## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GNC HOLDINGS, INC., *et al.*, | ) | Case No. 20-11662 (KBO) |
| | ) | |
| Debtors.[1] | ) | (Joint Administration Requested) |
| | ) | |
| | ) | |

### AFFIDAVIT OF SERVICE

I, Sebastian V. Higgins, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Motion of Debtors for Order Authorizing Joint Administration of Chapter 11 Cases [Docket No. 2]

- Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent [Docket No. 3]

- Motion of Debtors for an Order Establishing Certain Notice and Hearing Procedures for Transfers of, or Worthlessness Deductions with Respect to, Common Stock and Convertible Preferred Stock of GNC Holdings, Inc. [Docket No. 4] (the "***NOL Motion***")

---

[1]   The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are:  GNC Holdings, Inc. (6244); GNC Parent LLC (7572); GNC Corporation (5170); General Nutrition Centers, Inc. (5168); General Nutrition Corporation (4574); General Nutrition Investment Company (3878); Lucky Oldco Corporation (7141); GNC Funding, Inc. (7837); GNC International Holdings, Inc. (9873); GNC China Holdco LLC (0004); GNC Headquarters LLC (7550); Gustine Sixth Avenue Associates, Ltd. (0731); GNC Canada Holdings, Inc. (3879); General Nutrition Centres Company (0939); GNC Government Services, LLC (2295); GNC Puerto Rico Holdings, Inc. (4559); and GNC Puerto Rico, LLC (7234).  The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

- Motion of Debtors for Entry of an Order (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix, (B) File a Consolidated Top 30 Creditors List, (C) Modify Requirements to File a List of, and Provide Notice to, All Equity Holders, and (D) Redact Certain Personal Identification Information, and (II) Approving Notice Procedures for Certain Customers [Docket No. 5]

- Motion of Debtors for an Order (A) Enforcing the Protections of 11 U.S.C. §§ 362, 365, 525, and 541(c) and (B) Approving Notice to Customers, Suppliers, and Other Stakeholders of Debtors' Non-Debtor Global Affiliates [Docket No. 6]

- Motion to Authorize GNC Holdings, Inc. to Act as Foreign Representative of the Debtors [Docket No. 7]

- Motion of Debtors for Orders Authorizing the Debtors to (A) Pay Prepetition Insurance Obligations and Prepetition Bonding Obligations, and (B) Maintain Their Postpetition Insurance Coverage and Bonding Program [Docket No. 8] (the "***Insurance Motion***")

- Motion of Debtors for Orders Authorizing Payment of Prepetition Taxes and Fees [Docket No. 9]

- Motion of Debtors for Orders (A) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (B) Approving Deposit as Adequate Assurance of Payment, (C) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment, and (D) Authorizing Payment of Any Prepetition Service Fees [Docket No. 10]

- Motion of Debtors for Orders Authorizing (A) Payment of Certain Prepetition Franchise Claims and (B) Continued Performance under Franchise Agreements in the Ordinary Course of Business [Docket No. 11] (the "***Franchise Motion***")

- Motion of Debtors for Orders Authorizing the Debtors to (I) Maintain and Administer Prepetition Customer Programs and (II) Pay Prepetition Obligations Related Thereto [Docket No. 12]

- Motion of Debtors for Orders (A) Authorizing Payment of Prepetition Lien Claims and Import Claims and (B) Confirming Administrative Expense Priority of Outstanding Orders [Docket No. 13]

- Motion of Debtors for Orders Authorizing Payment of Certain Prepetition Critical Vendor Claims [Docket No. 14]

- Motion of Debtors for Orders (A) Authorizing Payment of Certain Prepetition Workforce Obligations, (B) Authorizing Continuance of Workforce Programs, (C) Authorizing Payment of Withholding and Payroll-Related Taxes, and (D) Authorizing Payment of Prepetition Claims Owing to Workforce Program Administrators [Docket No. 15]

- Motion of Debtors for Orders (A) Approving Procedures for Store Closing Sales, (B) Authorizing Customary Bonuses to Managers of Stores, (C) Authorizing Assumption of the Consulting Agreements and (D) Granting Related Relief [Docket No. 16] (the "*Store Closing Motion*")

- Motion of Debtors for Orders (A) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Authorizing Continuation of Intercompany Transactions, and (D) Granting Administrative Claim Status to Postpetition Intercompany Claims [Docket No. 17]

- Motion of Debtors for Orders (I) Authorizing the Debtors to (A) Obtain Senior Secured Postpetition Financing, (B) Grant Liens and Superpriority Administrative Expense Status, (C) Use Cash Collateral of Prepetition Secured Parties and (D) Grant Adequate Protection to Prepetition Secured Parties; (II) Scheduling a Final Hearing; and (III) Granting Related Relief [Docket No. 18] (the "*DIP Motion*")

- Declaration of Robert A. Del Genio in Support of Motion of Debtors for Orders (I) Authorizing the Debtors to (A) Obtain Senior Secured Postpetition Financing, (B) Grant Liens and Superpriority Administrative Expense Status, (C) Use Cash Collateral of Prepetition Secured Parties and (D) Grant Adequate Protection to Prepetition Secured Parties; (II) Scheduling a Final Hearing; and (III) Granting Related Relief [Docket No. 19] (the "*Genio Declaration*")

- Declaration of Pranav Goel in Support of Motion of Debtors for Orders (I) Authorizing the Debtors to (A) Obtain Senior Secured Postpetition Financing, (B) Grant Liens and Superpriority Administrative Expense Status, (C) Use Cash Collateral of Prepetition Secured Parties and (D) Grant Adequate Protection to Prepetition Secured Parties; (II) Scheduling a Final Hearing; and (III) Granting Related Relief [Docket No. 20] (the "*Goel Declaration*")

- Declaration of Tricia Tolivar, Chief Financial Officer of GNC Holdings, Inc. in Support of Chapter 11 Petitions and First Day Pleadings [Docket No. 21]

- Notice of (I) Filing of Bankruptcy Petitions and Related Documents and (II) Agenda for Telephonic and Video Hearing on First Day Pleadings Scheduled for June 25, 2020 at 10:30 a.m. (ET), before the Honorable Karen B. Owens at the United States Bankruptcy Court for the District of Delaware [Docket No. 49] (the "*Notice of Agenda*")

On June 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Agenda to be served:

- via facsimile on the Core/2002 Facsimile Service List attached hereto as **Exhibit B**

- via overnight mail on (1) the Core/2002 Overnight Service List attached hereto as **Exhibit C**; (2) the First Omnibus Service List attached hereto as **Exhibit D**; (3) the Second Omnibus Service List attached Hereto as **Exhibit E**; (4) the Third Omnibus Service List attached hereto as **Exhibit F**; (5) the Banks Service list attached hereto as **Exhibit G**; (6) the Equity Holders Service List attached hereto as **Exhibit H**; (7) the Tax Authorities Service List attached hereto as **Exhibit I**; (8) the Utilities Service List attached hereto as **Exhibit J**; (9) the UCC Lienholder Service List attached hereto as **Exhibit K**; (10) the Insurance Service List attached hereto as **Exhibit L**; (11) the Store Closing Parties Service List attached hereto as **Exhibit M**; (12) the Franchise Parties Service List attached hereto as **Exhibit N**; and (13) the Landlord Service List attached hereto as **Exhibit O**

On June 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Agenda and NOL Motion to be served via overnight mail on American Stock Transfer and Trust Company LLC, 6201 15th Avenue, Brooklyn NY 11219.

On June 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Agenda, as well as the:

- Franchise Motion and Store Closing Motion to be served via email on the Franchise Email Service List attached hereto as **Exhibit P**

- Store Closing Motion, DIP Motion, Genio Declaration, and Goel Declaration to be served via email on the Landlord Email Service List attached hereto as **Exhibit Q**

On June 24, 2020, at my direction and under my supervision, employees of Prime Clerk caused electronic copies of the NOL Motion to be served via email on the parties identified on the DTC and Depository Service List attached hereto as **Exhibit R**.

On June 25, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Agenda and Insurance Motion to be served via email on the Insurance Email Service List attached hereto as **Exhibit S**.

Dated: June 25, 2020

/s/ *Sebastian V. Higgins*_____
Sebastian V. Higgins

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me June 25, 2020, by Sebastian V. Higgins, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 43322

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| 24-7 INTOUCH INC | ATTN: GREG FETTES, FOUNDER & CEO | SHARON.INES@24-7INTOUCH.COM |
| ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: CHAD TIMMONS, LARRY R. BOYD, EMILY M. HAHN | CTIMMONS@ABERNATHY-LAW.COM; BANKRUPTCY@ABERNATHY-LAW.COM; EHAHN@ABERNATHY-LAW.COM |
| ADAPTIVE HEALTH LLC | ATTN: BRANDON ADCOCK, CO-FOUNDER AND CEO | BRANDON@DIRECTDIGITALLLC.COM |
| ASSISTANT ATTORNEYS GENERAL OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN | JASON.BINFORD@OAG.TEXAS.GOV; LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: WILLIAM J. BARRETT | WILLIAM.BARRETT@BFKN.COM |
| BASIC RESEARCH | ATTN: BRAD STEWART, PRESIDENT AND CEO | AR@BASICRESEARCH.ORG |
| BNY MELLON CORPORATE TRUST, US CORPORATE CLIENT SERVICE MANAGEMENT | ATTN: MINDY M. WRZESINSKI | MELINDA.M.WRZESINSKI@BNYMELLON.COM |
| BPI SPORTS | ATTN: WALT FREESE, PRESIDENT AND CEO | AR@BPISPORTS.NET |
| BROOKFIELD PROPERTY PARTNERS L.P. | ATTN: JARED CHUPAILA, CEO | JOSHUA.DECKELBAUM@BROOKFIELDPROPERTIESRETAIL.COM |
| CAFARO MANAGEMENT COMPANY | ATTN: LINDSEY M. HARRISON MADGAR, RICHARD T. DAVIS | LMADGAR@CAFAROCOMPANY.COM |
| COMMISSION JUNCTION LLC | ATTN: MAYURESH KSHETRAMADE, CEO | CJAR@CJ.COM |
| COMMISSION JUNCTION LLC | ATTN: MAYURESH KSHETRAMADE, CEO | CJAR@CJ.COM |
| DAS LABS LLC | ATTN: RYAN GARDNER, MANAGING PARTNER & CEO | RYAN@BUCKEDUP.COM |
| DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ATTORNEY.GENERAL@STATE.DE.US; ATTORNEY.GENERAL@DELAWARE.GOV |
| DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR | FASNOTIFY@STATE.DE.US |

## Exhibit A

Core/2002 Email Service List

Served via email

| | | |
|---|---|---|
| DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT | STATETREASURER@STATE.DE.US |
| DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ALESSANDRA GLORIOSO | SCHNABEL.ERIC@DORSEY.COM; GLORIOSO.ALESSANDRA@DORSEY.COM |
| DORSEY & WHITNEY LLP | ATTN: ERIN TRIGG, SAMUEL S. KOHN | TRIGG.ERIN@DORSEY.COM; KOHN.SAMUEL@DORSEY.COM |
| DORSEY & WHITNEY LLP | ATTN: ERIN TRIGG, SAMUEL S. KOHN | KOHN.SAM@DORSEY.COM |
| FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE | AR@FB.COM |
| FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE | AR@FB.COM |
| FEDEX | ATTN: JOHN A. SMITH, PRESIDENT & CEO | DARA.RUPERT@FEDEX.COM |
| FEDEX | ATTN: JOHN A. SMITH, PRESIDENT & CEO | DARA.RUPERT@FEDEX.COM |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY M. SCHLERF | JSCHLERF@FOXROTHSCHILD.COM |
| FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB, ERIN SEVERINI, KENDAL HARDISON | RGOLD@FBTLAW.COM; AWEBB@FBTLAW.COM; ESEVERINI@FBTLAW.COM; KHARDISON@FBTLAW.COM |
| GHOST LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PAUL@GHOSTLIFESTYLE.COM |
| GOOGLE INC | ATTN: SUNDAR PICHAI, CEO | COLLECTIONS-US@GOOGLE.COM |
| HERBAL BRANDS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | VICKI.RICHARDS@HERBALBRANDS.COM |
| HORMEL FINANCIAL SERVICES | ATTN: JIM SNEE, PRESIDCENT AND CEO | INTERNATIONALBACK-UP@HORMEL.COM |
| HORMEL FINANCIAL SERVICES | ATTN: JIM SNEE, PRESIDCENT AND CEO | INTERNATIONALBACK-UP@HORMEL.COM |
| HYBRID PROMOTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | LVALENCIA@HYBRIDAPPAREL.COM |
| JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT | JEANA.HARRIS@JASPERPRODUCTS.COM |
| JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT | JEANA.HARRIS@JASPERPRODUCTS.COM |
| JYM SUPPLEMENT SCIENCE | ATTN: DR. JIM STOPPANI, FOUNDER | MIKE_MCERLANE@HOTMAIL.COM |
| KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT | WLEVANT@KAPLAW.COM |

Exhibit A

Core/2002 Email Service List

Served via email

| | | |
|---|---|---|
| KURTZMAN STEADY, LLC | ATTN: EFFREY KURTZMAN | KURTZMAN@KURTZMANSTEADY.COM |
| LANDIS, RATH & COBB LLP | ATTN: RICHARD S. COBB, MATTHEW R. PIERCE | COBB@LRCLAW.COM; PIERCE@LRCLAW.COM |
| LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY, CAROLINE A. RECKLER, ASIF ATTARWALA, BRETT V. NEWMAN | RICHARD.LEVY@LW.COM; CAROLINE.RECKLER@LW.COM; ASIF.ATTARWALA@LW.COM; BRETT.NEWMAN@LW.COM |
| LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS & JEFFREY MISPAGEL | GEORGE.DAVIS@LW.COM; JEFFREY.MISPAGEL@LW.COM |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN | SKAUFMAN@SKAUFMANLAW.COM |
| LIFELONG NUTRITION INC | ATTN: JULIE CHUDAK, OWNER | ACCOUNTSRECEIVABLE@SEROYAL.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@PUBLICANS.COM |
| MILBANK LLP | ATTN: MARK SHINDERMAN, BRETT GOLDBLATT, AND DANIEL B. DENNY, JORDAN WEBER | MSHINDERMAN@MILBANK.COM; BGOLDBLATT@MILBANK.COM; DDENNY@MILBANK.COM; JWEBER@MILBANK.COM |
| MONZACK MERSKY BROWDER AND HOCHMAN, P.A. | ATTN: RACHEL B. MERSKY | RMERSKY@MONLAW.COM |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, MATTHEW B. HARVEY, PAIGE N. TOPPER, TAYLOR M. HAGA | RDEHNEY@MNAT.COM MHARVEY@MNAT.COM PTOPPER@MNAT.COM THAGA@MNAT.COM |
| MYADERM INC | ATTN: ERIC SMART, CEO | ACCOUNTING@MYADERM.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | KCORDRY@NAAG.ORG |
| NDS NUTRITION | ATTN: RYAN ZINK, PRESIDENT AND CO-OWNER | SKINNAMAN@FITLIFEBRANDS.COM |
| NUTRAVAIL LLC | ATTN: RICHARD O'NEIL, CEO | KCONNORS@NUTRAVAIL.COM |
| NUTRIVO LLC | ATTN: MIKE AND TONY COSTELLO, CO-FOUNDERS | CGUMAN@NUTRIVO.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE LEAMY | JANE.M.LEAMY@USDOJ.GOV |

Exhibit A

Core/2002 Email Service List

Served via email

| | | |
|---|---|---|
| OPTIMUM NUTRITION INC | ATTN: YUKI PHIPPS | SSNAREMITTANCE@GLANBIA.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, JACOB ADLERSTEIN, DOUGLAS R. KEETON, DIANE MEYERS, AND CHRISTOPHER HOPKINS | AROSENBERG@PAULWEISS.COM; JADLERSTEIN@PAULWEISS.COM; DKEETON@PAULWEISS.COM; DMEYERS@PAULWEISS.COM; CHOPKINS@PAULWEISS.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | OSONIK@PBFCM.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: HIRAM GUTIERREZ | EDINBURGBANKRUPTCY@PBFCM.COM |
| POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN, D. RYAN SLAUGH | JRYAN@POTTERANDERSON.COM; RSLAUGH@POTTERANDERSON.COM |
| REDCON1 LLC | ATTN: AARON SINGERMAN, CEO, OWNER | STEPHANIE@REDCON1.COM |
| RESVITALE LLC | ATTN: NAOMI WHITTEL, CEO | ACCOUNTSRECEIVABLE@RESERVEAGE.COM |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT | 3172637091@SIMON.COM |
| SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT | 3172637091@SIMON.COM |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER | RTUCKER@SIMON.COM |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PATRICK J. RYAN, STEPHANIE ROTTER, SANDY QUSBA, DANIEL L. BILLER, AND JAMIE FELL | SROTTER@STBLAW.COM; PRYAN@STBLAW.COM; SQUSBA@STBLAW.COM; DANIEL.BILLER@STBLAW.COM; JAMIE.FELL@STBLAW.COM |

Exhibit A

Core/2002 Email Service List

Served via email

| | | |
|---|---|---|
| SONOMA NUTRACEUTICALS INC | ATTN: MONTY SHARMA, CEO | AR@BODYPLUS.CA; SCOTT@SONOMANUTRACEUTICALS.COM |
| SONOMA NUTRACEUTICALS INC | ATTN: MONTY SHARMA, CEO | AR@BODYPLUS.CA; SCOTT@SONOMANUTRACEUTICALS.COM |
| STARK & STARK, P.C. | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN | TONDER@STARK-STARK.COM; JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ATTORNEY.GENERAL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | HAWAIIAG@HAWAII.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CONSUMER.MEDIATION@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | AGO@STATE.MA.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CONTACTDOJ@MT.GOV |

Exhibit A

Core/2002 Email Service List

Served via email

| | | |
|---|---|---|
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CONSUMER.AFFAIRS@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | UAG@UTAH.GOV |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | AGO.INFO@VERMONT.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CONSUMER@WVAGO.GOV |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MINDY M. WRZESINSKI, SENIOR ANALYST, CLIENT SERVICE | MELINDA.M.WRZESINSKI@BNYMELLON.COM |
| THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES | DOSDOC_FTAX@STATE.DE.US |
| THE TAUBMAN COMPANY | ATTN: ANDREW S. CONWAY | ACONWAY@TAUBMAN.COM |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| VITAL PROTEINS | ATTN: KURT SEIDENSTICKER, CEO | AR@VITALPROTEINS.COM |
| VITAL PROTEINS | ATTN: KURT SEIDENSTICKER, CEO | AR@VITALPROTEINS.COM |
| VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO | ACCOUNTS.RECEIVABLE@VPXSPORTS.COM |

Exhibit A

Core/2002 Email Service List

Served via email

| | | |
|---|---|---|
| VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO | ACCOUNTS.RECEIVABLE@VPXSPORTS.COM |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | OAG@DC.GOV |
| WHITE & CASE LLP | ATTN: RICHARD S. KEBRDLE | RKEBRDLE@WHITECASE.COM |
| WHITE & CASE LLP | ATTN: JOHN J. RAMIREZ, MISHA ROSS | JOHN.RAMIREZ@WHITECASE.COM; MISHA.ROSS@WHITECASE.COM |
| WOODBOLT DISTRIBUTION | ATTN: DOSS CUNNINGHAM, PRESIDENT AND CEO | CORPORATEAR@WOODBOLT.COM |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL R. NESTOR, KARA HAMMOND COYLE, JOSEPH M. MULVIHILL, JARED W. KOCHENASH | MNESTOR@YCST.COM; KCOYLE@YCST.COM; JMULVIHILL@YCST.COM; JKOCHENASH@YCST.COM |

**<u>Exhibit B</u>**

# Exhibit B

Core/2002 Facsimilie Service List
Served via facsimile

| NAME | NOTICE NAME | FACSIMILE |
|---|---|---|
| ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: CHAD TIMMONS, LARRY R. BOYD, EMILY M. HAHN | 214-544-4040 |
| ASSISTANT ATTORNEYS GENERAL OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN | 512-936-1409 |
| BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN | 302-252-4466 |
| BASIC RESEARCH | ATTN: BRAD STEWART, PRESIDENT AND CEO | 801-517-7002 |
| BNY MELLON CORPORATE TRUST, US CORPORATE CLIENT SERVICE MANAGEMENT | ATTN: MINDY M. WRZESINSKI | 412-234-8377 |
| BROOKFIELD PROPERTY PARTNERS L.P. | ATTN: JARED CHUPAILA, CEO | 312-442-6374 |
| DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 302-577-6630 |
| DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR | 302-577-8202 |
| DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT | 302-739-5635 |
| DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ALESSANDRA GLORIOSO | 302-397-2521 |
| DORSEY & WHITNEY LLP | ATTN: ERIN TRIGG, SAMUEL S. KOHN | 646-417-7252 |
| FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE | 650-543-4801 |
| FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE | 650-543-4801 |
| FEDEX | ATTN: JOHN A. SMITH, PRESIDENT & CEO | 901-395-2000 |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY M. SCHLERF | 302-656-8920 |
| FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB, ERIN SEVERINI, KENDAL HARDISON | 513-651-6981 |
| GOOGLE INC | ATTN: SUNDAR PICHAI, CEO | 650-253-0001 |
| GOOGLE INC | ATTN: SUNDAR PICHAI, CEO | 650-253-0001 |
| HORMEL FINANCIAL SERVICES | ATTN: JIM SNEE, PRESIDCENT AND CEO | 507-437-5489 |

# Exhibit B

Core/2002 Facsimilie Service List
Served via facsimile

| | | |
|---|---|---|
| HYBRID PROMOTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 714-952-3874 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 855-235-6787 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 855-235-6787 |
| JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT | 417-206-3434 |
| JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT | 417-206-3434 |
| KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT | 610-684-2020 |
| LANDIS, RATH & COBB LLP | ATTN: RICHARD S. COBB, MATTHEW R. PIERCE | 302-467-4450 |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN | 302-792-7420 |
| LIFELONG NUTRITION INC | ATTN: JULIE CHUDAK, OWNER | 800-722-9953 |
| MILBANK LLP | ATTN: MARK SHINDERMAN, BRETT GOLDBLATT, AND DANIEL B. DENNY, JORDAN WEBER | 213-629-5063 |
| MONZACK MERSKY BROWDER AND HOCHMAN, P.A. | ATTN: RACHEL B. MERSKY | 302-656-2769 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY,  MATTHEW B. HARVEY, PAIGE N. TOPPER, TAYLOR M. HAGA | 302-658-3989 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 202-331-1427 |
| NUTRAVAIL LLC | ATTN: RICHARD O'NEIL, CEO | 703-961-1835 |
| OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT | 671-472-2493 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE LEAMY | 302-573-6497 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, JACOB ADLERSTEIN, DOUGLAS R. KEETON, DIANE MEYERS, AND CHRISTOPHER HOPKINS | 212-757-3990 |

## Exhibit B

Core/2002 Facsimilie Service List
Served via facsimile

| | | |
|---|---|---|
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | 713-862-1429 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: HIRAM GUTIERREZ | 956-289-1023 |
| POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN, D. RYAN SLAUGH | 302-658-1192 |
| SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT | 317?263?7901 |
| SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT | 317?263?7901 |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER | 317-263-7901 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PATRICK J. RYAN, STEPHANIE ROTTER, SANDY QUSBA, DANIEL L. BILLER, AND JAMIE FELL | 212-455-2502 |
| STARK & STARK, P.C. | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN | 609-896-0629 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 334-242-2433 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 907-465-2075 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 602- 542-4085 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 501-682-8084 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 916-323-5341 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 720-508-6030 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 860-808-5387 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 302-577-6630 |

## Exhibit B
Core/2002 Facsimilie Service List
Served via facsimile

| | | |
|---|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 850-488-4872 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 404-657-8733 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 808-586-1239 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 208-854-8071 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 317-232-7979 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 515-281-4209 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 785-296-6296 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 502-564-2894 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 225-326-6499 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 517-373-3042 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 573-751-0774 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 406-444-3549 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 402-471-3297 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 775-684-1108 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 603-271-2110 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 609-292-3508 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 505-827-5826 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 866-413-1069 |

Exhibit B

Core/2002 Facsimilie Service List

Served via facsimile

| | | |
|---|---|---|
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 919-716-6750 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 701-328-2226 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 405-521-6246 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 503-378-4017 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 717-787-3391 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 605-773-4106 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 615-741-3334 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 512-475-2994 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 801-538-1121 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 802-304-1014 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 804-225-4378 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 304-558-0140 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 608-267-2223 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 307-777-6869 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MINDY M. WRZESINSKI, SENIOR ANALYST, CLIENT SERVICE | 412-234-8377 |
| THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES | 302-739-5831 |

# Exhibit B

Core/2002 Facsimilie Service List

Served via facsimile

| | | |
|---|---|---|
| THE TAUBMAN COMPANY | ATTN: ANDREW S. CONWAY | 248-258-7481 |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS | 302-573-6220 |
| VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO | 954-641-4960 |
| VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO | 954-641-4960 |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 202-347-8922 |
| WHITE & CASE LLP | ATTN: JOHN J. RAMIREZ, MISHA ROSS | 212-354-8113 |

**Exhibit C**

Exhibit C

Core/2002 Overnight Service List

Served via overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| STATE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 |
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 |
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET SUITE 1200 P.O. BOX 220<br>JACKSON MS 39201 |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST. 14TH FLOOR<br>COLUMBUS OH 43215 |

Exhibit C

Core/2002 Overnight Service List

Served via overnight Mail

| | | |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 |
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL ROOM 114 EAST P.O. BOX 7857<br>MADISON WI 53707-7857 |
| COUNSEL TO INDENTURED TRUSTEE | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: CORPORATE TRUST ADMINISTRATION<br>CORPORATE TRUST OFFICE<br>525 WILLIAM PENN PLACE, 38TH FLOOR<br>PITTSBURGH PA 15259 |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPARTMENT<br>950 PENNSYLVANIA AVE, NW<br>WASHINGTON DC 20530-0001 |
| UNITED STATES DRUG ENFORCEMENT AGENCY | U.S. DRUG ENFORCEMENT AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>8701 MORRISSETTE DRIVE<br>SPRINGFIELD VA 22152 |
| UNITED STATES FOOD AND DRUG ADMINISTRATION | U.S. FOOD AND DRUG ADMINISTRATION | ATTN: BANKRUPTCY DEPARTMENT<br>10903 NEW HAMPSHIRE AVE<br>SILVER SPRING MD 20993-0002 |

Exhibit C
Core/2002 Overnight Service List
Served via overnight Mail

| | | ATTN: BANKRUPTCY DEPARTMENT |
| | | US DEPT OF JUSTICE |
| | UNITED STATES OF AMERICA ATTORNEY | 950 PENNSYLVANIA AVE NW |
| STATE ATTORNEY GENERAL | GENERAL | WASHINGTON DC 20530-0001 |

**<u>Exhibit D</u>**

Exhibit D
First Omnibus Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1500 Dundas East Holdings Inc | Attn President or General Counsel | c/o Fieldgate Commercial Proprts Ltd | 5400 Younge Steet 5th Floor | Toronto | ON | M2N 5R5 | CANADA |
| 223 Grand Property Inc | Attn President or General Counsel | 1971 Western Ave Ste 1122 | | Albany | NY | 12203 | |
| 585562 BC Ltd | Attn President or General Counsel | c/o Morguard Investments Ltd | Admin Office 32900 S Fraser Way | Abbotsford | BC | V2S 5A1 | CANADA |
| American Assets Inc | AAT Del Monte LLC | c/o American Assets Trust Mgmt LLC | 11455 El Camino Real Ste 200 | San Diego | CA | 92130 | |
| Arrowhead Towne Ctr LLC | Attn President or General Counsel | 7700 West Arrowhead Towne Ctr | | Glendale | AZ | 85308 | |
| Beaumont Company | Beauvoir LLC | Broussard Village Shopping Ctr | 2108 Verot School Road | Lafayette | LA | 70508 | |
| Brookfield Property Partners LP | Attn President or General Counsel | 350 N Orleans Street Ste 300 | | Chicago | IL | 60654 | |
| Cafaro Company | Attn President or General Counsel | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| Cambridge Management Ltd | Attn President or General Counsel | 15941 S Harlem Avenue | PMB 108 | Tinley Park | IL | 60477 | |
| Carlisle Properties | Attn President or General Counsel | Carlisle Properties Inc | 7680 Goddard Street Ste 115 | Colorado Springs | CO | 80920 | |
| Cataraqui Holdings Inc | Attn President or General Counsel | c/o The Cadillac Fairview Corp Ltd | 20 Queen Street Fifth Floor | West Toronto | ON | M5H 3R4 | CANADA |
| CBL & Associates Properties Inc | Attn President or General Counsel | CBL & Associates Management Inc | CBLCtr Ste500 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421 | |
| CBL & Associates Properties Inc | Attn President or General Counsel | CBL Ctr Ste 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| CCM Capital Partners LLC | Condado 6 LLC | c/o CIAC LLC | 1519 Ponce de Leon | San Jaun | PR | 00919 | |
| Complex Jules Dallaire T3 | Attn President or General Counsel | 2820 Laurier Blvd Suite 850 | | Quebec | QC | G1V 0CI | CANADA |
| Complex Jules Dallaire T3 | Attn President or General Counsel | 3400 De Maisonneuve Blvd Ste 1600 | | Montreal | QC | H3Z 3B8 | CANADA |
| CW Capital Asset Management LLC | Attn President or General Counsel | 7501 Wisconsin Avenue | | Bethesda | MD | 20814 | |
| Cypress Equities Managed Svcs LP 2 | Attn President or General Counsel | Cypress Equities | 8144 Walnut Hill Lane Ste 1200 | Dallas | TX | 75231 | |
| Durga LLC (2) | Duty Free Shop Inc. | P.O. Box 9023395 | | San Juan | PR | 00902 | |
| Eagle Landing Development | Attn President or General Counsel | c/o Gulf Pacific | 351 Bewicke Ave North | Vancouver | BC | V7M 3E9 | CANADA |
| Elliot Associates Inc | Attn President or General Counsel | Ellis Partners LLC | 111 Sutter Street Ste 800 | San Francisco | CA | 94104 | |
| Ershig Properties Inc | Attn President or General Counsel | 1800 North Elm Street | | Henderson | KY | 42420 | |
| First Washington Realty | Attn President or General Counsel | 4350 East West Highway Ste 400 | | Bethesda | MD | 20814 | |

Exhibit D
First Omnibus Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fletcher Bright Company | Attn President or General Counsel | 537 Market Street Ste 400 | | Chattanooga | TN | 37402 | |
| Fulcrum Property Group | Attn President or General Counsel | Katz Kirkpatrick Properties | 1731 E Roseville Parkway Ste 270 | Roseville | CA | 95661 | |
| G&A Group Inc | Attn President or General Counsel | 215 West Church Road | | King of Prussia | PA | 19406 | |
| Gilford Route 11 Realty Trust | Attn President or General Counsel | c/o WS Asset Management Inc | 33 Boylston Street Ste 3000 | Chestnut Hill | MA | 02467 | |
| Hoop Realty Inc | Attn President or General Counsel | c/o Morguard Investments Limited | 200 1033 Barry Downe Road | Sudbury | ON | P3A 5Z9 | CANADA |
| Horne Development LP | Attn President or General Counsel | 1145 Tampa Avenue | | Northridge | CA | 91326 | |
| Hull Property Group | Attn President or General Counsel | C-III Asset Management | 5221 N OConnor Blvd Ste 600 | Irving | TX | 75039 | |
| Investment Concepts Inc | Attn President or General Counsel | Walpoole Mall Associates LLC | 1801 S La Cienega Blvd Ste 301 | Los Angeles | CA | 90035 | |
| Ivanhoe CambridgePlace | Laurier Holdings Inc | c/o Centre CDP Capital | 1001 Square Victoria Suite 500 | Montreal | OC | H2Z 2B5 | CANADA |
| JJ Gumberg Co | Attn President or General Counsel | 1051 Brinton Road | | Pittsburgh | PA | 15221 | |
| Jordon Perlmutter | Attn Jonathan Perlmutter | 1601 Blake Street Ste 600 | | Denver | CO | 80202-1329 | |
| Katz Properties Management LLC | Attn President or General Counsel | Excel Trust LP | 17140 Bernardo Ctr Drive No 300 | San Diego | CA | 92128 | |
| Kravco Simon Company | Attn President or General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Levin Management Corporation | Attn President or General Counsel | Levis Commons LLC | 3201 Levis Common Blvd | Perrysburg | OH | 43551 | |
| Macerich | Attn President or General Counsel | 401 Wilshire Blvd Ste 700 | | Santa Monica | CA | 90401 | |
| Markham Steeles Realty Inc | Attn President or General Counsel | c/o M & R Holdings | 3520 Pharmacy Avenue  Unit 1 | Toronto | ON | M1W 2T8 | CANADA |
| Metro Commercial Mgmt Services Inc | Willingboro Town Ctr South LLC | Parkway Plaza | 200 Campbell Drive Ste 200 | Willingboro | NJ | 08046-1068 | |
| Mid-America Real Estate Group | Attn President or General Counsel | 135 S LaSalle Street Ste 1625 | | Chicago | IL | 60604 | |
| Midland Atlantic Development Co LLC | Attn President or General Counsel | 9000 Keystone Crossing Ste 850 | | Indianapolis | IN | 46240 | |
| Monte Plaza Shopping Ctr LLC | Attn President or General Counsel | Monterey Investors | 5426 Martway | Mission | KS | 66205 | |
| Morguard Real Estate | Attn President or General Counsel | Investment Trust | 55 City Center Drive Ste 1000 | Mississauga | ON | L5B 1M3 | CANADA |
| Mount Vernon Associates LLC | Attn President or General Counsel | Mountain Development | 3 Garrett Mt Plaza | Woodland Park | NJ | 07424- | |
| NA LPM LP NADGLPM GP Ltd | and IG Investment Mgmt Ltd | Invstrs Real Prop Fund | c/o Ctr Corp Mgmt 2851 John St Ste 1 | Markham | ON | L3R 5R7 | CANADA |

Exhibit D
First Omnibus Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Namdar Realty Group | Attn President or General Counsel | 150 Great Neck Road Ste 304 | | Great Neck | NY | 11021 | |
| New Realty Advisors (2) | Attn President or General Counsel | 849 E Commerce Drive Ste 895 | | San Antonio | TX | 78205 | |
| NGM Ownership Group LC | Attn President or General Counsel | Metro Commercial Mgmt Svcs LLC | 303 Fellowship Road Ste 202 | Mount Laurel | NJ | 08054 | |
| Oberstein Properties | Attn President or General Counsel | OC Group LC | 201 South Clinton Street Ste 300 | Iowa City | IA | 52240 | |
| Pacific Equity Ventures LP | Attn President or General Counsel | Town Place LLC | 15335 Calle Enrique Ste 4 | Morgan Hill | CA | 95037 | |
| Penmark Properties | Attn President or General Counsel | Penmark Clearfield Holdings LLC | 1000 Germantown Pike Ste A-2 | Plymouth Meeting | PA | 19462 | |
| PREIT Services LLC | Attn President or General Counsel | 200 South Broad Street | | Philadelphia | PA | 19102 | |
| Preit Services LLC | Attn President or General Counsel | Springfield Mall Mgmt Office | 1250 Baltimore Pike | Springfield | PA | 19064 | |
| Preit Services LLC | Attn President or General Counsel | The Bellevue Third Floor | 200 South Broad Street | Philadelphia | PA | 19102 | |
| QIC Property | Attn President or General Counsel | 1233 Rancho Vista Blvd | | Palmdale | CA | 93551 | |
| QIC Property US Inc | Attn President or General Counsel | 12505 North Mainstreet Ste 200 | | Rancho Cucamon | CA | 91739 | |
| Ramco HHF Nora Plaza LLC | Attn President or General Counsel | 31500 Northwestern Highway Ste 300 | | Farmington Hills | MI | 48334 | |
| RD Management LLC | Attn President or General Counsel | 810 Seventh Avenue 10th Floor | | New York | NY | 10019 | |
| RH Johnson Co | Attn President or General Counsel | Rhus Palumbo & Susan Palumbo | 858 Lullwater Park Court | Atlanta | GA | 30306 | |
| RioCan Holdings  Inc | Attn President or General Counsel | c/o RioCan Real Estate Invstmt Trust | 2300 Yonge Street Suite 500 | Toronto | ON | M4P 1E4 | CANADA |
| RioCan Yonge Eglinton Centre | Attn President or General Counsel | c/o RioCan Real Estate Invstmt Trust | 2300 Yonge Street Suite 500 | Toronto | ON | M4P 1E4 | CANADA |
| RMC Property Group | Attn President or General Counsel | Searstown Partners Ltd | 1283 S Missouri Ave | Clearwater | FL | 34616 | |
| RMS Properties Inc | Standard Property Group LP | c/o Robb Real Estate Company | 5816 Forbes Ave | Pittsburg | PA | 15217 | |
| Robert Bosa Investment Pship | Attn President or General Counsel | 1201 838 West Hastings Street | | Vancouver | BC | V6C 0A6 | CANADA |
| RPAI US Management LLC | The Shoppes at Union Hill LLC | c/o Stanbery Dev LLC Property Mgmt | 328 Civic Ctr Drive | Columbus | OH | 43215 | |
| Rural King Realty LLC | Attn RE Manager | 4216 Dewitt Ave | | Mattoon | IL | 61938 | |
| Security National Properties | Attn President or General Counsel | 1340 East 9th Street Realty Corp | 184 New Egypt Road | Lakewood | NJ | 08701 | |

Exhibit D
First Omnibus Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Simon Property Group | Attn President or General Counsel | c/o MS Management Associates Inc | 225 West Washington Street | Indianapolis | IN | 46204-3438 | |
| Skyline Real Estate AcquisitionsInc | Attn President or General Counsel | 45 Vogell Road | | Richmond Hill | ON | L4B 3P6 | CANADA |
| St Clair Runnymede Developments Inc | Attn President or General Counsel | 1858 Avenue Road | Suite 300 | Toronto | ON | M5M 3Z5 | CANADA |
| Starbucks Corporation | Attn President or General Counsel | Crocker Park LLC | 1350 West Third Street | Cleveland | OH | 44113 | |
| Stony Island LLC | Attn President or General Counsel | Principal Real Estate Investors LLC | 801 Grand Avenue | Des Moines | IA | 50392 | |
| SVN Vanguard Comm Real Estate Adv | Attn President or General Counsel | New KOA LLC | 8308 On the Mall | Buena Park | CA | 90620 | |
| Terramar Retail Ctr LLC | Attn President or General Counsel | La Costa Town Ctr LLC | 5973 Avenida Encinas Ste 300 | Carlsbad | CA | 92008 | |
| The Cafaro Company | Attn President or General Counsel | The Cafaro Northwest Partnership | 5577 Youngstown Warren Road | Niles | OH | 44446 | |
| The Cafaro Company | Sandusky Mall Company | c/o The Cafaro Company | 5577 Youngstown Warren Road | Niles | OH | 44446 | |
| The Soni Building Inc | Attn President or General Counsel | 2764 Pleasant Road | | Fort Mill | SC | 29708 | |
| The Soni Building Inc | Ryer Landing Joint Venter LLC | c/o Staenberg Group Inc | 2127 InnerbeltBusinessCtr Dr Ste200 | St Louis | MO | 63114 | |
| THF Realty | THF Chesterfield Development LLC | c/o THF Realty Inc | 2127 InnerbeltBusinessCtr Dr Ste200 | St Louis | MO | 63114 | |
| THF Realty | THF Steamboat Springs Dev LLC | c/o THF Management Inc | 211 N Stadium Blvd Ste 201 | Columbia | MO | 65203 | |
| TKG Management | Attn Richard Blevins | Monument Marketplace Shops LLC | 540 Elkton Drive Ste 302 | Colorado Springs | CO | 80907 | |
| Unionville Sq Shopping Ctr Ltd | Attn President or General Counsel | 700 Applewood Crescent | Suite 200 | Vaughn | ON | L4K 5X3 | CANADA |
| Unison Hunt River LLC The Wilder Co | Attn President or General Counsel | 800 Boylston Street Ste 1300 | | Boston | MA | 02199 | |
| Universal Realty LLC | University Mall Soho Owner LLC | c/o CBRE | 2200 E Fowler Ave | Tampa | FL | 33612 | |
| Unplugged Wireless LLC | UP Fieldgate US Investments | Fashion Square LLC | 1045 Tulloss Road | Franklin | TN | 37067 | |
| Urban Retail Properties LLC | Attn Joseph McCarthy | 925 South Federal Highway | | Boca Raton | FL | 33432 | |
| Washington Prime Group Inc | Attn President or General Counsel | 180 East Broad Street 21st Floor | | Columbus | OH | 43215 | |
| Waterford Assc | Waterloo Ctr LLC | c/o Namdar Realty Group | 150 Great Neck Road Ste 304 | Great Neck | NY | 11021 | |
| Wilmorite Inc | Attn President or General Counsel | EASTVIEW MALL LLC | 1265 Scottsville Road | Rochester | NY | 14624 | |
| Woodmont Company | Attn Fred Meno | The Woodmont Company | 2100 West 7th Street | Fort Worth | TX | 76107 | |
| Yale Macon LLC | Attn President or General Counsel | c/o Yale Realty Services Corp | 10 New King Street | White Plains | NY | 10604 | |

## **Exhibit E**

Exhibit E
Second Omnibus Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 302 Washington St LLC | Attn President or General Counsel | 287 Bowman Ave | | Purchase | NY | 10577 | |
| AD Real Estate Investors Inc | Attn President or General Counsel | Unicorp National Developments Inc | 7940 Via Dellagio Way Ste 200 | Orlando | FL | 32819 | |
| Amercam LLC | Attn President or General Counsel | c/o Amercam Management LLC | One Meadowlands Plaza 3rd Floor | East Rutherford | NJ | 07073 | |
| Aston Properties | Attn President or General Counsel | 610 East Morehead Street Ste 100 | | Charlotte | NC | 28202 | |
| Bayer Properties | G&I VII Reno Operating LLC | c/o Bayer Properties LLC | 2222 Arlington Avenue | Birmingham | AL | 35205 | |
| Brookfield Property Partners LP | Attn President or General Counsel | 1340 East 9th Street Realty Corp | | Lakewood | NJ | 08701 | |
| Brookfield Property Partners LP | Attn President or General Counsel | 350 N Orleans Street Ste 300 | | Chicago | IL | 60654 | |
| Brookfield Property Partners LP | Temecula Towne Ctr Associates LLC | c/o QIC c/o rporate Management Inc | 600 Superior Avenue East Ste 1500 | Cleveland | OH | 44114 | |
| Brookhill Management Corporation | Attn President or General Counsel | Brookside Properties Inc | 2002 Richard Jones Road- C-200 | Nashville | TN | 37215 | |
| CBL & Associates Properties Inc | Attn President or General Counsel | CBL Ctr Ste 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421 | |
| Centennial Real Estate Mgmt LLC | Attn President or General Counsel | 8750 N Central Expressway Ste 1740 | | Dallas | TX | 75231 | |
| Choice New York Management | Attn President or General Counsel | American Realty & Development | 709 Highway 28 W | Belle | MO | 65013 | |
| Coastland Ctr LLC | Attn President or General Counsel | c/o Brookfield Property Partners LP | 350 N Orleans Street Ste 300 | Chicago | IL | 60654 | |
| Colliers International | Attn President or General Counsel | 1 Allied Drive Ste 1500 | | Little Rock | AR | 72202 | |
| Crescent Resources LLC | Attn President or General Counsel | Cooper Realty Investments Inc | 903 North 47th Street | Rogers | AR | 72756 | |
| Donahue Schriber Realty Group LP | Attn President or General Counsel | 200 East Baker Street Ste 100 | | Costa Mesa | CA | 92626 | |
| DWS Group | Attn President or General Counsel | AEW Capital Management | Two Searport Lane | Boston | MA | 02210 | |
| East Bay Bridge Retail LLC | Attn President or General Counsel | 66 Franklin Street Ste 200 | | Oakland | CA | 94607 | |
| Elat Properties Inc | Attn President or General Counsel | dba Cranberry Mall | 1300 West Olympic Blvd Ste 500 | Los Angeles | CA | 90015 | |
| Federal Realty Investment Trust | Attn President or General Counsel | 1626 East Jefferson Street | | Rockville | MD | 20852 | |
| Festival Companies | Attn President or General Counsel | 9841 Airport Blvd Ste 700 | | Los Angeles | CA | 90045 | |
| Gateway Pinole Vista LLC | Attn President or General Counsel | Cypres Properties Inc | 2191 E Bayshore Boulevard Ste 220 | Palo Alto | CA | 94303 | |
| Gateway West LP | Attn President or General Counsel | 200 Westgate Circle Ste 502 | | Annapolis | MD | 21401 | |
| Gilman Management | Rockford Shops LLC | c/o Gilpin Van Trump & Montgomery Inc. | P.O. Box 217 | Bear | DE | 19701 | |
| Glenwood Springs Mall LLP | Attn President or General Counsel | Time Equities Inc | 55 Fifth Avenue 15th Floor | New York | NY | 10003 | |
| Greenbrier Valley Mall LLC | Attn President or General Counsel | 2964 Peachtree Road Ste 620 | | Atlanta | GA | 30305 | |
| Helco Corporation | Attn President or General Counsel | c/o HHSG Management c/o | 1515 Chicago Ave | Evanston | IL | 60201 | |
| JBL Asset Management | Attn President or General Counsel | JBL Asset Management LLC | 766 Riverside Drive | Coral Springs | FL | 33071 | |
| Jones Lang LaSalle Inc | Attn President or General Counsel | 3344 Peachtree Road Ste 1200 | | Atlanta | GA | 30326 | |
| Karcher Capital LP | Attn President or General Counsel | c/o Milan Capital Management Inc | 888 South Disneyland Drive Ste 101 | Anaheim | CA | 92802 | |
| Kimco Realty Corporation | Attn Legal Department | 1621 B South Melrose Drive | | Vista | CA | 92081 | |
| Kimco Realty Corporation | Attn President or General Counsel | 3333 New Hyde Park Road Ste 100 | | New Hyde Park | NY | 11042 | |
| Lerner Corporation | Dulles 28 Centre Retail Group LLC | c/o Lerner c/o rporation | 2000 Tower Oaks Blvd 8th Floor | Rockville | MD | 20852 | |
| M & J Wicklow Properties LLC | Attn President or General Counsel | Meridian CtrCal LLC | 3600 E Fairview Avenue | Meridian | ID | 83642 | |
| Madison Retail LLC | Attn President or General Counsel | Essex Broadway LLC | 1100 Park Place Ste 200 | San Mateo | CA | 94403 | |
| Meadow Retail LLC | Attn President or General Counsel | succ to Meadow Park Plaza LLC | 9380 Montgomery Road Ste 202 | Cincinnati | OH | 45242 | |
| Melbourne Equities LLC | Attn President or General Counsel | 4201 Vineland Road Ste 1-14 | | Orlando | FL | 32811 | |
| Midland Atlantic Development Co LLC | Attn President or General Counsel | 9000 Keystone Crossing Ste 850 | | Indianapolis | IN | 46240 | |
| Mission Grove Plaza LP | Attn President or General Counsel | Mission Lakes LLC | 7900 Glades Road Ste 320 | Boca Raton | FL | 33434 | |
| N3 Real Estate | Attn President or General Counsel | Almo Venture One LLC | 16910 Dallas Parkway Ste 100 | Dallas | TX | 75248 | |
| Namdar Realty Group | Attn President or General Counsel | 150 Geat Neck Road Ste 304 | | Great Neck | NY | 11021 | |
| Nelson Retail II LLC | Attn President or General Counsel | 3100 Monticello Ste 300 | | Dallas | TX | 75205 | |
| Newport Capital Partners | Attn President or General Counsel | 353 N Clark street Ste 43625 | | Chicago | IL | 60654 | |
| NorthPark Partners LP | Attn President or General Counsel | NorthPark Realty LP | 100 N Pacific Coast Hwy Ste 1925 | El Segundo | CA | 90245 | |
| PERSAC PROPERTIES INC | Attn President or General Counsel | Petterson Companies | 12500 Fair Lakes Circle Ste 400 | Fairfax | VA | 22033 | |
| Phillips Realty | Attn President or General Counsel | Phillips Commercial Mgmt | 3940 Broad Street Ste 8 | San Luis Obispo | CA | 93401 | |
| Pine Tree Commercial Realty LLC | Attn President or General Counsel | CBRE | 1301 Half Day Road | Bannockburn | IL | 60015 | |
| Plaza Guayama SE | Attn President or General Counsel | State Road No 3 Km 1347 | | Guayama | PR | 00784- | |
| Quong Enterprises LLC | Attn President or General Counsel | Ramco-Gershenson Properties LP | 31500 Northwestern Highway Ste 300 | Farmington Hills | MI | 48334 | |

Exhibit E
Second Omnibus Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ramco-Gershenson Properties Trust | Attn President or General Counsel | Ramco-Gershenson Properties LP | 31500 Northwestern Highway Ste 300 | Farmington Hills | MI | 48334 | |
| Regency Properties | Attn President or General Counsel | Regency Caro LLC | 380 N Cross Pointe Blvd | Evensville | IN | 47715 | |
| River Landing Dev LLC Riverland Acq | Attn Andrew B Hellinger | Catalonia Avenue W Ste 100 | | Coral Gables | FL | 33134 | |
| Riverlanding Acquisition LLC | Attn Robyn Kestenberg | 3625 Dufferin Street Ste 500 | | Toronto | ON | M3K 1N4 | CANADA |
| RPI Turtle Creek Mall LLC | Attn General Counsel | 1114 Ave of the Americas Ste 2800 | | New York | NY | 10036 | |
| RPI Turtle Creek Mall LLC | Attn General Manager | 3000 E Highland Drive No 200 | | Jonesborough | AR | 72401 | |
| Signature Acquisitions LLC | Woonsocket Mall LLC | c/o  Madison Properties | 3611 14th Avenue Ste 552 | Brooklyn | NY | 11218 | |
| Simon Property Group | Attn President or General Counsel | 225 W Washington Street | | Indianpolis | IN | 46204 | |
| Simon Property Group | Attn President or General Counsel | c/o  MS Management Associates Inc | 225 West Washington Street | Indianapolis | IN | 46204-3438 | |
| South Miami Properties, Inc | Southpointe Plaza LLC | P.O. Box 3334 | | Clarksville | IN | 47131 | |
| Taubman Company | Attn President or General Counsel | Short Hills Associates LLC | 200 East Long Lake Road | Bloomfield Hills | MI | 48303 | |
| The First City Company | Pine Creek Properties LP | c/o  Zappala Group Inc | 400 Broad Street Ste 106 | Sewickley | PA | 15143 | |
| UB Properties | Attn President or General Counsel | UC Retail LLC | 6312 Kingston Pike Ste C | Knoxville | TN | 37919 | |
| Urban Edge Properties | Attn President or General Counsel | 888 Seventh Avenue Sixth Floor | | New York | NY | 10019 | |
| Urban Edge Properties | P.O. Box 645738 | | | Pittsburgh | PA | 15264 | |
| US General Services Administration | Attn President or General Counsel | PBS Leasing Div Retail Prog Spec | 230 South Dearborn St 3300 | Chicago | IL | 60604 | |
| US REIF Parkway Fee LLC | Attn President or General Counsel | USPG Portfollo Five LLC | 3665 Fishinger Blvd | Hilliard | OH | 43026 | |
| Washington Prime Group Inc | Attn President or General Counsel | 180 East Broad Street 21st Floor | | Columbus | OH | 43215 | |
| Westford Plaza Trust | Attn President or General Counsel | JMYL Development | 41623 Margarita Rd Ste 100 | Temeculah | CA | 92590 | |
| Widewaters | Belmont Gardens Mgmt Co Scuderi Fam Ltd Pship | c/o  The Widewaters Group | 5786 Widewaters Parkway | DeWitt | NY | 13214 | |
| Winstanley Enterprises LLC | Attn President or General Counsel | The Plaza at Burr Corners LLC | 150 Baker Avenue Ste 303 | Concord | MA | 01742 | |

**Exhibit F**

Exhibit F
Third Omnibus Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 261 West LLC | Attn President or General Counsel | c/o Haymes Investment Company | 5 Penn Plaza 24th Floor | New York | NY | 10001 | |
| 2725312 Canada Inc | Attn President or General Counsel | c/o 2973758 Canada Inc | 1055 Dunsmuir Street Suite 1800 | Vancouver | BC | V7X 1B1 | CANADA |
| Arboretum Joint Venture LLC | Attn President or General Counsel | c/o American Asset Corporation | 3700 Arco Corporate Drive Ste 350 | Charlotte | NC | 28273 | |
| BC IMC Realty Corporation | Attn President or General Counsel | c/o Quad Real Property Group LP | 199 Bay Street Suite 2100 | Toronto | ON | M5L 1G2 | CANADA |
| BDG Gotham Plaza LLC | Attn President or General Counsel | c/o Blumenfeld Development Group Ltd | 300 Robins Lane | Syosset | NY | 11791 | |
| Bonnie Doon Shopping Centre LTD | Attn President or General Counsel | c/o Morguard Investments Limited | 214 82nd Avenue and 83rd Street | Edmonton | AB | T6C 4E3 | CANADA |
| Brookfield Properties | Attn President or General Counsel | Brookfield Property Partners LP | 350 N Orleans Street Ste 300 | Chicago | IL | 60654 | |
| Buzz Oates LLC | Attn President or General Counsel | c/o Buzz Oats Management Services | 8615 Elder Creek Road | Sacramento | CA | 95828 | |
| Calloway Real Estate | Attn President or General Counsel | Investment Trust Inc | 700 Applewood Crescent Ste 100 | Vaughan | ON | L4K 5X3 | CANADA |
| Cano Inc | Attn President or General Counsel | 2500 Eldo Road Ste 1 | | Monroeville | PA | 15146 | |
| CF Realty Holdings Inc | Attn President or General Counsel | 20 Queen Street W | | Toronto | ON | M5H 3R4 | CANADA |
| Cross Pointe Developers LLC | Attn President or General Counsel | 1224 Mill Street | Building D Ste 103 | East Berline | CT | 06023 | |
| Dover Parkade LLC | Attn President or General Counsel | c/o Paramount Realty Services Inc | 1195 Route 70 Ste 2000 | Lakewood | NJ | 08701 | |
| First Capital Morningside Corp | Attn President or General Counsel | SR VP Ctrl Canada &VP Legal Affairs | 85 Hanna Avenue Suite 400 | Toronto | ON | M6K 3S3 | CANADA |
| First Queensborough | Attn President or General Counsel | Shopping Centres Limited | 700 Applewood Crescent Ste 100 | Vaughan | ON | L4K 5X3 | CANADA |
| Flaum Mgmt | Attn President or General Counsel | 400 Andrews Street Ste 500 | | Rochester | NY | 14604 | |
| Grand Avenue City Mall LLC | Attn President or General Counsel | 275 West Wisconsin Ave | | Milwaukee | WI | 53203 | |
| Hathaway Properties LLC | Attn President or General Counsel | 820 S Greenville West Drive | | Greenville | MI | 48838 | |
| Hoopp Realty Inc | Attn President or General Counsel | c/o Cushman & Wakefield Asset Svcs | One Queen Street East Suite 300 | Toronto | ON | M5C 2W5 | CANADA |
| Marquee-Brawley LLC | Attn President or General Counsel | 8255 Towne Ctr Drive No 950 | | San Diego | CA | 92121 | |
| Max Becker Enterprised Limited | c/o Schlegel Urban Development | Williamsburg TC | 325 Max Becker Drive Suite 201 | Kitchener | ON | N2E 4H5 | CANADA |
| Mayfair Shopping Centre LP | Attn President or General Counsel | 95 Wellington Street West | Suite 300 | Toronto | ON | M5J 2R2 | CANADA |
| Micromont Holdings 6 LLC | Attn President or General Counsel | c/o US Restaurant Properties | 8140 Walnut Hill Lane Ste 400 | Dallas | TX | 75231 | |
| Mirage Marketplace Partners One LLC | Attn President or General Counsel | 567 San Nicolas Drive No 130 | | Newport Beach | CA | 92660 | |
| Mountain Gate-Corona LP | Attn President or General Counsel | 13 Corporate Plaza No 150 | | Newport Beach | VA | 92660 | |
| National Realty Corporation | Attn Lori Braccili | 1001 Baltimore Pike | | Springfield | PA | 19064 | |
| NW Blakeney Retail LLC | Attn President or General Counsel | c/o Northwood Investors | 575 Fifth Avenue 23rd Floor | New York | NY | 10017 | |
| OPB EMTC Inc | Attn President or General Counsel | c/o Cushman & Wakefield Asset SvcInc | 5100 Erin Mills Parkway | MissIssuaga | ON | L5M 4Z5 | CANADA |
| Optimus Mason LLC | Attn President or General Counsel | 2949 Huntington Way | | Aurora | OH | 44202 | |
| Optimus Mason LLC | Attn President or General Counsel | 1900 Polaris Parkway Ste 425 | | Columbus | OH | 43240 | |
| Osborne Place LLC | Attn President or General Counsel | 4967 S 155th Street | | Omaha | NE | 68137 | |
| Oviedo Mall Holding LLC | Attn President or General Counsel | 1700 Oviedo Mall Blvd | | Oviedo | FL | 32765 | |
| PC Sterling Height LLC | Attn President or General Counsel | 1303 Riverplace Boulevard No 1900 | | Jacksonville | FL | 32207 | |
| PMF Investments LLC | Attn President or General Counsel | c/o Franklin Pacific | 15015 Main Street Ste 203 | Bellevue | WA | 98007 | |
| Publix Markets Inc | Attn President or General Counsel | 1515 Spider Lily Drive | | Deland | FL | 32720 | |
| Publix Super Markets Inc | Attn VP Real Estate | 3300 Publix Corporate Parkway | | Lakeland | FL | 33811 | |
| Rancho Marketplace Gateway LLC | Attn President or General Counsel | c/o California Drive-In Theartes Inc | 120 North Robertson Blvd | Los Angeles | CA | 90048 | |
| Redmond Plaza II LLC | Attn President or General Counsel | c/o Woodbury Corporation | 2733 East Parleys Way Ste 300 | Salt Lake City | UT | 84109 | |
| Riokim Holdings Alberta Inc | c/o RioCan Real Estate Invstmt Trust | Rio Can Yonge Eglinton Ctr | 2300 Younge Street Suite 500 | Toronto | ON | M4P 1E4 | CANADA |
| Riverside Landing LLC | Attn President or General Counsel | c/o Dickinson Development Corp | 1266 Furnace Brook Parkway | Quincy | MA | 02746 | |
| Rockstep Capital Corporation | Attn President or General Counsel | 1445 North Loop West Ste 625 | | Houston | TX | 77008 | |
| Rockstep Willmar LLC | Attn President or General Counsel | 1445 North Loop West | Suite 625 | Houston | TX | 77098 | |
| Shape Properties Inc | Attn President or General Counsel | 2020 One Bentall | Centre 505 Burrard St Box 206 | Vancouver | BC | V7X 1M6 | CANADA |
| Shepherd Investors LP | Attn President or General Counsel | 1800 Post Oak Blvd Ste 400 | | Houston | TX | 77056 | |
| Southpark Mall LLC | Attn President or General Counsel | 1 East Wacker Street Ste 3600 | | Chicago | IL | 60601 | |
| Terramar Retail Ctrs LLC | Attn President or General Counsel | 4695 MacAuthur Ct | | Newport Beach | CA | 92660 | |
| Union Sq Marketplace | Attn President or General Counsel | c/o Portfolio Realty Mgt Inc | 4020 Moorpark Avenue Ste 218 | San Jose | CA | 95117 | |

Exhibit F
Third Omnibus Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Union Square Investments LP | Attn President or General Counsel | c/o Pacific Rim Financial Corp | 30 Baywood Avenue | San Mateo | CA | 94402 | |
| Weikel Rancho Bernardo LP | Attn President or General Counsel | c/o Boardwalk Development Inc | 16909 West Bernardo Drive | San Diego | CA | 92127 | |
| Weingarten Realty | Attn President or General Counsel | 4440 N 36th Street Ste 200 | | Phoenix | AZ | 85018 | |
| YAM Properties | Attn President or General Counsel | 15750 N Northsight Blvd | | Scottsdale | AZ | 85260 | |

**Exhibit G**

Exhibit G
Banks Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1ST NATIONAL BANK (OH) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1160 E. MAIN | | | LEBANON | OH | 45036 | |
| 5STAR BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 220 LIBERTY STREET | | | WARSAW | NY | 14569 | |
| ALPINE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 2200 GRAND AVENUE | | | GLENWOOD S | CO | 81601 | |
| AMEICAN SAVINGS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1001 BISHOP ST. | | | HONOLULU | HI | 96813 | |
| AMERICAN TRUST BANK OF EAST TENNESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 6771 BAUM DRIVE | | | KNOXVILLE | TN | 37919 | |
| AMERIS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 3490 PIEDMONT RD. NE | | | ATLANTA | GA | 30305 | |
| ANDREWS FEDERAL CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 5711 ALLENTOWN ROAD | | | SUITLAND | MD | 20748 | |
| ARMED FORCES BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 320 Kansas Avenue | | | Fort Leavenwo | KS | 66027 | |
| ARVEST BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 North East Street | | | Fayetteville | AR | 72701 | |
| ASSOCIATED BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 433 MAIN STREET | | | GREEN BAY | WI | 54301 | |
| ATLANTIC UNION BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | THREE JAMES CENTER | 1051 EAST CARY STREET | SUITE 1200 | RICHMOND | VA | 23219 | |
| AVAILA BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 126 WEST 6TH | | | CARROLL | IA | 51401 | |
| BADGER BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 545 VILLAGE WALK LANE | SUITE C | | JOHNSON CR | WI | 53038 | |
| BANCORPSOUTH | ATTN: PRESIDENT OR GENERAL COUNSEL | 2910 WEST JACKSON STREET | | | TUPELO | MS | 38801 | |
| BANK CHAMPAIGN | ATTN: PRESIDENT OR GENERAL COUNSEL | 2101 SOUTH NEIL STREET | | | CHAMPAIGN | IL | 61820 | |
| BANK MIDWEST | ATTN: PRESIDENT OR GENERAL COUNSEL | NATIONAL BANK HOLDINGS CORP. | 1110 CENTRE POINTE CURVE | SUITE 101 | MENDOTA HE | MN | 55120 | |
| BANK OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| Bank of America | 70 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| BANK OF HAWAII | ATTN: PRESIDENT OR GENERAL COUNSEL | 111 SOUTH KING STREET | | | HONOLULU | HI | 96813 | |
| BANK OF MAYSVILLE | ATTN: PRESIDENT OR GENERAL COUNSEL | 20 WEST SECOND ST. | | | MAYSVILLE | KY | 41056 | |
| BANK OF MONTGOMERY (LA) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1000 CADDO STREET | | | MONTGOMER | LA | 71454 | |
| BANK OF MONTREAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 KING STREET WEST | 28TH FLOOR | | TORONTO | ON | M5X 1A1 | |
| BANK OF THE WEST | ATTN: PRESIDENT OR GENERAL COUNSEL | 180 MONTGOMERY STREET | | | SAN FRANCIS | CA | 94104 | |
| BANKCFIRST | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 NORTH BROADWAY | SUITE 200 | | OKLAHOMA C | OK | 73102 | |
| BANKCO POPULAR (PR) | ATTN: PRESIDENT OR GENERAL COUNSEL | 209 AVENIDA LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| BANKFINANCIAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 N FRONTAGE RD | | | BURR RIDGE | IL | 60527 | |
| BANKNORTH | ATTN: PRESIDENT OR GENERAL COUNSEL | 340 MAIN STREET | | | ARTHUR | ND | 58006 | |
| BANKOF NOVA SCOTIA | ATTN: PRESIDENT OR GENERAL COUNSEL | SCOTIA PLAZA | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| BB&T BANK (NOW TRUIST BANK) | ATTN: PRESIDENT OR GENERAL COUNSEL | 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| BBVA COMPASS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 20TH ST S STE 1501 | DANIEL BUILDING | | BIRMINGHAM | AL | 35233-2000 | |
| BLACKHAWK STATE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 400 BROAD STREET | | | BELOIT | WI | 53511 | |
| BLUE RIDGE BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | 4200 LITTLE BLUE PARKWAY | | | INDEPENDEN | MO | 64057 | |
| BMO HARRIS BANK,N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL | 111 W. MONROE ST. | | | CHICAGO | IL | 60603 | |
| BREMER BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 372 SAINT PETER STREET | | | SAINT PAUL | MN | 55102 | |
| BROADWAY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1177 N.E. LOOP 410 | | | SAN ANTONIO | TX | 78209 | |
| BUSEY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 WEST UNIVERSITY AVENUE | | | CHAMPAIGN | IL | 61820 | |
| BYLINE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 180 NORTH LASALLE STREET | | | CHICAGO | IL | 60601 | |
| CADENCE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1349 WEST PEACHTREE STREET | SUITE 100 | | ATLANTA | GA | 30309 | |
| CAMPBELL & FETTER BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 126 SOUTH ORCHARD ST | | | KENDALLVILL | IN | 46755 | |
| CAPITAL CITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 217 NORTH MONROE STREET | | | TALLAHASSE | FL | 32301 | |
| CAPITAL ONE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | CAPITAL ONE FINANCIAL CORP | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102-3491 | |
| CARTER BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | 1300 KINGS MOUNTAIN ROAD | | | MARTINSVILL | VA | 24112-7268 | |
| Carter Bank & Trust | 305 SOUTH MAIN STREET | | | | REIDSVILLE | NC | 27320 | |
| CENTENNIAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 620 CHESTNUT STREET | | | CONWAY | AR | 72032 | |
| CENTERSTATE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 110 FIRST STREET SOUTH | | | WINTER HAVE | FL | 33880 | |
| CENTRAL BANK OF THE MIDWEST | ATTN: PRESIDENT OR GENERAL COUNSEL | 609 NORTH 291 HIGHWAY | | | LEE'S SUMMI | MO | 64086 | |
| CENTRAL BANK OF THE OZARKS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1800 S. GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| CENTRAL PACIFIC BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 220 SOUTH KRING STREET | | | HONOLULU | HI | 96813 | |
| CHECMICAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 333 W. FORT STREET | SUITE 1800 | | DETROIT | MI | 48226 | |
| CHEMICAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 333 W. FORT STREET | SUITE 1800 | | DETROIT | MI | 48226 | |
| CHEMUNG CANAL TRUST COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 CHEMUNG CANAL PLAZA | | | ELMIRA | NY | 14901 | |
| CIBC BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| CITIZENS BANK & TRUST (FL) | ATTN: PRESIDENT OR GENERAL COUNSEL | 4500 I.S. HWY 92 | SUITE 1031 | | LAKELAND | FL | 33801 | |
| CITIZENS BANK (OR) | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 30 | 275 SW THIRD STREET | | CORVALLIS | OR | 97339-0030 | |

Exhibit G
Banks Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITIZENS BANK OF OVIEDO (FL) | ATTN: PRESIDENT OR GENERAL COUNSEL | 156 GENEVA DRIVE | | | OVIEDO | FL | 32765 |
| CITIZENS BANK, N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 |
| CITIZENS NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 417 COMMERCIAL | P.O. BOX 309 | | GREENLEAF | KS | 66943 |
| CITIZENS NATIONAL BANK (KY) | ATTN: PRESIDENT OR GENERAL COUNSEL | 44 PUBLIC SQUARE | | | SOMERSET | KY | 42501 |
| CITIZENS NATIONAL BANK (TX) | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 NORTH ELM | | | WAXAHACHIE | TX | 75165 |
| CITIZENS STATE BANK (GA) | ATTN: PRESIDENT OR GENERAL COUNSEL | 651 VETERANS MEMORIAL BOULEVARD | | | CUMMING | GA | 30040 |
| CITY NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | CITY NATIONAL PLAZA | 555 SOUTH FLOWER STREET | | LOS ANGELES | CA | 90071 |
| COAST CENTERAL CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2650 HARRISON AVENUE | | | EUREKA | CA | 95501 |
| COMERICA BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1717 MAIN STREET | | | DALLAS | TX | 75201 |
| COMMERCE BANK (KS) | ATTN: PRESIDENT OR GENERAL COUNSEL | 922 WALNUT STREET | SUITE 1100 | MAILSTOP: TB11-C | KANSAS CITY | MO | 64106 |
| COMMERICAL BANK (TN) | ATTN: PRESIDENT OR GENERAL COUNSEL | 6710 CUMBERLAND GAP PARKWAY | | | HARROGATE | TN | 37752 |
| COMMUNITY BANK (KS) | ATTN: PRESIDENT OR GENERAL COUNSEL | 5431 SW 29TH STREET | | | TOPEKA | KS | 66614 |
| COMMUNITY BANK (NY) | ATTN: PRESIDENT OR GENERAL COUNSEL | 5821 BRIDGE STREET | | | EAST SYRACUSE | NY | 13057 |
| COMMUNITY FIRST NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 215 S. SETH CHILD ROAD | | | MANHATTAN | KS | 66502-3089 |
| COREFIRST BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | 3035 SW TOPEKA BLVD. | | | TOPEKA | KS | 66611 |
| CORTRUST BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 E. HAVENS AVE. | | | MITCHELL | SD | 57301 |
| COULEE STATE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1516 LOSEY BOULEVARD S. | | | LA CROSSE | WI | 54601 |
| CROSSROADS BANK (IL) | ATTN: PRESIDENT OR GENERAL COUNSEL | 2000 S. BANKER STREET | | | EFFINGHAM | IL | 62401 |
| DOLLAR BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 401 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222 |
| DUBUQUE BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | 1398 CENTRAL AVENUE | | | DUBUQUE | IA | 52001 |
| ELMIRA SAVINGS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 333 E. WATER ST. | | | ELMIRA | NY | 14901 |
| ENTERPRISE BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | 150 NORTH MERAMEC AVENUE | | | CLAYTON | MO | 63105 |
| EQUITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 345 N. ANDOVER RD | | | ANDOVER | KS | 67002 |
| F&M BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 205 S. MAIN ST. | | | TIMBERVILLE | VA | 22853 |
| F&M BANK (NE) | ATTN: PRESIDENT OR GENERAL COUNSEL | 204 NORTH MAIN STREET | | | WEST POINT | NE | 68788 |
| FANERS NATIONAL BANK (KY) | ATTN: PRESIDENT OR GENERAL COUNSEL | 304 WEST MAIN STREET | | | DANVILLE | KY | 40422 |
| FARMERS BANK & SAVINGS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 211 WEST 2ND STREET | | | POMERY | OH | 45769 |
| FARMERS STATE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 516 S. DETROIT STREET | | | LEGRANGE | IN | 46761 |
| FIDELITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 EAST ENGLISH | | | WICHITA | KS | 67202 |
| FIFTH THIRD BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINATTI | OH | 45202 |
| Fifth Third Bank | PO BOX 632301 | | | | CINCINNATI | OH | 45263-2301 |
| FIRST AMERICAN BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 700 BUSSE ROAD | | | ELK GROVE VIL | IL | 60007 |
| FIRST BANK (CO) | ATTN: PRESIDENT OR GENERAL COUNSEL | 550 SOUTH WADSWORTH BLVD | | | LAKEWOOD | CO | 80226 |
| FIRST BANK (MO) | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 JAMES S. MCDONNELL BLVD | | | ST. LOUIS | MO | 63042 |
| FIRST BANK (MS) | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 SOUTH BROADWAY STREET | | | MCCOMB | MS | 39648 |
| FIRST BANK (NC) | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 SW BROAD ST | | | SOUTHERN PIN | NC | 28387 |
| FIRST BANK (PR) | ATTN: PRESIDENT OR GENERAL COUNSEL | AVE. PONCE DE LEON 1519 | PARADA 23 ESQ. | CALLE DEL PARQU | SAN JUAN | PR | 00908 |
| FIRST CITIZENS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 4300 SIX FORKS ROAD | | | RALEIGH | NC | 27609 |
| FIRST COLUMBIA BANK & TRUST COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 232 EAST STREET | | | BLOOMSBUR | PA | 17815 |
| FIRST COMMONWEALTH BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 601 PHILADELPHIA ST | | | INDIANA | PA | 15701 |
| FIRST FEDERAL SAVINGS BANK (IN) | ATTN: PRESIDENT OR GENERAL COUNSEL | 301 E 9TH STREET | | | ROCHESTER | IN | 46975 |
| FIRST FINANCIAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 2712 VINE STREET | | | CINCINATTI | OH | 45219 |
| FIRST FINANCIAL BANK (IN) | ATTN: PRESIDENT OR GENERAL COUNSEL | 3535 E 96TH STREET | SUITE 135 | | INDIANAPOLIS | IN | 46240 |
| FIRST FINANCIAL BANK (OH) | ATTN: PRESIDENT OR GENERAL COUNSEL | 2712 VINE STREET | | | CINCINNATTI | OH | 45219 |
| FIRST HAWAIAN BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 999 BISHOP STREET | | | HONOLULU | HI | 96813 |
| FIRST HORIZON BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 165 MADISON AVE. | | | MEMPHIS | TN | 38103 |
| FIRST INTERSTATE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 401 NORTH 31ST STREET | | | BILLINGS | MT | 59101 |
| FIRST JACKSON BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 43243 US HWY 72 | | | STEVENSON | AL | 35772 |
| FIRST MERCHANTS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 E. JACKSON STREET | | | MUNCIE | IN | 47305 |
| FIRST MID-ILLINOIS BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | 1515 CHARLESTON AVENUE | | | MATTOON | IL | 61938 |
| FIRST MIDWEST BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 8750 WEST BRYN MAWR AVENUE | SUITE 1300 | | CHICAGO | IL | 60631 |
| FIRST NATIONAL BANK & TRUST (FL) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1586 MAIN STREET | | | SARASOTA | FL | 34236 |
| FIRST NATIONAL BANK & TRUST CO OF ARD | ATTN: PRESIDENT OR GENERAL COUNSEL | 405 WEST MAIN STREET | | | ARDMORE | OK | 73401 |
| FIRST NATIONAL BANK & TRUST (WI) | ATTN: PRESIDENT OR GENERAL COUNSEL | 345 E GRAND AVENUE | | | BELOIT | WI | 53511 |

Exhibit G
Banks Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK (TN) | ATTN: PRESIDENT OR GENERAL COUNSEL | 214 EAST MAIN STREET | | | LIVINGSTON | TN | 38570 |
| FIRST NATIONAL BANK (TX) | ATTN: PRESIDENT OR GENERAL COUNSEL | 507 NORTH GRAY STREET | | | KILLEEN | TX | 76541 |
| FIRST NATIONAL BANK OF ALASKA | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 WEST 36TH AVENUE | | | ANCHORAGE | AK | 99503 |
| FIRST NATIONAL BANK OF CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 133 GRAND AVENUE | | | PAONIA | CO | 81428 |
| FIRST NATIONAL BANK OF ELK RIVER (MN) | ATTN: PRESIDENT OR GENERAL COUNSEL | 812 MAIN STREET | | | ELK RIVER | MN | 55330 |
| FIRST NATIONAL BANK OF GRIFFIN (GA) | ATTN: PRESIDENT OR GENERAL COUNSEL | 318 S HILL ST | | | GRIFFIN | GA | 30224 |
| FIRST NATIONAL BANK OF LAKE JACKSON | ATTN: PRESIDENT OR GENERAL COUNSEL | 122 WEST ROAD | | | LAKE JACKS | TX | 77566 |
| FIRST NATIONAL BANK OF OTTAWA | ATTN: PRESIDENT OR GENERAL COUNSEL | 701 LASALLE ST. | | | OTTAWA | IL | 61350 |
| FIRST NATIONAL BANK, N.A. (PA) | ATTN: PRESIDENT OR GENERAL COUNSEL | 166 MAIN STREET | | | GREENVILLE | PA | 16125 |
| FIRST SECURITY BANK (AR) | ATTN: PRESIDENT OR GENERAL COUNSEL | 314 NORTH SPRING STREET | | | SEARCY | AR | 72143 |
| FIRST SECURITY BANK (MS) | ATTN: PRESIDENT OR GENERAL COUNSEL | 230 POWER DRIVE | | | BATESVILLE | MS | 38606 |
| FIRST SOUTHERN BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 301 SOUTH COURT ST | | | FLORENCE | AL | 35630 |
| FIRST SOUTHERN NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 27 PUBLIC SQUARE | | | LANCASTER | KY | 40444 |
| FIRST STATE COMMUNITY BANK (MO) | ATTN: PRESIDENT OR GENERAL COUNSEL | 201 E COLUMBIA STREET | | | FARMINGTON | MO | 63640 |
| FIRST UNITED BANK (TX) | ATTN: PRESIDENT OR GENERAL COUNSEL | 8201 PRESTON ROAD | SUITE 265 | | DALLAS | TX | 75225 |
| FIRSTUNITED BANK (OK) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1400 WEST MAIN STREET | | | DURANT | OK | 74701 |
| FIVE STAR BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 220 LIBERTY STREET | P.O. BOX 227 | | WARSAW | NY | 14569 |
| FLAGSTAR BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 5151 CORPORATE DRIVE | | | TROY | MI | 48098 |
| FLORIDA CAPITAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 10151 DEERWOOD PARK BOULEVARD | BUILDING 100, SUITE 200 | | JACKSONVIL | FL | 32256 |
| FNB COMMUNITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 2911 SOUTH AIR DEPOT BOULEVARD | | | MIDWEST CIT | OK | 73110 |
| FORT HOOD NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | FHNB MAIN #1 | BUILDING 137 | | FORT HOOD | TX | 76544 |
| FORT SILL NATIONAL BANK (FSNB) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1420 SOUTHWEST LEE BLVD | | | LAWTON | OK | 73501 |
| FRAZER BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 110 E. BROADWAY | P.O. BOX 637 | | ALTUS | OK | 73522-0637 |
| FREEDOM FINANCIAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1255 JORDAN CREEK PARKWAY | | | WEST DES M | IA | 50266 |
| FRONTWAVE CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1278 ROCKY POINT DRIVE | | | OCEANSIDE | CA | 92056 |
| FULTONBANK | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE PENN SQUARE | P.O. BOX 4887 | | LANCASTER | PA | 17604 |
| GERMAN AMERICAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 711 MAIN STREET | | | JASPER | IN | 47546 |
| HIGHLAND BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 701 CENTRAL AVENUE EAST | | | SAINT MICHA | MN | 55376 |
| HOMETOWN NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 260 BUCKLIN STREET | | | LA SALLE | IL | 61301 |
| HORIZON BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 515 FRANKLIN STREET | | | MICHIGAN CIT | IN | 46360 |
| HUNTINGTON NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 4466 NORTH HIGH STREET | | | COLUMBUS | OH | 43214 |
| HYDE PARK BANK & TRUST COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1525 EAST 53RD STREET | | | CHICAGO | IL | 60615 |
| IBC BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1200 SAN BERNARDO AVE | | | LAREDO | TX | 78040 |
| IBERIA BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 WEST CONGRESS STREET | | | LAFAYETTE | LA | 70501 |
| INDEPENDENT FINANCIAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 7777 HENNEMAN WAY | | | MCKINNEY | TX | 75070 |
| INTER BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 4921 NORTH MAY AVENUE | | | OKLAHOMA C | OK | 73112 |
| JCB BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1181 WEST TIPTON | | | SEYMOUR | IN | 47247 |
| JEFFERSON SECURITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 105 E WASHINGTON STREET | | | SHEPHERDS | WV | 25443 |
| JPMORGAN CHASE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 270 PARK AVE. | | | NEW YORK | NY | 10017 |
| JPMorgan Chase Bank | PO BOX 4475 | | | | CAROL STRE | IL | 60197-4475 |
| JPMORGAN CHASE BANK, N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL | 270 PARK AVE. | | | NEW YORK | NY | 10017 |
| JPMorgan Chase Bank, N.A. | PO BOX 4475 | | | | CAROL STRE | IL | 60197-4475 |
| KEYBANK,N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| LAKE CITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 202 E. CENTER ST. | | | WARSAW | IN | 46580 |
| LEE BANK & TRUST CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 17510 LEE HIGHWAY | | | ABINGDON | VA | 24210 |
| M&T BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE M&T PLAZA | | | BUFFALO | NY | 14203 |
| MECHANICS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1111 CIVIC DRIVE | | | WALNUT CRE | CA | 94596 |
| MERCER COUNTY STATE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 3279 SOUTH MAIN STREET | | | SANDY LAKE | PA | 16145 |
| MERRILL LYNCH | ATTN: PRESIDENT OR GENERAL COUNSEL | 601 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |
| MIDDLESEX SAVINGS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 6 MAIN STREET | | | NATICK | MA | 01760 |
| MIDFIRST BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 501 NW GRAND BOULEVARD | | | OKLAHOMA C | OK | 73118 |
| MIDLANDS STATE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1201 NETWORK CENTRE DR | | | EFFINGHAM | IL | 62401 |
| MOUNTAIN VALLEY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 17114 RANKIN AVENUE | | | DUNLAP | TN | 37327 |
| MUTUAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 110 EAST CHARLES ST | | | MUNCIE | IN | 47305 |

Exhibit G
Banks Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MUTUAL OF OMAHA BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1299 FARNAM STREET, SUITE 1550 | | | OMAHA | NE | 68102 | |
| NATIONAL EXCHANGE BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | 130 SOUTH MAIN ST. | PO BOX 988 | | FOND DU LAC | WI | 54936-0988 | |
| NBT BANK,N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL | 52 SOUTH BROAD STREET | | | NORWICH | NY | 13815 | |
| NEWBRIDGE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1501 HIGHWOODS BLVD | SUITE 400 | | GREENSBORO | NC | 27410 | |
| NORTH SHORE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 248 ANDOVER STREET (RT. 114) | | | PEABODY | MA | 01960 | |
| NORTH STAR COMMUITY CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3 S 555 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | |
| NORTHEAST GEORGIA BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 12461 AUGUSTA ROAD | PO BOX 765 | | LAVONIA | GA | 30553 | |
| NORTHWEST BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | SECOND AT LIBERTY | | | WARREN | PA | 16365 | |
| OCEANFIRST BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 975 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |
| OHIO SAVINGS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1801 E. 9TH STREET | SUITE 200 | | CLEVELAND | OH | 44114 | |
| OLD NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 MAIN STREET | | | EVANSVILLE | IN | 47708 | |
| OPPENHEIMER & CO. INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| PACIFIC PREMIER BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 17901 VON KARMAN AVENUE | SUITE 1200 | | IRVINE | CA | 92614 | |
| PEKIN COMMUNITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 721 WEST JACKSON | | | MORTON | IL | 61550 | |
| PEOPLES BANK OF GAMBIER (OH) | ATTN: PRESIDENT OR GENERAL COUNSEL | 103 E. WIGGIN STREET | | | GAMBIER | OH | 43022 | |
| PEOPLES SECURITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 526 CEDAR AVENUE | | | SCRANTON | PA | 18505 | |
| PEOPLE'S UNITED BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 850 MAIN STREET | | | BRIDGEPORT | CT | 06604 | |
| PIONEER FEDERAL CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 250 E. 3RD SOUTH ST | | | MOUNTAIN HOME | ID | 83647 | |
| PNC BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| PNC Bank | PO BOX 828702 | | | | PHILADELPHIA | PA | 19182-8702 | |
| PNC BANK, N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| RCB BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 WEST PATTI PAGE BLVD | | | CLAREMORE | OK | 74017 | |
| RED RIVER FEDERAL CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4405 SUMMERHILL ROAD | | | TEXARKANA | TX | 75503 | |
| REGIONS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1900 FIFTH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| REPUBLIC BANK & TRUST COMPANY (KY) | ATTN: PRESIDENT OR GENERAL COUNSEL | 601 WEST MARKET STREET | | | LOUISVILLE | KY | 40202 | |
| REPUBLIC BANK (IL) | ATTN: PRESIDENT OR GENERAL COUNSEL | 2221 CAMDEN COURT | | | OAKBROOK | IL | 60523 | |
| RESANANT BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 209 TROY STREET | | | TULEPO | MS | 38804 | |
| RIDDELL NAITONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 EAST NATIONAL AVENUE | | | BRAZIL | IN | 47834 | |
| ROBINS FINANCIAL CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2390 RIVERSIDE DRIVE | | | MACON | GA | 31204 | |
| ROYAL BANK OF CANADA | ATTN: PRESIDENT OR GENERAL COUNSEL | ROYAL BANK PLAZA | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | CANADA |
| S&T BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 PHILADELPHIA STREET | | | INDIANA | PA | 15701 | |
| SABINE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 293 ELIZABETH STREET | | | MANY | LA | 71052 | |
| SANDY SPRING BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 17801 GEORGIA AVENUE | | | ONLEY | MD | 20832 | |
| SANTANDER BANK (NEW ENGLAND ACCT.) | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 STATE STREET | | | BOSTON | MA | 02108 | |
| SANTANDER BANK (PA ACCT.) | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 STATE STREET | | | BOSTON | MA | 02108 | |
| SAVANNAH BANK (NY) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1565 MAIN STREET | | | SAVANNAH | NY | 13146 | |
| SAVINGS INSTITUTE BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O BERKSHIRE BANK | 121 CONGRESS STREET | | BOSTON | MA | 02110 | |
| SEACOAST NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 815 COLORADO AVENUE | | | STUART | FL | 34994 | |
| SECURITY SERVICE FEDERAL CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 15000 IH 10 WEST | | | SAN ANTONIO | TX | 78249 | |
| SIMMONS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 501 MAIN STREET | | | PINE BLUFF | AK | 71601 | |
| SIMMONS FIRST BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 501 MAIN STREET | | | PINE BLUFF | AK | 71601 | |
| SOUTH STATE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 520 GERVAIS STREET | | | COLUMBIA | SC | 29201 | |
| STAR FINANCIAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 127 W. BERRY STREET | | | FORT WAYNE | IN | 46802 | |
| STATE BANK OF THE LAKES | ATTN: PRESIDENT OR GENERAL COUNSEL | 440 LAKE STREET | | | ANTIOCH | IL | 60020 | |
| STEUBEN TRUST COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE STEUBEN SQUARE | | | HORNELL | NY | 14843 | |
| SUNFLOWER BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1400 16TH ST, STE 250 | | | DENVER | CO | 80202 | |
| SUNTRUST BANK (NOW TRUIST BANK) | ATTN: PRESIDENT OR GENERAL COUNSEL | 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| SYNOVUS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1111 BAY AVENUE | | | COLUMBUS | GA | 31901 | |
| Synovus Bank | P.O. Box 120 | | | | Columbus | GA | 31902 | |
| TBK BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 12700 PARK CENTRAL DRIVE | SUITE 1700 | | DALLAS | TX | 75251 | |
| TCF NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | ATTN: LEGAL - DMCA | 200 LAKE STREET EAST | | WAYZATA | MN | 55391-1693 | |
| TD BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| TD BANK, N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| TEXAS BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 EAST WHALEY | | | LONGVIEW | TX | 75601 | |

Exhibit G
Banks Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE BANK & TRUST (SSB) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1200 AVENUE F | | | DEL RIO | TX | 78840 | |
| THE BANK OF MAINE | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 CANAL PLAZA | | | PORTLAND | ME | 04101 |
| THE CITIZENS BANKING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 |
| THE HERITAGE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 201 5TH AVENUE, S.W. | | | OLYMPIA | WA | 98501 |
| THE PEOPLES BANK (GA) | ATTN: PRESIDENT OR GENERAL COUNSEL | 6 FLEETWOOD AVE E | | | WILLACOOCH | GA | 31650 |
| THE PEOPLES BANK (MS) | ATTN: PRESIDENT OR GENERAL COUNSEL | 152 LAMEUSE STREET | | | BILOXI | MS | 39530 |
| THE PEOPLE'S BANK CO (OH) | ATTN: PRESIDENT OR GENERAL COUNSEL | 112-14 WEST MAIN STREET | | | COLDWATER | OH | 45828 |
| TORONTO DOMINION BANK (TD BANK, N.A.) | ATTN: PRESIDENT OR GENERAL COUNSEL | CENTRE KING STREET WEST AND BAY STREET | | | TORONTO | ON | M5K 1A2 | CANADA |
| TRI CITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 6400 SOUTH 27TH STREET | | | OAK CREEK | WI | 53154 |
| TRI COUNTIES BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 63 CONSTITUTION DRIVE | | | CHICO | CA | 95973 |
| TRUSTCO BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 320 STATE STREET | | | SCHENECTA | NY | 12305 |
| TRUSTMARK BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 248 EAST CAPITOL STREET | | | JACKSON | MI | 39201 |
| UMB BANK, N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1010 GRAND BOULEVARD | | | KANSAS CITY | MO | 64106 |
| UNION BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 400 CALIFORNIA STREET | | | SAN FRANCIS | CA | 94104 |
| UNION BANK & TRUST COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 3643 SOUTH 48TH STREET | | | LINCOLN | NE | 68506 |
| UNITED BANK (DC/VA) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1275 PENNSYLVANIA AVENUE | | | WASHINGTON | DC | 20004 |
| UNITED BANK (VA/WV) | ATTN: PRESIDENT OR GENERAL COUNSEL | 514 MARKET STREET | | | PARKERSBU | WV | 26101 |
| UNITEDONE CREDIT UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1117 SOUTH 10TH STREET | | | MANITOWOC | WI | 54220 |
| UNIVEST NATIONAL BANK & TRUST COMPA | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 WEST BROAD STREET | | | SOUDERTON | PA | 18964 |
| US BANK, N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL | 425 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| VALLEY NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 615 MAIN AVENUE | | | PASSAIC | NJ | 07055 |
| VANTAGE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 45 NE LOOP 410 | SUITE 190 | | SAN ANTONIO | TX | 78216 |
| VECTRA BANK COLORADO | ATTN: PRESIDENT OR GENERAL COUNSEL | 2000 SOUTH COLORADO BLVD. #2–1200 | | | DENVER | CO | 80222 |
| WASHINGTON FEDERAL BANK (NM) | ATTN: PRESIDENT OR GENERAL COUNSEL | 3761 HIGHWAY 528 NORTHWEST | | | ALBUQUERQ | NM | 87114 |
| WASHINGTON TRUST BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 717 W SPRAGUE AVENUE | | | SPOKANE | WA | 99201 |
| WEBSTER BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | WEBSTER PLAZA | | | WATERBURY | CT | 06702 |
| WELLS FARGO BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 420 MONTGOMERY STREET | | | SAN FRANCIS | CA | 94104 |
| Wells Fargo Bank | PO BOX 70241 | | | | PHILADELPH | PA | 19176-0241 |
| WESBANCO BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 BANK PLAZA | | | WHEELING | WV | 26003 |
| WESTFIELD BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 141 ELM STREET | | | WESTFIELD | MA | 01085 |
| WOODFOREST NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1330 LAKE ROBBINS DRIVE | | | THE WOODLA | TX | 77380 |
| WSFS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 |

**Exhibit H**

Exhibit H
Equity Holders Service List
Served via overnight mail

**Exhibit I**

Exhibit I
Tax Authorities Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABT DESIGN & FIRE PROTECTION | 1724 CHURCH STREET | | | | HOLBROOK | NY | 11741 | |
| ACADIA PARISH SCHOOL BOARD | SALES & USE TAX DEPT | PO DRAWER 309 | | | CROWLEY | LA | 70527-0309 | |
| AG COMMISSIONER SEALER OF WEIGHTS & MEASURES | SAN BENITO COUNTY | 3224 SOUTHSIDE RD | | | HOLLISTER | CA | 95024 | |
| ALABAMA DEPARTMENT OF AGRICULTURE | AUDITS AND REPORTS SECTION | 1445 FEDERAL DRIVE | | | MONTGOMERY | AL | 36107 | |
| ALABAMA DEPT OF REVENUE | CORPORATE INCOME TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPT OF REVENUE | SALES USE & BUSINESS TAX DIVISION | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 100 NORTH UNION ST | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA COUNTY | ENVIRONMENTAL HEALTH | PO DRAWER N | | | ALAMEDA | CA | 94501 | |
| ALAMEDA COUNTY SHERIFF'S OFFICE | 15001 FOOTHILL BLVD | | | | SAN LEANDRO | CA | 94578 | |
| ALASKA DEPARTMENT OF REVENUE | PO BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| ALASKA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 333 WILLOUGHBY AVE | 11TH FL STATE OFFICE BLDG | | JUNEAU | AK | 99801-1770 | |
| ALBERTA HEALTH SERVICES EDMONTON | ENVIRONMENTAL PUBLIC HEALTH | HSBC BUILDING SUITE 700 | 10055 106 STREET | | EDMONTON | AB | T5J 2Y2 | CANADA |
| ALLEGHENY COUNTY DEPARTMENT OF REAL ESTATE | COUNTY OFFICE BUILDING | 542 FORBES AVENUE | ROOM 101 | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY HEALTH DEPARTMENT | 3901 PENN AVENUE | BUILDING 1 | | | PITTSBURGH | PA | 15224 | |
| ALLEGHENY COUNTY HEALTH DEPARTMENT | 3901 PENN AVENUE | | | | PITTSBURGH | PA | 15224 | |
| ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE STEVENS BLDG | 200 E CRAWFORD AVE REAR | | | ALTOONA | PA | 16602 | |
| AMADOR COUNTY | 810 COURT STREET | | | | JACKSON | CA | 95642 | |
| AMERICAN FORK CITY | 51 EAST MAIN | | | | AMERICAN FORK | UT | 84003 | |
| ANCHORAGE FIRE DEPARTMENT | MOA FIRE INSPECTION | PO BOX 269110 | | | SACRAMENTO | CA | 95826-9110 | |
| ANNE ARUNDEL COUNTY | 2664 RIVA ROAD | | | | ANNAPOLIS | MD | 21401 | |
| ARANSAS COUNTY ENVIRONMENTAL HEALTH | 301 N LIVE OAK | | | | ROCKPORT | TX | 78382 | |
| ARIZONA DEPARTMENT OF AGRICULTURE | CENTRAL LICENSING DIVISION | 1688 W ADAMS | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT OF REVENUE | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARKANSAS DEPARTMENT OF FINANCE & ADMIN | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| ARKANSAS DEPARTMENT OF HEALTH | 4815 W MARKHAM STREET | | | | LITTLE ROCK | AR | 72205 | |
| ARVADA RIDGE PUBLIC IMPROVEMENT COMPANY | 8390 E CRESCENT PARKWAY | SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| ARVADA RIDGE PUBLIC IMPROVEMENT COMPANY | 8390 E CRESCENT PARKWAY | | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| ASCENSION PARISH | TAX AUTHORITY | PO BOX 1718 | | | GONZALES | LA | 70707 | |
| ATHENS CLARKE COUNTY | DEPT OF FINANCE | PO BOX 1748 | | | ATHENS | GA | 30603 | |
| AUGUSTA COUNTY TREASURER | PO BOX 590 | | | | VERONA | VA | 24482-0590 | |
| AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT | PO BOX 189 | | | ROBERTSDALE | AL | 36567 | |
| BALTIMORE COUNTY | C/OJULIE ENSOR CLERK OF CIRCUIT | 401 BOSLEY AVE | | | TOWSON | MD | 21204-6754 | |
| BALTIMORE COUNTY MARYLAND | PO BOX 64076 | | | | BALTIMORE | MD | 21264-4076 | |
| BANGOR TOWNSHIP | 180 STATE PARK DRIVE | | | | BAY CITY | MI | 48706 | |
| BANKS COUNTY CODE ENFORCEMENT | 150 HUDSON RIDGE | | | | HOMER | GA | 30547 | |
| BARREN RIVER DISTRICT HEALTH | DEPARTMENT | 1109 STATE STREET | | | BOWLING GREEN | KY | 42102 | |
| BARRY E ROBERTSON | COMM OF LICENSES | 1702 NOBLE ST | | | ANNISTON | AL | 36201 | |
| BEDFORD FIRE DEPARTMENT | 1816 BEDFORD ROAD | | | | BEDFORD | TX | 76021 | |
| BELLA VISTA PROPERTY OWNERS ASSOCIATION | PO BOX 709 | | | | LOWELL | AR | 75745-0709 | |
| BELMONT FIRE PROTECTION DISTRICT | THE PERMIT CENTER | ONE TWIN PINES LANE | SUITE 230 | | BELMONT | CA | 94002 | |
| BENDERSON DEVELPOMENT | MPDKNY LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| BENSALEM TOWNSHIP | 2400 BYBERRY RD | | | | BENSALEM | PA | 19020 | |
| BENTON TOWNSHIP TREASURER | 1725 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022 | |
| BERGENFIELD FIRE PREVENTION BUREAU | 198 NORTH WASHINGTON AVE | | | | BERGENFIELD | NJ | 07621 | |
| BERGENFIELD HEALTH DEPT | 198 N WASHINGTON AVE | | | | BERGENFIELD | NJ | 07621 | |
| BERKS EIT BUREAU | BERKS EIT BUREAU | 1125 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE LANDING NEW COMMUNITY AUTHORITY | PO BOX 645492 | | | | CINCINNATI | OH | 45264-5492 | |
| BERNALILLO COUNTY | 111 UNION SQUARE SE | SUITE 100 | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY | 111 UNION SQUARE SE | | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY FIRE DEPT | 6840 2ND STREET NW | | | | ALBUQUERQUE | NM | 87107 | |
| BOBBY M JUNKINS | JUDGE OF PROBATE | PO BOX 187 | | | GADSDEN | AL | 35902 | |
| BOONE COUNTY | 801 E WALNUT RM 118 | | | | COLUMBIA | MO | 65201-4890 | |
| BOONE COUNTY FISCAL COURT | OCCUPATIONAL LICENSE DEPT | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY FISCAL COURT | PO BOX 457 | | | | FLORENCE | KY | 41022 | |
| BORO OF PHOENIXVILLE | 351 BRIDGE STREET | | | | PHOENIXVILLE | PA | 19460 | |
| BOROUGH OF BROOKHAVEN C/O MRRS LLC | PO BOX 1391 | | | | MEDIA | PA | 19063 | |
| BOROUGH OF CHAMBERSBURG | 100 S 2ND STREET | PO BOX 1009 | | | CHAMBERSBURG | PA | 17201 | |
| BOROUGH OF EATONTOWN | 47 BROAD ST | | | | EATONTOWN | NJ | 07724 | |

Exhibit I

Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOROUGH OF EATONTOWN | BOARD OF HEALTH | 47 BROAD ST | | EATONTOWN | NJ | 07724 | |
| BOROUGH OF ELMWOOD PARK | FIRE PREVENTION BUREAU | MUNICIPAL BLDG-MARKET ST | | ELMWOOD PARK | NJ | 07407-1497 | |
| BOROUGH OF FLEMINGTON | 38 PARK AVE | | | FLEMINGTON | NJ | 08822 | |
| BOROUGH OF FORT LEE | BUREAU OF FIRE PREVENTION | 1365 INWOOD TERRACE | | FORT LEE | NJ | 07024 | |
| BOROUGH OF GLASSBORO | 10 SOUTH POPLAR STREET | | | GLASSBORO | NJ | 08028 | |
| BOROUGH OF HOMESTEAD | HOMESTEAD BOROUGH TAX COLLECTOR | 221 EAST 7TH AVE | | HOMESTEAD | PA | 15120 | |
| BOROUGH OF OAKLAND | FIRE PREVENTION BUREAU | FIRE PREVENTION OAKLAND | 1 MUNICIPAL PLAZA | OAKLAND | NJ | 07436 | |
| BOROUGH OF OAKLAND | OAKLAND HEALTH DEPT | 1 MUNICIPAL PLAZA | | OAKLAND | NJ | 07436 | |
| BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION | 33 NO CENTRAL AVE | | RAMSEY | NJ | 07446-1897 | |
| BOROUGH OF ROSELLE BORAD OF HEALTH | 210 CHESTNUT STREET | | | ROSELLE | NJ | 07203 | |
| BOROUGH OF SHARON HILL | C/O MRRS LLC | PO BOX 1391 | | MEDIA | PA | 19063 | |
| BOROUGH OF WATCHUNG | BOARD OF HEALTH | 15 MOUNTAIN BLVD | | WATCHUNG | NJ | 07069 | |
| BOROUGH OF WEST LONG BRANCH | 965 BROADWAY | | | WEST LONG BRANCH | NJ | 07764 | |
| BOROUGH OF WEST MIFFLIN | 1020 LEBANON ROAD | | | WEST MIFFLIN | PA | 15122 | |
| BOSSIER CITY PARISH | SALES & USE TAX DIV | PO BOX 71313 | | BOSSIER CITY | LA | 71171-1313 | |
| BOSTON POLICE | 1 SCHROEDER PLAZA | | | BOSTON | MA | 02120 | |
| BOYLE COUNTY HEALTH DEPT | BOYLE COUNTY COURTHOUSE | 448 SOUTH THIRD ST | | DANVILLE | KY | 40422 | |
| BRICK TOWNSHIP BUREAU OF FIRE SAFETY | 253 BRICK BOULEVARD | | | BRICK TOWNSHIP | NJ | 08723 | |
| BRIDGEWATER TOWNSHIP BUREAU OF FIRE SAFETY | BUREAU OF FIRE PREVENTION | 100 COMMONS WAY | | BRIDGEWATER | NJ | 08807 | |
| BROCKTON BOARD OF HEALTH | CITY HALL | | | BROCKTON | MA | 02401 | |
| BROOKLINE PUBLIC HEALTH DEPARTMENT | 11 PIERCE ST | | | BROOKLINE | MA | 02445 | |
| BROWARD COUNTY REV COLLECTOR | 115 S ANDREWS AVE | | | FT LAUDERDALE | FL | 33301 | |
| BUFFALO TRACE DIST HEALTH DEPT | 130 EAST SECOND STREET | | | MAYSVILLE | KY | 41056 | |
| BUREAU OF FINANCE | SC DHEC | EQC ACCOUNTS RECEIVABLES | 2600 BULL ST | COLUMBUS | OH | 29201 | |
| BUREAU OF FIRE PREVENTION | FIRE DISTRICT #4 | 913 ENGLISHTOWN ROAD | | OLD BRIDGE | NJ | 08857 | |
| BUREAU OF FIRE PREVENTION | GLOUCESTER TWP FIRE DIST #5 | 1781 SICKLERVILLE RD | | SICKLERVILLE | NJ | 08081 | |
| BUREAU OF FIRE PREVENTION | MOORESTOWN FIRE DISTRICT NO 2 | 225 N LENOLA RD | | MOORESTOWN | NJ | 08057 | |
| BUREAU OF FIRE PREVENTION | OFFICE OF THE FIRE OFFICIAL | PO BOX 8176 | | TURNERSVILLE | NJ | 08012 | |
| BUREAU OF FIRE PREVENTION ROCKAWAY TOWNSHIP | OFFICE OF THE FIRE OFFICIAL | 65 MT HOPE RD | | ROCKAWAY | NJ | 07866 | |
| BURLINGTON BOARD OF HEALTH | BOARD OF HEALTH | 61 CENTER ST | | BURLINGTON | MA | 01803 | |
| BUTTE COUNTY DEPT OF PUBLIC HLT | 202 MIRA LOMA DR | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | | | OROVILLE | CA | 95965 | |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION | PO BOX 104 | | SHREVEPORT | LA | 71161 | |
| CALCASIEU PARISH SCHOOL SYSTEM | SALES & USE TAX DEPT | PO DRAWER 2050 | | LAKE CHARLES | LA | 70602-2050 | |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | FOOD AND DRUG BRANCH - CASHIER | MS 7602 | PO BOX 997435 | SACRAMENTO | CA | 95899-7435 | |
| CALIFORNIA DEPARTMENT TAX AND FEE ADMINISTRAT | RETURN PROCESSING BRANCH | PO BOX 942879 | | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA STATE CONTROLLER | STATE CONTOLLERS OFFICE | 10600 WHITE ROCK ROAD | | RANCO CORDOVA | CA | 95670 | |
| CAMBRIDGE POLICE DEPARTMENT | 125 SIXTH STREET | | | CAMBRIDGE | MA | 02142 | |
| CAMDEN COUNTY TREASURER | 512 LAKELAND ROAD | SUITE 301 | | BLACKWOOD | NJ | 08012 | |
| CAMDEN COUNTY TREASURER | 512 LAKELAND ROAD | | | BLACKWOOD | NJ | 08012 | |
| CAMDEN COUNTY TREASURER | CAMDEN COUNTY DIVISION OF HEALTH | FOOD SURVEILLANCE PROGRAM | | BLACKWOOD | NJ | 08012 | |
| CAMPBELL COUNTY | 1098 MONMOUTH STREET | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY | CLERK OF THE CIRCUIT COURT | PO BOX 7 | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | | | CINCINNATI | OH | 45264-5245 | |
| CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQ. | | | JACKSON | MO | 63755 | |
| CASPER-NATRONA COUNTY HEALTH DEPARTMENT | 475 S SPRUCE STREET | | | CASPER | WY | 82601 | |
| CEDAR CITY CORP | 10 NORTH MAIN STREET | | | CEDAR CITY | UT | 84720 | |
| CENTERRA PUBLIC IMPROVEMENT COLLECTION CORP | C/O CITY OF LOVELAND TAX ADMIN | PO BOX 892 | | LOVELAND | CO | 80539 | |
| CENTERVILLE CITY | 655 NORTH 1250 WEST | | | CENTERVILLE | UT | 84014 | |
| CENTRAL CT HEALTH DISTRICT | 2080 SILAS DEANE HIGHWAY | | | ROCKY HILL | CT | 06067 | |
| CENTRAL MUNICIPAL COURT OF BERGEN COUNTY | BERGEN COUNTY JUSTICE CENTER | 71 HUDSON STREET | | HACKENSACK | NJ | 07601 | |
| CENTRE REGION CODE ADMINISTRATION | COG | 2643 GATEWAY DRIVE | SUITE 2 | STATE COLLEGE | PA | 16801 | |
| CHARLESTON COUNTY | 4045 BRIDGE VIEW DRIVE | | | NORTH CHARLESTON | SC | 29405-7464 | |
| CHARLOTTE COUNTY | 18400 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| CHARTER TOWNSHIP | OF FORT GRATIOT | 3720 KEEWAHDIN RD | | FORT GRATIOT | MI | 48059-3309 | |
| CHARTER TOWNSHIP OF MARQUETTE | 1000 COMMERCE DRIVE | | | MARQUETTE | MI | 49855 | |
| CHATHAM COUNTY | 1117 EISENHOWER DRIVE | | | SAVANNAH | GA | 31412 | |
| CHERRY HILL FIRE DEPT | FIRE MARSHALS OFFICE | 1100 MARLKRESS ROAD | | CHERRY HILL | NJ | 08003 | |
| CHERRY HILL TOWNSHIP | 820 MERCER ST | | | CHERRY HILL | NJ | 08002-0358 | |
| CHEYENNE-LARAMIE COUNTY HEALTH DEPARTMENT | DIVISION OF ENVIRONMENTAL HEALTH | 100 CENTRAL AVENUE | | CHEYENNE | WY | 82007 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 2 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | |
|---|---|---|---|---|---|---|
| CHICAGO SOFT DRINK TAX | ADMINISTRATION | PO BOX 642603 | | CHICAGO | IL | 60664-2603 |
| CHRIS MOLENDORP CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | | | HARRISONVILLE | MO | 64701 |
| CINNAMINSON FIRE DISTRICT 1 | BUREAU OF FIRE PREVENTION | 1621 RIVERTON ROAD | | CINNAMINSON | NJ | 08077 |
| CINNAMINSON TOWNSHIP | 1621 RIVERTON RD | | | CINNAMINSON | NJ | 08077 |
| CIRCUIT COURT | ALLEGANY COUNTY | 30 WASHINGTON STREET | | CUMBERLAND | MD | 21502 |
| CIRCUIT COURT BALTIMORE CITY | 100 N CALVERT ST | | | BALTIMORE | MD | 21202 |
| CIRCUIT COURT FOR | CECIL COUNTY | 129 E MAIN ST | | ELKTON | MD | 21921-5971 |
| CIRCUIT COURT FOR | FREDERICK COUNTY | 100 WEST PATRICK ST | | FREDERICK | MD | 21701 |
| CIRCUIT COURT FOR | MONTGOMERY COUNTY | 50 MARYLAND AVE | | ROCKVILLE | MD | 20850-2393 |
| CIRCUIT COURT FOR | WASHINGTON COUNTY | 24 SUMMIT AVENUE | | HAGERSTOWN | MD | 21740 |
| CIRCUIT COURT FOR BALTIMORE COUNTY | CLERK OF CIRCUIT COURT | P.O. BOX 6754 | | TOWSON | MD | 21285-6754 |
| CIRCUIT COURT FOR CHARLES COUNTY | SHARON L HANCOCK | 200 CHARLES STREET | | LA PLATA | MD | 20646 |
| CIRCUIT COURT FOR HOWARD COUNTY | CLERK OF CIRCUIT COURT | 6095 MARSHALEE DRIVE | STE 120 | ELKRIDGE | MD | 21075 |
| CIRCUIT COURT WORCESTER COUNTY | ONE WEST MARKET STREET | | | SNOW HILL | MD | 21863 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION DIVISION | PO BOX 407 | | BROOMFIELD | CO | 80038-0407 |
| CITY AND COUNTY OF SAN FRANCISCO | CITY AND COUNTY OF SAN FRANCISCO | PO BOX 7425 | | SAN FRANCISCO | CA | 94120-7425 |
| CITY AND COUNTY OF DENVER | DEPT OF REVENUE TREASURY DIV | 144 W COLFAX AVE | | DENVER | CO | 80217-0440 |
| CITY AND COUNTY OF SAN FRANCISCO | DPH WEIGHTS & MEASURES PROGRAM | 1390 MARKET ST | SUITE 210 | SAN FRANCISCO | CA | 94102 |
| CITY AND SCHOOL TREASURERS OFFICE | REAL ESTATE DIVISION | 414 GRANT STREET | | PITTSBURGH | PA | 15219-2476 |
| CITY BOROUGH OF JUNEAU | 155 S SEWARD ST | | | JUNEAU | AK | 99801-1397 |
| CITY CLERK | CITY OF REDDING | 777 CYPRESS AVE THIRD FLOOR | | REDDING | CA | 96049 |
| CITY OF ABERDEEN | 200 E MARKET STREET | | | ABERDEEN | WA | 98520-5207 |
| CITY OF ADAMSVILLE | DEPT OF REVENUE | POST OFFICE BOX 309 | | ADAMSVILLE | AL | 35005 |
| CITY OF AGOURA HILLS | 30001 LADYFACE COURT | | | AGOURA HILLS | CA | 91301 |
| CITY OF AIKEN | PO BOX 2458 | | | AIKEN | SC | 29802 |
| CITY OF ALABASTER | DEPT # CS 1 | PO BOX 830525 | | BIRMINGHAM | AL | 35283 |
| CITY OF ALAMEDA | FINANCE DEPARTMENT | 2263 SANTA CLARA AVENUE | | ALAMEDA | CA | 94501 |
| CITY OF ALAMEDA | PREVENTIVE SERVICES DIVISION | 1300 PARK STREET | | ALAMEDA | CA | 94501 |
| CITY OF ALBANY | PO BOX 447 | | | ALBANY | GA | 31702 |
| CITY OF ALBERTVILLE | PO BOX 1248 | | | ALBERTVILLE | AL | 35950 |
| CITY OF ALBUQUERQUE | 1 CIVIC PLAZA NW | 3RD FLOOR | | ALBUQUERQUE | NM | 87102 |
| CITY OF ALBUQUERQUE | PO BOX 1293 | | | ALBUQUERQUE | NM | 87103 |
| CITY OF ALBUQUERQUE FIRE DEPARTMENT | PO BOX 25625 | 724 SILVER SW | | ALBUQUERQUE | NM | 87125-0625 |
| CITY OF ALBUQUERQUE FIRE DEPARTMENT | PO BOX 25625 | | | ALBUQUERQUE | NM | 87125-0625 |
| CITY OF ALEXANDRIA | TREASURY DIVISION | PO BOX 34850 | | ALEXANDRIA | VA | 22334-0850 |
| CITY OF ALLIANCE | 504 E MAIN STREET | | | ALLIANCE | OH | 44601 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX | 2 PARK PLAZA | | ALPHARETTA | GA | 30009-3680 |
| CITY OF AMERICAN CANYON | BUSINESS LICENSE COORDINATOR | 4381 BROADWAY | STE 201 | AMERICAN CANYON | CA | 94503 |
| CITY OF AMERICUS | 101 WEST LAMAR STREET | | | AMERICUS | GA | 31709 |
| CITY OF ANDERSON | BUSINESS LICENSE OFFICE | 601 SOUTH MAIN ST | | ANDERSON | SC | 29624 |
| CITY OF ANN ARBOR | CUTOMER SERVICE CENTER | 301 E HURON | | ANN ARBOR | MI | 48107-8647 |
| CITY OF ANTIOCH | BUSINESS LICENSE | PO BOX 5007 | | ANTIOCH | CA | 94531-5007 |
| CITY OF APOPKA | 120 E MAIN ST | | | APOPKA | FL | 32703 |
| CITY OF ARDEN HILLS | 1245 W HWY 96 | | | ARDEN HILLS | MN | 55112 |
| CITY OF ARLINGTON | FIRE PREVENTION OFFICE | PO BOX 90231 | | ARLINGTON | TX | 76004-3231 |
| CITY OF ARNOLD | 2101 JEFFCO BLVD | | | ARNOLD | MO | 63010 |
| CITY OF ARVADA | TAX AND AUDIT DIVISION | PO BOX 8101 | | ARVADA | CO | 80001-8101 |
| CITY OF ASHLAND | PO BOX 1839 | | | ASHLAND | KY | 41105-1839 |
| CITY OF ATLANTA | OFFICE OF REVENUE | PO BOX 932053 | | ATLANTA | GA | 31193-2053 |
| CITY OF ATWATER | C/O AVENU INSIGHTS & ANALYTICS | 373 E SHAW AVE | | FRESNO | CA | 93710 |
| CITY OF AUBURN | 25 WEST MAIN ST | | | AUBURN | WA | 98001 |
| CITY OF AUBURN | REVENUE OFFICE | 144 TICHENOR AVENUE | | AUBURN | AL | 36830 |
| CITY OF AUBURN HILLS | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326 |
| CITY OF AUBURNDALE | PO BOX 186 | | | AUBURNDALE | FL | 33823-0186 |
| CITY OF AURORA | TAX & LICENSING DIVISION | PO BOX 33001 | | AURORA | CO | 80041-3001 |
| CITY OF AUSTIN | 505 BARTON SPRINGS RD | ONE TEXAS CENTER STE. 800 | | AUSTIN | TX | 78704 |
| CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPARTMENT | 19200 WEST COUNTRY CLUB DRIVE | 4TH FLOOR | AVENTURA | FL | 33180 |
| CITY OF AVONDALE | SALES TAX DEPT | 11465 W CIVIC CENTER DRIVE #270 | | AVONDALE | AZ | 85323-6808 |
| CITY OF BAKERSFIELD | CITY TAX COLLECTOR | PO BOX 2057 | | BAKERSFIELD | CA | 93303 |
| CITY OF BARABOO | 135 4TH ST | | | BARABOO | WI | 53913 |
| CITY OF BARBOURSVILLE | CITY COLLECTOR | PO BOX 266 | | BARBOURSVILLE | WV | 25504 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 3 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF BARTLESVILLE | ACCOUNTS RECEIVABLE | 401 S JOHNSTONE AVE | | | BARTLESVILLE | OK | 74003-6619 |
| CITY OF BARTLESVILLE | ATTN: BUILDING SERVICES | 401 S JOHNSTONE | | | BARTLESVILLE | OK | 74003 |
| CITY OF BATON ROUGE | 300 N 10TH ST | | | | BATON ROUGE | LA | 70802 |
| CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97076 |
| CITY OF BEAVERTON | 4755 SW GRIFFITH DR | PO BOX 4755 | | | BEAVERTON | OR | 97076 |
| CITY OF BELLEVILLE | 101 S ILLINOIS ST | | | | BELLEVILLE | IL | 62220 |
| CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 |
| CITY OF BELLINGHAM | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 |
| CITY OF BELMONT | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 |
| CITY OF BELTON | 506 MAIN STREET | | | | BELTON | MO | 64012 |
| CITY OF BEND | BUSINESS LICENSE | PO BOX 1348 | | | BEND | OR | 97709 |
| CITY OF BENTON | PO BOX 607 | | | | BENTON | AR | 72018 |
| CITY OF BERKELEY | FINANCE DEPARTMENT | REVENUE COLLECTION | | | BERKELEY | CA | 94704 |
| CITY OF BERKELEY | TAX TRUST ACCOUNT | MUNISERVICES LLC | ATTN: SWEETENED BEV TAX | | BERKELEY | CA | 94704 |
| CITY OF BESSEMER | REVNUE DEPARTMENT | 1700 3RD AVE NORTH | | | BESSEMER | AL | 35020 |
| CITY OF BEVERLY BOARD OF HEALTH | 90 COLON ST | | | | BEVERLY | MA | 01915 |
| CITY OF BEVERLY HILLS | C/O FIRE RECOVERY USA, LLC | PO BOX 548 | | | ROSEVILLE | CA | 95678 |
| CITY OF BEVERLY HILLS | PO BOX 844731 | | | | LOS ANGELES | CA | 90084 |
| CITY OF BILLINGS | DEPT OF FINANCE | PO BOX 1178 | | | BILLINGS | MT | 59103 |
| CITY OF BILOXI | PO BOX 508 | | | | BILOXI | MS | 39533 |
| CITY OF BIRMINGHAM | PO BOX 830638 | | | | BIRMINGHAM | AL | 35283-0638 |
| CITY OF BLOOMINGTON | 1800 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55431-3027 |
| CITY OF BLUE SPRINGS | 903 W MAIN STREET | | | | BLUE SPRINGS | MO | 64015 |
| CITY OF BOCA RATON | BUSINESS TAX AUTHORITY | PO BOX 402053 | | | ATLANTA | GA | 30384-2053 |
| CITY OF BOSSIER CITY | DEPT OF FINANCE | PO BOX 5337 | | | BOSSIER CITY | LA | 71171-5337 |
| CITY OF BOSTON | OFFICE OF THE CITY CLERK | 1 CITY HALL SQUARE | ROOM 601 | | BOSTON | MA | 02201 |
| CITY OF BOSTON | PO BOX 9711 | | | | BOSTON | MA | 02114 |
| CITY OF BOSTON TREASURY DEPT | BOX 9715 | | | | BOSTON | MA | 02114 |
| CITY OF BOULDER | ATTN: TAX & LICENSING DIVISION | SSB TAX | | | BOULDER | CO | 80306-0791 |
| CITY OF BOULDER | SALES TAX DIVISION | PO BOX 791 | | | BOULDER | CO | 80306-0791 |
| CITY OF BOYNTON BEACH | DEVELOPMENT SERVICES | 100 E BOYTON BLVD | | | BOYNTON BEACH | FL | 33425-0190 |
| CITY OF BRADENTON | 101 OLD MAIN STREET | | | | BRADENTON | FL | 34205 |
| CITY OF BRANSON TT | 110 WEST MADDUX | | | | BRANSON | MO | 65616 |
| CITY OF BRAWLEY | 400 MAIN STREET | | | | BRAWLEY | CA | 92227 |
| CITY OF BREA | BUSINESS LICENSE TAX DIVISION | ONE CIVIC CENTER CIRCLE | | | BREA | CA | 92821 |
| CITY OF BREA | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 |
| CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513 |
| CITY OF BRIDGEPORT | BUSINESS TAX DEPT | 515 W MAIN ST | | | BRIDGEPORT | WV | 26330-6310 |
| CITY OF BRIDGETON | 12355 NATURAL BRIDGE RD | | | | BRIDGETON | MO | 63044 |
| CITY OF BRIGHTON | FINANCE DEPT - SALES TAX | 500 SO 4TH AVENUE | | | BRIGHTON | CO | 80601 |
| CITY OF BROCKTON | WEIGHTS AND MEASURES | 45 SCHOOL ST CITY HALL | | | BROCKTON | MA | 02301 |
| CITY OF BROKEN ARROW | OFFICE OF CITY CLERK | PO BOX 610 | | | BROKEN ARROW | OK | 74013 |
| CITY OF BROOK PARK | BUILDING DEPT | 5590 SMITH RD | | | BROOK PARK | OH | 44142 |
| CITY OF BROOKHAVEN | BUSINESS LICENSE DIVISION | 4362 PEACHTREE RD | | | ATLANTA | GA | 30319 |
| CITY OF BROOKHAVEN | PO BOX 560 | | | | BROOKHAVEN | MS | 39602 |
| CITY OF BROOKLYN PARK | 5200 85TH AVE | | | | BROOKLYN | MN | 55443 |
| CITY OF BROUSSARD | 310 EAST MAIN ST | | | | BROUSSARD | LA | 70518 |
| CITY OF BROWNSVILLE | 1034 E LEVEE STREET | 2ND FLOOR | | | BROWNSVILLE | TX | 78520 |
| CITY OF BROWNSVILLE | 1034 E LEVEE STREET | | | | BROWNSVILLE | TX | 78520 |
| CITY OF BRYANT | 312 ROYA LANE | | | | BRYANT | AR | 72022 |
| CITY OF BUENA PARK | FINANCE DEPT | 6650 BEACH BLVD | | | BUENA PARK | CA | 90622 |
| CITY OF BULLHEAD CITY | PO BOX 23189 | | | | BULLHEAD CITY | AZ | 86439-3189 |
| CITY OF BURBANK | 6530 WEST 79TH STREET | | | | BURBANK | IL | 60459-1198 |
| CITY OF BURBANK | ATTN: BUILDING & SAFETY | 150 NORTH THIRD STREET | | | BURBANK | CA | 91502 |
| CITY OF BURLESON | 141 W RENFRO ST | | | | BURLESON | TX | 76028 |
| CITY OF BURLINGAME | 501 PRIMROSE ROAD | | | | BURLINGAME | CA | 94010 |
| CITY OF BURLINGAME DBID | PO BOX 191 | | | | BURLINGAME | CA | 94011-0191 |
| CITY OF BURLINGTON | BUILDING DEPARTMENT | 426 BRANT STREET | PO BOX S013 | | BURLINGTON | ON | L7R 3Z6 | CANADA |
| CITY OF BURLINGTON | 833 S SPRUCE STREET | | | | BURLINGTON | WA | 98233 |
| CITY OF BURNABY | PO BOX 6473 | STN TERMINAL | | | VANCOUVER | BC | V6B 6R3 | CANADA |
| CITY OF BYRAM | 550 EXECUTIVE BLVD | | | | BYRAM | MS | 39272-0222 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 4 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF CALEXICO | 608 HEBER AVE | | | | CALEXICO | CA | 92231 |
| CITY OF CALGARY | CITY CASHIER 8042 | PO BOX 2100 | STATION M | | CALGARY | AB | T2P 2M5 | CANADA |
| CITY OF CALHOUN | ATTN: CUSTOMER SERVICE | PO BOX 248 | | | CALHOUN | GA | 30703-0248 |
| CITY OF CALUMET CITY | 204 PULASKI ROAD | | | | CALUMET CITY | IL | 60409 |
| CITY OF CALUMET CITY | 204 PULASKI ROAD | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409 |
| CITY OF CAMARILLO | 601 CARMEN DR | | | | CAMARILLO | CA | 93011-0037 |
| CITY OF CAMDEN | 1000 LYTTLETON ST | | | | CAMDEN | SC | 29020 |
| CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63702-0617 |
| CITY OF CAPITOLA | 420 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 |
| CITY OF CARENCRO | 210 EAST ST PETER STREET | | | | CARENCRO | LA | 70520 |
| CITY OF CARENCRO | INACTIVE AS OF 01/01/2020 | 210 EAST ST PETER STREET | | | CARENCRO | LA | 70520 |
| CITY OF CARLSBAD | ATTN BUSINESS LICENSE | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008-7314 |
| CITY OF CARSON | BUSINESS LICENSE DIV | 701 EAST CARSON ST | | | CARSON | CA | 90749 |
| CITY OF CASA GRANDE | 510 EAST FLORENCE BLVD | | | | CASA GRANDE | AZ | 85222-4100 |
| CITY OF CASPER | 200 N DAVID | | | | CASPER | WY | 82601 |
| CITY OF CATHEDRAL CITY | 68-700 AVENIDA LALO GUERRERO | | | | CATHEDRAL | CA | 92234-7031 |
| CITY OF CEDAR FALLS | 220 CLAY STREET | | | | CEDAR FALLS | IA | 50613 |
| CITY OF CENTENNIAL | REMITTANCE CENTER | PO BOX 17383 | | | DENVER | CO | 80217-0383 |
| CITY OF CENTERVILLE | 300 EAST CHURCH ST | | | | CENTERVILLE | GA | 31028 |
| CITY OF CENTRAL | 6703 SULLIVAN ROAD | | | | CENTRAL | LA | 70739 |
| CITY OF CHANDLER | SALES TAX | MAIL STOP 701-PO BOX 15001 | | | CHANDLER | AZ | 85244-5001 |
| CITY OF CHARLESTON | 915 QUARRIER STREET | | | | CHARLESTON | WV | 25301 |
| CITY OF CHARLESTON | BUSINESS LIC | PO BOX 22009 | | | CHARLESTON | SC | 29413-2009 |
| CITY OF CHARLESTON | PO BOX 7786 | | | | CHARLESTON | WV | 25356 |
| CITY OF CHARLOTTE | PO BOX 310232 | | | | CHARLOTTE | NC | 28231-1032 |
| CITY OF CHARLOTTESVILLE | PO BOX 2964 | | | | CHARLOTTESVILLE | VA | 22902 |
| CITY OF CHESAPEAKE | BARBARA CARRAWAY | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 |
| CITY OF CHESAPEAKE | COMMISSIONER OF THE REVENUE | PO BOX 15285 | | | CHESAPEAKE | VA | 23328-5285 |
| CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY W | | | | CHESTERFIELD | MO | 63017-0760 |
| CITY OF CHICAGO | 8108 INNOVATION WAY | | | | CHICAGO | IL | 60682-0081 |
| CITY OF CHICAGO | DEPT OF FINANCE | 121 NORTH LASALLE STREET | | | CHICAGO | IL | 60602-1288 |
| CITY OF CHICAGO | DEPT OF REVENUE COLLECTIONS UNIT | 121 N LASALLE ST | | | CHICAGO | IL | 60602 |
| CITY OF CHICAGO | HANSEN II | PO BOX 95242 | | | CHICAGO | IL | 60694-5242 |
| CITY OF CHICAGO | HANSEN IPI | PO BOX 95242 | | | CHICAGO | IL | 60694-5242 |
| CITY OF CHICAGO BA AND CP | BUSINESS ASSISTANCE CENTER | 121 N LASALLE ST | | | CHICAGO | IL | 60602 |
| CITY OF CHICAGO DEPT OF BUS AFFAIRS | & CONSUMER PROTECTION | 121 N LASALLE ST | CITY HALL ROOM 800 | | CHICAGO | IL | 60602 |
| CITY OF CHICAGO HEIGHTS | 1601 CHICAGO RD | | | | CHICAGO HEIGHTS | IL | 60411 |
| CITY OF CHICO | 411 MAIN ST | | | | CHICO | CA | 95927 |
| CITY OF CHINO | FINANCE | 13220 CENTRAL AVE | | | CHINO | CA | 91708-0667 |
| CITY OF CHUBBUCK | 5160 YELLOWSTONE | | | | CHUBBUCK | ID | 83202-0006 |
| CITY OF CINCINNATI | INCOME TAX DIVISION | VENDOR INACTIVE | PO BOX 637876 | | CINCINNATI | OH | 45263-7876 |
| CITY OF CITRUS HEIGHTS | FINANCE DEPARTMENT | 6360 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 |
| CITY OF CLAYTON | 6000 HERITAGE TRAIL | | | | CLAYTON | CA | 94517 |
| CITY OF CLEARWATER | OCCUPATIONAL LICENSE | PO BOX 4748 | | | CLEARWATER | FL | 33758-4748 |
| CITY OF CLEMSON | 1250 TIGER BLVD | SUITE 2 | | | CLEMSON | SC | 29631-2661 |
| CITY OF CLEMSON | 1250 TIGER BLVD | | | | CLEMSON | SC | 29631-2661 |
| CITY OF CLEVELAND | DIV ASSESSMENT & LICENSES | 601 LAKESIDE AVE | | | CLEVELAND | OH | 44114 |
| CITY OF CLIFTON | FIRE PREVENTION BUREAU | 900 CLIFTON AVE | | | CLIFTON | NJ | 07013 |
| CITY OF CLIFTON HEALTH DEPT | 900 CLIFTON AVE | | | | CLIFTON | NJ | 07013 |
| CITY OF CLOVIS | FINANCE DEPARTMENT | 103 FIFTH STREET | | | CLOVIS | CA | 93612 |
| CITY OF CLOVIS | PO BOX 760 | | | | CLOVIS | NM | 88102-0760 |
| CITY OF COCOA | 65 STONE STREET | | | | COCOA | FL | 32922 |
| CITY OF COCONUT CREEK | PO BOX 79101 | | | | BALTIMORE | MD | 21279-0101 |
| CITY OF COLLEGE PARK | DEPT OF PUBLIC SERVICES | 4500 KNOX ROAD | | | COLLEGE PARK | MD | 20740 |
| CITY OF COLLINSVILLE | INACTIVE AS OF 10/01/2019 | 125 SOUTH CENTER | | | COLLINSVILLE | IL | 62234 |
| CITY OF COLONIAL HEIGHTS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 |
| CITY OF COLTON | 659 N LACADENA DR | | | | COLTON | CA | 92324 |
| CITY OF COLUMBIA | BUSINESS LICENSE DIVISION | PO BOX 6015 | | | COLUMBIA | MO | 65205-6015 |
| CITY OF COLUMBUS | DEPT OF PUBLIC SAFETY | 4252 GROVES RD | | | COLUMBUS | OH | 43232 |
| CITY OF COLUMBUS TREASURER | OFFICE OF WEIGHTS | 750 PIEDMONT ROAD | | | COLUMBUS | OH | 43324 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF CONCORD | 1950 PARKSIDE DRIVE | | | | CONCORD | CA | 94519 |
| CITY OF CONCORD | CITY HALL | 37 GREEN ST | | | CONCORD | NH | 03301 |
| CITY OF CONYERS | 1174 SCOTT ST | | | | CONYERS | GA | 30012 |
| CITY OF COOPER CITY | PO BOX 290910 | | | | COOPER CITY | FL | 33329-0910 |
| CITY OF CORBIN | PO DRAWER 1343 | | | | CORBIN | KY | 40702 |
| CITY OF CORINTH | TAX DEPT | PO BOX 669 | | | CORINTH | MS | 38835-0669 |
| CITY OF CORNELIA | PO BOX 785 | | | | CORNELIA | GA | 30531 |
| CITY OF CORNER BROOK | PO BOX 1080 | | | | CORNER BROOK | NL | A2H 6E1 | CANADA |
| CITY OF CORPUS CHRISTI | 2406 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78408 |
| CITY OF CORPUS CHRISTI | INACTIVE AS OF 01/22/2016 | 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 |
| CITY OF COURTENAY | 830 CLIFFE AVENUE | | | | COURTENAY | BC | V9N 2J7 | CANADA |
| CITY OF COVINGTON | 16720 SE 271ST ST | | | | COVINGTON | WA | 98042 |
| CITY OF COVINGTON | BUILDING & ZONING DEPT | 2116 STALLING ST | | | COVINGTON | GA | 30015 |
| CITY OF CRANSTON | 301 PONTIAC AVENUE | | | | CRANSTON | RI | 02910 |
| CITY OF CRANSTON | 869 PARK AVENUE | | | | CRANSTON | RI | 02910 |
| CITY OF CRESTVIEW | CITY CLERKS OFFICE | 198 NORTH WILSON STREET | | | CRESTVIEW | FL | 32536 |
| CITY OF CRESTWOOD | ONE DETJEN DR | | | | CRESTWOOD | MO | 63126 |
| CITY OF CREVE COEUR | 300 N NEW BALLAS RD | | | | CREVE COEUR | MO | 63141 |
| CITY OF CROWLEY | PO BOX 1463 | | | | CROWLEY | LA | 70527-1463 |
| CITY OF CRYSTAL RIVER | 123 NW HIGHWAY 19 | | | | CRYSTAL RIVER | FL | 34428 |
| CITY OF CULVER CITY | CULVER CITY POLICE DEPARTMENT | ALARM UNIT | PO BOX 3153 | | CULVER CITY | CA | 90231 |
| CITY OF CULVER CITY | PO BOX 507 | 9770 CULVER BLVD | | | CULVER CITY | CA | 90232-0507 |
| CITY OF DACULA | PO BOX 400 | | | | DACULA | GA | 30019-0007 |
| CITY OF DAHLONEGA | 465 RILEY RD | | | | DAHLONEGA | GA | 30533 |
| CITY OF DALLAS | 1500 MARILLA STREET | ROOM 2BS | | | DALLAS | TX | 75201 |
| CITY OF DALLAS | 320 E JEFFERSON BLVD | | | | DALLAS | TX | 75203 |
| CITY OF DALLAS | ALARM PERMIT COMPLIANCE UNIT | PO BOX 840186 | | | DALLAS | TX | 75284-0186 |
| CITY OF DALLAS FIRE REINSPECTION | SPECIAL COLLECTIONS | 1500 MARILLA ST ROOM 2DS | ATTN REINSPECTION COLLECTIONS | | DALLAS | TX | 75201 |
| CITY OF DALLAS FIRE REINSPECTION | SPECIAL COLLECTIONS | INACTIVE AS OF 10/01/2017 | 1500 MARILLA ST ROOM 2DS | | DALLAS | TX | 75201 |
| CITY OF DALTON | PO BOX 1205 | | | | DALTON | GA | 30722 |
| CITY OF DALY CITY | 333-90TH ST | | | | DALY CITY | CA | 94015-1895 |
| CITY OF DANBURY | HEALTH DEPT | 155 DEER HILL AVENUE | | | DANBURY | CT | 06810 |
| CITY OF DANVILLE | COMMISSIONER OF REVENUE TAX DEPT | PO BOX 480 | | | DANVILLE | VA | 24543 |
| CITY OF DAPHNE | PO DRAWER 1047 | | | | DAPHNE | AL | 36526-1047 |
| CITY OF DAVENPORT | FINANCE DEPT | 226 W 4TH ST | | | DAVENPORT | IA | 52801 |
| CITY OF DAVIS | FINANCE DEPARTMENT | 23 RUSSELL BLVD #3 | | | DAVIS | CA | 95616 |
| CITY OF DAWSON CREEK | BOX 150 | | | | DAWSON CREEK | BC | V1G 4G4 | CANADA |
| CITY OF DAYTONA BEACH | PERMITS & LICENSING DIVISION | PO BOX 311 | | | DAYTONA BEACH | FL | 32115-0311 |
| CITY OF DEARBORN HEIGHTS | 6045 FENTON ROAD | | | | DEARBORN HEIGHTS | MI | 48127 |
| CITY OF DECATUR | BUSINESS LICENSE DEPT R-5 | PO BOX 830525 | | | BIRMINGHAM | AL | 35283-0525 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE | | | | DEERFIELD BEACH | FL | 33441 |
| CITY OF DELAND | BUSINESS LICENSE DEPT | PO BOX 2919 | | | DELAND | FL | 32721-2919 |
| CITY OF DELANO | PO BOX 3010 | | | | DELANO | CA | 93216-3010 |
| CITY OF DELAVAN | 123 SOUTH SECOND ST | | | | DELAVAN | WI | 53115 |
| CITY OF DELAVAN | 123 SOUTH SECOND ST | PO BOX 465 | | | DELAVAN | WI | 53115 |
| CITY OF DELTA | SALES & USE TAX RETURN | PO BOX 19 | | | DELTA | CO | 81416-0019 |
| CITY OF DERBY | CITY HALL BUSINESS LICENSES | 611 N MULBERRY ROAD | | | DERBY | KS | 67037 |
| CITY OF DES MOINES | 602 ROBERT D RAY DR | | | | DES MOINES | IA | 50310 |
| CITY OF DES PERES | 12325 MANCHESTER ROAD | | | | DES PERES | MO | 63131 |
| CITY OF DINUBA | 1088 E KAMM AVE | | | | DINUBA | CA | 93618 |
| CITY OF DORAL | PO BOX 864662 | | | | ORLANDO | FL | 32886-4662 |
| CITY OF DOTHAN | LICENSE DIVISION | PO BOX 2128 | | | DOTHAN | AL | 36302 |
| CITY OF DOUGLASVILLE | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133-0219 |
| CITY OF DOVER | DEPT OF INSPECTION | PO BOX 475 | | | DOVER | DE | 19903-0475 |
| CITY OF DOWNEY | 11111 BROOKSHIRE AVE | | | | DOWNEY | CA | 90241 |
| CITY OF DRIPPING SPRINGS | PO BOX 384 | | | | DRIPPING SPRINGS | FL | 78620 |
| CITY OF DUBLIN | PO BOX 690 | | | | DUBLIN | GA | 31040 |
| CITY OF DUNWOODY | 4800 ASHFORD DUNWOODY RD | | | | DUNWOODY | GA | 30338 |
| CITY OF DURANGO | 949 EAST SECOND AVENUE | | | | DURANGO | CO | 81301-5109 |
| CITY OF DURANT | 300 W EVERGREEN STREET | | | | DURANT | OK | 74701 |
| CITY OF EAST LIVERPOOL | BOARD OF PUBLIC UTILITIES | PO BOX 20 | | | EAST LIVERPOOL | OH | 43920-5020 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 6 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF EDGEWATER | C/O FINANCE DEPARTMENT | 1800 HARLAN STREET | | EDGEWATER | CO | 80214 |
| CITY OF EDINBURG | 415 W UNIVERSITY DRIVE | | | EDINBURG | TX | 78540 |
| CITY OF EDMONTON | PLANNING & DEVELOPMENT DEPT | POST OFFICE BOX 2670 | | EDMONTON | AB | T5J 2G4 | CANADA |
| CITY OF EDMONTON | PO BOX 1982 | | | EDMONTON | AB | T5J 3X5 | CANADA |
| CITY OF EL CAJON | BUSINESS LICENSE | PO BOX 511378 | | LOS ANGELES | CA | 90051-7933 |
| CITY OF EL CENTRO | PO BOX 2069 | | | EL CENTRO | CA | 92244 |
| CITY OF EL CERRITO | 10890 SAN PABLO AVE | | | EL CERRITO | CA | 94530 |
| CITY OF EL DORADO | PO BOX 2170 | | | EL DORADO | AR | 71731-2170 |
| CITY OF EL PASO DE ROBLES | 821 PINE STREET STE A | | | PASO ROBLES | CA | 93446 |
| CITY OF ELIZABETH | FRANCHISE ASSESSMENT TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201 |
| CITY OF ELIZABETH CITY | PO BOX 347 | | | ELIZABETH CITY | NC | 27907 |
| CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | ELK GROVE | CA | 95758 |
| CITY OF ELLISVILLE | 1 WEIS AVE | | | ELLISVILLE | MO | 63011 |
| CITY OF EMERYVILLE | 1333 PARK AVE | | | EMERYVILLE | CA | 94608 |
| CITY OF ENCINITAS | 505 S VULCAN AVE | | | ENCINITAS | CA | 92024 |
| CITY OF ENGLEWOOD | FIRE PREVENTION BUREAU | 81 SOUTH VAN BRUNT STREET | | ENGLEWOOD | NJ | 07631 |
| CITY OF ENGLEWOOD | PO BOX 2900 | | | ENGLEWOOD | CO | 80150-2900 |
| CITY OF ESCONDIDO | BUSINESS LICENSE DIVISION | 201 N BROADWAY | | ESCONDIDO | CA | 92025 |
| CITY OF EUREKA | 531 K ST | | | EUREKA | CA | 95501 |
| CITY OF EUSTIS | CUSTOMER SERVICE | PO BOX 1946 | | EUTIS | FL | 32727-1946 |
| CITY OF EUSTIS | PO DRAWER 68 | | | EUSTIS | FL | 32727-0068 |
| CITY OF EVANSTON | 1200 MAIN STREET | | | EVANSTON | WY | 82930-3396 |
| CITY OF EVANSTON | 2100 RIDGE AVENUE | | | EVANSTON | IL | 60201 |
| CITY OF EVANSTON | 2100 RIDGE AVENUE | ROOM G100 | | EVANSTON | IL | 60201 |
| CITY OF EVERETT | BUSINESS TAX DIVISION | PO BOX 94430 | | SEATTLE | WA | 98124-6730 |
| CITY OF FAIRBANKS | 800 CUSHMAN ST | | | FAIRBANKS | AK | 99701 |
| CITY OF FAIRFAX | TREASURERS OFFICE | 10455 ARMSTRONG ST | | FAIRFAX | VA | 22030-3649 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | | | FAIRVIEW HEIGHTS | IL | 62208 |
| CITY OF FALL RIVER | INSPECTIONAL SERVICES DIVISION | ONE GOVERNMENT CENTER | FOOD DIVSION & BOH | FALL RIVER | MA | 02722 |
| CITY OF FALLS CHURCH | COMISSIONER OF THE REVENUE | 300 PARK AVENUE | | FALLS CHURCH | VA | 22046 |
| CITY OF FARGO | PO BOX 1607 | | | FARGO | ND | 58107-1607 |
| CITY OF FARMINGTON | 110 WEST COLUMBIA ST | | | FARMINGTON | MO | 63640 |
| CITY OF FARMINGTON | BUSINESS REGISTRATION | 800 MUNICIPAL DR | | FARMINGTON | NM | 87401 |
| CITY OF FAYETTEVILLE | 240 GLYNN STREET SOUTH | | | FAYETTEVILLE | GA | 30214 |
| CITY OF FAYETTEVILLE FIRE DEPT | PO BOX DRAWER D | | | FAYETTEVILLE | NC | 28302 |
| CITY OF FEDERAL HEIGHTS | DEPARTMENT OF FINANCE | 2380 WEST 90TH AVENUE | | FEDERAL HEIGHTS | CO | 80260 |
| CITY OF FEDERAL WAY | BUSINESS REGISTRATION | 33325 8TH AVE SOUTH | | FEDERAL WAY | WA | 98003 |
| CITY OF FERNANDINA BEACH | 204 ASH STREET | | | FERNANDINA BEACH | FL | 32034 |
| CITY OF FESTUS | 711 W MAIN ST | | | FESTUS | MO | 63028 |
| CITY OF FLAGSTAFF | 211 WEST ASPEN AVENUE | | | FLAGSTAFF | AZ | 86001 |
| CITY OF FLORENCE | PO BOX 1327 | | | FLORENCE | KY | 41022-1327 |
| CITY OF FLORENCE | PO BOX 98 | | | FLORENCE | AL | 35631 |
| CITY OF FLORENCE SC | BUSINESS LICENSE OFFICE | 324 WEST EVANS STREET | | FLORENCE | SC | 29501 |
| CITY OF FLORIDA CITY | 404 WEST PALM DRIVE BLDG 3 | PO BOX 343570 | | FLORIDA CITY | FL | 33034 |
| CITY OF FLORIDA CITY | INACTIVE AS OF 10/01/2019 | 404 WEST PALM DRIVE BLDG 3 | | FLORIDA CITY | FL | 33034 |
| CITY OF FLORISSANT | 955 ST FRANCOIS ST | | | FLORISSANT | MO | 63031 |
| CITY OF FOLEY | PO BOX 1750 | | | FOLEY | AL | 36536 |
| CITY OF FOND DU LAC | 160 SOUTH MACY STREET | | | FOND DU LAC | WI | 54936-0150 |
| CITY OF FOND DU LAC | 160 SOUTH MACY STREET | PO BOX 150 | | FOND DU LAC | WI | 54936-0150 |
| CITY OF FORT COLLINS | 281 N COLLEGE AVENUE | | | FORT COLLINS | CO | 80524 |
| CITY OF FORT COLLINS | DEPT OF FINANCE SALES TAX DIVISION | PO BOX 440 | | FT COLLINS | CO | 80522-0439 |
| CITY OF FORT LAUDERDALE | BUSINESS TAX DIVISION | PO BOX 31689 | | TAMPA | FL | 33631-3689 |
| CITY OF FORT MYERS | 1825 HENDRY STREET | | | FT MYERS | FL | 33901 |
| CITY OF FORT OGLETHORPE | PO DRAWER 5509 | | | FORT OGLETHORPE | GA | 30742 |
| CITY OF FORT PAYNE AL | 100 ALABAMA AVENUE | | | FORT PAYNE | AL | 35967 |
| CITY OF FORT PIERCE | PO BOX 1480 | | | FORT PIERCE | FL | 34954 |
| CITY OF FORT SMITH | ATTN: COLLECTIONS DEPARTMENT | PO BOX 1908 | | FORT SMITH | AR | 72902 |
| CITY OF FORT WORTH | FIRE DEPT REVENUE GROUP | 505 W FELIX ST | | FORT WORTH | TX | 76115 |
| CITY OF FOSTER CITY | TAX COLLECTOR | 610 FOSTER CITY BLVD | | FOSTER CITY | CA | 94404 |
| CITY OF FRANKLIN | 9229 W LOOMIS ROAD | | | FRANKLIN | WI | 53132-0160 |
| CITY OF FRANKLIN | DEPUTY COMM OF REVENUE | PO BOX 389 | | FRANKLIN | VA | 23851 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF FREDERICKSBURG | COMMISSIONER OF THE REVENUE | 715 PRINCESS ANNE STREET | | FREDERICKSBURG | VA | 22404 |
| CITY OF FREMONT | FIRE DEPARTMENT | 39550 LIBERTY ST | | FREMONT | CA | 94537-5006 |
| CITY OF FREMONT | FREMONT POLICE DEPARTMENT | ATTN ALARM OFFICE | 2000 STEVENSON BLVD PO BOX 5007 | FREMONT | CA | 94537-5007 |
| CITY OF FRESNO | LICENSE BUREAU | PO BOX 45017 | | FRESNO | CA | 93718-5017 |
| CITY OF FULLERTON | TAX | 303 W COMMONWEATLH AVE | | FULLERTON | CA | 92832 |
| CITY OF FULTONDALE | 1210 WALKER CHAPEL ROAD | | | FULTONDALE | AL | 35068 |
| CITY OF FULTONDALE | 1210 WALKER CHAPEL ROAD | PO BOX 699 | | FULTONDALE | AL | 35068 |
| CITY OF GADSDEN | PO BOX 267 | | | GADSEN | AL | 35902-0267 |
| CITY OF GAINESVILLE | BILLING & COLLECTION | PO BOX 490 | | GAINESVILLE | FL | 32602-0490 |
| CITY OF GALAX | DIRECTOR OF FINANCE | PO BOX 1128 | | GALAX | VA | 24333 |
| CITY OF GALLUP | 110 WEST AZTEC | | | GALLUP | NM | 87305 |
| CITY OF GALLUP | 110 WEST AZTEC | PO BOX 1270 | | GALLUP | NM | 87305 |
| CITY OF GARFIELD | 60 ELIZABETH ST | | | GARFIELD | NJ | 07026 |
| CITY OF GARFIELD BUREAU OF FIRE PREVENTION | 111 OUTWATER LANE | | | GARFIELD | NJ | 07026 |
| CITY OF GILROY | 7351 ROSANNA ST | | | GILROY | CA | 95020-6197 |
| CITY OF GLENDALE | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 |
| CITY OF GLENDALE | SALES TAX OFFICE | | | GLENDALE | CO | 80246 |
| CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | | | GLENWOOD SPRINGS | CO | 81602 |
| CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | PO BOX 458 | | GLENWOOD SPRINGS | CO | 81602 |
| CITY OF GOLDEN | SALES TAX DIVISION | PO BOX 5885 | | DENVER | CO | 80217-5885 |
| CITY OF GOLDSBORO | PO DRAWER A | | | GOLDSBORO | NC | 27533 |
| CITY OF GOLETA | 130 CREMONA DRIVE | SUITE B | | GOLETA | CA | 93117 |
| CITY OF GOLETA | 130 CREMONA DRIVE | | | GOLETA | CA | 93117 |
| CITY OF GOODYEAR | ATTN BUSINESS REGISTRATION | 14455 W VAN BUREN ST | | GOODYEAR | AZ | 85338 |
| CITY OF GOOSE CREEK | ATTN BUSINESS LICENSE | PO BOX 1768 | | GOOSE CREEK | SC | 29445 |
| CITY OF GRAND JUNCTION | SALES TAX DIV | 250 NORTH 5TH STREET | | GRAND JUNCTION | CO | 81501-2668 |
| CITY OF GRANDVIEW | 1200 MAIN ST | | | GRANDVIEW | MO | 64030 |
| CITY OF GRANITE CITY | 2000 EDISON AVE | | | GRANITE CITY | IL | 62040 |
| CITY OF GRANTS PASS | 101 NW A ST | | | GRANTS PASS | OR | 97526 |
| CITY OF GRASS VALLEY | 125 E MAIN STREET | | | GRASS VALLEY | CA | 95945 |
| CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE | 105 9TH ST S | | GREAT FALLS | MT | 59401 |
| CITY OF GREELEY | SALES/USE TAX RETURN | PO BOX 1648 | | GREELEY | CO | 80632 |
| CITY OF GREEN BAY | GREEN BAY CITY TREASURER | 100 N JEFFERSON ST | | GREEN BAY | WI | 54301-5026 |
| CITY OF GREENBELT | FALSE ALARM REDUCTION UNIT | PO BOX 7959 | | LANCASTER | PA | 17604 |
| CITY OF GREENSBORO | 300 W WASHINGTON ST | | | GREENSBORO | NC | 27405 |
| CITY OF GREENSBORO | PO BOX 26120 | | | GREENSBORO | NC | 27402-6120 |
| CITY OF GREENVILLE | ATTN: BUSINESS LICENSE | PO BOX 2207 | | GREENVILLE | SC | 29602-2207 |
| CITY OF GREENVILLE | TAX COLLECTOR | PO BOX 897 | | GREENVILLE | MS | 38702-0897 |
| CITY OF GREENVILLE PUBLIC HEALTH | PO BOX 1049 | 2315 JOHNSON STREET | | GREENVILLE | TX | 75401 |
| CITY OF GREENVILLE PUBLIC HEALTH | PO BOX 1049 | | | GREENVILLE | TX | 75401 |
| CITY OF GREENWOOD | TAX COLLECTORS OFFICE | PO BOX 907 | | GREENWOOD | MS | 38935 |
| CITY OF GREENWOOD VILLAGE | PO BOX 910841 | | | DENVER | CO | 80274 |
| CITY OF GRENADA | PO BOX 310 | | | GRENADA | MS | 38902-0310 |
| CITY OF GRETNA | CITY CLERK | PO BOX 69 | | GRETNA | NE | 68028 |
| CITY OF GRETNA | OFFICE OF TAXES AND LICENSES | PO BOX 404 | | GRETNA | LA | 70054-0404 |
| CITY OF GRIFFIN | TAX AND LICENSE DEPT | PO BOX T | | GRIFFIN | GA | 30224 |
| CITY OF GULF SHORES | REVENUE DIVISION | PO BOX 4089 | | GULF SHORES | AL | 36547 |
| CITY OF GULFPORT | TAX DEPT | PO BOX 1780 | | GULFPORT | MS | 39502 |
| CITY OF HACKENSACK | DEPARTMENT OF HEALTH | 215 STATE STREET | | HACKENSACK | NJ | 07601 |
| CITY OF HALLANDALE | 400 S FEDERAL HWY | | | HALLANDALE | FL | 33009 |
| CITY OF HAMMOND | 301 E CHARLES STREET | | | HAMMOND | LA | 70404 |
| CITY OF HAMPTON | COMMISSIONER OF THE REVENUE | PO BOX 636 | | HAMPTON | VA | 23669 |
| CITY OF HANFORD | 315 N DOUTY ST | | | HANFORD | CA | 93230 |
| CITY OF HARRISBURG | CITY TREASURER | 10 N 2ND ST-SUITE 305A | | HARRISBURG | PA | 17101 |
| CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE | 409 S MAIN STREET | | HARRISBURGH | VA | 22801-3610 |
| CITY OF HARRISONVILLE | 300 E PEARL ST | | | HARRISONVILLE | MO | 64701 |
| CITY OF HATTIESBURG | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 |
| CITY OF HAWTHORNE | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 |
| CITY OF HAYWARD | TAX & LICENSE OFFICE | 777 B STREET | | HAYWARD | CA | 94541 |
| CITY OF HEMET | 445 E FLORIDA AVE | | | HEMET | CA | 92543-4209 |
| CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | HENDERSON | NV | 89009-5007 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF HENDERSON FIRE DEPARTMENT | PO BOX HENDERSONVILLE 603068 | | | | CHARLOTTE | NC | 28260 |
| CITY OF HERMITAGE | 800 N HERMITAGE RD | | | | HERMITAGE | PA | 16148 |
| CITY OF HESPERIA | 9700 SEVENTH ST | | | | HESPERIA | CA | 92345 |
| CITY OF HIALEAH | 501 PALM AVE | | | | HIALEAH | FL | 33010 |
| CITY OF HICKORY | PO BOX 398 | | | | HICKORY | NC | 28603-0398 |
| CITY OF HIGH POINT | PO BOX 10039 | | | | HIGH POINT | NC | 27261 |
| CITY OF HIGH SPRINGS | 23718 W US HWY 27 | | | | HIGH SPRINGS | FL | 32643 |
| CITY OF HILLSBORO | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 |
| CITY OF HINESVILLE | 115 E ML KING JR DR | | | | HINESVILLE | GA | 31313 |
| CITY OF HOBBS | 200 E BROADWAY | | | | HOBBS | NM | 88240 |
| CITY OF HOLLISTER | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 |
| CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREANS VETERANS PLAZA | | | HOLYOKE | MA | 01040-5037 |
| CITY OF HOMESTEAD | 100 CIVIC COURT | | | | HOMESTEAD | FL | 33030 |
| CITY OF HOMEWOOD | PO BOX 59666 | | | | HOMEWOOD | AL | 35259 |
| CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246-0144 |
| CITY OF HOT SPRINGS | 133 CONVENTION BLVD | | | | HOT SPRINGS | AR | 71913 |
| CITY OF HOT SPRINGS | PO BOX 6300 | | | | HOT SPRINGS | AR | 71902 |
| CITY OF HOUSTON | 1002 WASHINGTON AVENUE | | | | HOUSTON | TX | 77002 |
| CITY OF HOUSTON | ARA ALARM ADMINISTRATOR | PO BOX 203887 | | | HOUSTON | TX | 77216-3887 |
| CITY OF HOUSTON | DEPT OF HEALTH & HUMAN SERVICES | PO BOX 300008 | | | HOUSTON | TX | 77230-0008 |
| CITY OF HOUSTON | INACTIVE AS OF 01/22/2016 | 1002 WASHINGTON AVENUE | | | HOUSTON | TX | 77002 |
| CITY OF HOUSTON | SIGN ADMINISTRATION | PO BOX 2688 | | | HOUSTON | TX | 77252-2688 |
| CITY OF HOUSTON SOLID WASTE | MANAGEMENT DEPARTMENT | PO BOX 1562 | | | HOUSTON | TX | 77251 |
| CITY OF HUEYTOWN | PO BOX 3650 | | | | HUEYTOWN | AL | 35023 |
| CITY OF HUNTINGTON | PO BOX 1659 | | | | HUNTINGTON | WV | 25717 |
| CITY OF HUNTSVILLE | PO BOX 308 | | | | HUNTSVILLE | AL | 35804-0308 |
| CITY OF HYATTSVILLE | 4310 GALLATIN STREET | | | | HYATTSVILLE | MD | 20781 |
| CITY OF INDEPENDENCE | 111 E MAPLE | | | | INDEPENDENCE | MO | 64051 |
| CITY OF INDIO | 100 CIVIC CENTER MALL | | | | INDIO | CA | 92202 |
| CITY OF INDIO | 100 CIVIC CENTER MALL | PO DRAWER 1788 | | | INDIO | CA | 92202 |
| CITY OF INGLEWOOD | BUSINESS LICENSE DIVISION | ONE MANCHESTER BLV | | | INGLEWOOD | CA | 90301 |
| CITY OF INVERNESS | DEPT OF DEVELOPMENT SERVICES | 212 W MAIN ST | | | INVERNESS | FL | 34450 |
| CITY OF ISSAQUAH | 1775 12TH AVE NW | | | | ISSAQUAH | WA | 98027 |
| CITY OF ISSAQUAH | FINANCE DEPARTMENT | PO BOX 1307 | | | ISSAQUAH | WA | 98027-1307 |
| CITY OF JACKSON | CITY TAX COLLECTOR | PO BOX 22708 | | | JACKSON | MS | 39225-2708 |
| CITY OF JACKSONVILLE | 231 E FORSYTH ST | SUITE 141 | | | JACKSONVILLE | FL | 32202 |
| CITY OF JACKSONVILLE | PO BOX 126 | | | | JACKSONVILLE | AR | 72078 |
| CITY OF JASPER | PO BOX 1589 | | | | JASPER | AL | 35502-1589 |
| CITY OF JEFFERSONTOWN | 10416 WATTERSON TRAIL | | | | JEFFERSONTOWN | KY | 40299 |
| CITY OF JEFFERSONTOWN | PO BOX 991458 | | | | JEFFERSONTOWN | KY | 40269-1458 |
| CITY OF JERSEY CITY | DR MARTIN LUTHER KING JR | CITY HALL ANNEX | 1 JACKSON SQUARE | | JERSEY CITY | NJ | 07305 |
| CITY OF JOHNS CREEK | 10700 ABBOTTS BRIDGE ROAD | SUITE 190 | | | JOHNS CREEK | GA | 30097 |
| CITY OF JOHNS CREEK | 10700 ABBOTTS BRIDGE ROAD | | | | JOHNS CREEK | GA | 30097 |
| CITY OF JOLIET | 150 W JEFFERSON ST | | | | JOLIET | IL | 60432-4158 |
| CITY OF JONESBORO | PO BOX 1845 | | | | JONESBORO | AR | 72403 |
| CITY OF JOPLIN | 602 S MAIN STREET | | | | JOPLIN | MO | 64801 |
| CITY OF KAMLOOPS | 7 VICTORIA STREET WEST | | | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| CITY OF KENT | 220 4TH AV S | | | | KENT | WA | 98032 |
| CITY OF KENTWOOD | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 |
| CITY OF KEY WEST | LICENSING DIVISION | PO BOX 1409 | | | KEY WEST | FL | 33041 |
| CITY OF KITCHENER | LICENSING DEPARTMENT | 200 KING STREET WEST 2ND FLOOR | PO BOX 1118 | | KITCHENER | ON | N2G 4G7 | CANADA |
| CITY OF LA MARQUE | 1111 BAYOU ROAD | | | | LA MARQUE | TX | 77568 |
| CITY OF LA QUINTA | DESIGN AND DEVELOPMENT DEPT | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253 |
| CITY OF LACEY | 420 COLLEGE ST SE | | | | LACEY | WA | 98509-3400 |
| CITY OF LADUE | 9345 CLAYTON ROAD | | | | ST LOUIS | MO | 63124 |
| CITY OF LAFAYETTE | 1290 S PUBLIC ROAD | | | | LAFAYETTE | CO | 80026-0250 |
| CITY OF LAFAYETTE | 1290 S PUBLIC ROAD | PO BOX 250 | | | LAFAYETTE | CO | 80026-0250 |
| CITY OF LAGRANGE | 200 RIDLEY AVE | | | | LAGRANGE | GA | 30240 |
| CITY OF LAGRANGE | 307 W JEFFERSON ST | | | | LAGRANGE | KY | 40031 |
| CITY OF LAKE CHARLES | OCCUPATIONAL LICENSE TAX | PO BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 |
| CITY OF LAKE CITY | 205 N MARION AVE | | | | LAKE CITY | FL | 32055 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF LAKE ELSINORE | 130 S MAIN STRRET | | | LAKE ELSINORE | CA | 92530 |
| CITY OF LAKE SAINT LOUIS MO | 200 CIVIC CENTER DR | | | LAKE SAINT LOUIS | MO | 63367 |
| CITY OF LAKE WALES | PO BOX 1320 | | | LAKE WALES | FL | 33859-1320 |
| CITY OF LAKELAND BUSINESS TAX OFFICE | BUSINESS TAX OFFICE - CITY HALL | 228 S MASSACHUSETTS AVE | | LAKELAND | FL | 33801 |
| CITY OF LAKEWOOD | FINANCE DEPT | 5050 N CLARK AVE | | LAKEWOOD | CA | 90714 |
| CITY OF LAKEWOOD | REVENUE DIVISION | PO BOX 17479 | | DENVER | CO | 80217 |
| CITY OF LANCASTER | 39 WEST CHESTNUT STREET | | | LANCASTER | PA | 17608-1020 |
| CITY OF LANCASTER | 39 WEST CHESTNUT STREET | PO BOX 1020 | | LANCASTER | PA | 17608-1020 |
| CITY OF LANCASTER | 44933 NORTH FERN AVE | | | LANCASTER | CA | 93534 |
| CITY OF LANCASTER SC | PO BOX 1149 | | | LANCASTER | SC | 29721 |
| CITY OF LAREDO HEALTH DEPT | 2600 CEDAR AVE | | | LAREDO | TX | 78044-2337 |
| CITY OF LARGO | ATTN: FINANCE ACCTS REC | PO BOX 296 | | LARGO | FL | 33779-0296 |
| CITY OF LAS CRUCES | ECONOMIC DEVELOPMENT | PO BOX 20000 | | LAS CRUCES | NM | 88004 |
| CITY OF LAS VEGAS | DEPT OF FINANCE & BUSINESS SERVICES | PO BOX 748018 | | LOS ANGELES | CA | 90074-8018 |
| CITY OF LAUDERDALE LAKES | 4300 NW 36TH ST | | | LAUDERDALE LAKES | FL | 33319-5599 |
| CITY OF LAUREL | PO BOX 647 | | | LAUREL | MS | 39441 |
| CITY OF LEAWOOD | 4800 TOWN CENTER DR | | | LEAWOOD | KS | 66211 |
| CITY OF LEES SUMMIT | FINANCE DEPT | 220 SE GREEN ST | | LEES SUMMIT | MO | 64063 |
| CITY OF LEESBURG | PO BOX 490630 | | | LEESBURG | FL | 34749 |
| CITY OF LEOMINSTER | 25 WEST STREET | | | LEOMINSTER | MA | 01453 |
| CITY OF LETHBRIDGE | 910 4TH AVE SOUTH | | | LETHBRIDGE | AB | T1J 0P6 | CANADA |
| CITY OF LEWISTON | CITY CLERKS OFFICE | 27 PINE STREET | | LEWISTON | ME | 04240 |
| CITY OF LEWISVILLE | PO BOX 299002 | 151 W CHURCH STREET | | LEWISVILLE | TX | 75029-9002 |
| CITY OF LINCOLN CITY TREAURER | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508-2830 |
| CITY OF LITTLE ROCK | 723 W MARKHAM ST | | | LITTLE ROCK | AR | 72201-1334 |
| CITY OF LITTLE ROCK | REVENUE COLLECTION DIV | 500 W MARKHAM ST | | LITTLE ROCK | AR | 72201 |
| CITY OF LITTLETON | SALES USE TAX RETURN | PO BOX 1305 | | ENGLEWOOD | CO | 80150-1305 |
| CITY OF LIVE OAK | 101 WHITE AVE SE | | | LIVE OAK | FL | 32064 |
| CITY OF LIVERMORE | BUSINESS LICENSE COORDINATOR | 1052 S LIVERMORE AVE | | LIVERMORE | CA | 94550-4899 |
| CITY OF LOCUST GROVE | PO BOX 900 | | | LOCUST GROVE | GA | 30248-0900 |
| CITY OF LOMPOC | 100 CIVIC CTR PLAZA PO BOX 8001 | | | LOMPOC | CA | 93438-8001 |
| CITY OF LONE TREE | PO BOX 17987 | | | DENVER | CO | 80217-0987 |
| CITY OF LONG BEACH | 333 W OCEAN BLVD | | | LONG BEACH | CA | 90802 |
| CITY OF LONGMONT | SALES-USE TAX RETURN | 350 KIMBARK STREET | | LONGMONT | CO | 80501 |
| CITY OF LONGVIEW | 1525 BROADWAY | | | LONGVIEW | WA | 98632 |
| CITY OF LONGVIEW | 1525 BROADWAY | PO BOX 128 | | LONGVIEW | WA | 98632 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 513996 | | LOS ANGELES | CA | 90051-3996 |
| CITY OF LOS BANOS | 520 J STREET | | | LOS BANOS | CA | 93635 |
| CITY OF LOUISVILLE | SALES TAX DIVISION | 749 MAIN ST | | LOUISVILLE | CO | 80027 |
| CITY OF LOVEJOY | BUSINESS LICENSE | 2296 TALMADGE ROAD | | LOVEJOY | GA | 30250 |
| CITY OF LOVELAND | 500 EAST THIRD ST | | | LOVELAND | CO | 80537 |
| CITY OF LOWELL | CITY HALL | 375 MERRIMACK ST | | LOWELL | MA | 01852 |
| CITY OF LYNCHBURG COLLECTOR | COMMISSIONER OF THE REV | PO BOX 858 | | LYNCHBURG | VA | 24505-0858 |
| CITY OF LYNNWOOD | 19100 44TH AVE W | | | LYNNWOOD | WA | 98046 |
| CITY OF MACCLENNY | 118 EAST MACCLENNY AVENUE | | | MACCLENNY | FL | 32063 |
| CITY OF MADISON | CITY TREASURER INSPECTION UNIT | INACTIVE AS OF 01/01/2020 | PO BOX 2984 | MADISON | WI | 53701-2984 |
| CITY OF MADISON | PO BOX 99 | | | MADISON | AL | 35758 |
| CITY OF MADISON TREASURER | PO BOX 20 | | | MADISON | WI | 53701 |
| CITY OF MADISONVILLE | PO BOX 1270 | | | MADISONVILLE | KY | 42431 |
| CITY OF MAGNOLIA | PO BOX 1126 | | | MAGNOLIA | AR | 71754 |
| CITY OF MANCHESTER | OFFICE OF CITY CLERK/ALARM PERMITS | ONE CITY HALL PLAZA | | MANCHESTER | NH | 03101 |
| CITY OF MANHATTAN | COMMUNITY DEVELOPMENT | 1101 POYNTZ | | MANHATTAN | KS | 66502-5497 |
| CITY OF MANHATTAN BEACH | FINANCE DEPT | 1400 HIGHLAND AVE | | MANHATTAN BEACH | CA | 90266 |
| CITY OF MANITOWOC | 900 QUAY STREET | | | MANITOWOC | WI | 54220 |
| CITY OF MAPLEWOOD | 7601 MANCHESTER RD | | | MAPLEWOOD | MO | 63143 |
| CITY OF MARCO ISLAND | ATTN: FINANCE | 50 BALD EAGLE DR | | MARCO ISLAND | FL | 34145 |
| CITY OF MARIETTA | BUSINESS LICENSE AND REVENUE DIV | 205 LAWRENCE ST | | MARIETTA | GA | 30061-0609 |
| CITY OF MARINA | 211 HILLCREST AVENUE | | | MARINA | CA | 93933 |
| CITY OF MARINETTE | CITY CLERKS OFFICE | 1905 HALL AVE | | MARINETTE | WI | 54143 |
| CITY OF MARION | 194 N MAIN STREET | | | MARION | NC | 28752 |
| CITY OF MARION | PO DRAWER 700 | | | MARION | NC | 28752 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF MARLBOROUGH | BOARD OF HEALTH | 140 MAIN STREET | LOWER LEVEL | | MARLBOROUGH | MA | 01752 |
| CITY OF MARTINEZ | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 |
| CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD | | | | MARY ESTHER | FL | 32569-1999 |
| CITY OF MAYFIELD | 211 EAST BROADWAY | | | | MAYFIELD | KY | 42066 |
| CITY OF MAYSVILLE | 216 BRIDGE ST | | | | MAYSVILLE | KY | 41056 |
| CITY OF MCALLEN | 1300 HOUSTON AVENUE | | | | MCALLEN | TX | 78501 |
| CITY OF MCALLEN | PO BOX 220 | | | | MCALLEN | TX | 78505-0220 |
| CITY OF MCCOMB | PO BOX 667 | | | | MCCOMB | MS | 39649 |
| CITY OF MCDONOUGH | OCCUPATIONAL TAX DEPT | 136 KEYS FERRY ST | | | MCDONOUGH | GA | 30253-3213 |
| CITY OF MCHENRY | 333 S GREEN ST | | | | MCHENRY | IL | 60050 |
| CITY OF MEDFORD | 200 SOUTH IVY STREET | | | | MEDFORD | OR | 97501 |
| CITY OF MEDICINE HAT | TAX | | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | 580 1ST STREET SE | | | MELBOURNE | FL | 32901 |
| CITY OF MELBOURNE | CODE COMPLIANCE DIVISION | 900 E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 |
| CITY OF MENIFEE | 29714 HAUN ROAD | | | | MENIFEE | CA | 92586 |
| CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340-4700 |
| CITY OF MERIDIAN | PO BOX 1430 | | | | MERIDIAN | MS | 39302 |
| CITY OF MESA | PO BOX 1466 | | | | MESA | AZ | 85211-1466 |
| CITY OF MESQUITE | 10 E MESQUITE BLVD | | | | MESQUITE | NV | 89027 |
| CITY OF MESQUITE HEALTH DIVISION | MUNICIPAL WAY AT GALLOWAY | PO BOX 850137 | | | MESQUITE | TX | 75185-0137 |
| CITY OF MIAMI | PO BOX 71234 | | | | CHARLOTTE | NC | 28272-1234 |
| CITY OF MILPITAS | 455 E CALAVERAS BLVD | | | | MILPITAS | CA | 95035-5479 |
| CITY OF MILWAUKEE | OFFICE OF CITY CLERK LICENSE DIV | 200 E WELLS ST | ROOM 105 | | MILWAUKEE | WI | 53202 |
| CITY OF MINNETONKA | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 |
| CITY OF MIRAMAR | BUSINESS TAX OFFICE | 2300 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 |
| CITY OF MIRAMAR | COMMUNITY DEV BUILDING DIV | 2200 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 |
| CITY OF MIRAMAR FIRE RESCUE | 14801 SW 27TH STREET | | | | MIRAMAR | FL | 33027 |
| CITY OF MISSOULA | BUSINESS LICENSING | 435 RYMAN ST | | | MISSOULA | MT | 59802 |
| CITY OF MOBILE | TAX | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1519 |
| CITY OF MODESTO | PO BOX 3442 | | | | MODESTO | CA | 95353 |
| CITY OF MOLINE | 1630 8 AVENUE | | | | MOLINE | IL | 61265 |
| CITY OF MONONA | 5211 SCHLUTER ROAD | | | | MONONA | WI | 53716 |
| CITY OF MONROE | LICENSE DEPT | PO BOX 123 | | | MONROE | LA | 71210-0123 |
| CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111-0069 |
| CITY OF MONROE | TAX | PO BOX 1249 | | | MONROE | GA | 30655 |
| CITY OF MONTCLAIR | 5111 BENITO | | | | MONTCLAIR | CA | 91763 |
| CITY OF MONTEBELLO | BUILDING DEPT | 1600 BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| CITY OF MONTEREY | REVENUE DIVISION | 735 PACIFIC ST | | | MONTEREY | CA | 93940 |
| CITY OF MONTGOMERY | C/O COMPASS BANK | PO BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTROSE | SALES TAX LICENSE RENEWAL | 433 S FIRST ST | | | MONTROSE | CO | 81402-0790 |
| CITY OF MOOSE JAW | LICENSING DEPARTMENT | 228 MAIN ST N | | | MOOSE JAW | SK | S6H 3J8 | CANADA |
| CITY OF MORENO VALLEY | PO BOX 88005 | | | | MORENO VALLEY | CA | 92552-0805 |
| CITY OF MORGAN HILL | FINANCE DEPT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 |
| CITY OF MORROW | 1500 MORROW RD | | | | MORROW | GA | 30260 |
| CITY OF MOUNDSVILLE | CITY CLERKS OFFICE | 800 SIXTH STREET | | | MOUNDSVILLE | WV | 26041 |
| CITY OF MOUNDSVILLE | PO BOX E | | | | MOUNDSVILLE | WV | 26041-0955 |
| CITY OF MOUNT DORA | 510 NORTH BAKER ST | | | | MOUNT DORA | FL | 32757 |
| CITY OF MOUNTAIN VIEW | 500 CASTRO STREET | | | | MOUNTAIN VIEW | CA | 94039-7540 |
| CITY OF MURRIETA | 1 TOWN SQUARE | | | | MURRIETA | CA | 92562 |
| CITY OF MYRTLE BEACH | PO BOX 2468 | | | | MYRTLE BEACH | SC | 29578 |
| CITY OF NANAIMO | 455 WALLACE STREET | | | | NANAIMO | BC | V9R 5J6 | CANADA |
| CITY OF NAPLES | 735 8TH STREET SOUTH | | | | NAPLES | FL | 34102-6976 |
| CITY OF NASHUA | ENVIRONMENTAL HEALTH DEPT | 18 MULBERRY ST | | | NASHUA | NH | 03060 |
| CITY OF NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | | | | NATCHITOCHES | LA | 71458-0639 |
| CITY OF NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | PO BOX 639 | | | NATCHITOCHES | LA | 71458-0639 |
| CITY OF NATIONAL CITY | 1243 NATIONAL CITY BI | | | | NATIONAL CITY | CA | 91950 |
| CITY OF NEENAH | TREASURERS OFFICE | PO BOX 426 | | | NEENAH | WI | 54957-0426 |
| CITY OF NEPTUNE BEACH | 116 FIRST STREET | | | | NEPTUNE BEACH | FL | 32266 |
| CITY OF NEW BEDFORD | HEALTH DEPARTMENT | 1213 PURCHASE STREET | | | NEW BEDFORD | MA | 02740 |
| CITY OF NEW BERLIN | 3805 S CASPER DR | | | | NEW BERLIN | WI | 53151 |
| CITY OF NEW BRAUNFELS | 550 LANDA STREET | | | | NEW BRAUNFELS | TX | 78130 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF NEW BRUNSWICK | 78 BAYARD ST | | | NEW BRUNSWICK | NJ | 08903 |
| CITY OF NEW IBERIA | TAX COLLECTOR | 457 E MAIN ST | | NEW IBERIA | LA | 70560-3700 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST | | | NEW ORLEANS | LA | 70112 |
| CITY OF NEW ORLEANS | BUREAU OF REVENUE | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 |
| CITY OF NEW PHILADELPHIA HEALTH DIST | 150 E HIGH AVE STE 011 | | | NEW PHILADELPHIA | OH | 44663-2540 |
| CITY OF NEW SMYRNA BEACH | 210 SAMS AVE | | | NEW SMYRNA BEACH | FL | 32168-9985 |
| CITY OF NEW WESTMINSTER | 511 ROYAL AVE | | | NEW WESTMINSTER | BC | V3L 1H9 | CANADA |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | 22 READE STREET | | | NEW YORK | NY | 10007 |
| CITY OF NEWARK | 220 SOUTH MAIN STREET | | | NEWARK | DE | 19711 |
| CITY OF NEWARK | 37101 NEWARK BLVD | | | NEWARK | CA | 94560 |
| CITY OF NEWARK | PAYROLL TAX | PO BOX 70501 | | NEWARK | NJ | 07101 |
| CITY OF NEWBURYPORT | BOARD OF HEALTH | 60 PLEASANT STREET | | NEWBURYPORT | MA | 01950 |
| CITY OF NEWPORT | DEPT OF FINANCE | PO BOX 1090 | | NEWPORT | KY | 41071-1090 |
| CITY OF NEWPORT NEWS | COMMISSIONER OF REVENUE | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607 |
| CITY OF NIAGARA FALLS | CITY CLERKS DEPARTMENT | 4310 QUEEN STREET | PO BOX 1023 | NIAGARA FALLS | ON | L2E 6X5 | CANADA |
| CITY OF NICEVILLE | 208 N PARTIN DR | | | NICEVILLE | FL | 32578 |
| CITY OF NICHOLASVILLE | 105 COURT ROW | | | NICHOLASVILLE | KY | 40356 |
| CITY OF NORFOLK | COMMISSIONER OF REVENUE | PO BOX 2260 | | NORFOLK | VA | 23501 |
| CITY OF NORTH AUGUSTA | BUSINESS LICENSES | PO BOX 6400 | | NORTH AUGUSTA | SC | 29861-6400 |
| CITY OF NORTH LAS VEGAS | BUSINESS LICENSE APPLICATION | 2250 N LAS VEGAS BLVD | | NORTH LAS VEGAS | NV | 89030 |
| CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | LITTLE ROCK | AR | 72119 |
| CITY OF NORTH OLMSTED | FINANCE DEPARTMENT | 5200 DOVER CENTER ROAD | | NORTH OLMSTED | OH | 44070 |
| CITY OF NORTHGLENN | FINANCE DEPT | PO BOX 5305 | | DENVER | CO | 80217-5305 |
| CITY OF NORTON | BUSINESS LICENSE | PO BOX 347 | | NORTON | VA | 24273 |
| CITY OF NORWALK | 137 EAST AVE | | | NORWALK | CT | 06851 |
| CITY OF OCALA | 201 SE 3RD ST | | | OCALA | FL | 34471 |
| CITY OF OCEANSIDE | 300 N COAST HIGHWAY | | | OCEANSIDE | CA | 92054 |
| CITY OF OFALLON | 100 NORTH MAIN ST | | | OFALLON | MO | 63366 |
| CITY OF OLYMPIA | PO BOX 7966 | | | OLYMPIA | WA | 98507 |
| CITY OF ONALASKA | WEIGHTS AND MEASURES | CITY HALL 415 MAIN STREET | | ONALASKA | WI | 54650 |
| CITY OF ORANGE CITY | 229 E GRAVES AVE | | | ORANGE CITY | FL | 32763 |
| CITY OF ORANGE CITY | 300 E CHAPMAN AVE | | | ORANGE | CA | 92856-8124 |
| CITY OF ORANGE CITY | 300 E CHAPMAN AVE | PO BOX 11024 | | ORANGE | CA | 92856-8124 |
| CITY OF OREGON CITY | PO BOX 3040 | | | OREGON CITY | OR | 97045 |
| CITY OF OREM | 56 N STATE STATE | | | OREM | UT | 84057-5597 |
| CITY OF ORLANDO | 400 SOUTH ORANGE AVENUE 1ST FL | | | ORLANDO | FL | 32802-4990 |
| CITY OF ORMOND BEACH | PLANNING DEPARTMENT | PO BOX 217 | | ORMOND BEACH | FL | 32175-0217 |
| CITY OF OSHAWA | 50 CENTRE STREET SOUTH | | | OSHAWA | ON | L1H 3Z7 | CANADA |
| CITY OF OSHKOSH COLLECTIONS | PO BOX 1130 | | | OSHKOSH | WI | 54903-1130 |
| CITY OF OVERLAND | 9119 LACKLAND RD | | | OVERLAND | MO | 63114 |
| CITY OF OWENSBORO | OCCUPATION TAX ADMINISTATOR | PO BOX 10008 | | OWENSBORO | KY | 42302-9008 |
| CITY OF OXFORD | PO BOX 3383 | | | OXFORD | AL | 36203 |
| CITY OF OXFORD | PO BOX 506 | | | OXFORD | NC | 27565 |
| CITY OF OXNARD | LICENSE DIV | 214 SOUTH C ST | | OXNARD | CA | 93030-5790 |
| CITY OF PADUCAH | PO BOX 2697 | | | PADUCAH | KY | 42002 |
| CITY OF PALATKA | 201 NORTH 2ND STREET | | | PALATKA | FL | 32177 |
| CITY OF PALM BAY | ATTN: FIRE PREVENTION | 120 MALABAR RD SE | | PALM BAY | FL | 32907 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 |
| CITY OF PALM COAST | 160 LAKE AVENUE | | | PALM COAST | FL | 32164 |
| CITY OF PALM DESERT | 73-510 FRED WARING DR | | | PALM DESERT | CA | 92260 |
| CITY OF PALM SPRINGS | 3200 E TAHQUITZ CANYON WAY | REVENUE DIVISION | | PALM SPRINGS | CA | 92262 |
| CITY OF PALM SPRINGS | BUSINESS LICENSE | PO BOX 2743 | | PALM SPRINGS | CA | 92263-2743 |
| CITY OF PALMDALE | 38250 SIERRA HIGHWAY | | | PALMDALE | CA | 93550 |
| CITY OF PALMHURST | 4417 N SHARY ROAD | | | PALMHURST | TX | 78573-8345 |
| CITY OF PANAMA CITY | PO BOX 1880 | | | PANAMA CITY | FL | 32402 |
| CITY OF PANAMA CITY BEACH | 110 S ARNOLD ROAD | | | PANAMA CITY BEACH | FL | 32413 |
| CITY OF PARAGOULD | 301 W COURT ST | | | PARAGOULD | AR | 72450 |
| CITY OF PARKVILLE | 8880 CLARK AVENUE | | | PARKVILLE | MO | 64152 |
| CITY OF PARKVILLE | VENDOR INACTIVE | 8880 CLARK AVENUE | | PARKVILLE | MO | 64152 |
| CITY OF PASADENA | 100 N GARFIELD AVE N106 | | | PASADENA | CA | 91109-7215 |
| CITY OF PASADENA | 100 N GARFIELD AVE N106 | PO BOX 7115 | | PASADENA | CA | 91109-7215 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF PASADENA | PO BOX 672 | | | | PASADENA | TX | 77501 |
| CITY OF PATERSON | DIVISION OF HEALTH | 176 BROADWAY | | | PATERSON | NJ | 07505-1198 |
| CITY OF PATERSON FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION | 300 MCBRIDE AVE | | | PATERSON | NJ | 07501 |
| CITY OF PEACHTREE CITY | 151 WILLOWBEND RD | | | | PEACHTREE CITY | GA | 30269 |
| CITY OF PELHAM | PO BOX 1238 | | | | PELHAM | AL | 35124 |
| CITY OF PEMBROKE PINES | 3RD FLOOR A/R | 601 CITY CENTER WAY | | | PEMBROKE PINES | FL | 32204 |
| CITY OF PEMBROKE PINES | 3RD FLOOR A/R | | | | PEMBROKE PINES | FL | 32204 |
| CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | 4TH FLOOR LBTR DIV | | | PEMBROKE PINES | FL | 33025 |
| CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | | | | PEMBORKE PINES | FL | 33025 |
| CITY OF PENSACOLA | INSPECIONS DEPARTMENT | PO BOX 12910 | | | PENSACOLA | FL | 32521 |
| CITY OF PEORIA | 8401 WEST MONROE STREET | | | | PEORIA | AZ | 85345 |
| CITY OF PERRY | 1211 WASHINGTON STREET | | | | PERRY | GA | 31069 |
| CITY OF PERRY | 1211 WASHINGTON STREET | PO BOX 2030 | | | PERRY | GA | 31069 |
| CITY OF PETALUMA | BUSINESS TAX | PO BOX 61 | | | PETALUMA | CA | 94953-0061 |
| CITY OF PHILADELPHIA | 525 MAIN STREET | | | | PHILADELPHIA | MS | 39350 |
| CITY OF PHILADELPHIA | CODE VIOLATION ENFORCEMENT DIVISION | PO BOX 56318 | | | PHILADELPHIA | PA | 19130-6318 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1393 | | | PHILADELPHIA | PA | 19105-1393 |
| CITY OF PHILADELPHIA | INACTIVE AS OF 07/01/2017 | 1401 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 |
| CITY OF PHILADELPHIA | PO BOX 56318 | | | | PHILADELPHIA | PA | 19130-6318 |
| CITY OF PIKEVILLE | 243 MAIN STREET | | | | PIKEVILLE | KY | 41501 |
| CITY OF PINE BLUFF | 200 EAST EIGHTH AVE | | | | PINE BLUFF | AR | 71601 |
| CITY OF PINOLE | 2131 PEAR ST | | | | PINOLE | CA | 94564 |
| CITY OF PITTSBURG | 201 W 4TH | | | | PITTSBURG | KS | 66762 |
| CITY OF PLAINVIEW | 901 BROADWAY | | | | PLAINVIEW | TX | 79072 |
| CITY OF PLANTATION | 400 NW 73 AVE | | | | PLANTATION | FL | 33317 |
| CITY OF PLANTATION | PO BOX 19270 | | | | PLANTATION | FL | 33318-9270 |
| CITY OF PLEASANTON | ATTN: BUSINESS LICENSE DEPT | PO BOX 520 | | | PLEASANTON | CA | 94566 |
| CITY OF POMONA | BUSINESS LICENSE UNIT | PO BOX 660 | | | POMONA | CA | 91769 |
| CITY OF PORT ARTHUR | ENVIRONMENTAL & CONSUMER HEALTH | 449 AUSTIN AVE | | | PORT ARTHUR | TX | 77641 |
| CITY OF PORT HUENEME | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 |
| CITY OF PORTERVILLE | 291 N MAIN STREET | | | | PORTERVILLE | CA | 93257 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST | | | | PORTLAND | OR | 97201-5840 |
| CITY OF PORTLAND | 1902 BILLY G WEBB DRIVE | | | | PORTLAND | TX | 78374 |
| CITY OF PORTLAND | ATNN: GENERAL AR | PO BOX 5066 | | | PORTLAND | OR | 97208-5066 |
| CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 |
| CITY OF PRESCOTT | 201 S CORTEZ ST | | | | PRESCOTT | AZ | 86302-2077 |
| CITY OF PRINCE ALBERT | 1084 CENTRAL AVENUE | | | | PRINCE ALBERT | SK | S6V 7P3 | CANADA |
| CITY OF PUEBLO | 830 MAIN STREET | | | | PUEBLO | CO | 81003 |
| CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002 |
| CITY OF PUNTA GORDA | 326 W MARION AVE | | | | PUNTA GORDA | FL | 33950 |
| CITY OF RACINE | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403 |
| CITY OF RAINBOW CITY | 3700 RAINBOW DRIVE | | | | RAINBOW CITY | AL | 35906 |
| CITY OF RALEIGH | FIRE INSPECTION DIVISION | PO BOX 30213 | | | RALEIGH | NC | 27622 |
| CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670 |
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | RANCHO CUCAMONGA | CA | 91730 |
| CITY OF RANCHO MIRAGE | 69-825 HIGHWAY 111 | | | | RANCHO MIRAGE | CA | 92270 |
| CITY OF RANCHO PALOS VERDES | ATTN BUSINESS LICENSE COORDINATOR | 30940 HAWTHORNE BLVD | | | RANCHO PALOS VERDES | CA | 90275 |
| CITY OF RED BLUFF | 555 WASHINGTON ST | | | | RED BLUFF | CA | 96080-3433 |
| CITY OF REDLANDS | FINANCE - REVENUE DIVISION | 35 CAJON STREET SUITE 15B | PO BOX 3005 | | REDLANDS | CA | 92373 |
| CITY OF REDONDO BEACH | C/O OF RECOVERY USA LLC | PO BOX 548 | | | ROSEVILLE | CA | 95678-0548 |
| CITY OF REDWOOD CITY | BUSINESS LICENSE OFFICE | PO BOX 3355 | | | REDWOOD CITY | CA | 94063 |
| CITY OF RENO | BUSINESS LICENSING | PO BOX 1900 | | | RENO | NV | 89505 |
| CITY OF RENO | CENTRAL CASHIERING | PO BOX 1900 | | | RENO | NV | 89505 |
| CITY OF RIALTO | 150 S PALM AVENUE | | | | RIALTO | CA | 92376 |
| CITY OF RICE LAKE | 30 EAST EAU CLAIRE ST | | | | RICE LAKE | WI | 54868 |
| CITY OF RICHMOND | PO BOX 26624 | | | | RICHMOND | VA | 23261-6624 |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | | | | RICHMOND HEIGHTS | MO | 63117-2294 |
| CITY OF RIDGELAND | PRIVILEGE LICENSE | PO BOX 217 | | | RIDGELAND | MS | 39158 |
| CITY OF RIO RANCHO | 3200 CIVIC CENTER CIRCLE NE | SUITE 150 | | | RIO RANCHO | NM | 87144 |
| CITY OF RIVERBANK | 6707 THIRD ST | | | | RIVERBANK | CA | 95367-2305 |
| CITY OF RIVERDALE | 971 WILSON ROAD | | | | RIVERDALE | GA | 30296 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF RIVERSIDE | 3900 MAIN ST | FINANCE DEPT-CITY HALL | | RIVERSIDE | CA | 92522-0142 | |
| CITY OF RIVERSIDE | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0142 | |
| CITY OF RIVERTON | 12830 SOUTH 1700 WEST | | | RIVERTON | UT | 84065 | |
| CITY OF ROCK SPRINGS | 212 D ST | | | ROCK SPRINGS | WY | 82901 | |
| CITY OF ROCKLEDGE | 1600 HUNTINGTON LANE | | | ROCKLEDGE | FL | 32955 | |
| CITY OF ROCKLIN | 3970 ROCKLIN RD | | | ROCKLIN | CA | 95677 | |
| CITY OF ROHNERT PARK | BUSINESS LICENSE | 130 AVRAM AVENUE | | ROHNERT | CA | 94928 | |
| CITY OF ROLLA | FINANCE DEPT | | | ROLLA | MO | 65402 | |
| CITY OF ROME | PO BOX 1433 | | | ROME | GA | 30162-1433 | |
| CITY OF ROSEVILLE | 18750 COMMON | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSEVILLE | 8839 N CEDAR AVE | | | FRESNO | CA | 93720-1832 | |
| CITY OF ROSEVILLE | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSEVILLE CALIFORNIA | CITY OF ROSEVILLE | ACCOUNTS REVEIVABLE | 311 VERNON ST | ROSEVILLE | CA | 95678-2649 | |
| CITY OF ROSWELL | 38 HILL S | SUITE G30 | | ROSWELL | GA | 30075 | |
| CITY OF ROSWELL | 38 HILL S | | | ROSWELL | GA | 30075 | |
| CITY OF ROSWELL | 421 N RICHARDSON | | | ROSWELL | NM | 88201 | |
| CITY OF RUSSELLVILLE ARKANSAS | 203 SOUTH COMMERCE DR | | | RUSSELLVILLE | AR | 72801 | |
| CITY OF SACRAMENTO | CITY HALL | 915 I STREET | | SACRAMENTO | CA | 95814-2616 | |
| CITY OF SACRAMENTO | SACRAMENTO POLICE ALARM UNIT | 5770 FREEPORT BLVD STE 100 | | SACRAMENTO | CA | 95822-3516 | |
| CITY OF SAINT CHARLES | ATTN: COLLECTION OFFICE | 200 NORTH SECOND ST | | SAINT CHARLES | MO | 63301-2891 | |
| CITY OF SAINT PAUL | 375 JACKSON STREET | SUITE 220 | | SAINT PAUL | MN | 55101-1806 | |
| CITY OF SAINT PAUL | 375 JACKSON STREET | | | SAINT PAUL | MN | 55101-1806 | |
| CITY OF SALEM | 114 N BROAD ST | | | SALEM | VA | 24153 | |
| CITY OF SALEM | WEIGHTS AND MEASURES DIVISION | 98 WASHINGTON ST | 2ND FLOOR | SALEM | MA | 01970 | |
| CITY OF SALEM MASSACHUSETTS | BOARD OF HEALTH | 98 WASHINGTON STREET | 3RD FLOOR | SALEM | MA | 01970 | |
| CITY OF SALINAS | FINANCE DEPT | PO BOX 1996 | | SALINAS | CA | 93902 | |
| CITY OF SAN ANTONIO | FINANCIAL SERVICES DIVISION | PO BOX 60 | | SAN ANTONIO | TX | 78291-0060 | |
| CITY OF SAN BERNARDINO | BUSINESS REGISTRATION DIV | PO BOX 1318 | | SAN BERNARDINO | CA | 92402-1318 | |
| CITY OF SAN BRUNO | BUSINESS TAX DEPT | 567 EL CAMINO REAL | | SAN BRUNO | CA | 94066 | |
| CITY OF SAN DIEGO | PO BOX 121536 | | | SAN DIEGO | CA | 92112 | |
| CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT DEPT34370 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | |
| CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | SANJUAN CAPISTRANO | CA | 92675 | |
| CITY OF SAN LUIS OBISPO | FINANCE DEPT | 990 PALM ST | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | |
| CITY OF SAN MATEO | BUSINESS TAX DIVISION | 330 W 20TH AVE | | SAN MATEO | CA | 94403 | |
| CITY OF SAN RAFAEL | BUSINESS LICENSE OFFICE | 1440 FIFTH AVENUE | | SAN RAFAEL | CA | 94901 | |
| CITY OF SAN RAMON | 7000 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| CITY OF SANDY CITY | 10000 SOUTH CENTENNIAL PKWY | | | SANDY | UT | 84070 | |
| CITY OF SANDY SPRINGS | 7840 ROSWELL RD | BLDG 500 | | SANDY SPRINGS | GA | 30350 | |
| CITY OF SANDY SPRINGS | ATTN: REVENUE DIVISION | 1 GALAMBOS WAY | | SANDY SPRINGS | GA | 30328 | |
| CITY OF SANDY SPRINGS | INACTIVE AS OF 04/01/2020 | 7840 ROSWELL RD | | SANDY SPRINGS | GA | 30350 | |
| CITY OF SANFORD | PO BOX 1788 | | | SANFORD | FL | 32772-1788 | |
| CITY OF SANTA ANA | BUSINESS TAX SECTION | 20 CIVIC CENTER PLAZA FIRST FL M-15 | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA ANA | PLANNING & BUILDING AGENCY | 20 CIVIC CENTER PLAZA | PO BOX 1988 M-20 | SANTA ANA | CA | 92702 | |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| CITY OF SANTA CRUZ | 809 CENTER STREET | ROOM 101 | | SANTA CRUZ | CA | 95060 | |
| CITY OF SANTA CRUZ | FINANCE DEPARTMENT | 877 CEDAR ST | SUITE 100 | SANTA CRUZ | CA | 95060 | |
| CITY OF SANTA FE | BUSINESS REGISTRATION/LICENSING | PO BOX 909 | | SANTA FE | NM | 87504-0909 | |
| CITY OF SANTA FE | FARP FALSE ALARM REDUCTION PROGRAM | PO BOX 912695 | | DENVER | CO | 80291-2695 | |
| CITY OF SANTA MARIA | 110 E COOK | | | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA MONICA | PO BOX 2200 | | | SANTA MONICA | CA | 90407-2200 | |
| CITY OF SANTA ROSA | C/O MUNISERVICES LLC | PO BOX 1556 | | SANTA ROSA | CA | 95402 | |
| CITY OF SARASOTA | LOCAL BUSINESS TAX | 2ND FLOOR ANNEX BLDG | 1565 1ST STREET | SARASOTA | FL | 34236 | |
| CITY OF SASKATOON | PLANNING AND DEVELOPMENT BRANCH | CITY HALL 222 3RD AVE NORTH | 3RD FLOOR | SASKATOON | SK | S7K 0J5 | CANADA |
| CITY OF SAVANNAH | 5515 ABERCORN STREET | | | SAVANNAH | GA | 31402 | |
| CITY OF SAVANNAH | PO BOX 1228 | | | SAVANNAH | GA | 31402 | |
| CITY OF SEAL BEACH | 211 8TH STREET | | | SEAL BEACH | CA | 90740-6739 | |
| CITY OF SEASIDE | 989 BROADWAY | | | SEASIDE | OR | 97138 | |
| CITY OF SEATTLE | FINANCE & ADM SERVICES | PO BOX 94785 | | SEATTLE | WA | 98124-7085 | |
| CITY OF SEATTLE | FINANCE & ADM SERVICES | | | SEATTLE | WA | 98124-7085 | |
| CITY OF SEATTLE | FINANCE & ADMINISTRATIVE SVCS | PO BOX 34907 | | SEATTLE | WA | 98124-1907 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 14 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF SEATTLE | PO BOX 34214 | | | | SEATTLE | WA | 98124-4214 |
| CITY OF SEATTLE | SEATTLE DEPT OF TRANSPORTATION | INACTIVE AS OF 10/01/2019 | 800 FIFTH AVENUE # 3000 | | SEATTLE | WA | 98124-4996 |
| CITY OF SEATTLE | TREASURY DEPT ACCTS | RECEIVABLE | PO BOX 94626 | | SEATTLE | WA | 98124-6926 |
| CITY OF SELMA | 1710 TUCKER STREET | | | | SELMA | CA | 93662 |
| CITY OF SELMA | PO BOX 450 | | | | SELMA | AL | 36702 |
| CITY OF SELMA FIRE DEPARTMENT | C/O FIRE RECOVERY USA LLC | PO BOX 548 | | | ROSEVILLE | CA | 95678-0548 |
| CITY OF SHREVEPORT | REVENUE DIVISION | PO BOX 30168 | | | SHREVEPORT | LA | 07113-0168 |
| CITY OF SHREWSBURY | 5200 SHREWSBURY AVE | | | | SHREWSBURY | MO | 63119 |
| CITY OF SIKESTON | CITY COLLECTOR | 105 E CENTER | | | SIKESTON | MO | 63801 |
| CITY OF SIOUX CITY | CUSTOMER SERVICE | PO BOX 447 | | | SIOUX CITY | IA | 51102-0447 |
| CITY OF SIOUX CITY IOWA | SIOUX CITY FIRE RESCUE | 601 DOUGLAS ST | | | SIOUX CITY | IA | 51101-0000 |
| CITY OF SLIDELL | 250 BOUSCAREN STREET | SUITE 202 | | | SLIDELL | LA | 70458 |
| CITY OF SLIDELL | PO BOX 828 | | | | SLIDELL | LA | 70459 |
| CITY OF SLIDELL | VENDOR INACTIVE | 250 BOUSCAREN STREET | | | SLIDELL | LA | 70458 |
| CITY OF SOMERS POINT | CITY HALL | 1 W NEW JERSEY AVENUE | | | SOMERS POINT | NJ | 08244 |
| CITY OF SOMERSET | PO BOX 989 | | | | SOMERSET | KY | 42502 |
| CITY OF SONORA | 201 S SHEPHERD STREET | | | | SONORA | CA | 95370 |
| CITY OF SONORA | 94 N WASHINGTON ST | | | | SONORA | CA | 95370 |
| CITY OF SOUTH EUCLID | 1349 SOUTH GREEN ROAD | | | | SOUTH EUCLID | OH | 44121 |
| CITY OF SOUTH GATE | BUSINESS LICENSE DIVISION | 8650 CALIFORNIA AVENUE | | | SOUTH GATE | CA | 90280-3075 |
| CITY OF SOUTH PASADENA | 1414 MISSION STREET | | | | SOUTH PASADENA | CA | 91030 |
| CITY OF SOUTH PASADENA | BUSINESS LICENSING | 8839 N CEDAR AVENUE #212 | | | FRESNO | CA | 93720 |
| CITY OF SOUTH PORTLAND | FINANCE DEPT | 25 COTTAGE RD | | | SOUTH PORTLAND | ME | 04106 |
| CITY OF SOUTHAVEN | 8710 NORTHWEST DRIVE | | | | SOUTHAVEN | MS | 38671 |
| CITY OF SOUTHGATE | BUSINESS LICENSE DIVISION | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 |
| CITY OF SPARKS | FINANCE DEPARTMENT | 431 PRATER WAY | PO BOX 857 | | SPARKS | NV | 89432 |
| CITY OF SPARTANBURG | PO DRAWER 1749 | | | | SPARTANBURG | SC | 29304-1749 |
| CITY OF SPOKANE VALLEY | 11703 E SPRAGUE AVENUE | SUITE B-3 | | | SPOKANE VALLEY | WA | 99206 |
| CITY OF SPRINGDALE | 201 SPRING ST | | | | SPRINGDALE | AR | 72764 |
| CITY OF SPRINGFIELD | DEPT OF FINANCE LICENSE DIV | PO BOX 8368 | | | SPRINGFIELD | MO | 65801-8368 |
| CITY OF SPRINGFIELD | HEALTH & HUMAN SERVICES DEPT | 1145 MAIN ST | SUITE 208 | | SPRINGFIELD | MA | 01103 |
| CITY OF SPRINGFIELD | SEALER OF WEIGHTS AND MEASURES | E BUILDING | 70 TAPLEY STREET | | SPRINGFIELD | MA | 01104 |
| CITY OF ST AUGUSTINE BEACH | 2200 A1A SOUTH | | | | ST AUGUSTINE BEACH | FL | 32080 |
| CITY OF ST CLOUD HEALTH DEPT | 400 2ND STREET SOUTH | | | | ST CLOUD | MN | 56301 |
| CITY OF ST GEORGE | 175 EAST 200 NORTH | | | | ST GEORGE | UT | 84770 |
| CITY OF ST JOSEPH | 1100 FREDERICK AVE | | | | ST JOSEPH | MO | 64501 |
| CITY OF ST MARYS | 418 OSBORNE STREET | | | | ST MARYS | GA | 31558 |
| CITY OF ST MATTHEWS | 3940 GRANDVIEW AVE | | | | ST MATTHEWS | KY | 40257-0097 |
| CITY OF ST PETERS | ONE ST PETERS CENTRE BLVD | | | | ST PETERS | MO | 63376 |
| CITY OF ST PETERSBURG | CENTRAL CASHIERS | PO BOX 2842 | | | ST PETERSBURG | FL | 33731 |
| CITY OF STAMFORD | DEPT OF HEALTH & SOCIAL SERVICES | 888 WASHINGTON BLVD | PO BOX 10152 | | STAMFORD | CT | 06904-2152 |
| CITY OF STATESBORO | 50 EAST MAIN STREET | | | | STATESBORO | GA | 30459-0348 |
| CITY OF STEAMBOAT SPRINGS | SALES TAX RETURN | PO BOX 772869 | | | STEAMBOAT SPRINGS | CO | 80477 |
| CITY OF STERLING | 212 THIRD AVE | | | | STERLING | IL | 61081 |
| CITY OF STOCKBRIDGE | 4640 N HENRY BLVD | | | | STOCKBRIDGE | GA | 30281 |
| CITY OF STOCKTON | PO BOX 1570 | | | | STOCKTON | CA | 95201-1570 |
| CITY OF STONECREST | ATTN: BUSINESS LICENSE DEPARTMENT | 3120 STONECREST BLVD | 1ST FLOOR SUITE 190 | | STONECREST | GA | 30038 |
| CITY OF SUFFOLK | PO BOX 1459 | | | | SUFFOLK | VA | 23439 |
| CITY OF SUMMERSVILLE | PO BOX 525 | | | | SUMMERSVILLE | WV | 26651 |
| CITY OF SUMTER | PO BOX 1449 | | | | SUMTER | SC | 29151 |
| CITY OF SUNRISE | BUILDING DEPARTMENT | 1601 NW 136TH AVE | BLDG A | | SUNRISE | FL | 33323 |
| CITY OF SUNSET HILLS | 3939 SOUTH LINDBERGH BLVD | | | | SUNSET HILLS | MO | 63127 |
| CITY OF SURREY | BY LAW & LICENSING SECTION | 13450 104 AVENUE | | | SURREY | BC | V3T 1V8 | CANADA |
| CITY OF SUWANEE | 330 TOWN CENTER | | | | SUWANEE | GA | 30024 |
| CITY OF SWEETWATER | 500 SW 109TH AVE | | | | SWEETWATER | FL | 33174 |
| CITY OF SWEETWATER | BUILDING AND ZONING DEPT | 1701 NW 112 AVE 102 | | | SWEETWATER | FL | 33172 |
| CITY OF TACOMA | FINANCE DEPT - TAX & LICENSE DV | PO BOX 11640 | | | TACOMA | WA | 98411-6640 |
| CITY OF TALEQUAH | 111 S CHEROKEE | | | | TALEQUAH | OK | 74464 |
| CITY OF TAMPA | PO BOX 2200 | | | | TAMPA | FL | 33601 |
| CITY OF TARPON SPRINGS | DEVELOPMENT SERVICES DEPARTMENT | PO BOX 5004 | | | TARPON SPRINGS | FL | 34688-5004 |
| CITY OF TAYLOR | 23555 GODDARD RD | | | | TAYLOR | MI | 48180 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF TEGA CAY | 7725 TEGA CAY DRIVE | | | | TEGA CAY | SC | 29708 |
| CITY OF TEMECULA | ATTN BUSINESS LICENSE SPECIALIST | 41000 MAIN STREET | | | TEMECULA | CA | 92590 |
| CITY OF TERRE HAUTE FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION | 25 SPRUCE ST | | | TERRE HAUTE | IN | 47807 |
| CITY OF THIBODAUX | TAX & LICENSE | PO BOX 5418 | | | THIBODAUX | LA | 70302-5418 |
| CITY OF THOMASVILLE | TAX DEPARTMENT | PO BOX 1397 | | | THOMASVILLE | GA | 31799 |
| CITY OF THORNTON | 9500 CIVIC CENTER DRIVE | | | | THORNTON | CO | 80229 |
| CITY OF THORNTON | SALES TAX DIVISION | PO BOX 910222 | | | DENVER | CO | 80291-0222 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362-2903 |
| CITY OF TIFTON | BUSINESS TAX OFFICE | PO BOX 229 | | | TIFTON | GA | 31793 |
| CITY OF TIGARD | 13125 SW HALL BLVD | | | | TIGARD | OR | 97223 |
| CITY OF TITUSVILLE | BUSINESS TAX | PO BOX 2806 | | | TITUSVILLE | FL | 32781 |
| CITY OF TOCCOA | BUSINESS OCCUPATION TAX | PO BOX 579 | | | TOCCOA | GA | 30577 |
| CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BOULEVARD | | | TORRANCE | CA | 90503-5015 |
| CITY OF TROY | ATTN: LICENSING DEPARTMENT | PO BOX 549 | | | TROY | AL | 36081 |
| CITY OF TRUSSVILLE | 131 MAIN STREET | | | | TRUSSVILLE | AL | 35173 |
| CITY OF TUALATIN | FINANCE DEPT | 18880 SW MARTINAZZI AVE | | | TUALATIN | OR | 97062-7092 |
| CITY OF TUCSON | TAX | 255 W ALAMEDA | | | TUCSON | AZ | 85701 |
| CITY OF TULARE | 411 EAST KERN AVENUE | SUITE F | | | TULARE | CA | 93274-4257 |
| CITY OF TULARE | 411 EAST KERN AVENUE | | | | TULARE | CA | 93274-4257 |
| CITY OF TULSA | 175 E 2ND STREET | | | | TULSA | OK | 74103 |
| CITY OF TULSA | TULSA FINANCE CENTER | PO BOX 451 | | | TULSA | OK | 74101 |
| CITY OF TUMWATER | 555 ISRAEL RD SW | | | | TUMWATER | WA | 98501 |
| CITY OF TUPELO | TAX DEPT | PO BOX 1485 | | | TUPELO | MS | 38802-1485 |
| CITY OF TURLOCK | FINANCE OFFICE | 156 S BROADWAY | | | TURLOCK | CA | 95380-5454 |
| CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403 |
| CITY OF UKIAH | 300 SEMINARY AVE | | | | UKIAH | CA | 95482 |
| CITY OF UNION CITY | 34009 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 |
| CITY OF UNION GAP | 102 W AHTANUM RD | | | | UNION GAP | WA | 98903-0008 |
| CITY OF UPLAND | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 |
| CITY OF VALDOSTA | BUSINESS LICENSE DEPT | PO BOX 1125 | | | VADOSTA | GA | 31603-1125 |
| CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590 |
| CITY OF VANCOUVER | BUSINESS LICENSE | PO BOX 7878 | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| CITY OF VANCOUVER | PO 7878 | | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| CITY OF VENICE | 401 W VENICE AVE | | | | VENICE | FL | 34285 |
| CITY OF VENTURA | BUSINESS TAX OFFICE | 501 POLI STREET | ROOM 107 | | VENTURA | CA | 93001 |
| CITY OF VICTORIA | BUSINESS LICENSE DEPT | #1 CENTENNIAL SQUARE | | | VICTORIA | BC | V8W 1P6 | CANADA |
| CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92393-5001 |
| CITY OF VIDALIA | 114 JACKSON STREET | | | | VIDALIA | GA | 30475-0280 |
| CITY OF VINELAND | FIRE PREVENTION BUREAU | 640 E WOOD STREET | PO BOX 1508 | | VINELAND | NJ | 08362-1508 |
| CITY OF VIRGINIA BEACH | TREASURER | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9002 |
| CITY OF VIRGINIA BEACH TREASURER | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456-9018 |
| CITY OF VISALIA | PO BOX 4002 | | | | VISALIA | CA | 93278-4002 |
| CITY OF WALKER | CLERKS DEPARTMENT | 4243 REMEMBRANCE RD | | | WALKER | MI | 49534 |
| CITY OF WALTERBORO | ATTN BUSINESS LICENSE | 248 HAMPTON STREET | | | WALTERBORO | SC | 29488 |
| CITY OF WALTERBORO | ATTN: BUSINESS LICENSE | 300 HAMPTON STREET | | | WALTERBORO | SC | 29488 |
| CITY OF WALTHAM | BOARD OF HEALTH | 119 SCHOOL STREET | | | WALTHAM | MA | 02451 |
| CITY OF WARNER ROBINS | 202 N DAVIS DR | PMB 738 | | | WARNER ROBINS | GA | 31093 |
| CITY OF WARNER ROBINS | 202 N DAVIS DR | | | | WARNER ROBINS | GA | 31093 |
| CITY OF WARWICK | WARWICK POLICE DEPT | 99 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886-4617 |
| CITY OF WASHINGTON | 405 JEFFERSON STREET | | | | WASHINGTON | MO | 63090 |
| CITY OF WASILLA | 290 E HERNING AVE | | | | WASILLA | AK | 99654 |
| CITY OF WATERLOO | ATTN: CITY CLERK/ACCTS RCV | 715 MULBERRY ST | | | WATERLOO | IA | 50703 |
| CITY OF WAUKEGAN | 100 N MARTIN LUTHER KING JR AVE | | | | WAUKEGAN | IL | 60085 |
| CITY OF WAUWATOSA | 7725 WEST NORTH AVE | | | | WAUWATOSA | WI | 53213 |
| CITY OF WAYCROSS | PO DRAWER 99 | | | | WAYCROSS | GA | 31502-0099 |
| CITY OF WAYNESBORO | COMMISSIONER OF THE REVENUE | 503 W MAIN ST | | | WAYNESBORO | VA | 22980-4512 |
| CITY OF WEIRTON | 200 MUNICIPAL PLAZA | | | | WEIRTON | WV | 26062 |
| CITY OF WENTZVILLE | CITY HALL | 1001 SCHROEDER CREEK BLVD | | | WENTZVILLE | MO | 63385-3531 |
| CITY OF WEST BEND | CITY CLERK | 1115 S MAIN STREET | | | WEST BEND | WI | 53095 |
| CITY OF WEST BUECHEL | 3705 BASHFORD AVE | | | | WEST BUECHEL | KY | 40218 |
| CITY OF WEST COVINA | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF WEST HOLLYWOOD | 8300 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-6216 |
| CITY OF WEST JORDAN | 8000 S REDWOOD RD | | | | WEST JORDAN | UT | 84088 |
| CITY OF WEST MELBOURNE | 2240 MINTON ROAD | | | | WEST MELBOURNE | FL | 32904 |
| CITY OF WEST ORANGE | 2700 WESTERN AVE | | | | WEST ORANGE | TX | 77630-6136 |
| CITY OF WEST PALM BEACH | PO BOX 31627 | | | | TAMPA | FL | 33631-3627 |
| CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVENUE | PO BOX 986 | | | WEST SACRAMENTO | CA | 95691 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | | | | WESTMINSTER | CA | 92683 |
| CITY OF WESTMINSTER | SALES USE TAX RETURN | PO BOX 17107 | | | DENVER | CO | 80217-7107 |
| CITY OF WESTOVER | 500 DUPONT ROAD | | | | WESTOVER | WV | 26501 |
| CITY OF WHITE PLAINS | 70 CHIRCH STREET | | | | WHITE PLAINS | NY | 10601 |
| CITY OF WHITTIER | 13230 PENN ST | | | | WHITTIER | CA | 90602 |
| CITY OF WILLOWICK | BULIDING DEPT | 31230 VINE ST | | | WILLOWICK | OH | 44095 |
| CITY OF WILMINGTON | COLLECTIONS DIVISION | PO BOX 1810 | | | WILMINGTON | NC | 28402 |
| CITY OF WILMINGTON | DIV OF REVENUE | PO BOX 15577 | | | WILMINGTON | DE | 19850-5577 |
| CITY OF WILMINGTON | PO BOX 15226 | | | | WILMINGTON | DE | 19801-5526 |
| CITY OF WILSON | ATTN: ACCOUNTS RECEIVABLE | PO BOX 2407 | | | WILSON | NC | 27894-2407 |
| CITY OF WILSONVILLE | BUSINESS LICENSE DEPT | 29799 SW TOWN CENTER LOOP E | | | WILSONVILLE | OR | 97070 |
| CITY OF WINDER | PO BOX 566 | | | | WINDER | GA | 30680 |
| CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPT | 457 MAIN STREET | | | WINNIPEG | MB | R3B 1B5 | CANADA |
| CITY OF WINTERGARDEN | 300 WEST PLANT STREET | | | | WINTERGARDEN | FL | 34787 |
| CITY OF WOOD VILLAGE | 23335 NE HALSEY STREET | | | | WOOD VILLAGE | OR | 97060 |
| CITY OF WOODBURN | 270 MONTGOMERY BLVD | | | | WOODBURN | OR | 97071 |
| CITY OF WOODBURY | 8301 VALLEY CREEK ROAD | | | | WOODBURY | MN | 55125 |
| CITY OF WOODLAND | BUSINESS LICENSE DEPT | 300 FIRST ST | | | WOODLAND | CA | 95695 |
| CITY OF WOODLAND PARK | REVENUE DEPT | 220 W SOUTH AVENUE | PO BOX 9045 | | WOODLAND PARK | CO | 80866-9045 |
| CITY OF WYOMING | 1155 28TH ST SW | | | | WYOMING | MI | 49509 |
| CITY OF YAKIMA | 129 N SECOND ST | | | | YAKIMA | WA | 98901 |
| CITY OF YELM | 105 YELM AVE W | | | | YELM | WA | 98597 |
| CITY OF YELM | 106 SECOND ST SE | | | | YELM | WA | 98597 |
| CITY OF YONKERS | DEPT OF HOUSING & BLDGS | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701 |
| CITY OF YUBA CITY | FINANCE DEPT | 1201 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 |
| CITY OF YUCAIPA | 34272 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399 |
| CITY OF YUMA | ATTN TAX & LICENSES | ONE CITY PLAZA | | | YUMA | AZ | 85364 |
| CITY OF ZACHARY | PO BOX 310 | | | | ZACHARY | LA | 70791 |
| CITY OF ZEPHYR HILLS | LICENSE DIVISION | 5335 8TH ST | | | ZEPHYR HILLS | FL | 33542 |
| CITY TREASURER | ANN T BURKHOLDER | COMMISSIONER OF THE REVENUE | PO BOX 546 | | WINCHESTER | VA | 22604 |
| CITY TREASURER | SAN DIEGO POLICE DEPARTMENT | PO BOX 121431 | PERMITS AND LICENSING MS 735 | | SAN DIEGO | CA | 92112 |
| CITY TREASURER TACOMA | CITY TREASURER | PO BOX 11367 | | | TACOMA | WA | 98411-0367 |
| CITY TREASURER TACOMA | CITY TREASURER | | | | TACOMA | WA | 98411-0367 |
| CLARK COUNTY DEPARTMENT OF | BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY 3RD FL | | | LAS VEGAS | NV | 89155-1810 |
| CLARK COUNTY LEGAL NEWS | 103 W VICTORY RD | | | | HENDERSON | NV | 89015-7022 |
| CLARK COUNTY WASHINGTON | CLARK COUNTY TREASURER | PO BOX 5000 | | | VANCOUVER | WA | 98666 |
| CLARKSTOWN BLDG INSPECTOR | 10 MAPLE AVE | | | | NEW CITY | NY | 10956-5099 |
| CLAYTON COUNTY FIRE & EMERGENCY SERVICES | C/O FIRE RECOVERY USA, LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 |
| CLAYTON COUNTY FIRE & EMERGENCY SERVICES | PO BOX 935667 | | | | ATLANTA | GA | 31193-5667 |
| CLEARMONT COUNTY | 2275 BAUER ROAD | | | | BATAVIA | OH | 45103 |
| CLERK OF CIRCUIT COURT | 100 COURT HOUSE SQUARE | | | | CENTREVILLE | MD | 21617 |
| CLERK OF CIRCUIT COURT | 401 BOSLEY AVENUE | | | | TOWSON | MD | 21204-6754 |
| CLERK OF CIRCUIT COURT | HEATHER S DEWEES | 55 NORTH COURT STREET | | | WESTMINSTER | MD | 21157-5155 |
| CLERK OF CIRCUIT COURT | JAMES B MCALLISTER | PO BOX 198 | | | SALISBURY | MD | 21803-0198 |
| CLERK OF CIRCUIT COURT | KATHLEEN M DUVALL | 11 NORTH WASHINGTON ST | STE 16 | | EASTON | MD | 21601 |
| CLERK OF CIRCUIT COURT | KATHY P SMITH | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 |
| CLERK OF CIRCUIT COURT | SCOTT A POYER | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 |
| CLERK OF COURT | 210 MARTIN LUTHER KING JR BLVD | ROOM 203 | | | MADISON | WI | 53703 |
| CLERK OF THE CIRCUIT COURT | PRINCE GEORGES COUNTY | COURTHOUSE | | | UPPER MARLBORO | MD | 20772-9987 |
| CLERMONT COUNTY TREASURER | 2275 BAUER RD | | | | BATAVIA | OH | 45103 |
| CLINTON CITY | 2267 NORTH 1500 WEST | | | | CLINTON | UT | 84015 |
| COBB COUNTY POLICE DEPARTMENT ALARM PROGRAM | PO BOX 743636 | | | | ATLANTA | GA | 30374 |
| COCONINO COUNTY | PUBLIC HEALTH SERVICES DISTRICT | ENVIRONMENTAL SERVICES | 2625 N KING STREET | | FLAGSTAFF | AZ | 86004 |
| CODE ENFORCEMENT AGENCY | 1633 ROUTE 51 | SUITE 100 | | | JEFFERSON HILLS | PA | 15025 |
| COFIM | GOVT DEVLOPMENT BANK OF PR | ROBERTO SANCHEZ VILELLA GOVT CTR | DE DIEGO AVE STOP22 | | SANTURCE | PR | 00907 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 17 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COFIM MUNICIPIO DE CANOVANAS | PO BOX 1612 | | | | CANOVANAS | PR | 00729-1612 |
| COLLECTOR OF REVENUE | LEAH BETTS | 940 N BOONVILLE | | | SPRINGFIELD | MO | 65802-3888 |
| COLLECTOR OF THE REVENUE | BUCHANAN COUNTY COURTHOUSE | 411 JULES STREET | | | ST JOSEPH | MO | 64501-1788 |
| COLLEGE TOWNSHIP | 1481 EAST COLLEGE AVE | | | | STATE COLLEGE | PA | 16801 |
| COLORADO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 305 INTERLOCKEN PARKWAY | ATTN: PESTICIDE PRODUCTS | | BROOMFIELD | CO | 80021 |
| COLORADO DEPT OF REVENUE | REGISTRATION CENTER SECTION | PO BOX 17087 | | | DENVER | CO | 80217-0087 |
| COLORADO DEPT OF REVENUE | TAXPAYER SERVICES DIVISION | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0013 |
| COLORADO DEPT OF TREASURY | PROGRAM DIRECTOR UNCLAIMED PROPERTY | 1580 LOGAN STREET | | | DENVER | CO | 80203 |
| COLUMBIA COUNTY | ATTN: OCCUPATION TAX | PO BOX 498 | | | EVANS | GA | 30809 |
| COLUMBUS CONSOLIDATED GOVERNMENT | FINANCE DEPARTMENT | REVENUE DIVISION | | | COLUMBUS | GA | 31902-1397 |
| COMM OF PUERTO RICO SECRETARY OF THE TREASURY | OCIF | 1492 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 |
| COMMISSIONER NYS DEPARTMENT OF AGRICULTURE | AND MARKETS | 10B AIRLINE DRIVE | | | ALBANY | NY | 12235 |
| COMMISSIONER OF LABOR | AND WORKFORCE DEVELOPMENT | PO BOX 389 | DIV OF WAGE & HOUR COMPLIANCE | | TRENTON | NJ | 08625-0389 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | PO BOX 2965 | | | HARTFORD | CT | 06104-2965 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES | PO BOX 5030 | | | HARTFORD | CT | 06102-5030 |
| COMMISSIONER OF TAXATION AND FINANCE | NEW YORK ST DEPT TAXATION FINANCE | TSRD-BUSINESS SALES TAX PROTEST RES | | | ALBANY | NY | 12227-0001 |
| COMMISSIONER OF TAXATION AND FINANCE | NYS WORKERS COMPENSATION BOARD | 328 STATE STREET | ROOM 331 | | SCHENECTADY | NY | 12305-2302 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF AGRICULTURAL RESOURCES | 251 CAUSEWAY STREET | SUITE 500 | | BOSTON | MA | 02114-2151 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF STANDARDS | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 |
| COMMONWEALTH OF MASSACHUSETTS | MASS DEPARTMENT OF REVENUE | PO BOX 7039 | | | BOSTON | MA | 02204-7039 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7065 | | | BOSTON | MA | 02204-7065 |
| COMMONWEALTH OF PA | DEPT OF AGRICULTURE | 2301 N CAMERON ST | | | HARRISBURG | PA | 17110 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF AGRICULTURE | 2301 N CAMERON STREET | | | HARRISBURG | PA | 17110-9408 |
| COMPTROLLER OF MARYLAND | REVENUE ADMIN DIVISION | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149354 | | | | AUSTIN | TX | 78714-9354 |
| CONSTABLE FRED CALLAHAN | PO BOX 310005 | PO BOX 25153 | | | NEWINGTON | CT | 06111 |
| CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE | SUITE 320 C | | | MARTINEZ | CA | 94553 |
| CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE | | | | MARTINEZ | CA | 94553 |
| COOK COUNTY DEPARTMENT OF REVENUE | SWEETENED BEVERAGE TAX | 25394 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 |
| CORAL SPRINGS FIRE DEPARTMENT | PO BOX 754501 | | | | CORAL SPRINGS | FL | 33075-4501 |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| CORPORATION OF THE CITY OF NORTH VANCOUVER | 141 WEST 14TH STREET | | | | NORTH VANCOUVER | BC | V7M 1H9 | CANADA |
| CORPORATION OF THE DISTRICT OF MAPLE RIDGE | LICENCES PERMITS & BYLAWS | 11995 HANEY PLACE | | | MAPLE RIDGE | BC | V2X 6A9 | CANADA |
| COSUMNES FIRE | 10573 E STOCKTON BLVD | | | | ELK GROVE | CA | 95624 |
| COUNCIL OF GOVERNMENTS | 2643 GATEWAY DRIVE | SUITE #2 | | | STATE COLLEGE | PA | 16801 |
| COUNTY OF ALAMEDA | BUSINESS LICENSE TAX SECTION | 224 W WINTON AVE | | | HAYWARD | CA | 94544 |
| COUNTY OF ALAMEDA | WTS & MEASURES | 224 W WINTON AVE | | | HAYWARD | CA | 94544 |
| COUNTY OF ALBEMARLE | 401 MCINTIRE RD | | | | CHARLOTTESVILLE | VA | 22902 |
| COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURES | 1260 ALMSHOUSE ROAD | | | DOYLESTOWN | PA | 18901 |
| COUNTY OF CONTRA COSTA | DEPT OF AGRICULTURE | 2380 BISSO LANE STE A | | | CONCORD | CA | 94520 |
| COUNTY OF DELAWARE | WEIGHTS & MEASURES | 201 WEST FRONT ST | | | MEDIA | PA | 19063 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMIN | PO BOX 10203 | | | FAIRFAX | VA | 22035-0203 |
| COUNTY OF HENRICO | 4301 EAST PARHAM ROAD | | | | HENRICO | VA | 23228 |
| COUNTY OF HENRICO VIRGINIA | DEPT OF FINANCE | LOCKBOX 4732 | | | HENRICO | VA | 23228-0790 |
| COUNTY OF KERN BLDG DEPT | 2700 M STREET | SUITE 570 | | | BAKERSFIELD | CA | 93301 |
| COUNTY OF KERN ENVIRONMENTAL HEALTH | 2700 M STREET | SUITE 300 | | | BAKERSFIELD | CA | 93301 |
| COUNTY OF KERN ENVIRONMENTAL HEALTH | 2700 M STREET | | | | BAKERSFIELD | CA | 93301 |
| COUNTY OF LOS ANGELES | AGRIC COMM/WTS & MEASURES | PO BOX 54949 | | | LOS ANGELES | CA | 90054-5409 |
| COUNTY OF LOS ANGELES | DEPARTMENT OF PUBLIC HEALTH | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 |
| COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DR | ROOM 236 | | SAN RAFAEL | CA | 94903 |
| COUNTY OF MARIN WEIGHTS AND MEASURES | DEPT OF AGRICULTURE | 1682 NOVATO BLVD | SUITE 150-A | | NOVATO | CA | 94947-7021 |
| COUNTY OF NEW MADRID COLLECTOR | PO BOX 249 | | | | NEW MADRID | MO | 63869-0249 |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7471 |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH | 1241 E DYER RD | SUITE 120 | | SANTA ANA | CA | 92705-5611 |
| COUNTY OF ORANGE AGRICULTURAL | COMMISSIONER'S OFFICE | 222 E BRISTOL LANE | | | ORANGE | CA | 92865 |
| COUNTY OF ORANGE ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURES | PO BOX 4005 | | | SANTA ANA | CA | 92702-4005 |
| COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502-1089 |
| COUNTY OF RIVERSIDE DEPT | OF ENVIRONMENTAL HEALTH | PO BOX 7909 | | | RIVERSIDE | CA | 92513-7909 |
| COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE | | | | MATHER | CA | 95655 |
| COUNTY OF SACRAMENTO | SEALER OF WEIGHTS & MEASURES | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 18 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO | DEPARTMENT OF PUBLIC HEALTH | 385 NORTH ARROWHEAD AVE | 2ND FLOOR | | SAN BERNARDINO | CA | 92415-0160 |
| COUNTY OF SAN DIEGO | DEPT OF AGRIC. WEIGHTS & MEASURES | 9325 HAZARD WAY | | | SAN DIEGO | CA | 92123 |
| COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH | 5500 OVERLAND AVE | #110 | | SAN DIEGO | CA | 92123 |
| COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | | | SAN DIEGO | CA | 92112-9261 |
| COUNTY OF SAN DIEGO | TREASURER - TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 |
| COUNTY OF SAN LUIS OBISPO | COUNTY HEALTH DEPARTMENT | DIVISON OF ENVIRONMENTAL HEALTH | | | SAN LUIS OBISPO | CA | 93406 |
| COUNTY OF SAN MATEO | 2000 ALAMEDA DE LAS PULGAS | SUITE 100 | | | SAN MATEO | CA | 94403 |
| COUNTY OF SAN MATEO | 2000 ALAMEDA DE LAS PULGAS | | | | SAN MATEO | CA | 94403 |
| COUNTY OF SANTA BARBARA AGR COMM | DIR OF WEIGHTS AND MEASURES | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110-1335 |
| COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES DIVISION | DEPT OF AGRICULTURE AND ENV MGMT | 1553 BERGER DRIVE BUILDING 1 | | SAN JOSE | CA | 95112 |
| COUNTY OF SANTA CLARA COUNTY | 1555 BERGER DR | | | | SAN JOSE | CA | 95112-2716 |
| COUNTY OF SANTA CRUZ | OFFICE OF WEIGHTS & MEASURES | 175 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 |
| COUNTY OF SONOMA | DEPT OF HEALTH SERVICES | 625 5TH STREET | PUBLIC HEALTH DIVISION | | SANTA ROSA | CA | 95404 |
| COUNTY OF SONOMA WEIGHTS & MEASURES | 133 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 |
| COUNTY OF TULARE ENVIRONMENTAL HEALTH DEPT | 5957 S MOONEY BLVD | | | | VISALIA | CA | 93277 |
| COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES | 800 S VICTORIA L# 1750 | | | VENTURA | CA | 93009 |
| COUNTY OF VENTURA | ENVIRONMENTAL HEALTH | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 |
| CROMWELL HEALTH DEPARTMENT | 41 WEST STREET | | | | CROMWELL | CT | 06416 |
| CT DEPARTMENT OF AGRICULTURE | 450 COLUMBUS BOULEVARD | SUITE 701 | | | HARTFORD | CT | 06103 |
| CULLMAN COUNTY | CITY SALES & SELLERS USE TAX RETURN | PO BOX 1206 | | | CULLMAN | AL | 35056-1206 |
| CULPEPER COUNTY | 176 EAST 64TH STREET | | | | NEW YORK | NY | 10021 |
| CULPEPER COUNTY BLDG DEPT | 302 N MAIN STREET | | | | CULPEPER | VA | 22701 |
| CUMBERLAND COUNTY | WEIGHTS & MEASURES OFFICE | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 |
| DALLAS POLICE DEPARTMENT ALARM | PERMIT COMPLIANCE | PO BOX 840186 | | | DALLAS | TX | 75284 |
| DAWSON COUNTY PLANNING & DEVELOPMENT | 25 JUSTICE WAY | SUITE 2322 | | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY PLANNING & DEVELOPMENT | 25 JUSTICE WAY | | | | DAWSONVILLE | GA | 30534 |
| DC OFFICE OF FINANCE & TREASURY | 110 4TH STREET SW | SUITE W800-B | | | WASHINGTON | DC | 20024 |
| DC OFFICE OF FINANCE & TREASURY | 110 4TH STREET SW | | | | WASHINGTON | DC | 20024 |
| DC TREASURER | DC OFFICE OF TAX & REVENUE | PO BOX 96384 | | | WASHINGTON | DC | 20090-6384 |
| DC TREASURER | OFFICE OF TAX AND REVENUE | PO BOX 679 | | | WASHINGTON | DC | 20044-0679 |
| DEKALB COUNTY | FALSE ALARM REDUCTION PROGRAM | PO BOX 932765 | | | ATLANTA | GA | 31193-2765 |
| DEKALB COUNTY | INTERNAL AUDIT & LICENSING | 330 W PONCE DE LEON AVE | | | DECATUR | GA | 30031 |
| DELAWARE DEPARTMENT OF AGRICULUTRE | ATTN: FEED REGISTRATION | 2310 S DUPONT HIGHWAY | | | DOVER | DE | 19901 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8751 | | | | WILMINGTON | DE | 19899-8751 |
| DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 9953 | | | | WILMINGTON | DE | 19809-0953 |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 |
| DELAWARE STATE ESCHEATOR | BEAREAU OF ABANDONED PROPERTY | 820 NORTH FRENCH STREET | 8TH FL | | WILMINGTON | DE | 19801 |
| DELAWARE UNEMPLOYMENT TRAINING FUND DETF | DELAWARE DEPARTMENT OF LABOR | PO BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 |
| DELOITTE LLP | BAY ADELAIDE CENTRE | 22 ADELAIDE STREET WEST | SUITE 200 | | TORONTO | ON | M5H 0A9 | CANADA |
| DENNIS W HOLLINGSWORTH | TAX COLLECTOR | PO BOX 9001 | ST JOHNS COUNTY | | ST AUGUSTINE | FL | 32085-9001 |
| DEPARTMENT OF CODE ENFORCEMENT | 1200 MADISON AVENUE | SUITE 100 | | | INDIANAPOLIS | IN | 46225 |
| DEPARTMENT OF HEALTH STATE OF HAWAII | HAWAII DEPARTMENT OF HEALTH | 2827 WAIMANO HOME ROAD #100 | | | PEARLY CITY | HI | 96782 |
| DEPARTMENT OF MOTOR VEHICLES | ACCOUNTS PROCESSING UNIT MS H221 | PO BOX 944231 | | | SACRAMENTO | CA | 94244-2310 |
| DEPARTMENT OF THE TREASURY | SECRETARY OF THE TREASURY | PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION | CENTRAL PERMIT PROCESSING UNIT | 79 ELM ST | | | HARTFORD | CT | 06106 |
| DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL | 1370 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 |
| DFAS-CL | J3DCBB/8522 | 1240 E 9TH STREET | | | CLEVELAND | OH | 44199 |
| DIRECTOR OF FINANCE | HOWARD COUNTY HLTH DEPT | 8930 STANFORD BLVD | | | COLUMBIA | MD | 21045 |
| DIRECTOR OF FINANCE | MAUI DISTRICT OFFICE | 2264 AUPUNI STREET | | | WAILUKU | HI | 96793 |
| DIRECTOR OF FINANCE BARCELONETA | MUNICIPAL LICENSE TAX DIVISION | PO BOX 2049 | | | BARCELONETA | PR | 00617 |
| DIRECTOR OF FINANCE CITY OF BALTIMORE | COLLECTION DIVISION | 200 HOLLIDAY STREET | | | BALTIMORE | MD | 21202-3683 |
| DIRECTOR OF FINANCE CITY OF ELIZABETHTOWN KY | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702-0550 |
| DIRECTOR OF FINANCE CITY OF FRANKFORT | PO BOX 697 | | | | FRANKFORT | KY | 40602 |
| DIRECTOR OF FINANCE OF AGUADILLA | MUNICIPAL LICENSE TAX DIVISION | PO BOX 1008 | | | AGUADILLA | PR | 00605-1008 |
| DIRECTOR OF FINANCE OF BAYAMON | MUNICIPAL LICENSE TAX DIVISION | PO BOX 1588 | | | BAYAMON | PR | 00961-1588 |
| DIRECTOR OF FINANCE OF CAGUAS | MUNICIPAL LICENSE TAX DIVISION | PO BOX 907 | | | CAGUAS | PR | 00726-0907 |
| DIRECTOR OF FINANCE OF CAROLINA | MUNICIPAL LICENSE TAX DIVISION | PO BOX 8 | | | CAROLINA | PR | 00986-0008 |
| DIRECTOR OF FINANCE OF FAJARDO | MUNICIPAL LICENSE TAX DIVISION | PO BOX 865 | | | FAJARDO | PR | 00738 |
| DIRECTOR OF FINANCE OF HORMIGUEROS | MUNICIPAL LICENSE TAX DIVISION | PO BOX 97 | | | HORMIGUEROS | PR | 00660 |
| DIRECTOR OF FINANCE OF HUMACAO | MUNICIPAL LICENSE TAX DIVISION | PO BOX 178 | | | HUMACAO | PR | 00792 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIRECTOR OF FINANCE OF PONCE | MUNICIPAL LICENSE TAX DIVISION | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| DIRECTOR OF FINANCE OF SAN GERMAN | MUNICIPAL LICENSE TAX DIVISION | PO BOX 85 | MUNICIPALITY OF SAN GERMAN | | SAN GERMAN | PR | 00683 |
| DIRECTOR OF FINANCE OF SAN JUAN | MUNICIPALITY OF SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 |
| DIRECTOR OF FINANCE OF SANTA ISABEL | MUNICIPALITY OF SANTA ISABEL | CALLE HOSTOS #3 | | | SANTA ISABEL | PR | 00757 |
| DIRECTOR OF FINANCE OF VEGA ALTA | MUNICIPAL LICENSE TAX DIVISION | PO BOX 1390 | MUNICIPALITY OF VEGA ALTA | | VEGA ALTA | PR | 00692 |
| DISTRICT COURT 32-2-54 | 56 POWELL RD | | | | SPRINGFIELD | PA | 19064 |
| DIVISION OF REGULATORY SERVICES | 103 REGULATORY SERVICE BLDG | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 40546-0275 |
| DIVISION OF TAXATION | KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-5000 |
| DORCHESTER COUNTY | 500 N MAIN STREET | BOX 3 | | | SUMMERVILLE | SC | 29483 |
| DORCHESTER COUNTY | 500 N MAIN STREET | | | | SUMMERVILLE | SC | 29483 |
| DRAPER CITY | ATTN BUSINESS LICENSING | 1020 EAST PIONEER RD | | | DRAPER | UT | 84020-6520 |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 |
| EAST BRUNSWICK FIRE DISTRICT 1 | BUREAU OF FIRE SAFETY | 680 OLD BRIDGE TURNPIKE | | | E BRUNSWICK | NJ | 08816 |
| EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVENUE | | | | EAST HANOVER | NJ | 07936 |
| E-COLLECT | 804 FAYETTE ST | | | | CONSHOCKEN | PA | 19428 |
| EGG HARBOR TOWNSHIP | FIRE INSPECTIONS | 3515 BARGAINTOWN RD | | | EGG HBR TWNSHP | NJ | 08234 |
| EGG HARBOR TOWNSHIP CLERKS OFFICE | DEPT OF LICENSING | 3515 BARGAINTOWN RD | | | EGG HARBOR TS | NJ | 08234-8321 |
| EL DORADO COUNTY | 2850 FAIRLANE COURT | BLDG C | | | PLACERVILLE | CA | 95667 |
| ENVIRONMENTAL HEALTH DIVISION | COUNTY OF VENTURA | 800 VICTORIA AVE | | | VENTURA | CA | 93009 |
| EXCAMBIA COUNTY | 3363 WEST PARK DR | | | | PENSACOLA | FL | 32505 |
| FAITH BARNES COLLECTOR OF REVENUE | PHELPS COUNTY COURTHOUSE | 200 NORTH MAIN | SUITE #129 | | ROLLA | MO | 65401-3067 |
| FALSE ALARM REDUCTION UNIT FARU | PO BOX 75888 | | | | BALTIMORE | MD | 21275 |
| FARMINGTON CITY | 160 S MAIN | | | | FARMINGTON | UT | 84025 |
| FINANCE COMMISSIONER CITY OF NEW YORK | ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 | | | NEW YORK | NY | 10272 |
| FIRE DISTRICT #1 BERLIN TOWNSHIP | BUREAU OF FIRE PREVENTION | 186 HADDON AVE | | | WEST BERLIN | NJ | 08091 |
| FISHKIND & ASSOCIATES | 12051 CORPORATE BLVD | | | | ORLANDO | FL | 32817 |
| FISHKIND & ASSOCIATES | ATTN: JENNIFER GLASGOW | 12051 CORPORATE BLVD | | | ORLANDO | FL | 32817 |
| FLEMINGTON BOROUGH FIRE SAFETY | BUREAU OF FIRE SAFETY | 38 PARK AVENUE | | | FLEMINGTON | NJ | 08822 |
| FLORIDA DEPARTMENT OF | FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY | | | TALLAHASSEE | FL | 32399 |
| FLORIDA DEPT OF AGRICULTURE | & CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32314-6700 |
| FLORIDA DEPT OF AGRICULTURE & | CONSUMER SERVICES | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0120 |
| FLORIDA UC FUND | FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 |
| FOOTHILLS METROPOLITAN DISTRICT | 8390 E CRESCENT PARKWAY | | | | GREENWOOD VILLAGE | CO | 80111 |
| FORSYTH COUNTY | 110 E MAIN ST | STE 100 | | | CUMMING | GA | 30040 |
| FORSYTH COUNTY | 110 E MAIN ST | | | | CUMMING | GA | 30040 |
| FORT BEND COUNTY | 1521 EUGENE HEIMANN | CIRCLE #114 | | | ROCHMOND | TX | 77469 |
| FORT LEE DEPT OF HEALTH | 309 MAIN ST | | | | FT LEE | NJ | 07024 |
| FOX LAKE FIRE PROTECTION DISTRICT | PO BOX 237 | | | | INGLESIDE | IL | 60041 |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0511 |
| FRANKLIN COUNTY COLLECTOR | 400 E LOCUST | | | | UNION | MO | 63084 |
| FRANKLIN TOWNSHIP | CLERKS OFFICE | 475 DEMOTT LANE | | | SOMERSET | NJ | 08873 |
| FRANKLIN TOWNSHIP | HUNTERDON COUNTY | 202 SIDNEY ROAD | | | PITTSTOWN | NJ | 08867 |
| FRANKLIN TOWNSHIP FIRE DISTRICT #1 | BUREAU OF FIRE PREVENTION | 67 QUAKERTOWN RD | | | PITTSTOWN | NJ | 08867 |
| FREDERICK COUNTY CO TREASURER | PO BOX 552 | | | | WINCHESTER | VA | 22604 |
| FRESNO COUNTY TREASURER | DEPT OF PUBLIC HEALTH | PO BOX 11867 | | | FRESNO | CA | 93775-1867 |
| FRESNO COUNTY TREASURER | ENVIRONMENTAL HLTH DIV | PO BOX 11800 | | | FRESNO | CA | 93775 |
| FRONT RANGE VILLAGE | C/O BILLING SERVICES | 8390 E CRESCENT PKWY | | | GREENWOOD VILLAGE | CO | 80111-2814 |
| G & I VI PROMENADE LLC | C/O CITY OF LOVELAND | PO BOX 1386 | | | LOVELAND | CO | 80539 |
| GEORGIA DEPARTMENT OF AGRICULTURE | SEED FERTILIZER & FEED SECTION | 19 MLK JR DRIVE SW | | | ATLANTA | GA | 30334-4201 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740398 | | | | ATLANTA | GA | 30374-0398 |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL ROAD | | | ATLANTA | GA | 30349 |
| GEORGIA DEPT OF REVENUE | PO BOX 740317 | | | | ATLANTA | GA | 30374-0317 |
| GILA RIVER INDIAN COMMUNITY | OFFICE OF THE TREASURER | PO BOX 2160 | | | SACATON | AZ | 85147 |
| GILA RIVER INDIAN COMMUNITY | REVENUE | INTERNAL AUDIT DEPT | PO BOX 326 | | SCACTON | AZ | 85147 |
| GLYNN COUNTY BOARD | OF COMMISSIONERS | 1725 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF UNEMPLOYMENT | COMPENSATION - TAX DIVISION | POST OFFICE BOX 96664 | | WASHINGTON | DC | 20090 |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF UNEMPLOYMENT | POST OFFICE BOX 96664 | | | WASHINGTON | DC | 20090 |
| GREATER NAPLES FIRE RESCUE DISTRICT | 2700 HORSESHOE DRIVE NORTH | | | | NAPLES | FL | 34104 |
| GWINNETT COUNTY | 446 WEST CROGAN STREET | SUITE 150 | | | LAWRENCEVILLE | GA | 30046 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GWINNETT COUNTY GEORGIA | LICENSING AND REVENUE ADMIN | PO BOX 1045 | | | LAWRENCEVILLE | GA | 30046 |
| HAB BPT | PO BOX 25153 | | | | LEHIGH VALLEY | PA | 18002-5153 |
| HAWAII DEPARTMENT OF BUDGET & FINANCE | UNCLAIMED PROPERTY DIVISION | NO 1 CAPITOL DISTRICT BLDG | | | HONOLULU | HI | 96813 |
| HAWAII STATE TAX COLLECTOR | DEPARTMENT OF TAXATION | PO BOX 3559 | | | HONOLULU | HI | 96811-3559 |
| HAWAII STATE TAX COLLECTOR | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 |
| HAZARD FIRE & SAFETY EQUIPMENT CO LLC | PO BOX 147 | 3962 NORTH KY HWY 15 | | | HAZARD | KY | 41701 |
| HAZLE TWP VOLUNTEER FIRE & RESCUE CO | C/O PERMITS | PO BOX 499 | | | HARLEIGH | PA | 18225 |
| HAZLET TOWNSHIP | 1766 UNION AVE | | | | HAZLET | NJ | 07730 |
| HEBER CITY CORPORATION | BUSINESS LICENSE DIVISION | 75 NORTH MAIN | | | HEBER CITY | UT | 84032 |
| HEMLOCK TOWNSHIP | 26 FIREHALL ROAD | | | | BLOOMSBURG | PA | 17815 |
| HENDERSON COUNTY FISCAL COURT | OCCUPATIONAL TAX ADMINISTRATION | 20 N MAIN ST | SUITE 300 | | HENDERSON | KY | 42420 |
| HENNEPIN COUNTY PUBLIC HEALTH DEPT | 1011 FIRST ST SOUTH | SUITE 215 | | | HOPKINS | MN | 55343 |
| HENRY COUNTY BOARD OF COMMISSIONERS | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 |
| HENRY COUNTY FIRE DEPT | HENRY COUNTY BOARD OF | COMMISSIONERS | | | MCDONOUGH | GA | 30253 |
| HIALEAH FIRE DEPARTMENT | PO BOX 919000 | | | | ORLANDO | FL | 32891-9000 |
| HIDALGO COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH DIVISION | 1304 S 25TH | | | EDINBURG | TX | 78542 |
| HILLSBOROUGH COUNTY | OFFICE OF THE FIRE MARSHALL | PO BOX 310398 | | | TAMPA | FL | 33680 |
| HILLSBOROUGH TOWNSHIP | BOARD OF FIRE COMM | 379 S BRANCH RD | | | HILLSBOROUGH | NJ | 08844 |
| HOBOKEN HEALTH DEPT | 124 GRAND STREET | | | | HOBOKEN | NJ | 07030 |
| HOLMDEL TOWNSHIP | 4 CRAWFORD CORNERS RD | | | | HOLMDEL | NJ | 07733-0413 |
| HOLMDEL TOWNSHIP FIRE PREVENTION BUREAU | 4 CRAWFORDS CORNER RD | | | | HOLMDEL | NJ | 07733 |
| HOPEWELL TOWNSHIP | FIRE DISTRICT NO 1 | 201 WASH CROSS PENNINGTON RD | | | TITUSVILLE | NJ | 08560-1410 |
| HOPKINS COUNTY FISCAL COURT | ATTN: TAX ADMINISTRATOR | PO BOX 690 | | | MADISONVILLE | KY | 42431 |
| HOPKINS COUNTY HEALTH DEPT | PO BOX 1266 | | | | MADISONVILLE | KY | 42431 |
| HORRY COUNTY | 1301 2ND AVENUE | | | | CONWAY | SC | 29526 |
| HORRY COUNTY TREASURES OFFICE | HORRY COUNTY BUSINESS LICENSE DEPT | PO BOX 1275 | | | CONWAY | SC | 29528 |
| IBERIA PARISH SALES & USE TAX DEPT | IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | | | NEW IBERIA | LA | 70562-9770 |
| IDAHO STATE DEPARTMENT OF AGRICULTURE | DIVISION OF AGRICULTURAL RESOURCES | PO BOX 7723 | | | BOISE | ID | 83707 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 |
| ILLINOIS DEPARTMENT OF AGRICULTURE | BUREAU OF AGRICULTURAL PRODUCTS INS | 801 SANGAMON AVE | PO BOX 19281 | | SPRINGFIELD | IL | 62794-9281 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | TAX ADMINISTRATION | PO BOX 5698 | | | CHICAGO | IL | 60680-5698 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19016 | | | | SPRINGFIELD | IL | 62794-9016 |
| ILLINOIS SECRETARY OF STATE | 501 S SECOND STREET | | | | SPRINGFIELD | IL | 62756 |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1 WEST OLD STATE CAPITOL PLAZA | STE 400 | | SPRINGFIELD | IL | 62701-1390 |
| ILLINOIS STTE DEPARTMENT OF AGRICULTURE | BUREAU OF API | STATE FAIRGROUNDS | PO BOX 19281 | | SPRINGFIELD | IL | 62794-9281 |
| IMPERIAL COUNTY DEPT OF WEIGHTS AND MEASURES | 825 BROADWAY | | | | EL CENTRO | CA | 92243-2846 |
| IMPERIAL COUNTY PUBLIC HEALTH | 797 MAIN STREET | | | | EL CENTRO | CA | 92243 |
| INC VILLAGE OF HEMPSTEAD | BUSINESS LICENSE DEPARTMENT | 99 JAMES A GARNER WAY | | | HEMPSTEAD | NY | 11550 |
| INCORPORATED VILLAGE OF LAKE GROVE | 980 HAWKINS AVE | | | | LAKE GROVE | NY | 11755-0708 |
| INCORPORATED VILLAGE OF LAKE GROVE | 980 HAWKINS AVE | PO BOX 708 | | | LAKE GROVE | NY | 11755-0708 |
| INDIANA ATTORNEY GENERALS OFFICE | UNCLAIMED PROPERTY DIVISION | 35 SOUTH PARK BOULEVARD | | | GREENWOOD | IN | 46143 |
| INDIANA DEPT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46204-7218 |
| INDIANA DEPT OF REVENUE | PO BOX 7226 | | | | INDIANAPOLIS | IN | 46207-7226 |
| INDIANA DEPT OF REVENUE | TAX ADMINISTRATION PROCESSING | PO BOX 6197 | | | INDIANAPOLIS | IN | 46206-6197 |
| INDIANA STATE CHEMIST | PURDUE UNIVERSITY | 175 SOUTH UNIVERSITY STREET | OFFICE OF INDIANA STATE CHEMIST | | WEST LAFETTE | IN | 47907-2063 |
| INDIANAPOLIS FIRE DEPARTMENT | OFFICE OF FINANCE AND MGMT | 200 E WASHINGTON ST | ROOM 2260 | | INDIANAPOLIS | IN | 46204 |
| INDIANAPOLIS METROPOLITAN POLICE DEPARTMENT | CITATION COLLECTION SERVICES | PO BOX 80239 | | | INDIANAPOLIS | IN | 46280 |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 WEST WAHINGTON STREET | | | | PHOENIX | AZ | 85007-2934 |
| INTERNAL REVENUE SERVICE | WIRE TRANSFER ACCOUNT | | | | CINCINNATI | OH | 45999-0039 |
| IOWA DEPT OF REVENUE & FINANCE | SALES & USE TAX DIVISION | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 |
| JACKSON COUNTY HEALTH DEPT | PO BOX 307 | | | | MURPHYSBORO | IL | 62966 |
| JAMES REILLY CLERK OF CIRCUIT COURT | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014 |
| JASON LESNEVEC | 45 KING AVENUE | | | | WEEKAUKIN | NJ | 07086 |
| JEFFERSON COUNTY | COLLECTOR OF REVENUE | PO BOX 100 | | | HILLSBORO | MO | 63050 |
| JEFFERSON COUNTY | TRAVIS A HULSEY DIRECTOR | PO BOX 12207 | | | BIRMINGHAM | AL | 35202-2207 |
| JEFFERSON COUNTY COLLECTOR | PO BOX 100 | | | | HILLSBORO | MO | 63050 |
| JEFFERSON COUNTY HEALTH DEPT | 500 MARKET STREET | | | | STEUBENVILLE | OH | 43952 |
| JEFFERSON PARISH SHERIFFS OFFICE | PO BOX 248 | | | | GRETNA | LA | 70054 |
| JERSEY CITY DIV OF HEALTH | BUREAU OF LICENSING | DR MARTIN LUTHER KING JR | CITY HALL ANNEX | | JERSEY CITY | NJ | 07305 |
| JOEL GREENBERG TAX COLLECTOR | SEMINOLE COUNTY | PO BOX 630 | | | SANFORD | FL | 32772-0630 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN POWER TAX COLLECTOR | 5830 NW 34TH BLVD | | | GAINSVILLE | FL | 32653 |
| JUDGE OF PROBATE | PO BOX 0891 | | | JASPER | AL | 35502 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-4000 |
| KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | | | MANHATTAN | KS | 66502 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON STREET | | TOPEKA | KS | 66612-1235 |
| KCMO CITY TREASURER | CITY OF KANSAS CITY | MISSOURI REVENUE DIVISION | | KANSAS CITY | MO | 64184-3956 |
| KENAI PENINSULA BOROUGH | 144 NORTH BINKLEY | | | SOLDOTNA | AK | 99669-7520 |
| KENTON COUNTY FISCAL COURT | KENTON COUNTY BUILDING | 303 COURT STREET | | COVINGTON | KY | 41011 |
| KENTUCKY DEPARTMENT OF AGRICULTURE | DIVISION OF ENVIRONMENTAL SER | 107 CORPORATE DRIVE | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | 101 SEA HERO ROAD | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S | | FRANKFORT | KY | 40601 |
| KEYSTONE COLLECTIONS GROUP | PO BOX 489 | | | IRWIN | PA | 15642 |
| KINGS COUNTY | ENVIRONMENTAL HEALTH SERVICES | 330 CAMPUS DR | | HANFORD | CA | 93230 |
| KPMG LLP | DEPT 0511 | PO BOX 120511 | | DALLAS | TX | 75312-0511 |
| KPMG LLP | DEPT 0522 | PO BOX 120522 | | DALLAS | TX | 75312-0511 |
| LA COUNTY AGRICULTURAL COMMISSIONER WEIGHTS | AND MEASURES | 11012 S GARFIELD AVE | | SOUTH GATE | CA | 90280 |
| LA COUNTY AGRICULTURAL COMMISSIONER WEIGHTS | LOS ANGELES COUNTY TREASURER | PO BOX 512399 | | LOS ANGELES | CA | 90051-0399 |
| LA COUNTY TREASURER TAX COLLECTOR | PO BOX 54970 | | | LOS ANGELES | CA | 90054-0970 |
| LACROSSE CITY TREASURER | 400 LACROSSE ST | | | LACROSSE | WI | 54601-3396 |
| LAFAYETTE CONSOLADED GOVERNMENT | PERMITTING DIVISION | 220 W WILLOW ST | | LAFAYETTE | LA | 70501 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | PO BOX 52706 | | LAFAYETTE | LA | 70506-2706 |
| LAFOURCHE PARISH SCHOOL BOARD | SALES & USE TAX DEPT | PO BOX 54585 | | NEW ORLEANS | LA | 70154 |
| LAKE COUNTY GENERAL HEALTH DEPT | 5966 HEISLEY ROAD | | | MENTOR | OH | 44060 |
| LAKE COUNTY HEALTH DEPT | 2900 W 93RD AVENUE | | | CROWN POINT | IN | 46307 |
| LAWRENCE TOWNSHIP FIRE MARSHAL | 2207 LAWRENCEVILLE RD | | | LAWRENCEVILLE | NJ | 08648 |
| LAYTON CITY LICENSE | 437 N WASATCH DR | | | LAYTON | UT | 84041 |
| LDH OPH | PO BOX 4489 | | | BATON ROUGE | LA | 70821-4489 |
| LEE COUNTY HEALTH DEPARTMENT | 309 SOUTH GALENA AVE | SUITE 100 | | DIXON | IL | 61021 |
| LEE COUNTY HEALTH DEPARTMENT | 309 SOUTH GALENA AVE | | | DIXON | IL | 61021 |
| LEE COUNTY JUDGE OF PROBATE | PO BOX 2266 | | | OPELIKA | AL | 36803-2266 |
| LEE COUNTY SHERIFFS OFFICE | 14750 SIX MILE CYPRESS PARKWAY | | | FORT MYERS | FL | 33912 |
| LEGAL TAX SERVICE INC | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 |
| LEHI CITY CORP | 153 NORTH 100 EAST | | | LEHI | UT | 84043 |
| LEXINGTON FAYETTE COUNTY | HEALTH DEPT | 650 NEWTOWN PIKE | | LEXINGTON | KY | 40511 |
| LEXINGTON FAYETTE TAX COLLECTOR | 200 EAST MAIN ST | | | LEXINGTON | KY | 40507 |
| LICENSE OFFICE | PO BOX 190 | | | COLUMBIANA | AL | 35051 |
| LICKING COUNTY HEALTH DEPT | 675 PRICE ROAD | | | NEWARK | OH | 43055 |
| LINCOLN PARISH SALES AND USE TAX COMMISSION | PO BOX 863 | | | RUSTON | LA | 71273-0863 |
| LINCOLN TRAIL DIST HEALTH DEPT | PO BOX 2609 | | | ELIZABETHTOWN | KY | 42702-2609 |
| LINDA FANCSALI TAX COLLECTOR | PO BOX 10931 | | | PITTSBURGH | PA | 15236 |
| LINDA FANCSALI, TAX COLLECTOR | BOROUGH OF PLEASANT HILLS | | | PITTSBURGH | PA | 15236 |
| LINDA FANCSALI, TAX COLLECTOR | BOROUGH OF PLEASANT HILLS | PO BOX 10931 | | PITTSBURGH | PA | 15236 |
| LINN COUNTY HEALTH DEPT | 501 13TH ST NW | | | CEDAR RAPIDS | IA | 52405-3700 |
| LIVINGSTON PARISH | PO BOX 998 | | | LIVINGSTON | LA | 70754 |
| LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM | PO BOX 1030 | | | LIVINGSTON | LA | 70754 |
| LIVINGSTON PARISH SHERIFF | PO BOX 370 | | | LIVINGSTON | LA | 70754 |
| LOS ANGELES COUNTY DEPT | OF REGIONAL PLANNING | 320 W TEMPLE STREET | 13TH FLOOR ROOM 1360 | LOS ANGELES | CA | 90012 |
| LOS ANGELES COUNTY TREASURER & TAX COLLECTOR | 225 N HILL ST RM 109 | PO BOX 54978 | | LOS ANGELES | CA | 90054-0978 |
| LOS ANGELES SUPERIOR COURT | 7500 IMPERIAL HWY | | | DOWNEY | CA | 90242 |
| LOUDOUN COUNTY | COMMISSIONER OF THE REVENUE | 1 HARRISON ST SE | | LEESBURG | VA | 20177-9804 |
| LOUISIANA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1051 N 3RD STREET | | BATON ROUGE | LA | 70802 |
| LOUISIANA DEPT OF AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD | | | BATON ROUGE | LA | 70806 |
| LOUISIANA DEPT OF REVENUE | SALES TAX SECTION | PO BOX 3138 | | BATON ROUGE | LA | 70821-3138 |
| LOUISIANA WORKFORCE COMMISSION | OFFICE OF UNEMPLOYMENT INSURANCE | PO BOX 60019 | DELINQUENT PAYMENTS | NEW ORLEANS | LA | 70160-0019 |
| LOUISVILLE FARP | 701 WEST ORMSBY AVE | | | LOUISVILLE | KY | 40203 |
| LOUISVILLE METRO GOVERNMENT | ACCOUNTS RECEIVABLE - FARP | 611 W JEFFERSON STREET | | LOUISVILLE | KY | 40202 |
| LOUISVILLE METRO REVENUE COMMISION | PO BOX 35410 | | | LOUISVILLE | KY | 40232-5410 |
| LOWER BURRELL CITY TREASURER | 115 SCHREIBER STREET | | | LOWER BURRELL | PA | 15068-3229 |
| LOWNDES COUNTY TAX | PO BOX 1077 | | | COLUMBUS | MS | 39703 |
| LOYALSOCK TOWNSHIP | SCHOOL DISTRICT TAX OFFICE | 2132 NORTHWAY ROAD | | WILLIAMSPORT | PA | 17701 |

Exhibit I

Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUMBERTON TOWNSHIP | 35 MUNICIPAL DRIVE | | | LUMBERTON | NJ | 08048 | |
| LUMBERTON TOWNSHIP | FIRE PREVENTION BUREAU | 35 MUNICIPAL DRIVE | | LUMBERTON | NJ | 08048 | |
| MACON BIBB COUNTY | 682 CHERRY ST | | | MACON | GA | 31201 | |
| MACON COUNTY HEALTH DEPT | 1221 E CONDIT | | | DECATUR | IL | 62521 | |
| MADERA COUNTY ENVIRONMENTAL HEALTH | 200 W 4TH STREET | | | MADERA | CA | 93637 | |
| MADISON COUNTY HEALTH DEPT | ENV SERVICES | PO BOX 1208 | | RICHMOND | KY | 40476-1208 | |
| MADISON MUNICIPAL COURT | 210 MARTIN LUTHER KING JR BLVD | | | MADISON | WI | 53703 | |
| MAGISTERIAL DISTRICT NO MDJ-07-1-12 | 3237 BRISTOL ROAD | | | BENSALEM | PA | 19020 | |
| MAINE STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0039 | |
| MANAGER OF FINANCE CITY AND COUNTY OF DENVER | DEPT OF FINANCE TREASURY DIVISION | PO BOX 660860 | | DALLAS | TX | 75266-0860 | |
| MANATEE COUNTY | 1112 MANATEE AVE WEST | | | BRADENTON | FL | 34205 | |
| MARINA | 8839 N CEDAR #212 | | | FRESNO | CA | 93720-1832 | |
| MARK CRAIG LICENSE DIRECTOR | MADISON COUNTY LICENSE DEPT | 100 NORTH SIDE SQUARE ROOM 108 | | HUNTSVILLE | AL | 35801-4820 | |
| MARLBORO TOWNSHIP | FIRE PREVENTION BUREAU | 1979 TOWNSHIP DR | | MARLBORO | NJ | 07746 | |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARYLAND COMPTROLLER OF THE TREASURER | ATTN: KELLY ADAMS | 301 WEST PRESTON STREET | HEARINGS AND APPEALS RM 315 | BALTIMORE | MD | 21201-2383 | |
| MARYLAND COMPTROLLER OF THE TREASURER | UNCLAIMED PROPERTY UNIT | 301 WEST PRESTON STREET | | BALTIMORE | MD | 21201 | |
| MARYLAND DEPARTMENT OF AGRICULTURE | PO BOX 17304 | | | BALTIMORE | MD | 21297-1304 | |
| MASSACHUSETTS ABANDONED PROPERTY DIVISION | ONE ASHBURTON PL | | | BOSTON | MA | 02108-1608 | |
| MASSACHUSETTS DEPARTMENT OF | UNEMPLOYMENT ASSISTANCE | 19 STANIFORD STREET | REVENUE SERVICES 5TH FLOOR | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPT OF UNEMPLOYMENT ASSISTANCE | PO BOX 419815 | | | BOSTON | MA | 02241 | |
| MASSILLON CITY HEALTH DEPARTMENT | 111 TREMONT AVE SW | | | MASSILLON | OH | 44647 | |
| MCHENRY COUNTY DEPARTMENT OF HEALTH | DIV OF ENV HEALTH | 2200 N SEMINARY AVE | | WOODSTOCK | IL | 60098 | |
| MEDICINO COUNTY ENVIRONMENTAL | HEALTH | 860 NORTH BUSH STREET | | UKIAH | CA | 95482 | |
| MEMPHIS & SHELBY COUNTY | CONSTRUCTION CODE ENF | 6465 MULLINS STATION RD | | MEMPHIS | TN | 38134 | |
| MEMPHIS AND SHELBY COUNTY | 6465 MULLINS STATION ROAD | | | MEMPHIS | TN | 38134 | |
| MERCANTILE TAX COLLECTOR | 704 PINE STREET | | | ALIQUIPPA | PA | 15001 | |
| MERCED COUNTY HEALTH DEPT | 260 E 15TH STREET | | | MERCED | CA | 95341 | |
| MIAMI DADE FIRE RESCUE | 11805 SW 26TH STREET | CORAL WAY | | MIAMI | FL | 33178-2474 | |
| MIAMI DADE FIRE RESCUE | INACTIVE AS OF 01/22/2016 | 11805 SW 26TH STREET | | MIAMI | FL | 33178-2474 | |
| MICHIGAN DEPARTMENT OF AGRICULTURE | AND RURAL DEVELOPMENT | PO BOX 30776 | | LANSING | MI | 48909 | |
| MIDDLETOWN TOWNSHIP FSI | 3 MUNICIPAL WAY | | | LANGHORNE | PA | 19047 | |
| MIDLAND HEALTH DEPT | 3303 W ILLINOIS AVENUE | | | MIDLAND | TX | 79703 | |
| MIDVALE CITY | 7505 S HOLDEN STREET | | | MIDVALE | UT | 84065 | |
| MINISTER OF FINANCE | 200 CHEMIN SAINTE FOY 11TH ETAGE | | | QUEBEC | QC | G1R 4X6 | CANADA |
| MINISTER OF FINANCE | PO BOX 200 | | | REGINA | SK | S4P 226 | CANADA |
| MINISTER OF FINANCE | PO BOX 9443 | | | VICTORIA | BC | V8W 9V7 | CANADA |
| MINISTER OF FINANCE | REVENUE DIVISION | 2350 ALBERT STREET | | REGINA | SK | S4P 4A6 | CANADA |
| MINISTER OF FINANCE MANITOBA | 101-401 YORK AVENUE | | | WINNIPEG | MB | R3C 0P8 | CANADA |
| MINISTER OF REVENUE OF QUEBEC | 2665 KINGWEST | | | SHERBROOKE | QC | J1L 2H5 | CANADA |
| MINISTER OF REVENUE QUEBEC | 3 COMPLEXE DESJARDINS | | | MONTREAL | QC | H5B 1A4 | CANADA |
| MINNEAPOLIS FINANCE DEPT | LICENSE/CONSUMER SERVICES | 350 SOUTH 5TH ST | | MINNEAPOLIS | MN | 55415 | |
| MINNESOTA DEPARTMENT OF AGRICULTURE | 625 ROBERT STREET NORTH | | | ST PAUL | MN | 55155 | |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST | | | ST PAUL | MN | 55101-2198 | |
| MINNESOTA DEPARTMENT OF REVENUE | SALES AND USE TAX | PO BOX 64622 | | ST PAUL | MN | 55164-0622 | |
| MINNESOTA DEPT OF AGRICULTURE | CASHIER | 625 ROBERT STREET NORTH | | ST PAUL | MN | 55155-2538 | |
| MINNESOTA REVENUE | 600 NORTH ROBERT STREET | | | ST PAUL | MN | 55146-6500 | |
| MISSISSIPPI DEPT OF AGRICULTURE & COMMERCE | BUREAU OF PLANT INDUSTRY | PO BOX 5207 | | MISSISSIPPI STATE | MS | 39762 | |
| MISSISSIPPI STATE TAX COMMISSION | OFFICE OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI STATE TAX COMMISSION | SALES AND USE TAX DIVISION | PO BOX 960 | | JACKSON | MS | 39205-0960 | |
| MISSISSIPPI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 501 NORTH WEST ST | WOOLFOLK BUILDING | JACKSON | MI | 39201 | |
| MISSOURI DEPARTMENT OF AGRICULTURE | PLANT INDUSTRIES DIVISION | PO BOX 630 | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION AND COLLECTION | PO BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| MOBILE COUNTY LICENSE COMMISSIONER | NICK MATRANGA | LICENSE COMMISIONER | | MOBILE | AL | 36616 | |
| MONMOUTH COUNTY BOARD OF HEALTH | 3435 HIGHWAY 9 | | | FREEHOLD | NJ | 07728 | |
| MONROE COUNTY HEALTH DEPARTMENT | 901 ILLINOIS AVENUE | SUITE A | | WATERLOO | IL | 62298 | |
| MONTANA DEPARTMENT OF AGRICULTURE | AGRICULTURAL SCIENCES DIVISION | PO BOX 200201 | | HELENA | MT | 59620-0201 | |
| MONTANA DEPT OF REVENUE | ESCHEAT & UNCLAIMED PROPERTY DIV | 340 NORTH LAST CHANCE GULCH | | HELENA | MT | 59601 | |
| MONTANA DEPT OF REVENUE | PO BOX 6309 | | | HELENA | MT | 59604-6309 | |
| MONTEREY COUNTY HEALTH DEPT | DIV OF ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD | | SALINAS | CA | 93906-3198 | |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY | 255 ROCKVILLE PIKE | 2ND FLOOR | | | ROCKVILLE | MD | 20850 |
| MONTGOMERY COUNTY | 501 NORTH THOMPSON | | | | CONROE | TX | 77301 |
| MONTGOMERY COUNTY | DEPT OF FINANCE TREASURY DIVISION | 255 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20850 |
| MONTGOMERY COUNTY | JUDGE OF PROBATE | PO BOX 223 | | | MONTGOMERY | AL | 36101-0223 |
| MONTGOMERY COUNTY MARYLAND | FALSE ALARM REDUCTION SECTION | PO BOX 83399 | DEPARTMENT OF POLICE | | GAITHERSBURG | MD | 20883-3399 |
| MONTGOMERY COUNTY MARYLAND | LICENSURE AND REGULATORY SER | 255 ROCKVILLE PIKE | 1ST FLOOR SUITE 100 | | ROCKVILLE | MD | 20850 |
| MONTGOMERY COUNTY MD | FIRE CODE COMPLIANCE | 255 ROCKVILLE PIKE, 2ND FL | DEPT OF PERMITTING SERVICES | | ROCKVILLE | MD | 20850 |
| MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERY | PA | 18936 |
| MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | PO BOX 511 | | | MONTGOMERY | PA | 18936 |
| MOUNT LAUREL FIRE DISTRICT #1 | 69 ELBO LANE | | | | MOUNT LAUREL | NJ | 08054 |
| MUHLENBERG TOWNSHIP | 210 GEORGE STREET | | | | READING | PA | 19605 |
| MUNICIPAL TREASURER OF GUAYNABO | DIRECTOR OF FINANCE OF GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00970 |
| MUNICIPALITY OF BETHEL PARK | 5100 WEST LIBERTY AVENUE | | | | BETHEL PARK | PA | 15102 |
| MUNICIPALITY OF GUAYNABO | RECAUDACIONES MUNICIPALES | PO BOX 7885 | | | GUAYNABO | PR | 00970-7890 |
| MUNICIPALITY OF MONROEVILLE | ATTN: BUSINESS TAX OFFICE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146-2388 |
| MUNICIPIO AUTONOMO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 |
| MUNICIPIO DE DORADO | PO BOX 588 | | | | DORADO | PR | 00646-0588 |
| MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785-0360 |
| MUNICIPIO DE JUNCOS | PO BOX 1706 | | | | JUNCOS | PR | 00777 |
| MUNICIPIO DE MANATI | CALLE QUINONES 10 | | | | MANATI | PR | 00674 |
| MUNICIPIO DE CAROLINA | PO BOX 11877 | | | | SAN JUAN | PR | 00910 |
| MURRAY CITY | 4646 SOUTH 500 WEST | | | | MURRAY | UT | 84123 |
| MYRTLE BEACH FIRE RESCUE | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 |
| NAPA COUNTY | AGRICULTURAL COMMISSIONER | 1710 SOSCOL AVENUE | SUITE 3 | | NAPA | CA | 94559-1311 |
| NATICK BOARD OF HELATH | 13 E CENTRAL ST | | | | NATICK | MA | 01760 |
| NC DEPT OF REVENUE | SALES & USE TAX DIV | PO BOX 25000 | | | RALEIGH | NC | 27640-0700 |
| NEBRASKA DEPARTMENT OF AGRICULTURE | ANIMAL AND PLANT HEALTH | CENTRAL FEE COLLECTION | PO BOX 94668 | | LINCOLN | NE | 68509 |
| NEBRASKA DEPARTMENT OF AGRICULTURE | CENTRAL FEE COLLECTOIN | PO BOX 94668 | | | LINCOLN | NE | 68509-4668 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 |
| NEBRASKA DEPT OF REVENUE | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P STREET | | | LINCOLN | NE | 68508-1390 |
| NEVADA COUNTY COMMUNITY DEVELOPMENT AGENCY | DEPT OF ENVIRONMENTAL HEALTH | 950 MAIDU AVENUE | SUITE 170 | | NEVADA CITY | CA | 09595-9861 |
| NEVADA DEPARTMENT OF TAXATION | COMMERCE TAX REMITTANCE | PO BOX 51180 | | | LOS ANGELES | CA | 90051-5480 |
| NEVADA DEPTARTMENT OF TAXATION | PO BOX 7165 | | | | SAN FRANCISCO | CA | 94120-7165 |
| NEVADA LEGAL NEWS | 930 S FOURTH ST #100 | | | | LAS VEGAS | NV | 89101-6845 |
| NEVADA UNCLAIMED PROPERTY | 555 E WASHINGTON AVE #4200 | | | | LAS VEGAS | NV | 89101 |
| NEW JERSEY DEPARTMENT OF AGRICULTURE | STATE CHEMIST | PO BOX 330 | | | TRENTON | NJ | 08625-0330 |
| NEW MEXICO DEPARTMENT OF AGRICULTURE | PO BOX 30005 MSC 3150 | | | | LAS CRUCES | NM | 88003-8005 |
| NEW MEXICO PUBLIC REGULATION COMMISSION | STATE PUBLIC REGULATION COMM | PO BOX 1269 | CORPORATION BUREAU | | SANTE FE | NM | 87504-1269 |
| NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 25128 | | | | SANTE FE | NM | 87504-5128 |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION | 1200 S FRANCIS DR | | | SANTA FE | NM | 87505 |
| NEW YORK CITY DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 |
| NEW YORK DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | | | NEW YORK | NY | 10004 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | 8TH FLOOR | | ALBANY | NY | 12236 |
| NEW YORK STATE SALES TAX | PO BOX 15172 | | | | ALBANY | NY | 12212-5172 |
| NORFOLK FIRE RESCUE | CITY OF NORFOLK TREASURER | 100 BROOKE AVE | SUITE 400 | | NORFOLK | VA | 23510 |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES | 1070 MAIL SERVICE CENTER | FOOD AND DRUG SERVICES PROTECTION | | RALEIGH | NC | 27699-1070 |
| NORTH CAROLINA DEPARTMENT OF STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY DIV | 3200 ATLANTIC AVENUE | | | RALEIGH | NC | 27604 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 |
| NORTH COLLIER FIRE CONTROL | AND RESCUE DISTRICT | 6495 TAYLOR ROAD | | | NAPLES | FL | 34109 |
| NORTH DAKOTA DEPARTMENT OF AGRICULTURE | LIVESTOCK DIVISION | 600 E BOULEVARD AVENUE | DEPT 602 | | BISMARCK | ND | 58505-0020 |
| NORTH DAKOTA DEPT OF HEALTH | ACCOUNTING DIVISION | 600 EAST BOULEVARD AVE | | | BISMARCK | ND | 58505-0200 |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 |
| NORTH DAKOTA STATE | TAX COMMISSIONER | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0599 |
| NORTH DAKOTA STATE LAND DEPARTMENT | ESCHEAT & UNCLAIMED PROPERTY DIV | 1707 NORTH 9TH STREET | | | BISMARCK | ND | 58501 |
| NORTH FRANKLIN TOWNSHIP COLLECTOR | LAURA KEISLING | 550 WASHINGTON RD | | | WASHINGTON | PA | 15301 |
| NORTH HILLS SCHOOL DIST | TAX OFFICE | 135 6TH AVE | | | PITTSBURGH | PA | 15229-1233 |
| NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 |
| NYC DEPARTMENT OF CONSUMER AFFAIRS | COLLECTIONS DIVISION | 42 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10004 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3931 | | | | NEW YORK | NY | 10008-3931 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3933 | | | | NEW YORK | NY | 10008-3933 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 24 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NYC DEPARTMENT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 |
| NYS CORPORATION TAX | PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-2038 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | BUFFALO SISTRICT OFFICE | SALES TAX SECTION | 77 BROADWAY SUITE #112 | | BUFFALO | NY | 14203-1670 |
| OCCUPATIONAL TAX ADMINISTRATOR CITY OF HAZARD | PO BOX 420 | | | | HAZARD | KY | 41702-0420 |
| OCONEE COUNTY CODE ENFORCEMENT | OCCUPATION TAX DIVISION | 22A NORTH MAIN STREET | PO BOX 145 | | WATKINSVILLE | GA | 30677 |
| OFFICE OF MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 |
| OFFICE OF THE TEXAS STATE CHEMIST | PO BOX 3160 | | | | COLLEGE STATION | TX | 77840-3160 |
| OGDEN CITY CORP | BUSINESS LICENSE | 2549 WASHINGTON BLVD | | | OGDEN | UT | 84401 |
| OHIO DEPARTMENT OF AGRICULTURE | GRAIN FEED AND SEED SECTION | 8995 EAST MAIN STREET | BUILDING 23 | | REYNOLDSBURG | OH | 43068 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215-6108 |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | PO BOX 182404 | | | | COLUMBUS | OH | 43218-2404 |
| OHIO TREASURER OF STATE | PO BOX 16560 | | | | COLUMBUS | OH | 43216-6560 |
| OKLAHOMA DEPARTMENT OF AGRICULTURE | CONSUMER PROTECTION | PO BOX 528804 | | | OKLAHOMA CITY | OK | 73152-8804 |
| OKLAHOMA OFFICE OF STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY DIV | 2300 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 |
| OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | | | | OKLAHOMA CITY | OK | 73126-8815 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 |
| OKLAHOMA TAX COMMISSION | TAXPAYER ASSISTANCE DIVISION | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 |
| OLD BRIDGE HEALTH DEPT | ATTN: MARY - RECREATION OFFICE | 1 OLD BRIDGE PLAZA | | | OLD BRIDGE | NJ | 08857 |
| ONTARIO MINISTER OF FINANCE | MINISTRY OF REVENUE | 33 KING ST WEST | | | OSHAWA | ON | L1H 8E9 | CANADA |
| ORANGE COUNTY DIVISION OF BUILDING SAFETY | 201 SOUTH ROSALIND AVE | | | | ORLANDO | FL | 32802 |
| ORANGE COUNTY ENVIRONMENTAL HEALTH | 1241 EAST DYER RD | SUITE 120 | | | SANTA ANA | CA | 92705 |
| ORANGE COUNTY ENVIRONMENTAL HEALTH | 1241 EAST DYER RD | | | | SANTA ANA | CA | 92705 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER STREET NE | | | SALEM | OR | 97301 |
| OREGON DEPT OF AGRICULTURE | PO BOX 4395 | | | | PORTLAND | OR | 97208-4395 |
| OREGON DEPT OF REVENUE | PO BOX 14780 | | | | SALEM | OR | 97309-0469 |
| OTTUMWA WATER WORKS | 230 TURNER DR | | | | OTTUMWA | IA | 52501 |
| OTTUMWA WATER WORKS | 230 TURNER DR | PO BOX 20 | | | OTTUMWA | IA | 52501 |
| OWENSBORO METROPOLITAN PLANNING COMMISSION | 200 EAST 3RD STREET | | | | OWENSBORO | KY | 42302 |
| OXBOW CROSSING AND RIVER LANDING | C/O SPECIAL DISTRICT MGMT SERVICES | 141 UNION BLVD | | | LAKEWOOD | CO | 80228 |
| PA DEPARTMENT OF LABOR AND INDUSTRY E | BUREAU OF OCCUP & IND SAFETY | PO BOX 68572 | | | HARRISBURG | PA | 17106-8572 |
| PAM SHIPLEY CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | | | | HARRISONVILLE | MO | 64701 |
| PARISH & CITY TREASURER | CITY OF BATON ROUGE | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 |
| PARISH OF ST BERNARD | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 |
| PARISH SALES TAX FUND | SALES & USE TAX DEPT | PO BOX 670 | | | HOUMA | LA | 70361-0670 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO | PO BOX 276 | | | DADE CITY | FL | 33526-0276 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280422 | | | | HARRISBURG | PA | 17128-0422 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280423 | | | | HARRISBURG | PA | 17128-0423 |
| PENNSYLVANIA DEPT OF REVENUE | WIRE ACCOUNT | PO BOX 280406 | | | HARRISBURG | PA | 17128-0406 |
| PENNSYLVANIA STATE TREASURER | BUREAU OF UNCLAIMED | OFFICE OF CONTROLLER | 101 N INDEPENDENCE MALL EAST | | PHILADELPHIA | PA | 19106 |
| PENNSYLVANIA STATE TREASURER | BUREAU OF UNCLAIMED | PROPERTY | OFFICE OF CONTROLLER | | PHILADELPHIA | PA | 19106 |
| PERRY COUNTY OCCUPATIONAL LICENSE OFFICE | 481 MAIN STREET | | | | HAZARD | KY | 41701 |
| PHILADELPHIA DEPARTMENT OF REVENUE | CITY OF PHILADELPHIA | REVENUE DEPARTMENT | 1401 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19102 |
| PIERCE COUNTY | FINANCE DEPARTMENT | 950 FAWCETT AVENUE | | | TACOMA | WA | 98402-5603 |
| PIKE COUNTY HEALTH DEPARTMENT | 119 RIVER DRIVE | | | | PIKEVILLE | KY | 41501 |
| PISCATAWAY TOWNSHIP | 455 HOES LANE | | | | PISCATAWAY | NJ | 08854 |
| PISCATAWAY TOWNSHIP | FIRE PREVENTION BUREAU | 555 SIDNEY ROAD | | | PISCATAWAY | NJ | 08854 |
| PITTSBURGH DOWNTOWN PARTNERSHIP | 925 LIBERTY AVE | 4TH FLOOR | | | PITTSBURGH | PA | 15222 |
| PITTSBURGH DOWNTOWN PARTNERSHIP | 925 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 |
| PLAQUEMINES PARISH | SALES TAX DIVISION | 8056 HWY 23 | | | BELLE CHASSE | LA | 70037 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462 |
| PMCA | 380 WAYNE AVENUE | | | | CHAMBERSURG | PA | 17201 |
| POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | | | | BARTOW | FL | 33831-2016 |
| POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | PO BOX 2016 | | | BARTOW | FL | 33831-2016 |
| PORTER MUNICIPAL UTILITY DISTRICT | ATTN CATHY BATE | PO BOX 1030 | | | PORTER | TX | 77365 |
| PRAIRIE CENTER METROPOLITAN DISTRICT NO 3 | CLIFTON LARSON ALLEN LLP | 8390 EAST CRESCENT PARKWAY | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 |
| PRINCE GEORGES COUNTY | DEPT OF ENVIRONMENTAL RESOURCES | 9400 PEPPERCORN PLACE | | | LARGO | MD | 20774 |
| PRINCE WILLIAM COUNTY | 1 COUNTY COMPLEX COURT | | | | PRINCE WILLIAM | VA | 22192 |
| PULASKI COUNTY ADMINISTRATOR | PO BOX 658 | | | | SOMERSET | KY | 42502 |
| RAMSEY COUNTY | PO BOX 64045 | | | | ST PAUL | MN | 55164 |
| RAPIDES PARISH OLT FUND | 5606 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 25 of 32

Exhibit I

Tax Authorities Service List

Served via overnight mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAPIDES PARISH SALES TAX FUND | PO BOX 671 | | | ALEXANDRIA | LA | 71309-0671 | |
| RDS AUDIT & COMPLIANCE DIVISION | 600 BEACON PARKWAY WEST | SUITE 900 | | BIRMINGHAM | AL | 35209 | |
| RECEIVER GENERAL CANADA CUSTOMS | AND REVENUE AGENCY | 275 POPE ROAD | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| REVENU QUEBEC | 150 ST CATHERINE QUEST | | | MONTREAL | QC | H2X 3Y2 | CANADA |
| RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL | MANAGEMENT | 235 PROMENADE STREET | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | WARWICK | RI | 02886 | |
| RHODE ISLAND DIVISION OF TAXATION | DEPT #300 | | | PROVIDENCE | RI | 02940-9706 | |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5802 | |
| RICHLAND COUNTY | 2020 HAMPTON STREET | | | COLUMBIA | SC | 29201 | |
| ROCKAWAY TOWNSHIP | 65 MT HOPE RD | | | ROCKAWAY | NJ | 07866 | |
| ROCKLIN FALSE ALARM REDUCTION PROGRAM | PO BOX 398488 | | | SAN FRANCISCO | CA | 78374 | |
| ROXBURY TOWNSHIP | HEALTH DEPT | 72 EYLAND AVE | | SUCCASUNNA | NJ | 07876 | |
| SACRAMENTO COUNTY | ENVIRONMENTAL HEALTH DEPT | 10590 ARMSTRONG AVENUE | | MATHER | CA | 95655 | |
| SAGINAW CHARTER TOWNSHIP CLERK | 4980 SHATTUCK RD | | | SAGINAW | MI | 48608 | |
| SAINT PAUL RAMSEY COUNTY DEPT OF PUBLIC HLTH | ENVIRONMENTAL HEALTH SECTION | 2785 WHITE BEAR AVE NORTH | STE 350 | MAPLEWOOD | MN | 55109-1320 | |
| SALT LAKE CITY CORPORATION | 451 SOUTH STATE STREET # 225 | | | SALT LAKE CITY | UT | 84114-5458 | |
| SAN ANTONIO POLICE DEPT | ALARMS OFFICE | 315 S SANTA ROSA ST | | SAN ANTONIO | TX | 78207 | |
| SAN BENITO COUNTY ENVIRONMENTAL | HEALTH | 351 TRES PINOS ROAD | SUITE C-1 | HOLLISTER | CA | 95023 | |
| SAN BERNARDINO COUNTY | AGR/ DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVE | | SAN BERNARDINO | CA | 92415-0720 | |
| SAN DIEGO POLICE DEPARTMENT | PO BOX 121431 | | | SAN DIEGO | CA | 92112 | |
| SAN FRANCISCO DEPT | OF PUBLIC HEALTH | 1390 MARKET STREET | SUITE 210 | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO ENVIRONMENTAL HEALTH | 1390 MARKET STREET | SUITE 210 | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | ALARM LICENSE UNIT | PO BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS LICENSE UNIT | PO BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION | PO BOX 7425 | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN JOAQUIN COUNTY ENVIRONMENTAL | HEALTH DEPARTMENT | 1868 E HAZELTON AVENUE | | STOCKTON | CA | 95205 | |
| SAN MATEO CO WEIGHTS & MEASURES | PO BOX 999 | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH | 2000 ALAMEDA DE LAS PULGAS | SUITE 100 | | SAN MATEO | CA | 94403 | |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH | 2000 ALAMEDA DE LAS PULGAS | | | SAN MATEO | CA | 94403 | |
| SANTA BARBARA COUNTY | ENV HEALTH | 2125 S CENTERPOINTE PKWY #333 | | SANTA BARBARA | CA | 93455-1340 | |
| SANTA CLARA COUNTY HEALTH DEPARTMENT | 1553 BERGER DRIVE | BLDG 1, 2ND FL | | SAN JOSE | CA | 95112 | |
| SANTA CLARA COUNTY HEALTH DEPARTMENT | 1553 BERGER DRIVE | | | SAN JOSE | CA | 95112 | |
| SANTA CRUZ COUNTY ENVIRONMENTAL | HEALTH SERVICE | 701 OCEAN STREET | | SANTA CRUZ | CA | 95060 | |
| SARASOTA COUNTY | 1001 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| SC DEPARTMENT OF AGRICULTURE | 123 BALLARD COURT | | | WEST COLUMBIA | SC | 29172 | |
| SCHNEIDER DOWNS & CO INC | ONE PPG PLACE | SUITE 1700 | | PITTSBURGH | PA | 15222 | |
| SECRETARY OF AGRICULTURE | IOWA DEPT OF AGRICULTURE & LAND | 502 E 9TH ST | | DES MOINES | IA | 50319 | |
| SECRETARY OF THE TREASURY | DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| SHASTA COUNTY ENV HEALTH DIVISION | DEPT OF RESOURCE MANAGEMENT | 1855 PLACER | | REDDING | CA | 96001 | |
| SHELBY COUNTY HEALTH DEPT | 814 JEFFERSON | | | MEMPHIS | TN | 38105 | |
| SHELLEY BUCHANAN TAX COLLECTOR | 11279 CENTER HIGHWAY | | | NORTH HUNTINGDON | PA | 15642 | |
| SHERIFF & TAX COLLECTOR NEWELL NORMAND | JEFFERSON PARISH SHERIFFS OFFICE | PO BOX 248 | | GRETNA | LA | 70054-0248 | |
| SOLANO COUNTY | DEPARTMENT OF RESOURCE MGMNT | 675 TEXAS ST | | FAIRFIELD | CA | 94533-6341 | |
| SOUTH CAROLINA DEPARTMENT OF AGRICULTURE | PET REGISTRATION | 123 BALLARD COURT | | WEST COLUMBIA | SC | 29172 | |
| SOUTH CAROLINA DEPT OF REVENUE | CORPORATION RETURN | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION UNIT | | | COLUMBIA | SC | 29214-0140 | |
| SOUTH CAROLINA DEPT OF REVENUE | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | WADE HAMPTON BUILDING RM224 | | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA DEPARTMENT OF REV | PO BOX 5055 | | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH DAKOTA STATE TREASURERS OFFICE | 500 EAST CAPITOL AVENUE | | | PIERRE | SD | 57501-5070 | |
| SOUTHWEST REGIONAL TAX BUREAU | CENTENNIAL WAY | | | SCOTTDALE | PA | 15683 | |
| SPRINGFIELD TOWNSHIP FIRE DEPARTMENT | FISCAL OFFICER | PO BOX 133 | | ONTARIO | OH | 44862 | |
| ST CHARLES COUNTY GOVERNMENT | 201 NORTH SECOND ST | | | ST CHARLES | MO | 63301 | |
| ST FRANCOIS COUNTY COLLECTOR | ATTN DEPUTY CLERK | 1 W LIBERTY | SUITE 201 | FRAMINGTON | MO | 63640 | |
| ST JOHN THE BAPTIST PARISH | BUSINESS LICENSE | PO BOX 2066 | | LAPLACE | LA | 70069 | |
| ST JOHN THE BAPTIST PARISH | SALES & USE TAX OFFICE | PO BOX 2066 | | LAPLACE | LA | 70069-2066 | |
| ST LOUIS COUNTY | 41 SOUTH CENTRAL | | | CLAYTON | MO | 63105 | |
| STARK COUNTY HEALTH DEPT | 7235 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| STATE COMPTROLLER TEXAS DEPT OF REVENUE | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | |
| STATE OF ALASKA | DIVISION OF MEAS STANDARDS | 11900 INDUSRTY WAY | BUILDING M UNIT 2 | ANCHORAGE | AK | 99515 | |
| STATE OF ARKANSAS | UNCLAIMED PROPERTY DIVISION | 1401 WEST CAPITOL AVE | | LITTLE ROCK | AR | 72201 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 26 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF ARKANSAS STATE PLANT BOARD | DIVISION OF FEED AND FERTILIZER | PO BOX 1069 | | | LITTLE ROCK | AR | 72203 |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 |
| STATE OF CALIFORNIA THE RESOURCES AGENCY | DEPT OF CONSERVATION | PO BOX 277820 | | | SACRAMENTO | CA | 95827 |
| STATE OF LOUISIANA | DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 | | | BATON ROUGE | LA | 70821-4489 |
| STATE OF MAINE | MAINE REVENUE SERVICE | PO BOX 1065 | | | AUGUSTA | ME | 04332-1065 |
| STATE OF MAINE | SALES FUEL & SPECIAL TAX DIVSION | PO BOX 1065 | | | AUGUSTA | ME | 04332-1065 |
| STATE OF MICHIGAN | MDARD | PO BOX 30776 | | | LANSING | MI | 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | PO BOX 30756 | | | LANSING | MI | 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | PO BOX 30774 | | | LANSING | MI | 48909-8274 |
| STATE OF MICHIGAN DEPARTMENT OF AGRICULTURE | PO BOX 30776 | | | | LANSING | MI | 48909 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | 555 E WASHINGTON #1300 | | | LAS VEGAS | NV | 89101 |
| STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION | 25 CAPITOL STREET | | | CONCORD | NH | 03301-6312 |
| STATE OF NEW HAMPSHIRE | DEPT OF REVENUE ADMIN | PO BOX 637 | | | CONCORD | NH | 03302-0637 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV | PO BOX 929 | | | TRENTON | NJ | 08646-0929 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BOX 193 | | | TRENTON | NJ | 08646-0193 |
| STATE OF NEW JERSEY | SALES AND USE TAX | PO BOX 999 | | | TRENTON | NJ | 08646-0999 |
| STATE OF NEW JERSEY | WEIGHTS & MEASURES FUND | PO BOX 490 | | | AVENEL | NJ | 07001 |
| STATE OF NEW JERSEY DEPT OF LABOR | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08625-0059 |
| STATE OF NEW JERSEY DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 |
| STATE OF NEW JERSEY LITTER CONTROL FEE | DIVISION OF TAXATION | PO BOX 274 | | | TRENTON | NJ | 08646-0274 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 |
| STATE OF RHODE ISLAND DIVISION OF TAXATION | AND PROVIDENCE PLANTATIONS | ONE CAPITOL HILL STE 5 | | | PROVIDENCE | RI | 02908-5804 |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | | | SEATTLE | WA | 98124-1053 |
| STATE OF WASHINGTON | DEPT OF REVENUE | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 |
| STEPHENSON COUNTY HEALTH DEPARTMENT | 295 W LAMM ROAD | | | | FREEPORT | IL | 61032 |
| STEVEN E MCINTOSH | 601 S PEARL | SUITE 107 | | | JOPLIN | MO | 64801 |
| STEVEN E MCINTOSH | 601 S PEARL | | | | JOPLIN | MO | 64801 |
| STICKNEY PUBLIC HEALTH DISTRICT | 5635 STATE ROAD | | | | BURBANK | IL | 60459 |
| STONEHAM BOARD OF HEALTH | 35 CENTRAL STREET | | | | STONEHAM | MA | 02180-2087 |
| SUSSEX COUNTY | PO BOX 589 | | | | GEORGETOWN | DE | 19947 |
| SWATARA TOWNSHIP | BUSINESS PRIVILEGE | 599 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 |
| SYCAMORE TWP | C/O CITY OF MADEIRA | 7141 MIAMI AVE | | | CINCINNATI | OH | 45243 |
| TANEY COUNTY COLLECTOR | PO BOX 278 | | | | FORSYTH | MO | 65653 |
| TANEY COUNTY HEALTH DEPT | PO BOX 369 | | | | FORSYTH | MO | 65653 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 |
| TAX ADMINISTRATOR PULASKI COUNTY | PO BOX 658 | | | | SOMERSET | KY | 42502-0658 |
| TAX COLLECTOR PARISH OF SAINT TAMMANY | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 |
| TAX COLLECTOR PARISH OF ST TAMMANY | ST TAMMANY PARISH SHERIFFS OFFICE | PO BOX 1229 | | | SLIDELL | LA | 70459-1229 |
| TAX TRUST ACCOUNT | AVENU BUSINESS LICENSE DEPT | PO BOX 830900 | | | BIRMINGHAM | AL | 35283-0900 |
| TAX TRUST ACCOUNT | MUNISERVICES ATTN BUS LICENSE DEPT | 438 E SHWA AVE #367 | | | FRESNO | CA | 93710 |
| TAX TRUST ACCOUNT | RDS-LA OCCUPATIONAL | 9618 JEFFERSON HIGHWAY | STE D #334 | | BAON ROUGE | LA | 70809 |
| TAX TRUST ACCOUNT | RDS-LA OCCUPATIONAL | LICENSE TAX | 9618 JEFFERSON HIGHWAY | | BAON ROUGE | LA | 70809 |
| TAXATION AND REVENUE DEPT | PO BOX 123 | | | | MONROE | LA | 71210 |
| TEHAMA COUNTY | DEPT OF ENV HEALTH | 633 WASHINGTON ST | | | RED BLUFF | CA | 96080 |
| TENNESSEE DEPARTMENT OF AGRICULTURE | ATTN: AG INPUTS SECTION | PO BOX 111359 | | | NASHVILLE | TN | 37222-1359 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 |
| TENNESSEE DEPT OF REVENUE | PO BOX 190665 | | | | NASHVILLE | TN | 37219 |
| TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | 500 DEADRICK ST | 9TH FLOOR | | NASHVILLE | TN | 37243 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 |
| THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TR SE | | | CALGARY | AB | T2P 3L9 | CANADA |
| THE CITY OF COUNTRY CLUB HILLS | 4200 WEST 183RD STREET | | | | COUNTRY CLUB HILLS | IL | 60478 |
| THE CITY OF CRANBROOK | 40 10TH AVE SOUTH | | | | CRANBROOK | BC | V1C 2M8 | CANADA |
| THE CITY OF ELIZABETH | DIVISION OF HEALTH | 50 WINFIELD SCOTT PLAZA G-1 | | | ELIZABETH | NJ | 07201-2462 |
| THE CITY OF HOLLY HILL | 1065 RIDGEWOOD AVENUE | | | | HOLLY HILL | FL | 32117 |
| THE CITY OF LIBERTY | CITY HALL | PO BOX 159 | | | LIBERTY | MO | 64069 |
| THE CITY OF LONDON | BUSINESS LICENSE DEPT | 300 DUFFERIN AVE | PO BOX 5035 | | LONDON | ON | N6A 4L9 | CANADA |
| THE CITY OF ONTARIO | CITY HALL | 303 EAST B STREET | | | ONTARIO | CA | 91764 |
| THE CITY OF PATTERSON | PO BOX 667 | 1 PLAZA | | | PATTERSON | CA | 95363 |
| THE CITY OF PATTERSON | PO BOX 667 | | | | PATTERSON | CA | 95363 |
| THE CITY OF UTICA | DEPARTMENT OF CODE ENFORMENT | 1 KENNEDY PLAZA | | | UTICA | NY | 13502 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 27 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE CORPORATION OF THE CITY OF WINDSOR | OFFICE OF THE CITY CLERK | 350 CITY HALL SQUARE | | | WINDSOR | ON | N9A 6S1 | CANADA |
| THE GARDENS ON HAVANNA | METROPOLITAN DISTRICT 3 | C/O BILLING SERVICES | 8390 E CRESCENT PKWY | | GREENWOOD VILLAGE | CO | 80111 |
| THE MICHIGAN CITY FIRE DEPARTMENT | 2510 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360 |
| THE PAVILION COLLECTING AGENT LLC | PO BOX 531759 | | | | ATLANTA | GA | 30353-1759 |
| THE TOWN OF WAYLAND | 41 COCHITUATE ROAD | | | | WAYLAND | MA | 01778 |
| THE TOWN OF WINDSOR | 9291 OLD REDWOOD HWY | BLDG 300 PO BOX 100 | | | WINDSOR | CA | 94592 |
| THE TOWN OF WINDSOR | 9291 OLD REDWOOD HWY | | | | WINDSOR | CA | 94592 |
| TOLEDO LUCAS COUNTY HEALTH DEPT | 635 N ERIE STREET | | | | TOLEDO | OH | 43604 |
| TOMS RIVER TOWNSHIP OF FIRE COMMISSIONERS | PO BOX 728 | | | | TOMS RIVER | NJ | 08754-0728 |
| TOOELE CITY CORPORATION | RECORDERS OFFICE BUSINESS LICENSE | 90 NORTH MAIN STREET | RM 227 | | TOOELE | UT | 84074 |
| TORONTO DOMINION | REVENUE CANADA | P.O. BOX 1 | | | TORONTO | ON | M5K 1A2 | CANADA |
| TOWN OF ABINGDON | PO BOX 789 | | | | ABINGDON | VA | 24212-0789 |
| TOWN OF ADDISON ENVIRONMENTAL SERVICES | 16801 WESTGROVE DRIVE | | | | ADDISON | TX | 75001-9010 |
| TOWN OF ADDISON ENVIRONMENTAL SERVICES | 16801 WESTGROVE DRIVE | PO BOX 9010 | | | ADDISON | TX | 75001-9010 |
| TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 |
| TOWN OF AVON | SALES TAX RETURN | PO BOX 151590 | | | LAKEWOOD | CO | 80215-8501 |
| TOWN OF BABYLON | 200 E SUNRISE HIGHWAY | | | | LINDENHURST | NY | 11757 |
| TOWN OF BARNSTABLE | WEIGHTS & MEASURES PROGRAM | 200 MAIN STREET | | | HYANNIS | MA | 02601 |
| TOWN OF BASALT | 101 MIDLAND AVE | | | | BASALT | CO | 81621 |
| TOWN OF BIG FLATS CODE | ENFORCEMENT | 476 MAPLE STREET | | | BIG FLATS | NY | 14814-0449 |
| TOWN OF BROOKFIELD | OFFICE OF FIRE MARSHAL | PO BOX 5106 | | | BROOKFIELD | CT | 06804 |
| TOWN OF CAMDEN | 1783 FRIENDS WAY | | | | CAMDEN | DE | 19934 |
| TOWN OF CANTON | 79 PLEASANT STREET | | | | CANTON | MA | 02021 |
| TOWN OF CASTLE ROCK | PO BOX 17906 | | | | DENVER | CO | 80217 |
| TOWN OF CHAPEL HILL | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 |
| TOWN OF CICERO | 8236 BREWERTON ROAD | | | | NEW YORK | NY | 13039 |
| TOWN OF CLAYTON | PO BOX 879 | | | | CLAYTON | NC | 27528 |
| TOWN OF COLMA | COLMA TOWN HALL | 1190 EL CAMINO REAL | | | COLMA | CA | 94014 |
| TOWN OF COLONIE | 347 OLD NISKAYUNA RD | DEPT OF FIRE PREVENTION | | | LATHAM | NY | 12110 |
| TOWN OF CULPEPER | 400 S MAIN ST | STE 105 | | | CULPEPER | VA | 22701 |
| TOWN OF CULPEPER | 400 S MAIN ST | | | | CULPEPER | VA | 22701 |
| TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD | | | | CUTLER BAY | FL | 33189 |
| TOWN OF DANVERS | TOWN HALL | 1 SYLVAN STREET | | | DANVERS | MA | 01923 |
| TOWN OF DARTMOUTH | BOARD OF HEALTH | 400 SLOCUM RD | | | DARTMOUTH | MA | 02747-0985 |
| TOWN OF DAVIE | 6591 ORANGE DRIVE | | | | DAVIE | FL | 33314 |
| TOWN OF DAVIE FIRE PREVENTION BUREAU | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 |
| TOWN OF EAST LONG MEADOW | 60 CENTER SQUARE | | | | EAST LONG MEADOW | MA | 01028 |
| TOWN OF EASTCHESTER | 40 MILL ROAD | | | | EASTCHESTER | NY | 10709 |
| TOWN OF FRANKLIN | PO BOX 1479 | | | | FRANKLIN | NC | 28744 |
| TOWN OF GARNER | 900 SEVENTH AVE | | | | GARNER | NC | 27529 |
| TOWN OF GLASTONBURY | 2155 MAIN STREET | | | | GLASTONBURY | CT | 06033-6523 |
| TOWN OF GUILDERLAND | FIRE PREVENTION DEPARTMENT | PO BOX 339 | ALBANY COUNTY ROUTE 20 | | GUILDERLAND | NY | 12084 |
| TOWN OF HADLEY | BOARD OF HEALTH | 100 MIDDLE STREET | | | HADLEY | MA | 01035 |
| TOWN OF HADLEY | BUILDING INSPECTION DEPT | 100 MIDDLE ST | | | HADLEY | MA | 01035 |
| TOWN OF HAVERSTRAW | 1 ROSMAN ROAD | | | | GARNERVILLE | NY | 10923 |
| TOWN OF HEMPSTEAD | DEPT OF BUILDING | 1 WASHINGTON ST | | | HEMPSTEAD | NY | 11550-4923 |
| TOWN OF HILTON HEAD | 1 TOWN CENTER COURT | | | | HILTON HEAD | SC | 29928 |
| TOWN OF IRMO | PO BOX 406 | | | | IRMO | SC | 29063 |
| TOWN OF JOHNSTON | OFFICE OF THE TOWN CLERK | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 |
| TOWN OF LEE | BUILDING INSPECTIONS DEPT | 32 MAIN STREET | | | LEE | MA | 01238 |
| TOWN OF LEESBURG | 25 WEST MARKET STREET | | | | LEESBURG | VA | 20176 |
| TOWN OF LELAND | 102 TOWN HALL DRIVE | | | | LELAND | NC | 28451 |
| TOWN OF LINCOLN | TAX COLLECTOR | 100 OLD RIVER RD | | | LINCOLN | RI | 02865 |
| TOWN OF MANSFIELD | BOARD OF HEALTH | 6 PARK ROW | | | MANSFIELD | MA | 02048 |
| TOWN OF MARANA | FINANCE DEPT | 11555 W CIVIC CENTER DRIVE | | | MARANA | AZ | 85653 |
| TOWN OF MASSENA | TOWN HALL BUILDING | 60 MAIN STREET | RM 8B | | MASSENA | NY | 13662 |
| TOWN OF MCCANDLESS | 9955 GRUBBS RD | | | | WEXFORD | PA | 15090-9644 |
| TOWN OF MEDWAY | 155 VILLAGE STREET | | | | MEDWAY | MA | 02053 |
| TOWN OF MIDDLETOWN | 350 E MAIN RD | | | | MIDDLETOWN | RI | 02842 |
| TOWN OF MILLBURY | 127 ELM ST | | | | MILLBURY | MA | 01527 |
| TOWN OF MILLBURY | 127 ELM ST | MUNICIPAL OFFICE BLDG | | | MILLBURY | MA | 01527 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 28 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOWN OF MILLSBORO | 322 WILSON HIGHWAY | | | | MILLSBORO | DE | 19966 |
| TOWN OF MONCKS CORNER | PO BOX 700 | | | | MONCKS CORNER | SC | 29461 |
| TOWN OF MONUMENT | 645 BEACON LITE ROAD | | | | MONUMENT | CO | 80132 |
| TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LANE | | | | MOUNT PLEASANT | SC | 29464 |
| TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760-1688 |
| TOWN OF NORTH KINGSTOWN | 80 BOSTON NECK RD | | | | NORTH KINGSTOWN | RI | 02852-5762 |
| TOWN OF NORTH PROVIDENCE | 2000 SMITH ST | | | | NORTH PROVIDENCE | RI | 02911 |
| TOWN OF NORTH SMITHFIELD | 575 SMITHFIELD ROAD | | | | NORTH SMITHFIELD | RI | 02896 |
| TOWN OF NORTHBOROUGH | 63 MAIN STREET | | | | NORTHBOROUGH | MA | 01532 |
| TOWN OF ORO VALLEY | 11000 N LA CANADA DR | | | | ORO VALLEY | AZ | 85737 |
| TOWN OF PARKER | 20120 E MAINSTREET | | | | PARKER | CO | 80138 |
| TOWN OF PARKER COLORADO | PO BOX 5602 | | | | PARKER | CO | 80217-5602 |
| TOWN OF PEMBROKE | BOARD OF HEALTH | 100 CENTER STREET | | | PEMBROKE | MA | 02359 |
| TOWN OF PENFIELD | FIRE MARSHAL | 3100 ATLANTIC AVENUE | | | PENFIELD | NY | 14526-9798 |
| TOWN OF PROSPER | 409 E FIRE STREET | | | | PROSPER | TX | 75078 |
| TOWN OF QUEEN CREEK | 22350 S ELLSWORTH RD | | | | QUEEN CREEK | AZ | 85142 |
| TOWN OF RAYNHAM | 558 SOUTH MAIN ST | | | | RAYNHAM | MA | 02767 |
| TOWN OF RIDGEFIELD | HEALTH DEPT | 66 PROSPECT ST | | | RIDGEFIELD | CT | 06877 |
| TOWN OF SAUGUS | BOARD OF HEALTH | 298 CENTRAL ST | | | SAUGUS | MA | 01906 |
| TOWN OF SEABROOK | BUILDING & HEALTH | 99 LAFAYETTE ROAD | PO BOX 456 | | SEABROOK | NH | 03874-0456 |
| TOWN OF SEEKONK | BOARD OF HEALTH | 100 PECK STREET | | | SEEKONK | MA | 02771 |
| TOWN OF SHREWSBURY | 100 MAPLE AVENUE | | | | SHREWSBURY | MA | 01545 |
| TOWN OF SMITHFIELD | FIRE PERMIT | 111 SOUTH FOURTH STREET | | | SMITHFIELD | NC | 27577 |
| TOWN OF SUMMERVILLE | 200 S MAIN STREET | | | | SUMMERVILLE | SC | 29483 |
| TOWN OF SYLVA | 83 ALLEN STREET | | | | SYLVA | NC | 28779 |
| TOWN OF VIENNA | BUSINESS LICENSE DEPT | 127 CENTER ST SOUTH | | | VIENNA | VA | 22180-5799 |
| TOWN OF WALTHAM | TREASURERS OFFICE | 610 MAIN STREET | | | WALTHAM | MA | 02452 |
| TOWN OF WARE | BOARD OF HEALTH | 126 MAIN ST | TOWN HALL | | WARE | MA | 01082 |
| TOWN OF WAREHAM | BOARD OF HEALTH | 54 MARION RD | | | WAREHAM | MA | 02571 |
| TOWN OF WAXHAW | PO BOX 617 | | | | WAXHAW | NC | 28173 |
| TOWN OF WEBSTER HEALTH DEPT | 350 MAIN STREET | | | | WEBSTER | MA | 01570 |
| TOWN OF WEST GREENWICH | TOWN CLERKS OFFICE | 280 VICTORY HIGHWAY | | | WEST GREENWICH | RI | 02817 |
| TOWN OF WEST HARTFORD | WEST HARTFORD FIRE MARSHAL OFFICE | 95 RAYMOND ROAD | | | WEST HARTFORD | CT | 06107-2538 |
| TOWN OF WEST SPRINGFIELD | HEALTH DEPT | 26 CENTRAL ST | | | WEST SPRINGFIELD | MA | 01089-2754 |
| TOWN OF WESTBOROUGH | BOARD OF HEALTH | 34 WEST MAIN STREET | | | WESTBOROUGH | MA | 01581 |
| TOWN OF WESTFORD | BOARD OF HEALTH | 55 MAIN STREET | | | WESTFORD | MA | 01886 |
| TOWN OF WESTWOOD | 50 CARBY STREET | | | | WESTWOOD | MA | 02090 |
| TOWN OF WEYMOUTH HEALTH DEPARTMENT | 75 MIDDLE ST | | | | WEYMOUTH | MA | 02189 |
| TOWN OF WHITE HALL | 3 TIMROD DRIVE | | | | WHITE HALL | WV | 26554 |
| TOWN OF WINDSOR | HEALTH DEPT | 275 BROAD STREET | | | WINDSOR | CT | 06095 |
| TOWN OF WYTHEVILLE | PO DRAWER 533 | | | | WYTHEVILLE | VA | 24382 |
| TOWNSHIP OF ABINGTON | FIRE MARSHALS OFFICE | 1176 OLD YORK ROAD | | | ABINGTON | PA | 19001 |
| TOWNSHIP OF ABINGTON | TAX COLLECTOR | 1176 OLD TORK RD | | | ABINGTON | PA | 19001 |
| TOWNSHIP OF BENSALEM | FIRE RESCUE | 2400 BYBERRY ROAD | | | BENSALEM | PA | 19020 |
| TOWNSHIP OF CONCORD | 43 THORNTON ROAD | | | | GLEN MILLS | PA | 19342 |
| TOWNSHIP OF DELRAN | 900 CHESTER AVE | | | | DELRAN | NJ | 08075 |
| TOWNSHIP OF DENVILLE | 1 ST MARYS PLACE | | | | DENVILLE | NJ | 07834 |
| TOWNSHIP OF DENVILLE | FIRE PREVENTION BUREAU | ONE ST MARYS PLACE | | | DENVILLE | NJ | 07834 |
| TOWNSHIP OF EAST HANOVER | FIRE PREVENTION BUREAU | 323 RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 |
| TOWNSHIP OF EDISON | 100 MUNICIPAL BLVD | | | | EDISON | NJ | 08817 |
| TOWNSHIP OF FRAZER | FRAZER TOWNSHIP | 592 PITTSBURGH MILLS CIRCLE | | | FRAZER TOWNSHIP | PA | 15084 |
| TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 |
| TOWNSHIP OF GREENWICH | OFFICE OF THE FIRE OFFICIAL | 420 WASHINGTON ST | | | GIBBSTOWN | NJ | 08027 |
| TOWNSHIP OF HAMILTON | 6101 13TH STREET | | | | MAYS LANDING | NJ | 08330 |
| TOWNSHIP OF HOPEWELL | DEPARTMENT OF HEALTH | 201 WASHINGTON CROSSING | PENNINGTON ROAD | | TITUSVILLE | NJ | 08560-1410 |
| TOWNSHIP OF LANGLEY | 20338 65 AVENUE | | | | LANGLEY | BC | V2Y 3J1 | CANADA |
| TOWNSHIP OF LAWRENCE | 2207 LAWRENCE ROAD | | | | LAWRENCE TOWNSHIP | NJ | 08648 |
| TOWNSHIP OF LIVINGSTON | HEALTH DEPARTMENT | 204 HILLSIDE AVE | | | LIVINGSTON | NJ | 07039 |
| TOWNSHIP OF LIVINGSTON DIVISION OF FIRE | FIRE PREVENTION BUREAU | 62 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 |
| TOWNSHIP OF LOWER MERION | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 |
| TOWNSHIP OF MARPLE | 227 S SPROUL RD | | | | BROOMALL | PA | 19008-2397 |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 29 of 32

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOWNSHIP OF MIDDLETOWN | BUREAU OF FIRE PREVENTION | 1 KINGS HIGHWAY | | | MIDDLETOWN | NJ | 07748-2594 |
| TOWNSHIP OF MIDDLETOWN | BUREAU OF FIRE PREVENTION | JOHNSON GILL ANNEX | 1 KINGS HIGHWAY | | MIDDLETOWN | NJ | 07748-2594 |
| TOWNSHIP OF MIDDLETOWN | DEPARTMENT OF HEALTH | 1 KINGS HIGHWAY | | | MIDDLETOWN | NJ | 07748 |
| TOWNSHIP OF MONTAGUE | 277 CLOVE ROAD | | | | MONTAGUE | NJ | 07827 |
| TOWNSHIP OF MOUNT OLIVE | MOUNT OLIVE TOWNSHIP HEALTH DEPT | PO BOX 450 | | | BUDD LAKE | NJ | 07828 |
| TOWNSHIP OF OCEAN | BOARD OF HEALTH | 50 RAILROAD AVENUE | | | WARETOWN | NJ | 08758 |
| TOWNSHIP OF OLD BRIDGE | ATTN: MARY - RECREATION OFFICE | 1 OLD BRIDGE PLAZA | | | OLD BRIDGE | NJ | 08857 |
| TOWNSHIP OF PARSIPPANY | FIRE PREVENTION BUREAU | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 |
| TOWNSHIP OF PARSIPPANY TROY HILLS | HEALTH DEPARTMENT | 1130 KNOLL ROAD | | | LAKE HIAWATHA | NJ | 07034 |
| TOWNSHIP OF PENNSVILLE | BUREAU OF FIRE PREVENTION | 90 NORTH BROADWAY | | | PENNSVILLE | NJ | 08070 |
| TOWNSHIP OF POHATCONG | 50 MUNICIPAL DRIVE | | | | PHILLIPSBURG | NJ | 08865 |
| TOWNSHIP OF ROXBURY | BUREAU OF FIRE PREVENTION | 1715 ROUTE #46 | | | LEDGEWOOD | NJ | 07852 |
| TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD | | | | SPRINGFIELD | PA | 19064 |
| TOWNSHIP OF STAFFORD | 260 EAST BAY AVE | | | | MANAHAWKIN | NJ | 08050-3329 |
| TOWNSHIP OF UPPER DARBY | UPPER DARBY HEALTH DEPT | 100 GARRETT RD | | | UPPER DARBY | PA | 19082-3135 |
| TOWNSHIP OF WALL | FIRE PREVENTION BUREAU | FINANCE DEPT | | | WALL | NJ | 07719 |
| TOWNSHIP OF WAYNE | FIRE BUREAU | 475 VALLEY ROAD | | | WAYNE | NJ | 07470 |
| TOWNSHIP OF WEST CALDWELL | 30 CLINTON RD | | | | WEST CALDWELL | NJ | 07006 |
| TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052-2994 |
| TOWNSHIP OF WILLINGBORO | MUNICIPL COMPLEX | ONE REV DR ML KING JR DRIVE | | | WILLINGBORO | NJ | 08046 |
| TOWNSHIP OF WOODBRIDGE | DEPT OF HEALTH | 2 GEORGE FREDERICK PLAZA | | | WOODBRIDGE | NJ | 07095 |
| TOWNSHIP OF WYCKOFF | BOARD OF HEALTH | SCOTT PLAZA | | | WYCKOFF | NJ | 07481 |
| TRAVIS COUNTY CLERK | RECORDS DIVISION | INACTIVE AS OF 01/22/2016 | PO BOX 149325 | | AUSTIN | TX | 78714 |
| TRAVIS COUNTY CLERK | RECORDS DIVISION | PO BOX 149325 | | | AUSTIN | TX | 78714 |
| TREASURER ARLINGTON COUNTY | BUSINESS LICENSE TAX PROGRAM | PO BOX 1757 | | | MERRIFIELD | VA | 22116-1757 |
| TREASURER CHESTERFIELD CNTY | OFFICE OF COMM OF REVENUE | PO BOX 124 | | | CHESTERFIELD | VA | 23832-0124 |
| TREASURER CITY OF COLUMBUS | DEPT OF PUBLIC SAFETY | 4252 GROVES ROAD | | | COLUMBUS | OH | 43232 |
| TREASURER CITY OF MARTINSVILLE | COMMISSIONER OF THE REVENUE | PO BOX 1222 | | | MARTINSVILLE | VA | 24114-1222 |
| TREASURER CITY OF OLYMPIA | PO BOX 2009 | | | | OLYMPIA | WA | 98507 |
| TREASURER CITY OF PITTSBURGH | PITTSBURGH BUREAU OF FIRE | 200 ROSS STREET 5TH FL | | | PITTSBURGH | PA | 15219 |
| TREASURER CITY OF PITTSBURGH | TAXPAYER SERVICES | 414 GRANT ST | RM 205 | | PITTSBURGH | PA | 15219-2476 |
| TREASURER CITY OF PORTSMOUTH VA | COMMISSIONER OF THE REVENUE | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 |
| TREASURER CITY OF ROANOKE | PO BOX 1451 | | | | ROANOKE | VA | 24007 |
| TREASURER ECTOR COUNTY COURTHOUSE ANNEX | 1010 E 8TH ST | | | | ODESSA | TX | 79761 |
| TREASURER ECTOR COUNTY COURTHOUSE ANNEX | 1010 E 8TH ST | ROOM 119 | | | ODESSA | TX | 79761 |
| TREASURER LOWER MERION TOWNSHIP | PO BOX 41505 | | | | PHILADELPHIA | PA | 19101-1505 |
| TREASURER OF ALLEGHENY COUNTY | 2121 NOBLESTOWN RD | SUITE 207 | | | PITTSBURGH | PA | 15205 |
| TREASURER OF ALLEGHENY COUNTY | 3901 PENN AVENUE | BUILDING 1 | | | PITTSBURGH | PA | 15224-1318 |
| TREASURER OF ALLEGHENY COUNTY | ALLEGHENY COUNTY HEALTH DEPT | 542 4TH AVENUE | | | PITTSBURGH | PA | 15219-2111 |
| TREASURER OF ALLEGHENY COUNTY | ALLEGHENY COUNTY HEALTH DEPT | FOOD SAFETY PROGRAM | 3901 PENN AVENUE BLDG #1 | | PITTSBURGH | PA | 15224-1318 |
| TREASURER OF CHARLOTTESVILLE | COMMISSIONER OF REVENUE | PO BOX 9031 | | | CHARLOTTESVILLE | VA | 22906-9031 |
| TREASURER OF VIRGINIA | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218 |
| TREASURER PRINCE GEORGE COUNTY | COUNTY OF PRINCE GEORGE | PO BOX 155 | | | PRINCE GEORGE | VA | 23875 |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | PO BOX 150435 | | | HARTFORD | CT | 06115-0435 |
| TREASURER STATE OF IOWA | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | TAXING AUTHORITY | | DES MOINES | IA | 50306-0468 |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | MAC N8200-071 | | | DES MOINES | IA | 50309 |
| TREASURER STATE OF MAINE | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0028 |
| TREASURER STATE OF MAINE | MAINE REVENUE SERVICES | PO BOX 1062 | | | AUGUSTA | ME | 04332-1062 |
| TREASURER STATE OF NEW HAMPSHIRE | NH DEPT OF AGRICULTURE MKT & FOOD | 25 CAPITOL ST 2ND FLOOR | | | CONCORD | NH | 03302-2042 |
| TREASURER STATE OF NEW JERSEY | 101 SOUTH BROAD STREET | | | | TRENTON | NJ | 08608 |
| TREASURER STATE OF OHIO | DEPT OF TAXATION | PO BOX 347 | | | COLUMBUS | OH | 43266-0007 |
| TREASURER TOWN OF MONTVILLE | MONTVILLE FIRE MARSHAL | 310 NORWICH-NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 |
| TREASURER VILLAGE OF PLEASANT PRAIRIE | PLEASANT PRAIRIE FIRE & RESCUE | 8044 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158-2015 |
| TRI COUNTY COG | 170 TRAIN STREET | | | | BLOOMSBURG | PA | 17815 |
| TRI-STATE FINANCIAL GROUP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 |
| TRUMBULL COUNTY COMBINED HEALTH DISTRICT | 176 CHESTNUT AVE NE | | | | WARREN | OH | 44483 |
| TSAWWASSEN FIRST NATION | 2460 FALCON WAY | | | | TSAWWASSEN | BC | V4M 4G4 | CANADA |
| TURNKEY TAXES | 100 GLOBAL VIEW DR | STE 100 | | | WARRENDALE | PA | 15086 |
| TURNKEY TAXES | LEETSDALE BPT | PO BOX 18419 | | | PITTSBURGH | PA | 15236 |
| UGOCCC | 215 MCNAUGHTON STREET | | | | CUSSETA | GA | 31805 |
| UNIFIED GOVERNMENT LICENSE DIVISION | 4953 STATE AVENUE | | | | KANSAS CITY | KS | 66102 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | |
|---|---|---|---|---|---|---|
| UNION COUNTY HEALTH DEPT | 940 LONDON AVE | | | | MARYSVILLE | OH | 43040 |
| UNITED STATES POSTAL SERVICE | TUSTIN POST OFFICE PERMIT# 585 | 340 E 1ST STREET | | | TUSTIN | CA | 92781-9998 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0010 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 71052 | | | PHILADELPHIA | PA | 19176-6052 |
| UPPER DARBY TOWNSHIP | 100 GARRETT RD | | | | UPPER DARBY | PA | 19082 |
| UPPER MERION TOWNSHIP | BUSINESS TAX RECEIVER | 175 W VALLEY FORGE RD | | | KING OF PRUSSIA | PA | 19406 |
| UPPER PROVIDENCE TOWNSHIP | 1286 BLACK ROCK ROAD | PO BOX 406 | | | OAKS | PA | 19456 |
| US DEPARTMENT OF LABOR WAGE & HOUR DIVISION | 230 N 1ST AVENUE | | | | PHOENIX | AZ | 85003 |
| US DEPARTMENT OF LABOR WAGE AND HOUR DIVISION | 1000 LIBERTY AVENUE | ROOM 1416 | | | PITTSBURGH | PA | 15222 |
| US POSTAL SERVICE | CASHIER | PO BOX 99458 | | | PITTSBURGH | PA | 15233-4458 |
| US POSTAL SERVICE | NEOPOST POSTAGE ON CALL | PO BOX 7247-0255 CMRS-POC | ACT# 03741845 | | PHILADELPHIA | PA | 19170-0255 |
| UTAH DEPT OF AGRICULTURE AND FOOD | PO BOX 146500 | | | | SALT LAKE CITY | UT | 84114-6500 |
| UTAH STATE TAX COMMISSION SALES TAX | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0400 |
| UTAH STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY DIV | 350 N STATE STREET | | | SALT LAKE CITY | UT | 84114 |
| VERMONT AGENCY OF AGRICULTURE FOOD | AND MARKETS | 100 STATE ST | | | MONTPELIER | VT | 05620-3206 |
| VERMONT AGENCY OF AGRICULTURE FOOD | BUSINESS OFFICE L&R | 116 STATE STREET | | | MONTPELIER | VT | 05620-2901 |
| VERMONT DEPT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 |
| VERMONT DEPT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 |
| VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 109 STATE STREET | | | MONTPELIER | VT | 05609 |
| VERNAL CITY | 374 EAST MAIN | | | | VERNAL | UT | 84078 |
| VERNON PARISH | SALES TAX DEPT | 117 BELVIEW RD | | | LEESVILLE | LA | 71446 |
| VILLAGE AT DRY CREEK | DISTRICT NO 1 | 8390 E CRESCENT PKWY | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111-2814 |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304-4605 |
| VILLAGE OF BANNOCKBURN | 2275 TELEGRAPH RD | | | | BANNOCKBURN | IL | 60015 |
| VILLAGE OF BARBOURSVILLE | 721 CENTRAL AVE | | | | BARBOURSVILLE | WV | 25504 |
| VILLAGE OF BIRCH RUN | 12060 HEATH ST | | | | BIRCH RUN | MI | 48415 |
| VILLAGE OF BIRCH RUN | 12060 HEATH ST | PO BOX 371 | | | BIRCH RUN | MI | 48415 |
| VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF ROAD | | | | BOLINGBROOK | IL | 60440 |
| VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 |
| VILLAGE OF BUFFALO GROVE | BUILDING AND ZONING DEPARTMENT | 50 RAUPP BLVD | | | BUFFALO GROVE | IL | 60089 |
| VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND AVENUE | | | | CHICAGO RIDGE | IL | 60415 |
| VILLAGE OF CRESTWOOD | 13840 SOUTH CICERO AVENUE | | | | CRESTWOOD | IL | 60418 |
| VILLAGE OF DEER PARK | 23680 W CUBA RD | | | | DEER PARK | IL | 60010-2490 |
| VILLAGE OF FOX LAKE | 66 THILLEN DRIVE | | | | FOX LAKE | IL | 60020 |
| VILLAGE OF GREENDALE | 6500 NORTHWAY | PO BOX 257 | | | GREENDALE | WI | 53129-0257 |
| VILLAGE OF GURNEE | ATTN REVENUE COLLECTION CLERK | 325 N OPLAINE ROAD | | | GURNEE | IL | 60031 |
| VILLAGE OF HILLSIDE | 425 HILLSIDE AVENUE | | | | HILLSIDE | IL | 60162 |
| VILLAGE OF HODGKINS | 8990 LYONS ST | | | | HODGKINS | IL | 60525 |
| VILLAGE OF HOMER GLEN | 14240 W 151ST STREET | | | | HOMER GLEN | IL | 60491 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD | | | | HOMEWOOD | IL | 60430 |
| VILLAGE OF KEY BISCAYNE | 88 WEST MCINTYRE ST | | | | KEY BISCAYNE | FL | 33149 |
| VILLAGE OF LAKE IN THE HILLS | 600 HARVEST GATE | | | | LAKE IN THE HILLS | IL | 60156 |
| VILLAGE OF LAKE ZURICH | 70 EAST MAIN ST | | | | LAKE ZURICH | IL | 60047 |
| VILLAGE OF LINCOLNWOOD | 6900 N LINCOLN AVENUE | | | | LINCOLNWOOD | IL | 60712 |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 |
| VILLAGE OF NEW LENOX | 1 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 |
| VILLAGE OF NILES | 1000 CIVIC CENTER DR | | | | NILES | IL | 60714 |
| VILLAGE OF NORTH RIVERSIDE | 2401 S DEPLAINES AVE | | | | NORTH RIVERSIDE | IL | 60546 |
| VILLAGE OF OAK PARK | VILLAGE HALL | 123 MADISON STREET | | | OAK PARK | IL | 60302-4272 |
| VILLAGE OF ORLAND PARK | 14700 S RAVINIA AVE | | | | ORLAND PARK | IL | 60462 |
| VILLAGE OF PALM SPRINGS | 226 CYPRESS LN | | | | PALM SPRINGS | FL | 33461 |
| VILLAGE OF PORT CHESTER | 222 GRACE CHURCH STREET | | | | PORT CHESTER | NY | 10573 |
| VILLAGE OF PORT WASHINGTON NORTH | 3 PLEASANT AVENUE | | | | PORT WASHINGTON | NY | 11050 |
| VILLAGE OF ROMEOVILLE | 1050 WEST ROMEO ROAD | | | | ROMEOVILLE | IL | 60446 |
| VILLAGE OF ROSEMONT | 9501 W DEVON AVENUE | | | | ROSEMONT | IL | 60018 |
| VILLAGE OF ROSEMONT | HEALTH & LICENSING DEPT | 9501 WEST DEVON AVE | 2ND FLOOR | | ROSEMONT | IL | 60018 |
| VILLAGE OF ROUND LAKE BEACH | ECONOMIC DEVELOPMENT DEPT | 1937 MUNICIPAL WAY | | | ROUND LAKE BEACH | IL | 60073 |
| VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | | | | ROYAL PALM BEACH | FL | 33411 |
| VILLAGE OF SAVOY | 611 N DUNLAP AVENUE | | | | SAVOY | IL | 61874 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193-1899 |
| VILLAGE OF SKOKIE | 5127 OAKTON ST | | | | SKOKIE | IL | 60077 |

Exhibit I
Tax Authorities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VILLAGE OF SPRING VALLEY | 200 N MAIN ST | | | | SPRING VALLEY | NY | 10977 |
| VILLAGE OF SPRING VALLEY | INACTIVE AS OF 07/01/2018 | 200 N MAIN ST | | | SPRING VALLEY | NY | 10977 |
| VILLAGE OF WELLINGTON | ATTN: BUSINESS TAX RECEIPTS | 12300 FOREST HILL BOULEVARD | | | WELLINGTON | FL | 33414 |
| VILLAGE OF WEST DUNDEE | 100 CARRINGTON DR | | | | WEST DUNDEE | IL | 60118 |
| VILLAGE OF WEST DUNDEE | ATTN FOOD AND BEVERAGE TAX | 102 S SECOND STREET | | | WEST DUNDEE | IL | 60118 |
| VILLAGE OF WEST MILWAUKEE | WEST ALLIES HELAHT DEPARTMENT | 7120 W NATIONAL AVE | | | WEST MILWAUKEE | WI | 53214-4774 |
| VILLAGE OF WILMETTE | 1200 WILMETTE AVE | | | | WILMETTE | IL | 60091 |
| VILLE DE GATINEAU | CP 1970 SUCC HILL | | | | GATINEAU | QC | J8X 3Y9 | CANADA |
| VILLE DE MONTREAL | SERVICE DES FINANCES | CP 11043 SUCCURSALE CENTRE-VILLE | | | MONTREAL | QC | H3C 4X8 | CANADA |
| VIRGINIA DEPT OF AGRICULTURE | AND CONSUMER SERVICES | PO BOX 526 | FINANCE OFFICE FEED LIC & REG | | RICHMOND | VA | 23218-0526 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1777 | | | | RICHMOND | VA | 23218-1777 |
| VIRGINIA DEPT OF TAXATION | PO BOX 26627 | | | | RICHMOND | VA | 23261-6627 |
| VOORHEES TOWNSHIP | FIRE DEPARTMENT | 2002 S BURNT MILL RD | | | VOORHEES | NJ | 08043 |
| VOORHEES TOWNSHIP CLERK | 2400 VOORHEES TOWN CENTER | | | | VORHEES | NJ | 08043 |
| W HARTFORD BLOOMFIELD HD | 580 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 |
| WALL TOWNSHIP BOARD OF HEALTH | 2700 ALLAIRE RD | | | | WALL | NJ | 07719 |
| WALL TOWNSHIP BUREAU | OF FIRE PROTECTION | WALL TWP FIRE PREV - FIN DEPT | 1612 ROUTE 71 | | WALL TOWNSHIP | NJ | 07719 |
| WARREN COUNTY TREASURER | WARREN COUNTY HEALTH DEPT | 700 OXFORD ROAD | | | OXFORD | NJ | 07863 |
| WARREN COUNTY VIRGINIA | COMMISSIONER OF REVENUE | PO BOX 1775 | | | FORT ROYAL | VA | 22630-0038 |
| WASHINGTON STATE DEPARTMENT OF AGRICULTURE | PO BOX 42591 | | | | OLYMPIA | WA | 98504-2591 |
| WASHINGTON TOWNSHIP | CLERKS OFFICE BUSINESS LICENSING | PO BOX 1106 | | | TURNERSVILLE | NJ | 08012 |
| WASHINGTON TOWNSHIP | OFFICE OF THE FIRE OFFICIAL | TOWNSHIP OF WASHINGTON | 43 SCHOOLEY'S MTN ROAD | | LONG VALLEY | NJ | 07853 |
| WASHOE COUNTY CLERK | PO BOX 11130 | | | | RENO | NV | 89520 |
| WASHOE COUNTY HEALTH DISTRICT | ENVIRONMENTAL HEALTH SERVICES | 1001 EAST NINTH STREET | BUILDING B | | RENO | NV | 89512 |
| WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | 3RD FLOOR | | | WATERBURY | CT | 06706 |
| WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | | | | WATERBURY | CT | 06706 |
| WAYNE TOWNSHIP | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 |
| WEDCO DISTRICT HEALTH DEPT | PO BOX 218 | | | | CYNTHIANA | KY | 41031 |
| WEST BOUNTIFUL CITY | 550 NORTH 800 WEST | | | | WEST BOUNTIFUL | UT | 84087 |
| WEST TANEY COUNTY HEALTH DEPARTMENT | 320 RINEHART RD | | | | BRANSON | MO | 65616 |
| WEST VALLEY CITY TREASURER | BUSINESS LICENSE OFFICE | 3600 CONSTITUTION BLVD | | | WEST VALLEY CITY | UT | 84119 |
| WEST VIRGINIA DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | BUILDING 11 READ | | | CHARLESTON | WV | 25305-0170 |
| WEST VIRGINIA DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25305-0170 |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMIN DIV | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMIN DIV | PO BOX 2991 | | | CHARLESTON | WV | 25330-2991 |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIV | PO BOX 11514 | | | CHARLESTON | WV | 25339-1514 |
| WEST VIRGINIA STATE TREASURERS OFFICE | ESCHEAT & UNCLAIMED PROPERTY DIV | 322 70TH STREET SE | | | CHARLESTON | WV | 25304 |
| WESTMORELAND COUNTY PA COUNTY TREASURER | DEPTOF WEIGHTS & MEASURES | 2 N MAIN ST | | | GREENSBURG | PA | 15601 |
| WETHERSFIELD POLICE DEPARTMENT | 250 SILAS DEANE HIGHWAY | | | | WETHERSFIELD | CT | 06109 |
| WHITEMARSH TOWNSHIP | C/O TRI-STATE FINANCIAL GROUP | PO BOX 38 | | | BRIDGEPORT | PA | 19405 |
| WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS INC | PO BOX 44284 | | | PITTSBURGH | PA | 15205 |
| WILL COUNTY HEALTH DEPT | 501 ELLA AVE | | | | JOLIET | IL | 60433 |
| WILSON SCHOOL DISTRICT | ATTN TAX OFFICER | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609 |
| WINNEBAGO COUNTY | HEALTH DEPT | 401 DIVISION STREET | PO BOX 4009 | | ROCKFORD | IL | 61110 |
| WINNEBAGO COUNTY | HEALTH DEPT | ATTN: FINANCE | 401 DIVISION STREET | | ROCKFORD | IL | 61110 |
| WISCONSIN DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | 2135 RIMROCK RD | | | MADISON | WI | 53708 |
| WISCONSIN DEPT OF AGRICULTURE | TRADE & CONSUMER PROTECTION | PO BOX 93193 | | | MILWAUKEE | WI | 53293-0193 |
| WISCONSIN DEPT OF AGRICULTURE TRADE | AND CONSUMER PROTECT | BOX 93479 | | | MILWAUKEE | WI | 53293-0479 |
| WISCONSIN DEPT OF REVENUE | BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 |
| WW GAY FIRE & INTERGRATED SYSTEM INC | 522 STOCKTON STREET | | | | JACKSONVILLE | FL | 32204 |
| WYOMING DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | 122 W 25TH ST | | | CHEYENNE | WY | 82002-0110 |
| WYOMING DEPT OF AGRICULTURE | 2219 CAREY AVENUE | | | | CHEYENNE | WY | 82002 |
| WYOMING DEPT OF AGRICULTURE | PRODUCT REGISTRATION | 6607 CAMPSTOOL ROAD | | | CHEYENNE | WY | 82002-0100 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2020 CAREY AVENUE | | | CHEYENNE | WY | 82002 |
| YOLO COUNTY DEPARTMENT OF AGRICULTURE | 70 COTTONWOOD ST | | | | WOODLAND | CA | 95695 |
| YOLO COUNTY ENVIRONMENTAL | 292 W BEAMER ST | | | | WOODLAND | CA | 95695 |
| YORK ADAMS TAX BUREAU | PO BOX 12009 | | | | YORK | PA | 17405 |
| YUMA COUNTY PUBLIC HEALTH | SERVICES DISTRICT | 2200 W 28TH ST SUITE 222 | | | YUMA | AZ | 85364 |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

**Exhibit J**

Exhibit J
Utilities Service List
Served via overnight mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Util_72126.1 | ALECTRA UTILITES CORP | FORMERLY HORIZON UTILITES | 55 JOHN STREET NORTH | | | HAMILTON | ON | L8R 3M8 | CANADA |
| Util_72126 | ALECTRA UTILITES CORP | FORMERLY HORIZON UTILITES | PO BOX 3700 | | | CONCORD | ON | L4K5N2 | CANADA |
| Util_72128.1 | ALECTRA UTILITES CORP | FORMERLY POWERSTREAM | 55 JOHN STREET NORTH | | | HAMILTON | ON | L8R 3M8 | CANADA |
| Util_72128 | ALECTRA UTILITES CORP | FORMERLY POWERSTREAM | PO BOX 3700 | | | CONCORD | ON | L4K5N2 | CANADA |
| Util_72125.1 | ALECTRA UTILITIES | FORMERLY ENERSOURCE INC | 2185 DERRY ROAD WEST | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| Util_72125 | ALECTRA UTILITIES | FORMERLY ENERSOURCE INC | PO BOX 3700 | | | CONCORD | ON | L4K5N2 | CANADA |
| Util_72127.1 | ALECTRA UTILITIES | FORMERLY POWERSTREAM | 2185 DERRY ROAD WEST | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| Util_72127 | ALECTRA UTILITIES | FORMERLY POWERSTREAM | PO BOX 3700 | | | CONCORD | ON | L4K 5N2 | CANADA |
| Util_72953.1 | BC HYDRO | 333 DUNSMUIR ST. | | | | VANCOUVER | BC | V6B 5R3 | CANADA |
| Util_72953 | BC HYDRO | PO BOX 9501 | STN TERMINAL | | | VANCOUVER | BC | V6B4N1 | CANADA |
| Util_71885 | BELL CANADA | 5115 CREEKBANK ROAD | | | | MISSISSAUGA | ON | L4W 5R1 | CANADA |
| Util_71937 | BLUEWATER POWER DIST CORP | 855 CONFEDERATION ST | PO BOX 2140 | | | SARNIA | ON | N7T7L6 | CANADA |
| Util_72533.1 | BRANTFORD POWER INC | 220 COLBORNE ST | | | | BRANTFORD | ON | N3T 5N8 | CANADA |
| Util_72533 | BRANTFORD POWER INC | PO BOX 308 | | | | BRANTFORD | ON | N3T5N8 | CANADA |
| Util_71679 | BURLINGTON HYDRO | 1340 BRANT STREET | | | | BURLINGTON | ON | L7R 3Z7 | CANADA |
| Util_71616 | CITY OF BROCKVILLE | 1 KING ST WEST | VICTORIA BUILDING | | | BROCKVILLE | ON | K6V7A5 | CANADA |
| Util_71897 | CITY OF MEDICINE HAT | 580 FIRST STREET SE | | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| Util_72664 | CITY OF REGINA | PO BOX 5022 | | | | REGINA | SK | S4P4J3 | CANADA |
| Util_72664.1 | CITY OF REGINA | QUEEN ELIZABETH II COURT | 2476 VICTORIA AVENUE | | | REGINA | SK | S4P 3CB | CANADA |
| Util_72043 | CITY OF SASKATOON | 222 3RD AVE NORTH | | | | SASKATOON | SK | S7K 0J5 | CANADA |
| Util_73075 | CITY OF ST ALBERT | UTILITIES SERVICES | ST ALBERT PLACE | 5 ST ANNE ST | | ST ALBERT | AB | T8N 3Z9 | CANADA |
| Util_72612.1 | CITY OF YORKTON | CITY HALL | 37 - THIRD AVENUE NORTH | | | YORKTON | SK | S3N 2W3 | CANADA |
| Util_72612 | CITY OF YORKTON | PO BOX 400 | | | | YORKTON | SK | S3N2W3 | CANADA |
| Util_72061 | COLLUS POWER | 43 STEWART RD | | | | COLLINGWOOD | ON | L9Y 4M7 | CANADA |
| Util_71627 | CORNWALL ELECTRIC | 1001 SYDNEY ST | | | | CORNWALL | ON | K6H3K1 | CANADA |
| Util_72220 | CORP OF THE CITY OF | NEW WESTMINSTER | 511 ROYAL AVE | | | NEW WESTMINST | BC | V3L 1H9 | CANADA |
| Util_72120.1 | CORP OF THE CITY OF KITCHENER | FINANCE & CORPORATE SERVICES | 200 KING STREET WEST | | | KITCHENER | ON | N2G 4V6 | CANADA |
| Util_72120 | CORP OF THE CITY OF KITCHENER | FINANCE & CORPORATE SERVICES | REVENUE DIVISION | PO BOX 1113 | | KITCHENER | ON | N2G4R6 | CANADA |
| Util_72074 | DEERFOOT MALL CO OWNERSHIP | 505 BURRARD ST #2020 | | | | VANCOUVER | BC | V7X 1M6 | CANADA |
| Util_72458.1 | DIRECT ENERGY REGULATED SVCS | P.O. BOX 1520, STATION M | | | | CALGARY | AB | T2P 5R6 | CANADA |
| Util_72362 | DIRECT ENERGY REGULATED SVCS | PO BOX 1520 | STN M | | | CALGARY | AB | T2P 5R6 | CANADA |
| Util_72458 | DIRECT ENERGY REGULATED SVCS | PO BOX 2427 | | | | EDMONTON | AB | T5J 2R6 | CANADA |
| Util_71980.1 | ELEXICON ENERGY | 55 TAUNTON ROAD | | | | EAST AJAX | ON | L1T 3V3 | CANADA |
| Util_71980 | ELEXICON ENERGY | BOX 4466 STATION A | | | | TORONTO | ON | M5W4C5 | CANADA |
| Util_72762.1 | ENBRIDGE | 200 FIFTH AVENUA PLACE | 425-1ST STREET S.W. | | | CALGARY | AB | T2P 3L8 | CANADA |
| Util_72762 | ENBRIDGE | PO BOX 644 | | | | SCARBOROUGH | ON | M1K5H1 | CANADA |
| Util_71862 | ENBRIDGE GAS NEW BRUNSWICK | 440 WISLEY RD #101 | | | | FREDERICTON | NB | E3B 7G5 | CANADA |
| Util_72614.1 | ENBRIDGE GAS UNION GAS | P.O. BOX 2001 | | | | CHATHAM | ON | N7M 5M1 | CANADA |
| Util_72614 | ENBRIDGE GAS UNION GAS | PO BOX 4001 STN A | | | | TORONTO | ON | M5W0G2 | CANADA |
| Util_72110.1 | ENERCARE CONNECTIONS T46115 | 4000 VICTORIA PARK AVE | | | | NORTH YORK | ON | M2H 3P4 | CANADA |
| Util_72110 | ENERCARE CONNECTIONS T46115 | PO BOX 9175 STATION A | | | | TORONTO | CA | M5W 4K9 | CANADA |
| Util_71887 | ENERGIE NB POWER | 515 KING STREET, PO BOX 2000 STN A | | | | FREDERICTON | NB | E3B 4X1 | CANADA |
| Util_72067 | ENERGIR LP | CP 6115 SUCC CENTRE VILLE | | | | MONTREAL | QC | H3C4N4 | CANADA |
| Util_72112 | ENERGY+ INC | 1500 BISHOP ST N | | | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| Util_72509.1 | ENMAX | 141 50 AVENUE S.E. | | | | CALGARY | AB | T2G 4S7 | CANADA |
| Util_72509 | ENMAX | PO BOX 2900 STN M | | | | CALGARY | AB | T2P 3A7 | CANADA |
| Util_72796 | ENTEGRUS POWERLINES INC | PO BOX 70 | | | | CHATHAM | ON | N7M5K2 | CANADA |
| Util_71925 | ENWIN UTILITIES | 787 OUELLETTE AVE | | | | WINDSOR | ON | N9A 5T7 | CANADA |
| Util_72657.1 | EPCOR | 2000-10423 101 STREET NW | | | | EDMONTON | AB | T5H 0E8 | CANADA |
| Util_72657 | EPCOR | PO BOX 500 | | | | EDMONTON | AB | T5J3 Y3 | CANADA |
| Util_72115 | EPCOR ELECTRCTY DISTRBN ON INC | 43 STEWART RD | | | | COLLINGWOOD | ON | L9Y 4M7 | CANADA |
| Util_72782.1 | FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY | | | | SURREY | BC | V4N 0E8 | CANADA |
| Util_72782 | FORTIS BC NATURAL GAS | PO BOX 6666 STN TERMINAL | | | | VANCOUVER | BC | V6B6M9 | CANADA |
| Util_72910.1 | FORTISBC ELECTRICITY | 1975 SPRINGFIELD ROAD | SUITE 100 | | | KELOWNA | BC | V1Y 7V7 | CANADA |
| Util_72910 | FORTISBC ELECTRICITY | PO BOX 8970 | STATION MAIN | | | VANCOUVER | BC | V6B4E2 | CANADA |
| Util_72137 | GAZIFERE | 706 BOULEVARD GREBER | | | | GATINEAU | QC | J8V 3P8 | CANADA |
| Util_71999 | GRANITE TELECOMMUNICATIONS | C/O T9906 | PO BOX 9906 | | | TORONTO | ON | M5W 2J2 | CANADA |
| Util_71882 | GSU | 500 REGENT ST | PO BOX 250 | | | SUDBURY | ON | P3E4P1 | CANADA |
| Util_71838 | GUELPH HYDRO | 395 SOUTHGATE DR | | | | GUELPH | ON | N1G 4Y1 | CANADA |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Util_72150 | HALTON HILLS HYDRO | 43 ALICE ST | | | | ACTON | ON | L7J 2A9 | CANADA |
| Util_72618.1 | HYDRO ONE NETWORKS INC | 483 BAY STREET NORTH TOWER | | | | TORONTO | ON | M5G 2P5 | CANADA |
| Util_72618 | HYDRO ONE NETWORKS INC | PO BOX 4102 | STN A | | | TORONTO | ON | M5W3L3 | CANADA |
| Util_72122.1 | HYDRO OTTAWA | FINANCE DEPT | 2711 HUNT CLUB ROAD | | | OTTAWA | ON | K1G 3S4 | CANADA |
| Util_72122 | HYDRO OTTAWA | FINANCE DEPT | PO BOX 8700 | | | OTTAWA | ON | K1G3S4 | CANADA |
| Util_72065 | HYDRO QUEBEC | CP 11022 SUCC CENTRE VILLE | | | | MONTREAL | QC | H3C4V6 | CANADA |
| Util_71801 | KITCHENER WILMOT HYDRO INC | 301 VICTORIA ST S | PO BOX 9021 | | | KITCHENER | ON | N2G4L2 | CANADA |
| Util_71786 | LIBERTY UTILITES | 2845 BRISTOL CIR | | | | OAKVILLE | ON | L6H 7H7 | CANADA |
| Util_71644 | LONDON HYDRO | 111 HORTON ST | PO BOX 3060 | | | LONDON | ON | N6A4J8 | CANADA |
| Util_73033.1 | MANITOBA HYDRO | 360 PORTAGE AVENUE | | | | WINNIPEG | MB | R3C 0G8 | CANADA |
| Util_73033 | MANITOBA HYDRO | STN MAIN | PO BOX 7900 | | | WINNIPEG | MB | R3C5R1 | CANADA |
| Util_71724 | MILTON HYDRO DISTRIBUTION INC | 200 CHISHOLM DR | | | | MILTON | ON | L9T 3G9 | CANADA |
| Util_71787 | MUNICIPALITY OF N GRENVILLE | 285 COUNTY RD #44, PO BOX 130 | | | | KEMPTVILLE | ON | K0G 1J0 | CANADA |
| Util_71892 | NEWFOUNDLAND POWER INC | 55 KENMOUNT RD | | | | ST. JOHNS | NL | A1B 3P6 | CANADA |
| Util_71899 | NEWMARKET HYDRO LTD | 590 STEVEN CT | | | | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| Util_71927 | NIAGARA ON THE LAKE HYDRO | 8 HENEGAN RD | | | | VIRGIL | ON | L0S 1T0 | CANADA |
| Util_71919 | NIAGARA PENINSULA ENERGY | 7447 PIN OAK DR | PO BOX 120 | | | NIAGARA FALLS | ON | L2E6S9 | CANADA |
| Util_72551.1 | NORTH BAY HYDRO | 74 COMMERCE CRESCENT | | | | NORTH BAY | ON | P1A 0B4 | CANADA |
| Util_72551 | NORTH BAY HYDRO | PO BOX 3240 | | | | NORTH BAY | ON | P1B8Y5 | CANADA |
| Util_72892.1 | NOVA SCOTIA POWER INC | 1223 LOWER WATER STREET | | | | HALIFAX | NS | B3J 3S8 | CANADA |
| Util_71940 | OAKVILLE HYDRO | 861 REDWOOD SQ | PO BOX 1900 | | | OAKVILLE | ON | L6J5E4 | CANADA |
| Util_71843 | ORANGEVILLE HYDRO LIMITIED | 400 C LINE | | | | ORANGEVILLE | ON | L9W3Z8 | CANADA |
| Util_71625 | OSHAWA PUC NETWORKS INC | 100 SIMCOE ST S | | | | OSHAWA | ON | L1H 7M7 | CANADA |
| Util_71712 | PETERBOROUGH UTILITIES SVCS | 1867 ASHBURNHAM DR | PO BOX 4125 STATION MAIN | | | PETERBOROUGH | ON | K9J6Z5 | CANADA |
| Util_72796 | POWERSTREAM ENERGY SERVICES | PO BOX 95600 RPO NEWMARKET CTR | | | | NEWMARKET | ON | L3Y 8J8 | CANADA |
| Util_72956.1 | POWERSTREAM ENERGY SERVICES | RPO NEWMARKET CTR | PO BOX 95600 | | | NEWMARKET | ON | L3Y 8J8 | CANADA |
| Util_71884 | PUC SERVICES INC | 500 SECOND LINE E | | | | SAULT STE MARIE | ON | P6A 6P2 | CANADA |
| Util_72701.1 | RIVER REALTY DEVELOPMNT 1976 | 6265 MORRISON ST. | | | | NIAGARA FALLS | L23 7H1 | ON | CANADA |
| Util_72701 | RIVER REALTY DEVELOPMNT 1976 | PO BOX 576 | | | | NIAGARA FALLS | ON | L2E6V9 | CANADA |
| Util_71982.1 | SASK ENERGY | 1777 VICTORIA AVE | | | | REGINA | SK | S4P 4K5 | CANADA |
| Util_71982 | SASK ENERGY | BOX 6300 | STN MAIN | | | REGINA | SK | S4P4J5 | CANADA |
| Util_72748.1 | SASK POWER | 2025 VICTORIA AVENUE | | | | REGINA | SK | S4P 0S1 | CANADA |
| Util_72748 | SASK POWER | PO BOX 6300 | STATION MAIN | | | REGINA | SK | S4P4J5 | CANADA |
| Util_71733 | STRATHCONA COUNTY | 2001 SHERWOOD DRIVE | | | | SHERWOOD PARK | AB | T8A 3W7 | CANADA |
| Util_71673 | SUPERIOR PROPANE | 1265 E ARTHUR ST | | | | THUNDER BAY | ON | P7E6E7 | CANADA |
| Util_71819 | SYNERGY NORTH | 34 CUMBERLAND ST N | | | | THUNDER BAY | ON | P7A4L4 | CANADA |
| Util_72066 | TELUS QUEBEC | CP 11674 | | | | MONTREAL | QC | H3C 6E9 | CANADA |
| Util_72283.1 | THE CITY OF NIAGARA FALLS CN | 4310 QUEEN STREET | | | | NIAGARA FALLS | ON | L2E 6X5 | CANADA |
| Util_72283 | THE CITY OF NIAGARA FALLS CN | PO BOX 1023 | | | | NIAGARA FALLS | ON | L2E 6X5 | CANADA |
| Util_72637.1 | TORONTO HYDRO ELEC SYSTEM LTD | 14 CARLTON STREET | | | | TORONTO | ON | M5B 1K5 | CANADA |
| Util_72637 | TORONTO HYDRO ELEC SYSTEM LTD | PO BOX 4490 STATION A | | | | TORONTO | ON | M5W4H3 | CANADA |
| Util_71655 | VIAVID BROADCASTING CORP | 118-998 HARBOURSIDE DRIVE | | | | NORTH VANCOUVER | BC | V7P 3T2 | CANADA |
| Util_71891 | WATERLOO NORTH HYDRO INC | 526 COUNTRY SQUIRE RD | | | | WATERLOO | ON | N2J4G8 | CANADA |
| Util_72982.1 | WEST EDMONTON MALL | 8882 170 ST NW | | | | EDMONTON | AB | T5T 4J2 | CANADA |
| Util_72982 | WEST EDMONTON MALL | POST OFFICE BOX 1417 | STATION M | | | CALGARY | AB | T2P2L6 | CANADA |
| Util_72955.1 | WYSE METER SOLUTIONS INC | 2100 MATHESON BLVD E. | SUITE 201 | | | MISSISSAUGA | ON | L4W 5E1 | CANADA |
| Util_72955 | WYSE METER SOLUTIONS INC | PO BOX 95530 | RPO NEWMARKET CTR | | | NEWMARKET | ON | L3Y8J8 | CANADA |
| Util_72308.1 | NATIONAL GRID | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| Util_71614 | 0345 LINCOLN COMMONS OWNER LLC | 0345 LINCOLN COMMONS OWNER LLC | 2345 N. LINCOLN AVENUE | | | CHICAGO | IL | 60614 | |
| Util_72877.1 | 93 NYRPT LLC | 7978 COOPER CREEK BOULEVARD | | | | UNIVERSITY PARK | FL | 34201 | |
| Util_72877 | 93 NYRPT LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| Util_71949.1 | 95 FLRPT LLC & WR I XV | C/O JOSEPH P. KIEFFER | 7978 COOPER CREEK BOULEVARD | | | UNIVERSITY PARK | FL | 34201 | |
| Util_71949 | 95 FLRPT LLC & WR I XV | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| Util_72494.1 | ABCWUA | ONE CIVIC PLAZA NW | ROOM 5027 | | | ALBUQUERQUE | NM | 87102 | |
| Util_72494 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125 | |
| Util_73043.1 | ACC WATER BUSINESS | THE UNIFIED GOV ATHENS CLARKE | PUBLIC UTILITIES WATER BUS OFF | 124 E. HANCOCK AVE | | ATHENS | GA | 30601 | |
| Util_73043 | ACC WATER BUSINESS | THE UNIFIED GOV ATHENS CLARKE | PUBLIC UTILITIES WATER BUS OFF | PO BOX 16869 | | ATLANTA | GA | 30321 | |
| Util_72457.1 | ALABAMA POWER CO | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| Util_72668.1 | ALAMEDA MUNICIPAL POWER | 2000 GRAND STREET | | | | ALAMEDA | CA | 94501 | |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_72668 | ALAMEDA MUNICIPAL POWER | PO BOX 511427 | | | | LOS ANGELES | CA | 90051 |
| Util_72420.1 | ALASKA COMMUNICATIONS SYS | 600 TELEPHONE AVE. | | | | ANCHORAGE | AK | 99503 |
| Util_72420 | ALASKA COMMUNICATIONS SYS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 |
| Util_71894 | ALASKA ELECTRIC LIGHT & POWER | 5601 TONSGARD CT | | | | JUNEAU | AK | 99801 |
| Util_72393.1 | ALBANY UTILITES | 401 PINE AVE | | | | ALBANY | GA | 31701 |
| Util_72393 | ALBANY UTILITIES | PO BOX 1788 | | | | ALBANY | GA | 31702 |
| Util_72373.1 | ALCORN CO ELECTRIC POWER ASSOC | 1909 SOUTH TATE STREET | | | | CORINTH | MS | 38834 |
| Util_72373 | ALCORN CO ELECTRIC POWER ASSOC | PO BOX 1590 | | | | CORINTH | MS | 38835 |
| Util_71960 | ALEXANDRIA MALL LLC | RADIANT PARNTERS | 145 W 45TH ST 10TH FLOOR | | | NEW YORK | NY | 10036 |
| Util_72530.1 | ALLIANT ENERGY IPL | 200 1ST STREET SOUTH EAST | | | | CEDAR RAPIDS | IA | 52401 |
| Util_72530 | ALLIANT ENERGY IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406 |
| Util_72531.1 | ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE | | | | MADISON | WI | 53718 |
| Util_72531 | ALLIANT ENERGY WPL | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406 |
| Util_71730 | ALLIANT GAS PINNACLE PROPANE | 200 W LONGHORN RD | | | | PAYSON | AZ | 85541 |
| Util_72411.1 | ALPENA POWER CO | 401 N 9TH AVENUE | | | | ALPENA | MI | 49707 |
| Util_72411 | ALPENA POWER CO | PO BOX 188 | | | | ALPENA | MI | 49707 |
| Util_72545.1 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | | ALTOONA | PA | 16601 |
| Util_72545 | ALTOONA WATER AUTHORITY | PO BOX 3150 | | | | ALTOONA | PA | 16603 |
| Util_72476.1 | ALTUS POWER | 509 S MAIN STREET | | | | ALTUS | OK | 73521 |
| Util_72476 | ALTUS POWER | PO BOX 258875 | | | | OKLAHOMA CITY | OK | 73125 |
| Util_72905.1 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 |
| Util_72905 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680 |
| Util_72906.1 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | | SAINT LOUIS | MO | 63103 |
| Util_72906 | AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680 |
| Util_72591.1 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 |
| Util_72591 | AMERICAN ELECTRIC POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250 |
| Util_71865 | AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HWY | | | | BOCA RATON | FL | 33431 |
| Util_72590.1 | AMERIGAS | 460 NORTH GULPH ROAD | | | | KING OF PRUSSIA | PA | 19406 |
| Util_72590 | AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250 |
| Util_72874.1 | AMES MUNICIPAL UTILITIES | AMES CITY HALL | 515 CLARK AVE. | | | AMES | IA | 50010 |
| Util_72874 | AMES MUNICIPAL UTILITIES | PO BOX 811 | | | | AMES | IA | 50010 |
| Util_71879 | AMHERST UTILITIES DEPT | 480 PARK AVE | PO BOX 470 | | | AMHERST | OH | 44001 |
| Util_72285.1 | AMS BILLING SERVICE | 6915 15TH ST E STE 204 | | | | SARASOTA | FL | 34243 |
| Util_72285 | AMS BILLING SERVICE | PO BOX 1047 | | | | TALLEVAST | FL | 34270 |
| Util_71962 | AOG | 115 NORTH 12TH ST | | | | FORT SMITH | AR | 72901 |
| Util_71963 | APEX BILLING SOLUTIONS | 901 FRONT AVE #208 | | | | COLUMBUS | GA | 31901 |
| Util_72949.1 | APPALACHIAN NATURAL GAS DIS CO | PO BOX 2543 | | | | ABINGDON | VA | 24212 |
| Util_72949 | APPALACHIAN NATURAL GAS DIS CO | PO BOX 94608 | | | | CLEVELAND | OH | 44101 |
| Util_72461.1 | APPALACHIAN POWER | ATTENTION: 371496 | 500 ROSS STREET 154-0470 | | | PITTSBURGH | PA | 15262-0001 |
| Util_72461 | APPALACHIAN POWER | PO BOX 24414 | | | | CANTON | OH | 44701 |
| Util_72717.1 | APS | 400 NORTH FIFTH STRETT | | | | PHOENIX | AZ | 85004 |
| Util_72717 | APS | PO BOX 60015 | | | | PRESCOTT | AZ | 86304 |
| Util_72802.1 | AQUA ILLINOIS INC | 1000 S SCHUYLER AVE | | | | KANKAKEE | IL | 60901-5026 |
| Util_72802 | AQUA ILLINOIS INC | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176 |
| Util_71964.1 | AQUA NEW JERSEY | 762 W. LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3402 |
| Util_71964 | AQUA NEW JERSEY | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176 |
| Util_72428.1 | ARKANSAS OKLAHOMA GAS CORP | 115 N. 12TH STREET | | | | FORT SMITH | AR | 72902-2414 |
| Util_72428 | ARKANSAS OKLAHOMA GAS CORP | PO BOX 207539 | | | | DALLAS | TX | 75320 |
| Util_72358.1 | ARTESIAN | 664 CHURCHMANS ROAD | | | | NEWARK | DE | 19702 |
| Util_72358 | ARTESIAN | PO BOX 15069 | | | | WILMINGTON | DE | 19886 |
| Util_72724.1 | ASHEVILLE OUTLETS | 800 BREVARD RD | | | | ASHEVILLE | NC | 28806 |
| Util_72724 | ASHEVILLE OUTLETS | PO BOX 603145 | | | | CHARLOTTE | NC | 28260 |
| Util_72409.1 | ASHWAUBENON WATER & SEWER UTIL | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 |
| Util_72409 | ASHWAUBENON WATER & SEWER UTIL | PO BOX 187 | | | | GREEN BAY | WI | 54305 |
| Util_72662.1 | AT&T | 208 S AKARD ST | | | | DALLAS | TX | 75202 |
| Util_72287 | AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| Util_72289 | AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 |
| Util_72659 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 |
| Util_72662 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_72791.1 | ATHENS UTILITIES BOARD | 100 NEW ENGLEWOOD RD. | | | | ATHENS | TN | 37303 | |
| Util_72791 | ATHENS UTILITIES BOARD | PO BOX 689 | | | | ATHENS | TN | 37371 | |
| Util_72343.1 | ATLANTIC CITY ELECTRIC | P.O. BOX 17006 | | | | WILMINGTON | DE | 19850-7006 | |
| Util_72343 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101 | |
| Util_72861.1 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| Util_72861 | ATMOS ENERGY | PO BOX 790311 | | | | ST LOUIS | MO | 63179 | |
| Util_71969 | AUBURN WATER DISTRICT | 1501 W SAMFORD AVE | | | | AUBURN | AL | 36832 | |
| Util_71777 | AUBURN WATER SEWERAGE DISTRICT | 268 COURT ST | P O BOX 414 | | | AUBURN | ME | 04212 | |
| Util_72354.1 | AUGUSTA UTILITIES DEPT | 452 WALKER STREET | | | | AUGUSTA | GA | 30901 | |
| Util_72354 | AUGUSTA UTILITIES DEPT | PO BOX 1457 | | | | AUGUSTA | GA | 30903 | |
| Util_72821 | AURORA WATER | PO BOX 719117 | | | | DENVER | CO | 80271 | |
| Util_72821.1 | AURORA WATER | THE AURORA MUNICIPAL CENTER | 15151 E. ALAMEDA PARKWA | | | AURORA | CO | 80012 | |
| Util_71896 | AUTOMOTIVE REALTY CORP | 573 EAST FORDHAM RD | | | | BRONX | NY | 10458 | |
| Util_71959.1 | AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE | HATO REY | SAN JUAN | PR | 00923 | |
| Util_71959 | AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS | PO BOX 70101 | | | SAN JUAN | PR | 00936 | |
| Util_71958.1 | AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS DE PUERTO RICO | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE | HATO REY | SAN JUAN | PR | 00923 | |
| Util_71958 | AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS DE PUERTO RICO | PO BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| Util_72108 | AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | |
| Util_72108.1 | AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | THIRD FLOOR NEOS BUILDING # 1110, | PONCE DE LEÓN AVENUE STOP 16 - 1/2 | | SANTURCE | PR | 00909 | |
| Util_72577.1 | AUTORIDAD DE ENERGIA ELECTRICA | ELECTRIC POWER AUTHORITY | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| Util_72577 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363508 | | | | SAN JUAN | PR | 00936 | |
| Util_71685 | AVISTA | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| Util_71948 | AVON WATER COMPANY | 93 WEST MAIN ST | | | | CLINTON | CT | 06413 | |
| Util_71866 | AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| Util_71719 | BALDWIN EMC | 19600 STATE HIGHWAY 59 | | | | SUMMERDALE | AL | 36580 | |
| Util_72302.1 | BANGOR WATER DISTRICT | 614 STATE STREET | | | | BANGOR | ME | 04402-1129 | |
| Util_72302 | BANGOR WATER DISTRICT | PO BOX 1129 | | | | BANGOR | ME | 04402 | |
| Util_71692 | BANKS COUNTY WATER SYSTEM | 150 HUDSON RIDGE | SUITE 5 | | | HOMER | GA | 30547 | |
| Util_71970.1 | BAY CITY MALL PARNTERS LLC | 7501 WISCONSIN AVENUE, SUITE 500 WEST | | | | BETHESDA | MD | 20814 | |
| Util_71970 | BAY CITY MALL PARNTERS LLC | PO BOX 33721 | | | | DETRIOT | MI | 48232 | |
| Util_71837 | BAY CO DEPT OF WATER & SEWER | 3933 PATTERSON RD | | | | BAY CITY | MI | 48706 | |
| Util_72603.1 | BCWSA | 1275 ALMHOUSE ROAD | | | | WARRINGTON | PA | 18976 | |
| Util_72603 | BCWSA | PO BOX 3895 | | | | LANCASTER | PA | 17604 | |
| Util_72672.1 | BEACHES ENERGY SERVICES | 11 NORTH 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 | |
| Util_72672 | BEACHES ENERGY SERVICES | PO BOX 51389 | | | | JACKSONVILLE | FL | 32240 | |
| Util_71742 | BEAVER DAM WATER UTILITY | 205 S LINCOLN AVE | | | | BEAVER DAM | WI | 53916 | |
| Util_72365.1 | BELLA VISTA VILLAGE POA | 98 CLUB HOUSE DR | | | | BELLA VISTA | AR | 72715 | |
| Util_72365 | BELLA VISTA VILLAGE POA | PO BOX 1550 | | | | LOWELL | AR | 72745 | |
| Util_71784 | BELLEVUE WATER UTILITY | 2828 ALLOUEZ AVE | | | | GREEN BAY | WI | 54311 | |
| Util_72639.1 | BELMONT CO WATER & SEWER DIST | 67711 OAKVIEW DRIVE | | | | ST. CLAIRSVILLE | OH | 43950 | |
| Util_72639 | BELMONT CO WATER & SEWER DIST | PO BOX 457 | | | | ST CLAIRSVILL | OH | 43950 | |
| Util_72514.1 | BELOIT UTILITIES | 100 STATE STREET | | | | BELOIT | WI | 53511 | |
| Util_72514 | BELOIT UTILITIES | PO BOX 2941 | | | | MILWAUKEE | WI | 53201 | |
| Util_71848 | BENCHMARK CASCADES LLC | 4053 MAPLE RD | SUITE 200 | | | AMHERST | NY | 14226 | |
| Util_71709 | BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022 | |
| Util_72745.1 | BENTON PUD | P.O. BOX 6270 | 2721 W. 10TH AVENUE | | | KENNEWICK | WA | 99336 | |
| Util_72745 | BENTON PUD | PO BOX 6270 | | | | KENNEWICK | WA | 99336 | |
| Util_72705.1 | BERKELEY COUNTY WTR & SANITATN | 212 OAKLEY PLANTATION DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| Util_72705 | BERKELEY COUNTY WTR & SANITATN | PO BOX 580139 | | | | CHARLOTTE | NC | 28258 | |
| Util_73019.1 | BERKELEY ELECTRIC COOP INC | SEDC | 414 N. HWY 52 | | | MONCKS CORNER | SC | 29461 | |
| Util_73019 | BERKELEY ELECTRIC COOP INC | SEDC | PO BOX 530812 | | | ATLANTA | GA | 30353 | |
| Util_72935.1 | BERKSHIRE GAS CO | P.O. BOX 1388 | | | | PITTSFIELD | MA | 01202 | |
| Util_72935 | BERKSHIRE GAS CO | PO BOX 9241 | | | | CHELSEA | MA | 02150 | |
| Util_71981.1 | BERKSHIRE MALL LLC | 1665 STATE HILL RD | | | | WYOMISSING | PA | 19610 | |
| Util_71981 | BERKSHIRE MALL LLC | BOX 510159 | | | | PHILADELPHIA | PA | 19175 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 4 of 42

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_72322.1 | BESSEMER UTILITIES | 1600 1ST AVE N | | | | BESSEMER | AL | 35020 |
| Util_72322 | BESSEMER UTILITIES | PO BOX 1246 | | | | BESSEMER | AL | 35021 |
| Util_71971.1 | BG MONMOUTH LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 |
| Util_71971 | BG MONMOUTH LLC | PO BOX 73612 | DEPT# 334010-20611-00049116 | | | CLEVELAND | OH | 44193 |
| Util_72332.1 | BGE | P.O. BOX 1475 | | | | BALTIMORE | MD | 21203 |
| Util_72332 | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101 |
| Util_71878 | BIG FLATS WATER DEPT | 476 MAPLE ST | | | | BIG FLATS | NY | 14814 |
| Util_72671.1 | BIRCH COMMUNICATIONS INC | 4885 RIVERSIDE DR. STE. 304 | | | | MACON | GA | 31210 |
| Util_72671 | BIRCH COMMUNICATIONS INC | PO BOX 51341 | | | | LOS ANGELES | CA | 90051-5641 |
| Util_71973.1 | BLACK CHERRY LTD LIAB CO | PO BOX 532614 | | | | BEACHWOOD | OH | 44122 |
| Util_71973 | BLACK CHERRY LTD LIAB CO | PO BOX 532614 | DEPT 525 | | | ATLANTA | GA | 30353 |
| Util_72716.1 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD | | | | RAPID CITY | SD | 57701 |
| Util_72716 | BLACK HILLS ENERGY | PO BOX 6001 | | | | RAPID CITY | SD | 57709 |
| Util_71974 | BLACK ROCK INC | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | | CONSHOHOCKEN | PA | 19428 |
| Util_71720 | BLACKMAN CHARTER TOWNSHIP | 1990 W PARNALL RD | | | | JACKSON | MI | 49201 |
| Util_72971.1 | BLUE GRASS ENERGY | 1201 LEXINGTON ROAD | P.O. BOX 990 | | | NICHOLASVILLE | KY | 40340-0990 |
| Util_72971 | BLUE GRASS ENERGY | PO BOX 990 | | | | NICHOLASVILLE | KY | 40340 |
| Util_72593.1 | BLUE MOUNTAIN WATER COOP | 5 MUTH AVE. | PO BOX 373 | | | MYERSTOWN | PA | 17067 |
| Util_72593 | BLUE MOUNTAIN WATER COOP | PO BOX 373 | | | | MYERSTOWN | PA | 17067 |
| Util_72680.1 | BLUE RIDGE ELEC COOP INC | 734 W. MAIN STREET | | | | PICKENS | SC | 29671 |
| Util_72680 | BLUE RIDGE ELEC COOP INC | PO BOX 530812 | | | | ATLANTA | GA | 30353 |
| Util_72455.1 | BLUEBONNET ELECTRIC COOP INC | P.O. BOX 729 | 155 ELECTRIC AVE. (FORMERLY 650 TEXAS 21 E.) | | | BASTROP | TX | 78602 |
| Util_72455 | BLUEBONNET ELECTRIC COOP INC | PO BOX 240 | | | | GIDDINGS | TX | 78942 |
| Util_72642.1 | BOARD OF PUBLIC UTILITIES | 117 E. WASHINGTON ST | | | | PARIS | TN | 38242 |
| Util_72642 | BOARD OF PUBLIC UTILITIES | PO BOX 460 | | | | PARIS | TN | 38242 |
| Util_72527.1 | BOONE REMC | 1207 INDIANAPOLIS AVENUE | P.O. BOX 563 | | | LEBANON | IN | 46052 |
| Util_72527 | BOONE REMC | PO BOX 3047 | | | | MARTINSVILLE | IN | 46151-3047 |
| Util_72280.1 | BOROUGH OF CHAMBERSBURG | 100 S 2ND ST | | | | CHAMBERSBURG | PA | 17201 |
| Util_72280 | BOROUGH OF CHAMBERSBURG | PO BOX 1009 | | | | CHAMBERSBURG | PA | 17201 |
| Util_71668 | BOROUGH OF EPHRATA | 124 S STATE ST | | | | EPHRATA | PA | 17522 |
| Util_71619 | BOROUGH OF GLASSBORO WTR SWR | 1 S MAIN ST | | | | GLASSBORO | NJ | 08028 |
| Util_71859 | BOROUGH OF HANOVER | 44 FREDERICK ST | | | | HANOVER | PA | 17331 |
| Util_72233 | BOROUGH OF OAKLAND UTILITY DPT | ONE MUNICIPAL PLAZA | MUNICIPAL BLDG | | | OAKLAND | NJ | 07436 |
| Util_72681.1 | BOSSIER CITY UTILITIES DEPT | 3223 OLD SHED RAOD | | | | BOSSIER CITY | LA | 71111 |
| Util_72681 | BOSSIER CITY UTILITIES DEPT | PO BOX 5337 | | | | BOSSIER CITY | LA | 71171 |
| Util_72926.1 | BOURNES ENERGY | 72 LOWER MAIN STREET | PO BOX 549 | | | MORRISVILLE | VT | 05661 |
| Util_72926 | BOURNES ENERGY | PO BOX 906 | | | | MONTPELIER | VT | 05601 |
| Util_72245.1 | BRADLEY PUBLIC SERVICE DIST | 6064 ROBERT C BIRD | | | | BRADLEY | WV | 25818 |
| Util_72245 | BRADLEY PUBLIC SERVICE DIST | P O BOX 290 | | | | BRADLEY | WV | 25818 |
| Util_71931 | BRAINERD PUBLIC UTILITIES | 8027 HIGHLAND SCENIC RD | PO BOX 373 | | | BRAINERD | MN | 56401 |
| Util_72893.1 | BRAINTREE ELECTRIC LIGHT DEPT | 1 JOHN F. KENNEDY MEMORIAL DRIVE | | | | BRAINTREE | MA | 02184 |
| Util_72893 | BRAINTREE ELECTRIC LIGHT DEPT | PO BOX 859180 | | | | BRAINTREE | MA | 02185 |
| Util_72523.1 | BRANCH BURNT STORE ASSOC LP | 3340 PEACHTREE ROAD | SUITE 2775 | | | ATLANTA | GA | 30326 |
| Util_72523 | BRANCH BURNT STORE ASSOC LP | PO BOX 30139 | | | | TAMPA | FL | 33630 |
| Util_72838.1 | BRENTWOOD LAND PARTNERS LLC | 2415 TARPON BAY BOULEVARD | | | | NAPLES | FL | 34119 |
| Util_72838 | BRENTWOOD LAND PARTNERS LLC | PO BOX 743810 | | | | ATLANTA | GA | 30374 |
| Util_71991 | BRF II SOUTHLAND LLC | BROAD REACH RETAIL PARTNRS LLC | 1111 BENFIELD BLVD | SUITE 100 | | ANNAPOLIS | MD | 21108 |
| Util_71697 | BRICK TOWNSHIP MUA | 1551 HIGHWAY 88 WEST | | | | BRICK | NJ | 08724 |
| Util_71987 | BRIDGEWATER FALLS STATION LLC | BRIDGEWATER FALLS STATION LLC | RPT REALTY | 19 W 44TH STREET SUITE 1002 | | NEW YORK | NY | 10036 |
| Util_73027.1 | BRIGHT HOUSE NETWORKS | SPECTRUM BUSINESS | 400 ATLANTIC STREET, 10TH FLOOR | | | STAMFORD | CT | 06901 |
| Util_73027 | BRIGHT HOUSE NETWORKS | SPECTRUM BUSINESS | PO BOX 798450 | | | SAINT LOUIS | MO | 63179-0450 |
| Util_72427.1 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 |
| Util_72427 | BRIGHTRIDGE | PO BOX 2058 | | | | JOHNSON CITY | TN | 37605 |
| Util_71993.1 | BRISTOL TENNESSEE ESSENTIAL SV | BTES | 2470 VOLUNTEER PARKWAY | | | BRISTOL | TN | 37620 |
| Util_71993 | BRISTOL TENNESSEE ESSENTIAL SV | BTES | PO BOX 549 | | | BRISTOL | TN | 37621 |
| Util_71988.1 | BRIXMOR GA SOUTHLND SHOPPG CTR | BRIXMOR GA SOUTHLND SHOPPG CTR | 450 LEXINGTON AVE | FLOOR 13 | | NEW YORK | NY | 10017 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_71988 | BRIXMOR GA SOUTHLND SHOPPG CTR | BRIXMOR GA SOUTHLND SHOPPG CTR | PO BOX 645341 | | | CINCINNATI | OH | 45645 | |
| Util_71989.1 | BRIXMOR GA SOUTHLND SHPPNG CTR | BRIXMOR GA SOUTHLND SHPPNG CTR | 450 LEXINGTON AVE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| Util_71989 | BRIXMOR GA SOUTHLND SHPPNG CTR | BRIXMOR GA SOUTHLND SHOPPG CTR | PO BOX 645341 | | | CINCINNATI | OH | 45645 | |
| Util_71990.1 | BRIXMOR TRI CITY PLAZA LLC | BRIXMOR TRI CITY PLAZA LLC | 8-200 HIGH STREET | | | SOMERSWORTH | NH | 03878-1527 | |
| Util_71990 | BRIXMOR TRI CITY PLAZA LLC | BRIXMOR TRI CITY PLAZA LLC | PO BOX 645344 | | | CINCINNATI | OH | 45264 | |
| Util_72766.1 | BRIXMOR/IA SOUTHFIELD MI SC LL | 953 HEMPSTEAD RD | | | | CINCINNATI | OH | 45231 | |
| Util_72766 | BRIXMOR/IA SOUTHFIELD MI SC LL | PO BOX 645346 | | | | CINCINNATI | OH | 45264 | |
| Util_72249.1 | BROAD CREEK PUBLIC SVC DIST | 3 MARINA SIDE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| Util_72249 | BROAD CREEK PUBLIC SVC DIST | P O BOX 5897 | | | | HILTON HEAD | SC | 29938 | |
| Util_71850 | BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD | | | | E STROUDSBURG | PA | 18301 | |
| Util_71890 | BROOKINGS MUNICIPAL UTILITIES | 525 WESTERN AVE | | | | BROOKINGS | SD | 57006 | |
| Util_72188.1 | BRUNSWICK ELEC MEMBERSHIP CORP | 795 OCEAN HWY W (HWY17) | | | | SUPPLY | NC | 28462 | |
| Util_72188 | BRUNSWICK ELEC MEMBERSHIP CORP | MAIL PROCESSING CENTER | PO BOX 580348 | | | CHARLOTTE | NC | 28258 | |
| Util_71992 | BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | | BRUNSWICK | GA | 31520 | |
| Util_72149.1 | BRUNSWICK REGIONAL WATER & SWR | H2GO | 516 VILLAGE RD | | | LELAND | NC | 28451 | |
| Util_72149 | BRUNSWICK REGIONAL WATER & SWR | H2GO | PO BOX 2230 | | | LELAND | NC | 28451 | |
| Util_72286.1 | BUCKEYE WATER DISTRICT | 1925 CLARK AVE | | | | WELLSVILLE | OH | 43968 | |
| Util_72286 | BUCKEYE WATER DISTRICT | PO BOX 105 | | | | WELLSVILLE | OH | 43968 | |
| Util_71994.1 | BUFFALO MARINE ASSOCIATES | 1 SENECA TOWER STE 2800 | | | | BUFFALO | NY | 14203-2828 | |
| Util_71994 | BUFFALO MARINE ASSOCIATES | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| Util_72772.1 | BULLSEYE TELECOM | 25925 TELEGRAPH ROAD, SUITE 210 | | | | SOUTHFIELD | MI | 48033 | |
| Util_72772 | BULLSEYE TELECOM | PO BOX 6558 | | | | CAROL STREAM | IL | 60197-6558 | |
| Util_72754.1 | BURBANK WATER & POWER | 164 W. MAGNOLIA BLVD. | | | | BURBANK | CA | 91502-1720 | |
| Util_72754 | BURBANK WATER & POWER | PO BOX 631 | | | | BURBANK | CA | 91503 | |
| Util_71996.1 | BYZANTINE PROPERTIES OF PA LP | 192 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010-1208 | |
| Util_71996 | BYZANTINE PROPERTIES OF PA LP | PO BOX 1567 | | | | BEAVER FALLS | PA | 15010 | |
| Util_71915 | CALHOUN UTILITIES | 700 W LINE ST | | | | CALHOUN | GA | 30701 | |
| Util_72819.1 | CALIFORNIA AMERICAN WATER | 1025 PALM AVENUE | | | | IMPERIAL BEACH | CA | 91932 | |
| Util_72819 | CALIFORNIA AMERICAN WATER | PO BOX 7150 | | | | PASADENA | CA | 91109 | |
| Util_72943.1 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112-4508 | |
| Util_72943 | CALIFORNIA WATER SERVICE CO | PO BOX 940001 | | | | SAN JOSE | CA | 95194 | |
| Util_71597.1 | CALN TOWNSHIP CTMA | DNB FIRST | 253 MUNICIPAL DR | | | THORNDALE | PA | 19372 | |
| Util_71597.1 | CALN TOWNSHIP CTMA | DNB FIRST | 4 BRANDYWINE AVENUE | | | DOWNINGTOWN | PA | 19335 | |
| Util_71597 | CALN TOWNSHIP CTMA | DNB FIRST | PO BOX 1004 | | | DOWNINGTON | PA | 19335 | |
| Util_72000 | CALVERT COUNTY TREASURER | CALVERT COUNTY GOVERNMENT | WATER & SEWERAGE DIV | 175 MAIN ST | | PRINCE FREDER | MD | 20678 | |
| Util_72466.1 | CAMBRIA TOWNSHIP SEWER AUTH | 184 MUNICIPAL RD | | | | EBENSBURG | PA | 15931 | |
| Util_72466 | CAMBRIA TOWNSHIP SEWER AUTH | PO BOX 247 | | | | REVLOC | PA | 15948 | |
| Util_72617.1 | CAMDEN-WYOMING SWR & WTR AUTH | 16 S WEST ST | | | | CAMDEN | DE | 19934 | |
| Util_72617 | CAMDEN-WYOMING SWR & WTR AUTH | PO BOX 405 | | | | CAMDEN WYOMIN | DE | 19934 | |
| Util_71916 | CAMINO REAL LLC | 7004 MARKETPLACE DR | | | | GOLETA | CA | 93117 | |
| Util_71766 | CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 | |
| Util_72609.1 | CAPREF LLOYD II LLC | 2201 LLOYD CTR | | | | PORTLAND | OR | 97232-1315 | |
| Util_72609 | CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139 | |
| Util_72085.1 | CAPREF PASEO LLC | 5910 N. CENTRAL EXPRESSWAY,SUITE 1600 | | | | DALLAS | TX | 75206 | |
| Util_72085 | CAPREF PASEO LLC | DEPT 20130 | PO BOX 206249 | | | DALLAS | TX | 75320 | |
| Util_71978.1 | CARBONDALE WATER & SEWER | 200 S. ILLINOIS AVENUE | | | | CARBONDALE | IL | 62901 | |
| Util_71978 | CARBONDALE WATER & SEWER | BOX 2947 | | | | CARBONDALE | IL | 62902 | |
| Util_71873 | CARDINAL NATURAL GAS | 4699 E CUMBERLAND RD | | | | BLUEFIELD | WV | 24701 | |
| Util_72613.1 | CARROLL ELECTRIC COOP CORP | 920 HWY 62 SPUR | PO BOX 4000 | | | BERRYVILLE | AR | 72616 | |
| Util_72613 | CARROLL ELECTRIC COOP CORP | PO BOX 4000 | | | | BERRYVILLE | AR | 72616 | |
| Util_72696.1 | CASCADE NATURAL GAS | 8113 WEST GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 | |
| Util_72696 | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARK | ND | 58506 | |
| Util_72972.1 | CASCADE NATURAL GAS CORP | 8113 WEST GRANDRIDGE BOULEVARD | | | | KENNEWICK | WA | 99336 | |
| Util_72972 | CASCADE NATURAL GAS CORP | PO BOX 990065 | | | | BOISE | ID | 83799 | |
| Util_71615 | CASEYVILLE TOWNSHIP SEWER | 1 ECOLOGY DRIVE | | | | O'FALLON | IL | 62269 | |
| Util_72728.1 | CASS COUNTY ELECTRIC COOP | 4100 32ND AVE. S. | | | | FARGO | ND | 58104 | |
| Util_72728 | CASS COUNTY ELECTRIC COOP | PO BOX 6088 | | | | FARGO | ND | 58108 | |
| Util_71604 | CASTE VILLAGE INC | OXFORD DEVELOPMENT CO | ONE OXFORD CENTRE | 45TH FLOOR | | PITTSBURGH | PA | 15219 | |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_72002 | CEDAR BLOOMSBURG LLC | CEDAR BLOOMSBURG LLC | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| Util_73087.1 | CEDAR FALLS UTILITIES | P.O. BOX 769 | | | | CEDAR FALLS | IA | 50613 | |
| Util_73087 | CEDAR FALLS UTILITIES | UTILITY PARKWAY | PO BOX 769 | | | CEDAR FALLS | IA | 50613 | |
| Util_72553.1 | CEDAR RAPIDS MUNICIPAL UTIL | CITY HALL | 101 FIRST STREET SE | | | CEDAR RAPIDS | IA | 52401 | |
| Util_72553 | CEDAR RAPIDS MUNICIPAL UTIL | PO BOX 3255 | | | | CEDAR RAPIDS | IA | 52406 | |
| Util_71861 | CEDAR REVERE LLC | 44 SOUTH BAYLES AVE | SUITE 304 | | | PORT WASHINGT | NY | 11050 | |
| Util_71756 | CENTER TOWNSHIP WATER AUTH | 224 CENTER GRANGE RD | | | | ALIQUIPPA | PA | 15001 | |
| Util_72646.1 | CENTERPOINT ENERGY | CENTERPOINT ENERGY, INC. | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| Util_72646 | CENTERPOINT ENERGY | PO BOX 4671 | | | | HOUSTON | TX | 77210 | |
| Util_71946 | CENTRAL GEORGIA EMC | 923 S. MULLBERRY ST | | | | JACKSON | GA | 30233 | |
| Util_71785 | CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| Util_72886.1 | CENTRAL MAINE POWER | 83 EDISON DRIVE | | | | AUGUSTA | ME | 04336 | |
| Util_72886 | CENTRAL MAINE POWER | PO BOX 847810 | | | | BOSTON | MA | 02284 | |
| Util_71995.1 | CENTURYLINK | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| Util_71995 | CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| Util_72629.1 | CENTURYLINK CENTURYTEL | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| Util_72629 | CENTURYLINK CENTURYTEL | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| Util_72104 | CGCMT 2006 C4 5522 SHAFFER RD | DUBOIS MALL | ATTN MALL OFFICE | 5522 SHAFFER RD SUITE 125 | | DUBOIS | PA | 15801 | |
| Util_72856.1 | CHAMPION ENERGY | 1500 RANKIN ROAD | SUITE 200 | | | HOUSTON | TX | 77073 | |
| Util_72856 | CHAMPION ENERGY | PO BOX 787626 | | | | PHILADELPHIA | PA | 19178 | |
| Util_71694 | CHAMPION ENERGY SERVICES LLC | 1500 RANKIN ROAD #200 | | | | HOUSTON | TX | 77073 | |
| Util_71686 | CHAPEL ASSOCIATES LLC | 1414 ATWOOD AVE | SUITE 260 | | | JOHNSTON | RI | 02919 | |
| Util_72827.1 | CHARLES TOWN UTILITY BOARD | 661 S GEORGE STREET | SUITE 101 | | | CHARLES TOWN | WV | 25414 | |
| Util_72827 | CHARLES TOWN UTILITY BOARD | PO BOX 7338 | | | | CHARLESTON | WV | 25356 | |
| Util_72699.1 | CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET | | | | CHARLESTON | SC | 29403 | |
| Util_72699 | CHARLESTON WATER SYSTEM | PO BOX 568 | | | | CHARLESTON | SC | 29402 | |
| Util_72003 | CHARLOTTE COUNTY UTILITIES | 25550 HARBOR VIEW RD | | | | PORT CHARLOTTE | FL | 33980 | |
| Util_72858.1 | CHARTER COMMUNICATIONS | 400 ATLANTIC STREET | | | | STAMFORD | CT | 06901 | |
| Util_72858 | CHARTER COMMUNICATIONS | PO BOX 790086 | | | | SAINT LOUIS | MO | 63179-0086 | |
| Util_73028.1 | CHARTER COMMUNICATIONS | SPECTRUM | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
| Util_73028 | CHARTER COMMUNICATIONS | SPECTRUM | PO BOX 742614 | | | CINCINNATI | OH | 45274-2614 | |
| Util_73078 | CHARTER TOWNSHIP OF MERIDIAN | UTILITY BILLING DEPT | 5151 MARSH RD | | | OKEMOS | MI | 48864 | |
| Util_71874 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047 | |
| Util_72710.1 | CHATTANOOGA GAS | 6125 PRESERVATION DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| Util_72710 | CHATTANOOGA GAS | PO BOX 59004 | | | | KNOXVILLE | TN | 37950 | |
| Util_72384.1 | CHESAPEAKE UTILITIES | 500 ENERGY LANE | | | | DOVER | DE | 19901 | |
| Util_72384 | CHESAPEAKE UTILITIES | PO BOX 1678 | | | | SALISBURY | MD | 21802 | |
| Util_72816.1 | CHESTER WATER AUTHORITY | 415 WELSH STREET | | | | CHESTER | PA | 19013 | |
| Util_72816 | CHESTER WATER AUTHORITY | PO BOX 71346 | | | | PHILADELPHIA | PA | 19176 | |
| Util_72080.1 | CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES | 9840 GOVERNMENT CENTER PARKWAY | | | CHESTERFIELD | VA | 23832 | |
| Util_72080 | CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES | PO BOX 26725 | | | RICHMOND | VA | 23261 | |
| Util_72421.1 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | | ANCHORAGE | AK | 99518 | |
| Util_72421 | CHUGACH ELECTRIC ASSOCIATION | PO BOX 196760 | | | | ANCHORAGE | AK | 99519 | |
| Util_71701 | CINNAMINSON SEWER AUTHORITY | 1621 RIVERTON RD | | | | CINNAMINSON | NJ | 08077 | |
| Util_71612 | CIRCLEVILLE PARTNERS LP | #2530 CA | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| Util_71612.1 | CIRCLEVILLE PARTNERS LP | 125 LYNDHURST CIRCLE | | | | WEXFORD | PA | 15090 | |
| Util_72807.1 | CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46202 | |
| Util_72807 | CITIZENS ENERGY GROUP | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207 | |
| Util_71674 | CITIZENS GAS FUEL CO | 127 N MAIN ST | PO BOX 40 | | | ADRIAN | MI | 49221 | |
| Util_71669 | CITY & CO OF BUTTE SILVER BOW | 124 W GRANITE ST | | | | BUTTE | MT | 59701 | |
| Util_71909 | CITY AND COUNTY OF HONOLULU | 630 S BERETANIA ST | | | | HONOLULU | HI | 96843 | |
| Util_72014 | CITY LIGHT & WATER | CITY OF FARMINGTON | 110 W COLUMBIA ST | | | FARMINGTON | MO | 63640 | |
| Util_71901 | CITY OF ABERDEEN | 60 N PARKE ST | | | | ABERDEEN | MD | 21001 | |
| Util_71957 | CITY OF ADA | ADA CITY UTILITIES | 210 W 13TH | | | ADA | OK | 74820 | |
| Util_73064 | CITY OF ADRIAN | TREASURERS OFFICE | 135 E MAUMEE ST | | | ADRIAN | MI | 49221 | |
| Util_72380.1 | CITY OF AIKEN | 135 LAURENS ST SW | | | | AIKEN | SC | 29801 | |
| Util_72380 | CITY OF AIKEN | PO BOX 1608 | | | | AIKEN | SC | 29802 | |
| Util_72376 | CITY OF ALBEMARLE | PO BOX 160 | | | | ALBEMARLE | NC | 28002 | |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_72376.1 | CITY OF ALBEMARLE | PUBLIC UTILITIES DEPARTMENT | 144 NORTH SECOND STREET | PO BOX 190 | | ALBEMARLE | NC | 28002 | |
| Util_73082 | CITY OF ALTAMONTE SPRINGS | UTILITY DEPT | 225 NEWBURYPORT AVE | | | ALTAMONTE SPR | FL | 32701 | |
| Util_71684 | CITY OF AMERICUS | 1404 EAST FORSYTH ST | | | | AMERICUS | GA | 31709 | |
| Util_72009.1 | CITY OF ANN ARBOR WATER UTIL | CITY OF ANN ARBOR TREASURER | 301 E. HURON ST. | | | ANN ARBOR | MI | 48104 | |
| Util_72009 | CITY OF ANN ARBOR WATER UTIL | CITY OF ANN ARBOR TREASURER | DEPT# 77610 | PO BOX 77000 | | DETROIT | MI | 48277 | |
| Util_71690 | CITY OF APOPKA | 150 E 5TH ST | | | | APOPKA | FL | 32703 | |
| Util_72243 | CITY OF ARDMORE | P O BOX 249 | | | | ARDMORE | OK | 73402 | |
| Util_72243.1 | CITY OF ARDMORE | UTILITIES DEPARMENT | 23 S. WASHINGTON ST | | | ARDMORE | OK | 73401 | |
| Util_72480.1 | CITY OF ASHEBORO | 146 N. CHURCH STREET | PO BOX 1106 | | | ASHEBORO | NC | 27204 | |
| Util_72480 | CITY OF ASHEBORO | PO BOX 2628 | | | | ASHEBORO | NC | 27204 | |
| Util_72826.1 | CITY OF ASHEVILLE | 70 COURT PLAZA | P.O. BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| Util_72826 | CITY OF ASHEVILLE | PO BOX 733 | | | | ASHEVILLE | NC | 28802 | |
| Util_73080 | CITY OF ASHLAND DIV OF FINANCE | UTILITY BILLING | 206 CLAREMONT AVE | | | ASHLAND | OH | 44805 | |
| Util_72665.1 | CITY OF AUBURN | 210 E NINTH STREET | | | | AUBURN | IN | 46706 | |
| Util_72665 | CITY OF AUBURN | PO BOX 506 | | | | AUBURN | IN | 46706 | |
| Util_72408.1 | CITY OF AUBURNDALE | P.O. BOX 186 | | | | AUBURNDALE | FL | 33823 | |
| Util_72490.1 | CITY OF AURORA | 44 E DOWNER PLACE | | | | AURORA | IL | 60505 | |
| Util_72490 | CITY OF AURORA | PO BOX 2697 | | | | AURORA | IL | 60507 | |
| Util_72261.1 | CITY OF BANNING UTILITIES | 99 E RAMSEY STREET | | | | BANNING | CA | 92220 | |
| Util_72261 | CITY OF BANNING UTILITIES | PAYMENT PROCESSING CENTER | PO BOX 845386 | | | LOS ANGELES | CA | 90084 | |
| Util_72452.1 | CITY OF BATTLE CREEK TREASURER | 10 N. DIVISION ST. | | | | BATTLE CREEK | MI | 49014 | |
| Util_72452 | CITY OF BATTLE CREEK TREASURER | PO BOX 235 | | | | BATTLE CREEK | MI | 49016 | |
| Util_72479.1 | CITY OF BAXTER | 13190 MEMORYWOOD DR. | | | | BAXTER | MN | 56425 | |
| Util_72479 | CITY OF BAXTER | PO BOX 2626 | | | | BAXTER | MN | 56425 | |
| Util_71714 | CITY OF BAY CITY | 1901 5TH ST | | | | BAY CITY | TX | 77414 | |
| Util_71844 | CITY OF BEEVILLE | 400 N WASHINGTON | | | | BEEVILLE | TX | 78102 | |
| Util_71680 | CITY OF BELLEFONTAINE UTIL DPT | 135 N DETROIT ST | | | | BELLEFONTAINE | OH | 43311 | |
| Util_71759 | CITY OF BIG RAPIDS | 226 N MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| Util_71956.1 | CITY OF BLOOMINGTON | 600 E. MILLER DR. | | | | BLOOMINGTON | IN | 47401 | |
| Util_71956 | CITY OF BLOOMINGTON | ACCOUNTS RECEIVABLE | PO BOX 2500 | | | BLOOMINGTON | IN | 47402 | |
| Util_72437.1 | CITY OF BLUE SPRINGS UTIL BILL | 903 W. MAIN ST. | | | | BLUE SPRINGS | MO | 64015 | |
| Util_72437 | CITY OF BLUE SPRINGS UTIL BILL | PO BOX 219253 | | | | KANSAS CITY | MO | 64121 | |
| Util_72547.1 | CITY OF BOYNTON BEACH | 3301 QUANTUM BLVD | SUITE 101 | | | BOYNTON BEACH | FL | 33426 | |
| Util_72547 | CITY OF BOYNTON BEACH | PO BOX 31803 | | | | TAMPA | FL | 33631 | |
| Util_72333.1 | CITY OF BRIDGEPORT | CITY HALL | | | | BRIDGEPORT | CT | 06604 | |
| Util_72333 | CITY OF BRIDGEPORT | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330 | |
| Util_72339.1 | CITY OF BRISTOL TN FINANCE DPT | 801 ANDERSON STREET | ROOM 203 | | | BRISTOL | TN | 37621-1189 | |
| Util_72339 | CITY OF BRISTOL TN FINANCE DPT | PO BOX 1348 | | | | BRISTOL | TN | 37621 | |
| Util_72228 | CITY OF BROCKTON | OFFICE OF COLLECTOR OF TAXES | 45 SCHOOL ST | | | BROCKTON | MA | 02301 | |
| Util_71731 | CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| Util_72773.1 | CITY OF BROOKSVILLE | 201 HOWELL AVENUE | | | | BROOKSVILLE | FL | 34601 | |
| Util_72773 | CITY OF BROOKSVILLE | PO BOX 656 | | | | BROOKSVILLE | FL | 34605 | |
| Util_71748 | CITY OF BRYANT WATER SEWER | 210 S W 3RD ST | | | | BRYANT | AR | 72022 | |
| Util_73108 | CITY OF BUENA PARK | WATER DIV | PO BOX 5009 | 6650 BEACH BLVD | | BUENA PARK | CA | 90622 | |
| Util_71760 | CITY OF BUFORD | 2300 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| Util_72210.1 | CITY OF BURLEY | MUNICIPAL UTILITY DEPT | 1401 OVERLAND AVENUE | | | BURLEY | ID | 83318 | |
| Util_72210 | CITY OF BURLEY | MUNICIPAL UTILITY DEPT | PO BOX 1090 | | | BURLEY | ID | 83318 | |
| Util_71740 | CITY OF CALUMET CITY | 204 PULASKI RD | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| Util_72584.1 | CITY OF CAMARILLO | 601 CARMEN DRIVE | | | | CAMARILLO | CA | 93010 | |
| Util_72584 | CITY OF CAMARILLO | PO BOX 37 | | | | CAMARILLO | CA | 93011 | |
| Util_72798.1 | CITY OF CAMDEN | CITY HALL | 520 MARKET STREET | | | CAMDEN | NJ | 08101 | |
| Util_72798 | CITY OF CAMDEN | PO BOX 7002 | | | | CAMDEN | SC | 29021 | |
| Util_72546.1 | CITY OF CAPE CORAL | CITY HALL | 1015 CULTURAL PARK BOULEVARD | | | CAPE CORAL | FL | 33990 | |
| Util_72546 | CITY OF CAPE CORAL | PO BOX 31526 | | | | TAMPA | FL | 33631 | |
| Util_72735.1 | CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE STREET | | | | CITY OF CAPE GIRARDEAU | MO | 63703 | |
| Util_72735 | CITY OF CAPE GIRARDEAU | PO BOX 617 | | | | CAPE GIRARDEA | MO | 63702 | |
| Util_72207 | CITY OF CARO | MUNICIPAL BUILDING | 317 S STATE ST | | | CARO | MI | 48723 | |
| Util_72346.1 | CITY OF CARTERSVILLE | 10 N. PUBLIC SQUARE | | | | CARTERSVILLE | GA | 30120 | |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_72346 | CITY OF CARTERSVILLE | PO BOX 1390 | | | CARTERSVILLE | GA | 30120 |
| Util_71793 | CITY OF CENTERVILLE | 300 E CHURCH ST | | | CENTERVILLE | GA | 31028 |
| Util_71631 | CITY OF CHANUTE | 101 S LINCOLN | P O BOX 723 | | CHANUTE | KS | 66720 |
| Util_71646 | CITY OF CHARDON | 111 WATER ST | | | CHARDON | OH | 44024 |
| Util_72090.1 | CITY OF CHARLOTTESVILLE | 605 E MAIN STREET | 1ST FLOOR | | CHARLOTTESVILLE | VA | 22902 |
| Util_72090 | CITY OF CHARLOTTESVILLE | DEPT OF FINANCE | PO BOX 591 | UTILITY BILLING OFFICE | CHARLOTTESVIL | VA | 22902 |
| Util_73095.1 | CITY OF CHATTANOOGA | WASTE RESOURCES DIVISION | 1250 MARKET STREET | | CHATTANOOGA | TN | 37402 |
| Util_73095 | CITY OF CHATTANOOGA | WASTE RESOURCES DIVISION | PO BOX 591 | | CHATTANOOGA | TN | 37401 |
| Util_71700 | CITY OF CHICAGO HEIGHTS | 1601 CHICAGO RD | | | CHICAGO HEIGHTS | IL | 60411 |
| Util_73086 | CITY OF CLAREMORE OK UTILITIES | UTILITY OFFICE | 104 S MUSKOGEE AVE | PO BOX 249 | CLAREMORE | OK | 74018 |
| Util_72070 | CITY OF CLEARWATER | CUSTOMER SERVICE | PO BOX 30020 | | TAMPA | FL | 33630 |
| Util_72070.1 | CITY OF CLEARWATER | MUNICIPAL SERVICES BUILDING | 100 S. MYRTLE AVE | | CLEARWATER | FL | 33756 |
| Util_72774.1 | CITY OF CLEBURNE | 10 N. ROBINSON STREET | P.O. BOX 677 | | CLEBURNE | TX | 76031 |
| Util_72774 | CITY OF CLEBURNE | PO BOX 657 | | | CLEBURNE | TX | 76033 |
| Util_71672 | CITY OF CLEMSON | 1250 TIGER BLVD STE 2 | | | CLEMSON | SC | 29631 |
| Util_72351.1 | CITY OF CLEVELAND WATER DEPT | 1201 LAKESIDE AVE E | | | CLEVELAND | OH | 44114 |
| Util_72351 | CITY OF CLEVELAND WATER DEPT | PO BOX 1439 | | | CLEVELAND | MS | 38732 |
| Util_72706.1 | CITY OF CLINTON | 221 LISBON STREET | | | CLINTON | NC | 28328 |
| Util_72706 | CITY OF CLINTON | PO BOX 580189 | | | CHARLOTTE | NC | 28258 |
| Util_72324.1 | CITY OF COCOA | 351 SHEARER BLVD | | | COCOA | FL | 32922 |
| Util_72324 | CITY OF COCOA | PO BOX 1270 | | | COCOA | FL | 32923 |
| Util_72862.1 | CITY OF COCONUT CREEK | 4800 WEST COPANS ROAD | | | COCONUT CREEK | FL | 33063 |
| Util_72862 | CITY OF COCONUT CREEK | PO BOX 79101 | | | BALTIMORE | MD | 21279 |
| Util_71908 | CITY OF COLLEGE PLACE | 625 S COLLEGE AVE | | | COLLEGE PLACE | WA | 99324 |
| Util_72864.1 | CITY OF COLUMBIA | 701 BROADWAY E | | | COLUMBIA | MO | 65201 |
| Util_72864 | CITY OF COLUMBIA | PO BOX 7997 | | | COLUMBIA | SC | 29202 |
| Util_72655.1 | CITY OF COMMERCE | 2535 COMMERCE WAY | | | COMMERCE | CA | 90040 |
| Util_72655 | CITY OF COMMERCE | PO BOX 499 | | | COMMERCE | GA | 30529 |
| Util_72058.1 | CITY OF CONCORD | ALFRED M. BROWN OPERATIONS CENTER | 635 ALFRED BROWN JR COURT SW | | CONCORD | NC | 28025 |
| Util_72058 | CITY OF CONCORD | COLLECTIONS | PO BOX 580469 | | CHARLOTTE | NC | 28258 |
| Util_72069.1 | CITY OF COOKEVILLE | 55 W DAVIS RD | | | COOKEVILLE | TN | 38506 |
| Util_72069 | CITY OF COOKEVILLE | CUSTOMER SERVICE DEPT | P O BOX 998 | | COOKEVILLE | TN | 38503 |
| Util_72410.1 | CITY OF CORINTH GAS & WTR DEPT | 305 WEST WALDRON STREET | | | CORINTH | MS | 38834 |
| Util_72410 | CITY OF CORINTH GAS & WTR DEPT | PO BOX 1870 | | | CORINTH | MS | 38835 |
| Util_72855.1 | CITY OF CORNELIA | 181 LARKIN STREET | | | CORNELIA | GA | 30531 |
| Util_72855 | CITY OF CORNELIA | PO BOX 785 | | | CORNELIA | GA | 30531 |
| Util_72775.1 | CITY OF CORPUS CHRISTI | 1201 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78401 |
| Util_72775 | CITY OF CORPUS CHRISTI | PO BOX 659880 | | | SAN ANTONIO | TX | 78265 |
| Util_72006 | CITY OF COUNTRY CLUB HILLS | CITY COLLECTOR | 4200 MAIN ST | | COUNTRY CLUB | IL | 60478 |
| Util_72364.1 | CITY OF COVINGTON | 2194 EMORY ST NW | | | COVINGTON | GA | 30014 |
| Util_72364 | CITY OF COVINGTON | PO BOX 1527 | | | COVINGTON | GA | 30015 |
| Util_72319.1 | CITY OF CRESTVIEW FL | 198 WILSON ST N | | | CRESTVIEW | FL | 32536 |
| Util_72319 | CITY OF CRESTVIEW FL | PO BOX 1209 | | | CRESTVIEW | FL | 32536 |
| Util_71628 | CITY OF CROWN POINT | 101 N EAST ST | | | CROWN POINT | IN | 46307 |
| Util_71761 | CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | | CUYAHOGA FALL | OH | 44221 |
| Util_71872 | CITY OF DAHLONEGA | 465 RILEY RD | | | DAHLONEGA | GA | 30533 |
| Util_71815 | CITY OF DALY CITY | 333 90TH ST | | | DALY CITY | CA | 94015 |
| Util_72786.1 | CITY OF DANVILLE | 445 WEST MAIN STREET | | | DAINVILLE | KY | 40422 |
| Util_72786 | CITY OF DANVILLE | PO BOX 670 | | | DANVILLE | KY | 40423 |
| Util_72010 | CITY OF DAVENPORT | 226 WEST 4TH ST | | | DAVENPORT | IA | 52801 |
| Util_71726 | CITY OF DAVISON | 200 E FLINT ST | | | DAVISON | MI | 48423 |
| Util_73105 | CITY OF DEARBORN HEIGHTS | WATER DEPARTMENT | 6045 FENTON | | DEARBORN HTS | MI | 48127 |
| Util_72897.1 | CITY OF DEERFIELD BEACH | 150 NE 2ND AVENUE | | | DEERFIELD BEACH | FL | 33441 |
| Util_71846 | CITY OF DEERFIELD BEACH | 401 SW 4TH ST | | | DEERFIELD BEA | FL | 33441 |
| Util_72897 | CITY OF DEERFIELD BEACH | PO BOX 865631 | | | ORLANDO | FL | 32886 |
| Util_73072 | CITY OF DEFIANCE | UTILITIES BILLING OFFICE | 631 PERRY ST | PO BOX 425 | DEFIANCE | OH | 43512 |
| Util_73096 | CITY OF DEL RIO | WATER & GAS DEPT | 109 W BROADWAY ST | | DEL RIO | TX | 78840 |
| Util_72513.1 | CITY OF DELAND | 120 SOUTH FLORIDA AVENUE | | | DELAND | FL | 32720 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_72513 | CITY OF DELAND | PO BOX 2919 | | | | DELAND | FL | 32721 |
| Util_71662 | CITY OF DIXON | 121 W SECOND ST | | | | DIXON | IL | 61021 |
| Util_72357.1 | CITY OF DOVER UTILITY | CITY HALL - 15 LOOCKERMAN PLAZA | | | | DOVER | DE | 19903 |
| Util_72357 | CITY OF DOVER UTILITY | PO BOX 15040 | | | | WILMINGTON | DE | 19886 |
| Util_72793.1 | CITY OF DUBLIN | 100 SOUTH CHURCH STREET | | | | DUBLIN | GA | 31021 |
| Util_72793 | CITY OF DUBLIN | PO BOX 690 | | | | DUBLIN | GA | 31040 |
| Util_71699 | CITY OF DUBOIS BUREAU OF WATER | 16 W SCRIBNER AVE | | | | DUBIOS | PA | 15801 |
| Util_73079 | CITY OF DUBUQUE | UTILITY BILLING OFFICE | 50 W 13TH ST | PO BOX 1063 | | DUBUQUE | IA | 52004 |
| Util_72011.1 | CITY OF DURHAM | CITY OF DURHAM | 101 CITY HALL PLAZA | | | DURHAM | NC | 27701 |
| Util_72011 | CITY OF DURHAM | PO BOX 30041 | | | | DURHAM | NC | 27702 |
| Util_71849 | CITY OF E LANSING | 410 ABBOT RD | | | | EAST LANSING | MI | 48823 |
| Util_72797.1 | CITY OF EDEN | CITY HALL | 308 EAST STADIUM DRIVE | | | EDEN | NC | 27288 |
| Util_72797 | CITY OF EDEN | PO BOX 70 | | | | EDEN | NC | 27289 |
| Util_72012 | CITY OF EDINBURG | 415 W UNIVERSITY DR | | | | EDINBURG | TX | 78541 |
| Util_72488.1 | CITY OF EDMOND | 24 EAST 1ST ST. | | | | EDMOND | OK | 73034 |
| Util_72488 | CITY OF EDMOND | PO BOX 268927 | | | | OKLAHOMA CITY | OK | 73126 |
| Util_71735 | CITY OF EFFINGHAM WATER DEPT | 201 E JEFFERSON AVE | PO BOX 1345 | | | EFFINGHAM | IL | 62401 |
| Util_72565.1 | CITY OF ELIZABETH CITY | 306 E. COLONIAL AVENUE | | | | ELIZABETH CITY | NC | 27909 |
| Util_72565 | CITY OF ELIZABETH CITY | PO BOX 347 | | | | ELIZABETH CIT | NC | 27907 |
| Util_72947.1 | CITY OF ELYRIA | 131 COURT ST. | 1ST FLOOR | | | ELYRIA | OH | 44035 |
| Util_72947 | CITY OF ELYRIA | PO BOX 94594 | | | | CLEVELAND | OH | 44101 |
| Util_71636 | CITY OF EMPORIA | 104 E 5TH | PO BOX 928 | | | EMPORIA | KS | 66801 |
| Util_72419.1 | CITY OF EUSTIS | 400 MORIN STREET | | | | EUSTIS | FL | 32726 |
| Util_72419 | CITY OF EUSTIS | PO BOX 1946 | | | | EUSTIS | FL | 32727 |
| Util_72398.1 | CITY OF FAIRMONT | 109 MERCHANT STREET | | | | FAIRMONT | WV | 26554 |
| Util_72398 | CITY OF FAIRMONT | PO BOX 182304 | | | | COLUMBUS | OH | 43218 |
| Util_72621.1 | CITY OF FALL RIVER | ONE GOVERNMENT CENTER | ROOM 524 | | | FALL RIVER | MA | 02722 |
| Util_72621 | CITY OF FALL RIVER | PO BOX 4141 | | | | WOBURN | MA | 01888 |
| Util_72013 | CITY OF FARIBAULT | 208 1ST AVENUE NW | | | | FARIBAUL | MN | 55021 |
| Util_71654 | CITY OF FERNANDINA BEACH | 1180 SOUTH 5TH ST | | | | FERNANDINA BEACH | FL | 32034 |
| Util_72538.1 | CITY OF FITCHBURG | 5520 LACY ROAD | | | | FITCHBURG | WI | 53711 |
| Util_72538 | CITY OF FITCHBURG | PO BOX 312 | | | | MEDFORD | MA | 02155 |
| Util_73084.1 | CITY OF FLORENCE | UTILITY FINANCE DIVISION | CITY CENTER | 324 W. EVANS STREET | | FLORENCE | SC | 29501 |
| Util_73084 | CITY OF FLORENCE | UTILITY FINANCE DIVISION | PO BOX 63010 | | | CHARLOTTE | NC | 28263 |
| Util_72880.1 | CITY OF FOND DU LAC | 160 SOUTH MACY STREET | | | | FOND DU LAC | WI | 54935 |
| Util_72880 | CITY OF FOND DU LAC | PO BOX 830 | | | | FOND DU LAC | WI | 54936 |
| Util_73104 | CITY OF FORT DODGE | WATER BILLING & COLLECTION DPT | 819 FIRST AVE SOUTH | | | FORT DODGE | IA | 50501 |
| Util_72416.1 | CITY OF FORT SMITH | 623 GARRISON AVE. | ROOM 101 | | | FORT SMITH | AR | 72901 |
| Util_72416 | CITY OF FORT SMITH | PO BOX 1907 | | | | FT SMITH | AR | 72902 |
| Util_71743 | CITY OF FRANKLIN | 207 W 2ND AVE | | | | FRANKLIN | VA | 23851 |
| Util_71986.1 | CITY OF FREDERICKSBURG | 715 PRINCESS ANNE STREET | | | | FREDERICKSBURG | VA | 22404 |
| Util_71986 | CITY OF FREDERICKSBURG | BRENDA A WOOD TREASURER | PO BOX 967 | | | FREDERICKSBUR | VA | 22404 |
| Util_73098 | CITY OF FREEPORT | WATER & SEWER COMMISSION | 314 WEST STEPHENSON ST | SUITE 010 | | FREEPORT | IL | 61032 |
| Util_73070.1 | CITY OF FRESNO | UTILITIES BILLING & COLLECTION | 2600 FRESNO STREET | FIRST FLOOR | | FRESNO | CA | 93721 |
| Util_73070 | CITY OF FRESNO | UTILITIES BILLING & COLLECTION | PO BOX 2069 | | | FRESNO | CA | 93718 |
| Util_72209.1 | CITY OF FT LAUDERDALE | MUNICIPAL SERVICES | 100 N. ANDREWS AVENUE, FIRST FLOOR | | | FORT LAUDERDALE | FL | 33301 |
| Util_72209 | CITY OF FT LAUDERDALE | MUNICIPAL SERVICES | P O BOX 31687 | | | TAMPA | FL | 33631 |
| Util_71643 | CITY OF GALAX | 111 E GRAYSON ST | | | | GALAX | VA | 24333 |
| Util_72371.1 | CITY OF GALESBURG | CITY HALL | 55 W. TOMPKINS STREET | | | GALESBURG | IL | 61401 |
| Util_72371 | CITY OF GALESBURG | PO BOX 1589 | | | | GALESBURG | IL | 61402 |
| Util_72560.1 | CITY OF GALLIPOLIS | GALLIPOLIS WATER DEPARTMENT | KAREN KNISLEY, UTILITY OFFICE SUPERVISOR | PO BOX 339 | 333 THIRD AVENUE | GALLIPOLIS | OH | 45631 |
| Util_72560 | CITY OF GALLIPOLIS | PO BOX 339 | | | | GALLIPOLIS | OH | 45631 |
| Util_72885.1 | CITY OF GARDEN CITY | 301 N. 8TH STREET | | | | GARDEN CITY | KS | 67846 |
| Util_72885 | CITY OF GARDEN CITY | PO BOX 843938 | | | | KANSAS CITY | MO | 64184 |
| Util_73022 | CITY OF GARFIELD | SEWER DEPARTMENT | 111 OUTWATER LANE | | | GARFIELD | NJ | 07026 |
| Util_72700.1 | CITY OF GARFIELD WATER COLLECT | 413 MIDLAND AVE. | | | | GARFIELD | NJ | 07026 |
| Util_72700 | CITY OF GARFIELD WATER COLLECT | PO BOX 57016 | | | | NEWARK | NJ | 07101 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_72703.1 | CITY OF GASTONIA | 181 S. SOUTH STREET | | | | GASTONIA | NC | 28052 |
| Util_72703 | CITY OF GASTONIA | PO BOX 580068 | | | | CHARLOTTE | NC | 28258 |
| Util_71803 | CITY OF GAYLORD | 305 E MAIN ST | | | | GAYLORD | MI | 49735 |
| Util_72016 | CITY OF GEORGETOWN | 300-1 INDUSTRIAL AVE | | | | GEORGETOWN | TX | 78626 |
| Util_71734 | CITY OF GILLETTE | 201 E 5TH ST | | | | GILLETTE | WY | 82716 |
| Util_72017 | CITY OF GLENDALE | 5850 WEST GLENDALE AVENUE | | | | GLENDALE | AZ | 85301 |
| Util_72640.1 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81601 |
| Util_72640 | CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPGS | CO | 81602 |
| Util_72334.1 | CITY OF GOLDSBORO | 200 N CENTER ST | | | | GOLDSBORO | NC | 27530 |
| Util_72334 | CITY OF GOLDSBORO | PO BOX 1324 | | | | CHARLOTTE | NC | 28201 |
| Util_72977 | CITY OF GOOSE CREEK | PO DRAWER 1768 | | | | GOOSE CREEK | SC | 29445 |
| Util_71739 | CITY OF GRAND BLANC | 203 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 |
| Util_72143 | CITY OF GRAND RAPIDS | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL WATER SEWER | 300 MONROE AVENUE NW | | GRAND RAPIDS | MI | 49503 |
| Util_72052 | CITY OF GRANITE CITY IL | CITY TREASURER | P O BOX 1740 | | | GRANITE CITY | IL | 62040 |
| Util_72052.1 | CITY OF GRANITE CITY IL | GRANITE CITY REGIONAL WASTEWATER TREATMENT PLANT | RIVER'S EDGE COMPLEX | 8TH & D STREETS | | GRANITE CITY | IL | 62040 |
| Util_71629 | CITY OF GRANTS PASS | 101 NORTHWEST A ST | | | | GRANTS PASS | OR | 97526 |
| Util_72669.1 | CITY OF GRASS VALLEY | 125 EAST MAIN ST | | | | GRASS VALLEY | CA | 95945 |
| Util_72669 | CITY OF GRASS VALLEY | PO BOX 51159 | | | | LOS ANGELES | CA | 90051 |
| Util_72018 | CITY OF GREAT FALLS | 2 PARK DRIVE SOUTH | CIVIC CENTER ROOM 104 | | | GREAT FALLS | MT | 59403 |
| Util_71617 | CITY OF GREENCASTLE MUNIE UTIL | 1 N LOCUST ST | PO BOX 288 | | | GREENCASTLE | IN | 46135 |
| Util_73107.1 | CITY OF GREENVILLE | WATER DEPT | 206 S MAIN STREET | | | GREENVILLE | SC | 29601 |
| Util_73107 | CITY OF GREENVILLE | WATER DEPT | PO BOX 897 | | | GREENVILLE | MS | 38702 |
| Util_71652 | CITY OF GRENADA WATER DEPT | 116 MAIN ST | | | | GRENADA | MS | 38901 |
| Util_72306.1 | CITY OF GRIFFIN | 100 S HILL ST | | | | GRIFFIN | GA | 30223 |
| Util_72306 | CITY OF GRIFFIN | PO BOX 117162 | | | | ATLANTA | GA | 30368 |
| Util_71641 | CITY OF GULF BREEZE | 1070 SHORELINE DR | | | | GULF BREEZE | FL | 32561 |
| Util_71845 | CITY OF HALLANDALE BEACH | 400 S FEDERAL HWY | | | | HALLANDALE BE | FL | 33009 |
| Util_72660.1 | CITY OF HAMILTON OHIO | 345 HIGH ST | | | | HAMILTON | OH | 45011 |
| Util_72660 | CITY OF HAMILTON OHIO | PO BOX 5003 | | | | HAMILTON | OH | 45012 |
| Util_72499.1 | CITY OF HAMMOND UTILITY DEPT | 310 E. CHARLES ST. | | | | HAMMOND | LA | 70401 |
| Util_72499 | CITY OF HAMMOND UTILITY DEPT | PO BOX 2788 | | | | HAMMOND | LA | 70404 |
| Util_72019 | CITY OF HARRISONVILLE | CITY HALL | 300 E PEARL ST | | | HARRISONVILLE | MO | 64701 |
| Util_72650.1 | CITY OF HAYS | 1002 VINE ST | | | | HAYS | KS | 67601 |
| Util_72650 | CITY OF HAYS | PO BOX 490 | | | | HAYS | KS | 67601 |
| Util_71914 | CITY OF HAZARD UTILITIES | 700 MAIN ST | | | | HAZARD | KY | 41701 |
| Util_71877 | CITY OF HERNANDO | 475 W COMMERCE ST | | | | HERNANDO | MS | 38632 |
| Util_71831 | CITY OF HIALEAH | 3700 W 4TH AVE | | | | HIALEAH | FL | 33012 |
| Util_72704.1 | CITY OF HICKORY | 76 NORTH CENTER STREET | | | | HICKORY | NNC | 28601 |
| Util_72704 | CITY OF HICKORY | PO BOX 580069 | | | | CHARLOTTE | NC | 28258 |
| Util_72277.1 | CITY OF HIGH POINT | 211 S HAMILTON ST | P.O. BOX 230 | | | HIGH POINT | NC | 27260 |
| Util_72277 | CITY OF HIGH POINT | PO BOX 10039 | | | | HIGH POINT | NC | 27261 |
| Util_72020 | CITY OF HIGH SPRINGS | 110 NW 1ST AVENUE | | | | HIGH SPRINGS | FL | 32643 |
| Util_71968 | CITY OF HINESVILLE | ATTN WATER DEPT | 115 EAST M L KING JR DR | | | HINESVILLE | GA | 31313 |
| Util_72157 | CITY OF HOBART INDIANA | HOBART SANITARY DISTRICT | 705 E 4TH ST | PO BOX 200C | | HOBART | IN | 46342 |
| Util_72921.1 | CITY OF HOMESTEAD | 100 CIVIC COURT | | | | HOMESTEAD | FL | 33030 |
| Util_72921 | CITY OF HOMESTEAD | PO BOX 900430 | | | | HOMESTEAD | FL | 33090 |
| Util_71934 | CITY OF HORNELL | 82 MAIN ST | PO BOX 627 | | | HORNELL | NY | 14843 |
| Util_72368.1 | CITY OF HOUSTON | 5212 CLINTON DR | | | | HOUSTON | TX | 77020 |
| Util_72368 | CITY OF HOUSTON | PO BOX 1560 | | | | HOUSTON | TX | 77251 |
| Util_72021 | CITY OF HUNTSVILLE | 112 SPRAGINS ST | | | | HUNTSVILLE | AL | 35801 |
| Util_73083.1 | CITY OF IDAHO FALLS | UTILITY DIVISION | 308 CONSTITUTION WAY | | | IDAHO FALLS | ID | 83402 |
| Util_73083 | CITY OF IDAHO FALLS | UTILITY DIVISION | PO BOX 50220 | | | IDAHO FALLS | ID | 83405 |
| Util_71693 | CITY OF IMLAY CITY | 150 NORTH MAIN STREET | | | | IMLAY CITY | MI | 48444 |
| Util_72160.1 | CITY OF INVERNESS | IBERIA BANK | 212 W MAIN STREET | | | INVERNESS | FL | 34450 |
| Util_72160 | CITY OF INVERNESS | IBERIA BANK | PO BOX 1989 | | | INVERNESS | FL | 34451 |
| Util_72884.1 | CITY OF IRVING MUNICIPAL SVCS | 333 VALLEY VIEW LN | | | | IRVING | TX | 75061 |
| Util_72884 | CITY OF IRVING MUNICIPAL SVCS | PO BOX 840898 | | | | DALLAS | TX | 75284 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_72051.1 | CITY OF JACKSON | CITY SERVICES | 200 SOUTH PRESIDENT ST., SUITE 523 | | | JACKSON | MS | 39201 |
| Util_72051 | CITY OF JACKSON | CITY SERVICES | DEPT #07-0006 | PO BOX 1798 | | MEMPHIS | TN | 38101 |
| Util_72162 | CITY OF JACKSON | JACKSON UTILITIES DEPT | 199 PORTSMOUTH ST | | | JACKSON | OH | 45640 |
| Util_71975.1 | CITY OF JAMESTOWN | 92 STEELE ST | | | | JAMESTOWN | NY | 14702 |
| Util_71975 | CITY OF JAMESTOWN | BOARD OF PUBLIC UTILITIES | PO BOX 700 | | | JAMESTOWN | NY | 14702 |
| Util_73103 | CITY OF JANESVILLE | WATER AND WASTEWATER UTILITY | 18 N JACKSON ST | PO BOX 5005 | | JANESVILLE | WI | 53547 |
| Util_71764 | CITY OF KENDALLVILLE UTILITIES | 234 S MAIN ST | | | | KENDALLVILLE | IN | 46755 |
| Util_72731.1 | CITY OF KENNEWICK | 210 W 6TH AVE. | | | | KENNEICK | WA | 99336 |
| Util_72731 | CITY OF KENNEWICK | PO BOX 6108 | | | | KENNEWICK | WA | 99336 |
| Util_71917 | CITY OF KERRVILLE | 701 MAIN ST | | | | KERRVILLE | TX | 78028 |
| Util_72904.1 | CITY OF KINGSPORT | 225 WEST CENTER STREET | | | | KINGSPORT | TN | 37660 |
| Util_72904 | CITY OF KINGSPORT | PO BOX 880 | | | | KINGSPORT | TN | 37662 |
| Util_72022 | CITY OF KOKOMO WASTEWATER UTIL | 100 S UNION ST | | | | KOKOMO | IN | 46901 |
| Util_72633.1 | CITY OF LAGRANGE | 200 RIDLEY AVENUE | | | | LAGRANGE | GA | 30240 |
| Util_72633 | CITY OF LAGRANGE | PO BOX 4410 | | | | LAGRANGE | GA | 30241 |
| Util_72023 | CITY OF LAKE CHARLES | 326 W PUJO ST | | | | LAKE CHARLES | LA | 70601 |
| Util_72385.1 | CITY OF LAKE CITY | 205 N. MARION AVE. | | | | LAKE CITY | FL | 32055 |
| Util_72385 | CITY OF LAKE CITY | PO BOX 1687 | | | | LAKE CITY | FL | 32056 |
| Util_71834 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | | | LAKE WORTH | TX | 76135 |
| Util_72284.1 | CITY OF LAKEWOOD | 480 S. ALLISON PARKWAY | | | | LAKEWOOD | CO | 80226 |
| Util_72284 | CITY OF LAKEWOOD | PO BOX 1038 | | | | LAKEWOOD | CA | 90714 |
| Util_73091.1 | CITY OF LANCASTER | UTILITY SERVICES DEPT | 44933 N. FERN AVENUE | | | LANCASTER | CA | 93534 |
| Util_73091 | CITY OF LANCASTER | UTILITY SERVICES DEPT | PO BOX 1149 | | | LANCASTER | SC | 29721 |
| Util_72281.1 | CITY OF LANCASTER PA | 120 NORTH DUKE ST. | P.O. BOX 1599 | | | LANCASTER | PA | 17608 |
| Util_72281 | CITY OF LANCASTER PA | PO BOX 1020 | | | | LANCASTER | PA | 17608 |
| Util_72356.1 | CITY OF LAPORTE UTILITIES | 604 W FAIRMONT PARKWAY | | | | LA PORTE | TX | 77571 |
| Util_72356 | CITY OF LAPORTE UTILITIES | PO BOX 1480 | | | | SOUTHBEND | IN | 46624 |
| Util_72123.1 | CITY OF LAS CRUCES | FINANCE/CASHIER | 700 N MAIN | | | LAS CRUCES | NM | 88001 |
| Util_72123 | CITY OF LAS CRUCES | FINANCE/CASHIER | PO BOX 20000 | | | LAS CRUCES | NM | 88004 |
| Util_72469.1 | CITY OF LAURINBURG | 503 HALL ST | | | | LAURINBURG | NC | 28352 |
| Util_72469 | CITY OF LAURINBURG | PO BOX 249 | | | | LAURINBURG | NC | 28353 |
| Util_72958.1 | CITY OF LAWRENCE | 6 EAST 6TH STREET | PO BOX 708 | | | LAWRENCE | KS | 66044 |
| Util_72958 | CITY OF LAWRENCE | PO BOX 958078 | | | | ST LOUIS | MO | 63195 |
| Util_72444.1 | CITY OF LAWRENCEVILLE | 70 S CLAYTON STREET | P.O. BOX 2200 | | | LAWRENCEVILLE | GA | 30046 |
| Util_72444 | CITY OF LAWRENCEVILLE | PO BOX 2200 | | | | LAWRENCEVILLE | GA | 30046 |
| Util_73005 | CITY OF LAWTON | REVENUE SERVICES DIVISION | 212 SW 9TH ST | | | LAWTON | OK | 73501 |
| Util_73101 | CITY OF LEBANON AUTHORITY | WATER AND SEWER BILLING | 2311 RIDGEVIEW RD | | | LEBANON | PA | 17042 |
| Util_72005 | CITY OF LEBANON OHIO | CITY BUILDING | 50 S BROADWAY | | | LEBANON | OH | 45036 |
| Util_72957.1 | CITY OF LENOIR | 801 WEST AVENUE NW | PO BOX 958 | | | LENOIR | NC | 28645 |
| Util_72957 | CITY OF LENOIR | PO BOX 958 | | | | LENOIR | NC | 28645 |
| Util_72024 | CITY OF LEOMINSTER | 25 WEST ST | | | | LEOMINSTER | MA | 01453 |
| Util_71781 | CITY OF LEXINGTON | 28 W CENTER ST | | | | LEXINGTON | NC | 27292 |
| Util_72403.1 | CITY OF LIMA UTILITIES | 424 NORTH CENTRAL AVENUE | | | | LIMA | OH | 45801 |
| Util_72403 | CITY OF LIMA UTILITIES | PO BOX 183199 | | | | COLUMBUS | OH | 43218 |
| Util_72978 | CITY OF LINCOLNTON | PO DRAWER 617 | | | | LINCOLNTON | NC | 28093 |
| Util_72007 | CITY OF LIVE OAK | CITY HALL | 101 SE WHITE AVE | | | LIVE OAK | FL | 32064 |
| Util_71829 | CITY OF LOCUST GROVE | 3644 HIGHWAY 42 | PO BOX 900 | | | LOCUST GROVE | GA | 30248 |
| Util_71623 | CITY OF LOMPOC | 100 CIVIC CENTER PLAZA | | | | LOMPOC | CA | 93436 |
| Util_72025 | CITY OF LONGMONT | 350 KIMBARK ST | | | | LONGMONT | CO | 80501 |
| Util_72571.1 | CITY OF LOVELAND | 500 E. THIRD STREET | | | | LOVELAND | CO | 80537 |
| Util_72571 | CITY OF LOVELAND | PO BOX 3500 | | | | LOVELAND | CO | 80539 |
| Util_71650 | CITY OF LOWER BURRELL | 115 SCHREIBER ST | | | | LOWER BURRELL | PA | 15068 |
| Util_72995.1 | CITY OF LUMBERTON | ELECTRIC UTILITIES DEPARTMENT | 420 HALSEY STREET | | | LUMBERTON | NC | 28358 |
| Util_72995 | CITY OF LUMBERTON | PUBLIC SERVICES DEPT | 500 N CEDAR ST | PO BOX 1388 | | LUMBERTON | NC | 28359 |
| Util_72456.1 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | | LYNNWOOD | WA | 98036 |
| Util_72456 | CITY OF LYNNWOOD | PO BOX 24164 | | | | SEATTLE | WA | 98124 |
| Util_72026 | CITY OF MACCLENNY | 118 E. MACCLENNY AVE | | | | MACCLENNY | FL | 32063 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Util_72027.1 | CITY OF MADISON | WATER UTILITY ADMINISTRATIVE OFFICE | 119 EAST OLIN AVENUE | | | MADISON | WI | 53713 | |
| Util_72192.1 | CITY OF MARCO ISLAND | MARCO ISLAND UTILITIES | 50 BALD EAGLE DRIVE | | | MARCO ISLAND | FL | 34145 | |
| Util_72192 | CITY OF MARCO ISLAND | MARCO ISLAND UTILITIES | PO BOX 7219 | | | NAPLES | FL | 34101 | |
| Util_72028 | CITY OF MARION | 1225 6TH AVENUE | | | | MARION | IA | 52302 | |
| Util_72979 | CITY OF MARION WATER & SEWER | PO DRAWER 700 | | | | MARION | NC | 28752 | |
| Util_72795.1 | CITY OF MARSHALL | 401 S. ALAMO | 401 S. ALAMO | | | MARSHALL | TX | 75670 | |
| Util_72795 | CITY OF MARSHALL | PO BOX 698 | | | | MARSHALL | TX | 75671 | |
| Util_72029.1 | CITY OF MARTINSVILLE | MARTINSVILLE MUNICIPAL BUILDING | 55 W CHURCH STREET, 1ST FLOOR, ROOM 103 | | | MARTINSVILLE | VA | 24112 | |
| Util_72029 | CITY OF MARTINSVILLE | PO BOX 1112 | | | | MARTINSVILLE | VA | 24114 | |
| Util_71718 | CITY OF MARY ESTHER | 195 CHRISTOBAL RD N | WATER DEPT | | | MARY ESTHER | FL | 32569 | |
| Util_72030 | CITY OF MARYVILLE UTILITIES | 400 WEST BROADWAY AVE | | | | MARYVILLE | TN | 37801 | |
| Util_72232 | CITY OF MASSILLON | ONE JAMES DUNCAN PLAZA | | | | MASSILLON | OH | 44646 | |
| Util_72121 | CITY OF MATTOON | FINANCE DEPT | 208 N 19TH ST | PO BOX 99 | | MATTOON | IL | 61938 | |
| Util_71817 | CITY OF MCHENRY | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | |
| Util_71639 | CITY OF MEBANE | 106 E WASHINGTON ST | | | | MEBANE | NC | 27302 | |
| Util_72387.1 | CITY OF MELBOURNE UTILITIES | 900 E. STRAWBRIDGE AVE. | | | | MELBOURNE | FL | 32901 | |
| Util_72387 | CITY OF MELBOURNE UTILITIES | PO BOX 17 | | | | MELBOURNE | FL | 32902 | |
| Util_72303.1 | CITY OF MIAMI BEACH | 1700 CONVENTION CENTER DRIVE | | | | MIAMI BEACH | FL | 33139 | |
| Util_72303 | CITY OF MIAMI BEACH | PO BOX 116649 | | | | ATLANTA | GA | 30368 | |
| Util_73036.1 | CITY OF MIDDLETOWN | 16 JAMES STREET | | | | MIDDLETOWN | NY | 10940 | |
| Util_73036 | CITY OF MIDDLETOWN | PO BOX 740402 | | | | CINCINNATI | OH | 45274 | |
| Util_72031.1 | CITY OF MIDLAND | 300 N. LORAINE, FIRST FLOOR | | | | MIDLAND | TX | 79701 | |
| Util_72031 | CITY OF MIDLAND | PO BOX 1152 | | | | MIDLAND | TX | 79702 | |
| Util_72372.1 | CITY OF MILFORD | 180 VICKERS DRIVE | | | | MILFORD | DE | 19963 | |
| Util_72372 | CITY OF MILFORD | PO BOX 159 | | | | MILFORD | DE | 19963 | |
| Util_72032 | CITY OF MILLINGTON | 7930 NELSON RD | | | | MILLINGTON | TN | 38053 | |
| Util_71626 | CITY OF MILTON | 1000 LAUREL ST | | | | MILTON | WA | 98354 | |
| Util_71658 | CITY OF MISSION | 1201 E 8TH ST | | | | MISSION | TX | 78572 | |
| Util_72687.1 | CITY OF MISSOULA | 435 RYMAN STREET | | | | MISSOULA | MT | 59802 | |
| Util_72687 | CITY OF MISSOULA | PO BOX 5388 | | | | MISSOULA | MT | 59806 | |
| Util_72792.1 | CITY OF MONROE | 300 W CROWELL STREET | | | | MONROE | NC | 28112 | |
| Util_72792 | CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111 | |
| Util_71752 | CITY OF MONROE COMBINED UTIL | 215 N BROAD ST | PO BOX 725 | | | MONROE | GA | 30655 | |
| Util_72564.1 | CITY OF MORGANTON | 305 E. UNION ST | SUITE A100 | | | MORGANTON | NC | 28655 | |
| Util_72564 | CITY OF MORGANTON | PO BOX 3448 | | | | MORGANTON | NC | 28680 | |
| Util_72976.1 | CITY OF MOUNDSVILLE | 800 6TH ST | | | | MOUNDSVILLE | WV | 26041 | |
| Util_72976 | CITY OF MOUNDSVILLE | PO BOX E | | | | MOUNDSVILLE | WV | 26041 | |
| Util_72391.1 | CITY OF MOUNT DORA | 510 N BAKER ST | | | | MT DORA | FL | 32757 | |
| Util_72391 | CITY OF MOUNT DORA | PO BOX 176 | | | | MOUNT DORA | FL | 32756 | |
| Util_72098 | CITY OF MOUNT VERNON | DIV OF WATER AND WASTEWATER | 3 NORTH GAY ST | SUITE B | | MOUNT VERNON | OH | 43050 | |
| Util_71642 | CITY OF MT VERNON IL | 1100 MAIN ST | PO BOX 1708 | | | MT VERNON | IL | 62864 | |
| Util_71687 | CITY OF N CANTON PUBLIC UTIL | 145 N MAIN ST | | | | N CANTON | OH | 44720 | |
| Util_72436.1 | CITY OF NAMPA | 401 3RD ST SOUTH | | | | NAMPA | ID | 83651 | |
| Util_72436 | CITY OF NAMPA | PO BOX 218 | | | | CALDWELL | ID | 83606 | |
| Util_72626.1 | CITY OF NAPERVILLE | 400 S. EAGLE STREET | | | | NAPERVILLE | IL | 60540 | |
| Util_72626 | CITY OF NAPERVILLE | PO BOX 4231 | | | | CAROL STREAM | IL | 60197 | |
| Util_71932 | CITY OF NATCHITOCHES UTIL DEPT | 806 2ND ST | | | | NATCHITOCHES | LA | 71457 | |
| Util_72219.1 | CITY OF NEENAH | NEENAH UTILITIES FINANCE DEPT | 211 WALNUT ST. | | | NEENAH | WI | 5495 | |
| Util_72219 | CITY OF NEENAH | NEENAH UTILITIES FINANCE DEPT | PO BOX 426 | | | NEENAH | WI | 54957 | |
| Util_71651 | CITY OF NEPTUNE BEACH | 116 FIRST ST | | | | NEPTUNE BEACH | FL | 32266 | |
| Util_71835 | CITY OF NEW BERLIN WTR UTILITY | 3805 S CASPER DR | | | | NEW BERLIN | WI | 53151 | |
| Util_72749.1 | CITY OF NEW BERN PAYMENTS | 300 POLLOCK ST. | | | | NEW BERN | NC | 28560 | |
| Util_72749 | CITY OF NEW BERN PAYMENTS | PO BOX 63005 | | | | CHARLOTTE | NC | 28263 | |
| Util_73073.1 | CITY OF NEW SMYRNA BEACH | UTILITIES COMMISSION | 210 SAMS AVENUE | | | NEW SMYRNA BEACH | FL | 32168 | |
| Util_73073 | CITY OF NEW SMYRNA BEACH | UTILITIES COMMISSION | PO BOX 100 | | | NEW SMYRNA BE | FL | 32170 | |
| Util_72337.1 | CITY OF NEWARK | CITY HALL | 920 BROAD STREET | | | NEWARK | NJ | 07102 | |
| Util_72337 | CITY OF NEWARK | PO BOX 13447 | | | | PHILADELPHIA | PA | 19101 | |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_73109.1 | CITY OF NEWBURYPORT | WATER SEWER PAYMENTS | 60 PLEASANT STREET | | NEWBURYPORT | MA | 01950 |
| Util_73109 | CITY OF NEWBURYPORT | WATER SEWER PAYMENTS | PO BOX 892 | | READING | MA | 01867 |
| Util_72654.1 | CITY OF NEWPORT BEACH | 100 CIVIC CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 |
| Util_72654 | CITY OF NEWPORT BEACH | PO BOX 4923 | | | WHITTIER | CA | 90607 |
| Util_71746 | CITY OF NICEVILLE | 208 N PARTIN DR | | | NICEVILLE | FL | 32578 |
| Util_72857.1 | CITY OF NOBLESVILLE UTILITIES | 197 WASHINGTON ST | | | NOBLESVILLE | IN | 46060 |
| Util_72857 | CITY OF NOBLESVILLE UTILITIES | PO BOX 78864 | | | DETROIT | MI | 48278 |
| Util_72758.1 | CITY OF NORTH AUGUSTA | 100 GEORGIA AVENUE | | | NORTH AUGUSTA | SC | 29841 |
| Util_72758 | CITY OF NORTH AUGUSTA | PO BOX 6400 | | | N AUGUSTA | SC | 29861 |
| Util_72736.1 | CITY OF NORTON | 618 VIRGINIA AVENUE NW | P.O. BOX 618 | | NORTON | VA | 24273 |
| Util_72736 | CITY OF NORTON | PO BOX 618 | | | NORTON | VA | 24273 |
| Util_72206.1 | CITY OF OAK RIDGE | 200 SOUTH TULANE AVENUE | | | OAK RIDGE | TN | 37830 |
| Util_72206 | CITY OF OAK RIDGE | MUNICIPAL BLDG BUS OFFICE | PO BOX 1 | | OAK RIDGE | TN | 37831 |
| Util_71737 | CITY OF OCALA | 201 SE 3RD ST | | | OCALA | FL | 34471 |
| Util_72033 | CITY OF O'FALLON | 100 NORTH MAIN ST | | | O'FALLON | MO | 63366 |
| Util_72430.1 | CITY OF OLATHE | 100 E SANTA FE ST. | | | OLATHE | KS | 66061-3409 |
| Util_72430 | CITY OF OLATHE | PO BOX 2100 | | | OLATHE | KS | 66051 |
| Util_71867 | CITY OF ONTARIO | 444 SW 4TH ST | | | ONTARIO | OR | 97914 |
| Util_72034.1 | CITY OF ORMOND BEACH | 22 S. BEACH ST. | | | ORMOND BEACH | FL | 32175 |
| Util_72034 | CITY OF ORMOND BEACH | PO BOX 217 | | | ORMOND BEACH | FL | 32175 |
| Util_72301.1 | CITY OF OSHKOSH | 215 CHURCH AVE. PO BOX 1128 | | | OSHKOSH | WI | 54903-1128 |
| Util_72301 | CITY OF OSHKOSH | PO BOX 1128 | | | OSHKOSH | WI | 54903 |
| Util_71675 | CITY OF OSWEGO | 13 W ONEIDA ST | | | OSWEGO | NY | 13126 |
| Util_71842 | CITY OF OVIEDO | 400 ALEXANDRIA BLVD | | | OVIEDO | FL | 32765 |
| Util_72035.1 | CITY OF OXFORD UTILITIES | 300 MCELROY DRIVE | | | OXFORD | MS | 38655 |
| Util_72035 | CITY OF OXFORD UTILITIES | PO BOX 3383 | | | OXFORD | AL | 38655 |
| Util_72053 | CITY OF OXNARD | CITY TREASURERS OFFICE | 214 SOUTH C ST | | OXNARD | CA | 93030 |
| Util_72257.1 | CITY OF PALM BAY | PALM BAY UTILITIES | 120 MALABAR ROAD | | PALM BAY | FL | 32907 |
| Util_72257 | CITY OF PALM BAY | PALM BAY UTILITIES | PO BOX 30325 | | TAMPA | FL | 33630 |
| Util_72801.1 | CITY OF PALO ALTO UTILITIES | CITY HALL | 250 HAMILTON AVENUE | | PALO ALTO | CA | 94301 |
| Util_72801 | CITY OF PALO ALTO UTILITIES | PO BOX 7026 | | | SAN FRANCISCO | CA | 94120 |
| Util_72036 | CITY OF PANAMA CITY | 501 HARRISON AVE | | | PANAMA CITY | FL | 32402 |
| Util_72037 | CITY OF PATTERSON | 155 MARKET ST | | | PATERSON | NJ | 07505 |
| Util_71645 | CITY OF PEKIN | 111 S CAPITOL ST | | | PEKIN | IL | 61554 |
| Util_72489.1 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | | | PEMBROKE PINES | FL | 33025 |
| Util_72489 | CITY OF PEMBROKE PINES | PO BOX 269005 | | | PEMBROKE PINE | FL | 33026 |
| Util_72326.1 | CITY OF PENSACOLA | 222 W MAIN STREET | | | PENSACOLA | FL | 32502 |
| Util_72326 | CITY OF PENSACOLA | PO BOX 12910 | | | PENSACOLA | FL | 32521 |
| Util_72424.1 | CITY OF PERRY | 500 BALL STREET | | | PERRY | GA | 31069 |
| Util_72424 | CITY OF PERRY | PO BOX 2030 | | | PERRY | GA | 31069 |
| Util_71750 | CITY OF PERRYSBURG | 211 E BOUNDARY ST | | | PERRYSBURG | OH | 43551 |
| Util_71715 | CITY OF PERU | 1901 FOURTH ST | PO BOX 299 | | PERU | IL | 61354 |
| Util_72092 | CITY OF PHILADELPHIA | DEPT OF REVENUE | WATER REVENUE BUREAU | PO BOX 41496 | PHILADELPHIA | PA | 19101 |
| Util_72092.1 | CITY OF PHILADELPHIA | PHILADELPHIA WATER DEPARTMENT | 1101 MARKET STREET, 5TH FLOOR | | PHILADELPHIA | PA | 19107 |
| Util_72511.1 | CITY OF PHOENIX | PHOENIX CITY HALL | | | PHOENIX | AZ | 85003 |
| Util_72511 | CITY OF PHOENIX | PO BOX 29100 | | | PHOENIX | AZ | 85038 |
| Util_72038.1 | CITY OF PIERRE | 2301 PATRON PARKWAY | | | PIERRE | SD | 57501 |
| Util_72038 | CITY OF PIERRE | PO BOX 1253 | | | PIERRE | SD | 57501 |
| Util_73081.1 | CITY OF PIKEVILLE | UTILITY DEPARTMENT | 243 MAIN STREET | | PIKEVILLE | KY | 41501 |
| Util_73081 | CITY OF PIKEVILLE | UTILITY DEPARTMENT | PO BOX 2728 | | PIKEVILLE | KY | 41502 |
| Util_72336.1 | CITY OF PINELLAS PARK | ATTN: AL STRAND | 5141 78TH AVENUE NORTH | | PINELLAS PARK | FL | 33781 |
| Util_72336 | CITY OF PINELLAS PARK | PO BOX 1337 | | | PINELLAS PARK | FL | 33780 |
| Util_72599.1 | CITY OF PINEVILLE | 910 MAIN STREET | | | PINEVILLE | LA | 71360 |
| Util_72599 | CITY OF PINEVILLE | PO BOX 3820 | | | PINEVILLE | LA | 71361 |
| Util_72418.1 | CITY OF PITTSBURG | 201 W. 4TH ST. | | | PITTSBURG | KS | 66762 |
| Util_72418 | CITY OF PITTSBURG | PO BOX 193 | | | PITTSBURG | KS | 66762 |
| Util_73074.1 | CITY OF PLANTATION | UTILITIES DEPT | 400 NW 73RD AVENUE | | PLANTATION | FL | 33317 |
| Util_73074 | CITY OF PLANTATION | UTILITIES DEPT | PO BOX 31132 | | TAMPA | FL | 33631 |
| Util_72512.1 | CITY OF PORT ORANGE | 1395 DUNLAWTON AVENUE | | | PORT ORANGE | FL | 32129 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_72512 | CITY OF PORT ORANGE | PO BOX 291037 | | | PORT ORANGE | FL | 32129 |
| Util_72767.1 | CITY OF PORTSMOUTH | 801 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704 |
| Util_72767 | CITY OF PORTSMOUTH | PO BOX 645709 | | | CINCINNATI | OH | 45264 |
| Util_73071.1 | CITY OF PUYALLUP | UTILITIES BILLING & CUST SRVC | 333 S. MERIDIAN | | PUYALLUP | WA | 98371 |
| Util_73071 | CITY OF PUYALLUP | UTILITIES BILLING & CUST SRVC | PO BOX 35160 | | SEATTLE | WA | 98124 |
| Util_72093 | CITY OF QUINCY | DEPT OF UTILITIES | 730 MAINE ST | | QUINCY | IL | 62301 |
| Util_72812.1 | CITY OF RALEIGH | PO BOX 71081 | | | CHARLOTTE | NC | 28272 |
| Util_72812.1 | CITY OF RALEIGH | RALEIGH MUNICIPAL BUILDING | 222 W. HARGETT STREET | 1ST FLOOR LOBBY | RALEIGH | NC | 27601 |
| Util_72212.1 | CITY OF RANCHO CUCAMONGA | MUNICIPAL UTILITY | 10500 CIVIC CENTER DRIVE | | RANCHO CUCAMONGA | CA | 91730 |
| Util_72212 | CITY OF RANCHO CUCAMONGA | MUNICIPAL UTILITY | PO BOX 4499 | | RANCHO CUCAMO | CA | 91729 |
| Util_72039.1 | CITY OF REDWOOD CITY | 1400 BROADWAY ST. | | | REDWOOD CITY | CA | 94063 |
| Util_72039 | CITY OF REDWOOD CITY | PO BOX 3629 | | | REDWOOD CITY | CA | 94063 |
| Util_71782 | CITY OF REVERE TAX COLLECTOR | 281 BROADWAY | | | REVERE | MA | 02151 |
| Util_72568.1 | CITY OF RICHLAND | 625 SWIFT BLVD | | | RICHLAND | WA | 99352 |
| Util_72568 | CITY OF RICHLAND | PO BOX 34811 | | | SEATTLE | WA | 98124 |
| Util_72091.1 | CITY OF RICHMOND | 900 E. BROAD ST., ROOM 115 | | | RICHMOND | VA | 23219 |
| Util_72091 | CITY OF RICHMOND | DEPT OF PUBLIC UTILITIES | PO BOX 26060 | | RICHMOND | VA | 23274 |
| Util_72040 | CITY OF RIVERSIDE PUBLIC UTIL | 3901 ORANGE ST | | | RIVERSIDE | CA | 92501 |
| Util_72809.1 | CITY OF ROBSTOWN UTILITY SYS | 101 E MAIN STREET | | | ROBSTOWN | TX | 78380 |
| Util_72809 | CITY OF ROBSTOWN UTILITY SYS | PO BOX 71 | | | ROBSTOWN | TX | 78380 |
| Util_72946.1 | CITY OF ROCHESTER HILLS WT&SWR | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 |
| Util_72946 | CITY OF ROCHESTER HILLS WT&SWR | PO BOX 94593 | | | CLEVELAND | OH | 44101 |
| Util_72751.1 | CITY OF ROCK HILL | 155 JOHNSTON STREET | | | ROCK HILL | SC | 29730 |
| Util_72751 | CITY OF ROCK HILL | PO BOX 63039 | | | CHARLOTTE | NC | 28263 |
| Util_71886 | CITY OF ROCKINGHAM | 514 ROCKINGHAM RD | | | ROCKINGHAM | NC | 28379 |
| Util_72311.1 | CITY OF ROCKY MOUNT | 331 S FRANKLIN ST | | | ROCKY MOUNT | NC | 27802 |
| Util_72311 | CITY OF ROCKY MOUNT | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802 |
| Util_72041 | CITY OF ROHNERT PARK | 130 AVRAM AVENUE | | | ROHNERT PARK | CA | 94928 |
| Util_71791 | CITY OF ROSEVILLE | 29777 GRATIOT AVE | | | ROSEVILLE | MI | 48066 |
| Util_72738.1 | CITY OF ROSEVILLE | 311 VERNON ST | | | ROSEVILLE | CA | 95678 |
| Util_72738 | CITY OF ROSEVILLE | PO BOX 619136 | | | ROSEVILLE | CA | 95661 |
| Util_72404.1 | CITY OF ROSWELL WATER DEPT | 415 N RICHARDSON AVE | | | ROSWELL | NM | 88201 |
| Util_72404 | CITY OF ROSWELL WATER DEPT | PO BOX 1838 | | | ROSWELL | NM | 88202 |
| Util_72042 | CITY OF SALEM UTILITIES | 555 LIBERTY ST SE | | | SALEM | OR | 97301 |
| Util_72652.1 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 |
| Util_72652 | CITY OF SANTA CLARA | PO BOX 49067 | | | SAN JOSE | CA | 95161 |
| Util_73003.1 | CITY OF SAVANNAH | REVENUE DEPARTMENT | 2 EAST BAY ST | | SAVANNAH | GA | 31401 |
| Util_73003 | CITY OF SAVANNAH | REVENUE DEPARTMENT | PO BOX 1968 | | SAVANNAH | GA | 31402 |
| Util_71852 | CITY OF SEAFORD UTILITIES | 414 HIGH ST | | | SEAFORD | DE | 19973 |
| Util_72572 | CITY OF SEATTLE | PO BOX 35178 | | | SEATTLE | WA | 98124 |
| Util_72572.1 | CITY OF SEATTLE | SEATTLE CITY HALL | 600 FOURTH AVENUE | FLOOR 3 | SEATTLE | WA | 98104 |
| Util_71802 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT ST | | | SEYMOUR | IN | 47274 |
| Util_72094.1 | CITY OF SHREVEPORT | 505 TRAVIS STREET | | | SHREVEPORT | LA | 71101 |
| Util_72094 | CITY OF SHREVEPORT | DEPT OF WATER AND SEWERAGE | PO BOX 30065 | | SHREVEPORT | LA | 71153 |
| Util_71661 | CITY OF SILVIS | 121 11TH ST | | | SILVIS | IL | 61282 |
| Util_72044 | CITY OF SLIDELL | 2055 SECOND ST | | | SLIDELL | LA | 70458 |
| Util_72959.1 | CITY OF SOMERSWORTH | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 |
| Util_72959 | CITY OF SOMERSWORTH | PO BOX 9599 | | | MANCHESTER | NH | 03108 |
| Util_71941 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671 |
| Util_73099.1 | CITY OF SOUTHFIELD | WATER & SEWER DEPT | 26000 EVERGREEN ROAD | | SOUTHFIELD | MI | 48076 |
| Util_73099 | CITY OF SOUTHFIELD | WATER & SEWER DEPT | PO BOX 33835 | | DETROIT | MI | 48232 |
| Util_71921 | CITY OF SPRINGFIELD UTIL BILLI | 76 E HIGH ST | | | SPRINGFIELD | OH | 45502 |
| Util_71728 | CITY OF ST CHARLES MISSOURI | 200 N 2ND ST | | | ST CHARLES | MO | 63301 |
| Util_72390.1 | CITY OF ST GEORGE | 175 E 200 N | | | ST. GEORGE | UT | 84770 |
| Util_72390 | CITY OF ST GEORGE | PO BOX 1750 | | | ST. GEORGE | UT | 84771 |
| Util_71854 | CITY OF ST MARYS | 418 OSBORNE ST | | | ST MARYS | GA | 31558 |
| Util_72045 | CITY OF STATESBORO | 50 E MAIN ST | | | STATESBORO | GA | 30458 |
| Util_72299.1 | CITY OF STATESVILLE | 915 WINSTON AVE. | PO BOX 1111 | | STATESVILLE | NC | 28687 |
| Util_72299 | CITY OF STATESVILLE | PO BOX 1111 | | | STATESVILLE | NC | 28687 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_71751 | CITY OF STERLING | 212 3RD AVE | | | STERLING | IL | 61081 |
| Util_72046 | CITY OF STEUBENVILLE | 115 SOUTH 3RD ST | | | STEUBENVILLE | OH | 43952 |
| Util_71677 | CITY OF STURGIS | 130 N NOTTAWA ST | | | STURGIS | MI | 49091 |
| Util_72247.1 | CITY OF SUGAR LAND | 2700 TOWN CENTER BLVD. NORTH | | | SUGAR LAND | TX | 77479 |
| Util_72247 | CITY OF SUGAR LAND | P O BOX 5029 | | | SUGAR LAND | TX | 77487 |
| Util_72537.1 | CITY OF SUMTER | 130 S. HARVIN STREET | | | SUMTER | SC | 29150 |
| Util_72537 | CITY OF SUMTER | PO BOX 310 | | | SUMTER | SC | 29151 |
| Util_71933 | CITY OF SUNNYSIDE | 818 E EDISON AVE | | | SUNNYSIDE | WA | 98944 |
| Util_72543.1 | CITY OF SUNRISE | 777 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33325 |
| Util_72543 | CITY OF SUNRISE | PO BOX 31432 | | | TAMPA | FL | 33631 |
| Util_72714.1 | CITY OF SWAINSBORO | 101 WEST MAIN STREET | | | SWAINSBORO | GA | 30401 |
| Util_72714 | CITY OF SWAINSBORO | PO BOX 600 | | | SWAINSBORO | GA | 30401 |
| Util_72296.1 | CITY OF TACOMA | 747 MARKET STREET | | | TACOMA | WA | 98402 |
| Util_72296 | CITY OF TACOMA | PO BOX 11010 | | | TACOMA | WA | 98411 |
| Util_71857 | CITY OF TALLAHASSEE | 435 N MACOMB ST RELAY BOX | | | TALLAHASSEE | FL | 32301 |
| Util_71966.1 | CITY OF TARPON SPRINGS | 412 NORTH RING AVENUE | | | TARPON SPRING | FL | 34688 |
| Util_71966 | CITY OF TARPON SPRINGS | ATTN COLLECTION CTR | PO BOX 5004 | | TARPON SPRING | FL | 34688 |
| Util_72518.1 | CITY OF TAYLOR WATER DEPT | 25605 NORTHLINE | | | TAYLOR | MI | 48180 |
| Util_72518 | CITY OF TAYLOR WATER DEPT | PO BOX 298 | | | TAYLOR | MI | 48180 |
| Util_72431.1 | CITY OF TERRE HAUTE SEWER | 17 HARDING AVENUE | | | TERRE HAUTE | IN | 47807 |
| Util_72431 | CITY OF TERRE HAUTE SEWER | PO BOX 21043 | | | TULSA | OK | 74121 |
| Util_72689.1 | CITY OF THIBODAUX | 310 W. 2ND ST. | | | THIBODAUX | LA | 70301 |
| Util_72689 | CITY OF THIBODAUX | PO BOX 5418 | | | THIBODAUX | LA | 70302 |
| Util_72678.1 | CITY OF TIFTON | 130 1ST ST | | | E TIFTON | GA | 31794 |
| Util_72678 | CITY OF TIFTON | PO BOX 530220 | | | ATLANTA | GA | 30353 |
| Util_72503 | CITY OF TITUSVILLE | PO BOX 2807, 555 S. WASHINGTON AVE | | | TITUSVILLE | FL | 32769 |
| Util_72237.1 | CITY OF TOCCOA | MUNICIPAL BUILDING | 92 N. ALEXANDER ST. | | TOCCOA | GA | 30577 |
| Util_72237 | CITY OF TOCCOA | P O BOX 1010 | | | TOCCOA | GA | 30577 |
| Util_72691.1 | CITY OF TROY | 301 CHARLES W. MEEKS AVE. | | | TROY | AL | 36081 |
| Util_72691 | CITY OF TROY | PO BOX 549 | | | TROY | AL | 36081 |
| Util_72693.1 | CITY OF TROY WATER | 500 W. BIG BEAVER RD | | | TROY | MI | 48084 |
| Util_72693 | CITY OF TROY WATER | PO BOX 554743 | | | DETROIT | MI | 48255 |
| Util_72674.1 | CITY OF TUCSON | CITY HALL | 255 W. ALAMEDA | | TUCSON | AZ | 85701 |
| Util_72674 | CITY OF TUCSON | PO BOX 52771 | | | PHOENIX | AZ | 85072 |
| Util_72948.1 | CITY OF TWINSBURG | 10075 RAVENNA ROAD | | | TWINSBURG | OH | 44087 |
| Util_72948 | CITY OF TWINSBURG | PO BOX 94596 | | | CLEVELAND | OH | 44101 |
| Util_72506.1 | CITY OF UKIAH | 300 SEMINARY AVE | | | UKIAH | CA | 95482 |
| Util_72506 | CITY OF UKIAH | PO BOX 2860 | | | UKIAH | CA | 95482 |
| Util_72863.1 | CITY OF UVALDE TX | 101 E. MAIN STREET | | | UVALDE | TX | 78801 |
| Util_72863 | CITY OF UVALDE TX | PO BOX 799 | | | UVALDE | TX | 78802 |
| Util_72300.1 | CITY OF VALDOSTA | 1016 MYRTLE STREET | | | VALDOSTA | GA | 31601 |
| Util_72300 | CITY OF VALDOSTA | PO BOX 1125 | | | VALDOSTA | GA | 31603 |
| Util_72573.1 | CITY OF VANCOUVER UTILITIES | CITY HALL | 415 W. 6TH ST | | VANCOUVER | WA | 98660 |
| Util_72573 | CITY OF VANCOUVER UTILITIES | PO BOX 35195 | | | SEATTLE | WA | 98124 |
| Util_72932.1 | CITY OF VENICE | 401 WEST VENICE AVENUE | | | VENICE | FL | 34285 |
| Util_72932 | CITY OF VENICE | PO BOX 919207 | | | ORLANDO | FL | 32891 |
| Util_72244.1 | CITY OF VIDALIA | 425 GA HWY. 292 | | | VIDALIA | GA | 30474 |
| Util_72244 | CITY OF VIDALIA | P O BOX 280 | | | VIDALIA | GA | 30475 |
| Util_72375 | CITY OF WALKER | PO BOX 1599 | | | HAMMOND | LA | 70404 |
| Util_72375.1 | CITY OF WALKER | WALKER MUNICIPAL BUILDING | 10136 FLORIDA BOULEVARD | | WALKER | LA | 70785 |
| Util_71898 | CITY OF WARREN UTILITY SVCS | 580 LAIRD AVE SE | PO BOX 670 | | WARREN | OH | 44482 |
| Util_72694.1 | CITY OF WARSAW WSTEWTR PAYMENT | 102 S. BUFFALO STREET | | | WARSAW | IN | 46580 |
| Util_72694 | CITY OF WARSAW WSTEWTR PAYMENT | PO BOX 557 | | | WARSAW | IN | 46581 |
| Util_72447.1 | CITY OF WASHINGTON | 102 E. SECOND STREET | | | WASHINGTON | NC | 27889 |
| Util_72447 | CITY OF WASHINGTON | PO BOX 2226 | | | WASHINGTON | NC | 27889 |
| Util_72047 | CITY OF WATERLOO | 715 MULBERRY ST | | | WATERLOO | IA | 50703 |
| Util_72980 | CITY OF WAYCROSS | PO DRAWER 99 | | | WAYCROSS | GA | 31502 |
| Util_72048 | CITY OF WAYNESBORO | 305 W MAIN ST | | | WAYNESBORO | VA | 22980 |
| Util_71889 | CITY OF WEATHERFORD | 522 W RAINEY AVE | | | WEATHERFORD | OK | 73096 |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_71727 | CITY OF WEIRTON UTILITIES | 200 MUNICIPAL PLAZA | | | WEIRTON | WV | 26062 | |
|---|---|---|---|---|---|---|---|---|
| Util_72049 | CITY OF WEST ALLIS | 6300 W MCGEOCH AVE | | | WEST ALLIS | WI | 53219 | |
| Util_71647 | CITY OF WEST BEND WATER UTIL | 1115 S MAIN ST | | | WEST BEND | WI | 53095 | |
| Util_72692.1 | CITY OF WEST JORDAN | 8000 S. REDWOOD ROAD | | | WEST JORDAN | UT | 84088 | |
| Util_72692 | CITY OF WEST JORDAN | PO BOX 550 | | | WEST JORDAN | UT | 84084 | |
| Util_72318.1 | CITY OF WEST MELBOURNE | 2240 MINTON RD | | | WEST MELBOURNE | FL | 32904 | |
| Util_72318 | CITY OF WEST MELBOURNE | PO BOX 120009 | | | WEST MELBOURN | FL | 32912 | |
| Util_72936.1 | CITY OF WESTFIELD | 425 EAST BROAD STREET | | | WESTFIELD | NJ | 07090 | |
| Util_72936 | CITY OF WESTFIELD | PO BOX 9249 | | | CHELSEA | MA | 02150 | |
| Util_72050 | CITY OF WESTMINSTER | 4800 W. 92ND AVE. | | | WESTMINSTER | CO | 80031 | |
| Util_71826 | CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD | | | WILDWOOD | NJ | 08260 | |
| Util_73023.1 | CITY OF WILKES-BARRE | SEWER MAINTENANCE FEE | 40 EAST MARKET STREET | | WILKES-BARRE | PA | 18711 | |
| Util_73023 | CITY OF WILKES-BARRE | SEWER MAINTENANCE FEE | PO BOX 1324 | | WILKES-BARRE | PA | 18703 | |
| Util_72057.1 | CITY OF WILSON | 112 GOLDSBORO ST. E | | | WILSON | NC | 27894 | |
| Util_72057 | CITY OF WILSON | COLLECTION DIVISION | PO BOX 2407 | | WILSON | NC | 27894 | |
| Util_71869 | CITY OF WINDER | 45 E ATHENS ST | PO BOX 568 | | WINDER | GA | 30680 | |
| Util_73004.1 | CITY OF WINSTON SALEM | REVENUE DIVISION | 101 NORTH MAIN STREET | | WINSTON-SALEM | NC | 27101 | |
| Util_73004 | CITY OF WINSTON SALEM | REVENUE DIVISION | PO BOX 580055 | | CHARLOTTE | NC | 28258 | |
| Util_71797 | CITY OF WINTER GARDEN | 300 W PLANT ST | | | WINTER GARDEN | FL | 34787 | |
| Util_72422.1 | CITY OF WINTER PARK | 401 SOUTH PARK AVENUE | | | WINTER PARK | FL | 32789 | |
| Util_72422 | CITY OF WINTER PARK | PO BOX 1986 | | | WINTER PARK | FL | 32790 | |
| Util_71649 | CITY OF WINTER SPRINGS UTILITY | 1126 E STATE RD 434 | | | WINTER SPRING | FL | 32708 | |
| Util_72928.1 | CITY OF WYOMING | 1155 28TH ST SW | | | WYOMING | MI | 49509 | |
| Util_72928 | CITY OF WYOMING | PO BOX 908 | | | WYOMING | MI | 49509 | |
| Util_71853 | CITY OF ZEPHYRHILLS | 415 PISGAH CHURCH RD | STE 374 | | GREENSBORO | NC | 27455 | |
| Util_72027 | CITY TREASURER | CITY OF MADISON | PO BOX 2997 | | MADISON | WI | 53701 | |
| Util_72340.1 | CITY UTILITIES COMMISSION | 1515 CUMBERLAND FALLS HIGHWAY | | | CORBIN | KY | 40701 | |
| Util_72340 | CITY UTILITIES COMMISSION | PO BOX 1350 | | | CORBIN | KY | 40702 | |
| Util_72054 | CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL | | | SPRINGFIELD | MO | 65802 | |
| Util_72325.1 | CITY WATER & LIGHT | 400 E MONROE AVE | | | JONESBORO | AR | 72401 | |
| Util_72325 | CITY WATER & LIGHT | PO BOX 1289 | | | JONESBORO | AR | 72403 | |
| Util_72055 | CLAIBORNE UTILITIES DISTRICT | 630 DAVIS DR | | | NEW TAZEWELL | TN | 37825 | |
| Util_72912.1 | CLARK PUBLIC UTILITIES | 8600 NE 117TH AVE | | | VANCOUVER | WA | 98662 | |
| Util_72912 | CLARK PUBLIC UTILITIES | PO BOX 8989 | | | VANCOUVER | WA | 98668 | |
| Util_72544.1 | CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| Util_72544 | CLARKSVILLE DEPT OF ELECTRICTY | PO BOX 31449 | | | CLARKSVILLE | TN | 37040 | |
| Util_72541.1 | CLARKSVILLE GAS & WATER | 2215 MADISON STREET | | | CLARKSVILLE | TN | 37043 | |
| Util_72541 | CLARKSVILLE GAS & WATER | PO BOX 31329 | | | CLARKSVILLE | TN | 37040 | |
| Util_72483.1 | CLARKSVL WSTWTR TREATMENT DEPT | 2000 BROADWAY STREET | | | CLARKSVILLE | IN | 47129 | |
| Util_72483 | CLARKSVL WSTWTR TREATMENT DEPT | PO BOX 2668 | | | CLARKSVILLE | IN | 47131 | |
| Util_71809 | CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS RD | | | MIDDLEBURG | FL | 32068 | |
| Util_72534.1 | CLAY ELECTRIC COOP INC | 734 BLANDING BLVD | | | ORANGE PARK | FL | 32065-5798 | |
| Util_72534 | CLAY ELECTRIC COOP INC | PO BOX 308 | | | KEYSTONE HEIG | FL | 32656 | |
| Util_71640 | CLEARFIELD MUNICIPAL AUTHORITY | 107 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| Util_72184.1 | CLEARVIEW MALL ASSOCIATES | 1051 BRINTON RD | | | PHILADELPHIA | PA | 15221 | |
| Util_72184 | CLEARVIEW MALL ASSOCIATES | LOCKBOX #781416 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| Util_72778.1 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | P.O. BOX 5000 | | PINEVILLE | LA | 71361-5000 | |
| Util_72778 | CLECO POWER LLC | PO BOX 660228 | | | DALLAS | TX | 75266 | |
| Util_72056 | CLERMONT COUNTY WTR RESOURCES | CLERMONT COUNTY TREASURER | LOCATION 00515 | | CINCINNATI | OH | 45264 | |
| Util_72658.1 | COACHELLA VALLEY WATER DIST | 51501 TYLER STREET | | | COACHELLA | CA | 92236 | |
| Util_72658 | COACHELLA VALLEY WATER DIST | PO BOX 5000 | | | COACHELLA | CA | 92236 | |
| Util_72288.1 | COBB EMC | 1000 EMC PKWY NE | | | MARIETTA | GA | 30060 | |
| Util_72288 | COBB EMC | PO BOX 105082 | | | ATLANTA | GA | 30348 | |
| Util_72153 | COLDWATER BOARD OF PUBLIC UTIL | HENRY L BROWN MUNCIPAL BLDG | ONE GRAND ST | | COLDWATER | MI | 49036 | |
| Util_72060 | COLEMANS CROSSING LLC | COLLIERS INTERNATIONAL | DEPT 8502-28 | PO BOX 181300 | FAIRFIELD | OH | 45018 | |
| Util_72060.1 | COLEMANS CROSSING LLC | COLLIERS INTERNATIONAL | TEN PENN CENTER | 1801 MARKET STREET, SUITE 500 | PHILADELPHIA | PA | 19103 | |
| Util_72059 | COLLEGE TOWNSHIP WATER AUTH | 1481 E COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| Util_72823.1 | COLLIER TWP MUNICIPAL AUTH | 2418 HILLTOP ROAD | SUITE 200 | | PRESTO | PA | 15142 | |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | |
|---|---|---|---|---|---|---|
| Util_72823 | COLLIER TWP MUNICIPAL AUTH | PO BOX 728 | | | BLOOMSBURG | PA | 17815 |
| Util_72562.1 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 |
| Util_72562 | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | COLORADO SPRI | CO | 80901 |
| Util_72344.1 | COLTON PUBLIC UTILITIES | 650 N LA CADENA DR | | | COLTON | CA | 92324 |
| Util_72344 | COLTON PUBLIC UTILITIES | PO BOX 1367 | | | COLTON | CA | 92324 |
| Util_71648 | COLUMBIA CITY UTILITIES | 112 S CHAUNCEY ST | | | COLUMBIA CITY | IN | 46725 |
| Util_72960.1 | COLUMBIA COUNTY WATER | 630 RONALD REAGAN DRIVE | | | EVANS | GA | 30809 |
| Util_72960 | COLUMBIA COUNTY WATER | PO BOX 960 | | | GROVETOWN | GA | 30813 |
| Util_72645 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | | CAROL STREAM | IL | 60197 |
| Util_72645.1 | COLUMBIA GAS OF KENTUCKY | REVENUE RECOVERY | P.O. BOX 117 | | COLOMBUS | OH | 43216 |
| Util_72804.1 | COLUMBIA GAS OF MA | 2025 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104 |
| Util_72804 | COLUMBIA GAS OF MA | PO BOX 70315 | | | PHILADELPHIA | PA | 19176 |
| Util_72837.1 | COLUMBIA GAS OF MARYLAND | 55 SYCAMORE ST | | | HAGERSTOWN | MD | 21740 |
| Util_72837 | COLUMBIA GAS OF MARYLAND | PO BOX 742519 | | | CINCINNATI | OH | 45274 |
| Util_72836.1 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43215 |
| Util_72836 | COLUMBIA GAS OF OHIO | PO BOX 742510 | | | CINCINNATI | OH | 45274 |
| Util_72803.1 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY #120 | | | CANONSBURG | PA | 15317 |
| Util_72803 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | | | PHILADELPHIA | PA | 19176 |
| Util_72805.1 | COLUMBIA GAS OF VIRGINIA | 60 COMMERCE PKWY | | | FREDERICKSBURG | VA | 22406 |
| Util_72805 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | | | PHILADELPHIA | PA | 19176 |
| Util_71789 | COLUMBIA REA | 2929 MELROSE ST | | | WALLA WALLA | WA | 99362 |
| Util_72625.1 | COLUMBIANA CO WATER & SEWER | 7360 STATE ROUTE 45 | P.O. BOX 309 | | LISBON | OH | 44432 |
| Util_72625 | COLUMBIANA CO WATER & SEWER | PO BOX 423 | | | LISBON | OH | 44432 |
| Util_73021.1 | COLUMBUS CITY TREASURER | SEWER AND WATER SVCS | 111 N. FRONT STREET | | COLUMBUS | OH | 43215 |
| Util_73021 | COLUMBUS CITY TREASURER | SEWER AND WATER SVCS | PO BOX 182882 | | COLUMBUS | OH | 43218 |
| Util_72377.1 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | | COLUMBUS | GA | 31901 |
| Util_72377 | COLUMBUS WATER WORKS | PO BOX 1600 | | | COLUMBUS | GA | 31902 |
| Util_72799.1 | COMCAST | COMCAST CENTER | 1701 JFK BLVD | | PHILADELPHIA | PA | 19103 |
| Util_72799 | COMCAST | PO BOX 70219 | | | PHILEDELPHIA | PA | 19176-0219 |
| Util_72732.1 | COMED | 440 SOUTH LASALLE STREET | SUITE 3300 | | CHICAGO | IL | 60680-5379 |
| Util_72732 | COMED | PO BOX 6111 | | | CAROL STREAM | IL | 60197 |
| Util_71847 | COMM CO EQUITIES | 4036 TELEGRAPH RD | STE 201 | | BLOOMFIELD HI | MI | 48302 |
| Util_72733.1 | COMMERCIAL WATER & ENERGY | 10400 GRIFFIN ROAD | SUITE 103 | | COOPER CITY | FL | 33328 |
| Util_72733 | COMMERCIAL WATER & ENERGY | PO BOX 612860 | | | SAN JOSE | CA | 95161 |
| Util_72248.1 | COMMISSIONERS OF PUBLIC WORKS | 121 W. COURT AVE | | | GREENWOOD | SC | 29646 |
| Util_72248 | COMMISSIONERS OF PUBLIC WORKS | P O BOX 549 | | | GREENWOOD | SC | 29648 |
| Util_72643.1 | COMPLETE SOLUTIONS & SOURCING | 1022 LOWER SOUTH ST | | | PEEKSKILL | NY | 10566 |
| Util_72643 | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 | | | MONTROSE | NY | 10548 |
| Util_72163.1 | CON EDISON | 4 IRVING PLACE | | | NEW YORK | NY | 10003 |
| Util_72163 | CON EDISON | JAF STATION | PO BOX 1702 | | NEW YORK | NY | 10116 |
| Util_72891.1 | CONNECTICUT NATURAL GAS CORP | 76 MEADOW STREET EAST HARTFORD COURT | | | HARTFORD | CT | 06108 |
| Util_72891 | CONNECTICUT NATURAL GAS CORP | PO BOX 847820 | | | BOSTON | MA | 02284 |
| Util_72396.1 | CONNEXUS ENERGY | 14601 RAMSEY BLVD NW | | | RAMSEY | MN | 55303 |
| Util_72396 | CONNEXUS ENERGY | PO BOX 1808 | | | MINNEAPOLIS | MN | 55480 |
| Util_72647.1 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | | RIVER HEIGHTS | UT | 84321 |
| Util_72647 | CONSERVICE | PO BOX 4718 | | | LOGAN | UT | 84323 |
| Util_72829.1 | CONSOLIDATED COOPERATIVE | 5255 STATE ROUTE 95 | P.O. BOX 111 | | MOUNT GILEAD | OH | 43338 |
| Util_72829 | CONSOLIDATED COOPERATIVE | PO BOX 740108 | | | CINCINNATI | OH | 45274 |
| Util_72062.1 | CONSOLIDATED EDISON CO OF NY | ATT. LAW DEPARTMENT | 4 IRVING PLACE RM 1875 | | NEW YORK | NY | 10003 |
| Util_72062 | CONSOLIDATED EDISON CO OF NY | COOPER STATION PO BOX 138 | | | NEW YORK | NY | 10276 |
| Util_72227.1 | CONSOLIDATED UTILITY DISTRICT | OF RUTHERFORD COUNTY | 709 NEW SALEM HIGHWAY | | MURFREESBORO | TN | 37129-3358 |
| Util_72227 | CONSOLIDATED UTILITY DISTRICT | OF RUTHERFORD COUNTY | PO BOX 249 | | MURFREESBORO | TN | 37133 |
| Util_72746.1 | CONSOLIDATED WATERWORKS DIST 1 | 8814 MAIN STREET | | | HOUMA | LA | 70361 |
| Util_72746 | CONSOLIDATED WATERWORKS DIST 1 | PO BOX 630 | | | HOUMA | LA | 70361 |
| Util_72690.1 | CONSTELLATION NEWENERGY GAS DV | 20 N. WACKER DRIVE | SUITE 2100 | | CHICAGO | IL | 60606-3002 |
| Util_72690 | CONSTELLATION NEWENERGY GAS DV | PO BOX 5472 | | | CAROL STREAM | IL | 60197 |
| Util_72644.1 | CONSTELLATION NEWENERGY INC | 750 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| Util_72644 | CONSTELLATION NEWENERGY INC | PO BOX 4640 | | | CAROL STREAM | IL | 60197 |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_71744 | CONSUMERS ENERGY | 2074 242ND ST | | | | MARSHALLTOWN | IA | 50158 | |
| Util_71611 | CONSUMERS ENERGY | 530 W WILLOW ST | | | | LANSING | MI | 48906 | |
| Util_72970.1 | CONWAY CORP | 2850 PRINCE ST, STE A | | | | CONWAY | AK | 72034 | |
| Util_72970 | CONWAY CORP | PO BOX 99 | | | | CONWAY | AR | 72033 | |
| Util_71811 | COPLAY-WHITEHALL SEWER AUTH | 3213 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| Util_71634 | CORAL SPRINGS IMPROVEMENT DIST | 10300 N W 11TH MANOR | | | | CORAL SPRINGS | FL | 33071 | |
| Util_71804 | CORINTH GAS & WATER DEPT | 305 W WALDRON ST | | | | CORINTH | MS | 38834 | |
| Util_72927.1 | COUNTY OF HENRICO | 4301 EAST PARHAM ROAD | | | | HENRICO | VA | 23228 | |
| Util_72927 | COUNTY OF HENRICO | PO BOX 90799 | | | | HENRICO | VA | 23228 | |
| Util_72270.1 | COUNTY OF YORK TREASURER | 28 E MARKET ST | | | | YORK | PA | 17401 | |
| Util_72270 | COUNTY OF YORK TREASURER | PO BOX 10 | | | | YORKTOWN | VA | 23690 | |
| Util_72063 | COVINGTON ELECTRIC SYSTEM | 1469 S MAIN ST | | | | COVINGTON | TN | 38019 | |
| Util_72064 | COWETA FAYETTE EMC | 807 COLLINSWORTH RD | | | | PALMETTO | GA | 30268 | |
| Util_71951 | COWLITZ PUD | 961 12TH AVE | | | | LONGVIEW | WA | 98632 | |
| Util_72933.1 | COX BUSINESS | 6205-B PEACHTREE DUNWOODY ROAD | | | | ATLANTA | GA | 30328 | |
| Util_72933 | COX BUSINESS | PO BOX 919292 | | | | DALLAS | TX | 75391-9292 | |
| Util_72468.1 | COX COMMUNICATIONS INC | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | |
| Util_72468 | COX COMMUNICATIONS INC | PO BOX 248851 | | | | OKLAHOMA CITY | OK | 73124-8851 | |
| Util_72822.1 | CP COMMERCIAL DELAWARE LLC | 200 PUBLIC SQUARE STE 2300 | | | | CLEVELAND | OH | 44114 | |
| Util_72822 | CP COMMERCIAL DELAWARE LLC | PO BOX 72585 | | | | CLEVELAND | OH | 44192 | |
| Util_71590 | CPBP-V ASSOCIATES LP | AMCAP INCORPORATED | 333 LUDLOW ST SOUTH TOWER | 8TH FLOOR | | STAMFORD | CT | 06902 | |
| Util_72485.1 | CPS ENERGY | CPS ENERGY - BANKRUPTCY SECTION | 145 NAVARRO | MAIL DROP 110910 | | SAN ANTONIO | TX | 78205 | |
| Util_72485 | CPS ENERGY | PO BOX 2678 | | | | SAN ANTONIO | TX | 78289 | |
| Util_72597.1 | CRANBERRY TOWNSHIP | 2525 ROCHESTER ROAD SUITE 400 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| Util_72597 | CRANBERRY TOWNSHIP | PO BOX 378 | | | | SENECA | PA | 16346 | |
| Util_72727.1 | CRANBERRY TWP PYMNT PROCESSING | 2525 ROCHESTER ROAD SUITE 400 | | | | CRANBERRY TOWNSHIP | PA | 16066-6499 | |
| Util_72727 | CRANBERRY TWP PYMNT PROCESSING | PO BOX 6075 | | | | HERMITAGE | PA | 16148 | |
| Util_71779 | CRESCENTA VALLEY WTR DISTRICT | 2700 FOOTHILL BLVD | | | | LA CRESCENTA | CA | 91214 | |
| Util_71621 | CROMWELL FIRE DIST-WATER DIV | 1 WEST ST | | | | CROMWELL | CT | 06416 | |
| Util_71594 | CROSSING AT FLEMING ISLAND CDD | CLAY COUNTY UTIL AUTH | 3176 OLD JENNINGS RD | | | MIDDLEBURG | FL | 32068 | |
| Util_72507.1 | CROWN CASTLE | 1220 AUGUSTA DRIVE | | | | HOUSTON | TX | 77057 | |
| Util_72507 | CROWN CASTLE | PO BOX 28730 | | | | NEW YORK | NY | 10087-8730 | |
| Util_72601.1 | CRWWD | 8000 NE 52ND COURT | | | | VANCOUVER | WA | 98665 | |
| Util_72601 | CRWWD | PO BOX 3855 | | | | SEATTLE | WA | 98124 | |
| Util_71600 | CSHV WAUGH CHAPEL LLC | GREENBERG GIBBONS COMMN | ATTN LEASE ADMINISTRATION | 10096 RED RUN BLVD SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| Util_73006 | CUIVRE RIVER ELECTRIC COOP | 1112 E CHERRY ST | | | | TROY | MO | 63379 | |
| Util_72763.1 | DAKOTA ELECTRIC ASSOC | 4300 220TH ST. W. | | | | FARMINGTON | MN | 55024 | |
| Util_72763 | DAKOTA ELECTRIC ASSOC | PO BOX 64427 | | | | ST PAUL | MN | 55164 | |
| Util_72839.1 | DALTON UTILITIES | 1200 V.D. PARROTT JR. PKWY. | | | | DALTON | GA | 30721 | |
| Util_72839 | DALTON UTILITIES | PO BOX 745147 | | | | ATLANTA | GA | 30374 | |
| Util_71798 | DANIELS ROAD PARTNERS LP | 301 EAST LAS OLAS BLVD | 5TH FLOOR | | | FT LAUDERDALE | FL | 33301 | |
| Util_72832.1 | DAYTON POWER & LIGHT CO | 1065 WOODMAN DR. | | | | DAYTON | OH | 45432 | |
| Util_72832 | DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274 | |
| Util_72760.1 | DDR OHIO OPPORTUNITY II LLC | 4400 EASTON COMMONS WAY SUITE 125 | | | | COLUMBUS | OH | 43219 | |
| Util_72760 | DDR OHIO OPPORTUNITY II LLC | PO BOX 643474 | | | | PITTSBURGH | PA | 15264 | |
| Util_72954 | DDRA COMMUNITY CENTERS EIGHT | PO BOX 951049 | | | | CLEVELAND | OH | 44193 | |
| Util_72684.1 | DDRM CLAYTON CORNERS LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| Util_72684 | DDRM CLAYTON CORNERS LLC | PO BOX 534626 | | | | ATLANTA | GA | 30353 | |
| Util_72073.1 | DDRM RIVERDALE SHOPS LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| Util_72073 | DDRM RIVERDALE SHOPS LLC | PO BOX 534461 | DEPT 102642-21212-40007 | | | ATLANTA | GA | 30353 | |
| Util_72683.1 | DDRTC EISENHOWER CROSSING LLC | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| Util_72683 | DDRTC EISENHOWER CROSSING LLC | PO BOX 534420 | | | | ATLANTA | GA | 30353 | |
| Util_72682.1 | DDRTC TURKEY CREEK LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| Util_72682 | DDRTC TURKEY CREEK LLC | PO BOX 534414 | | | | ATLANTA | GA | 30353 | |
| Util_72295.1 | DEAD RIVER CO | 82 RUNNING HILL RD | | | | SOUTH PORTLAND | ME | 04106 | |
| Util_72295 | DEAD RIVER CO | PO BOX 11000 | | | | LEWISTON | ME | 04243 | |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_72449.1 | DECATUR UTILITIES | 1002 CENTRAL PARKWAY SW | PO BOX 2232 (35609) | | | DECATUR | AL | 35601 | |
|---|---|---|---|---|---|---|---|---|---|
| Util_72449 | DECATUR UTILITIES | PO BOX 2232 | | | | DECATUR | AL | 35609 | |
| Util_72788.1 | DEKALB CHEROKEE CO GAS DIST | 1405 GAULT AVE | | | | SOUTH FORT PAYNE | AL | 35967 | |
| Util_72788 | DEKALB CHEROKEE CO GAS DIST | PO BOX 680376 | | | | FORT PAYNE | AL | 35968 | |
| Util_72814.1 | DEKALB COUNTY FINANCE | 1300 COMMERCE DRIVE | | | | DECATUR | GA | 30030 | |
| Util_72814 | DEKALB COUNTY FINANCE | PO BOX 71224 | | | | CHARLOTTE | NC | 28272 | |
| Util_72075 | DELAWARE ELEC COOP INC | 14198 SUSSEX HWY | | | | GREENWOOD | DE | 19950 | |
| Util_72342.1 | DELMARVA POWER | P.O. BOX 17006 | | | | WILMINGTON | DE | 19850-7006 | |
| Util_72342 | DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | |
| Util_71923 | DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HIGHWAY | | | | LANSING | MI | 48917 | |
| Util_72076.1 | DELTA MONTROSE ELECTRIC ASSN | 11925 6300 ROAD | | | | MONTROSE | CO | 81401 | |
| Util_72076 | DELTA MONTROSE ELECTRIC ASSN | PO BOX 910 | | | | MONTROSE | CO | 81401 | |
| Util_72713.1 | DELTA NATURAL GAS CO INC | 3617 LEXINGTON RD. | | | | WINCHESTER | KY | 40391 | |
| Util_72713 | DELTA NATURAL GAS CO INC | PO BOX 593 | | | | CORBIN | KY | 40702 | |
| Util_72083.1 | DEMCO | 16262 WAX ROAD | | | | GREENWELL SPRINGS | LA | 70739 | |
| Util_72083 | DEMCO | DEPT 1340 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287 | |
| Util_71906 | DEPARTMENT OF PUBLIC UTILITIES | 618 2ND ST SOUTH | PO BOX 1048 | | | VIRGINIA | MN | 55792 | |
| Util_73015.1 | DEPARTMENT OF WATER WORKS | SANITARY DISTRICT | 532 FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 | |
| Util_73015 | DEPARTMENT OF WATER WORKS | SANITARY DISTRICT | PO BOX 888 | | | MICHIGAN CITY | IN | 46361 | |
| Util_72096 | DESTIN WATER USERS INC | 218 MAIN ST | | | | DESTIN | FL | 32541 | |
| Util_72744.1 | DICKSON ELECTRIC SYSTEM | 236 COWAN RD | | | | DICKSON | TN | 37055 | |
| Util_72744 | DICKSON ELECTRIC SYSTEM | PO BOX 627 | | | | DICKSON | TN | 37056 | |
| Util_72800.1 | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | SUITE 1200 | | | PITTSBURGH | PA | 15222 | |
| Util_72800 | DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176 | |
| Util_72661.1 | DIRECT TV INC | 1820 E. SKY HARBOR CIRCLE SOUTH | | | | PHOENIX | AZ | 85034 | |
| Util_72661 | DIRECT TV INC | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| Util_72099 | DIVERSE POWER | 1400 SOUTH DAVIS ROAD | PO BOX 160 | | | LA GRANGE | GA | 30241 | |
| Util_72493.1 | DOMINION ENERGY | 600 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| Util_72493 | DOMINION ENERGY | PO BOX 27031 | | | | RICHMOND | VA | 23261 | |
| Util_72481.1 | DOMINION ENERGY NORTH CAROLINA | 600 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| Util_72481 | DOMINION ENERGY NORTH CAROLINA | PO BOX 26543 | | | | RICHMOND | VA | 23290 | |
| Util_72487.1 | DOMINION ENERGY OHIO | 600 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| Util_72487 | DOMINION ENERGY OHIO | PO BOX 26785 | | | | RICHMOND | VA | 23261 | |
| Util_72486.1 | DOMINION ENERGY WEST VIRGINIA | 600 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| Util_72486 | DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 | | | | RICHMOND | VA | 23261 | |
| Util_71765 | DORCHESTER CTY WTR & SWR DEPT | 235 DEMING WAY | | | | SUMMERVILLE | SC | 29483 | |
| Util_72787.1 | DOTHAN UTILITIES | 200 KILGORE DRIVE | | | | DOTHAN | AL | 36301 | |
| Util_72787 | DOTHAN UTILITIES | PO BOX 6728 | | | | DOTHAN | AL | 36302 | |
| Util_72941.1 | DOTRS LLC | 3495 STEELYARD DRIVE | | | | CLEVELAND | OH | 44109 | |
| Util_72941 | DOTRS LLC | PO BOX 933152 | | | | CLEVELAND | OH | 44193 | |
| Util_71895 | DOYLESTOWN BOROUGH WATER DEPT | 57 W COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| Util_72834.1 | DTE ENERGY | 1 ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| Util_72834 | DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274 | |
| Util_72103.1 | DUBOIS MALL | 5522 SHAFFER RD | | | | DUBOIS | PA | 15801 | |
| Util_72103 | DUBOIS MALL | PO BOX 74858 | | | | CHICAGO | IL | 60694 | |
| Util_72859.1 | DUCKETT CREEK SANITARY DIST | 3550 HWY K | | | | O'FALLON | MO | 63368 | |
| Util_72859 | DUCKETT CREEK SANITARY DIST | PO BOX 790169 | | | | ST LOUIS | MO | 63179 | |
| Util_72806.1 | DUKE ENERGY | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| Util_72806 | DUKE ENERGY | PO BOX 70516 | | | | CHARLOTTE | NC | 28272 | |
| Util_72276.1 | DUKE ENERGY PROGRESS | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| Util_72276 | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | |
| Util_71998 | DULLES 28 CENTRE RETAIL GROUP | C/O LERNER CORPORATION | ATTN COMMERCIAL A/R | 2000 TOWER OAKS BLVD 8TH FLOOR | | ROCKVILLE | MD | 20852 | |
| Util_71983.1 | DUNCAN PUBLIC UTILITIES AUTH | 1600 HIGHWAY 81 | | | | DUNCAN | OK | 73533 | |
| Util_71983 | DUNCAN PUBLIC UTILITIES AUTH | BOX 969 | | | | DUNCAN | OK | 73534 | |
| Util_71851 | DUQUESNE LIGHT CO | 411 7TH AVE | | | | PITTSBURGH | PA | 15219 | |
| Util_71795 | DURANT CITY UTILITIES AUTH | 300 W EVERGREEN ST | | | | DURANT | OK | 74701 | |
| Util_72737.1 | DV III LLC | 33 COLLEGE HILL ROAD, BUILDING 15 | | | | WARWICK | RI | 02889 | |
| Util_72737 | DV III LLC | PO BOX 6187 | | | | WARWICK | RI | 02887 | |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_72781.1 | DYERSBURG ELECTRIC SYSTEM | 211 E. COURT STREET | | | DYERSBURG | TN | 38024-4741 |
| Util_72781 | DYERSBURG ELECTRIC SYSTEM | PO BOX 664 | | | DYERSBURG | TN | 38025 |
| Util_72907.1 | EARTHLINK BUSINESS | 1375 PEACHTREE ST. | | | ATLANTA | GA | 30309 |
| Util_72450.1 | EARTHLINK BUSINESS | 980 HAMMOND DR. NE | SUITE 400 | | ATLANTA | GA | 30328 |
| Util_72450 | EARTHLINK BUSINESS | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-1058 |
| Util_72907 | EARTHLINK BUSINESS | PO BOX 88104 | | | CHICAGO | IL | 60680-1104 |
| Util_71836 | EAST BELTLINE DEVELOPMENT LLC | 38500 WOODWARD AVE | SUITE 200 | | BLOOMFIELD HI | MI | 48304 |
| Util_72292.1 | EAST BRUNSWICK TWP WATER SEWER | 25 HARTS LANE | | | EAST BRUNSWICK | NJ | 08816 |
| Util_72292 | EAST BRUNSWICK TWP WATER SEWER | PO BOX 1081 | | | E BRUNSWICK | NJ | 08816 |
| Util_72846.1 | EAST CENTRAL ENERGY | 412 MAIN AVENUE | | | NORTH BRAHAM | MN | 55006 |
| Util_72846 | EAST CENTRAL ENERGY | PO BOX 75530 | | | CHICAGO | IL | 60675 |
| Util_72598.1 | EASTON SUBURBAN WATER AUTH | 2414 BUTLER ST | | | EASTON | PA | 18042 |
| Util_72598 | EASTON SUBURBAN WATER AUTH | PO BOX 3819 | | | EASTON | PA | 18043 |
| Util_72171 | EASTON TOWN CENTER II LLC | L-3769 | | | COLUMBUS | OH | 43260 |
| Util_72315.1 | EASTON UTILITIES | 201 N WASHINGTON ST | | | EASTON | MD | 21601 |
| Util_72315 | EASTON UTILITIES | PO BOX 1189 | | | EASTON | MD | 21601 |
| Util_71796 | EBENSBURG BOROUGH | 300 W HIGH ST | | | EBENSBURG | PA | 15931 |
| Util_72105 | EBMUD | 375 11TH ST | | | OAKLAND | CA | 94607 |
| Util_71807 | EDGEWORTH MUNICIPAL AUTHORITY | 313 BEAVER RD | | | SEWICKLEY | PA | 15143 |
| Util_71828 | EGG HARBOR TWP MUNIE UTIL AUTH | 3515 BARGAINTOWN RD | | | EGG HARBOR TO | NJ | 08234 |
| Util_72240.1 | EL DORADO WATER UTILITIES | 500 N WASHINGTON | | | EL DORADO | AR | 71730 |
| Util_72240 | EL DORADO WATER UTILITIES | P O BOX 1587 | | | EL DORADO | AR | 71731 |
| Util_72771.1 | EL PASO ELECTRIC | 100 N. STANTON ST | | | EL PASO | TX | 79901 |
| Util_72771 | EL PASO ELECTRIC | PO BOX 650801 | | | DALLAS | TX | 75265 |
| Util_72667.1 | EL PASO WATER UTILITIES | 6400 BOEING DRIVE | | | EL PASO | TX | 79925 |
| Util_72667 | EL PASO WATER UTILITIES | PO BOX 511 | | | EL PASO | TX | 79961 |
| Util_72008.1 | ELECTRIC CITY UTILITIES | CITY OF ANDERSON | 601 SOUTH MAIN ST. | | ANDERSON | SC | 29624 |
| Util_72008 | ELECTRIC CITY UTILITIES | CITY OF ANDERSON | PO BOX 100146 | | COLUMBIA | SC | 29202 |
| Util_72675.1 | ELECTRICAL DISTRICT #2 | 5575 N. ELEVEN MILE CORNER RD | | | CASA GRANDE | AZ | 85194 |
| Util_72675 | ELECTRICAL DISTRICT #2 | PO BOX 52790 | | | PHOENIX | AZ | 85072 |
| Util_72505.1 | ELECTRICITIES OF NC INC | 1427 MEADOW WOOD BLVD | | | RALEIGH | NC | 27604 |
| Util_72505 | ELECTRICITIES OF NC INC | PO BOX 2819 | | | HUNTERSVILLE | NC | 28070 |
| Util_72312.1 | ELIZABETHTOWN GAS | 520 GREEN LANE | | | UNION | NJ | 07083 |
| Util_72312 | ELIZABETHTOWN GAS | PO BOX 11811 | | | NEWARK | NJ | 07101 |
| Util_72109 | ELIZABETHTOWN UTILITES | 200 W DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 |
| Util_72628.1 | ELK RIVER MUNICIPAL UTILITIES | 13069 ORONO PARKWAY | | | ELK RIVER | MN | 55330 |
| Util_72628 | ELK RIVER MUNICIPAL UTILITIES | PO BOX 430 | | | ELK RIVER | MN | 55330 |
| Util_71902 | ELYTUS LTD | 601 S HIGH ST | | | COLUMBUS | OH | 43215 |
| Util_72413.1 | EMERALD COAST UTILITIES AUTH | 9255 STURDEVANT ST. | | | PENSACOLA | FL | 32514 |
| Util_72413 | EMERALD COAST UTILITIES AUTH | PO BOX 18870 | | | PENSACOLA | FL | 32523 |
| Util_71955.1 | ENERGY MANAGEMENT SYSTEMS | 801 SPRINGDALE DR - STE 101 | | | EXTON | PA | 19341 |
| Util_71955 | ENERGY MANAGEMENT SYSTEMS | ACCOUNTS RECEIVABLE DEPT 5772 | PO BOX 646 | | EXTON | PA | 19341 |
| Util_72111 | ENERGY NORTH PROPANE | 75 REGIONAL DR | | | CONCORD | NH | 03301 |
| Util_72401.1 | ENERGY UNITED | 567 MOCKSVILLE HIGHWAY | PO BOX 1831 | | STATESVILLE | NC | 28625 |
| Util_72401 | ENERGY UNITED | PO BOX 1831 | | | STATESVILLE | NC | 28687 |
| Util_72448.1 | ENERGY WEST MONTANA | 1 1ST AVE S | | | GREAT FALLS | MT | 59401 |
| Util_72448 | ENERGY WEST MONTANA | PO BOX 2229 | | | GREAT FALLS | MT | 59403 |
| Util_72739.1 | ENERGYWORKS LANCASTER LLC | 71 OLD MILL BOTTOM ROAD NORTH SUITE 101 | | | ANNAPOLIS | MD | 21409 |
| Util_72739 | ENERGYWORKS LANCASTER LLC | PO BOX 6203 | | | HERMITAGE | PA | 16148 |
| Util_72113 | ENFIELD SQUARE REALTY LLC | C/O NAMCO REALTY | 150 GREAT NECK RD STE 304 | | GREAT NECK | NY | 11021 |
| Util_72918.1 | ENGIE RESOURCES | 1990 POST OAK BOULEVARD | SUITE 1900 | | HOUSTON | TX | 77056-3831 |
| Util_72918 | ENGIE RESOURCES | PO BOX 9001025 | | | LOUISVILLE | KY | 40290 |
| Util_72262.1 | ENSTAR | 1111 THIRD AVENUE, SUITE 1450 | | | SEATTLE | WA | 98101 |
| Util_72262 | ENSTAR | PAYMENT PROCESSING | PO BOX 34760 | | SEATTLE | WA | 98124 |
| Util_72796.1 | ENTEGRUS POWERLINES INC | 135 EDWARD S | P.O. BOX 460 | STN MAIN | ST. THOMAS | ON | N5P 3V2 |
| Util_72873.1 | ENTERGY | 35 FIREMENS MEMORIAL DR | | | POMONA | NY | 10970 |
| Util_72873 | ENTERGY | PO BOX 8106 | | | BATON ROUGE | LA | 70891 |
| Util_71967.1 | EPB | 10 WEST M.L. KING BLVD | | | CHATTANOOGA | TN | 37402 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_71967 | EPB | ATTN REMITTANCE PROCESSING | PO BOX 182254 | | | CHATTANOOGA | TN | 37422 |
| Util_71776 | EPHRATA TOWNSHIP SWR AUTH | 265 AKRON RD | | | | EPHRATA | PA | 17522 |
| Util_72116 | ERIE COUNTY SEWER & WATER | 2900 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 |
| Util_72622.1 | ERIE WATER WORKS | 340 WEST BAYFRONT PARKWAY | | | | ERIE | PA | 16507 |
| Util_72622 | ERIE WATER WORKS | PO BOX 4170 | | | | WOBURN | MA | 01888 |
| Util_72913.1 | EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVE. | | | | EUGENE | OR | 97401 |
| Util_72913 | EUGENE WATER & ELECTRIC BOARD | PO BOX 8990 | | | | VANCOUVER | WA | 98668 |
| Util_71618 | EVANSVILLE IN WATERWORKS DEPT | 1 NW ML KING JR BLVD | RM 104 | | | EVANSVILLE | IN | 47740 |
| Util_72442.1 | EVERGY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 |
| Util_72442 | EVERGY | PO BOX 219703 | | | | KANSAS CITY | MO | 64121 |
| Util_72697.1 | EVERSOURCE | 300 CALDWELL DRIVE | | | | SPRINGFIELD | MA | 01104 |
| Util_72697 | EVERSOURCE | PO BOX 56007 | | | | BOSTON | MA | 02205 |
| Util_72117 | EXCELA HEALTH VENTURES LLC | EXCELA HLTH WESTMORELAND HSP | ATTN MICKI SMITH | 532 WEST PITTSBURG ST | | GREENSBURG | PA | 15601 |
| Util_72756.1 | F I STEELYARD COMMONS LLC | 3447 STEELYARD DR. | | | | CLEVELAND | OH | 44109 |
| Util_72756 | F I STEELYARD COMMONS LLC | PO BOX 635401 | | | | CINCINNATI | OH | 45263 |
| Util_71825 | FAIRBANKS NATURAL GAS LLC | 3408 INTERNATIONAL WAY | | | | FAIRBANKS | AK | 99701 |
| Util_72811.1 | FAIRFAX WATER | 8570 EXECUTIVE PARK AVE. | | | | FAIRFAX | VA | 22031 |
| Util_72811 | FAIRFAX WATER | PO BOX 71076 | | | | CHARLOTTE | NC | 28272 |
| Util_72426.1 | FAIRFIELD COUNTY UTILITIES | 6670 LOCKVILLE ROAD | | | | CARROLL | OH | 43112 |
| Util_72426 | FAIRFIELD COUNTY UTILITIES | PO BOX 2052 | | | | MT VERNON | OH | 43050 |
| Util_72118.1 | FEDERAL REALTY INV TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 |
| Util_72118 | FEDERAL REALTY INV TRUST | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| Util_72119.1 | FEDERAL REALTY INVESTMENT TRST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 |
| Util_72119 | FEDERAL REALTY INVESTMENT TRST | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| Util_72175.1 | FEDERAL REALTY INVESTMNT TRUST | LAWRENCE PARK SHOPPING CENTER | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852 |
| Util_72175 | FEDERAL REALTY INVESTMNT TRUST | LAWRENCE PARK SHOPPING CENTER | LOCKBOX #9320 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 |
| Util_73112.1 | FEDERAL REALTY INVST TRUST | WYNNEWOOD SHOPPING CENTER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 |
| Util_73112 | FEDERAL REALTY INVST TRUST | WYNNEWOOD SHOPPING CENTER | LOCKBOX #9320 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 |
| Util_73002.1 | FIRST ELECTRIC COOPERATIVE | 1000 SOUTH J.P. WRIGHT LOOP ROAD | P.O. BOX 5018 | | | JACKSONVILLE | AR | 72076 |
| Util_73002 | FIRST ELECTRIC COOPERATIVE | REMITANCE CENTER | PO BOX 1555 | | | LOWELL | AR | 72745 |
| Util_72555.1 | FLEMING MASON ENERGY | FLEMING-MASON ENERGY COOPERATIVE INC. | 1449 ELIZAVILLE RD | P.O. BOX 328 | | FLEMINGSBURG | KY | 41041 |
| Util_72555 | FLEMING MASON ENERGY | PO BOX 328 | | | | FLEMINGSBURG | KY | 41041 |
| Util_72124 | FLINT EMC | 109 WEST MARION ST | | | | REYNOLDS | GA | 31076 |
| Util_72901.1 | FLORENCE UTILITIES | 110 WEST COLLEGE ST. | | | | FLORENCE | AL | 35630 |
| Util_72901 | FLORENCE UTILITIES | PO BOX 877 | | | | FLORENCE | AL | 35631 |
| Util_72363.1 | FLORIDA GOVERNMENTAL UTIL AUTH | 6915 PERRINE RANCH RD | | | | NEW PORT RICHEY | FL | 34655 |
| Util_72363 | FLORIDA GOVERNMENTAL UTIL AUTH | PO BOX 152695 | | | | CAPE CORAL | FL | 33915 |
| Util_72677.1 | FLORIDA KEYS AQUEDUCT AUTH | 1100 KENNEDY DRIVE | | | | KEY WEST | FL | 33040 |
| Util_72677 | FLORIDA KEYS AQUEDUCT AUTH | PO BOX 5293 | | | | KEY WEST | FL | 33045 |
| Util_72246.1 | FLORIDA KEYS ELEC COOP ASSOC | 91630 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 |
| Util_72246 | FLORIDA KEYS ELEC COOP ASSOC | P O BOX 377 | | | | TAVERNIER | FL | 33070 |
| Util_72139 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 |
| Util_72432.1 | FLORIDA PUBLIC UTILITIES | 208 WILDLIGHT AVENUE | | | | YULEE | FL | 32097 |
| Util_72432 | FLORIDA PUBLIC UTILITIES | PO BOX 2137 | | | | SALISBURY | MD | 21802 |
| Util_72304.1 | FLOYD COUNTY WATER DEPT | 217 CALHOUN AVE NE | PO BOX 1169 | | | ROME | GA | 30161 |
| Util_72304 | FLOYD COUNTY WATER DEPT | PO BOX 1169 | | | | ROME | GA | 30162 |
| Util_72559.1 | FOREST HILLS MUNICIPAL AUTH | 4400 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221 |
| Util_72559 | FOREST HILLS MUNICIPAL AUTH | PO BOX 337 | | | | ST MICHAEL | PA | 15951 |
| Util_72370.1 | FORT COLLINS UTILITIES | 222 LAPORTE AVE. | | | | FORT COLLINS | CO | 80521 |
| Util_72370 | FORT COLLINS UTILITIES | PO BOX 1580 | | | | FT COLLINS | CO | 80522 |
| Util_72414.1 | FORT HILL NATURAL GAS AUTH | 311 SOUTH PENDLETON ST. | | | | EASLEY | SC | 29640 |
| Util_72414 | FORT HILL NATURAL GAS AUTH | PO BOX 189 | | | | EASLEY | SC | 29641 |
| Util_72789.1 | FORT PAYNE IMPROVEMENT AUTH | 406 THIRD STREET SOUTHEAST | | | | FORT PAYNE | AL | 35967 |
| Util_72789 | FORT PAYNE IMPROVEMENT AUTH | PO BOX 680617 | | | | FT PAYNE | AL | 35968 |
| Util_71695 | FORT PAYNE WATER WORKS BOARD | 153 20TH ST NE | | | | FORT PAYNE | AL | 35967 |
| Util_72548.1 | FORT PIERCE UTILITIES AUTH | 206 S. 6TH STREET | | | | FORT PIERCE | FL | 34950 |
| Util_72548 | FORT PIERCE UTILITIES AUTH | PO BOX 3191 | | | | FT PIERCE | FL | 34948 |
| Util_72129.1 | FOX METRO | FOX METRO WTR RECLAMATION DIST | 682 STATE ROUTE 31 | | | OSWEGO | IL | 60543 |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_72129 | FOX METRO | FOX METRO WTR RECLAMATION DIST | PO BOX 160 | | | AURORA | IL | 60507 | |
|---|---|---|---|---|---|---|---|---|---|
| Util_72130 | FPL | FPL GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | |
| Util_72131 | FPT LLC | 4520 MADISON AVE | SUITE 300 | | | KANSAS CITY | MO | 64111 | |
| Util_72132 | FRANKFORT PLANT BOARD | 151 FLYNN AVE | | | | FRANKFORT | KY | 40601 | |
| Util_71875 | FRANKLIN TWP DEPT OF WTR UTILI | 475 DEMOTT LANE | | | | SOMERSET | NJ | 08873 | |
| Util_72133 | FREEBORN MOWER COOP SERVICES | 2501 E MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| Util_71812 | FREMONT UBO | 323 S FRONT ST | | | | FREMONT | OH | 43420 | |
| Util_72830.1 | FRONTIER | 5444 WESTHEIMER RD. | SUITE 1100 | | | HOUSTON | TX | 77056 | |
| Util_72830 | FRONTIER | PO BOX 740407 | | | | CINNCINNATI | OH | 45274-0407 | |
| Util_72777.1 | FRONTIER UTILITIES | 5444 WESTHEIMER RD | SUITE 1100 | | | HOUSTON | TX | 77056 | |
| Util_72777 | FRONTIER UTILITIES | PO BOX 660094 | | | | DALLAS | TX | 75266 | |
| Util_72252.1 | FRUITLAND MUTUAL WATER CO | 4001 9TH ST SW | | | | PUYALLUP | WA | 98373 | |
| Util_72252 | FRUITLAND MUTUAL WATER CO | P O BOX 73759 | | | | PUYALLUP | WA | 98373 | |
| Util_72135 | FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE HWY | | | | FRUITPORT | MI | 49415 | |
| Util_72729.1 | FULTONDALE GAS DEPT | 1210 WALKER CHAPEL ROAD | | | | FULTONDALE | AL | 35068 | |
| Util_72729 | FULTONDALE GAS DEPT | PO BOX 609 | | | | FULTONDALE | AL | 35068 | |
| Util_72136.1 | G&I VIII HAMMOND LLC | 501 LOUISIANA AVENUE | | | | BATON ROUGE | LA | 70802 | |
| Util_72136 | G&I VIII HAMMOND LLC | PO BOX 206192 | | | | DALLAS | TX | 75320 | |
| Util_71938 | GAINES CHARTER TOWNSHIP | 8555 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316 | |
| Util_72355.1 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | | GAINESVILLE | FL | 32601 | |
| Util_72355 | GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 | | | | GAINESVILLE | FL | 32614 | |
| Util_72854.1 | GARRISON WEST PALM RETAIL LLC | 251 LITTLE FALLS DRIVE | | | | NEW CASTLE | DE | 19808 | |
| Util_72854 | GARRISON WEST PALM RETAIL LLC | PO BOX 782445 | | | | PHILADELPHIA | PA | 19178 | |
| Util_72679.1 | GAS SOUTH | 3625 CUMBERLAND BOULEVARD | SUITE 1500 | | | ATLANTA | GA | 30339 | |
| Util_72679 | GAS SOUTH | PO BOX 530552 | | | | ATLANTA | GA | 30353 | |
| Util_71702 | GATEWAY PLAZA 31 LLC | 1667 E LINCOLN AVE | | | | ORANGE | CA | 92865 | |
| Util_72973.1 | GCI | P.O. BOX 99001 | | | | ANCHORAGE | AK | 99509-9001 | |
| Util_72973 | GCI | PO BOX 99016 | | | | ANCHORAGE | AK | 99509-9016 | |
| Util_72138 | GEENEN DEKOCK PROPERTIES LLC | 12 W 8TH ST | SUITE 250 | | | HOLLAND | MI | 49423 | |
| Util_72290.1 | GEORGIA NATURAL GAS | P.O. BOX 440667 | | | | KENNESAW | GA | 30160 - 9512 | |
| Util_72290 | GEORGIA NATURAL GAS | PO BOX 105445 | | | | ATLANTA | GA | 30348 | |
| Util_71950 | GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| Util_72934.1 | GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| Util_72934 | GEORGIA POWER CO | PO BOX 922117 | | | | NORCROSS | GA | 30010 | |
| Util_72557.1 | GETTYSBURG MUNICIPAL AUTHORITY | 601 E. MIDDLE ST | P.O. BOX 3307 | | | GETTYSBURG | PA | 17325-3307 | |
| Util_72557 | GETTYSBURG MUNICIPAL AUTHORITY | PO BOX 3307 | | | | GETTYSBURG | PA | 17325 | |
| Util_71783 | GEUS CITY OF GREENVILLE | 2810 WESLEY ST | | | | GREENVILLE | TX | 75401 | |
| Util_72140 | GIBRALTAR MGMT CO INC | 150 WHITE PLAINS RD SUITE 400 | | | | TARRYTOWN | NY | 10591 | |
| Util_72425.1 | GKPI RIDGMAR | 1888 GREEN OAKS | | | | ROAD FORT WORTH | TX | 76116 | |
| Util_72425 | GKPI RIDGMAR | PO BOX 204559 | | | | DALLAS | TX | 75320 | |
| Util_72922.1 | GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD. | | | | SAN DIMAS | CA | 91773 | |
| Util_72922 | GOLDEN STATE WATER CO | PO BOX 9016 | | | | SAN DIMAS | CA | 91773 | |
| Util_72815.1 | GOLDEN VALLEY ELECTRIC ASSN | 758 ILLINOIS STREET | | | | FAIRBANKS | AK | 99701 | |
| Util_72815 | GOLDEN VALLEY ELECTRIC ASSN | PO BOX 71249 | | | | FAIRBANKS | AK | 99707 | |
| Util_72141.1 | GRACELAND RETAIL 2017 LLC | 250 CIVIC CENTER DRIVE SUITE 500 | | | | COLUMBUS | OH | 42315 | |
| Util_72141 | GRACELAND RETAIL 2017 LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| Util_72142 | GRAN DEVELOPMENT GP LLC | 1901 CALLOWHILL STREET | | | | PHILDELPHIA | PA | 19130 | |
| Util_71705 | GRAND HAVEN BRD OF LIGHT & PWR | 1700 EATON DRIVE | | | | GRAND HAVEN | MI | 49417 | |
| Util_71883 | GRAND RAPIDS PUBLIC UTIL COMM | 500 SE 4TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| Util_72144 | GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER ROAD | | | | TRAVERSE CITY | MI | 49686 | |
| Util_71999.1 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| Util_72967.1 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| Util_72967 | GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| Util_71972 | GREAT LAKES ENERGY | BILL PAYMENT CTR | 2183 N WATER RD | | | HART | MI | 49420 | |
| Util_72833.1 | GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVE. | | | | CINCINNATI | OH | 45232 | |
| Util_72833 | GREATER CINCINNATI WATER WORKS | PO BOX 740689 | | | | CINCINNATI | OH | 45274 | |
| Util_71903 | GREATER DICKSON GAS AUTHORITY | 605 E WALNUT ST | | | | DICKSON | TN | 37055 | |
| Util_71763 | GREATER PEORIA SANITARY DIST | 2322 S DARST ST | | | | PEORIA | IL | 61607 | |
| Util_72320.1 | GREEN BAY WATER UTILITY | 631 S ADAMS ST | | | | GREEN BAY | WI | 54301 | |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_72320 | GREEN BAY WATER UTILITY | PO BOX 1210 | | | GREEN BAY | WI | 54305 |
|---|---|---|---|---|---|---|---|
| Util_72381.1 | GREEN MOUNTAIN POWER CORP | 163 ACORN LANE | | | COLCHESTER | VT | 05446 |
| Util_72381 | GREEN MOUNTAIN POWER CORP | PO BOX 1611 | | | BRATTLEBORO | VT | 05302 |
| Util_72361.1 | GREEN VALLEY-GLENWOOD PSD | 2387 MAPLE ACRES RD | | | PRINCETON | WV | 24739 |
| Util_72361 | GREEN VALLEY-GLENWOOD PSD | PO BOX 1518 | | | BLUEFIELD | WV | 24701 |
| Util_72386.1 | GREENEVILLE LIGHT & PWR SYSTEM | 110 N COLLEGE ST | | | GREENEVILLE | TN | 37743 |
| Util_72386 | GREENEVILLE LIGHT & PWR SYSTEM | PO BOX 1690 | | | GREENEVILLE | TN | 37744 |
| Util_72582.1 | GREENEVILLE WATER COMMISSION | 516 NORTH MAIN STREET | | | GREENEVILLE | TN | 37745 |
| Util_72582 | GREENEVILLE WATER COMMISSION | PO BOX 368 | | | GREENVILLE | TN | 37744 |
| Util_72145 | GREENFIELD UTILITIES | 10 S STATE ST | | | GREENFIELD | IN | 46140 |
| Util_72405.1 | GREENVILLE UTILITIES COMMISSN | 401 SOUTH GREENE ST. | | | GREENVILLE | NC | 27834 |
| Util_72405 | GREENVILLE UTILITIES COMMISSN | PO BOX 1847 | | | GREENVILLE | NC | 27835 |
| Util_72790.1 | GREENVILLE WATER | 407 W BROAD ST. | | | GREENVILLE | SC | 29601 |
| Util_72790 | GREENVILLE WATER | PO BOX 687 | | | GREENVILLE | SC | 29602 |
| Util_72898.1 | GREENWOOD UTILITIES | 101 WRIGHT PLACE | | | GREENWOOD | MS | 38930 |
| Util_72898 | GREENWOOD UTILITIES | PO BOX 866 | | | GREENWOOD | MS | 38935 |
| Util_71790 | GROTON UTILITIES | 295 MERIDIAN ST | | | GROTON | CT | 06340 |
| Util_72146 | GUARDIAN 004133 | 1650 WATERMARK DR SUITE 170 | | | COLUMBUS | OH | 43215 |
| Util_72379 | GUARDIAN 005110 | PO BOX 16069 | | | COLUMBUS | OH | 43216 |
| Util_72147 | GUARDIAN 008693 | 1650 WATERMARK DR SUITE 170 | | | COLUMBUS | OH | 43215 |
| Util_72148 | GUARDIAN 010247 | 1650 WATERMARK DR SUITE 170 | | | COLUMBUS | OH | 43215 |
| Util_72882.1 | GULF POWER | 1 ENERGY PL | | | PENSACOLA | FL | 32520 |
| Util_72882 | GULF POWER | PO BOX 830660 | | | BIRMINGHAM | AL | 35283 |
| Util_72231 | GULF POWER CO | ONE ENERGY PLACE | | | PENSACOLA | FL | 32520 |
| Util_72185.1 | GUMBERG ASSOCIATES CHAPEL SQ | 1051 BRINTON RD | | | PHILADELPHIA | PA | 15221 |
| Util_72185 | GUMBERG ASSOCIATES CHAPEL SQ | LOCKBOX# 781345 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 |
| Util_72779.1 | GVTC COMMUNICATIONS | 36101 FM 31599 | | | NEW BRAUNFELS | TX | 79132 |
| Util_72779 | GVTC COMMUNICATIONS | PO BOX 660608 | | | DALLAS | TX | 75266-0608 |
| Util_72817.1 | HALLSDALE POWELL UTILITY DIST | 3745 CUNNINGHAM RD | | | KNOXVILLE | TN | 37918 |
| Util_72817 | HALLSDALE POWELL UTILITY DIST | PO BOX 71449 | | | KNOXVILLE | TN | 37938 |
| Util_72151 | HARING TOWNSHIP | 515 BELL AVE | | | CADIALLAC | MI | 49601 |
| Util_72152 | HARRISON TWP WATER AUTHORITY | 1705 FREEPORT RD | | | NATRONA HEIGHTS | PA | 15065 |
| Util_71943 | HARRISONBURG ELEC COMMISSION | 89 W BRUCE ST | | | HARRISONBURG | VA | 22801 |
| Util_72516.1 | HAWAII ELECTRIC LIGHT CO | 1001 BISHOP STREET, SUITE 2900 | | | HONOLULU | HI | 96813 |
| Util_72516 | HAWAII ELECTRIC LIGHT CO | PO BOX 29570 | | | HONOLULU | HI | 96820 |
| Util_72524.1 | HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET, SUITE 2900 | | | HONOLULU | HI | 96813 |
| Util_72524 | HAWAIIAN ELECTRIC COMPANY | PO BOX 30260 | | | HONOLULU | HI | 96820 |
| Util_72532.1 | HAWAIIAN TELECOM INC | HAWAIIAN TELCOM | 1177 BISHOP STREET | | HONOLULU | HI | 96813 |
| Util_72532 | HAWAIIAN TELECOM INC | PO BOX 30770 | | | HONOLULU | HI | 96820-0770 |
| Util_72604.1 | HAZLETON CITY AUTHORITY | 400 EAST ARTHUR GARDNER PARKWAY | | | HAZLETON | PA | 18201 |
| Util_72604 | HAZLETON CITY AUTHORITY | PO BOX 3898 | | | SCRANTON | PA | 18505 |
| Util_71805 | HEBER LIGHT & POWER CO | 31 SOUTH 100 W | | | HEBER CITY | UT | 84032 |
| Util_71598.1 | HEMPFIELD WATER AUTHORITY | FULTON BANK | 920 CHURCH ST. | | LANDISVILLE | PA | 17538 |
| Util_71598 | HEMPFIELD WATER AUTHORITY | FULTON BANK | PO BOX 7567 | | LANCASTER | PA | 17604 |
| Util_72975.1 | HENRY COUNTY REMC | 3400 S. STATE RD. 3 | | | NEW CASTLE | IN | 47362 |
| Util_72975 | HENRY COUNTY REMC | PO BOX D | | | NEW CASTLE | IN | 47362 |
| Util_72526.1 | HERNANDO CNTY UTILITIES DEPT | 15400 WISCON RD | | | BROOKSVILLE | FL | 34601 |
| Util_72526 | HERNANDO CNTY UTILITIES DEPT | PO BOX 30384 | | | TAMPA | FL | 33630 |
| Util_72154.1 | HIGHLAND COMMONS ASSOC LLC | 600 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10016 |
| Util_72154 | HIGHLAND COMMONS ASSOC LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 |
| Util_71657 | HIGHLAND SEWER & WATER AUTH | 120 TANK DR | | | JOHNSTOWN | PA | 15904 |
| Util_72374.1 | HIXSON UTILITY DISTRICT | 5201 HIXSON PIKE | | | HIXSON | TN | 37343 |
| Util_72374 | HIXSON UTILITY DISTRICT | PO BOX 1598 | | | HIXSON | TN | 37343 |
| Util_71907 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 |
| Util_71939 | HOLLEY NAVARRE WATER SYS | 8574 TURKEY BLUFF RD | | | NAVARRE | FL | 32566 |
| Util_71839 | HOLMDEL TOWNSHIP SWR DEPT | 4 CRAWFORDS CORNER RD | | | HOLMDEL | NJ | 07733 |
| Util_72158 | HOLY CROSS ENERGY | 3799 HIGHWAY 82 PO BOX 2150 | | | GLENWOOD SPRINGS | CO | 81602 |
| Util_71607.1 | HOMER ELECTRIC ASSOCIATION INC | SOUTHEASTERN DATA COOP | 3977 LAKE STREET | | HOMER | AK | 99603 |
| Util_71607 | HOMER ELECTRIC ASSOCIATION INC | SOUTHEASTERN DATA COOP | PO BOX 530812 | | ATLANTA | GA | 30353 |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_72600.1 | HOT SPRINGS MUNICPAL UTILITIES | 133 CONVENTION BOULEVARD | | | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| Util_72600 | HOT SPRINGS MUNICPAL UTILITIES | PO BOX 3830 | | | | HOT SPRINGS | AR | 71914 | |
| Util_72586.1 | HRSD | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| Util_72586 | HRSD | PO BOX 37097 | | | | BOONE | IA | 50037 | |
| Util_71591 | HSC HOLDINGS LLC | BOHANNON DEVELOPMENT CO | SIXTY 31ST AVE | | | SAN MATEO | CA | 94403 | |
| Util_72382.1 | HUMMELS WHARF MUNIC AUTH | 39 MUNICIPAL DRIVE | | | | SELINSGROVE | PA | 17870 | |
| Util_72382 | HUMMELS WHARF MUNIC AUTH | PO BOX 165 | | | | HUMMELS WHARF | PA | 17831 | |
| Util_72159 | HUNTSVILLE UTILITIES | HUNTSVILLE UTILITIES | | | | HUNTSVILLE | AL | 35895 | |
| Util_71757 | HUTCHINSON UTILITIES COMMISSON | 225 MICHIGAN ST SE | | | | HUTCHINSON | MN | 55350 | |
| Util_72825.1 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| Util_72825 | HYANNIS WATER SYSTEM | PO BOX 731 | | | | READING | MA | 01867 | |
| Util_72991.1 | IDAHO POWER | 1221 WEST IDAHO ST. | | | | BOISE | ID | 83702 | |
| Util_72991 | IDAHO POWER | PROCESSING CENTER | PO BOX 34966 | | | SEATTLE | WA | 98124 | |
| Util_72896.1 | IKEHU UTILITY SOLUTIONS | 1001 BISHOP STREET | SUITE 2817 | | | HONOLULU | HI | 96813 | |
| Util_72896 | IKEHU UTILITY SOLUTIONS | PO BOX 86379 | | | | SAN DIEGO | CA | 92138 | |
| Util_72723.1 | ILLINOIS AMERICAN WATER | 1 WATER ST. | | | | CAMDEN | NJ | 08102 | |
| Util_72723 | ILLINOIS AMERICAN WATER | PO BOX 6029 | | | | CAROL STREAM | IL | 60197 | |
| Util_72071 | ILLINOIS POWER MARKETING | DBA AMEREN ENERGY MARKETING | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Util_71816 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | PO BOX 937 | | | IMPERIAL | CA | 92251 | |
| Util_72082 | INDIAN RIVER COUNTY UTILITIES | DEPT #0067 | PO BOX 850001 | | | ORLANDO | FL | 32885 | |
| Util_72082.1 | INDIAN RIVER COUNTY UTILITIES | INDIAN RIVER COUNTY, ADMINISTRATION COMPLEX | 1801 27TH STREET | | | VERO BEACH | FL | 32960 | |
| Util_72525.1 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | | GREENWOOD | IN | 46143 | |
| Util_72525 | INDIANA AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201 | |
| Util_72459.1 | INDIANA MICHIGAN POWER | 110 EAST WAYNE STREET PO BOX 60 | | | | FORT WAYNE | IN | 46801 | |
| Util_72459 | INDIANA MICHIGAN POWER | PO BOX 24407 | | | | CANTON | OH | 44701 | |
| Util_72293.1 | INDIANAPOLIS POWER & LIGHT CO | 2102 N. ILLINOIS ST. | | | | INDIANAPOLIS | IN | 46202 | |
| Util_72293 | INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206 | |
| Util_72635.1 | INDUSTRIAL WASTE & SALVAGE | 253 FULTON AVE | | | | FRESNO | CA | 93271 | |
| Util_72635 | INDUSTRIAL WASTE & SALVAGE | PO BOX 446 | | | | FRESNO | CA | 93709 | |
| Util_72695.1 | INTERMOUNTAIN GAS COMPANY | 555 S. COLE RD. | | | | BOISE | ID | 83709 | |
| Util_72695 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | | BISMARCK | ND | 58506 | |
| Util_72761.1 | INTERMOUNTAIN RURAL ELEC ASSOC | P.O. DRAWER A | | | | SEDALIA | CO | 80135 | |
| Util_72761 | INTERMOUNTAIN RURAL ELEC ASSOC | PO BOX 6437 | | | | CAROL STREAM | IL | 60197 | |
| Util_72504.1 | INTRADO ENTERPRISE COLLABORATION INC | 1 S WACKER DR STE 1100 | | | | CHICAGO | IL | 60606-2403 | |
| Util_72504 | INTRADO ENTERPRISE COLLABORATION INC | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| Util_71888 | IOWA AMERICAN WATER | 5201 GRAND AVE | | | | DAVENPORT | IA | 52807 | |
| Util_72297.1 | IRVING ENERGY | 190 COMMERCE WAY | | | | PORTSMOUTH | NH | 03801 | |
| Util_72297 | IRVING ENERGY | PO BOX 11013 | | | | LEWISTON | ME | 04243 | |
| Util_72271.1 | JACKSON EMC | 850 COMMERCE RD | | | | JEFFERSON | GA | 30549 | |
| Util_72271 | JACKSON EMC | PO BOX 100 | | | | JEFFERSON | GA | 30549 | |
| Util_72429.1 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. DR. | | | | JACKSON | TN | 38301 | |
| Util_72429 | JACKSON ENERGY AUTHORITY | PO BOX 2082 | | | | MEMPHIS | TN | 38101 | |
| Util_72616.1 | JACKSON PURCHASE ENERGY CORP | 2900 IRVIN COBB DR | | | | PADUCAH | KY | 42003 | |
| Util_72616 | JACKSON PURCHASE ENERGY CORP | PO BOX 4030 | | | | PADUCAH | KY | 42002 | |
| Util_71729 | JACKSONVILLE MUNICIPAL UTIL | 200 W DOUGLAS | | | | JACKSONVILLE | IL | 62650 | |
| Util_72084.1 | JAMESTOWN SOUTH SHORE CENTER | 523 SOUTH SHORE CENTER WEST | | | | ALAMEDA | CA | 94501 | |
| Util_72084 | JAMESTOWN SOUTH SHORE CENTER | DEPT 134951 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| Util_71633 | JAMESTOWN WATER DEPT | 102 3RD AVE SE | | | | JAMESTOWN | ND | 58401 | |
| Util_71893 | JARDEL CO INC | 555 E CITY AVE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | |
| Util_72583.1 | JCP&L | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| Util_72583 | JCP&L | PO BOX 3687 | | | | AKRON | OH | 44309 | |
| Util_72638.1 | JEA | 21. W. CHURCH STREET | | | | JACKSONVILLE | FL | 32202 | |
| Util_72638 | JEA | PO BOX 45047 | | | | JACKSONVILLE | FL | 32232 | |
| Util_72272.1 | JEFFERSON PARISH DEPT OF WATER | EASTBANK OFFICE (YENNI BUILDING) | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | JEFFERSON | LA | 70123 | |
| Util_72272 | JEFFERSON PARISH DEPT OF WATER | PO BOX 10007 | | | | JEFFERSON | LA | 70181 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 25 of 42

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_72164 | JERSEY CENTRAL PWR & LGT | 300 MADISON AVE | | | | MORRISTOWN | NJ | 07960 |
| Util_71755 | JESSAMINE COUNTY WATER DIST 1 | 2225 LEXINGTON RD | | | | NICHOLASVILLE | KY | 40356 |
| Util_72165 | JESSAMINE S ELKHORN WATER DIST | 802 S MAIN ST | | | | NICHOLASVILLE | KY | 40356 |
| Util_71638 | JJ GUMBERG CO | 1051 BRINTON RD | | | | PITTSBURGH | PA | 15221 |
| Util_72454.1 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | | JOHNSON CITY | TN | 37601 |
| Util_72454 | JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 | | | | JOHNSON CITY | TN | 37605 |
| Util_71725 | JOINTLY OWNED NATURAL GAS | 200 DUNBAR RD | | | | BYRON | GA | 31008 |
| Util_71775 | JONES ONSLOW EMC | 259 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 |
| Util_71749 | JOSEPH BRUNNER INC | 211 BRUNNER ROAD | | | | ZELIENOPLE | PA | 16063 |
| Util_71595 | JOYFOR JOINT VENTURE ESSC | CONTINENTAL DEVELOPERS LLC | 1604 WALNUT STREET | 4TH FLOOR | | PHILADELPHIA | PA | 19103 |
| Util_72570.1 | JUNALUSKA SANITARY DIST | 558 OLD CLYDE ROAD | | | | CLYDE | NC | 28721 |
| Util_72570 | JUNALUSKA SANITARY DIST | PO BOX 35 | | | | LAKE JUNALUSK | NC | 28745 |
| Util_72166 | KALAMAZOO CITY TREASURER | 241 W SOUTH ST | | | | KALAMAZOO | MI | 49007 |
| Util_72441.1 | KANSAS CITY BD OF PUBLIC UTIL | 540 MINNESOTA AVENUE | | | | KANSAS CITY | KS | 66101 |
| Util_72441 | KANSAS CITY BD OF PUBLIC UTIL | PO BOX 219661 | | | | KANSAS CITY | MO | 64121 |
| Util_72446.1 | KANSAS GAS SERVICE | 7421 W. 129TH STREET | | | | OVERLAND PARK | KS | 66213 |
| Util_72446 | KANSAS GAS SERVICE | PO BOX 22158 | | | | TULSA | OK | 74121 |
| Util_72515.1 | KAUAI ISLAND UTILITY COOP | 4463 PAHEE STREET, STE. 1 | | | | LIHUE | HI | 96766-2000 |
| Util_72515 | KAUAI ISLAND UTILITY COOP | PO BOX 29440 | | | | HONOLULU | HI | 96820 |
| Util_72872.1 | KC WATER | 4800 E 63RD STREET | | | | KANSAS CITY | MO | 64130 |
| Util_72872 | KC WATER | PO BOX 807045 | | | | KANSAS CITY | MO | 64180 |
| Util_72439.1 | KCP&L | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 |
| Util_72439 | KCP&L | PO BOX 219330 | | | | KANSAS CITY | MO | 64121 |
| Util_72167 | KENERGY CORP | 6402 OLD CORYDON ROAD | PO BOX 18 | | | HENDERSON | KY | 42419 |
| Util_71900 | KENNEBEC WATER DIST | 6 COOL ST | PO BOX 356 | | | WATERVILLE | ME | 04903 |
| Util_71863 | KENOSHA WATER UTILITY | 4401 GREEN BAY RD | | | | KENOSHA | WI | 53144 |
| Util_72860.1 | KENTUCKY AMERICAN WATER | 2300 RICHMOND RD | | | | LEXINGTON | KY | 40502 |
| Util_72860 | KENTUCKY AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | 63179 |
| Util_72460.1 | KENTUCKY POWER CO | ATTENTION: 371496 | 500 ROSS STREET 154-0470 | | | PITTSBURGH | PA | 15262-0001 |
| Util_72460 | KENTUCKY POWER CO | PO BOX 24410 | | | | CANTON | OH | 44701 |
| Util_71758 | KERRVILLE PUB | 2250 MEMORIAL BLVD | | | | KERRVILLE | TX | 78028 |
| Util_72502.1 | KEYS ENERGY SERVICES | 1001 JAMES ST. | | | | KEY WEST | FL | 33040 |
| Util_72502 | KEYS ENERGY SERVICES | PO BOX 279038 | | | | MIRAMAR | FL | 33027 |
| Util_72168.1 | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 |
| Util_72168 | KITE REALTY GROUP | PO BOX 743810 | | | | ATLANTA | GA | 30374-3810 |
| Util_72169 | KRG OLDSMAR PROJECT CO LLC | 30 S MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 |
| Util_71953.1 | KU | A PPL COMPANY | ONE QUALITY STREET | | | LEXINGTON | KY | 40507 |
| Util_71953 | KU | A PPL COMPANY | PO BOX 9001954 | | | LOUISVILLE | KY | 40290 |
| Util_72712.1 | KUB | 4505 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921-5530 |
| Util_72711 | KUB | PO BOX 59017 | | | | KNOXVILLE | TN | 37950 |
| Util_72712 | KUB | PO BOX 59029 | | | | KNOXVILLE | TN | 37950 |
| Util_72495.1 | LA PLATA ELECTRIC ASSOCIATION | 45 STEWART ST. | PO BOX 2750 | | | DURANGO | CO | 81302 |
| Util_72495 | LA PLATA ELECTRIC ASSOCIATION | PO BOX 2750 | | | | DURANGO | CO | 81302 |
| Util_72615.1 | LAFAYETTE UTILITIES SYSTEM | 1875 W. PINHOOK RD | SUITE B | | | LAFAYETTE | LA | 70508 |
| Util_72615 | LAFAYETTE UTILITIES SYSTEM | PO BOX 4024 - C | | | | LAYFAYETTE | LA | 70502 |
| Util_72867.1 | LAKE COUNTY DEPT OF UTILITIES | 105 MAIN ST. | | | | PAINESVILLE | OH | 44077 |
| Util_72867 | LAKE COUNTY DEPT OF UTILITIES | PO BOX 8005 | | | | PAINESVILLE | OH | 44077 |
| Util_72173 | LAKE COUNTY DEPT PUBLIC WORKS | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 |
| Util_72914.1 | LAKE MEAD PARTNERS LLC | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | NEW CASTLE | DE | 19801 |
| Util_72914 | LAKE MEAD PARTNERS LLC | PO BOX 9 | | | | BARRINGTON | IL | 60011 |
| Util_72569.1 | LAKEHAVEN WTR & SWR DISTRICT | 31627 1ST AVENUE S | | | | FEDERAL WAY | WA | 98003-5201 |
| Util_72569 | LAKEHAVEN WTR & SWR DISTRICT | PO BOX 34882 | | | | SEATTLE | WA | 98124 |
| Util_72550.1 | LAKELAND ELECTRIC | 501 EAST LEMON STREET | | | | LAKELAND | FL | 33801-5079 |
| Util_72550 | LAKELAND ELECTRIC | PO BOX 32006 | | | | LAKELAND | FL | 33802 |
| Util_72174.1 | LAKEVIEW SQUARE LLC | 5775 BECKLEY ROAD | | | | BATTLE CREEK | MI | 49015 |
| Util_72174 | LAKEVIEW SQUARE LLC | PO BOX 4671 | | | | DES MOINES | IA | 50305 |
| Util_72951.1 | LANCASTER CO NATURAL GAS AUTH | 1010 KERSHAW CAMDEN HIGHWAY | | | | LANCASTER | SC | 29720-7546 |
| Util_72951 | LANCASTER CO NATURAL GAS AUTH | PO BOX 949 | | | | LANCASTER | SC | 29721 |
| Util_71710 | LANDIS SEWERAGE AUTHORITY | 1776 S MILL RD | | | | VINELAND | NJ | 08360 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_72330.1 | LANSING BOARD OF WATER & LIGHT | 1232 HACO DRIVE | | | LANSING | MI | 48912 |
| Util_72330 | LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | LANSING | MI | 48901 |
| Util_72903.1 | LATROBE MUNICIPAL AUTHORITY | 104 GUERRER ROAD | | | LATROBE | PA | 15650 |
| Util_72903 | LATROBE MUNICIPAL AUTHORITY | PO BOX 88 | | | LATROBE | PA | 15650 |
| Util_72176.1 | LAWRENCE UTILITIES | ATTN: SCOTT SALSBERY, UTILITIES SUPERINTENDENT | 9001 EAST 59TH STREET | | LAWRENCE | IN | 46216 |
| Util_72176 | LAWRENCE UTILITIES | PO BOX 1757 | | | LAWRENCE | KS | 66044 |
| Util_71936 | LB DUNKIRK GATEWAY LP | 8405 GREENSBORO DR | 8TH FLOOR | | MCLEAN | VA | 22012 |
| Util_71881 | LCEC | 4980 BAYLINE DRIVE | | | N FT MEYERS | FL | 33917 |
| Util_72177 | LCWSA | 17218 HWY 72 WEST | | | ATHENS | AL | 35612 |
| Util_71870 | LEBANON VALLEY MALL CO | 4500 PERKIOMEN AVE | | | READING | PA | 19606 |
| Util_72718.1 | LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 |
| Util_72718 | LEE COUNTY UTILITIES | PO BOX 60045 | | | PRESCOTT | AZ | 86304 |
| Util_71977.1 | LEGAL TAX SERVICE INC | BOROUGH OF BALDWIN | 714 LEBANON ROAD | | WEST MIFFLIN | PA | 15122 |
| Util_71977 | LEGAL TAX SERVICE INC | BOROUGH OF BALDWIN | PO BOX 10020 | | PITTSBURGH | PA | 15236 |
| Util_72718 | LEHI CITY | 153 NORTH 100 EST | | | LEHI | UT | 84043 |
| Util_71696 | LEHI CITY CORP | 153 NORTH 100 EAST | | | LEHI | UT | 84043 |
| Util_72636.1 | LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. | | | LENOIR CITY | TN | 37771 |
| Util_72636 | LENOIR CITY UTILITIES BOARD | PO BOX 449 | | | LENOIR CITY | TN | 37771 |
| Util_72179 | LEON HARARY INC | 275 ROUTE 18 SOUTH | | | EAST BRUNSWICK | NJ | 08816 |
| Util_72929.1 | LEVEL 3 COMMUNICATIONS LLC | CENTURYLINK | 100 CENTURYLINK DRIVE | | MONROE | LA | 71203 |
| Util_72929 | LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | DENVER | CO | 80291-0182 |
| Util_72554.1 | LEVIN MANAGEMENT CORP | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 |
| Util_72554 | LEVIN MANAGEMENT CORP | PO BOX 326 | | | PLAINFIELD | NJ | 07061 |
| Util_72563.1 | LEXINGTON FAYETTE URBAN CO GOV | 200 E. MAIN ST | | | LEXINGTON | KY | 40507 |
| Util_72563 | LEXINGTON FAYETTE URBAN CO GOV | PO BOX 34090 | | | LEXINGTON | KY | 40588 |
| Util_72920.1 | LGE | 820 WEST BROADWAY | | | LOUISVILLE | KY | 40202 |
| Util_72920 | LGE | PO BOX 9001960 | | | LOUISVILLE | KY | 40290 |
| Util_71770 | LIBERTY PLACE RETAIL ASSOC LP | 24408 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| Util_72440.1 | LIBERTY UTILITIES | 602 S JOPLIN AVE | | | JOPLIN | MO | 64801 |
| Util_72719.1 | LIBERTY UTILITIES | 9750 WASHBURN ROAD | | | DOWNEY | CA | 90241 |
| Util_72440 | LIBERTY UTILITIES | PO BOX 219501 | | | KANSAS CITY | MO | 64121 |
| Util_72719 | LIBERTY UTILITIES | PO BOX 6005 | | | ARTESIA | CA | 90702 |
| Util_72770.1 | LIBERTY UTILITIES EMPIRE DISTR | 602 S JOPLIN AVE | | | JOPLIN | MO | 64801 |
| Util_72770 | LIBERTY UTILITIES EMPIRE DISTR | PO BOX 650689 | | | DALLAS | TX | 75265 |
| Util_71920 | LIBERTY UTILITIES GEORGIA | 12725 WEST INDIAN SCHOOL RD SUITE D101 | | | AVONDALE | AZ | 85392 |
| Util_72180 | LIBERTY UTILITIES MIDSTATES | 12725 WEST INDIAN SCHOOL RD SUITE D101 | | | AVONDALE | AZ | 85392 |
| Util_71653 | LIBERTY UTILITIES NH | 116 NORTH MAIN STREET | | | CONCORD | NH | 03301 |
| Util_72181.1 | LIBERTY WATER CO | C/O AMERICAN WATER | 1 WATER ST | | CAMDEN | NJ | 08102 |
| Util_72181 | LIBERTY WATER CO | C/O AMERICAN WATER | PO BOX 371852 | | PITTSBURGH | PA | 15250 |
| Util_71824 | LIMESTONE VALLEY ENTERPRISES | 3403 LANCASTER PIKE | | | WILMINGTON | DE | 19805 |
| Util_72519.1 | LINCOLN ELECTRIC SYSTEM | 1040 O ST | | | LINCOLN | NE | 68508 |
| Util_72519 | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | OMAHA | NE | 68103 |
| Util_72607.1 | LIVINGSTON COUNTY WTR SWR AUTH | 1997 D'ANGELO DRIVE | P.O. BOX 396 | | LAKEVILLE | NY | 14480 |
| Util_72607 | LIVINGSTON COUNTY WTR SWR AUTH | PO BOX 396 | | | LAKEVILLE | NY | 14480 |
| Util_72182 | LIVONIA MARKETPLACE, LLC | 38500 WOODWARD AVE SUITE 100 | | | BLOOMFIELD | MI | 48304 |
| Util_72183 | LIVONIA PHOENIX PARCEL LLC | 6755 DALY ROAD | | | WEST BLOOMFIELD | MI | 48322 |
| Util_71827 | LLOYD CROSSING SHOPPING CTR | 350 MASSACHUSETTS AVE | STE 400 | | INDIANAPOLIS | IN | 46204 |
| Util_71622 | LOGAN TOWNSHIP | 100 CHIEF LOGAN CIRCLE | | | ALTOONA | PA | 16602 |
| Util_71691 | LOGAN VALLEY REALTY LLC NAMDAR | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 |
| Util_72535.1 | LOS ANGELES DEPT OF WTR & PWR | BOYLE HEIGHTS CSC | 919 S. SOTO STREET #10 | | LOS ANGELES | CA | 90023 |
| Util_72535 | LOS ANGELES DEPT OF WTR & PWR | PO BOX 30808 | | | LOS ANGELES | CA | 90030 |
| Util_73089.1 | LOUISIANA WATER CO | 448 E MAIN STREET | | | NEW IBERIA | LA | 70560 |
| Util_73089 | LOUISIANA WATER CO | UTILITY PAYMENT PROCESSING | PO BOX 96025 | | BATON ROUGE | LA | 70896 |
| Util_72552.1 | LOUISVILLE WATER CO | 550 SOUTH THIRD STREET | | | LOUISVILLE | KY | 40202 |
| Util_72552 | LOUISVILLE WATER CO | PO BOX 32460 | | | LOUISVILLE | KY | 40232 |
| Util_72879.1 | LSI LINE SYSTEMS INC | 1235 WALT WHITMAN RD | | | MELVILLE | NY | 11747 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_72879 | LSI LINE SYSTEMS INC | PO BOX 826590 | | | PHILADELPHIA | PA | 19182-6590 |
| Util_71599 | LSREF3 SPARTAN GENESEE LLC | GENESEE VALLEY CENTER | 3341 S LINDEN RD | | FLINT | MI | 48507 |
| Util_72172.1 | LUS | LAFAYETTE UTILITIES SYSTEM | 1875 W. PINHOOK RD., SUITE B | | LAFAYETTE | LA | 70508 |
| Util_72172 | LUS | LAFAYETTE UTILITIES SYSTEM | PO BOX 4024-C | | LAFAYETTE | LA | 70502 |
| Util_72186 | LYCOMING MALL REALTY HOLDING | 300 LYCOMING MALL CIRCLE | SUITE 3021 | | PENNSDALE | PA | 17756 |
| Util_72087 | MACOMB CENTER HOLDINGS LLC | DEPT CH10955 | | | PALATINE | IL | 60055 |
| Util_72087.1 | MACOMB CENTER HOLDINGS LLC | MACOMB MALL | 32233 GRATIOT AVE. | | ROSEVILLE | MI | 48066 |
| Util_71926 | MACON WATER AUTHORITY | 790 SECOND ST | P O BOX 108 | | MACON | GA | 31202 |
| Util_72321.1 | MADISON GAS & ELECTRIC | 623 RAILROAD ST. | | | MADISON | WI | 53703 |
| Util_72321 | MADISON GAS & ELECTRIC | PO BOX 1231 | | | MADISON | WI | 53701 |
| Util_71630 | MADISON UTILITIES | 101 RAY SANDERSON DR | | | MADISON | AL | 35758 |
| Util_71632 | MADISON WATER & SEWER | 101 W MAIN ST | | | MADISON | IN | 47250 |
| Util_72810.1 | MADISONVILLE MUNICIPAL UTIL | CITY HALL | 67 N. MAIN STREET | | MADISONVILLE | KY | 42431 |
| Util_72810 | MADISONVILLE MUNICIPAL UTIL | PO BOX 710 | | | MADISONVILLE | KY | 42431 |
| Util_72484.1 | MAGIC VALLEY ELEC COOP INC | 2200 WEST 2ND ST. | | | MERCEDES | TX | 78570 |
| Util_72484 | MAGIC VALLEY ELEC COOP INC | PO BOX 267 | | | MERCEDES | TX | 78570 |
| Util_72189.1 | MAINE NATURAL GAS | 442 CIVIC CENTER DRIVE, SUITE 425 | | | AUGUSTA | ME | 04330 |
| Util_72189 | MAINE NATURAL GAS | PO BOX 99 | | | BRUNSWICK | ME | 04011 |
| Util_72190 | MAINTREE SHOPPING CENTER LP | 1450 E CHESTNUT AVENUE | | | VINELAND | NJ | 08361 |
| Util_71605 | MALL 1 BAY PLAZA LLC | PRESTIGE PROPRTES&DEVELOPMNT | 546 FIFTH AVE | 15TH FLOOR | NEW YORK | NY | 10036 |
| Util_72474.1 | MANATEE CO UTILITIES DEPT | ADMINISTRATION BUILDING | 1112 MANATEE AVENUE WEST | | BRADENTON | FL | 34205 |
| Util_72474 | MANATEE CO UTILITIES DEPT | PO BOX 25350 | | | BRADENTON | FL | 34206 |
| Util_72191.1 | MANITOWOC PUBLIC UTILITIES | 1303 SOUTH 8TH STREET | | | MANITOWOC | WI | 54221 |
| Util_72191 | MANITOWOC PUBLIC UTILITIES | PO BOX 41 | | | MANITOWOC | WI | 54221 |
| Util_72931.1 | MANSFIELD ELECTRIC | 125 HIGH STREET; UNIT # 1 | | | MANSFIELD | MA | 02048 |
| Util_72931 | MANSFIELD ELECTRIC | PO BOX 9192 | | | CHELSEA | MA | 02150 |
| Util_71912 | MARIETTA POWER WATER | 675 N MARIETTA PKWY | | | MARIETTA | GA | 30060 |
| Util_72089 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | | | MARINA | CA | 93933 |
| Util_72820.1 | MARION MUNICIPAL UTILITIES | 1540 N. WASHINGTON STREET | | | MARION | IN | 46952 |
| Util_72820 | MARION MUNICIPAL UTILITIES | PO BOX 718 | | | MARION | IN | 46952 |
| Util_71666 | MARION MUNICIPAL WATER DEPT | 1225 6TH AVE | STE 150 | | MARION | IA | 52302 |
| Util_71976.1 | MARION NATURAL GAS SYSTEM | BOARD OF WATERWORKS & SEWERS | 138 S CEDAR AVENUE | | S. PITTSBURG | TN | 37380 |
| Util_71976 | MARION NATURAL GAS SYSTEM | BOARD OF WATERWORKS & SEWERS | P O BOX 408 | | S PITTSBURG | TN | 37380 |
| Util_72335.1 | MARITIME ELECTRIC | 180 KENT ST | | | CHARLOTTETOWN | PE | C1A 7N2 | CANADA |
| Util_72335 | MARITIME ELECTRIC | PO BOX 1328 STN CENTRAL | | | CHARLOTTETOWN | PE | C1A 7N2 | CANADA |
| Util_72193 | MARKS SQUARE INCORPORATED | PO BOX 160544 | | | MOBILE | AL | 36616 |
| Util_72317 | MARSHALL COUNTY GAS DISTRICT | 507 BALTIMORE AVE | | | ALBERTVILLE | AL | 35950 |
| Util_71741 | MARSHALLTOWN WATER WORKS | 205 E STATE ST | P O BOX 1420 | | MARSHALLTOWN | IA | 50158 |
| Util_71732 | MARSHFIELD UTILITIES | 2000 S CENTRAL AVE | P O BOX 670 | | MARSHFIELD | WI | 54449 |
| Util_72915.1 | MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD | | | STUART | FL | 34996 |
| Util_72915 | MARTIN COUNTY UTILITIES | PO BOX 9000 | | | STUART | FL | 34995 |
| Util_72194 | MARTINSVILLE MUNIE WTR & SEWER | 390 S MULBERRY ST | | | MARTINSVILLE | IN | 46151 |
| Util_72195 | MARYLAND AMERICAN WATER | 260 GATEWAY DR #4A | | | BEL AIR | MD | 21014 |
| Util_72196 | MATANUSKA ELECTRIC ASSOC INC | 163 E INDUSTRIAL WAY | | | PALMER | AK | 99645 |
| Util_72383.1 | MAUI ELECTRIC CO | 210 WEST KAMEHAMEHA AVENUE | | | KAHULUI | HI | 96732 |
| Util_72383 | MAUI ELECTRIC CO | PO BOX 1670 | | | HONOLULU | HI | 96806 |
| Util_72865.1 | MAWC | 124 PARK AND POOL RD | | | NEW STANTON | PA | 15672 |
| Util_72865 | MAWC | PO BOX 800 | | | GREENSBURG | PA | 15601 |
| Util_72197 | MAYFIELD ELECTRIC & WATER SYS | 301 E BROADWAY | PO BOX 347 | | MAYFIELD | KY | 42066 |
| Util_72198.1 | MB LINCOLN MALL LLC | 332 S. MICHIGAN AVENUE, 9TH FLOOR | | | CHICAGO | IL | 60604 |
| Util_72198 | MB LINCOLN MALL LLC | PO BOX 677928 | | | DALLAS | TX | 75267-7928 |
| Util_72759.1 | MCCANDLESS TWP SANITARY AUTH | 418 ARCADIA DRIVE | | | PITTSBURGH | PA | 15237 |
| Util_72759 | MCCANDLESS TWP SANITARY AUTH | PO BOX 640803 | | | PITTSBURGH | PA | 15264 |
| Util_72250.1 | MCMINNVILLE ELECTRIC SYSTEM | 200 WEST MORFORD STREET | PO BOX 608 | | MCMINNVILLE | TN | 37111 |
| Util_72250 | MCMINNVILLE ELECTRIC SYSTEM | P O BOX 608 | | | MCMINNVILLE | TN | 37111 |
| Util_72757.1 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | | MCMINNVILLE | OR | 97128 |
| Util_72757 | MCMINNVILLE WATER & LIGHT | PO BOX 638 | | | MCMINNVILLE | OR | 97128 |
| Util_72602.1 | MEMPHIS LIGHT GAS & WATER DIV | 220 SOUTH MAIN ST. | | | MEMPHIS | TN | 38103 |
| Util_72602 | MEMPHIS LIGHT GAS & WATER DIV | PO BOX 388 | | | MEMPHIS | TN | 38145 |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_72608.1 | MERCED IRRIGATION DISTRICT | 744 W. 20TH STREET | | | | MERCED | CA | 95340 | |
|---|---|---|---|---|---|---|---|---|---|
| Util_72608 | MERCED IRRIGATION DISTRICT | PO BOX 398018 | | | | SAN FRANCISCO | CA | 94139 | |
| Util_72001 | MERIDIAN MALL RETAIL PROPERTIS | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | |
| Util_72001.1 | MERIDIAN MALL RETAIL PROPERTIS | CBL PROPERTIES | CBL CENTER, SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| Util_72900.1 | METRO SERVICE GROUP INC | 9641 OLD GENTILLY ROAD | | | | NEW ORLEANS | LA | 70127 | |
| Util_72900 | METRO SERVICE GROUP INC | PO BOX 872967 | | | | NEW ORLEANS | LA | 70187 | |
| Util_72529.1 | METRO WATER SERVICES | 1600 2ND AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| Util_72529 | METRO WATER SERVICES | PO BOX 305225 | | | | NASHVILLE | TN | 37230 | |
| Util_71665 | METROPOLITAN HUNTINGTON LLC | 1220 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| Util_72632.1 | METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET STREET | | | | ST. LOUIS | MO | 63103 | |
| Util_72632 | METROPOLITAN ST LOUIS SWR DIST | PO BOX 437 | | | | ST LOUIS | MO | 63166 | |
| Util_72574.1 | METROPOLITAN UTILITIES DIST | METROPOLITAN UTILITIES DISTRICT | 7350 WORLD COMMUNICATIONS DR | | | OMAHA | NE | 68122-4041 | |
| Util_72574 | METROPOLITAN UTILITIES DIST | PO BOX 3600 | | | | OMAHA | NE | 68103 | |
| Util_72268.1 | MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE | | | | MIAMI | FL | 33146 | |
| Util_72268 | MIAMI DADE WATER SEWER DEPT | PO BOX 026055 | | | | MIAMI | FL | 33102 | |
| Util_72542.1 | MICHIGAN GAS UTILITIES | 231 W. MICHIGAN ST. | | | | MILWAUKEE | WI | 53203 | |
| Util_72542 | MICHIGAN GAS UTILITIES | PO BOX 3140 | | | | MILWAUKEE | WI | 53201 | |
| Util_72784.1 | MID CAROLINA ELECTRIC COOP | 254 LONGS POND ROAD | | | | LEXINGTON | SC | 29072 | |
| Util_72784 | MID CAROLINA ELECTRIC COOP | PO BOX 669 | | | | LEXINGTON | SC | 29071 | |
| Util_72199 | MID VALLEY METROPOLITAN DIST | 31 DUROUX LN # A | | | | BASALT | CO | 81621 | |
| Util_72871.1 | MIDAMERICAN ENERGY CO | 666 GRAND AVE | | | | DES MOINES | IA | 50309 | |
| Util_72871 | MIDAMERICAN ENERGY CO | PO BOX 8020 | | | | DAVENPORT | IA | 52808 | |
| Util_72556.1 | MIDDLE TENNESSEE EMC | 555 NEW SALEM HIGHWAY | | | | MURFREESBORO | TN | 37129 | |
| Util_72556 | MIDDLE TENNESSEE EMC | PO BOX 330008 | | | | MURFREESBORO | TN | 37133 | |
| Util_72878.1 | MIDDLESEX WATER CO | 485 C ROUTE 1 SOUTH, SUITE 400 | | | | ISELIN | NJ | 08830 | |
| Util_72878 | MIDDLESEX WATER CO | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182 | |
| Util_72217 | MIDDLETOWN I RESOURCES LP | NATIONAL REALTY & DEVMNT CORP | 3 MANHATTANVILLE RD | SUITE 202 | | PURCHASE | NY | 10577 | |
| Util_72200 | MIDWAY WATER SYSTEM INC | 4971 GULF BREEZE PKWY | | | | GULF BREEZE | FL | 32563 | |
| Util_72911.1 | MIDWEST ENERGY INC | 1330 CANTERBURY DR. | | | | HAYS | KS | 67601 | |
| Util_72911 | MIDWEST ENERGY INC | PO BOX 898 | | | | HAYS | KS | 67601 | |
| Util_71592.1 | MIKE'S PLACE LLC | CASSIA COMPANY | 7171 OHMS LANE | | | EDINA | MN | 55439 | |
| Util_71592 | MIKE'S PLACE LLC | CASSIA COMPANY | PO BOX 191007 | | | BOISE | ID | 83719 | |
| Util_72725.1 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | P.O. BOX 455 | | | ROSEMOUNT | MN | 55068 | |
| Util_72725 | MINNESOTA ENERGY RESOURCES | PO BOX 6040 | | | | CAROL STREAM | IL | 60197 | |
| Util_72850.1 | MINNESOTA VALLEY ELEC COOP | 1801 PARKVIEW DR | | | | SHOREVIEW | MN | 55126 | |
| Util_72850 | MINNESOTA VALLEY ELEC COOP | PO BOX 77024 | | | | MINNEAPOLIS | MN | 55480 | |
| Util_72576.1 | MISHAWAKA UTILITIES | 126 NORTH CHURCH STREET | P.O. BOX 363 | | | MISHAWAKA | IN | 46544 | |
| Util_72576 | MISHAWAKA UTILITIES | PO BOX 363 | | | | MISHAWAKA | IN | 46546 | |
| Util_72464.1 | MISSISSIPPI POWER CO | P.O. BOX 245 | | | | BIRMINGHAM | AL | 35201 | |
| Util_72201.1 | MISSOULA WATER | 435 RYMAN ST. | | | | MISSOULA | MT | 59802 | |
| Util_72201 | MISSOULA WATER | PO BOX 5388 | | | | MISSOULA | MT | 59806 | |
| Util_72881.1 | MOBILE AREA WATER & SWR SYSTEM | 4725 MOFFETT ROAD | | | | MOBILE | AL | 36618 | |
| Util_72881 | MOBILE AREA WATER & SWR SYSTEM | PO BOX 830130 | | | | BIRMINGHAM | AL | 35283 | |
| Util_72686.1 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95354 | |
| Util_72686 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | | MODESTO | CA | 95352 | |
| Util_72202 | MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK RD | | | | BULLHEAD CITY | AZ | 86442 | |
| Util_72575.1 | MON POWER | 5001 NASA BLVD | | | | FAIRMONT | WV | 26554 | |
| Util_72575 | MON POWER | PO BOX 3615 | | | | AKRON | OH | 44309 | |
| Util_72482.1 | MONCKS CORNER WATER WORKS | 118 CAROLINA AVE | | | | MONCKS CORNER | SC | 29461 | |
| Util_72482 | MONCKS CORNER WATER WORKS | PO BOX 266 | | | | MONCKS CORNER | SC | 29461 | |
| Util_71929 | MONONGAHELA POWER | 800 CABIN HILL DRIVE | | | | GREENSBURG | PA | 15606 | |
| Util_72734.1 | MONROEVILLE MUNICIPAL AUTH | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | |
| Util_72734 | MONROEVILLE MUNICIPAL AUTH | PO BOX 6163 | | | | HERMITAGE | PA | 16148 | |
| Util_72114.1 | MONTGOMERY COUNTY | ADMINISTRATION OFFICES | 1850 SPAULDING ROAD | | | KETTERING | OH | 45432 | |
| Util_72114 | MONTGOMERY COUNTY | ENVIRONMENTAL SERVICES | PO BOX 645728 | | | CINCINNATI | OH | 45264 | |
| Util_71704 | MOON TWP MUNICIPAL AUTHORITY | 1700 BEAVER GRADE RD | SUITE 200 | | | MOON TOWNSHIP | PA | 15108 | |
| Util_72203 | MOORHEAD PUBLIC SERVICE | 500 CENTER AVE | | | | MOORHEAD | MN | 56561 | |
| Util_71681 | MOREHEAD UTILITY PLANT BOARD | 135 S WILSON AVE | | | | MOREHEAD | KY | 40351 | |

Exhibit J
Utilities Service List
Served via overnight mail

| Util_71833 | MORENO VALLEY UTILITY | 380 N SAN JACINTO ST | | | HEMET | CA | 92543 | |
| Util_71930 | MOUNDSVILLE WTR & SANITARY BDS | 800 SIXTH ST | | | MOUNDSVILLE | WV | 26041 | |
| Util_71659 | MOUNT LAUREL TWP MUA | 1201 S CHURCH ST | | | MT LAUREL | NJ | 08054 | |
| Util_72722.1 | MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD | | | MOUNT PLEASANT | SC | 29454 | |
| Util_72722 | MOUNT PLEASANT WATERWORKS | PO BOX 602832 | | | CHARLOTTE | NC | 28260 | |
| Util_72204 | MOUNTAIN VIEW ELECTRIC ASSN | 11140 E WOODMEN RD | | | PEYTON | CO | 80831 | |
| Util_72707.1 | MOUNTAINEER GAS CO | 1307 S MARY AVE STE 120 | | | SUNNYVALE | CA | 94087-3071 | |
| Util_72707 | MOUNTAINEER GAS CO | PO BOX 580211 | | | CHARLOTTE | NC | 28258 | |
| Util_72205 | MTMSA | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | |
| Util_72478.1 | MUNCIE SANITARY DISTRICT | 300 N. HIGH STREET | | | MUNCIE | IN | 47305 | |
| Util_72478 | MUNCIE SANITARY DISTRICT | PO BOX 2605 | | | FORT WAYNE | IN | 46801 | |
| Util_72187 | MUNIC AUTH OF ALLEGHENY TWSP | MAAT | 1001 S LEECHBURG HILL RD | | LEECHBURG | PA | 15656 | |
| Util_72663.1 | MUNICIPAL AUTH OF HAZLE TWP | 101 W. 27TH STREET | | | HAZLE TOWNSHIP | PA | 18202 | |
| Util_72663 | MUNICIPAL AUTH OF HAZLE TWP | PO BOX 502 | | | HARLEIGH | PA | 18225 | |
| Util_72242.1 | MUNICIPAL LIGHT & POWER | 1200 EAST 1ST AVENUE | | | ANCHORAGE | AK | 99501 | |
| Util_72242 | MUNICIPAL LIGHT & POWER | P O BOX 196094 | | | ANCHORAGE | AK | 99519 | |
| Util_72208 | MUNICIPAL LIGHT & WATER | 201 W 3RD ST | | | NORTH PLATTE | NE | 69101 | |
| Util_72328.1 | MUNICIPAL UTIL BRD ALBERTVILLE | 210 W MAIN ST | | | ALBERTVILLE | AL | 35950 | |
| Util_72328 | MUNICIPAL UTIL BRD ALBERTVILLE | PO BOX 130 | | | ALBERTVILLE | AL | 35950 | |
| Util_72211 | MUNICIPAL UTILITY DISTRICT 47C | 406 WEST GRAND PARKWAY SOUTH, SUITE 260 | | | KATY | TX | 77494 | |
| Util_73040.1 | MUNICIPAL WATER AUTHORITY OF | THE CITY OF NEW KENSINGTON | 920 BARNES STREET | | NEW KENSINGTON | PA | 15068 | |
| Util_73040 | MUNICIPAL WATER AUTHORITY OF | THE CITY OF NEW KENSINGTON | PO BOX 577 | | NEW KENSINGTN | PA | 15068 | |
| Util_72213 | MURFREESBORO ELECTRIC DEPT | 205 N WALNUT ST | | | MURFREESBORO | TN | 37130 | |
| Util_72909.1 | MURFREESBORO WTR RESOURCES DPT | 300 NW BROAD ST | | | MURFREESBORO | TN | 37130 | |
| Util_72909 | MURFREESBORO WTR RESOURCES DPT | PO BOX 897 | | | MURFREESBORO | TN | 37133 | |
| Util_72214 | MURRAY CITY CORP | 5025 STATE ST | | | MURRAY | UT | 84107 | |
| Util_71794 | NAHATAN REALTY LLC | 300 POND ST | | | RANDOLPH | MA | 02368 | |
| Util_72528.1 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| Util_72528 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | NASHVILLE | TN | 37230 | |
| Util_72923.1 | NATIONAL EXEMPTION SERVICE | 604 PACKARD CT STE A | | | SAFETY HARBOR | FL | 34695 | |
| Util_72923 | NATIONAL EXEMPTION SERVICE | PO BOX 9020 | | | CLEARWATER | FL | 33758 | |
| Util_72592.1 | NATIONAL FUEL | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| Util_72592 | NATIONAL FUEL | PO BOX 371835 | | | PITTSBURGH | PA | 15250 | |
| Util_72307 | NATIONAL GRID | PO BOX 11741 | | | NEWARK | NJ | 07101 | |
| Util_72308 | NATIONAL GRID | PO BOX 11742 | | | NEWARK | NJ | 07101 | |
| Util_72399.1 | NATIONWIDE ENERGY PARTNERS | 230 WEST ST #150 | | | COLUMBUS | OH | 43215 | |
| Util_72399 | NATIONWIDE ENERGY PARTNERS | PO BOX 183009 | | | COLUMBUS | OH | 43218 | |
| Util_72776.1 | NEW BRAUNFELS UTILITIES | 263 MAIN PLAZA | | | NEW BRAUNFELS | TX | 78130 | |
| Util_72776 | NEW BRAUNFELS UTILITIES | PO BOX 660 | | | SAN ANTONIO | TX | 78293 | |
| Util_72853 | NEW CENTER LLC | PO BOX 780044 | | | PHILADELPHIA | PA | 19174 | |
| Util_71664 | NEW CHICAGO WATER WORKS | 122 HUBER BLVD | | | HOBART | IN | 46342 | |
| Util_72962.1 | NEW HAMPSHIRE ELECTRIC COOP | 579 TENNEY MOUNTAIN HIGHWAY | | | PLYMOUTH | NH | 03264-3154 | |
| Util_72962 | NEW HAMPSHIRE ELECTRIC COOP | PO BOX 9612 | | | MANCHESTER | NH | 03108 | |
| Util_71979.1 | NEW JERSEY AMERICAN WATER | 1 WATER ST | | | CAMDEN | NJ | 0812 | |
| Util_71979 | NEW JERSEY AMERICAN WATER | BOX 371331 | | | PITTSBURGH | PA | 15250 | |
| Util_72500 | NEW MEXICO GAS CO | PO BOX 27885 | | | ALBUQUERQUE | NM | 87125 | |
| Util_72500.1 | NEW MEXICO GAS CO | PO BOX 97500 | | | ALBUQUERQUE | NM | 87199 | |
| Util_72238.1 | NEW RIVER LIGHT & POWER CO | 146 FACULTY STREET EXTENSION | | | BOONE | NC | 28607 | |
| Util_72238 | NEW RIVER LIGHT & POWER CO | P O BOX 1130 | | | BOONE | NC | 28607 | |
| Util_72588.1 | NEW YORK AMERICAN WATER | 60 BROOKLYN AVENUE | | | MERRICK | NY | 11566 | |
| Util_72588 | NEW YORK AMERICAN WATER | PO BOX 371332 | | | PITTSBURGH | PA | 15250 | |
| Util_72106.1 | NEW YORK STATE ELEC & GAS CORP | 18 LINK DRIVE | | | BINGHAMTON | NY | 13904 | |
| Util_72106 | NEW YORK STATE ELEC & GAS CORP | EDI INVOICING ONLY | PO BOX 5550 | | ITHACA | NY | 14852 | |
| Util_71717 | NEWBERRY TWP SEWER | 1915 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| Util_72964.1 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | NEWPORT NEWS | VA | 23606 | |
| Util_72964 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | NEWPORT NEWS | VA | 23607 | |
| Util_72688.1 | NICOR GAS | 1844 FERRY RD. | | | NAPERVILLE | IL | 60563 | |
| Util_72688 | NICOR GAS | PO BOX 5407 | | | CAROL STREAM | IL | 60197 | |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_72329.1 | NIPSCO | 135 NORTH PENNSYLVANIA STREET | SUITE 1610 | | | INDIANAPOLIS | IN | 46204 |
| Util_72329 | NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411 |
| Util_72309.1 | NJ NATURAL GAS CO | 633 LAKE AVENUE | | | | ASBURY PARK | NJ | 07712 |
| Util_72309 | NJ NATURAL GAS CO | PO BOX 11743 | | | | NEWARK | NJ | 07101 |
| Util_72348.1 | NORTH GEORGIA EMC | 1850 CLEVELAND HWY | | | | DALTON | GA | 30721 |
| Util_72348 | NORTH GEORGIA EMC | PO BOX 1407 | | | | DALTON | GA | 30722 |
| Util_72216 | NORTH HANOVER CENTRE REALTY LL | NAMDAR | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 |
| Util_72218 | NORTH HAVEN HOLDINGS LP | NATIONAL REALTY & DEVMT CORP | 3 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 |
| Util_72942.1 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN ST. | | | | NORTH LITTLE ROCK | AR | 72114 |
| Util_72942 | NORTH LITTLE ROCK ELECTRIC | PO BOX 936 | | | | N LITTLE ROCK | AR | 72115 |
| Util_72783.1 | NORTH PENN WATER AUTHORITY | 300 FORTY FOOT ROAD | | | | LANSDALE | PA | 19446 |
| Util_72783 | NORTH PENN WATER AUTHORITY | PO BOX 667 | | | | SOUDERTON | PA | 18964 |
| Util_72077.1 | NORTH PROVIDENCE E&A LLC | 1221 MAIN STREET, SUITE 1000 | | | | COLUMBIA | SC | 29201 |
| Util_72077 | NORTH PROVIDENCE E&A LLC | DEPARTMENT #2210 | PO BOX 822315 | | | PHILADELPHIA | PA | 19182 |
| Util_72517.1 | NORTH SHORE GAS | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601-6302 |
| Util_72517 | NORTH SHORE GAS | PO BOX 2968 | | | | MILWAUKEE | WI | 53201 |
| Util_72433.1 | NORTH SHORE WTR RECLAMATN DIST | 14770 W. WM. KOEPSEL DRIVE | | | | GURNEE | IL | 60031 |
| Util_72433 | NORTH SHORE WTR RECLAMATN DIST | PO BOX 2140 | | | | BEDFORD PARK | IL | 60499 |
| Util_72952.1 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | P. O. BOX 1339 | | | NORTH WALES | PA | 19454 |
| Util_72952 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | | PHILADELPHIA | PA | 19195 |
| Util_71860 | NORTH WARREN MUNICIPAL AUTH | 44 HOSPITAL DR | | | | WARREN | PA | 16365 |
| Util_72828.1 | NORTHEAST OH NATURAL GAS CORP | 5640 LANCASTER - NEWWARK RD. | | | | PLEASANTVILLE | OH | 43148 |
| Util_72828 | NORTHEAST OH NATURAL GAS CORP | PO BOX 74008596 | | | | CHICAGO | IL | 60674 |
| Util_72950.1 | NORTHEAST OK PUBL FACIL AUTH | 103 NORTH COLLEGE AVENUE | | | | TAHLEQUAH | OK | 74464 |
| Util_72950 | NORTHEAST OK PUBL FACIL AUTH | PO BOX 947 | | | | TAHLEQUAH | OK | 74465 |
| Util_72221.1 | NORTHERN ELECTRIC COOP INC | 39456 133RD STREET | | | | BATH | SD | 57427 |
| Util_72221 | NORTHERN ELECTRIC COOP INC | PO BOX 457 | | | | BATH | SD | 57427 |
| Util_72222 | NORTHERN KENTUCKY WATER DIST | 2835 CRESCENT SPRINGS RD | | | | ERLANGER | KY | 41018 |
| Util_72567.1 | NORTHERN VIRGINIA ELEC COOP | 10432 BALLS FORD ROAD | SUITE 220 | | | MANASSAS | VA | 20109 |
| Util_72567 | NORTHERN VIRGINIA ELEC COOP | PO BOX 34795 | | | | ALEXANDRIA | VA | 22334 |
| Util_72892 | NOVA SCOTIA POWER INC | PO BOX 848 | | | | HALIFAX | NS | B3J2V3 |
| Util_72794.1 | NU TELECOM | 27 N MINNESOTA ST. | | | | NEW ULM | MN | 56073 |
| Util_72794 | NU TELECOM | PO BOX 697 | | | | NEW ULM | MN | 56073-0697 |
| Util_72522.1 | NV ENERGY | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 |
| Util_72522 | NV ENERGY | PO BOX 30073 | | | | RENO | NV | 89520 |
| Util_72720.1 | NW NATURAL | 250 SW TAYLOR STREET | | | | PORTLAND | OR | 97204 |
| Util_72720 | NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228 |
| Util_72314.1 | NYC WATER BOARD | 59-17 JUNCTION BLVD | | | | FLUSHING | NY | 11373 |
| Util_72314 | NYC WATER BOARD | PO BOX 11863 | | | | NEWARK | NJ | 07101 |
| Util_72887.1 | NYSEG | 18 LINK DRIVE | | | | BINGHAMTON | NY | 13904 |
| Util_72887 | NYSEG | PO BOX 847812 | | | | BOSTON | MA | 02284 |
| Util_72624.1 | OAK RIDGE UTILITY DISTRICT | 120 SOUTH JEFFERSON CIRCLE | | | | OAK RIDGE | TN | 37830 |
| Util_72624 | OAK RIDGE UTILITY DISTRICT | PO BOX 4189 | | | | OAK RIDGE | TN | 37831 |
| Util_72224 | OAKLAND PROPERTIES LLC | PO DRAWER 10287 | | | | GREENVILLE | SC | 29603 |
| Util_71603 | OASG HAZLET LLC | ONYX MANAGEMENT GROUP LLC | 900 ROUTE 9 NORTH | SUITE 400 | | WOODBRIDGE | NJ | 07095 |
| Util_72670.1 | OATES ENERGY INC | 14286 BEACH BLVD. SUITE 12 | | | | JACKSONVILLE | FL | 32250 |
| Util_72670 | OATES ENERGY INC | PO BOX 51268 | | | | JACKSONVILLE | FL | 32240 |
| Util_72225.1 | OCONEE COUNTY WATER RESOURCES | 1291 GREENSBORO HIGHWAY | | | | WATKINSVILLE | GA | 30677 |
| Util_72225 | OCONEE COUNTY WATER RESOURCES | PO BOX 88 | | | | WATKINSVILLE | GA | 30677 |
| Util_72226 | OCONOMOWOC UTILITIES | 808 S WORTHINGTON ST | | | | OCONOMOWOC | WI | 53066 |
| Util_72919.1 | ODP | 55 LAKE AVE | | | | NORTH WORCESTER | MA | 01655 |
| Util_72919 | ODP | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290 |
| Util_72470.1 | OGE | 321 NORTH HARVEY | PO BOX 321 | | | OKLAHOMA CITY | OK | 73102 |
| Util_72470 | OGE | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124 |
| Util_72434.1 | OHIO CO PUBL SERVICE DISTRICT | 5383 NATIONAL ROAD | | | | TRIADELPHIA | WV | 26059-0216 |
| Util_72434 | OHIO CO PUBL SERVICE DISTRICT | PO BOX 216 | | | | TRIADELPHIA | WV | 26059 |
| Util_72578.1 | OHIO EDISON | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 |
| Util_72578 | OHIO EDISON | PO BOX 3637 | | | | AKRON | OH | 44309 |
| Util_72676.1 | OHIO GAS CO | 200 W HIGH ST. | | | | BRYAN | OH | 43506-0528 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_72676 | OHIO GAS CO | PO BOX 528 | | | BRYAN | OH | 43506 |
| Util_72438.1 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | P.O. BOX 401 | | OKLAHOMA CITY | OK | 73101-0401 |
| Util_72438 | OKLAHOMA NATURAL GAS | PO BOX 219296 | | | KANSAS CITY | MO | 64121 |
| Util_72279.1 | OLD BRIDGE MUNICIPAL UTIL AUTH | 71 BOULEVARD W | | | CLIFFWOOD BEACH | NJ | 07735 |
| Util_72279 | OLD BRIDGE MUNICIPAL UTIL AUTH | PO BOX 1006 | | | LAURENCE HARB | NJ | 08879 |
| Util_71606 | OLD BRIDGE RETAIL INVEST LLC | RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 |
| Util_72611.1 | OMAHA PUBLIC POWER DIST | OMAHA PUBLIC POWER DISTRICT | 444 S. 16TH ST. MALL | | OMAHA | NE | 68102-2247 |
| Util_72611 | OMAHA PUBLIC POWER DIST | PO BOX 3995 | | | OMAHA | NE | 68103 |
| Util_72230 | ONE ENERGY PLACE | ONE ENERGY PLACE | | | PENSACOLA | FL | 32520 |
| Util_72406.1 | ONEPOINT | 3380 TRICKUM RD. | BLD. 300-100 | | WOODSTOCK | GA | 30188 |
| Util_72406 | ONEPOINT | PO BOX 1849 | | | WOODSTOCK | GA | 30188 |
| Util_72435.1 | OPELIKA POWER SERVICES | 600 FOX RUN PARKWAY | | | OPELIKA | AL | 36801 |
| Util_72435 | OPELIKA POWER SERVICES | PO BOX 2168 | | | OPELIKA | AL | 36803 |
| Util_72475.1 | OPELIKA UTILITIES | 4055 WATER STREET | | | OPELIKA | AL | 36801 |
| Util_72475 | OPELIKA UTILITIES | PO BOX 2587 | | | OPELIKA | AL | 36803 |
| Util_72278.1 | ORANGE & ROCKLAND | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| Util_72278 | ORANGE & ROCKLAND | PO BOX 1005 | | | SPRING VALLEY | NY | 10977 |
| Util_72498.1 | ORANGE COUNTY WCID #2 | 2526 WESTERN AVENUE | | | WEST ORANGE | TX | 77630 |
| Util_72498 | ORANGE COUNTY WCID #2 | PO BOX 278 | | | ORANGE | TX | 77631 |
| Util_71596.1 | ORANGE IMPROVEMENTS PRTNRSHP | DLC MANAGEMENT CORP | 565 TAXTER ROAD, SUITE 400 | | ELMSFORD | NY | 10523 |
| Util_71596 | ORANGE IMPROVEMENTS PRTNRSHP | DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 |
| Util_72234 | ORLANDO WASTE PAPER CO INC | 2715 STATEN AVE | | | ORLANDO | FL | 32804 |
| Util_71713 | OSTERMAN PROPANE | 1870 S WINTON RD | SUITE 200 | | ROCHESTER | NY | 14618 |
| Util_72715.1 | OTTER TAIL POWER CO | 215 SOUTH CASCADE STREET | | | FERGUS FALLS | MN | 56537 |
| Util_72715 | OTTER TAIL POWER CO | PO BOX 6000 | | | WAHPETON | ND | 58074 |
| Util_72235 | OTTUMWA WATER & HYDRO | 230 TURNER DR | | | OTTUMWA | IA | 52501 |
| Util_71747 | OWATONNA PUBLIC UTILITIES | 208 S WALNUT | P O BOX 800 | | OWATONNA | MN | 55060 |
| Util_72229.1 | OWENSBORO MUNICIPAL UTILITIES | OMU | 2070 TAMARACK ROAD | | OWENSBORO | KY | 42301 |
| Util_72229 | OWENSBORO MUNICIPAL UTILITIES | OMU | PO BOX 806 | | OWENSBORO | KY | 42302 |
| Util_73076.1 | OWOSSO TWP CALEDONIA TWP | UTILITY AUTHORITY | 135 N. STATE STREET | | OWOSSO | MI | 48867 |
| Util_73076 | OWOSSO TWP CALEDONIA TWP | UTILITY AUTHORITY | PO BOX 127 | 135 N STATE RD | CORUNNA | MI | 48817 |
| Util_72236 | OXFORD DEVELOPMENT COMPANY | SUITE 4500 ONE OXFORD CENTRE | | | PITTSBURGH | PA | 15219 |
| Util_72581.1 | OXFORD WATER WORKS | 600 BARRY STREET | P.O. BOX 3663 | | OXFORD | AL | 36203 |
| Util_72581 | OXFORD WATER WORKS | PO BOX 3663 | | | OXFORD | AL | 36203 |
| Util_72445.1 | OZARKS ELECTRIC COOPERATIVE | 3641 WEDINGTON DRIVE | | | FAYETTEVILLE | AR | 72704 |
| Util_72445 | OZARKS ELECTRIC COOPERATIVE | PO BOX 22114 | | | TULSA | OK | 74121 |
| Util_71864 | PACE WATER SYSTEMS INC | 4401 WOODBINE RD | | | PACE | FL | 32571 |
| Util_71922 | PACIFIC GAS & ELECTRIC CO | 77 BEALE ST | | | SAN FRANCISCO | CA | 94106 |
| Util_71635 | PACIFIC POWER | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256 |
| Util_72256 | PACIFICORP | LLOYD CENTER TOWER | 825 NE MULTNOMAH ST | | PORTLAND | OR | 97232 |
| Util_72395.1 | PADUCAH POWER SYSTEM | 1500 BROADWAY ST | | | PADUCAH | KY | 42001 |
| Util_72395 | PADUCAH POWER SYSTEM | PO BOX 180 | | | PADUCAH | KY | 42002 |
| Util_73088.1 | PADUCAH WATER | 1800 NORTH 8TH STREET | | | PADUCAH | KY | 42002-2377 |
| Util_73088 | PADUCAH WATER | UTILITY PAYMENT CENTER | PO BOX 2477 | | PADUCAH | KY | 42002 |
| Util_72963.1 | PALATKA GAS AUTHORITY | 518 MAIN STREET | | | PALATKA | FL | 32177 |
| Util_72963 | PALATKA GAS AUTHORITY | PO BOX 978 | | | PALATKA | FL | 32178 |
| Util_72467.1 | PALM BEACH COUNTY WTR UTIL DPT | 9045 JOG ROAD | | | BOYNTON BEACH | FL | 33472 |
| Util_72467 | PALM BEACH COUNTY WTR UTIL DPT | PO BOX 24740 | | | W PALM BEACH | FL | 33416 |
| Util_72876.1 | PALMETTO ELECTRIC COOP INC | 1231 CHARLESTON HIGHWAY | | | HAMPTON | SC | 29924 |
| Util_72876 | PALMETTO ELECTRIC COOP INC | PO BOX 820 | | | RIDGELAND | SC | 29936 |
| Util_71707 | PALMETTO UTILITIES INC | 1713 WOODCREEK FARMS RD | SUITE A | | ELGIN | SC | 29045 |
| Util_72619.1 | PARACO GAS CORPORATION | 800 WESTCHESTER AVE | S604 | | RYE BROOK | NY | 10573 |
| Util_72619 | PARACO GAS CORPORATION | PO BOX 412227 | | | BOSTON | MA | 02241 |
| Util_72258 | PARAGOULD LIGHT WATER & CABLE | 1901 JONES RD | | | PARAGOULD | AR | 72450 |
| Util_72259 | PARAMOUNT LMS LLC MOUNT JOY | 120 NORTH POINTE BLVD | SUITE 301 | | LANCASTER | PA | 17601 |
| Util_72997.1 | PARIS HENRY COUNTY | PUBLIC UTILITY DIST | 2508 EAST WOOD STREET | | PARIS | TN | 38242 |
| Util_72997 | PARIS HENRY COUNTY | PUBLIC UTILITY DIST | PO BOX 309 | | PARIS | TN | 38242 |
| Util_72961.1 | PARISH WATER CO INC | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806-7926 |
| Util_72961 | PARISH WATER CO INC | PO BOX 96003 | | | BATON ROUGE | LA | 70896 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_71773 | PARK TYSEN ASSOCIATES LLC | 255 EXECUTIVE DR | SUITE 302 | | PLAINVIEW | NY | 11803 |
| Util_72068.1 | PASCO COUNTY UTILITIES SRV BRN | 7536 STATE ST. SUITE 118 | | | NEW PORT RICHEY | FL | 34654 |
| Util_72068 | PASCO COUNTY UTILITIES SRV BRN | CUST INFO & SERV DEPT | PO BOX 2139 | | NEW PT RICHEY | FL | 34656 |
| Util_72894.1 | PEA RIDGE PUBLIC SERVICE DIST | 500 NOVA ST | | | HUNTINGTON | WV | 25705 |
| Util_72894 | PEA RIDGE PUBLIC SERVICE DIST | PO BOX 86 | | | BARBOURSVILLE | WV | 25504 |
| Util_72549.1 | PEABODY MUNICIPAL LIGHT PLANT | 201 WARREN STREET EXTENSION | | | PEABODY | MA | 01960 |
| Util_72549 | PEABODY MUNICIPAL LIGHT PLANT | PO BOX 3199 | | | PEABODY | MA | 01961 |
| Util_72985.1 | PECO ENERGY | 2301 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| Util_72985 | PECO ENERGY | POX BOX 37629 | | | PHILADELPHIA | PA | 19101 |
| Util_72595.1 | PECO PAYMENT PROCESSING | 2301 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| Util_72595 | PECO PAYMENT PROCESSING | PO BOX 37695 | | | PHILADELPHIA | PA | 19101 |
| Util_72269.1 | PEDERNALES ELECTRIC COOP INC | C/O CT CORPORATION SYSTEM | 1999 BRYAN STREET | SUITE 900 | DALLAS | TX | 75201 |
| Util_72269 | PEDERNALES ELECTRIC COOP INC | PO BOX 1 | | | JOHNSON CITY | TX | 78636 |
| Util_71678 | PENINSULA LIGHT COMPANY | 13315 GOODNOUGH DR NW | | | GIG HARBOR | WA | 98332 |
| Util_72263 | PENN POWER | 1910 W MARKET ST | | | AKRON | OH | 44313 |
| Util_71771 | PENNICHUCK | 25 MANCHESTER ST | PO BOX 1947 | | MERRIMACK | NH | 03054 |
| Util_72589.1 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | MECHANICSBURG | PA | 17055 |
| Util_72589 | PENNSYLVANIA AMERICAN WATER | PO BOX 371412 | | | PITTSBURGH | PA | 15250 |
| Util_72764.1 | PEOPLES | 225 NORTH SHORE DRIVE | | | PITTBURGH | PA | 15212 |
| Util_72764 | PEOPLES | PO BOX 644760 | | | PITTSBURGH | PA | 15264 |
| Util_72726.1 | PEOPLES GAS | 130 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601-6207 |
| Util_72726 | PEOPLES GAS | PO BOX 6050 | | | CAROL STREAM | IL | 60197 |
| Util_72841.1 | PEOPLES GAS COMPANY LLC | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601-6302 |
| Util_72841 | PEOPLES GAS COMPANY LLC | PO BOX 747105 | | | PITTSBURGH | PA | 15274 |
| Util_72649.1 | PEOPLES WATER SVC CO OF FLORID | 905 LOWNDE AVE | | | PENSACOLA | FL | 32507 |
| Util_72649 | PEOPLES WATER SVC CO OF FLORID | PO BOX 4815 | | | PENSACOLA | FL | 32507 |
| Util_72765.1 | PEOPLES WV | 225 NORTH SHORE DRIVE | | | PITTBURGH | PA | 15212 |
| Util_72765 | PEOPLES WV | PO BOX 645345 | | | PITTSBURGH | PA | 15264 |
| Util_72341.1 | PEPCO | 701 9TH STREET NW | | | WASHINGTON | DC | 20068-0001 |
| Util_72341 | PEPCO | PO BOX 13608 | | | PHILADELPHIA | PA | 19101 |
| Util_71984.1 | PG&E | 77 BEALE STREET, 24TH FLOOR | MAIL CODE B24W | | SAN FRANCISCO | CA | 94105 |
| Util_71984 | PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899 |
| Util_72634.1 | PGE | PACIFIC GAS AND ELECTRIC COMPANY | 201-245 MARKET STREET | | SAN FRANCISCO | CA | 94105 |
| Util_72634 | PGE | PO BOX 4438 | | | PORTLAND | OR | 97208 |
| Util_72305.1 | PHILADELPHIA GAS WORKS | 800 W. MONTGOMERY AVENUE | | | PHILADELPHIA | PA | 19122 |
| Util_72305 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | NEWARK | NJ | 07101 |
| Util_72264 | PHILADELPHIA UTILITIES | 435 E MYRTLE ST | | | PHILADELPHIA | MS | 39350 |
| Util_72255 | PIEDMONT ELECTRIC MEMBERSHIP | P O DRAWER 1469 | | | HILLSBOROUGH | NC | 27278 |
| Util_72780.1 | PIEDMONT NATURAL GAS | 1915 REXFORD RD | | | CHARLOTTE | NC | 28211 |
| Util_72780 | PIEDMONT NATURAL GAS | PO BOX 660920 | | | DALLAS | TX | 75266 |
| Util_72265 | PIERCE COUNTY SEWER | 9850 64TH ST | | | W UNIVERSITY PLACE | WA | 98467 |
| Util_72392.1 | PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE. | | | CLEARWATER | FL | 33756 |
| Util_72392 | PINELLAS COUNTY UTILITIES | PO BOX 1780 | | | CLEARWATER | FL | 33757 |
| Util_72266.1 | PLATTCON LLC | 7407 SOUTH 27TH STREET | P.O. BOX 320160 | | FRANKLIN | WI | 53132 |
| Util_72266 | PLATTCON LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 |
| Util_71952 | PLEASANT PRAIRIE UTILITIES | 9915 39TH AVE | | | PLEASANT PR | WI | 53158 |
| Util_72496.1 | PLYMOUTH UTILITIES | 900 COUNTY RD PP | PO BOX 277 | | PLYMOUTH | WI | 53073 |
| Util_72496 | PLYMOUTH UTILITIES | PO BOX 277 | | | PLYMOUTH | WI | 53073 |
| Util_72501.1 | PNM | 414 SILVER AVE. SW | | | ALBUQUERQUE | NM | 87102 |
| Util_72501 | PNM | PO BOX 27900 | | | ALBUQUERQUE | NM | 87125 |
| Util_72170 | POLARIS ENERGY SERVICES | L 2413 | | | COLUMBUS | OH | 43260 |
| Util_72353.1 | PONCA CITY UTILITY AUTHORITY | 516 E GRAND AVE | | | PONCA CITY | OK | 74601 |
| Util_72353 | PONCA CITY UTILITY AUTHORITY | PO BOX 1450 | | | PONCA CITY | OK | 74602 |
| Util_72981 | PORT RICHMOND LLCI | 44 S BAYLES AVE | SUITE 304 | | PORT WASHINGTON | NY | 11050 |
| Util_71868 | PORTAGE CO WATER RESOURCES | 449 S MERIDIAN ST | PO BOX 812 | | RAVENNA | OH | 44266 |
| Util_72983.1 | POST ROAD PLAZA LEASEHOLD LLC | 847 PELHAM PARKWAY | | | PELHAM MANOR | NY | 10803 |
| Util_72983 | POST ROAD PLAZA LEASEHOLD LLC | PO BOX 326 | | | PLAINFIELD | NJ | 07061 |
| Util_72984 | POWELL VALLEY ELECTRIC COOP | 420 STRAIGHT CREEK RD | | | NEW TAZEWELL | TN | 37825 |
| Util_73067 | PP&L | TWO NORTH NINTH ST | | | ALLENTOWN | PA | 18101 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_71935 | PP&L INC | 827 HAUSMAN RD | | | | ALLENTOWN | PA | 18104 |
| Util_71722 | PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | | | ALLENTOWN | PA | 18101 |
| Util_71721 | PPL ELECTRIC UTILITIES CORP | 2 N 9TH ST RPC GENN1 | | | | ALLENTOWN | PA | 18101 |
| Util_72605 | PR CAPITAL CITY LTD PARTNERSHP | PO BOX 392406 | | | | CLEVELAND | OH | 44193 |
| Util_72986 | PR EXTON SQUARE PROPERTY LP | 260 EXTON PARKWAY | | | | EXTON | PA | 19341 |
| Util_72072.1 | PR FINANCING LP | DBA FRANCIS SCOTT KEY MALL | 200 S BROAD ST | | | PHILADELPHIA | PA | 19102-3803 |
| Util_72072 | PR FINANCING LP | DBA FRANCIS SCOTT KEY MALL | PO BOX 951727 | | | CLEVELAND | OH | 44193 |
| Util_72987.1 | PR PLYMOUTH MEETING LP | 500 W GERMANTOWN PIKE STE 150 | | | | PLYMOUTH MEETING | PA | 19462-1353 |
| Util_72987 | PR PLYMOUTH MEETING LP | PO BOX 73312 | | | | CLEVELAND | OH | 44193 |
| Util_72940.1 | PR SPRINGFIELD TOWN CENTER LLC | 6500 SPRINGFIELD MALL | | | | SPRINGFIELD | VA | 22150 |
| Util_72940 | PR SPRINGFIELD TOWN CENTER LLC | PO BOX 932831 | | | | CLEVELAND | OH | 44193 |
| Util_72594.1 | PR WOODLAND LP | 3195 28TH ST | | | | KENTWOOD | MI | 49512 |
| Util_72594 | PR WOODLAND LP | PO BOX 373858 | | | | CLEVELAND | OH | 44193 |
| Util_72988.1 | PR WYOMING VALLEY LP | 29 WYOMING VALLEY MALL | | | | WILKES BARRE | PA | 18702-6810 |
| Util_72988 | PR WYOMING VALLEY LP | PO BOX 951776 | | | | CLEVELAND | OH | 44193 |
| Util_72412.1 | PRECISION WASTE SOLUTIONS LLC | 8118 JEWELLA AVENUE | | | | SHREVEPORT | LA | 71108 |
| Util_72412 | PRECISION WASTE SOLUTIONS LLC | PO BOX 18856 | | | | SHREVEPORT | LA | 71138 |
| Util_72989.1 | PREP POSNER REAL ESTATE LLC | 5905 E. GALBRAITH ROAD | SUITE 1000 | | | CINCINNATI | OH | 45236 |
| Util_72989 | PREP POSNER REAL ESTATE LLC | PO BOX 706375 | | | | CINCINNATI | OH | 45270-6375 |
| Util_72990 | PRICE CITY PYMT PROCESSING CTR | 185 EAST MAIN ST | | | | PRICE | UT | 84501 |
| Util_71905 | PRISTINE ELECTRIC LLC | 6154 N 400 E | | | | GREENFIELD | IN | 46140 |
| Util_72755.1 | PROFILE ENERGY SERVICES LLC | 535 N. BROAD ST., SUITE 2 | P.O. BOX 860 | | | CANFIELD | OH | 44406 |
| Util_72755 | PROFILE ENERGY SERVICES LLC | PO BOX 635356 | | | | CINCINNATI | OH | 45263 |
| Util_72992.1 | PROMENADE ASSOCIATES LP | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 |
| Util_72992 | PROMENADE ASSOCIATES LP | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 |
| Util_72994 | PRU HAMMOCK COVE LLC | 301 EAST LOS OLAS BLVD | | | | FT LAUDERDALE | FL | 33301 |
| Util_72352.1 | PSE&G | 80 PARK PLAZA | | | | NEWARK | NJ | 07101 |
| Util_72352 | PSE&G | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906 |
| Util_72349.1 | PSE&G CO | 80 PARK PLAZA | | | | NEWARK | NJ | 07101 |
| Util_72349 | PSE&G CO | PO BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906 |
| Util_72924 | PSEGLI | 15 PARK DRIVE | | | | MELVILLE | NY | 11747 |
| Util_72275.1 | PSNC ENERGY | 800 GASTON RD | | | | GASTONIA | NC | 28056 |
| Util_72275 | PSNC ENERGY | PO BOX 100256 | | | | COLUMBIA | SC | 29202 |
| Util_71762 | PUBLIC PARKING AUTH OF PITTSBG | 232 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15222 |
| Util_72462.1 | PUBLIC SERVICE CO OF OKLAHOMA | 212 EAST 6TH STREET | | | | TULSA | OK | 74119 |
| Util_72462 | PUBLIC SERVICE CO OF OKLAHOMA | PO BOX 24421 | | | | CANTON | OH | 44701 |
| Util_72015.1 | PUBLIC WORKS COMMISSION | CITY OF FAYETTEVILLE | 955 OLD WILMINGTON RD. | | | FAYETTEVILLE | NC | 28301 |
| Util_72015 | PUBLIC WORKS COMMISSION | CITY OF FAYETTEVILLE | PO BOX 7000 | | | FAYETTEVILLE | NC | 28302 |
| Util_72845.1 | PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST | | | | PUEBLO | CO | 81003 |
| Util_72845 | PUEBLO BOARD OF WATERWORKS | PO BOX 755 | | | | PUEBLO | CO | 81002 |
| Util_72580 | PUERTO RICO ELECTRIC PWR AUTH | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 |
| Util_72580.1 | PUERTO RICO ELECTRIC PWR AUTH | THIRD FLOOR BUILDING NEOS #1110, | PONCE DE LEÓN AVENUE STOP 16 – 1/2 | | | SANTURCE | PR | 00936 |
| Util_72930.1 | PUGET SOUND ENERGY | 355 – 110TH AVENUE NE | | | | BELLEVUE | WA | 98004 |
| Util_72930 | PUGET SOUND ENERGY | PO BOX 91269 | | | | BELLEVUE | WA | 98009 |
| Util_72840.1 | PWSA | 1200 PENN AVE | | | | PITTSBURGH | PA | 15222 |
| Util_72840 | PWSA | PO BOX 747055 | | | | PITTSBURGH | PA | 15274 |
| Util_72345.1 | QUEEN ANNES CO SANITARY DIST | 107 N LIBERTY STREET | | | | CENTREVILLE | MD | 21617 |
| Util_72345 | QUEEN ANNES CO SANITARY DIST | PO BOX 138 | | | | GRASONVILLE | MD | 21638 |
| Util_71601.1 | RACINE MALL LLC | HULL PROPERTY GROUP | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 |
| Util_71601 | RACINE MALL LLC | HULL PROPERTY GROUP | PO BOX 204227 | | | AUGUSTA | GA | 30917 |
| Util_72998.1 | RACINE WATER & WASTEWTR UTIL | RACINE WATER UTILITY | 101 BARKER STREET | | | RACINE | WI | 53402 |
| Util_72998 | RACINE WATER & WASTEWTR UTIL | RACINE WATER UTILITY | PO BOX 080948 | | | RACINE | WI | 53408 |
| Util_72134.1 | RAMCO GERSHENSON PROPERTIES LP | FRONT RANGE | 19 W 44TH STREET, SUITE 1002 | | | NEW YORK | NY | 10036 |
| Util_72134 | RAMCO GERSHENSON PROPERTIES LP | FRONT RANGE | PO BOX 350018 | | | BOSTON | MA | 02241 |
| Util_73029.1 | RAMCO/WEST OAKS II | SPRING MEADOWS PLACE | 19 W 44TH STREET, SUITE 1002 | | | NEW YORK | NY | 10036 |
| Util_73029 | RAMCO/WEST OAKS II | SPRING MEADOWS PLACE | PO BOX 643351 | | | PITTSBURGH | PA | 15264 |
| Util_72566.1 | RAPPAHANNOCK ELECTRIC COOP | 13252 CEDAR RUN CHURCH ROAD | | | | CULPEPER | VA | 22701 |
| Util_72566 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | | ALEXANDRIA | VA | 22334 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 34 of 42

Exhibit J
Utilities Service List
Served via overnight mail

| Util_72685.1 | RCG LANSING LLC | 3960 PATIENT CARE DRIVE #112 | | | LANSING | MIC | 48911 |
|---|---|---|---|---|---|---|---|
| Util_72685 | RCG LANSING LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 |
| Util_72558.1 | READING AREA WATER AUTHORITY | 1801 KUTZTOWN ROAD | | | READING | PA | 19604 |
| Util_72558 | READING AREA WATER AUTHORITY | PO BOX 3315 | | | LANCASTER | PA | 17604 |
| Util_72999 | READING MUNICIPAL LIGHT DEPT | 230 ASH ST | | | READING | MA | 01867 |
| Util_72095.1 | REALPAGE UTILITY MANAGEMENT | 7585 IRVINE CENTER DR SUITE 200 | | | IRVINE | CA | 92618 |
| Util_72095 | REALPAGE UTILITY MANAGEMENT | DEPT#3167 | PO BOX 2252 | | BIRMINGHAM | AL | 35246 |
| Util_72241.1 | RED LION MUNICIPAL AUTHORITY | 11 EAST BROADWAY | | | RED LION | PA | 17356 |
| Util_72241 | RED LION MUNICIPAL AUTHORITY | P O BOX 190 | | | RED LION | PA | 17356 |
| Util_73000 | RED RIVER SANITORS INC | 1522 CORPORATE DR | | | SHREVEPORT | LA | 71107 |
| Util_73001.1 | REGENCY BLUE BELL LP | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 |
| Util_73001 | REGENCY BLUE BELL LP | PO BOX 29894 | | | NEW YORK | NY | 10087-9894 |
| Util_73013 | REGIONAL WATER AUTHORITY | S CENTRAL CT REGIONAL WTR AUTH | 90 SARGENT DR | | NEW HAVEN | CT | 06511 |
| Util_72888.1 | RG&E | 89 EAST AVENUE | | | ROCHESTER | NY | 14649-0001 |
| Util_72888 | RG&E | PO BOX 847813 | | | BOSTON | MA | 02284 |
| Util_71810 | RICE LAKE UTILITIES | 320 W COLEMAN ST | | | RICE LAKE | WI | 54868 |
| Util_72417.1 | RICHLAND COUNTY FINANCE DEPT | ADMINISTRATION BUILDING | 2020 HAMPTON STREET | 4TH FLOOR ROOM 4036 | COLUMBIA | SC | 29201 |
| Util_72417 | RICHLAND COUNTY FINANCE DEPT | PO BOX 192 | | | COLUMBIA | SC | 29202 |
| Util_73007.1 | RICHMOND POWER & LIGHT | 2000 US HWY 27 SOUTH | | | RICHMOND | IN | 47374 |
| Util_73007 | RICHMOND POWER & LIGHT | PO BOX 908 | | | RICHMOND | IN | 47375 |
| Util_73008 | RICHMOND SANITARY DISTRICT | 2380 LIBERTY AVE | | | RICHMOND | IN | 47374 |
| Util_72331.1 | RIDGEWOOD WATER | 131 N MAPLE AVE #5 | | | RIDGEWOOD | NJ | 07450 |
| Util_72331 | RIDGEWOOD WATER | PO BOX 1304 | | | BRATTLEBORO | VT | 05302 |
| Util_73009 | RIVER LANDING DEVELOPMENT LLC | 283 CATALONIA AVENUE SUITE 100 | | | CORAL GABLES | FL | 33134 |
| Util_73010 | ROANOKE GAS CO | 519 KIMBALL AVE NE | | | ROANOKE | VA | 24016 |
| Util_72088.1 | ROANOKE RAPIDS SANITARY DIST | 1000 JACKSON STREET | | | ROANOKE RAPIDS | NC | 27870 |
| Util_72088 | ROANOKE RAPIDS SANITARY DIST | DEPT CODE 3016 | PO BOX 63016 | | CHARLOTTE | NC | 28263 |
| Util_72944.1 | ROATS WATER SYSTEM INC | 61147 HAMILTON LANE | | | BEND | OR | 97702 |
| Util_72944 | ROATS WATER SYSTEM INC | PO BOX 94303 | | | SEATTLE | WA | 98124 |
| Util_72852.1 | ROCHESTER PUBLIC UTILITIES | 4000 E RIVER RD NE #2813 | | | ROCHESTER | MN | 55906 |
| Util_72852 | ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | MINNEAPOLIS | MN | 55480 |
| Util_71753 | ROCKFORD SALISBURY LLC | 219 WEST NINTH ST | STE 230 | | WILMINGTON | DE | 19801 |
| Util_73011 | ROCKLAND ELECTRIC CO | 1 LETHBRIDGE PLAZA DUITE 32 | | | MAHWAH | NJ | 07430 |
| Util_72473.1 | ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 |
| Util_72473 | ROCKY MOUNTAIN POWER | PO BOX 25308 | | | SALT LAKE CIT | UT | 84125 |
| Util_72849.1 | ROLLA MUNICIPAL UTILITIES | 102 WEST 9TH STREET | | | ROLLA | MO | 65401 |
| Util_72849 | ROLLA MUNICIPAL UTILITIES | PO BOX 767 | | | ROLLA | MO | 65402 |
| Util_71767 | ROSLYN WATER DISTRICT | 24 W SHORE RD | PO BOX 326 | | ROSLYN | NY | 11576 |
| Util_72156 | S&S INVESTMENTS | HILTON MANAGEMENT LLC | 902 CARNEGIE CENTER | SUITE 400 | PRINCETON | NJ | 08540 |
| Util_72251.1 | SAGINAW CHARTER TWP WATER DEPT | DEPARTMENT OF PUBLIC SERVICES | 4870 SHATTUCK RD. | | SAGINAW | MI | 48603 |
| Util_72251 | SAGINAW CHARTER TWP WATER DEPT | P O BOX 6400 | | | SAGINAW | MI | 48608 |
| Util_72472.1 | SAN DIEGO GAS & ELECTRIC | 8326 CENTURY PARK | | | SAN DIEGO | CA | 92123-4150 |
| Util_72472 | SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | | SANTA ANA | CA | 92799 |
| Util_72939 | SAN FELIPE SHOPPING CTR TX LP | PO BOX 93070 | | | ROCHESTER | NY | 14692 |
| Util_73014 | SANDY TOWNSHIP MUNICIPAL AUTH | 1094 CHESTNUT AVE | | | DUBOIS | PA | 15801 |
| Util_73016 | SANTA CLARITA WATER DIVISION | 27234 BOUQUET CANYON RD | | | SANTA CLARITA | CA | 91350 |
| Util_73017.1 | SANTEE COOPER | 1 RIVERWOOD DRIVE | | | MONCKS CORNER | SC | 29461 |
| Util_73017 | SANTEE COOPER | PO BOX 188 | | | MONCKS CORNER | SC | 29461 |
| Util_72540.1 | SARASOTA COUNTY PUBLIC UTILITI | 1001 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 |
| Util_72540 | SARASOTA COUNTY PUBLIC UTILITI | PO BOX 31320 | | | TAMPA | FL | 33631 |
| Util_72161.1 | SAWNEE ELECTRIC MEMBERSHIP | 543 ATLANTA HIGHWAY | | | CUMMING | GA | 30040 |
| Util_72161 | SAWNEE ELECTRIC MEMBERSHIP | ID 1204 | PO BOX 2252 | | BIRMINGHAM | AL | 35246 |
| Util_72273.1 | SCANA ENERGY | 3344 PEACHTREE ROAD #2150 | | | ATLANTA | GA | 30326 |
| Util_72273 | SCANA ENERGY | PO BOX 100157 | | | COLUMBIA | SC | 29202 |
| Util_72274.1 | SCE&G | 213 FLORA STREET | | | COLUMBIA | SC | 29201 |
| Util_72274 | SCE&G | PO BOX 100255 | | | COLUMBIA | SC | 29202 |
| Util_71799 | SCOTT TOWNSHIP SEWER FUND | 301 LINDSAY RD | | | CARNEGIE | PA | 15106 |
| Util_73018 | SD1 | 1045 EATON DR | | | FORT WRIGHT | KY | 41017 |
| Util_72081.1 | SECO ENERGY | 330 SOUTH U.S. HIGHWAY 301 | | | SUMTERVILLE | FL | 33585 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_72081 | SECO ENERGY | DEPT # 3035 | PO BOX 850001 | | ORLANDO | FL | 32885 |
| Util_72938.1 | SELCO | 3 FAIRFIELD CRESCENT | | | WEST CALDWELL | NJ | 07006 |
| Util_72938 | SELCO | PO BOX 9258 | | | CHELSEA | MA | 02150 |
| Util_72239.1 | SELMA KINGSBURG FOWLER COUNTY | 11301 E CONEJO AVE | | | KINGSBURG | CA | 93631 |
| Util_72239 | SELMA KINGSBURG FOWLER COUNTY | P O BOX 158 | | | KINGSBURG | CA | 93631 |
| Util_73020 | SELMA WATER WORKS | 1600 SELMA AVE | | | SELMA | AL | 36703 |
| Util_72835.1 | SEMCO ENERGY GAS COMPANY | 1411 3RD ST STE A | | | PORT HURON | MI | 48060 |
| Util_72835 | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | CINCINNATI | OH | 45274 |
| Util_73100.1 | SEMINOLE COUNTY | WATER & SEWER UTILITY | 1101 EAST FIRST STREET | | SANFORD | FL | 32771 |
| Util_73100 | SEMINOLE COUNTY | WATER & SEWER UTILITY | PO BOX 958443 | | LAKE MARY | FL | 32795 |
| Util_72648.1 | SENECA LIGHT & WATER PLANT | 250 E NORTH 2ND ST | | | SENECA | SC | 29678 |
| Util_72648 | SENECA LIGHT & WATER PLANT | PO BOX 4773 | | | SENECA | SC | 29679 |
| Util_72536.1 | SEQUACHEE VALLEY ELECTRIC COOP | 512 SOUTH CEDAR AVENUE | P. O. BOX 31 | | SOUTH PITTSBURG | TN | 37380 |
| Util_72536 | SEQUACHEE VALLEY ELECTRIC COOP | PO BOX 31 | | | S PITTSBURG | TN | 37380 |
| Util_72895.1 | SEQUOIA WASTE MANAGEMENT SOLUTIONS | 1010 WESTERN AVE | 7TH FLOOR | | PITTSBURGH | PA | 15233 |
| Util_72895 | SEQUOIA WASTE MANAGEMENT SOLUTIONS | PO BOX 8625 | | | CAROL STREAM | IL | 60197-8625 |
| Util_71855 | SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK ROAD | | | COPLAY | PA | 18037-2198 |
| Util_71602.1 | SEWARD MERIDIAN PLAZA | LEE REALTY LLC | 5050 DUNBAR DRIVE #F | | WASILLA | AK | 99654 |
| Util_71602 | SEWARD MERIDIAN PLAZA | LEE REALTY LLC | PO BOX 877001 | | WASILLA | AK | 99687 |
| Util_71774 | SHAKOPEE PUBLIC UTILITIES COMM | 255 SARAZIN ST | PO BOX 470 | | SHAKOPEE | MN | 55379 |
| Util_73025 | SHELBYVILLE POWER SYSTEM | 308 S MAIN ST | | | SHELBYVILLE | TN | 37160 |
| Util_72651.1 | SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DRIVE | (AT CORNER OF U.S. 11 AND OAKWOOD) | | ROCKINGHAM | VA | 22801 |
| Util_72651 | SHENANDOAH VALLEY ELEC COOP | PO BOX 49001 | | | BALTIMORE | MD | 21297 |
| Util_73026 | SHOREGATE TOWN CENTER | 29700-30450 LAKE SHORE BOULEVARD | | | WILLOWICK | OH | 44095 |
| Util_72004 | SHREWSBURY COMMONS LP | CHESAPEAKE COMMERCIAL PROP INC | 4750 OWINGS MILLS BLVD | | OWINGS MILLS | MD | 21117 |
| Util_72585.1 | SIKESTON BMU | 107 E. MALONE | PO BOX 370 | | SIKESTON | MO | 63801 |
| Util_72585 | SIKESTON BMU | PO BOX 370 | | | SIKESTON | MO | 63801 |
| Util_72965.1 | SLEMCO | 2727 SE EVANGELINE THRUWAY | P.O. BOX 90866 | | LAFAYETTE | LA | 70509 |
| Util_72965 | SLEMCO | PO BOX 98055 | | | LAFAYETTE | LA | 70509 |
| Util_72367 | SMUD | PO BOX 15555 | | | SACRAMENTO | CA | 95852 |
| Util_72367.1 | SMUD | SACRAMENTO MUNICIPAL UTILITY DISTRICT OFFICE | 6201 S STREET | | SACRAMENTO | CA | 95817 |
| Util_72510.1 | SMYRNA UTILITIES | 2800 KING STREET | | | SMYRNA | GA | 30080 |
| Util_72510 | SMYRNA UTILITIES | PO BOX 290009 | | | NASHVILLE | TN | 37229 |
| Util_72824.1 | SNAPPING SHOALS EMC | 14750 BROWN BRIDGE ROAD | | | COVINGTON | GA | 30016 |
| Util_72824 | SNAPPING SHOALS EMC | PO BOX 73 | | | COVINGTON | GA | 30015 |
| Util_72294.1 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | EVERETT | WA | 98201 |
| Util_72294 | SNOHOMISH COUNTY PUD | PO BOX 1100 | | | EVERETT | WA | 98206 |
| Util_72282.1 | SNYDER BROTHERS ENERGY MARKTGN | 1 GLADE PARK | | | EAST KITTANNING | PA | 16201 |
| Util_72282 | SNYDER BROTHERS ENERGY MARKTGN | PO BOX 1022 | | | KITTANNING | PA | 16201 |
| Util_72974.1 | SOCALGAS | PO BOX 1626 | | | MONTEREY PARK | CA | 91754-8626 |
| Util_72974 | SOCALGAS | PO BOX C | | | MONTEREY PARK | CA | 91756 |
| Util_71997 | SOMERS POINT LLC | C/O BRAHIN MANAGEMENT CORP | 1535 CHESTNUT ST | STE 200 | PHILADELPHIA | PA | 19102 |
| Util_72969.1 | SOMERSET UTILITIES | 306 E. MT. VERNON STREET 1ST FLOOR | | | SOMERSET | KY | 42501 |
| Util_72969 | SOMERSET UTILITIES | PO BOX 989 | | | SOMERSET | KY | 42502 |
| Util_71683 | SOUTH CAROLINA ELECTRIC & GAS | 1400 LADY ST | | | COLUMBIA | SC | 29218 |
| Util_72397.1 | SOUTH CENTRAL POWER COMPANY | 2780 COONPATH ROAD NE | | | LANCASTER | OH | 43130 |
| Util_72397 | SOUTH CENTRAL POWER COMPANY | PO BOX 182058 | | | COLUMBUS | OH | 43218 |
| Util_72818.1 | SOUTH HUNTINGTON WATER DIST | 75 FIFTH AVENUE | P.O. BOX 370 | | HUNTINGTON STATION | NY | 11746 |
| Util_72818 | SOUTH HUNTINGTON WATER DIST | PO BOX 71458 | | | PHILADELPHIA | PA | 19176 |
| Util_72730.1 | SOUTH JERSEY GAS | 1 SOUTH JERSEY PLAZA | | | FOLSOM | NJ | 08037 |
| Util_72730 | SOUTH JERSEY GAS | PO BOX 6091 | | | BELLMAWR | NJ | 08099 |
| Util_71924 | SOUTH STICKNEY SANITARY DIST | 7801 LAVERGNE AVE | | | BURBANK | IL | 60459 |
| Util_72100.1 | SOUTH UNION TWP SEWAGE AUTH | 151 TOWNSHIP DRIVE | | | UNIONTOWN | PA | 15401 |
| Util_72100 | SOUTH UNION TWP SEWAGE AUTH | DOWNTOWN STATION | PO BOX 2047 | | UNIONTOWN | PA | 15401 |
| Util_71830 | SOUTH WALTON UTILITY CO INC | 369 MIRAMAR BEACH DR | | | MIRAMAR BEACH | FL | 32550 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_71822 | SOUTHEAST DAVIESS COUNTY WATER | 3400 BITTEL RD | | | OWENSBORO | KY | 42301 |
| Util_71823 | SOUTHEAST DAVIESS COUNTY WATER DISTRICT | 3400 BITTEL ROAD | | | OWENSBORO | KY | 42301 |
| Util_72327.1 | SOUTHEAST GAS | 445 DEXTER AVENUE, 5TH FLOOR | | | MONTGOMERY | AL | 36104 |
| Util_72327 | SOUTHEAST GAS | PO BOX 1298 | | | ANDALUSIA | AL | 36420 |
| Util_72521.1 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 800 | | | ROSEMEAD | CA | 91770 |
| Util_72521 | SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | ROSEMEAD | CA | 91772 |
| Util_72890.1 | SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD | | | ORANGE | CT | 06477 |
| Util_72890 | SOUTHERN CONNECTICUT GAS CO | PO BOX 847819 | | | BOSTON | MA | 02284 |
| Util_72741.1 | SOUTHERN MARYLAND ELEC COOP | 14950 COOPERATIVE PLACE | | | HUGHESVILLE | MD | 20637 |
| Util_72741 | SOUTHERN MARYLAND ELEC COOP | PO BOX 62261 | | | BALTIMORE | MD | 21264 |
| Util_72310.1 | SOUTHERN PIONEER ELECTRIC CO | PO BOX 1177 | 1490 GENERAL WELCH BLVD | | LIBERAL | KS | 67901 |
| Util_72310 | SOUTHERN PIONEER ELECTRIC CO | PO BOX 1177 | | | LIBERAL | KS | 67905 |
| Util_72968.1 | SOUTHWEST GAS CORP | 5241 SPRING MOUNTAIN RD. | | | LAS VEGAS | NV | 89150-0002 |
| Util_72968 | SOUTHWEST GAS CORP | PO BOX 98890 | | | LAS VEGAS | NV | 89193 |
| Util_72656.1 | SOUTHWEST MS ELEC POWER ASSN | 18671 HIGHWAY 61 | P.O. BOX 5 | | LORMAN | MS | 39096 |
| Util_72656 | SOUTHWEST MS ELEC POWER ASSN | PO BOX 5 | | | LORMAN | MS | 39096 |
| Util_72463.1 | SOUTHWESTERN ELECTRIC POWER | ATTENTION: 371496 | 500 ROSS STREET 154-0470 | | PITTSBURGH | PA | 15262-0001 |
| Util_72463 | SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 | | | CANTON | OH | 44701 |
| Util_71745 | SOUTHWESTERN VA GAS CO | 208 LESTER ST | | | MARTINSVILLE | VA | 24112 |
| Util_71841 | SPANISH FORK CITY UTILITIES | 40 S MAIN | | | SPANISH FORK | UT | 84660 |
| Util_72471.1 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | SPARTANBURG | SC | 29306 |
| Util_72471 | SPARTANBURG WATER SYSTEM | PO BOX 251 | | | SPARTANBURG | SC | 29304 |
| Util_72369.1 | SPECTRUM UTILITIES | 2702 ERIE AVE #210 | | | CINCINNATI | OH | 45208 |
| Util_72369 | SPECTRUM UTILITIES | PO BOX 158 | | | BALTIMORE | OH | 43105 |
| Util_72768.1 | SPEEDWAY WATERWORKS | 5700 W 10TH ST | | | SPEEDWAY | IN | 46224 |
| Util_72768 | SPEEDWAY WATERWORKS | PO BOX 6485 | | | INDIANAPOLIS | IN | 46206 |
| Util_72102 | SPIRE | DRAWER 2 | | | ST LOUIS | MO | 63171 |
| Util_72868.1 | SRP | 1500 N. MILL AVE | | | TEMPE | AZ | 85281 |
| Util_72868 | SRP | PO BOX 80062 | | | PRESCOTT | AZ | 86304 |
| Util_72709 | SSI | PO BOX 580500 | | | CHARLOTTE | NC | 28258 |
| Util_73031 | ST JOHN PARISH UTILITIES | 1801 WEST AIRLINE HWY | | | LAPLACE | LA | 70068 |
| Util_73032 | ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16 | | | ST AUGUSTINE | FL | 32084 |
| Util_71660 | STATE COLLEGE BOROUGH WTR AUTH | 1201 W BRANCH RD | | | STATE COLLEGE | PA | 16801 |
| Util_71613 | STONERIDGE PLAZA SHOPS LLC | #4760 C | PO BOX 1450 | | COLUMBUS | OH | 43216 |
| Util_71663 | STROUD TOWNSHIP SEWER AUTH | 1211 N 5TH ST | | | STROUDSBURG | PA | 18360 |
| Util_72400.1 | SUBURBAN NATURAL GAS CO | 5760 S. OLD STATE | | | LEWIS CENTER | OH | 43035 |
| Util_72400 | SUBURBAN NATURAL GAS CO | PO BOX 183035 | | | COLUMBUS | OH | 43218 |
| Util_71961.1 | SUBURBAN PROPANE ANY DIV # | ALL WHIPPANY NJ PO BOXES | 240 ROUTE 10 WEST | | WHIPPANY | NJ | 07981-0206 |
| Util_71961.1 | SUBURBAN PROPANE ANY DIV # | ALL WHIPPANY NJ PO BOXES | P.O. BOX 206 | | WHIPPANY | NJ | 07981-0206 |
| Util_71961 | SUBURBAN PROPANE ANY DIV # | ALL WHIPPANY NJ PO BOXES | SINGLE ACCOUNTS ONLY | | WHIPPANY | NJ | 07981 |
| Util_71871 | SUEZ WATER DELAWARE | 461 FROM ROAD #400 | | | PARAMUS | NJ | 07652 |
| Util_72925.1 | SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY | SUITE 1000 | | OAKDALE | NY | 11769 |
| Util_72925 | SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9044 | | | HICKSVILLE | NY | 11802 |
| Util_72107.1 | SULPHUR SPRINGS VALLEY | ELECTRIC COOP | 350 NORTH HASKELL | | WILCOX | AZ | 85643 |
| Util_72107 | SULPHUR SPRINGS VALLEY | ELECTRIC COOP | PO BOX 52788 | | PHOENIX | AZ | 85072 |
| Util_71806 | SULPHUR SPRINGS VALLEY ELECTRIC COOPERATIVE | 311 E WILCOX DRIVE | | | SIERRA VISTA | AZ | 85635 |
| Util_72673.1 | SUMMERSVILLE WATER WORKS | 507 GAULEY RIVER RD. | | | SUMMERSVILLE | WV | 26651 |
| Util_72673 | SUMMERSVILLE WATER WORKS | PO BOX 525 | | | SUMMERSVILLE | WV | 26651 |
| Util_72753.1 | SUMMERVILLE CPW | 215 NORTH CEDAR STREET | | | SUMMERVILLE | SC | 29483 |
| Util_72753 | SUMMERVILLE CPW | PO BOX 63070 | | | CHARLOTTE | NC | 28263 |
| Util_72423.1 | SUWANNEE VALLEY ELECTRIC COOP | 11340 100TH STREET | | | LIVE OAK | FL | 32060 |
| Util_72423 | SUWANNEE VALLEY ELECTRIC COOP | PO BOX 2000 | | | LAKE CITY | FL | 32056 |
| Util_71711 | SVF UNIVERSITY WESTWOOD LLC | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 |
| Util_73035.1 | T SOUTHLAND CROSSING OH LLC | 16600 DALLAS PKWY | | | DALLAS | TX | 75248 |
| Util_73035 | T SOUTHLAND CROSSING OH LLC | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 |
| Util_72451.1 | TAAS CO | 6555 KELLOGG DR | | | ACWORTH | GA | 30102-1241 |
| Util_72451 | TAAS CO | PO BOX 2325 | | | ACWORTH | GA | 30102 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 37 of 42

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_72508.1 | TAHLEQUAH PUBLIC WORKS AUTH | 710 W. CHOCTAW ST. | | | | TAHLEQUAH | OK | 74464 |
| Util_72508 | TAHLEQUAH PUBLIC WORKS AUTH | PO BOX 29 | | | | TAHLEQUAH | OK | 74465 |
| Util_72539.1 | TAMPA ELECTRIC | P.O. BOX 111 | | | | TAMPA | FL | 33601-0111 |
| Util_72539 | TAMPA ELECTRIC | PO BOX 31318 | | | | TAMPA | FL | 33631 |
| Util_71593.1 | TCCI BROAD STREET LLC #0510 | CAST | 250 CIVIC CENTER DRIVE SUITE 500 | | | COLUMBUS | OH | 43215 |
| Util_71593 | TCCI BROAD STREET LLC #0510 | CAST | PO BOX 1450 | | | COLUMBUS | OH | 43216 |
| Util_72945.1 | TDS TELECOM | 30 N. LASALLE STREET | SUITE 4000 | | | CHICAGO | IL | 60602 |
| Util_72945 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 |
| Util_73037 | TECO | 1400 CHANNELSIDE DR | | | | TAMPA | FL | 33605 |
| Util_73038 | TENNESSEE AMERICAN WATER | 109 WIEHL ST | | | | CHATTANOOGA | TA | 37403 |
| Util_72443.1 | TEXAS GAS SERVICE | 1301 S. MOPAC EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 |
| Util_72443 | TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121 |
| Util_71778 | THE BARBER COMPANIES | 27 INVERNESS CENTER PKWY | | | | BIRMINGHAM | AL | 35242 |
| Util_73039 | THE CITY OF CLAREMORE | 104 S MUSKOGEE AVE | | | | CLAREMORE | OK | 74017 |
| Util_72465.1 | THE CITY OF DAYTONA BEACH | 301 S. RIDGEWOOD AVENUE | ROOM 176 | | | DAYTONA BEACH | FL | 32114 |
| Util_72465 | THE CITY OF DAYTONA BEACH | PO BOX 2455 | | | | DAYTONA BEACH | FL | 32115 |
| Util_72653.1 | THE CITY OF LEESBURG | CITY HALL | 501 WEST MEADOW STREET | | | LEESBURG | FL | 34748 |
| Util_72653 | THE CITY OF LEESBURG | PO BOX 491286 | | | | LEESBURG | FL | 34749 |
| Util_71820 | THE CITY OF NILES | 34 W STATE ST | | | | NILES | OH | 44446 |
| Util_71947 | THE CONNECTICUT WATER CO | 93 W MAIN ST | | | | CLINTON | CT | 06413 |
| Util_72831.1 | THE ENERGY COOPERATIVE | 1500 GRANVILLE ROAD | P.O. BOX 4970 | | | NEWARK | OH | 43058 |
| Util_72831 | THE ENERGY COOPERATIVE | PO BOX 740467 | | | | CINCINNATI | OH | 45274 |
| Util_73041 | THE GAS CO | 196 E. 3RD ST. | | | | POMONA | CA | 91766-1806 |
| Util_72579.1 | THE ILLUMINATING CO | 6896 MILLER ROAD | | | | BRECKSVILLE | OH | 44141 |
| Util_72579 | THE ILLUMINATING CO | PO BOX 3638 | | | | AKRON | OH | 44309 |
| Util_71818 | THE MID AMERICA MGMT CORP | 3333 RICHMOND RD #350 | | | | BEACHWOOD | OH | 44122 |
| Util_73042 | THE SHOPS AT IVERSON | 3737 BRANCH AVENUE | | | | HILLCREST HEIGHTS | MD | 20748 |
| Util_72253.1 | THE TORRINGTON WATER CO | 277 NORFOLK ROAD, | | | | TORRINGTON | CT | 06790 |
| Util_72253 | THE TORRINGTON WATER CO | P O BOX 867 | | | | TORRINGTON | CT | 06790 |
| Util_72889.1 | THE UNITED ILLUMINATING CO | 100 MARSH HILL RD | | | | ORANGE | CT | 06477 |
| Util_72889 | THE UNITED ILLUMINATING CO | PO BOX 847818 | | | | BOSTON | MA | 02284 |
| Util_71676 | THE YORK WATER CO | 130 EAST MARKET ST | BOX 15089 | | | YORK | PA | 17405 |
| Util_72389.1 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | | CLEARWATER | FL | 33762 |
| Util_72389 | THINK UTILITY SERVICES INC | PO BOX 17389 | | | | CLEARWATER | FL | 33762 |
| Util_72347.1 | THOMASVILLE UTILITIES | 111 VICTORIA PL | | | | THOMASVILLE | GA | 31792 |
| Util_72347 | THOMASVILLE UTILITIES | PO BOX 1397 | | | | THOMASVILLE | GA | 31799 |
| Util_73044 | THOMPSON THRIFT PROPERTIES LLC | 901 WABASH AVENUE | | | | TERRE HAUTE | IN | 47807 |
| Util_73045 | TIDEWATER UTILITIES INC | 1100 S LITTLE CREEK RD | | | | DOVER | DE | 19901 |
| Util_71942 | TILDEN TOWNSHIP SEWER | 874 HEX HIGHWAY | | | | HAMBURG | PA | 19526 |
| Util_72313.1 | TIME WARNER CABLE | 1 TIME WARNER CENTER | | | | NEW YORK | NY | 10019 |
| Util_72313 | TIME WARNER CABLE | PO BOX 11820 | | | | NEWARK | NJ | 07101-8120 |
| Util_73046 | TIP RURAL ELEC COOP | 613 W DES MOINES ST | | | | BROOKLYN | IA | 52211 |
| Util_73047 | TM FAIRLANE CENTER LP | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1350 |
| Util_73048 | TM PARTRIDGE CREEK MALL LP | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60654 |
| Util_72899.1 | TMLP | 55 WEIR STREET | | | | TAUNTON | MA | 02780 |
| Util_72899 | TMLP | PO BOX 870 | | | | TAUNTON | MA | 02780 |
| Util_71788 | TOCCOA NATURAL GAS | 291 WESTGATE PLAZA | | | | FRANKLIN | NC | 28734 |
| Util_72394.1 | TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD | | | | TUPELO | MS | 38804 |
| Util_72394 | TOMBIGBEE ELECTRIC POWER ASSN | PO BOX 1789 | | | | TUPELO | MS | 38802 |
| Util_71821 | TOMS RIVER MUNICIPAL UTIL AUTH | 340 W WATER ST | | | | TOMS RIVER | NJ | 08753 |
| Util_73024.1 | TOWN OF ABINGDON | SEWER/SOLID WASTE DEPT | 133 WEST MAIN STREET | | | ABINGDON | VA | 24210 |
| Util_73024 | TOWN OF ABINGDON | SEWER/SOLID WASTE DEPT | P O BOX 1776 | | | ABINGDON | VA | 24212 |
| Util_73049 | TOWN OF ALLEGANY | TOWN HALL | 52 W MAIN ST | | | ALLEGANY | NY | 14706 |
| Util_72708.1 | TOWN OF APEX | 73 HUNTER STREET | | | | APEX | NC | 27502 |
| Util_72708 | TOWN OF APEX | PO BOX 580398 | | | | CHARLOTTE | NC | 28258 |
| Util_71670 | TOWN OF AURELIUS | 1241 W GENESEE ST RD | | | | AUBURN | NY | 13021 |
| Util_73077 | TOWN OF BOONE | UTILITY BILLING & COLLECTIONS | PO DRAWER 192 | | | BOONE | NC | 28607 |
| Util_73050 | TOWN OF BRATTLEBORO | 211 FAIRGROUND RD | | | | BRATTLEBORO | VT | 05301 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_71736 | TOWN OF BRIDGEWATER | 201 GREEN ST | | | BRIDGEWATER | VA | 22812 |
| Util_73051 | TOWN OF BROOKLINE | 333 WASHINGTON ST | | | BROOKLINE | MA | 02445 |
| Util_72254.1 | TOWN OF BURLINGTON | 29 CENTER STREET | | | BURLINGTON | MA | 01803 |
| Util_72254 | TOWN OF BURLINGTON | P O BOX 96 | | | BURLINGTON | MA | 01803 |
| Util_72813.1 | TOWN OF CARY | 316 N. ACADEMY | | | ST. CARY | NC | 27513 |
| Util_72813 | TOWN OF CARY | PO BOX 71090 | | | CHARLOTTE | NC | 28272 |
| Util_72902.1 | TOWN OF CLAYTON | 405 RIVERSIDE DR. | | | CLAYTON | NY | 13624 |
| Util_72902 | TOWN OF CLAYTON | PO BOX 879 | | | CLAYTON | NC | 27528 |
| Util_72101.1 | TOWN OF DANVERS | 1 BURROUGHS STREET | | | DANVERS | MA | 01923 |
| Util_72101 | TOWN OF DANVERS | DPW BUSINESS DIVISION | PO BOX 3337 | | DANVERS | MA | 01923 |
| Util_73102 | TOWN OF ELKIN | WATER AND SEWER DEPARTMENT | 226 N BRIDGE ST | P O BOX 857 | ELKIN | NC | 28621 |
| Util_73052 | TOWN OF ELKTON | 100 RAILROAD AVE | | | ELKTON | MD | 21921 |
| Util_72378.1 | TOWN OF ENFIELD | 820 ENFIELD STREET | | | ENFIELD | CT | 06082-2997 |
| Util_72378 | TOWN OF ENFIELD | PO BOX 16033 | | | LEWISTON | ME | 04243 |
| Util_73053 | TOWN OF FOREST CITY | 128 N POWELL ST | | | FOREST CITY | NC | 28043 |
| Util_73054 | TOWN OF FRANKLIN | 355 EAST CENTRAL STREET | | | FRANKLIN | MA | 02038 |
| Util_72079.1 | TOWN OF FRONT ROYAL | 800 CROSBY ROAD | | | FRONT ROYAL | VA | 22630 |
| Util_72079 | TOWN OF FRONT ROYAL | DEPARTMENT OF FINANCE | PO BOX 1560 | | FRONT ROYAL | VA | 22630 |
| Util_73034 | TOWN OF HADLEY | SUSAN GLOWATSKY COLL OF TAXES | 100 MIDDLE ST | | HADLEY | MA | 01035 |
| Util_73055 | TOWN OF HANOVER WATER | 550 HANOVER STREET | | | HANOVER | MA | 02339 |
| Util_73012 | TOWN OF HEMPSTEAD DEPT OF WTR | ROOSEVELT FIELD WD | 1995 PROSPECT AVE | | EAST MEADOW | NY | 11554 |
| Util_72908.1 | TOWN OF MOCKSVILLE | 171 S. CLEMENT STREET | | | MOCKSVILLE | NC | 27028 |
| Util_72908 | TOWN OF MOCKSVILLE | PO BOX 890773 | | | CHARLOTTE | NC | 28289 |
| Util_72623.1 | TOWN OF MONTVILLE WPCA | 83 PINK ROW | | | UNCASVILLE | CT | 06382 |
| Util_72623 | TOWN OF MONTVILLE WPCA | PO BOX 4177 | | | WOBURN | MA | 01888 |
| Util_72721.1 | TOWN OF MOORESVILLE | 413 N. MAIN STREET | | | MOORESVILLE | NC | 28115 |
| Util_72721 | TOWN OF MOORESVILLE | PO BOX 602113 | | | CHARLOTTE | NC | 28260 |
| Util_72631.1 | TOWN OF RAYNHAM | 558 SOUTH MAIN ST | | | RAYNHAM | MA | 02767 |
| Util_72631 | TOWN OF RAYNHAM | PO BOX 4321 | | | WOBURN | MA | 01888 |
| Util_72750.1 | TOWN OF SMITHFIELD | 350 EAST MARKET STREET | | | SMITHFIELD | NC | 27577 |
| Util_72750 | TOWN OF SMITHFIELD | PO BOX 63027 | | | CHARLOTTE | NC | 28263 |
| Util_73056 | TOWN OF SOUTHERN PINES | 180 SW BROAD ST | | | SOUTHERN PINES | NC | 28387 |
| Util_73085 | TOWN OF VESTAL | UTILITY FUND | 701 VESTAL PARKWAY W | | VESTAL | NY | 13850 |
| Util_73057 | TOWN OF VIENNA VIRGINIA | 127 CENTER ST S | | | VIENNA | VA | 22180 |
| Util_73058 | TOWN OF VINTON | 311 S POLLARD ST | | | VINTON | VA | 24179 |
| Util_72520.1 | TOWN OF WALPOLE | 135 SCHOOL STREET | | | WALPOLE | MA | 02081 |
| Util_72520 | TOWN OF WALPOLE | PO BOX 30 | | | MEDFORD | MA | 02155 |
| Util_73059 | TOWN OF WEST WARWICK | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 |
| Util_73060 | TOWN OF WESTBOROUGH | 34 WEST MAIN STREET | | | WESTBOROUGH | MA | 01581 |
| Util_72937.1 | TOWN OF WEYMOUTH | 75 MIDDLE STREET | | | WEYMOUTH | MA | 02189 |
| Util_72937 | TOWN OF WEYMOUTH | PO BOX 9257 | | | CHELSEA | MA | 02150 |
| Util_72291 | TOWN OF WILKESBORO | PO BOX 1056 | | | WILKSBORO | NC | 28697 |
| Util_72291.1 | TOWN OF WILKESBORO | WILKESBORO TOWN HALL | 203 W. MAIN STREET | | WILKESBORO | NC | 28697 |
| Util_71858 | TOWNSHIP OF ALPENA | 4385 US 23 N | | | ALPENA | MI | 49707 |
| Util_71620 | TOWNSHIP OF DENVILLE | 1 ST MARY'S PLACE | | | DENVILLE | NJ | 07834 |
| Util_73061 | TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 |
| Util_73097 | TOWNSHIP OF GREENWICH | WATER & SEWER CLERK | 420 WASHINGTON ST | | GIBBSTOWN | NJ | 08027 |
| Util_72097 | TOWNSHIP OF MEDFORD | DIV OF WATER AND SEWER | 17 N MAIN ST | | MEDFORD | NJ | 08055 |
| Util_73062 | TOWNSHIP OF OCEAN | 50 RAILROAD AVENUE | | | WARETOWN | NJ | 08758 |
| Util_71792 | TOWNSHIP OF PALMER UTILITY BIL | 3 WELLER PLACE | | | PALMER | PA | 18045 |
| Util_72627.1 | TOWNSHIP OF ROXBURY SEWER DEPT | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 |
| Util_72627 | TOWNSHIP OF ROXBURY SEWER DEPT | PO BOX 4248 | | | LANCASTER | PA | 17604 |
| Util_71876 | TOWNSHIP OF WAYNE | 475 VALLEY RD | | | WAYNE | NJ | 07470 |
| Util_73063 | TOWNSHIP OF WEST CALDWELL | 30 CLINTON RD | | | WEST CALDWELL | NJ | 07006 |
| Util_73090.1 | TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553 |
| Util_73090 | TREASURER SPOTSYLVANIA COUNTY | UTILITY PAYMENTS | PO BOX 9000 | | SPOTSYLVANIA | VA | 22553 |
| Util_72402.1 | TRI COUNTY CONSERVANCY DIST | 647 NORTH 7TH STREET | | | MONTROSE | CO | 81401 |
| Util_72402 | TRI COUNTY CONSERVANCY DIST | PO BOX 183127 | | | COLUMBUS | OH | 43218 |
| Util_73065 | TRI COUNTY ELECTRIC COOP | 3906 W BROADWAY | | | MT VERNON | IL | 62864 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_73066 | TRMUA | 340 W WATER ST | | | | TOMS RIVER | NJ | 08753 |
| Util_71954 | TRUMBULL COUNTY WATER & SEWER | ACCOUNTING DEPT | 842 YOUNGSTOWN-KINGSVILLE RD | | | VIENNA | OH | 44473 |
| Util_72883.1 | TRUSSVILLE GAS AND WATER | 127 MAIN STREET | | | | TRUSSVILLE | AL | 35173 |
| Util_72883 | TRUSSVILLE GAS AND WATER | PO BOX 836 | | | | TRUSSVILLE | AL | 35173 |
| Util_71671 | TUCKASEIGEE WATER & SEWER AUTH | 1246 W MAIN ST | | | | SYLVA | NC | 28779 |
| Util_72869.1 | TUCSON ELECTRIC POWER CO | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 |
| Util_72869 | TUCSON ELECTRIC POWER CO | PO BOX 80077 | | | | PRESCOTT | AZ | 86304 |
| Util_72875.1 | TURLOCK IRRIGATION DIST | 333 EAST CANAL DRIVE | P.O. BOX 949 | | | TURLOCK | CA | 95381-0949 |
| Util_72875 | TURLOCK IRRIGATION DIST | PO BOX 819007 | | | | TURLOCK | CA | 95381 |
| Util_73068 | TWP OF PARSIPPANY TROY HILLS | 1001 PARSIPPANY BLVD | | | | PARSIPPANY | NJ | 07054 |
| Util_72769.1 | TXU ENERGY | 6555 SIERRA DRIVE | | | | IRVING | TX | 75039 |
| Util_72769 | TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265 |
| Util_72630.1 | UAJSA | 320 4TH STREET | | | | TARENTUM | PA | 15084 |
| Util_72630 | UAJSA | PO BOX 431 | | | | TARENTUM | PA | 15084 |
| Util_71608.1 | UB IRONBOUND LP | URSTADT BIDDLE PROPERTIES | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 |
| Util_71608 | UB IRONBOUND LP | URSTADT BIDDLE PROPERTIES | PO BOX 371328 | | | PITTSBURGH | PA | 15250 |
| Util_72366.1 | UGI CENTRAL | 1 UGI DRIVE | | | | DENVER | PA | 17517 |
| Util_72366 | UGI CENTRAL | PO BOX 15503 | | | | WILMINGTON | DE | 19886 |
| Util_72492.1 | UNION OIL & GAS INC | 112 BROOKS ST. | | | | CHARLESTON | WV | 25301 |
| Util_72492 | UNION OIL & GAS INC | PO BOX 27 | | | | WINFIELD | WV | 25213 |
| Util_72752.1 | UNION POWER COOPERATIVE | 1525 NORTH ROCKY RIVER ROAD | | | | MONROE | NC | 28110 |
| Util_72752 | UNION POWER COOPERATIVE | PO BOX 63047 | | | | CHARLOTTE | NC | 28263 |
| Util_72606.1 | UNION RURAL ELEC COOP INC | 15461 US HIGHWAY 36 | | | | MARYSVILLE | OH | 43040 |
| Util_72606 | UNION RURAL ELEC COOP INC | PO BOX 393 | | | | MARYSVILLE | OH | 43040 |
| Util_72388.1 | UNITED POWER INC | 500 COOPERATIVE WAY | | | | BRIGHTON | CO | 80603 |
| Util_72388 | UNITED POWER INC | PO BOX 173703 | | | | DENVER | CO | 80217 |
| Util_72966.1 | UNITIL | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 |
| Util_72966 | UNITIL | PO BOX 981077 | | | | BOSTON | MA | 02298 |
| Util_73069 | UNITY TWP MUNICIPAL AUTHORITY | 154 BEATTY COUNTY RD | | | | LATROBE | PA | 15650 |
| Util_72415.1 | UNIVERSAL UTILITIES INC | 5251 FENTON RD. | | | | FLINT | MI | 48507 |
| Util_72415 | UNIVERSAL UTILITIES INC | PO BOX 190539 | | | | BURTON | MI | 48519 |
| Util_71698 | UNIVERSITY AREA JOINT AUTH | 1576 SPRING VALLEY RD | | | | STATE COLLEGE | PA | 16801 |
| Util_72870 | UNS GAS INC | PO BOX 80078 | | | | PRESCOTT | AZ | 86304 |
| Util_72620.1 | UPPER MERION SEWER REVENUE | 175 WEST VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406 |
| Util_72620 | UPPER MERION SEWER REVENUE | PO BOX 41408 | | | | PHILADELPHIA | PA | 19101 |
| Util_72993.1 | URBANCAL OAKLAND MALL LLC | 412 W. 14 MILE ROAD | | | | TROY | MI | 48083 |
| Util_72993 | URBANCAL OAKLAND MALL LLC | PROPERTY 623510 | PO BOX 310300 | | | DES MOINES | IA | 50331 |
| Util_72267.1 | URS OF WA LLC | 2307 LEXINGTON ST | | | | STEILACOOM | WA | 98388 |
| Util_72267 | URS OF WA LLC | PO BOX #88369 | | | | STEILACOOM | WA | 98388 |
| Util_71965.1 | USPG PORTFOLIO FIVE LLC | 3665 FISHINGER BLVD | | | | HILLIARD | OH | 43026-7558 |
| Util_71965 | USPG PORTFOLIO FIVE LLC | ATTN A/R | PO BOX 64-3906 | | | CINCINNATI | OH | 45264 |
| Util_72298.1 | UTILITIES INC OF LOUISIANA | 201 HOLIDAY BLVD | | | | COVINGTON | LA | 70433 |
| Util_72298 | UTILITIES INC OF LOUISIANA | PO BOX 11025 | | | | LEWISTON | ME | 04243 |
| Util_71708 | UTILITY RECOVERY SYSTEMS INC | 1721 S FRANKLIN RD | STE 200 | | | INDIANAPOLIS | IN | 46239 |
| Util_72453.1 | VALLEY ELECTRIC ASSN | 800 E. HWY 372 | | | | PAHRUMP | NV | 89048 |
| Util_72453 | VALLEY ELECTRIC ASSN | PO BOX 237 | | | | PAHRUMP | NV | 89041 |
| Util_72350.1 | VECTREN ENERGY DELIVERY | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 |
| Util_72742.1 | VECTREN ENERGY DELIVERY | 32 NORTH MAIN STREET SUITE 943 | | | | DAYTON | OH | 45402 |
| Util_72350 | VECTREN ENERGY DELIVERY | PO BOX 1423 | | | | HOUSTON | TX | 77251 |
| Util_72742 | VECTREN ENERGY DELIVERY | PO BOX 6250 | | | | INDIANAPOLIS | IN | 46206 |
| Util_72747.1 | VERA WATER & POWER | 601 N. EVERGREEN RD | | | | SPOKANE VALLEY | WA | 99216 |
| Util_72747 | VERA WATER & POWER | PO BOX 630 | | | | SPOKANE VALLE | WA | 99037 |
| Util_71904 | VERENDRYE ELECTRIC COOPERATIVE | 615 HWY 52 WEST | | | | VELVA | ND | 58790 |
| Util_72360.1 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| Util_72360 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212 |
| Util_72260 | VERMONT GAS SYSTEMS | PAYMENT PROCESSING CENTER | | | | ALBANY | NY | 12201 |
| Util_71703 | VERNON TOWNSHIP SANITARY AUTH | 16678 MCMATH AVE | | | | MEADVILLE | PA | 16335 |
| Util_71610 | VESTAR ORCHARD TOWN CENTER LLC | VESTAR PROPERITES INC | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Util_71813 | VICTORY ELECTRIC COOP | 3230 N 14TH AVE | | | DODGE CITY | KS | 67801 |
| Util_73092 | VILLAGE COMMONS PHASE 1 | 610 E MOREHEAD ST | SUITE 100 | | CHARLOTTE | NC | 27604 |
| Util_72587.1 | VILLAGE OF BIRCH RUN | 12060 HEATH STREET | P.O. BOX 371 | | BIRCH RUN | MI | 48415 |
| Util_72587 | VILLAGE OF BIRCH RUN | PO BOX 371 | | | BIRCH RUN | MI | 48415 |
| Util_71985.1 | VILLAGE OF BRADLEY | BRADLEY SEWER DEPT | 147 S. MICHIGAN | | BRADLEY | IL | 60915 |
| Util_71985 | VILLAGE OF BRADLEY | BRADLEY SEWER DEPT | | | BRADLEY | IL | 60915 |
| Util_71637 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | CHICAGO RIDGE | IL | 60415 |
| Util_71682 | VILLAGE OF CRESTWOOD | 13840 S CICERO AVE | | | CRESTWOOD | IL | 60445 |
| Util_71800 | VILLAGE OF FORSYTH | 301 S ROUTE 51 | | | FORSYTH | IL | 62535 |
| Util_71911 | VILLAGE OF FOX LAKE | 66 THILLEN DR | | | FOX LAKE | IL | 60020 |
| Util_71918 | VILLAGE OF FOX POINT | 7200 N SANTA MONICA BLVD | | | FOX POINT | WI | 53217 |
| Util_72215 | VILLAGE OF GERMANTOWN | N112 W 17001 MEQUON RD | | | GERMANTOWN | WI | 53022 |
| Util_71910 | VILLAGE OF GREENDALE | 6500 NORTHWAY | | | GREENDALE | WI | 53129 |
| Util_71769 | VILLAGE OF JOHNSON CITY MUNICI | 243 MAIN ST | | | JOHNSON CITY | NY | 13790 |
| Util_71840 | VILLAGE OF LAKE BLUFF | 40 E CENTER AVE | | | LAKE BLUFF | IL | 60044 |
| Util_72698.1 | VILLAGE OF LOMBARD | 255 E. WILSON AVENUE | | | LOMBARD | IL | 60148-3926 |
| Util_72698 | VILLAGE OF LOMBARD | PO BOX 5610 | | | CAROL STREAM | IL | 60197 |
| Util_71880 | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 |
| Util_73106.1 | VILLAGE OF MILFORD | WATER DEPT | 1100 ATLANTIC | | MILFORD | MI | 48381 |
| Util_73093 | VILLAGE OF MONROE WATER DEPT | 7 STAGE ROAD | | | MONROE | NY | 10950 |
| Util_71944 | VILLAGE OF NYACK WATER DEPT | 9 N BROADWAY | | | NYACK | NY | 10960 |
| Util_72641.1 | VILLAGE OF OAK PARK WTR BILLNG | 123 MADISON ST. | | | OAK PARK | IL | 60302 |
| Util_72641 | VILLAGE OF OAK PARK WTR BILLNG | PO BOX 4583 | | | CAROL STREAM | IL | 60197 |
| Util_72843.1 | VILLAGE OF ORLAND PARK | 14700 RAVINIA AVENUE | | | ORLAND PARK | IL | 60462 |
| Util_72843 | VILLAGE OF ORLAND PARK | PO BOX 74713 | | | CHICAGO | IL | 60694 |
| Util_72666.1 | VILLAGE OF OSSINING WATER FUND | 16 CROTON AVENUE | 2ND FLOOR | | OSSINING | NY | 10562 |
| Util_72666 | VILLAGE OF OSSINING WATER FUND | PO BOX 5084 | | | WHITE PLAINS | NY | 10602 |
| Util_71768 | VILLAGE OF PLOVER | 2400 POST RD | | | PLOVER | WI | 54467 |
| Util_73094 | VILLAGE OF SPRINGVILLE | 30 NASON BLVD | PO BOX 17 | | SPRINGVILLE | NY | 14141 |
| Util_73094.1 | VILLAGE OF SPRINGVILLE | 5 WEST MAIN STREET | | | SPRINGVILLE | NY | 14141 |
| Util_71832 | VILLAGE WASTEWATER CO INC | 380 BELLA VISTA WAY | | | BELLA VISTA | AR | 72714 |
| Util_72359.1 | VINELAND MUNICIPAL UTILITIES | 640 E WOOD ST. | | | VINELAND | NJ | 08360 |
| Util_72359 | VINELAND MUNICIPAL UTILITIES | PO BOX 1508 | | | VINELAND | NJ | 08362 |
| Util_72808.1 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452-1104 |
| Util_72808 | VIRGINIA NATURAL GAS | PO BOX 70840 | | | CHARLOTTE | NC | 28272 |
| Util_72477.1 | VIRGINIA POWER | 600 E CANAL ST | | | RICHMOND | VA | 23219 |
| Util_72477 | VIRGINIA POWER | PO BOX 26019 | | | RICHMOND | VA | 23260 |
| Util_71667 | VOLUSIA COUNTY WATER | 123 W INDIANA AVE | | | DELAND | FL | 32720 |
| Util_72086.1 | VORH ASSOCIATES LLC | 40600 ANN ARBOR RD E STE 201 | | | PLYMOUTH | MI | 48170 |
| Util_72086 | VORH ASSOCIATES LLC | DEPT 77925 | | | DETROIT | MI | 48277 |
| Util_71656 | WADSWORTH UTILITIES | 120 MAPLE ST | | | WADSWORTH | OH | 44281 |
| Util_71808 | WALNUT STREET PROPERTIES | 313 S CONVENT AVE | | | TUCSON | AZ | 85701 |
| Util_72338.1 | WALTON EMC | 842 HIGHWAY 78 | | | MONROE | GA | 30655 |
| Util_72338 | WALTON EMC | PO BOX 1347 | | | MONROE | GA | 30655 |
| Util_72078 | WAREHAM WATER DISTRICT | DEPARTMENT 6410 | | | WOBURN | MA | 01888 |
| Util_71772 | WASHINGTON COUNTY SERVICE AUTH | 25122 REGAL DR | | | ABINGDON | VA | 24211 |
| Util_72596.1 | WASHINGTON GAS | 6801 INDUSTRIAL ROAD | | | SPRINGFIELD | VA | 22151 |
| Util_72596 | WASHINGTON GAS | PO BOX 37747 | | | PHILADELPHIA | PA | 19101 |
| Util_72866.1 | WASHINGTON MUNICIPAL UTILITIES | 101 N.E. THIRD STREET | | | WASHINGTON | IN | 47501 |
| Util_72866 | WASHINGTON MUNICIPAL UTILITIES | PO BOX 800 | | | WASHINGTON | IN | 47501 |
| Util_71688 | WASHINGTON SUBURBAN SANITARY C | 14501 SWEITZER LANE | | | LAUREL | MD | 20707 |
| Util_72844.1 | WASHINGTONIAN ASSOC LC | 2405 YORK ROAD | SUITE 201 | | LUTHERVILLE TIMONIUM | MD | 21093-2264 |
| Util_72844 | WASHINGTONIAN ASSOC LC | PO BOX 751263 | | | CHARLOTTE | NC | 28275 |
| Util_72610.1 | WATER WORKS & LIGHTING COMM | 221 16 TH ST S | PO BOX 399 | | WISC RAPIDS | WI | 54495 |
| Util_72610 | WATER WORKS & LIGHTING COMM | PO BOX 399 | | | WISC RAPIDS | WI | 54495 |
| Util_72702.1 | WATER WORKS DISTRICT 3 | 1306 THIRD STREET | | | PINEVILLE | LA | 71360 |
| Util_72702 | WATER WORKS DISTRICT 3 | PO BOX 580 | | | TIOGA | LA | 71477 |
| Util_72491.1 | WATERLOO WATER WORKS | 715 MULBERRY ST. | | | WATERLOO | IA | 50703 |
| Util_72491 | WATERLOO WATER WORKS | PO BOX 27 | | | WATERLOO | IA | 50704 |

Exhibit J
Utilities Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Util_71945 | WATERTOWN MUNICIPAL UTILITIES | 901 FOURTH AVE SW | | | | WATERTOWN | SD | 57201 |
| Util_72916.1 | WE ENERGIES | 231 W. MICHIGAN ST. | | | | MILWAUKEE | WI | 53203 |
| Util_72916 | WE ENERGIES | PO BOX 90001 | | | | MILWAUKEE | WI | 53290 |
| Util_73110 | WEST HOLLYWOOD GATEWAY | 7100 SANTA MONICA BOULEVARD, SUITE 70 | | | | WEST HOLLYWOOD | CA | 90046 |
| Util_71928 | WEST PENN POWER | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 |
| Util_72842.1 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 |
| Util_72842 | WEST VIEW WATER AUTHORITY | PO BOX 747107 | | | | PITTSBURGH | PA | 15274 |
| Util_72848.1 | WESTAR ENERGY | 23505 W 86TH ST | | | | SHAWNEE | KS | 66227 |
| Util_72848 | WESTAR ENERGY | PO BOX 758500 | | | | TOPEKA | KS | 66675 |
| Util_71624 | WESTFIELD GAS & ELECTRIC | 100 ELM ST | | | | WESTFIELD | MA | 01085 |
| Util_71706 | WESTON SANITARY BOARD | 171 MAIN AVE | | | | WESTON | WV | 26452 |
| Util_71609 | WESTSHORE MALL INVESTORS LLC | VERSA MANAGEMENT | 326 E. 4TH STREET SUITE 200 | | | ROYAL OAK | MI | 48067 |
| Util_73111 | WEWJA | 2 WILSON AVE | | | | WASHINGTON | PA | 15301 |
| Util_72851.1 | WHCEA | 6800 ELECTRIC DRIVE | P.O. BOX 330 | | | ROCKFORD | MN | 55373-0330 |
| Util_72851 | WHCEA | PO BOX 77027 | | | | MINNEAPOLIS | MN | 55480 |
| Util_71780 | WHISPERING WOODS ENTERPRSE LLC | 27600 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48034 |
| Util_71814 | WHITEHALL PUBLIC SERVICE DIST | 3247 FAIRMOUNT AVE | | | | FAIRMONT | WV | 26554 |
| Util_71716 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE | | | | WHITEHALL | PA | 18052 |
| Util_72407.1 | WILLIAMSPORT MUNIC WATER AUTH | 253 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 |
| Util_72407 | WILLIAMSPORT MUNIC WATER AUTH | PO BOX 185 | | | | WILLIAMSPORT | PA | 17703 |
| Util_71913 | WILMINGTON UTILITY BILLING | 69 N SOUTH ST | | | | WILMINGTON | OH | 45177 |
| Util_71723 | WILTON WATER & SEWER AUTHORITY | 20 TRAVER RD | | | | GANSEVOORT | NY | 12831 |
| Util_71689 | WINDSOR TOWNSHIP SEWER | 1480 WINDSOR RD | | | | RED LION | PA | 17356 |
| Util_72917.1 | WINDSTREAM | 4001 N RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212-2442 |
| Util_72917 | WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 |
| Util_72497.1 | WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST. | | | | DADE CITY | FL | 33523 |
| Util_72497 | WITHLACOOCHEE RIVER ELEC COOP | PO BOX 278 | | | | DADE CITY | FL | 33526 |
| Util_71856 | WMUA | 433 JOHN F KENNEDY WAY | | | | WILLINGBORO | NJ | 08046 |
| Util_72847.1 | WOODLANDS WATER MUD# 47C | 2455 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 |
| Util_72847 | WOODLANDS WATER MUD# 47C | PO BOX 7580 | | | | SPRING | TX | 77387 |
| Util_72323.1 | WTMUA | 152 WHITMAN DR | | | | TURNERSVILLE | NJ | 08012 |
| Util_72323 | WTMUA | PO BOX 127 | | | | GRENLOCH | NJ | 08032 |
| Util_72785 | WWS | PO BOX 669400 | | | | POMPANO BEACH | FL | 33066 |
| Util_72561.1 | WYOMING VALLEY | 2 PUBLIC SQUARE | | | | WILKES-BARRE | PA | 18701 |
| Util_72561 | WYOMING VALLEY | PO BOX 33A | | | | WILKES-BARRE | PA | 18703 |
| Util_72223 | XCEL ENERGY | NORTHERN STATES POWER | | | | MINNEAPOLIS | MN | 55484 |
| Util_72996 | XCEL ENERGY | PUBLIC SVC COMPANY OF COLORADO | | | | MINNEAPOLIS | MN | 55484 |
| Util_71754 | YAMPA VALLEY ELECTRIC ASSN INC | 2211 ELK RIVER RD | | | | STEAMBOAT SPG | CO | 80487 |
| Util_72743.1 | YES ENERGY MANAGEMENT | 9910 FEDERAL DR., SUITE 100 | | | | COLORADO SPRING | CO | 80921 |
| Util_72743 | YES ENERGY MANAGEMENT | PO BOX 6255 | | | | HICKSVILLE | NY | 11802 |
| Util_72316.1 | YORK COUNTY NATURAL GAS AUTH | 965 W MAIN ST | | | | ROCK HILL | SC | 29730 |
| Util_72316 | YORK COUNTY NATURAL GAS AUTH | PO BOX 11907 | | | | ROCK HILL | SC | 29731 |
| Util_72740.1 | YOUNGSTOWN WATER DEPT | 26 SOUTH PHELPS STREET | | | | YOUNGSTOWN | OH | 44503 |
| Util_72740 | YOUNGSTOWN WATER DEPT | PO BOX 6219 | | | | YOUNGSTOWN | OH | 44501 |

**Exhibit K**

Exhibit K
UCC Lienholder Service List
Served via overnight mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| UCC_0001 | ARI FINANCIAL SERVICES INC. | 600-1270 CENTRAL PARKWAY WEST | | | | MISSISSAUGA | ON | L5C 4P4 | CANADA |
| UCC_0037 | BNY TRUST COMPANY OF CANADA | 4 KING STREET WEST, SUITE 1101 | | | | TORONTO | ON | M5H 1B6 | CANADA |
| UCC_0036 | CANADIAN SECURITIES REGISTRATION SYSTEMS | 4126 NORLAND AVENUE | | | | BURNABY | BC | V5G 3S8 | CANADA |
| UCC_0038 | COMPAGNIE TRUST ROYAL | 630 DORCHESTER BOULEVARD WEST | | | | MONTREAL | QC | H3B 1S6 | CANADA |
| UCC_0002 | CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869-5869 | |
| UCC_0003 | CROWN EQUIPMENT CORPORATION | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869-5869 | |
| UCC_0004 | DE VARGAS CENTER ASSOCIATES, LP | 4500 BISSONNET STR., SUITE 300 | | | | BELLAIRE | TX | 77401 | |
| UCC_0006 | ELEMENT FLEET LEASE RECEIVABLES L.P. | 2233 ARGENTIA ROAD, SUITE 400 | ROOM 4 | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| UCC_0007 | ELEMENT FLEET MANAGEMENT INC. | 940 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152 | |
| UCC_0008 | FLEET LEASING RECEIVABLES TRUST | 2233 ARGENTIA ROAD, SUITE 400 | | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| UCC_0009 | FLR GP 1 INC. | 2233 ARGENTIA ROAD, SUITE 400 | | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| UCC_0010 | FLR LP INC. | 2233 ARGENTIA ROAD, SUITE 400 | ROOM 1 | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| UCC_0011 | GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35701 | | | | BILLINGS | MT | 59107-5701 | |
| UCC_0012 | GLAS TRUST COMPANY LLC, AS COLLATERAL AGENT | 230 PARK AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10022 | |
| UCC_0014 | HERBAL BRANDS, INC. | 1430 W. AUTO DR., STE. 109 | | | | TEMPE | AZ | 85284 | |
| UCC_0015 | HOOPP REALTY INC | 2020 - 505 BURRARD STREET | | | | VANCOUVER | BC | V7X 1M6 | CANADA |
| UCC_0016 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 1111 FANNIN ST FL 10 | | | | HOUSTON | TX | 77002 | |
| UCC_0017 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| UCC_0018 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | MC: NY1-C413, 4 CHASE METROTECH CENTER | | | | BROOKLYN | NY | 11245-0001 | |
| UCC_0019 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | 10 S. DEARBORN, FLOOR L2, IL1-1145 | | | | CHICAGO | IL | 60603 | |
| UCC_0021 | LAKE HOUSTON BELTWAY ASSOCIATES, LLC | 4500 BISSONNET STR., SUITE 300 | | | | BELLAIRE | TX | 77401 | |
| UCC_0022 | LTC EQUITIES INC | 2020 BURRARD STREET, STE 505 | | | | VANCOUVER | BC | V7X 1M6 | CANADA |
| UCC_0024 | MILLROCK AVIATION FINANCIAL, L.L.C. | 83 WOOSTER HEIGHTS ROAD, | | | | DANBURY | MT | 06810 | |
| UCC_0025 | MILLROCK AVIATION FINANCIAL, L.L.C. | PO BOX 35713 | | | | BILLINGS | MT | 59107-5713 | |
| UCC_0026 | PHH VEHICLE MANAGEMENT SERVICES INC. | 2233 ARGENTIA RD., SUITE 400 | | | | MISSISSAUGA | ON | L5N 2XY | CANADA |
| UCC_0027 | PHH VEHICLE MANAGEMENT SERVICES INC. | 350 BURNHAWMTHORPE ROAD WEST, SUITE 700 | | | | MISSISSAUGA | ON | L5B 3P9 | CANADA |
| UCC_0028 | RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | 4500 BISSONNET STR., SUITE 300 | | | | BELLAIRE | TX | 77401 | |
| UCC_0029 | SHAPE PROPERTIES (LOUGHEED) CORP | 2020 BURRARD STREET, STE 505 | | | | VANCOUVER | BC | V7X 1M6 | CANADA |
| UCC_0030 | TAWNY L. CHEVALIER AND ANDREW HILLER, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILIARLY SITUATED | ATTN: ADRIAN N. ROE & MICHAEL D. SIMON | ROE & SIMON LLC | 2520 MOSSIDE BOULEVARD | | MONROEVILLE | PA | 15146 | |
| UCC_0031 | TAWNY L. CHEVALIER AND ANDREW HILLER, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILIARLY SITUATED | ATTN: ADRIAN N. ROE & MICHAEL D. SIMON | ROE & SIMON LLC | 428 BOULEVARD OF THE ALLIES | FIFTH FLOOR | PITTSBURGH | PA | 15219 | |
| UCC_0032 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| UCC_0034 | VPBH ASSOCIATES, LP | 4500 BISSONNET ST, SUITE 300 | | | | BELLAIRE | TX | 77401 | |
| UCC_0035 | WELLS FARGO BANK, N.A. | 300 TRI-STATE INTERNATIONAL STE 400 | | | | LINCOLNSHIRE | IL | 60069 | |

**Exhibit L**

Exhibit L
Insurance Service List
Served via overnight mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INSUR_28 | AIG SPECIALTY INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 500 W MADISON STREET | SUITE 3000 | CHICAGO | IL | 60661 | |
| INSUR_2 | ALLIANZ GLOBAL | ATTN PRESIDENT OR GENERAL COUNSEL | 225 W WASHINGTON STREET | SUITE 1800 | CHICAGO | IL | 60606 | |
| INSUR_3 | ARGONAUT INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 90 PITTS BAY ROAD | | PEMBROKE | | HM08 | BERMUDA |
| INSUR_29 | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | PO BOX 70151 | | | SAN JUAN | PR | 00936 | |
| INSUR_30 | BANKDIRECT CAPITAL FINANCE | ATTN PRESIDENT OR GENERAL COUNSEL | 150 NORTH FIELD DRIVE | SUITE 190 | LAKE FOREST | IL | 60045 | |
| INSUR_5 | CHUBB BERMUDA | ATTN PRESIDENT OR GENERAL COUNSEL | ATTN CHRIS PARKER | 17 WOODBOURNE AVE | HAMILTON | | HM08 | BERMUDA |
| INSUR_31 | CITY OF GREENVILLE TX | ATTN PRESIDENT OR GENERAL COUNSEL | 2821 WASHINGTON ST | | GREENVILLE | TX | 75401 | |
| INSUR_32 | CITY OF TALLAHASSEE FLORIDA | ATTN PRESIDENT OR GENERAL COUNSEL | 5050 W TENNESSEE ST BLDG C UNIT NO 6 | | TALLAHASSEE | FL | 32301 | |
| INSUR_33 | COMMONWEALTH OF PR DEPT OF TREAS | ATTN PRESIDENT OR GENERAL COUNSEL | 10 PASEO COVADONGA | | SAN JUAN | PR | 00901 | |
| INSUR_34 | CONSTITUTION STATE SERVICE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | CO BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| INSUR_7 | CONTINENTAL CASUALTY COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 333 SOUTH WABASH AVENUE | | CHICAGO | IL | 60606 | |
| INSUR_36 | DOMINION VIRGINIA POWER | P.O. BOX 26666 | | | RICHMMOND | VA | 23261 | |
| INSUR_8 | ENDURANCE AMERICAN INSURANCE CO | ATTN PRESIDENT OR GENERAL COUNSEL | 4 MANHATTANVILLE ROAD | 3RD FLOOR | PURCHASE | NY | 10577 | |
| INSUR_38 | FLORIDA POWER & LIGHT COMPANY | P.O. BOX 529100 | | | MIAMI | FL | 33152 | |
| INSUR_39 | FLORIDA POWER AND LIGHT COMPANY | P.O. BOX 529100 | | | MIAMI | FL | 33152 | |
| INSUR_40 | FLORIDA POWER CORPORATION | P.O. BOX 1699 | | | CLEARWATER | FL | 33757 | |
| INSUR_41 | FLORIDA POWER, A PROGRESS ENERGY COMPANY | P.O. BOX 1699 | | | CLEARWATER | FL | 33757 | |
| INSUR_43 | FORT PIERCE UTILITIES AUTHORITY | ATTN PRESIDENT OR GENERAL COUNSEL | 206 S 6TH ST | | FORT PIERCE | FL | 34950 | |
| INSUR_45 | GEORGIA POWER COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 2500 PATRICK HENRY PKY NONCASH | SECURITIES BIN 80001 | MCDONOUGH | GA | 30253 | |
| INSUR_46 | ICIC LOMBARD GIC LTD | ATTN PRESIDENT OR GENERAL COUNSEL | JP MORGAN CHASE BANK NEW YORK | 4 CHASE METRO TECH CENTRE 8TH FL | BROOKLYN | NY | 11245 | |
| INSUR_14 | IMPORT TAX BOND | ATTN PRESIDENT OR GENERAL COUNSEL | 10 PASEO COVADONGA | | SAN JUAN | PR | 00901 | |
| INSUR_47 | INDIANA DEPARTMENT OF TRANSPORTATION, TOLL | P.O. BOX 1 | | | GRANGER | IN | 46540 | |
| INSUR_48 | INDIANA DEPARTMENT OF TRANSPORTATION, TOLL ROAD DIVISION | P.O. BOX 1 | | | GRANGER | IN | 46540 | |
| INSUR_50 | JACKSONVILLE ELECTRIC AUTHORITY | ATTN PRESIDENT OR GENERAL COUNSEL | 21 WEST CHURCH STREET | | JACKSONVILLE | FL | 32202 | |
| INSUR_51 | LIBERTY MUTUAL GROUP INC | LIBERTY MUTUAL INSURANCE GROUP | PO BOX 91012 | | CHICAGO | IL | 60680-1110 | |
| INSUR_52 | LIBERTY MUTUAL INSURANCE | PO BOX 1449 | | | NEW YORK | NY | 10116-1449 | |
| INSUR_53 | LIBERTY MUTUAL INSURANCE GROUP | P.O. BOX 2027 | | | KEENE | NH | 03431-7027 | |
| INSUR_54 | METROPOLITAN LIFE INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | JP MORGAN CHASE | 4 METROTECH CENTER | BROOKLYN | NY | 11245 | |

Exhibit L
Insurance Service List
Served via overnight mail

| INSUR_55 | MIDAMERICAN ENERGY COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 320 LECLAIRE | | DAVENPORT | IA | 52801 | |
| INSUR_18 | NATIONAL UNION FIRE INS CO OF PITTS | ATTN PRESIDENT OR GENERAL COUNSEL | 625 LIBERTY AVENUE | SUITE 1100 | PITTSBURGH | PA | 15222 | |
| INSUR_19 | NAVIGATORS INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 1 PENN PLAZA | 32ND FLOOR | NEW YORK | NY | 10119 | |
| INSUR_57 | NUTRA INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 1011 CENTRE RD | STE 322 | WILMINGTON | DE | 19805 | |
| INSUR_60 | OHIO TURNPIKE COMMISSION | ATTN PRESIDENT OR GENERAL COUNSEL | 2 PROSPECT STREET | | BEREA | OH | 44017 | |
| INSUR_61 | PENNSYLVANIA TURNPIKE COMMISSION | P.O. BOX 67676 | | | HARRISBURG | PA | 17106 | |
| INSUR_62 | PENNSYLVANIA TURNPIKE COMMISSION | P.O. BOX 67676 | | | HARRISBURG | PA | 17106 | |
| INSUR_63 | PRINCETON EXCESS&SURPLUS LINES INS | ATTN PRESIDENT OR GENERAL COUNSEL | 555 COLLEGE ROAD | | EAST PRINCETON | NJ | 08543 | |
| INSUR_20 | QBE INSURANCE CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | 88 PINE STREET | FLOOR 16 | NEW YORK | NY | 10005 | |
| INSUR_66 | SALT RIVER PROJECT AGRICULTURE | ATTN PRESIDENT OR GENERAL COUNSEL | IMPROVEMENT & POWER DISTRICT | 1500 N PRIEST DRIVE | TEMPE | AZ | 85281 | |
| INSUR_21 | SELF-INSURANCE DIVISION BUREAU | ATTN PRESIDENT OR GENERAL COUNSEL | MEGAN SEIDEL PA DEPT OF LABOR | AND INDUSTRY 1171 S CAMERON STREET | HARRISBURG | PA | 17104 | |
| INSUR_22 | STARR INDEMNITY & LIABILITY COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 8401 NORTH CENTRAL EXPRESSWAY | 5TH FLOOR | DALLAS | TX | 75225 | |
| INSUR_70 | STATE OF NEVADA | ATTN PRESIDENT OR GENERAL COUNSEL | 2550 PASEO VERDE PKWY NO 180 | | HENDERSON | NV | 89074 | |
| INSUR_23 | STATE OF NEW YORK | ATTN PRESIDENT OR GENERAL COUNSEL | OFFICE OF SELF-INSURANCE | FINANCE OFFICE 328 STATE STREET | SCHENECTADY | NY | 12305-2318 | |
| INSUR_71 | STATE OF SOUTH DAKOTA | ATTN PRESIDENT OR GENERAL COUNSEL | 445 E CAPITOL AVENUE | | PIERRE | SD | 57501 | |
| INSUR_72 | STATE OF TEXAS | ATTN PRESIDENT OR GENERAL COUNSEL | 2655 VILLA CREEK DRIVE SUITE 270 | | DALLAS | TX | 75234 | |
| INSUR_73 | TAMPA ELECTRIC COMPANY ("TECO") | P.O. BOX 111 | | | TAMPA | FL | 33601 | |
| INSUR_74 | TOKIO MARINE AMERICA INSURANCE CO | ATTN PRESIDENT OR GENERAL COUNSEL | 1221 AVENUE OF THE AMERICAS | SUITE 1500 | NEW YORK | NY | 10020 | |
| INSUR_75 | TUCSON ELECTRIC POWER COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 3950 EAST IRVINGTON ROAD | | TUCSON | AZ | 85714 | |
| INSUR_76 | UNINSURED EMPLOYERS FUND | ATTN PRESIDENT OR GENERAL COUNSEL | WORKERS COMPENSATION BOARD | FINANCE OFFICE 328 STATE STREET | SCHENECTADY | NY | 12305-2318 | |
| INSUR_77 | UNITED STATES CUSTOMS SERVICE | ATTN PRESIDENT OR GENERAL COUNSEL | 1300 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 | |
| INSUR_26 | US SPECIALTY INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 13403 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| INSUR_79 | WILLIS BERMUDA LIMITED | ATTN PRESIDENT OR GENERAL COUNSEL | WELLESLEY HOUSE 2ND FLOOR | 90 PITTS BAY ROAD | PEMBROKE | | HM08 | BERMUDA |
| INSUR_80 | WILLIS LIMITED | ATTN PRESIDENT OR GENERAL COUNSEL | 51 LIME STREET | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| INSUR_84 | WILLIS TOWERS WATSON NORTHEAST INC | ATTN PRESIDENT OR GENERAL COUNSEL | ONE PPG PLACE | 10TH FLOOR | PITTSBURGH | PA | 15222 | |
| INSUR_86 | WORKFORCE SAFETY & INSURANCE | 1600 EAST CENTURY AVE SUITE 1 | PO BOX 5585 | | BISMARCK | ND | 58506-5585 | |
| INSUR_87 | WORKSAFE BC | PO BOX 9600 STATION TERMINAL | | | VANCOUVER | BC | V6B 5J5 | CANADA |

Exhibit L
Insurance Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INSUR_88 | WSIB | WORKPLACE SAFETY & INSURANCE BOARD | PO BOX 4115 | STATION A | TORONTO | ON | M5W 2V3 | CANADA |
| INSUR_27 | XL SPECIALTY INS COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | STAMFORD | CT | 06902- | |
| INSUR_89 | ZURICH AMERICAN INS COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 300 S RIVERSIDE PLAZA | SUITE 2100 | CHICAGO | IL | 60606 | |
| INSUR_90 | ZURICH NORTH AMERICA | ATTN PRESIDENT OR GENERAL COUNSEL | 300 S RIVERSIDE PLAZA | SUITE 2100 | CHICAGO | IL | 60606 | |

## **Exhibit M**

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ada County ID | Attn Consumer Protection Division | 200 W Front St | | | Boise | ID | 83702 | |
| Adams County CO | Attn Consumer Protection Division | 4430 South Adams County Parkway | | | Brighton | CO | 80601 | |
| Alameda County CA | Attn Consumer Protection Division | Office of the District Attorney | 1225 Fallon St | | Oakland | CA | 94612 | |
| Alaska Consumer Protection Unit | Office of the Attorney General | 1031 W 4th Ave Suite 200 | | | Anchorage | AK | 99501-5903 | |
| Algoma County | Attn Consumer Protection Division | 334 Bay St | | | Sault Ste Marie | ON | P6A 1X1 | CANADA |
| Allegheny County PA | Attn Consumer Protection Division | 436 Grant Street | | | Pittsburgh | PA | 15219 | |
| Anne Arundel County MD | Attn Consumer Protection Division | 44 Calvert Street | | | Annapolis | MD | 21401 | |
| Anoka County MN | Attn Consumer Protection Division | 707 County Road 10 NE | | | Blaine | MN | 55434-2398 | |
| Arkansas Consumer Protection Div | Arkansas Office of the AG | 323 Center St Suite 200 | | | Little Rock | AR | 72201 | |
| Arlington County VA | Attn Consumer Protection Division | 202 North Ninth Street | | | Richmond | VA | 23219 | |
| Astoria NY County NY | Attn Consumer Protection Division | 123 William Street | | | New York | NY | 10038-3804 | |
| Atlantic County NJ | Attn Consumer Protection Division | James Ferguson County Counsel | 1333 Atlantic Avenue | | Atlantic City | NJ | 08401 | |
| AZ Consumer Info and Complaints | Arizona Office of the AG Tucson | 400 W Congress St South Bldg | Suite 315 | | Tucson | AZ | 85701-1367 | |
| Baltimore County MD | Attn Consumer Protection Division | 400 Washington Avenue | | | Towson | MD | 21204 | |
| Barksdale Afb LA | Attn Jimmy Hall City Attorney | 620 Benton Road | | | Bossier City | LA | 71111 | |
| Barnstable County MA | Attn Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 | |
| Bay County FL | Attn Consumer Protection Division | Office of the AG State of Florida | PL01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| Bay County MI | Attn Consumer Protection Division | Cadillac Place | 10th Fl 3030 W Grand Blvd Ste 10200 | | Detriot | MI | 48202 | |
| Beaufort County SC | Attn Consumer Protection Division | SC Department of Consumer Affairs | 293 Greystone Blvd Suite 400 | | Columbia | SC | 29250-5757 | |
| Benton County AR | Attn Consumer Protection Division | 323 Center Street | Suite 200 | | Little Rock | AR | 72201 | |
| Bergen County NJ | Attn Consumer Protection Division | One Bergen County Plaza | | | Hackensack | NJ | 07601-7076 | |
| Berks County PA | Attn Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| Berkshire County MA | Attn Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 | |
| Bernalillo County NM | Attn Consumer Protection Division | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| Bexar County TX | Attn Consumer Protection Division | Bexar County Courthouse | 100 Dolorosa | | San Antonio | TX | 78205 | |
| Black Hawk County IA | Attn Consumer Protection Division | Office of the AG State of Iowa | Hoover Building 1305 E Walnut St | | Des Moines | IA | 50319-0106 | |
| Boone County MO | Attn Consumer Protection Division | 207 W High St | | | Jefferson City | MO | 65102 | |
| Bossier Parish LA | Attn Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| Boulder County, CO | Attn: Consumer Protection Division | Boulder District Attorney | P.O. Box 471 | | Boulder | CO | 80306 | |
| Bradford, ON | Attn: City Attorney | 100 Dissette St., Unit 4 | P.O. Box 100 | | Bradford | ON | L6Y 4R2 | Canada |
| Brampton ON | Attn City Attorney | 2 Wellington Street West | Brampton | | Brampton | ON | L6Y 4R2 | CANADA |
| Bronx County NY | Attn Consumer Protection Division | 851 Grand Concourse 3rd Floor | | | Bronx | NY | 10451 | |
| Broome County NY | Attn Consumer Protection Division | 60 Hawley St | | | Binghamton | NY | 13901 | |
| Broomfield Coutny CO | Attn Consumer Protection Division | One DesCombes Drive | | | Broomfield | CO | 80020 | |
| Brossard QC | Attn City Attorney | 2001 boul Rome | | | Brossard | QC | J4W 3K5 | CANADA |
| Broward County FL | Attn Consumer Protection Division | 115 S Andrews Ave Room 409 | | | Fort Lauderdale | FL | 33301-1872 | |
| Bryan County OK | Attn Consumer Protection Division | Bryan County Health Department | 1524 W Chuckwa | | Durant | OK | 74701 | |
| Buchanan County MO | Attn Consumer Protection Division | 3003 Frederick Ave Suite A | | | St Joseph | MO | 64506 | |
| Burleigh County ND | Attn Consumer Protection Division | 600 E Boulevard Ave Dept 125 | | | Bismark | ND | 58505 | |
| Burlington County NJ | Attn Consumer Protection Division | 124 Halsey Street | | | Newark | NJ | 07102 | |
| Burlington, ON | Attn: City Attorney | 426 Brant Street, PO Box 5013 | | | Burlington | ON | L7R 3Z6 | Canada |
| Burnaby BC | Attn City Attorney | 4949 Canada Way | | | Burnaby | BC | V5G 1M2 | CANADA |
| Butte County CA | Attn Consumer Protection Division | 25 County Center Drive Suite 210 | | | Oroville | CA | 95965 | |
| Cabarrus County NC | Attn Consumer Protection Division | 65 Church St | | | S Concord | NC | 28025 | |
| Caddo County LA | Attn Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| Calgary Metropolitan Region | Attn Consumer Protection Division | Suite 305 602 11th Avenue Southwest | | | Calgary | AB | T2R 1J8 | CANADA |
| Calgary, AB | Attn: City Attorney | P.O. Box 2100, Stn. M | | | Calgary | AB | T2P 2M5 | Canada |
| California Consumer Info Div | California Dept of Consumer Affairs | 1625 N Market Blvd Suite N 112 | | | Sacramento | CA | 95834 | |
| Camden County NJ | Attn Consumer Protection Division | Courthouse Suite 306 | 520 Market Street | | Camden | NJ | 08102 | |
| Cape Breton Regional Municipality | Attn Consumer Protection Division | 320 Esplanade | | | Sydney | NS | B1P 7B9 | CANADA |
| Capital Regional District | Attn Consumer Protection Division | 625 Fisgard Street | | | Victoria | BC | V8W 1R7 | CANADA |
| Carbon County UT | Attn Consumer Protection Division | 160 East 300 South | | | Salt Lake City | UT | 84111 | |
| Cayey County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 | |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Central Okanagan | Attn Consumer Protection Division | 1450 KLO Road | | | Kelowna | BC | V1W 3Z4 | CANADA |
| Charleston County SC | Attn Consumer Protection Division | 4045 Bridge View Drive | | | North Charleston | SC | 29405 | |
| Charlotte County FL | Attn Consumer Protection Division | Office of the AG State of Florida | PL01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| Chatham County GA | Attn Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr Dr Ste 356 | | Atlanta | GA | 30334-9077 | |
| Cherokee County GA | Attn Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr Dr Ste 356 | | Atlanta | GA | 30334-9077 | |
| Cherokee County OK | Attn Consumer Protection Division | Oklahoma Attorney Generals Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| Chester County PA | Attn Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| Christian County MO | Attn Consumer Protection Division | Wendy George Circuit Manager | 4715 Towne Centre Drive | | Ozark | MO | 65721 | |
| Citrus County FL | Attn Consumer Protection Division | Office of the AG State of Florida | PL01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| City of Aberdeen MD | Attn City Attorney | 60 N Parke Street | | | Aberdeen | MD | 21001 | |
| City of Abilene TX | Attn Stanley Smith City Attorney | 555 Walnut Street | Suite 208 | | Abilene | TX | 79601 | |
| City of Ada OK | Attn City Attorney | 231 S Townsend Street | | | Ada | OK | 74820 | |
| City of Alameda CA | Attn City Attorney | City Hall | 2263 Santa Clara Ave Room 280 | | Alameda | CA | 94501 | |
| City of Albuquerque NM | Attn Esteban A Aguilar Jr City Atty | One Civic Plaza | 4th Floor Room 4072 | | Albuquerque | NM | 87102 | |
| City of Alexandria VA | Attn Consumer Protection Division | 301 King Street | | | Alexandria | VA | 22314 | |
| City of Alexandria VA | Attn Joanna Anderson City Attorney | 301 King Street Room 1300 | | | Alexandria | VA | 22314 | |
| City of Altoona IA | Attn City Attorney | 407 8th Street SE | | | Altoona | IA | 50009 | |
| City of American Canyon CA | Attn City Attorney | 4381 Broadway Street Suite 201 | | | American Canyon | CA | 94503 | |
| City of Amherst NH | Attn City Attorney | 2 Main Street | | | Amherst | NH | 03031 | |
| City of Amsterdam NY | Attn City Attorney | 61 Church St | | | Amsterdam | NY | 12010 | |
| City of Ann Arbor MI | Attn Stephen K Postema City Attorney | 301 E Huron | Third Floor | | Ann Arbor | MI | 48104 | |
| City of Annapolis MD | Attn D Michael Lyles City Attorney | 160 Duke of Gloucester | | | Annapolis | MD | 21401 | |
| City of Antioch IL | Attn City Attorney | 874 Main Street | | | Antioch | IL | 60002 | |
| City of Arden Hills MN | Attn City Attorney | 1245 W Highway 96 | | | Arden Hills | MN | 55112 | |
| City of Arlington VA | Attn Stephen A MacIsaac City Atty | 2100 Clarendon Blvd Suite 403 | | | Arlington | VA | 22201 | |
| City of Astoria NY | Attn City Attorney | 100 Church Street | | | Staten Island | NY | 10007 | |
| City of Atlanta GA | Attn Nina Hickson City Attorney | 55 Trinity Ave SW | | | Atlanta | GA | 30303 | |
| City of Auburndale FL | Attn City Attorney | 1 Bobby Green Plaza | | | Auburndale | FL | 33823 | |
| City of Aurora IL | Attn City Attorney | 44 E Downer Place | | | Aurora | IL | 60505 | |
| City of Avondale, PA | Attn: City Attorney | 110 Pomeroy Avenue | P.O. Box 247 | | Avondale | PA | 19311 | |
| City of Bakersfield CA | Attn Virgina Gennaro City Attorney | 1600 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| City of Baltimore MD | Attn City Attorney | City Hall  Room 250 | 100 N Holliday St | | Baltimore | MD | 21202 | |
| City of Baton Rouge LA | Attn Anderson Dotson III City Atty | 222 Saint Louis Street | Suite 902 | | Baton Rouge | LA | 70802 | |
| City of Battle Ground WA | Attn Christine Hayes City Attorney | 109 SW 1st St Suite 221 | | | Battle Ground | WA | 98604 | |
| City of Bay City MI | Attn City Attorney | 301 Washington Avenue | | | Bay City | MI | 48708 | |
| City of Bay Shore NY | John R DiCioccio City Attorney | 655 Main Street | | | Islip | NY | 11751 | |
| City of Bayamon PR | Attn City Attorney | City Hall PR Road No 2 Km 116 | | | Bayamon | PR | 00960-1588 | |
| City of Beaufort SC | Attn City Attorney | 1911 Boundary Street | | | Beaufort | SC | 29902 | |
| City of Beaver Dam WI | Attn Maryann Schacht City Attorney | 222 S Spring St | | | Beaver Dam | WI | 53916 | |
| City of Bedford MA | Attn Mikaela A McDermott City Atty | 133 William Street Room 203 | | | Bedford | MA | 02740 | |
| City of Bedford TX | Attn City Attorney | 2000 Forest Ridge Drive | City Hall Building A | | Bedford | TX | 76021 | |
| City of Bella Vista, AR | Attn: City Attorney | 101 Town Center PO Box 5655 | | | Bella Vista | AR | 72714 | |
| City of Belle Chasse LA | Attn City Attorney | 102 Avenue G | | | Belle Chasse | LA | 70037 | |
| City of Biloxi, MS | Attn: Peter Abide, City Attorney | P.O. Box 429 | | | Biloxi | MS | 39533 | |
| City of Birmingham AL | Attn Nicole King City Attorney | 710 North 20th Street | 6th Floor Legal Dept | | Birmingham | AL | 35203 | |
| City of Bismark ND | Attn Jannelle Combs City Attorney | 221 N 5th St | | | Bismarck | ND | 60440 | |
| City of Blackwood, NJ | Attn: City Attorney, City Attorney | 1261 Chews Landing-Clementon Rd | Hider Lane. PO Box 8, | | Gloucester Township | NJ | 08012 | |
| City of Blaine MN | Attn Patrick Sweeney City Attorney | 10801 Town Square Drive NE | | | Blaine | MN | 55449 | |
| City of Boca Raton FL | Attn Diana Grub Frieser City Atty | 201 West Palmetto Park Road | | | Boca Raton | FL | 33432 | |
| City of Boilingbrook IL | Attn City Attorney | 375 West Briarcliff Rd | | | Boilingbrook | IL | 60440 | |
| City of Bolingbrook IL | Attn City Attorney | 375 West Briarcliff Rd | | | Bolingbrook | IL | 60440 | |
| City of Bossier City LA | Attn Jimmy Hall City Attorney | 620 Benton Road | | | Bossier City | LA | 71111 | |
| City of Boston MA | Attn Eugene L OFlaherty | 1 City Hall Square | Room 615 | | Boston | MA | 02201 | |
| City of Boynton Beach FL | Attn City Attorney | 3301 Quantum Blvd Suite 101 | | | Boynton Beach | FL | 33426 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 2 of 21

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| City of Bradenton FL | Attn City Attorney | 101 Old Main St W | | | Bradenton | FL | 34205-7865 |
| City of Brandon FL | Attn City Attorney | 601 E Kennedy Blvd | | | Tampa | FL | 33602 |
| City of Brighton MA | Attn City Attorney | 1 CITY HALL SQUARE | | | Brighton | MA | 02201 |
| City of Bronx NY | Attn City Attorney | 851 Grand Concourse 3rd Floor | | | Bronx | NY | 10451 |
| City of Brook Park OH | Attn City Attorney | 6161 Engle Road | | | Brook Park | OH | 44142 |
| City of Brookline MA | Attn City Attorney | 333 Washington Street | 6th Floor | | Brookline | MA | 02445 |
| City of Brooklyn Center MN | Attn City Attorney | 6301 Shingle Creek Pkwy | | | Brooklyn Center | MN | 55430 |
| City of Brooklyn NY | Attn City Attorney | Brooklyn Munipal Building | 210 Joralemon Street | | Brooklyn | NY | 11201 |
| City of Broomfield CO | Attn Thomas Sullivan City Atty | One Descombes Drive | | | Broomfield | CO | 80020 |
| City of Brownstone MI | Attn City Attorney | 21313 TELEGRAPH RD | | | Brownstone | MI | 48183 |
| City of Brunswick ME | Attn City Attorney | 85 Union Street | | | Brunswick | ME | 04011 |
| City of Buffalo NY | Attn City Attorney | 65 Niagara Square | Room 1100 | | Buffalo | NY | 14202 |
| City of Burbank IL | Attn City Attorney | 6530 W 79th Street | | | Burbank | IL | 60459 |
| City of Burlington WA | Attn City Attorney | 833 S Spruce Street | | | Burlington | WA | 98233 |
| City of Burton MI | Attn City Attorney | 4303 S Center Road | | | Burton | MI | 48519 |
| City of Caledonia MI | Attn City Attorney | 8196 Broadmoor Ave | | | Caledonia | MI | 49316 |
| City of Cambridge MA | Attn Nancy Glowa City Attorney | 795 Massachusetts Ave | 3rd Floor | | Cambridge | MA | 02139 |
| City of Camby IN | Attn City Attorney | 200 E Washington St | Suite 1601 | | Indianapolis | IN | 46204 |
| City of Camp Pendleton CA | Attn City Attorney | 202 C St | | | Camp Pendleton | CA | 92101 |
| City of Canton GA | Attn City Attorney | 110 Academy St | | | Canton | GA | 30114 |
| City of Canton MA | Attn City Attorney | 801 Washington Street | | | Canton | MA | 02021 |
| City of Cape Coral FL | Attn Dolores D Menendez City Atty | 1015 Cultural Park Boulevard | | | Cape Coral | FL | 33990 |
| City of Carlsbad CA | Attn City Attorney | 1200 Carlsbad Village Drive | | | Carlsbad | CA | 92008 |
| City of Cary NC | Attn Christine Simpson City Atty | 316 N ACADEMY ST | | | Cary | NC | 27513 |
| City of Cathedral City CA | Attn Eric S Vail City Attorney | 68700 Avenida Lalo Guerrero | | | Cathedral City | CA | 92234 |
| City of Cayey PR | Attn City Attorney | City Hall Núnez Romeu St | Corner of Luis Muñóz Rivera St | | Cayey | PR | 00737-1330 |
| City of Cedar Falls IA | Attn Kevin Rogers City Attorney | 220 Clay Street | | | Cedar Falls | IA | 50613 |
| City of Cedar Park TX | Attn JP LeCompte City Attorney | 450 Cypress Creek Road Building One | | | Cedar Park | TX | 78613 |
| City of Cedar Rapids IA | Attn James Flitz City Attorney | 101 First Street SE | | | Cedar Rapids | IA | 52401 |
| City of Centerville OH | Attn Scott Liberman City Attorney | 100 West Spring Valley Road | | | Centerville | OH | 45458 |
| City of Chambersburg PA | Attn G Bryan Salzmann City Attorney | 100 South Second Street | | | Chambersburg | PA | 17201 |
| City of Chantilly VA | Attn City Attorney | 12000 Government Center Pkwy | | | Fairfax | VA | 22035 |
| City of Charlotte NC | Attn City Attorney | 600 East 4th Street | | | Charlotte | NC | 28202 |
| City of Chattanooga TN | Attn City Attorney | 100 E 11th Street | 2nd Floor City Hall Annex Suite 200 | | Chattanooga | TN | 37402 |
| City of Cheyenne WY | Attn City Attorney | 2101 O'Neil Ave | | | Cheyenne | WY | 82001 |
| City of Chicago IL | Attn City Attorney | 121 N LaSalle Street | | | Chicago | IL | 60602 |
| City of Chico CA | Attn Lori J Barker City Attorney | 411 Main Street | | | Chico | CA | 95927-3420 |
| City of Chula Vista CA | Attn Glen Googins City Attorney | 276 Fourth Avenue | | | Chula Vista | CA | 91910 |
| City of Cincinnati OH | Attn Paula Boogs Muething | 801 Plum St | | | Cincinnati | OH | 45202 |
| City of Cinnaminson NJ | Attn City Attorney | 1621 Riverton Road | | | Cinnaminson | NJ | 08077 |
| City of Circleville OH | Attn City Attorney | 443 N Court St | | | Circleville | OH | 43113 |
| City of Citrus Heights CA | Attn City Attorney | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 |
| City of Clarksville MD | Attn City Attorney | George Howard Building | 3430 Court House Drive | | Ellicott City | MD | 21043 |
| City of Clayton CA | Attn Malathy Subramanian City Atty | 6000 Heritage Trail | | | Clayton | CA | 94517 |
| City of Clearwater FL | Attn City Attorney | MUNICIPAL SERVICES BUILDING | 100 S MYRTLE AVE | | Clearwater | FL | 33756 |
| City of Cocoa, FL | Attn: City Attorney | 2 S Orlando Avenue | P.O. Box 322430 | | Cocoa | FL | 32932 |
| City of Columbia City IN | Attn City Attorney | 112 South Chauncey Street | | | Columbia City | IN | 46725 |
| City of Columbia MO | Attn Nancy Thompson City Attorney | 701 East Broadway | | | Columbia | MO | 65201 |
| City of Columbus Afb MS | Attn Jeff Turnage City Attorney | 215 Fifth Street North | | | Columbus | MS | 39701 |
| City of Columbus OH | Attn Zach Klein City Attorney | 77 North Front Street | | | Columbus | OH | 43215 |
| City of Commerce MI | Attn City Attorney | 2009 Township Dr Commerce | | | Charter Twp | MI | 48390 |
| City of Concord CA | Attn Susanne Brown City Attorney | 1950 Parkside Dr | | | Concord | CA | 94519 |
| City of Concord NC | Attn ValLerie Kolczynski City Atty | 35 Cabarrus Avenue W | | | Concord | NC | 28025 |
| City of Concord NH | Attn James Kennedy City Attorney | 41 Green Street | | | Concord | NH | 03301 |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| City of Cooper City, FL | Attn: City Attorney | P.O. Box 290910 | | | Cooper City | FL | 33329 |
| City of Cottonwood AZ | Attn City Attorney | 827 N Main St | | | Cottonwood | AZ | 86326 |
| City of Covington GA | Attn City Attorney | Covington GA City Attorney | | | Covington | GA | 30014 |
| City of Crystal River FL | Attn City Attorney | 123 NW HWY 19 | | | Crystal River | FL | 34428 |
| City of Culver City CA | Attn Carol Schwab City Attorney | City of Culver City  City Hall | 9770 Culver Blvd | | Culver City | CA | 90232 |
| City of Danville IL | Attn Charles Mockbee IV  City Atty | 17 W Main Street | | | Danville | IL | 61832 |
| City of Davie FL | Attn Allan Wichman City Attorney | 6591 Orange Drive | | | Davie | FL | 33314 |
| City of Davis CA | Attn City Attorney | 23 Russell Blvd Suite 1 | | | Davis | CA | 95616 |
| City of Daytona Beach FL | Attn Robert Jagger City Attorney | 301 S Ridgewood Avenue | | | Daytona Beach | FL | 32114 |
| City of Dearborn MI | Attn City Attorney | 16901 Michigan Ave | | | Dearborn | MI | 48126 |
| City of Decatur GA | Attn Bryan Downs City Attorney | 509 N McDonough St | | | Decatur | GA | 30031 |
| City of Deer Park, NY | Attn: Glen Plotsky, City Attorney | 19 E. Main Street | P. O. Box 3139 | | Port Jervis | NY | 12771 |
| City of Deerfield Beach FL | Attn City Attorney | 1200 N Federal Highway | Suite 312 | | Boca Raton | FL | 33432 |
| City of Defiance OH | Attn City Attorney | 221 Clinton Street | | | Defiance | OH | 43512 |
| City of Deland FL | Attn City Attorney | 120 S Florida Avenue | | | Deland | FL | 32720 |
| City of Delaware OH | Attn Darren Shulman City Attorney | 1 South Sandusky Street | | | Delaware | OH | 43015 |
| City of Denham Springs LA | Attn City Attorney | 116 N Range Ave | | | Denham Springs | LA | 70726 |
| City of Denver CO | Attn City Attorney | 201 W Colfax Ave Dept 1207 | | | Denver | CO | 80202 |
| City of Deptford NJ | Attn City Attorney | 1011 Cooper Street | | | Deptford | NJ | 08096 |
| City of Derby CT | Attn City Attorney | 1 Elizabeth St | | | Derby | CT | 06418 |
| City of Des Moines IA | Attn City Attorney | 602 Robert D Ray Drive | First Floor | | Des Moines | IA | 50309 |
| City of Destin FL | Attn City Attorney | City of Destin Florida | 4200 Indian Bayou Trail | | Destin | FL | 32541 |
| City of Dixon IL | Attn City Attorney | 121 West 2nd Street | | | Dixon | IL | 61021 |
| City of Dothan AL | Attn Len White City Attorney | 126 N Saint Andrews Street | Suite 209 | | Dothan | AL | 36303 |
| City of Dover Afb DE | Attn City Attorney | 442 13th St | | | Dover Afb | DE | 19902 |
| City of Downey CA | Attn City Attorney | 11111 Brookshire Ave | | | Downey | CA | 90241 |
| City of Dubuque IA | Attn Crenna Brunnwell City Attorney | 50 W 13th Street | | | Dubuque | IA | 52001 |
| City of Durant OK | Attn City Attorney Tom Marcum | City of Durant | 300 W Evergreen | | Durant | OK | 74701 |
| City of Eagan MN | Attn City Attorney | Eagan Municipal Center | 3830 Pilot Knob Rd | | Eagan | MN | 55122 |
| City of Eagle, ID | Attn: City Attorney | 660 E Civic Lane | P.O. Box 1520 | | Eagle | ID | 83616 |
| City of East Hanover NJ | Attn City Attorney | 411 Ridgedale Avenue | | | East Hanover | NJ | 07936 |
| City of East Longmeadow MA | Attn City Attorney | 60 Center Square | | | East Longmeadow | MA | 01028 |
| City of East Setauket NY | Attn City Attorney | H Lee Dennison Building | 100 Veterans Memorial Highway | | Hauppauge | NY | 11788 |
| City of East Wareham MA | Attn City Attorney | Town of Wareham | 54 Marion Rd | | East Wareham | MA | 02571 |
| City of Eatontown NJ | Attn City Attorney | 47 Broad Street | | | Eatontown | NJ | 07724 |
| City of Eden Prairie MN | Attn City Attorney | 8080 Mitchell Road | | | Eden Prairie | MN | 55344 |
| City of Edmond OK | Attn Stephen T Murdock City Atty | 24 E First St | | | Edmond | OK | 73034 |
| City of Edwards Afb CA | Attn City Attorney | 1115 Truxtun Avenue Fifth Floor | | | Bakersfield | CA | 93301 |
| City of Effingham IL | Attn City Attorney | 201 E Jefferson Avenue | | | Effingham | IL | 62401 |
| City of Eglin Afb FL | Attn City Attorney | 1250 N Eglin Parkway | | | Shalimar | FL | 32579 |
| City of Eielson AK | Attn City Attorney | 800 Cushman Street | | | Fairbanks | AK | 99701 |
| City of El Cerrito CA | Attn Sky Woodruff City Attorney | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 |
| City of El Paso TX | Attn City Attorney | 300 N Campbell | | | El Paso | TX | 79901 |
| City of El Segundo CA | Attn Mark D Hensley City Attorney | 350 Main Street | | | El Segundo | CA | 90245 |
| City of Elgin IL | Attn City Attorney | 150 Dexter Court | | | Elgin | IL | 60120 |
| City of Elizabethtown PA | Attn City Attorney | 600 S Hanover Street | | | Elizabethtown | PA | 17022 |
| City of Elk Grove CA | Attn Jon HobbsCity Attorney | 8401 Laguna Palms Way | | | Elk Grove | CA | 95758 |
| City of Ellsworth AFB SD | Attn City Attorney | 1940 EP Howe Drive | | | Ellsworth AFB | SD | 57706 |
| City of Elmhurst IL | Attn City Attorney | 209 N York St | | | Elmhurst | IL | 60126 |
| City of Elmhurst NY | Attn Melinda Katz City Attorney | 12501 Queens Boulevard | | | Kew Gardens | NY | 11415 |
| City of Enfield CT | Attn James N Tallberg City Attorney | 820 Enfield St | | | Enfield | CT | 06082 |
| City of Ephrata PA | Attn City Attorney | 124 S State St | | | Ephrata | PA | 17522 |
| City of Erie PA | Attn Edward J Betza | 626 State Street | | | Erie | PA | 16501 |
| City of Escondido CA | Attn City Attorney | City Hall Second Floor | 201 North Broadway | | Escondido | CA | 92025 |
| City of Etters, PA | Attn: City Attorney | PO Box 14 | 53 North York Street | | Etters | PA | 17319 |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 4 of 21

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| City of Eureka CA | Attn City Attorney | 531 K Street | Room 203 | | Eureka | CA | 95501 | |
| City of Evanston IL | Attn Kelley Gandurski City Attorney | 2100 Ridge Ave | | | Evanston | IL | 60201 | |
| City of Fairchild Afb WA | Attn City Attorney | 7 W Arnold St | Bldg 2040 | | Fairchild Afb | WA | 99011 | |
| City of Fairfax VA | Attn Consumer Protection Division | 12000 Government Center Parkway | Suite 433 | | Fairfax | VA | 22030 | |
| City of Fairfax VA | Attn Raymond F Morrogh | 4110 Chain Bridge Road | | | Fairfax | VA | 22030 | |
| City of Fayetteville NC | Attn Karen M McDonald | 433 Hay Street | | | Fayetteville | NC | 28301 | |
| City of Federal Way WA | Attn City Attorney | 33325 8th Ave S | 2nd Floor of Federal Way City Hall | | Federal Way | WA | 98003 | |
| City of Fenton MO | Attn P Rost & E Seele City Atty | 625 New Smizer Mill Road | | | Fenton | MO | 63026 | |
| City of Forest Hills NY | Attn Melinda Katz City Attorney | 12501 Queens Boulevard | | | Kew Gardens | NY | 11415 | |
| City of Forsyth IL | Attn City Attorney | 301 South Route 51 | | | Forsyth | IL | 62535 | |
| City of Fort Bragg NC | Attn City Attorney | Bldg 753 Surveyor St | | | Pope Field | NC | 28308 | |
| City of Fort Lee, VA | Attn: City Attorney | 6602 Courts Drive, 3rd Floor | P.O. Box 68 | | Prince George | VA | 23875 | |
| City of Fort Myers FL | Attn Grant Alley City Attorney | 2200 Second Street 3rd Fl | | | Fort Myers | FL | 33901 | |
| City of Fort Washington MD | Attn City Attorney | 13551 Fort Washington Road | | | Fort Washington | MD | 20744 | |
| City of Fort Worth TX | Attn Sarah J FullenwiderCity Atty | 200 Texas St | | | Fort Worth | TX | 76102 | |
| City of Fox Lake IL | Attn City Attorney | 66 Thillen Drive | | | Fox Lake | IL | 60020 | |
| City of Frankfort, KY | Attn: City Attorney | 315 W 2nd Street | P.O. Box 697 | | Frankfort | KY | 40601 | |
| City of Franklin IN | Attn City Attorney | 70 E Monroe St | | | Franklin | IN | 46131 | |
| City of Franklin TN | Attn Shauna Billingsley | 109 3rd Avenue South | | | Franklin | TN | 37064 | |
| City of Frederick MD | Attn Saundra Nickols City Attorney | 101 N Court Street | | | Frederick | MD | 21701 | |
| City of Gaithersburg MD | Attn City Attorney | 31 South Summit Avenue | | | Gaithersburg | MD | 20877 | |
| City of Garden City NY | Attn City Attorney | 7027 PARK DR E | | | FLUSHING | NY | 11367 | |
| City of Gaylord MI | Attn City Attorney | 305 E Main Street | | | Gaylord | MI | 49735 | |
| City of Gibbstown NJ | Attn City Attorney | 420 Washington Street | | | Gibbstown | NJ | 08027 | |
| City of Gig Harbor WA | Attn City Attorney | 3510 Grandview Street | | | Gig Harbor | WA | 98335 | |
| City of Glen Burnie MD | Attn Anne Colt Leitess City Atty | 7495 BaltimoreAnnapolis Blvd | Suite 100 | | Glen Burnie | MD | 21061 | |
| City of Glendale WI | Attn City Attorney | 5909 North Milwaukee River Parkway | | | Glendale | WI | 53209 | |
| City of Goldsboro NC | Attn City Attorney | 200 North Center Street | PO Drawer A | | Goldsboro | NC | 27530 | |
| City of Grand Haven MI | Attn City Attorney | 519 Washington Avenue | | | Grand Haven | MI | 49417 | |
| City of Grand Rapids MN | Attn City Attorney | 420 N Pokegama Avenue | | | Grand Rapids | MN | 55744 | |
| City of Granite City IL | Attn City Attorney | 1939 Delmar Avenue | | | Granite City | IL | 62040 | |
| City of Grass Valley CA | Attn Michael G Colantuono City Atty | 420 Sierra College Dr 140 | | | Grass Valley | CA | 95945 | |
| City of Greenbelt MD | Attn Rhonda L Weaver County Atty | 1301 McCormick Drive | Suite 4100 | | Largo | MD | 20774 | |
| City of Greendale WI | Attn Melanie Pietruszka City Atty | 6500 Northway | | | Greendale | WI | 53129 | |
| City of Greensboro NC | Attn City Attorney | 300 West Washington Street | | | Greensboro | NC | 27401 | |
| City of Greenvale NY | Attn Jared A Kasschau City Attorney | One West St | | | Greenvale | NY | 11501 | |
| City of Gretna NE | Attn City Attorney | 204 N McKenna Ave | | | Gretna | NE | 68028 | |
| City of Gulfport, MS | Attn: Jeff Bruni | P.O. Box 1780 | | | Gulfport | MS | 39502 | |
| City of Gurnee IL | Attn City Attorney | 325 N OPlaine | | | Gurnee | IL | 60031 | |
| City of Harvey LA | Attn Paul D Connick Jr City Atty | 200 Derbigny St | | | Gretna | LA | 70053 | |
| City of Hastings MN | Attn Daniel Fluegel City Attorney | 101 4th Street East | | | Hastings | MN | 55033 | |
| City of Havre MT | Attn HiLine Law PLLC City Attorney | 410 3rd Avenue | | | Havre | MT | 59501 | |
| City of Hazlet NJ | Attn C Gramiccioni District Atty | 132 Jerseyville Avenue | | | Freehold | NJ | 07728 | |
| City of Heber UT | Attn Mark Smedley City Attorney | 75 North Main Street | | | Heber | UT | 84032 | |
| City of Hialeah FL | Attn City Attorney | 501 Palm Avenue | | | Hialeah | FL | 33010 | |
| City of High Point NC | Attn JoAnne Carlyle City Attorney | 211 S Hamilton Street High Point | | | High Point | NC | 27261 | |
| City of Hillsborough NJ | Attn City Attorney | 379 South Branch Road | | | Hillsborough | NJ | 08844 | |
| City of Hokessin DE | Attn Wilson Davis County Attorney | 87 Reads Way | | | New Castle | DE | 19720 | |
| City of Holland MI | Attn City Attorney | 270 S River Avenue | | | Holland | MI | 49423 | |
| City of Homestead Afb FL | Attn Matthew Pearl City Attorney | 200 E Broward Blvd | Suite 1900 | | Fort Lauderdale | FL | 33301 | |
| City of Honolulu HI | Attn Honolulu City Attorney | City and County of Honolulu | Honolulu Hale Room 203 | | Honolulu | HI | 96813 | |
| City of Hopewell Twp NJ | Attn Angelo J Onofri County Atty | 209 South Broad Street | 3rd Floor | | Trenton | NJ | 08650-0068 | |
| City of Houston, TX | Attn: Ronald C. Lewis | City of Houston Legal Department | 900 Bagby, 4th Floor | P.O. Box 368 | Houston | TX | 77002 | |
| City of Hudson MA | Attn Marian T Ryan District Atty | 15 Commonwealth Ave | | | Woburn | MA | 01801 | |
| City of Hudson NY | Attn City Attorney | 520 Warren Street | | | Hudson | NY | 12534 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 5 of 21

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| City of Humacao PR | Attn City Attorney | Miguel Casillas St | Corner of Terminal Norte St | | Humacao | PR | 00792-0178 |
| City of Hummelstown PA | Attn Francis T Chardo District Atty | Dauphin County Courthouse | 101 Market Street 2nd Floor | | Harrisburg | PA | 17101 |
| City of Hutchinson MN | Attn Marc Sebora City Attorney | 111 Hassan ST SE | | | Hutchinson | MN | 55350 |
| City of Hyannis MA | Attn Karen L Nober Town Attorney | 367 Main Street | | | Hyannis | MA | 02601 |
| City of Imlay MI | Attn City Attorney | 150 North Main Street | | | Imlay | MI | 48444 |
| City of Independence MO | Attn City Attorney | 111 E Maple Ave | | | Independence | MO | 64050 |
| City of Indianapolis IN | Attn City Attorney | 200 E Washington St | Suite 1601 | | Indianapolis | IN | 46204 |
| City of Indio CA | Attn Roxanne M Diaz City Attorney | 100 Civic Center Mall | | | Indio | CA | 92201 |
| City of Irvine CA | Attn City Attorney | 1 Civic Center Plaza | | | Irvine | CA | 92606-5207 |
| City of Issaquah WA | Attn City Attorney | 130 E Sunset Way | | | Issaquah | WA | 98027 |
| City of Ithaca NY | Attn Aaron O Lavine City Attorney | 108 E Green St | 4th Floor | | Ithaca | NY | 14850 |
| City of Jackson MI | Attn Matthew Hagerty City Attorney | 12th Floor | 161 W Michigan Ave | | Jackson | MI | 49201 |
| City of Jackson MS | Attn City Attorney | 219 S President St | | | Jackson | MS | 39205 |
| City of Jackson OH | Attn City Attorney | 295 Broadway St Suite 100 | | | Jackson | OH | 45640 |
| City of Jackson TN | Attn Lewis L Cobb City Attorney | Spragins Barnett & Cobb PLC | 312 East Lafayette | | Jackson | TN | 38301 |
| City of Jacksonville AR | Attn Stephanie Friedman City Atty | 1 Municipal Drive | | | Jacksonville | AR | 72076 |
| City of Jamestown ND | Attn Leo Ryan City Attorney | 102 3rd Ave SE | | | Jamestown | ND | 58401 |
| City of Jeffersonville OH | Attn City Attorney | 4 N Main St | | | Jeffersonville | OH | 43128 |
| City of Jersey City NJ | Attn Peter J Baker City Attorney | 280 Grove Street | | | Jersey City | NJ | 07302 |
| City of Johnson City NY | Attn City Attorney | 243 Main Street | | | Johnson City | NY | 13790 |
| City of Joplin MO | Attn Peter Edwards City Attorney | 602 S Main St | | | Joplin | MO | 64801 |
| City of Kaneohe HI | Attn Paul S Aoki City Attorney | 530 South King Street Room 110 | | | Honolulu | HI | 96813 |
| City of Kansas City MO | Attn City Attorney | 414 East 12th Street | 23rd Floor City Hall | | Kansas City | MO | 64106 |
| City of Kenhorst PA | Attn John T Adams District Attorney | Berks County DAs Office | 633 Court St 5th Fl Services Center | | Reading | PA | 19601 |
| City of Kennesaw GA | Attn City Attorney | 2529 J O Stephenson Ave | | | Kennesaw | GA | 30144 |
| City of Kent OH | Attn Hope L Jones City Attorney | 320 S Depeyster Street | | | Kent | OH | 44240 |
| City of Key Largo FL | Attn Bob Shillinger County Attorney | 1111 12th Street | Suite 408 | | Key West | FL | 33040 |
| City of King Of Prussia PA | Attn City Attorney | 175 West Valley Forge Road | | | King Of Prussia | PA | 19406-1802 |
| City of La Crosse WI | Attn Stephen F Matty City Attorney | City Hall 6th Floor | 400 La Crosse St | | La Crosse | WI | 54601 |
| City of La Marque TX | Attn Ellis J Ortego City Attorney | 1111 Bayou | | | La Marque | TX | 77568 |
| City of Lafayette CO | Attn Mary Lynn Macsalka City Atty | 1290 S Public Road | | | Lafayette | CO | 80026 |
| City of Lafayette LA | Attn Paul D Escott | 705 West University Avenue | | | Lafayette | LA | 70506 |
| City of Lagrange KY | Attn Beach Craigmyle City Attorney | 105 S 1st Ave | | | Lagrange | KY | 40031 |
| City of Lake Bluff IL | Attn Michael G Nerheim City Atty | 18 N County Street 3rd Floor | | | Waukegan | IL | 60085 |
| City of Lake Grove NY | Attn Timothy D Sini District Atty | William J Lindsay County Complex | Bldg 77 Veterans Memorial Highway | | Hauppauge | NY | 11788 |
| City of Lake Ridge VA | Attn County Attorney | One County Complex Court Suite 240 | | | Prince William | VA | 22192 |
| City of Lake St Louis MO | Attn Anthony Linson City Attorney | 200 Civic Center Drive | | | Lake St Louis | MO | 63367 |
| City of Lancaster CA | Attn City Attorney | 44933 Fern Avenue | | | Lancaster | CA | 93534 |
| City of Lancaster PA | Attn Heather L Adams District Atty | 50 North Duke Street 5th Floor | | | Lancaster | PA | 17608 |
| City of Lansing MI | Attn City Attorney | 124 W Michigan Avenue 5th Floor | | | Lansing | MI | 48933 |
| City of Laredo TX | Attn City Attorney | 1110 Houston St | | | Laredo | TX | 78040 |
| City of Las Vegas NV | Attn City Attorney | 495 S Main St | | | Las Vegas | NV | 89101 |
| City of Lawrenceville, NJ | Attn: City Attorney | Mercer County Administration Building | 640 South Broad Street | P.O. Box 8068 | Trenton | NJ | 08650-0068 |
| City of Leander, TX | Attn: City Attorney | 200 West Willis | P.O. Box 319 | | Leander | TX | 78646-0319 |
| City of Lebanon OH | Attn Mark Yurick City Attorney | 50 South Broadway | | | Lebanon | OH | 45036 |
| City of Lee MA | Attn City Attorney | 32 Main Street | | | Lee | MA | 01238 |
| City of LEES SUMMIT MO | Attn City Attorney | 220 SE Green | | | LEE'S SUMMIT | MO | 64063 |
| City of Lemore CA | Attn City Attorney | 711 W Cinnamon Drive | | | Lemore Nas | CA | 93245 |
| City of Lenoir TN | Attn City Attorney | 530 Hwy 321 N | | | Lenoir | TN | 37771 |
| City of Lisbon CT | Attn City Attorney | 1 Newent Rd | | | Lisbon | CT | 06351 |
| City of Lithia FL | Attn County Attorney | 601 E Kennedy Blvd | | | Tampa | FL | 33602 |
| City of Little Rock AR | Attn Thomas M Carpenter City Atty | 500 West Markham Street Suite 310 | | | Little Rock | AR | 72201 |
| City of Live Oak FL | Attn Fred Koberlein City Attorney | 101 White Avenue SE | | | Live Oak | FL | 32064 |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 6 of 21

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| City of Livingston NJ | Attn City Attorney | 357 S Livingston Avenue | | | Livingston | NJ | 07039 |
| City of Lombard IL | Attn Robert Berlin State Attorney | Judicial Office Facility  Annex | 503 N County Farm Road | | Wheaton | IL | 60187 |
| City of Lompoc CA | Attn Jeff Malawy City Attorney | 100 Civic Center Plaza | | | Lompoc | CA | 93436 |
| City of Londonderry NH | Attn City Attorney | 268B Mammoth Road | | | Londonderry | NH | 03053 |
| City of Lone Tree CO | Attn Linda Michow City Attorney | 9220 Kimmer Dr Suite 100 | | | Lone Tree | CO | 80124 |
| City of Long Beach CA | Attn Charles Parkin City Attorney | 411 West Ocean Boulevard  9th Floor | | | Long Beach | CA | 90802 |
| City of Los Angeles CA | Attn Mike Feuer City Attorney | James K Hahn City Hall East | Suite 800 | | Los Angeles | CA | 90012 |
| City of Louisville KY | Attn Mike OConnell County Attorney | Jefferson Hall of Justice | 600 West Jefferson Street | | Louisville | KY | 40202 |
| City of Lower Burrell PA | Attn City Attorney | 2800 Bethel Road | | | Lower Burrell | PA | 15068-3227 |
| City of Lumberton NJ | Attn County Attorney | Courts Facility  2nd Floor | 49 Rancocas Road | | Mount Holly | NJ | 08060 |
| City of Lynbrook NY | Attn Jared A Kasschau City Attorney | One West St | | | Greenvale | NY | 11501 |
| City of Lynchburg VA | Attn City Attorney | 900 Church Street | | | Lynchburg | VA | 24504 |
| City of Madison WI | Attn Michael May | 210 MLK Jr Blvd | Room 401 CityCounty Bldg | | Madison | WI | 53703 |
| City of Malta NY | Attn Thomas Peterson City Attorney | 49 Burlington Ave | 2nd Floor | | Round Lake | NY | 12151 |
| City of Manahawkin NJ | Attn City Attorney | 260 East Bay Avenue | | | Manahawkin | NJ | 08050 |
| City of Manhattan KS | Attn City Attorney | 1101 Poyntz Avenue | | | Manhattan | KS | 66502 |
| City of Maplewood MO | Attn Jacqueline Graves City Atty | 7601 Manchester Rd | | | Maplewood | MO | 63143 |
| City of Marco Island FL | Attn City Attorney | 50 Bald Eagle Drive | | | Marco Island | FL | 34145 |
| City of Marina CA | Attn City Attorney | 211 Hillcrest Avenue | | | Marina | CA | 93933 |
| City of Marion OH | Attn City Attorney | 233 W Center St | | | Marion | OH | 43302 |
| City of Marlboro NJ | Attn City Attorney | 1979 Township Drive | | | Marlboro | NJ | 07746 |
| City of Marlborough MA | Attn City Attorney | 140 Main Street | 4th Floor | | Marlborough | MA | 01752 |
| City of Marshfield WI | Attn Harold Wolfgram City Attorney | 114 W 5th St | | | Marshfield | WI | 54449 |
| City of Mary Esther FL | Attn City Attorney | 195 Christobal Road N | | | Mary Esther | FL | 32569 |
| City of Massillon OH | Attn City Attorney | Municipal Government Annex | 151 Lincoln Way East | | Massillon | OH | 44646 |
| City of Maumee OH | Attn City Attorney | City Hall | 400 Conant Street | | Maumee | OH | 43537 |
| City of Mayfield Heights OH | Attn City Attorney | 6154 Mayfield Road | | | Mayfield Heights | OH | 44124 |
| City of Mays Landing NJ | Attn City Attorney | 6101 13th Street | | | Mays Landing | NJ | 08330 |
| City of Mcallen TX | Attn City Attorney | 1300 Houston Avenue | 2nd Floor  City Hall | | Mcallen | TX | 78501 |
| City of Mcdonough GA | Attn City Attorney | 136 Keys Ferry Street | | | Mcdonough | GA | 30253 |
| City of Mechanicsburg PA | Attn M L Ebert Jr City Attorney | 1 Courthouse Square | 2nd Floor Suite 202 | | Carlisle | PA | 17013 |
| City of Medford NJ | Attn City Attorney | 17 North Main Street | | | Medford | NJ | 08055 |
| City of Medford OR | Attn City Attorney | 411 West 8th Street | | | Medford | OR | 97501 |
| City of Melbourne FL | Attn City Attorney | City Hall Fifth Floor | 900 E Strawbridge Ave | | Melbourne | FL | 32901 |
| City of Melrose Park IL | Attn City Attorney | 1000 N 25th Avenue | | | Melrose Park | IL | 60160 |
| City of Mentor OH | Attn City Attorney | 8500 Civic Center Boulevard | | | Mentor | OH | 44060 |
| City of Meriden CT | Attn Stephanie Delidio City Atty | Meriden City Hall | 142 East Main Street | | Meriden | CT | 06450 |
| City of Merrillville IN | Attn City Attorney | 7820 Broadway | | | Merrillville | IN | 46410 |
| City of Mesa AZ | Attn City Attorney | 20 E Main Street | | | Mesa | AZ | 85201 |
| City of Miami Beach FL | Attn City Attorney | 170 Conventioned Center rive | | | Miami Beach | FL | 33139 |
| City of Miami FL | Attn Victoria Méndez City Attorney | 444 SW 2nd Avenue Suite 945 | | | Miami | FL | 33130 |
| City of Middleburg FL | Attn Courtney K Grimm City Attorney | County Administration Bldg | 2nd Floor | | Green Cove | FL | 32043 |
| City of Middleburg Heights OH | Attn City Attorney | 15700 Bagley Road | | | Middleburg Heights | OH | 44130 |
| City of Milford CT | Attn City Attorney | 70 West River Street | | | Milford | CT | 06460 |
| City of Millsboro DE | Attn City Attorney | 322 Wilson Highway | | | Millsboro | DE | 19966 |
| City of Milton WA | Attn City Attorney | 1000 Laurel Street | | | Milton | WA | 98354 |
| City of Milwaukee WI | Attn Tearman Spencer City Attorney | Frank P Zeidler Municipal Building | 841 North Broadway 7th Floor | | Milwaukee | WI | 53202-3653 |
| City of Minnetonka MN | Attn Corrine Heine City Attorney | 14600 Minnetonka Blvd | | | Minnetonka | MN | 55345 |
| City of Miramar FL | Attn City Attorney | 2300 Civic Center Place | | | Miramar | FL | 33025 |
| City of Mission Viejo CA | Attn City Attorney | 200 Civic Center | | | Mission Viejo | CA | 92691 |
| City of Mocksville NC | Attn County Attorney | Davie County | 123 South Main Street | | Mocksville | NC | 27028 |
| City of Mohegan Lake NY | Attn John M Nonna County Attorney | 148 Martine Avenue | | | White Plains | NY | 10601 |
| City of Moline IL | Attn Lincoln Scott City Attorney | City Hall | 619 16th Street | | Moline | IL | 61265 |
| City of Monroe MI | Attn Matthew D Budds City Attorney | 120 East First Street | | | Monroe | MI | 48161 |
| City of Monroe WA | Attn City Attorney | 806 West Main St | | | Monroe | WA | 98272 |
| City of Monroe, OH | Attn: City Attorney | 233 S Main Street | P. O. Box 330 | | Monroe | OH | 45050-0330 |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| City of Montague NJ | Attn County Attorney | 1921 High Street | | | Newton | NJ | 07860 |
| City of Montclair CA | Attn City Attorney | 5111 Benito Street | | | Montclair | CA | 91763 |
| City of Montville CT | Attn City Attorney | 310 NorwichNew London Tpke | | | Uncasville | CT | 06382 |
| City of Morehead KY | Attn City Attorney | 314 Bridge St | | | Morehead | KY | 40351 |
| City of Morgan Hill CA | Attn Donald Larkin City Attorney | 17575 Peak Avenue | | | Morgan Hill | CA | 95037 |
| City of Morgantown WV | Attn Ryan Simonton | 389 Spruce Street | Room 6 | | Morgantown | WV | 26505 |
| City of Mountain Home Afb ID | Attn City Attorney | 575 Gunfighter Avenue | Building 180 366 FSSFSFR | | Mountain Home Afb | ID | 83648-5237 |
| City of Mt Pleasant SC | Attn David G Pagliarini  City Atty | 100 Ann Edwards Lane | | | Mt Pleasant | SC | 29464 |
| City of Mt Vernon OH | Attn City Attorney | 5 North Gay Street Suite 222 | | | Mt Vernon | OH | 43050-3241 |
| City of Mundelein IL | Attn Michael G Nerheim City Atty | 18 N County Street 3rd Floor | | | Waukegan | IL | 60085 |
| City of Murray UT | Attn City Attorney | 5025 S State St | Suite 106 | | Murray | UT | 84107 |
| City of Muskegon MI | Attn City Attorney | 933 Terrace St | | | Muskegon | MI | 49440-1397 |
| City of Myrtle Beach, SC | Attn: William A. Bryan, Jr., City Attorney | P. O. Box 2468 | | | Myrtle Beach | SC | 29578 |
| City of Nanuet NY | Attn Leslie Kahn City Attorney | 10 Maple Avenue | | | New City | NY | 10956 |
| City of Naperville IL | Attn Michael DiSanto  City Attorney | 400 S Eagle Street | | | Naperville | IL | 60540 |
| City of Nashua NH | Attn Steven A Bolton City Attorney | 229 Main Street | | | Nashua | NH | 03060 |
| City of Neenah WI | Attn James Godlewski City Attorney | 211 Walnut St | | | Neenah | WI | 54956 |
| City of New Hope MN | Attn City Attorney | 4401 Xylon Ave N | | | New Hope | MN | 55427 |
| City of New York NY | Attn City Attorney | 100 Church Street | | | New York | NY | 10007 |
| City of Newark DE | Attn Paul Bilodeau City Attorney | 220 South Main Street | | | Newark | DE | 19711 |
| City of Newbury Port MA | Attn City Attorney | 60 Pleasant Street | | | Newbury Port | MA | 01950 |
| City of Newport Beach CA | Attn Aaron C Harp City Attorney | 100 Civic Center Drive | | | Newport Beach | CA | 92660 |
| City of Niagara Falls, NY | Attn: City Attorney | 745 Main Street | P.O. Box 69 | | Niagara Falls | NY | 14302-0069 |
| City of Niles IL | Attn Danielle Grcic City Attorney | 1000 Civic Center Drive | | | Niles | IL | 60714 |
| City of Niles OH | Attn City Attorney | 34 West State Street | | | Niles | OH | 44446 |
| City of Norfolk VA | Attn City Attorney | 810 Union Street | Suite 900 | | Norfolk | VA | 23510 |
| City of North Haven CT | Attn City Attorney | 18 Church Street | | | North Haven | CT | 06473 |
| City of North Olmsted OH | Attn Michael R Gareau Jr City Atty | 5200 Dover Center Road | | | North Olmsted | OH | 44070 |
| City of North Providence RI | Attn City Attorney | 2000 Smith St | | | North Providence | RI | 02911 |
| City of North Riverside IL | Attn City Attorney | 2401 S DesPlaines Avenue | | | North Riverside | IL | 60546 |
| City of North Wales PA | Attn Gregory Gifford City Attorney | Rubin Glickman Steinberg & Gifford | 2605 N Broad Street | | Colmar | PA | 18915 |
| City of Northborough MA | Attn City Attorney | 63 Main Street | | | Northborough | MA | 01532 |
| City of Norwalk CT | Attn Mario Coppola City Attorney | 125 East Ave | | | Norwalk | CT | 06851-5125 |
| City of Norwalk OH | Attn City Attorney | 38 WHITTLESEY AVENUE | | | Norwalk | OH | 44857 |
| City of Novato CA | Attn Jeffrey A Walter City Attorney | 922 Machin Avenue | | | Novato | CA | 94945 |
| City of Oakland NJ | Attn City Attorney | One Municipal Plaza | | | Oakland | NJ | 07436 |
| City of Odessa FL | Attn Natasha L Brooks City Attorney | 411 W 8th Street | | | Odessa | FL | 79761 |
| City of Okemos MI | Attn City Attorney | 5151 Marsh Rd | | | Okemos | MI | 48864 |
| City of Oklahoma City OK | Attn City Attorney | 200 N Walker Ave | | | Oklahoma City | OK | 73102 |
| City of Olathe KS | Attn City Attorney | Olathe City Hall | 100 E Santa Fe Street Second Floor | | Olathe | KS | 66061-3409 |
| City of Old Bridge NJ | Attn Mark Roselli City Attorney | 1 Old Bridge Plaza | | | Old Bridge | NJ | 08857 |
| City of Olympia, WA | Attn: Mark Barber, City Attorney | PO Box 1967 | | | Olympia | WA | 98507-1967 |
| City of Oneonta NY | Attn David Merzig City Attorney | 258 Main Street | | | Oneonta | NY | 13820 |
| City of Opelika AL | Attn Guy F Gunter III City Attorney | 608 Avenue A | | | Opelika | AL | 36803 |
| City of Orange Park FL | Attn City Attorney | 2042 Park Avenue | | | Orange Park | FL | 32073 |
| City of Orlando FL | Attn City Attorney | 400 South Orange Avenue | | | Orlando | FL | 32801 |
| City of Oro Valley AZ | Attn Tobin Sidles City Attorney | 11000 N La Cañada Drive | | | Oro Valley | AZ | 85737 |
| City of Oswego NY | Kevin Caraccioli City Attorney | City Hall  2nd Floor | 13 Oneida Street | | Oswego | NY | 13126 |
| City of Overland MO | Attn City Attorney | 9119 Lackland Road | | | Overland | MO | 63114 |
| City of Overland Park KS | Attn Tammy Owens City Attorney | 8500 Santa Fe Drive | | | Overland Park | KS | 66212 |
| City of Oxnard CA | Attn Stephen M Fischer City Atty | 305 West Third Street | First Floor East Wing | | Oxnard | CA | 93030 |
| City of Ozark MO | Attn Amanda Callaway City Attorney | 201 E Brick Street | | | Ozark | MO | 65721 |
| City of Paducah, KY | Attn: City Attorney | 300 South 5th Street | P.O. Box 2267 | | Paducah | KY | 42002-2267 |
| City of Palm Beach Gardens FL | Attn R Max Lohman | 10500 N Military Trail | | | Palm Beach Gardens | FL | 33410 |

Exhibit M

Store Closing Notice Parties Service List

Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| City of Palm Desert CA | Attn City Attorney | 73510 Fred Waring Drive | | | Palm Desert | CA | 92260 |
| City of Panorama City CA | Attn Mike Feuer City Attorney | Los Angeles City Attorney | James K Hahn City Hall East Ste 800 | | Los Angeles | CA | 90012 |
| City of Paramus NJ | Attn City Attorney | 1 West Jockish Square | | | Paramus | NJ | 07652 |
| City of Parris Island, SC | Attn: City Attorney | Building 283, Box 19660 | | | Parris Island | SC | 29905 |
| City of Parsippany NJ | Attn City Attorney | 1001 Parsippany Boulevard | | | Parsippany | NJ | 07054 |
| City of Pasadena CA | Attn Michele B Bagneris City Atty | 100 N Garfield Avenue Room N210 | | | Pasadena | CA | 91109 |
| City of Pasadena MD | Attn City Attorney | 44 Calvert Street | | | Annapolis | MD | 21401 |
| City of Patuxent River MD | Attn City Attorney | 22268 Cedar Point | Road Building 409 | | Patuxent River | MD | 20670-1154 |
| City of Pelham, AL | Attn: City Attorney | P.O. Box 1419 | | | Pelham | AL | 35124 |
| City of Penn Hills PA | Attn Craig Alexander City Attorney | Bruce Dice and Associates | 787 Pine Valley Rd Ste 3 | | Penn Hills | PA | 15239 |
| City of Pensacola FL | Attn Susan Woolf City Attorney | 222 W Main St | Seventh Floor | | Pensacola | FL | 32502 |
| City of Peoria IL | Attn Chrissie Peterson Sn City Atty | Legal Department | Rm 200 419 Fulton | | Peoria | IL | 61602 |
| City of Pewaukee WI | Attn City Attorney | W240 N3065 Pewaukee Road | | | Pewaukee | WI | 53072 |
| City of Philadelphia PA | Attn City Attorney | 3 S Penn Square | | | Philadelphia | PA | 19107 |
| City of Phoenix AZ | Attn City Attorney | Phoenix City Hall | 200 West Washington Street | | Phoenix | AZ | 85003 |
| City of Pittsburgh PA | Attn City Attorney | DEPARTMENT OF LAW CLAIMS DIVISION | 313 CITY COUNTY BLDNG 414 GRANT ST | | Pittsburgh | PA | 15219 |
| City of Plano TX | Attn Paige Mims | 1520 Avenue K | Suite 340 | | Plano | TX | 75074 |
| City of Plantation FL | Attn Kerry Ezrol City Attorney | 3099 East Commercial Boulevard | Suite 200 | | Plantation | FL | 33308 |
| City of Pleasant Hills PA | Attn City Attorney | 410 E Bruceton Road | | | Pittsburgh | PA | 15236 |
| City of Pleasant Prairie WI | Attn Eric Larson City Attorney | Village Hall | 9915 39th Avenue | | Pleasant Prairie | WI | 53158 |
| City of Pleasanton, CA | Attn: Daniel G. Sodergren, City Attorney | 123 Main Street | PO Box 520 | | Pleasanton | CA | 94566 |
| City of Plymouth MN | Attn Roger N Knutson City Attorney | Campbell Knutson | 860 Blue Gentian Road Suite 290 | | Eagan | MN | 55121 |
| City of Port Charlotte FL | Attn Janette S Knowlton City Atty | 18500 Murdock Circle | | | Port Charlotte | FL | 33948 |
| City of Port Orange FL | Attn Matthew J Jones City Attorney | 1000 City Center Circle | | | Port Orange | FL | 32129 |
| City of Port Washington NY | Attn Jared A Kasschau City Attorney | One West St | | | Mineola | NY | 11501 |
| City of Portage MI | Attn City Attorney | 7900 S Westnedge Avenue | | | Portage | MI | 49002 |
| City of Portland OR | Attn Tracy Reeve City Attorney | 1221 SW 4th Avenue Room 430 | | | Portland | OR | 97204 |
| City of Portsmouth VA | Attn Solomon H Ashby City Attorney | 801 Crawford Street | | | Portsmouth | VA | 23704 |
| City of Price UT | Attn City Attorney | 185 East Main Street | | | Price | UT | 84501 |
| City of Providence RI | Attn City Attorney | 25 Dorrance Street | | | Providence | RI | 02903 |
| City of Puyallup WA | Attn City Attorney | 333 South Meridian | 4th Floor | | Puyallup | WA | 98371 |
| City of Queens NY | Attn City Attorney | Queens Borough Hall | 12055 Queens Boulevard | | Kew Gardens | NY | 11424 |
| City of Raleigh NC | Attn Robin Tatum City Attorney | One Exchange Plaza 10th Floor | | | Raleigh | NC | 27601 |
| City of Red Lion, PA | Attn: City Attorney | Red Lion Municipal Authority | 11 East Broadway | P.O. Box 190 | Red Lion | PA | 17356 |
| City of Redondo Beach CA | Attn Michael W Webb City Attorney | 415 Diamond Street | | | Redondo Beach | CA | 90277 |
| City of Rego Park NY | Attn City Attorney | 100 Church Street | | | New York | NY | 10007 |
| City of Reston VA | Attn City Attorney | 12000 Government Center Parkway | Suite 549 | | Fairfax | VA | 22035 |
| City of Ridgewood NY | Attn City Attorney | 100 Church Street | | | New York | NY | 10007 |
| City of Riverton UT | Attn City Attorney | Riverton City Hall Room 208 | 12830 S Redwood Road | | Riverton | UT | 84065 |
| City of Robstown TX | Attn City Attorney | 101 East Main | | | Robstown | TX | 78380 |
| City of Rochester Hills MI | Attn City Attorney | 1000 Rochester Hills Dr | | | Rochester Hills | MI | 48309 |
| City of Rochester MN | Attn City Attorney | 201 4th Street SE | | | Rochester | MN | 55904 |
| City of Rochester NH | Attn Terence ORourke City Attorney | 31 Wakefield St | | | Rochester | NH | 03867 |
| City of Rochester NY | Attn City Attorney | 30 Church St | | | Rochester | NY | 14614 |
| City of Rockford IL | Attn City Attorney | 425 E State Street | | | Rockford | IL | 61104 |
| City of Rocville MD | Attn City Attorney | 111 Maryland Avenue | | | Rocville | MD | 20850 |
| City of Romeoville IL | Attn City Attorney | 1050 West Romeo Road | | | Romeoville | IL | 60446 |
| City of Roseville MN | Attn City Attorney | 2660 Civic Center Drive | | | Roseville | MN | 55113 |
| City of Sacramento CA | Attn City Attorney | Office of the City Attorney | 915 I Street 4th Floor | | Sacramento | CA | 95814-2608 |
| City of Saginaw MI | Attn Tim Morales City Attorney | 1315 South Washington Ave | | | Saginaw | MI | 48601 |
| City of Saint Charles MO | Attn City Attorney | 200 N Second Street | | | Saint Charles | MO | 63301 |
| City of Saint Peters MO | Attn City Attorney | One St Peters Centre Blvd | | | Saint Peters | MO | 63376 |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| City of Salem OR | Attn City Attorney | 555 Liberty St SE RM 205 | | | Salem | OR | 97301 |
| City of Salisbury MD | Attn City Attorney | 125 N Division Street Room 305 | | | Salisbury | MD | 21801 |
| City of Salt Lake City, UT | Attn: Lynn H. Pace | City and County Building | P. O. Box 14578 | 451 South State Street, suite 505A | Salt Lake City | UT | 84114-5478 |
| City of San Angelo TX | Attn Theresa James  City Attorney | City Hall third floor Ste 330 | 72 W College Ave | | San Angelo | TX | 76903 |
| City of San Antonio TX | Attn ANDREW SEGOVIA City Attorney | Office of the City Attorney | 506 Dolorosa | | San Antonio | TX | 78204 |
| City of San Bernardino CA | Attn Gary D Saenz City Attorney | 290 North D Street | | | San Bernardino | CA | 92401 |
| City of San Diego CA | Attn Mara W Elliott City Attorney | 1200 Third Ave Suite 1620 | | | San Diego | CA | 92101 |
| City of San Francisco CA | Attn Dennis Herrera City Attorney | City Hall Room 234 | 1 Dr Carlton B Goodlett Pl | | San Francisco | CA | 94102 |
| City of San German PR | Attn City Attorney | Calle Luna | | | San German | PR | 00683 |
| City of San Jose CA | Attn Richard Doyle City Attorney | Office of the City Attorney | 200 E Santa Clara St 16th Floor | | San Jose | CA | 95113 |
| City of Sand Springs, OK | Attn: City Attorney | 100 E Broadway St | PO Box 338 | | Sand Springs | OK | 74063 |
| City of Sanford FL | Attn William L Colbert City Atty | 300 International Parkway | Suite 100 | | Lake Mary | FL | 32746 |
| City of Santa Ana CA | Attn Sonia R Carvalho City Attorney | 20 Civic Center Plaza | | | Santa Ana | CA | 92701 |
| City of Santa Clara CA | Attn City Attorney | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 |
| City of Santa Isabel, PR | Attn: City Attorney | P.O. Box 725 | | | Santa Isabel | PR | 00757 |
| City of Santa Maria CA | Attn City Attorney | 204 E Cook Street | | | Santa Maria | CA | 93454 |
| City of Sarasota FL | Attn Robert M Fournier City Atty | 1 So School Avenue Suite 700 | | | Sarasota | FL | 34237 |
| City of Saratoga Springs NY | Attn Vincent DeLeonardis City Atty | 474 Broadway | | | Saratoga Springs | NY | 12866 |
| City of Saugus MA | Attn City Attorney | 298 Central Street | | | Saugus | MA | 01906 |
| City of Savannah, GA | Attn: Bates Lovett, City Attorney | 2 East Bay St. | P.O. Box 1027 | | Savannah | GA | 31401 |
| City of Schaumburg IL | Attn City Attorney | 101 Schaumburg Court | | | Schaumburg | IL | 60193-1878 |
| City of Scottsdale AZ | Attn Sherry R Scott City Attorney | 3939 N Drinkwater Blvd | | | Scottsdale | AZ | 85251 |
| City of Seaford DE | Attn City Attorney | 414 High Street | | | Seaford | DE | 19973 |
| City of Sewell NJ | Attn City Attorney | 523 Egg Harbor Road | | | Sewell | NJ | 08080 |
| City of Shakopee MN | Attn City Attorney | 485 Gorman St | | | Shakopee | MN | 55379 |
| City of Shelbyville IN | Attn City Attorney | 44 W Washington Street | | | Shelbyville | IN | 46176 |
| City of Sherman Oaks CA | Attn Mike Feuer City Attorney | James K Hahn City Hall East | Suite 800 | | Los Angeles | CA | 90012 |
| City of Sherwood OR | Attn Josh Soper City Attorney | 22560 SW Pine St | | | Sherwood | OR | 97140 |
| City of Shreveport LA | Attn City Attorney | 505 Travis Street | | | Shreveport | LA | 71101 |
| City of Sierra Vista AZ | Attn City Attorney | 1011 N Coronado Drive | | | Sierra Vista | AZ | 85635 |
| City of Silvis IL | Attn City Attorney | Silvis City Hall 121 11th Street | | | Silvis | IL | 61282 |
| City of Simsbury CT | Attn City Attorney | 933 Hopmeadow Street | | | Simsbury | CT | 06070 |
| City of Skokie IL | Attn City Attorney | 5127 Oakton Street | | | Skokie | IL | 60077 |
| City of Slidell, LA | Attn: Bryan Haggerty | P.O. Box 828 | | | Slidell | LA | 70459 |
| City of Somerset KY | Attn John Adams City Attorney | 306 E Mt Vernon 2nd Floor | | | Somerset | KY | 42501 |
| City of Somersworth NH | Attn City Attorney | One Government Way | | | Somersworth | NH | 03878 |
| City of Sonora CA | Attn City Attorney | 94 N Washington Street | | | Sonora | CA | 95370 |
| City of South Lyon MI | Attn City Attorney | 335 S Warren Street | | | South Lyon | MI | 48178 |
| City of Southaven MS | Attn City Attorney | 8710 Northwest Dr | | | Southaven | MS | 38671 |
| City of Spokane WA | Attn City Attorney | 808 W Spokane Falls Blvd | | | Spokane | WA | 99201 |
| City of Springfield IL | Attn City Attorney | Municipal Center West Room 106 | 300 S Seventh Street | | Springfield | IL | 62701 |
| City of St Charles MO | Attn City Attorney | 200 N Second Street | | | St Charles | MO | 63301 |
| City of St Joseph MO | Attn City Attorney | 1100 Frederick Avenue | | | St Joseph | MO | 64501 |
| City of St. Petersburg, FL | Attn: City Attorney | P.O. Box 2842 | | | St. Petersburg | FL | 33731 |
| City of Stamford CT | Attn City Attorney | 888 Washington Boulevard | | | Stamford | CT | 06901 |
| City of Staten Island NY | Attn City Attorney | 100 Church Street | | | Staten Island | NY | 10007 |
| City of Sturgis MI | Attn City Attorney | 130 N Nottawa | | | Sturgis | MI | 49091 |
| City of Summersville WV | Attn City Attorney | 400 Broad St | | | Summersville | WV | 26651 |
| City of Summerville SC | Attn City Attorney | 200 S Main Street | | | Summerville | SC | 29483 |
| City of Sunbury OH | Attn City Attorney | 9 East Granville Street | | | Sunbury | OH | 43074 |
| City of Talequah OK | Attn City Attorney | 111 S Cherokee | | | Talequah | OK | 74464 |
| City of Tarentum PA | Attn City Attorney | 318 E Second Avenue | | | Tarentum | PA | 15084 |
| City of Terrytown LA | Attn City Attorney | Joseph S Yenni Building | 1221 Elmwood Park Blvd Suite 403 | | Jefferson | LA | 70123 |
| City of The Woodlands TX | Attn City Attorney | 2801 Technology Forest Blvd | | | The Woodlands | TX | 77381 |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| City of Toms River NJ | Attn City Attorney | 33 Washington Street | | | Toms River | NJ | 08753 | |
|---|---|---|---|---|---|---|---|---|
| City of Topeka KS | Attn Lisa Robertson City Attorney | 215 SE 7th St | | | Topeka | KS | 66603 | |
| City of Torrington CT | Attn City Attorney | 140 Main Street | | | Torrington | CT | 06790 | |
| City of Towson MD | Attn City Attorney | 400 Washington Avenue | | | Towson | MD | 21204 | |
| City of Troy MI | Attn Lori Grigg Bluhm City Attorney | 500 W Big Beaver Rd | | | Troy | MI | 48084 | |
| City of Tucson AZ | Attn City Attorney | 103 E Alameda Suite 501 | | | Tucson | AZ | 85701 | |
| City of Tulsa OK | Attn City Attorney | 175 East 2nd Street Suite 1405 | | | Tulsa | OK | 74103 | |
| City of Turnersville, NJ | Attn: City Attorney | Gloucester County Administration Building | 2 South Broad Street | PO Box 337 | Woodbury | NJ | 08096 | |
| City of Twinsburg OH | Attn City Attorney | 10075 Ravenna Road | | | Twinsburg | OH | 44087 | |
| City of Tyndall Afb FL | Attn City Attorney | 2580 Hwy 98 | | | Tyndall Afb | FL | 32403 | |
| City of Ukiah CA | Attn City Attorney | 300 Seminary Avenue | | | Ukiah | CA | 95482 | |
| City of Upper Darby PA | Attn City Attorney | 100 Garrett Road | | | Upper Darby | PA | 19082 | |
| City of Vandenberg Afb CA | Attn County Attorney | 1100 Anacapa Street | | | Santa Barbara | CA | 93101 | |
| City of Ventura CA | Attn Gregory Diaz City Attorney | 501 Poli Street | Room 213 | | Ventura | CA | 93002 | |
| City of Victoria TX | Attn Thomas Gwosdz City Attorney | 105 W Juan Linn Street | | | Victoria | TX | 77902 | |
| City of Viera FL | Attn City Attorney | 2725 Judge Fran Jamieson Way | | | Viera | FL | 32940 | |
| City of Vineland NJ | Attn City Attorney | 640 East Wood St | | | Vineland | NJ | 08360 | |
| City of Virginia Beach VA | Attn Mark D Stiles City Attorney | 24002414 Courthouse Dr | | | Virginia Beach | VA | 23456 | |
| City of Virginia MN | Attn City Attorney | 327 First Street South | | | Virginia | MN | 55792 | |
| City of Visalia CA | Attn City Attorney | 220 N Santa Fe St | | | Visalia | CA | 93292 | |
| City of Wahiawa HI | Attn City Attorney | City and County of Honolulu | Honolulu Hale Room 20 | | Honolulu | HI | 96813 | |
| City of Wakefield RI | Attn Michael Ursillo City Attorney | 180 High Street | | | Wakefield | RI | 02879 | |
| City of Walterboro SC | Attn City Attorney | 242 Hampton Street | | | Walterboro | SC | 29488 | |
| City of Ware MA | Attn City Attorney | 126 Main Street | | | Ware | MA | 01082 | |
| City of Wareham MA | Attn City Attorney | 54 Marion Rd | | | Wareham | MA | 02571 | |
| City of Waretown NJ | Attn City Attorney | 101 Hooper Ave Admin Building | | | Toms River | NJ | 08754 | |
| City of Washington DC | Attn City Attorney | John A Wilson Building | 1350 Pennsylvania Avenue NW | | Washington | DC | 20004 | |
| City of Washington MO | Attn Mark Piontek City Attorney | 405 Jefferson Street | | | Washington | MO | 63090 | |
| City of Watchung NJ | Attn City Attorney | 15 Mountain Boulevard | | | Watchung | NJ | 07069 | |
| City of Waterbury CT | Attn City Attorney | 235 Grand St | | | Waterbury | CT | 06702 | |
| City of Wayland MA | Attn City Attorney | 41 Cochituate Road | | | Wayland | MA | 01778 | |
| City of Wayne NJ | Attn Matthew J GiacobbCity Attorney | Legal Department | Town Hall 475 Valley Road | | Wayne | NJ | 07470 | |
| City of Wesley Chapel NC | Attn City Attorney | 6490 Weddington Road | | | Wesley Chapel | NC | 28104 | |
| City of West Allis WI | Attn City Attorney | 7525 W Greenfield Avenue | | | West Allis | WI | 53214 | |
| City of West Babylon NY | Attn City Attorney | 200 East Sunrise Highway | | | Lindenhurst | NY | 11757 | |
| City of West Berlin NJ | Attn City Attorney | 135 Route 73 South | | | West Berlin | NJ | 08091 | |
| City of West Bloomfield MI | Attn City Attorney | 4550 Walnut Lake Rd | | | West Bloomfield | MI | 48323 | |
| City of West Burlington IA | Attn City Attorney | 122 Broadway St | | | West Burlington | IA | 52655 | |
| City of West Hempstead NY | Attn City Attorney | One West St | | | Mineola | NY | 11501 | |
| City of West Nyack NY | Attn City Attorney | 10 Maple Avenue | | | West Nyack | NY | 10956 | |
| City of West Sacramento CA | Attn City Attorney | 1110 W Capitol Ave | | | West Sacramento | CA | 95691 | |
| City of West Springfield MA | Attn City Attorney | 26 Central Street | | | West Springfield | MA | 01089 | |
| City of Westford MA | Attn City Attorney | 55 Main Street | | | Westford | MA | 01886 | |
| City of Westland MI | Attn City Attorney | 36300 Warren Rd City Hall | | | Westland | MI | 48185 | |
| City of Westminster CA | Attn City Attorney | 8200 Westminster Blvd | | | Westminster | CA | 92683 | |
| City of Westminster CO | Attn City Attorney | Westminster City Hall | 4800 W 92nd Avenue | | Westminster | CT | 80031 | |
| City of Weston WV | Attn City Attorney | 102 West Second Street | | | Weston | WV | 26452 | |
| City of Wethersfield CT | Attn City Attorney | 505 Silas Deane Highway | | | Wethersfield | CT | 06109 | |
| City of White Plains NY | Attn City Attorney | 255 Main Street | | | White Plains | NY | 10601 | |
| City of Whittier CA | Attn City Attorney | 13230 Penn Street | | | Whittier | CA | 90602 | |
| City of Willis TX | Attn City Attorney | 200 N Bell Street | | | Willis | TX | 77378 | |
| City of Willowick OH | Attn City Attorney | 30435 Lake Shore Blvd | | | Willowick | OH | 44095 | |
| City of Wilmington DE | Attn Robert M Goff Jr  City Atty | Louis L Redding CityCounty Building | 800 N French Street 9th Floor | | Wilmington | DE | 19801 | |
| City of Winchester VA | Attn City Attorney | Rouss City Hall 15 | North Cameron Street | | Winchester | VA | 22601 | |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| City of Windham ME | Attn City Attorney | 8 School Road | | | Windham | ME | 04062 | |
|---|---|---|---|---|---|---|---|---|
| City of Windsor CA | Attn City Attorney | 9291 Old Redwood Highway | | | Windsor | CA | 95492 | |
| City of Winona MN | Attn City Attorney | 207 Lafayette Street | | | Winona | MN | 55987 | |
| City of WinstonSalem NC | Attn Angela Carmon City Attorney | 101 North Main Street | | | Winston-Salem | NC | 27101 | |
| City of Winter Park FL | Attn City Attorney | 401 South Park Avenue | | | Winter Park | FL | 32789 | |
| City of Winter Springs FL | Attn City Attorney | 1126 East State Road 434 | | | Winter Springs | FL | 32708 | |
| City of Wisconsin Rapids WI | Attn City Attorney | 444 WEST GRAND AVENUE | | | Wisconsin Rapids | WI | 54495 | |
| City of Woodbridge VA | Attn Jared A Kasschau County Atty | One County Complex Court | Suite 240 | | Prince William | VA | 22192 | |
| City of Woodburn OR | Attn City Attorney | 270 Montgomery Street | | | Woodburn | OR | 97071 | |
| City of Yakima WA | Attn City Attorney | 200 South Third Street | 2nd Floor | | Yakima | WA | 98901 | |
| City of Yankton SD | Attn City Attorney | 416 Walnut | | | Yankton | SD | 57078 | |
| City of Yelm WA | Attn City Attorney | 106 Second St SE | | | Yelm | WA | 98597 | |
| City of Yorktown Heights NY | Attn City Attorney | 363 Underhill Avenue | | | Yorktown Heights | NY | 10598 | |
| City of Yorktown Hgts NY | Attn City Attorney | 363 Underhill Avenue | | | Yorktown Hgts | NY | 10598 | |
| City of Youngstown OH | Attn City Attorney | City Hall 4th Floor | 26 South Phelps Street | | Youngstown | OH | 44503 | |
| Clark County WA | Attn Consumer Protection Division | Office of the Attorney General | 401 5th Ave Suite 800 | | Seattle | WA | 98104-3188 | |
| Clark County NV | Attn Consumer Protection Division | 500 S Grand Central Pkwy | | | Las Vegas | NV | 89155 | |
| Clay County FL | Attn Consumer Protection Division | Office of the AG State of Florida | PL01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| CO Consumer Protection Section | Colorado Office of the AG | 1300 Broadway 10th Floor | | | Denver | CO | 80203 | |
| Cobb County GA | Attn Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr Dr Ste 356 | | Atlanta | GA | 30334-9077 | |
| Cochise County AZ | Attn Consumer Protection Division | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| Cochrane AB | Attn City Attorney | 101 RancheHouse Road | | | Cochrane | AB | T4C 2K8 | CANADA |
| Colleton County SC | Attn Consumer Protection Division | SC Department of Consumer Affairs | 293 Greystone Blvd Suite 400 | | Columbia | SC | 29250-5757 | |
| Collier County FL | Attn Consumer Protection Division | 3299 Tamiami Trail East | Suite 202 | | Naples | FL | 34112 | |
| Collin County TX | Attn Consumer Protection Division | 2300 Bloomdale Rd Suite 4192 | | | McKinney | TX | 75071 | |
| Collingwood, ON | Attn: City Attorney | P.O. Box 157, 97 Hurontario Street | | | Collingwood | ON | L9Y 3Z5 | Canada |
| Columbia County NY | Attn Consumer Protection Division | 401 State Street | | | Hudson | NY | 12534 | |
| Comox Valley Regional District | Attn Consumer Protection Division | 770 Harmston Avenue | | | Courtenay | BC | V9N 0G8 | CANADA |
| Contra Costa County CA | Attn Consumer Protection Division | 651 Pine Street | | | Martinez | CA | 94553 | |
| Cook County IL | Attn Consumer Protection Division | 118 N Clark Street | | | Chicago | IL | 60602 | |
| Coquitlam BC | Attn City Attorney | 3000 Guildford Way | | | Coquitlam | BC | V3B 7N2 | CANADA |
| Cornwall ON | Attn City Attorney | 360 Pitt Street | | | Cornwall | ON | K6J 3P9 | CANADA |
| Courtenay BC | Attn City Attorney | 830 Cliffe Avenue | | | Courtenay | BC | V9N 2J7 | CANADA |
| Cranbrook BC | Attn City Attorney | 40 – 10th Avenue South | | | Cranbrook | BC | V1C 2M8 | CANADA |
| CT Consumer Protection Div | Department of Consumer Protection | 165 Capitol Ave | | | Hartford | CT | 06106-1630 | |
| Cumberland County ME | Attn Consumer Protection Division | 6 State House Station | | | Augusta | ME | 04333 | |
| Cumberland County NC | Attn Consumer Protection Division | 117 Dick Street | | | Fayetteville | NC | 28301 | |
| Cumberland County NJ | Attn Consumer Protection Division | 220 North Laurel Street | | | Bridgeton | NJ | 08302 | |
| Cumberland County PA | Attn Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| Cuyahoga County OH | Attn Consumer Protection Division | 2079 East Ninth Street | | | Cleveland | OH | 44115 | |
| Cypress County | Attn Consumer Protection Division | 816  2nd Avenue | | | Dunmore | AB | T1B 0K3 | CANADA |
| Dakota County MN | Attn Consumer Protection Division | 1590 Highway 55 | | | Hastings | MN | 55033 | |
| Dane County WI | Attn Bureau of Consumer Protection | Agriculture Trade & Consumer Protec | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| Dartmouth, NS | Attn: City Attorney | PO Box 1749 | | | Halifax | NS | B3J 3A5 | Canada |
| Dauphin County PA | Attn Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| Davie County NC | Attn Consumer Protection Division | 123 South Main Street | | | Mocksville | NC | 27028 | |
| Defiance County OH | Attn Consumer Protection Division | Defiance County Prosecutors Office | 500 Court Street Suite C | | Defiance | OH | 43512 | |
| DeKalb County GA | Attn Consumer Protection Division | 1300 Commerce Drive | | | Decatur | GA | 30030 | |
| Delaware Consumer Protection Div | Delaware Department of Justice | Carvel State Office Building | 820 N French St 5th Floor | | Wilmington | DE | 19801 | |
| Delaware County OH | Attn Consumer Protection Division | Ohio Attorney General | 30 E Broad St 14th Floor | | Columbus | OH | 43215 | |
| Delaware County PA | Attn Office of Consumer Affairs | County of Delaware Gov Cntr Bldng | 201 West Front Street | | Media | PA | 19063 | |
| Denver County CO | Attn Consumer Protection Division | City & County Building | 1437 Bannock St Rm 451 | | Denver | CO | 80202 | |
| Des Moines County IA | Attn Consumer Protection Division | Office of the AG State of Iowa | Hoover Building 1305 E Walnut St | | Des Moines | IA | 50319-0106 | |
| DeSoto County MS | Attn Consumer Protection Division | 2535 Highway 51 South | Room 100 and Room 104 | | Hernando | MS | 38632 | |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Division 1 Newfoundland & Labrador | Attn Consumer Protection Division | 10 New Gower Street | | | St Johns | NL | A1C 1J3 | CANADA |
| Dodge County WI | Attn Bureau of Consumer Protection | Agriculture Trade & Consumer Protec | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| Dorchester County SC | Attn Consumer Protection Division | SC Department of Consumer Affairs | 293 Greystone Boulevard Ste 400 | | Columbia | SC | 29210 | |
| Douglas County CO | Attn Consumer Protection Division | AGs Office Ralph Carr Judicial Bldg | 1300 Broadway 10th Floor | | Denver | CO | 80203 | |
| Dubuque County IA | Attn Consumer Protection Division | Office of the AG State of Iowa | Hoover Building 1305 E Walnut St | | Des Moines | IA | 50319-0106 | |
| DuPage County IL | Attn Consumer Protection Division | 421 N County Farm Road | | | Wheaton | IL | 60187 | |
| East Baton Rouge Parish LA | Attn Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| Eaton County MI | Attn Consumer Protection Division | Cadillac Place | 10th Fl 3030 W Grand Blvd Ste 10200 | | Detroit | MI | 48202 | |
| Edmonton AB | Attn City Attorney | 9th Floor Chancery Hall | 3 Sir Winston Churchill Square | | Edmonton | AB | T5J 2C3 | CANADA |
| Edmonton Airport AB | Attn City Attorney | 9th Floor Chancery Hall | 3 Sir Winston Churchill Square | | Edmonton Airport | AB | T5J 2C3 | CANADA |
| Edmonton Metropolitan Region | Attn Consumer Protection Division | 1100 Bell Tower 10104 — 103 Avenue | | | Edmonton | AB | T5J 0H8 | CANADA |
| Effingham County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| El Paso County TX | Attn Consumer Protection Division | 300 W 15th Street | | | Austin | TX | 78701 | |
| Elgin County | Attn Consumer Protection Division | 450 Sunset Drive | | | St Thomas | ON | N5R 5V1 | CANADA |
| Elmore County, ID | Attn: Consumer Protection Division | Office of the Attorney General State of Idaho | 700 W. Jefferson Street, Suite 210 | P.O. Box 83720 | Boise | ID | 83720-0010 | |
| Erie County NY | Attn Consumer Protection Division | Edward A Rath County Office Bldng | 95 Franklin Street | | Buffalo | NY | 14202 | |
| Erie County PA | Attn Consumer Protection Division | 140 West Sixth Street | | | Erie | PA | 16501 | |
| Escambia County  FL | Attn Consumer Protection Division | Office of the AG State of Florida | PL01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| Essex County | Attn Consumer Protection Division | 360 Fairview Ave W | | | Essex | ON | N8M 1Y6 | CANADA |
| Essex County MA | Attn Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 | |
| Essex County NJ | Attn Consumer Protection Division | 465 Dr Martin Luther King Jr Blvd | | | Newark | NJ | 07102 | |
| Fairbanks North Star Borough AK | Attn Consumer Protection Division | 907 Terminal St | | | Fairbanks | AK | 99701 | |
| Fairfax County VA | Attn Fairfax County | Consumer Protection Commission | 12000 Government Ctr Pkwy Ste 433 | | Fairfax | VA | 22035 | |
| Fairfield County CT | Attn Consumer Protection Division | 450 Columbus Boulevard Suite 901 | | | Hartford | CT | 06103-1840 | |
| Fayette County OH | Attn Consumer Protection Division | 703 State Route 41 | | | Washington Court House | OH | 43160 | |
| Florida Consumer Protection Div | Florida Office of the AG | PL01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Forsyth County NC | Attn Consumer Protection Division | 201 North Chestnut Street | | | Winston-Salem | NC | 27101 | |
| Franklin County KY | Attn Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| Franklin County MO | Attn Consumer Protection Division | Tim Baker County Clerk | 400 E Locust | | Union | MO | 63084 | |
| Franklin County OH | Attn Consumer Protection Division | 373 S High St | Lobby Level | | Columbus | OH | 43215 | |
| Franklin County PA | Attn Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| Frederick County MD | Attn Consumer Protection Division | 200 St Paul Place | | | Baltimore | MD | 21202 | |
| Frederick County VA | Attn Consumer Protection Section | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |
| Fredericton NB | Attn City Attorney | 397 Queen St | | | Fredericton | NB | E3B 1B5 | CANADA |
| Fresno County CA | Attn Consumer Protection Division | 2281 Tulare St Room 304 | | | Fresno | CA | 93721 | |
| Fulton County GA | Attn Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr Dr Ste 356 | | Atlanta | GA | 30334-9077 | |
| Galveston County TX | Attn Consumer Protection Division | 300 W 15th Street | | | Austin | TX | 78701 | |
| Gatineau, QC | Attn: City Attorney | P.O. Box 1970, Station Hull | | | Gatineau | QC | J8X 3Y9 | Canada |
| Genesee County MI | Attn Consumer Protection Division | Cadillac Place | 10th Fl 3030 W Grand Blvd Ste 10200 | | Detriot | MI | 48202 | |
| Georgetown ON | Attn City Attorney | 1 Halton Hills Drive | | | Halton Hills | ON | L7G 5G2 | CANADA |
| Georgia Consumer Protection Div | GA Govs Office of Consumer Affairs | 2 Martin Luther King Jr Dr SE | Suite 356 | | Atlanta | GA | 30334-9077 | |
| Gloucester County NJ | Attn Consumer Protection Division | 1011 Cooper Street | | | Deptford | NJ | 08096 | |
| Grey County | Attn Consumer Protection Division | 595 9th Ave East | | | Owen Sound | ON | N4K 3E3 | CANADA |
| Guaynabo County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 | |
| Guelph ON | Attn City Attorney | 1 Carden Street | | | Guelph | ON | N1H 3A1 | CANADA |
| Guilford County NC | Attn Consumer Protection Division | 301 West Market Street | | | Greensboro | NC | 27401 | |
| Guilford County  NC | Attn Consumer Protection Division | 301 West Market Street | | | Greensboro | NC | 27401 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 13 of 21

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Halifax Regional Municipality | Attn: Consumer Protection Division | PO Box 1749 | | | Halifax | NS | B3J 3A5 | Canada |
| Halifax, NS | Attn: City Attorney | PO Box 1749 | | | Halifax | NS | B3J 3A5 | Canada |
| Hamilton County OH | Attn Consumer Protection Division | 38 East Court Street | | | Cincinnati | OH | 45202 |
| Hamilton County, TN | Attn: Consumer Protection Division | P.O. Box 20207 | | | Nashville | TN | 37202-0207 |
| Hampden County MA | Attn Consumer Protection Division | City Hall Room 315 | 36 Court Street | | Springfield | MA | 01103 |
| Hampshire County MA | Attn Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 |
| Harford County MD | Attn Consumer Protection Division | 200 St Paul Place | | | Baltimore | MD | 21202 |
| Harris County TX | Attn Consumer Protection Division | 1019 Congress 15th Floor | | | Houston | TX | 77002 |
| Harrison County MS | Attn Consumer Protection Division | Harrison County Judicial 1 | 1801 23rd Ave | | Gulfport | MS | 39501 |
| Hartford County CT | Attn Consumer Protection Division | 450 Columbus Boulevard Suite 901 | | | Hartford | CT | 06103-1840 |
| Hawaii Consumer Protection Div | HI Dept Commerce & Consumer Affairs | Leiopapa A Kamehameha Building | 235 S Beretania St Suite 801 | | Honolulu | HI | 96813 |
| Hennepin County MN | Attn Consumer Protection Division | 300 South Sixth Street | | | Minneapolis | MN | 55487 |
| Henry County GA | Attn Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr Dr Ste 356 | | Atlanta | GA | 30334-9077 |
| Hidalgo County TX | Attn Consumer Protection Division | 300 W 15th Street | | | Austin | TX | 78701 |
| Hill County MT | Attn Consumer Protection Agency | Hill County Courthouse | 315 4th Street | | Havre | MT | 59501 |
| Hillsborough County FL | Attn Consumer Protection Division | 410 30th Street SE  Ste 115 | | | Ruskin | FL | 33570 |
| Hillsborough County NH | Attn Consumer Protection Bureau | 329 Mast Road | Suite 120 | | Goffstown | NH | 03045 |
| Hillsborough County NH | Attn Consumer Protection Division | 329 Mast Road | Suite 120 | | Goffstown | NH | 03045 |
| Honolulu County HI | Attn Consumer Protection Division | 530 S King Street Rm 300 | | | Honolulu | HI | 96813 |
| Horry County SC | Attn Consumer Protection Division | SC Department of Consumer Affairs | 293 Greystone Boulevard Ste 400 | | Columbia | SC | 29210 |
| Houston Count AL | Attn Consumer Protection Division | 501 Washington Avenue | | | Montgomery | AL | 36104 |
| Howard County MD | Attn Consumer Protection Division | George Howard Building | 3430 Court House Drive | | Ellicott City | MD | 21043 |
| Hudson County NJ | Attn Consumer Protection Division | 567 Pavonia Avenue | Fourth Floor | | Jersey City | NJ | 07306 |
| Humacao County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 |
| Humboldt County CA | Attn Consumer Protection Division | 100 H St | Suite 100 | | Eureka | CA | 95501 |
| Huron County OH | Attn Consumer Protection Division | Ohio Attorney General | 30 E Broad St 14th Floor | | Columbus | OH | 43215 |
| Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W Jefferson 2nd Floor | | | Boise | ID | 83720 |
| Illinois Consumer Fraud Bureau | Illinois Office of the AG Chicago | 100 W Randolph St | | | Chicago | IL | 60601 |
| Indiana Consumer Protection Div | Office of the Attorney General | Government Center South 5th Floor | 302 W Washington St | | Indianapolis | IN | 46204 |
| Ingham County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 |
| Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E Walnut St | | | Des Moines | IA | 50319 |
| Itasca County MN | Attn Consumer Protection Division | 123 NE 4th Street | | | Grand Rapids | MN | 55744 |
| Jackson County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 |
| Jackson County MO | Attn Consumer Protection Division | 415 E 12th Street 2nd Floor | | | Kansas City | MO | 64106 |
| Jackson County OH | Attn Consumer Protection Division | Jackson County Courthouse | 226 East Main Street  2nd Floor | | Jackson | OH | 45640 |
| Jackson County OR | Attn Consumer Protection Division | AGs Office Oregon Dept of Justice | 1162 Court St NE | | Salem | OR | 97301-4096 |
| Jasper County MO | Attn Consumer Protection Agency | 601 S Pearl Room 100 | | | Joplin | MO | 64801 |
| Jefferson County AL | Attn Consumer Protection Division | 716 Richard Arrington Jr Blvd | | | N Birmingham | AL | 35203 |
| Jefferson County KY | Attn Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 |
| Jefferson Parish LA | Attn Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 |
| Johnson County IN | Attn Consumer Protection Division | Office of the Indiana AG | 302 W Washington Street 5th Floor | | Indianapolis | IN | 46204 |
| Johnson County KS | Attn Consumer Protection Division | District Attorneys Office | 100 N Kansas | | Olathe | KS | 66061 |
| Kalamazoo County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 |
| Kane County IL | Attn Consumer Protection Division | Kane County Government Center | 719 S Batavia Ave Bldg A | | Geneva | IL | 60134 |
| Kansas Consumer Protection Div | Office of Kansas Attorney | 120 SW 10th St Suite 430 | | | Topeka | KS | 66612-1597 |
| Kelowna BC | Attn City Attorney | 1435 Water Street | | | Kelowna | BC | V1Y 1J4 | CANADA |
| Kemptville, ON | Attn: City Attorney | 285 County Road #44, PO Box 130 | | | Kemptville | ON | K0G 1J0 | Canada |
| Kenosha County WI | Attn Bureau of Consumer Protection | Agriculture Trade & Consumer Protec | 2811 Agriculture Drive | | Madison | WI | 53708-8911 |
| Kent County DE | Attn Consumer Protection Division | 555 Bay Rd | | | Dover | DE | 19901 |
| Kent County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 |
| Kentucky Consumer Protection Div | Kentucky Office of the AG | 1024 Capital Center Dr | | | Frankfort | KY | 40601 |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kern County CA | Attn Consumer Protection Division | Kern County Administrative Office | 1115 Truxtun Avenue Fifth Floor | | Bakersfield | CA | 93301 | |
| King County WA | Attn Consumer Protection Division | King County Chinook Building | 401 5th Ave Suite 800 | | Seattle | WA | 98104 | |
| Kings County CA | Attn Consumer Protection Division | County of Kings DAs Office | 1400 West Lacey Blvd | | Hanford | CA | 93230 | |
| Kings County NY | Attn Consumer Protection Division | 209 Joralemon Street | | | Brooklyn | NY | 11201 | |
| Knox County OH | Attn Consumer Protection Division | Knox County Prosecutor | 117 East High Street Suite 234 | | Mount Vernon | OH | 43050 | |
| LA Consumer Protection Section | Louisiana Office of the AG | 1885 N 3rd St | | | Baton Rouge | LA | 70802 | |
| La Crosse County WI | Attn Bureau of Consumer Protection | Agriculture Trade & Consumer Protec | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| Lafayette Parish LA | Attn Consumer Protection Division | 705 West University Avenue | | | Lafayette | LA | 70506 | |
| Lake County IL | Attn Consumer Protection Division | 18 N County Street | | | Waukegan | IL | 60085 | |
| Lake County IN | Attn Consumer Protection Division | Office of the Indiana AG | 302 W Washington Street 5th Floor | | Indianapolis | IN | 46204 | |
| Lake County OH | Attn Consumer Protection Division | 105 Main St | | | Planesville | OH | 44077 | |
| Lambton County | Attn: Consumer Protection Division | 789 Broadway Street, Box 3000 | | | Wyoming | ON | N0N 1T0 | Canada |
| Lanaudière | Attn Consumer Protection Division | Édifice HonoréMercier 3e étage | 835 boul RenéLévesque Est | | Québec | QC | G1A 1B4 | CANADA |
| Lancaster County PA | Attn Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| Lapeer County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 | |
| Laramie County WY | Attn Consumer Protection Unit | Wyoming Attorney Generals Office | 2320 Capitol Avenue | | Cheyenne | WY | 82002 | |
| Lasalle QC | Attn City Attorney | 55 Avenue Dupras | | | Lasalle | QC | H8R 4A8 | CANADA |
| Lee County AL | Attn Consumer Protection Division | 501 Washington Avenue | | | Montgomery | AL | 36104 | |
| Lee County FL | Attn Consumer Protection Division | 2075 Dr Martin Luther King Jr Blvd | 1700 Monroe Street 1st Floor | | Fort Myers | FL | 33901 | |
| Lee County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| Lewis County WV | Attn Consumer Protection Division | State Capitol Complex | Bldg 1 Room E26 | | Charleston | WV | 25305 | |
| Linn County IA | Attn Consumer Protection Division | Office of the AG State of Iowa | Hoover Building 1305 E Walnut St | | Des Moines | IA | 50319-0106 | |
| Litchfield County CT | Attn Consumer Protection Division | 450 Columbus Boulevard Suite 901 | | | Hartford | CT | 06103-1840 | |
| Livingston Parish LA | Attn Consumer Protection Division | 20399 Government Blvd | | | Livingston | LA | 70754 | |
| London, ON | Attn: City Attorney | 300 Dufferin Avenue | PO Box 5035 | | London | ON | N6A 4L9 | Canada |
| Los Angeles County CA | Dept of Consumer & Business Affairs | 500 W Temple St Room B96 | | | Los Angeles | CA | 90012 | |
| Loudon County, TN | Attn: Consumer Protection Division | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| Lucas County OH | Attn Consumer Protection Division | 1 Government Center | | | Toledo | OH | 43604 | |
| LYNCHBURG CITY VA | Attn Consumer Protection Section | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |
| MA Consumer Protection Div | Massachusetts Office of the AG | Public Inquiry & Assistance Center | One Ashburton Pl 18th Floor | | Boston | MA | 02108-1518 | |
| Macon County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| Madison County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| Madison County MS | Attn Consumer Protection Division | Prosecuting Atty M Dwight Robins | 171 Cobblestone Dr | | Madison | MS | 39110 | |
| Madison County TN | Attn Consumer Protection Division | 2126 21st Ave S | | | Nashville | TN | 37212 | |
| Mahoning County OH | Attn Consumer Protection Division | Ohio Attorney General | 30 E Broad St 14th Floor | | Columbus | OH | 43215 | |
| Maine Consumer Protection Division | Consumer Credit Protection Bureau | 35 State House Station | | | Augusta | ME | 04333 | |
| Manatee County FL | Attn Consumer Protection Division | 1112 Manatee Avenue | | | West Bradenton | FL | 34205 | |
| Manatee County FL | Attn Manatee County Admin Building | 1112 Manatee Avenue | | | West Bradenton | FL | 34205 | |
| Maple Ridge BC | Attn City Attorney | 11995 Haney Place | | | Maple Ridge | BC | V2X 6A9 | CANADA |
| Maricopa County AZ | Attn Consumer Protection Division | 301 W Jefferson St | | | Phoenix | AZ | 85003 | |
| Marin County CA | Attn Consumer Protection Division | 3501 Civic Center Drive | Suite 325 | | San Rafael | CA | 94903 | |
| Marion County IN | Attn Consumer Protection Division | Office of the Indiana AG | 302 W Washington Street 5th Floor | | Indianapolis | IN | 46204 | |
| Marion County OH | Attn Consumer Protection Division | Marion County Auditor | 222 West Center Street | | Marion | OH | 43302 | |
| Marion County OR | Attn Consumer Protection Division | AGs Office Oregon Dept of Justice | 1162 Court St NE | | Salem | OR | 97301-4096 | |
| Markham ON | Attn City Attorney | Markham Civic Centre | 101 Town Centre Boulevard | | Markham | ON | L3R 9W3 | CANADA |
| Maryland Consumer Protection Div | Maryland Office of the AG | 200 Saint Paul Pl | | | Baltimore | MD | 21202 | |
| Mascouche QC | Attn City Attorney | 3034 chemin SainteMarie | | | Mascouche | QC | J7K 1P1 | CANADA |
| McCracken County KY | Attn Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| McHenry County IL | Attn Consumer Protection Division | 2200 North Seminary Ave | | | Woodstock | IL | 60098 | |
| McLeod County MN | Attn Consumer Protection Division | 801 10th St East | | | Glencoe | MN | 55336 | |
| Meade County SD | Attn Consumer Protection Division | 1302 E Hwy 14 Ste 3 | | | Pierre | SD | 57501 | |
| Mecklenburg County NC | Attn Consumer Protection Division | Charlotte Mecklenburg Gov Center | 600 East 4th Street | | Charlotte | NC | 28202 | |
| Medicine Hat AB | Attn City Attorney | 580 1 ST SE | | | Medicine Hat | AB | T1A 8E6 | CANADA |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mendocino County CA | Attn Consumer Protection Division | 860 N Bush Street | | | Ukiah | CA | 95482 | |
| Mercer County NJ | Attn Consumer Protection Division | 640 S Broad Street | | | Trenton | NJ | 08650-0068 |
| Merrimack County NH | Attn Consumer Protection Division | 33 Capitol Street | | | Concord | NH | 03301 |
| Metro Vancouver Regional District | Attn Consumer Protection Division | 4730 Kingsway | | | Burnaby | BC | V5H 0C6 | CANADA |
| MiamiDade County FL | Attn Consumer Protection Division | Stephen P Clark Center | 111 NW 1st Street 29th Floor | | Miami | FL | 33128 |
| Middlesex County | Attn Consumer Protection Division | 399 Ridout Street North | | | London | ON | N6A 2P1 | CANADA |
| Middlesex County MA | Attn Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 |
| Middlesex County NJ | Attn Consumer Protection Division | County Administration Building | 3rd Floor 75 Bayard Street | | New Brunswick | NJ | 08901 |
| Milton ON | Attn City Attorney | 150 Mary Street | | | Milton | ON | L9T 6Z5 | CANADA |
| Milwaukee County WI | Attn Consumer Protection Division | Milwaukee County Courthouse | Room 306 901 N 9th Street | | Milwaukee | WI | 53233 |
| Minnesota Consumer Services Div | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St | | | St. Paul | MN | 55101 |
| Monmouth County NJ | Attn Consumer Protection Division | 1 East Main Street | | | Freehold | NJ | 07728 |
| Monongalia County WV | Attn Consumer Protection Division | 243 High St Rm 123 | | | Morgantown | WV | 26505-5491 |
| Monroe County FL | Attn Consumer Protection Division | 1100 Simonton | | | Key West | FL | 33040 |
| Monroe County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 |
| Monroe County NY | Attn Consumer Protection Division | 110 County Office Building | 39 W Main St | | Rochester | NY | 14614 |
| Montérégie | Attn Consumer Protection Division | Édifice HonoréMercier 3e étage | 835 boul RenéLévesque Est | | Québec | QC | G1A 1B4 | CANADA |
| Monterey County CA | Attn Consumer Protection Division | 1200 Aguajito Rd | Room 301 | | Monterey | CA | 93940 |
| Montgomery County MD | Attn Consumer Protection Division | Executive Office Building | 101 Monroe Street 2nd Floor | | Rockville | MD | 20850 |
| Montgomery County NY | Attn Consumer Protection Division | 123 William Street | | | New York | NY | 10038-3804 |
| Montgomery County TX | Attn Consumer Protection Division | 300 W 15th Street | | | Austin | TX | 78701 |
| Montgomery County, OH | Attn: Consumer Protection Division | 451 W. Third Street | P.O. Box 972 | | Dayton | OH | 45422-1375 |
| Montgomery County, PA | Attn: Consumer Protection Division | P.O. Box 311 | | | Norristown | PA | 19404-0311 |
| Montréal | Attn Consumer Protection Division | Édifice HonoréMercier 3e étage | 835 boul RenéLévesque Est | | Québec | QC | G1A 1B4 | CANADA |
| Morgan County IN | Attn Consumer Protection Division | Office of the Indiana AG | 302 W Washington Street 5th Floor | | Indianapolis | IN | 46204 |
| Morris County, NJ | Attn: Consumer Protection Division | PO Box 900 | | | Morristown | NJ | 07963-0900 |
| Multnomah County OR | Attn Consumer Protection Division | Multnomah County Attorney | 501 SE Hawthorne Boulevard Ste 500 | | Portland | OR | 97214 |
| Muni of Metropolitan Toronto | Attn Consumer Protection Division | 255 Spadina Rd | | | Toronto | ON | M5R 2V3 | CANADA |
| Muskegon County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 |
| N Carolina Consumer Protection Div | North Carolina Office of the AG | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 |
| N Vancouver BC | Attn City Attorney | 141 West 14th Street | | | N Vancouver | BC | V7M 1H9 | CANADA |
| Nanaimo BC | Attn City Attorney | 455 Wallace Street | | | Nanaimo | BC | V9R 5J6 | CANADA |
| Napa County CA | Attn Consumer Protection Division | 1195 Third Street | | | Napa | CA | 94559 |
| Nassau County NY | Attn Consumer Protection Division | 240 Old County Rd | 3rd Floor | | Mineola | NY | 11501 |
| National Capital Region | Attn Consumer Protection Division | 202–40 Elgin Street | | | Ottawa | ON | K1P 1C7 | CANADA |
| ND Consumer Protection & Antitrust | Office of the Attorney General | Gateway Professional Center | 1050 E Interstate Ave Suite 200 | | Bismarck | ND | 58503-5574 |
| Nebraska Consumer Protection Div | Nebraska Office of the AG | 2115 State Capitol | | | Lincoln | NE | 68509 |
| Nevada Consumer Protection Div | Nevada Dt of Business and Industry | Fight Fraud Task Force | 555 E Washington Ave | | Las Vegas | NV | 89101 |
| Nevada County CA | Attn Consumer Protection Division | District Attorney | 201 Commercial Street | | Nevada City | CA | 95959 |
| New Castle County DE | Attn Consumer Protection Division | 87 Reads Way | | | New Castle | DE | 19720 |
| New Haven County CT | Attn Consumer Protection Division | 165 Church Street | | | New Haven | CT | 06510 |
| New Jersey Consumer Affairs Div | Department of Law and Public Safety | 124 Halsey St | | | Newark | NJ | 07102 |
| New London County CT | Attn Consumer Protection Division | New London City Hall | 181 State Street | | New London | CT | 06320 |
| New Mexico Consumer Protection Div | Office of Attorney General | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 |
| New York Consumer Protection Div | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231 |
| New York County NY | Attn Consumer Protection Division | 42 Broadway | | | New York | NY | 10004 |
| Newmarket, ON | Attn: City Attorney | 395 Mulock Drive P.O. Box 328 STN Main | | | Newmarket | ON | L3X 4X7 | Canada |
| Newton County GA | Attn Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr Dr Ste 356 | | Atlanta | GA | 30334-9077 |
| NH Consumer Protection & Antitrust | New Hampshire Office of the AG | 33 Capitol St | | | Concord | NH | 03301 |
| Niagara County NY | Attn Consumer Protection Division | Philo J Brooks Co Office Bldg | 59 Park Ave 2nd Floor | | Lockport | NY | 14094 |
| Nicholas County WV | Attn Consumer Protection Division | State Capitol Complex | Bldg 1 Room E26 | | Charleston | WV | 25305 |
| Nipissing District | Attn Consumer Protection Division | 615 Hardy Street | | | North Bay | ON | P1B 8S2 | CANADA |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 16 of 21

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Norfolk City County VA | Attn Consumer Protection Division | 810 Union St | | | Norfolk | VA | 23510 | |
| Norfolk County MA | Attn Consumer Protection Division | 45 Shawmut Road | | | Canton | MA | 02021 | |
| North Bay ON | Attn City Attorney | North Bay City Hall | 200 McIntyre Street East | | North Bay | ON | P1B 8V6 | CANADA |
| North York ON | Attn Wendy Walberg City Attorney | 100 Queen St W | | | North York | ON | M5H 2N2 | CANADA |
| Nueces County TX | Attn Consumer Protection Division | 901 Leopard St Rm 4012 | | | Corpus Christi | TX | 78401 | |
| Oakland County MI | Attn Consumer Protection Division | 1200 N Telegraph Road | | | Pontiac | MI | 48341 | |
| Oakville ON | Attn City Attorney | 1225 Trafalgar Road | | | Oakville | ON | L6H 0H3 | CANADA |
| Ocean County NJ | Attn Consumer Protection Division | 1027 Hooper Avenue | Building 2 | | Toms River | NJ | 08754-2191 | |
| Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E Broad St 14th Floor | | | Columbus | OH | 43215-3400 | |
| Okaloosa County FL | Attn Consumer Protection Division | 302 N Wilson St  Suite 302 | | | Crestview | FL | 32536 | |
| Oklahoma Consumer Protection Div | Oklahoma Attorney General | Public Protection Unit | 313 NE 21st St | | Oklahoma City | OK | 73105 | |
| Oklahoma County OK | Attn Consumer Protection Division | Oklahoma Attorney Generals Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| Oklahoma County OK | Attn Consumer Protection Division | Oklahoma Attorney Generals Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| Oldham County KY | Attn Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| Olmsted County MN | Attn Consumer Protection Division | 1700 N Broadway Suite 124 | | | Rochester | MN | 55906 | |
| Orange County CA | Attn Consumer Protection Division | 401 Civic Center Drive West | | | Santa Ana | CA | 92701 | |
| Orange County FL | Attn Consumer Protection Division | 201 S Rosalind AV 5th Floor | | | Orlando | FL | 32801 | |
| Oregon Financial Fraud | Consumer Protection Section | Oregon Department of Justice | 1162 Court St NE | | Salem | OR | 97301-4096 | |
| Oshawa ON | Attn City Attorney | 1st Floor West Wing City Hall | 50 Centre Street South | | Oshawa | ON | L1H 3Z7 | CANADA |
| Oswego County  NY | Attn Consumer Protection Division | 300 S State Street | Suite 300 | | Syracuse | NY | 13202 | |
| Otsego County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 | |
| Otsego County NY | Attn Consumer Protection Division | 123 William Street | | | New York | NY | 10038-3804 | |
| Ottawa County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 | |
| Ottawa ON | Attn City Attorney | 110 Laurier Avenue West | | | Ottawa | ON | K1P 1J1 | CANADA |
| Outaouais | Attn Consumer Protection Division | Édifice HonoréMercier 3e étage | 835 boul RenéLévesque Est | | Québec | QC | G1A 1B4 | CANADA |
| Owen Sound ON | Attn City Attorney | 808 2nd Avenue East | | | Owen Sound | ON | N4K 2H4 | CANADA |
| PA Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square 15th Floor | | | Harrisburg | PA | 17120 | |
| Palm Beach County FL | Attn Consumer Protection Division | 301 N Olive Avenue | | | West Palm Beach | FL | 33401 | |
| Pasco County FL | Attn Consumer Protection Division | 8731 Citizens Drive | | | New Port Richey | FL | 34654 | |
| Passaic County NJ | Attn Consumer Protection Division | 401 Grand Street | Room 214 | | Paterson | NJ | 07505 | |
| Peoria County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| Philadelphia County PA | Attn Consumer Protection Division | Three South Penn Square | Corner of Juniper and South Penn Sq | | Philadelphia | PA | 19107-3499 | |
| Pickaway County, OH | Attn: Consumer Protection Division | Pickaway County Clerk of Courts | 207 South Court Street | P.O. Box 280 | Circleville | OH | 43113 | |
| Pierce County WA | Attn Consumer Protection Division | Office of the Attorney General | 401 5th Ave Suite 800 | | Seattle | WA | 98104-3188 | |
| Pima County AZ | Attn Consumer Protection Division | 130 W Congress St | | | Tucson | AZ | 85701 | |
| PINELLAS COUNTY FL | ATTN CONSUMER PROTECTION DIVISION | 14250 49th St N | Ste 100 Rm 2 | | Clearwater | FL | 33762 | |
| Plaquemines Parish LA | Attn Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| Plymouth County MA | Attn Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116- | |
| Polk County FL | Attn Consumer Protection Division | Office of the AG State of Florida | PL01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| Polk County IA | Attn Consumer Protection Division | Administration Building | 111 Court Avenue | | Des Moines | IA | 50309 | |
| Pontotoc County OK | Attn Consumer Protection Division | Oklahoma Attorney Generals Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| Portage County, OH | Attn: Consumer Protection Division | 449 S. Meridian Street | P.O. Box 1217 | | Ravenna | OH | 44266 | |
| Portsmouth County VA | Attn Consumer Protection Section | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |
| Prince George County VA | Attn Consumer Protection Division | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |
| Prince Georges County MD | Attn Consumer Protection Division | 9200 Basil Court | Suite 301 | | Largo | MD | 20774 | |
| Prince William County VA | Attn Consumer Protection Division | James J McCoart Admin Building | 1 County Complex Court | | Prince William | VA | 22192 | |
| Providence County RI | Attn Consumer Protection Unit | Office of the Attorney General | 4 Howard Avenue | | Cranston | RI | 02920 | |
| Providence of Nova Scocia | Attn Consumer Protection Division | 1660 Hollis Street Suite 600 | | | Halifax | NS | B3J 1V7 | CANADA |
| Province of Alberta | Attn Consumer Protection Division | 307 Legislature Building | 10800  97 Avenue | | Edmonton | AB | T5K 2B6 | CANADA |
| Province of Alberta AG | Attn Minister Doug Schweitzer | Justice and Solicitor General | 424 Legislature Bldg 10800  97 Ave | | Edmonton | AB | T5K 2B6 | CANADA |
| Province of British Columbia | Attn: Consumer Protection Division | PO Box 9244 | | | Victoria | BC | V8W 9J2 | Canada |
| Province of British Columbia Attorney General | Attn: Honourable David Eby, Attorney General | PO Box 9282 Stn Prov Govt | | | Victoria | BC | V8W 9J7 | Canada |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Province of Manitoba | Attn Consumer Protection Division | 302258 Portage Avenue | | | Winnipeg | MB | R3C 0B6 | CANADA |
| Province of Manitoba AG | Attn Cliff Cullen | 450 Broadway | | | Winnipeg | MB | R3C 0V8 | CANADA |
| Province of New Brunswick | Attn: Consumer Protection Division | Chancery Place | P. O. Box 6000 | | Fredericton | NB | E3B 5H1 | Canada |
| Province of New Brunswick Attorney General | Attn: Hon. Andrea Anderson-Mason, Q.C, Minister of Justice & Attorney General | Chancery Place | Floor: 2 | P. O. Box 6000 | Fredericton | NB | E3B 5H1 | Canada |
| Province of Newfoundland & Labrador | Attn Consumer Protection Division | 10th Floor East Block | Confederation Building | | St Johns | NL | A1B 4J6 | CANADA |
| Province of Newfoundland and Labrador Attorney General | Attn: Honourable Andrew Parsons, Attorney General | Department of Justice and Public Safety | P.O. Box 8700 | | St. John's | NL | A1B 4J6 | Canada |
| Province of Nova Scocia Attorney General | Attn: Honourable Mark Furey, Attorney General and Minister of Justice | Department of Justice | 1690 Hollis Street | P.O. Box 7 | Halifax | NS | B3J 2L6 | Canada |
| Province of Ontario | Attn Consumer Protection Division | Legislative Building | Queens Park | | Toronto | ON | M7A 1A1 | CANADA |
| Province of Ontario AG | Attn Doug Downey Attorney General | McMurtryScott Building | 720 Bay Street 11th floor | | Toronto | ON | M7A 2S9 | CANADA |
| Province of Quebec | Attn Consumer Protection Division | Édifice HonoréMercier 3e étage | 835 boul RenéLévesque Est | | Québec | QC | G1A 1B4 | CANADA |
| Province of Quebec General | Attn Sonia Lebel Attorney General | Édifice Louis Philippe Pigeon | 1200 route de lÉglise 9e étage | | Québec | QC | G1V 4M1 | CANADA |
| Province of Saskatchewan | Attn Consumer Protection Division | Suite 500 1919 Saskatchewan Drive | | | Regina | SK | S4P 2B4 | CANADA |
| Province of Saskatchewan AG | Attn Hon Don Morgan | QC Minister and Atty General | 1874 Scarth Street | | Regina | SK | S4P 4B3 | CANADA |
| Puerto Rico Consumer Protection Agency | Department of Consumer Affairs | Jose Antonio Alicia Rivera, Secretary | P.O. Box 41059 | | Santurce | PR | 00940-1059 | |
| Puerto Rico Consumer Protection Agency | Department of Justice | Jose A. Fuentes-Agostini, Secretary | P.O. Box 902192 | | San Juan | PR | 00902 | |
| Pulaski County AR | Attn Consumer Protection Division | 201 South Broadway Suite 400 | | | Little Rock | AR | 72201 | |
| Pulaski County KY | Attn Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| Queens County NY | Attn Consumer Protection Division | Queens Borough Hall | 12055 Queens Boulevard | | Kew Gardens | NY | 11424 | |
| Ramsey County MN | Attn Consumer Protection Division | 445 Minnesota Street Suite 1400 | | | St Paul | MN | 55101 | |
| Regina District | Attn Consumer Protection Division | 200  111 Fairford Street East | | | Moose Jaw | SK | S6H 1C8 | CANADA |
| Regina, SK | Attn: City Attorney | Queen Elizabeth II Court | 2476 Victoria Avenue | PO Box 1790 | Regina | SK | S4P 3C8 | Canada |
| Regional District of East Kootenay | Attn Consumer Protection Division | 19  24th Avenue South | | | Cranbrook | BC | V1C 3H8 | CANADA |
| Regional District of Nanaimo | Attn Consumer Protection Division | 6300 Hammond Bay Road | | | Nanaimo | BC | V9T 6N2 | CANADA |
| Regional District of North Okanagan | Attn Consumer Protection Division | 9848 Aberdeen Road | | | Coldstream | BC | V1B 2K9 | CANADA |
| Regional Municipality of Durham | Attn Consumer Protection Division | 605 Rossland Raod East | | | Whitby | ON | L1N 6A3 | CANADA |
| Regional Municipality of Halton | Attn Consumer Protection Division | 51 Bronte Road | | | Oakville | ON | L6M 3L1 | CANADA |
| Regional Municipality of Niagara | Attn Consumer Protection Division | 1815 Sir Isaac Brock Way | | | Thorold | ON | L2V 4T7 | CANADA |
| Regional Municipality of Peel | Attn Consumer Protection Division | 10 Peel Centre Drive | Suite A and B | | Brampton | ON | L6T 4B9 | CANADA |
| Regional Municipality of York | Attn Consumer Protection Division | 17250 Yonge Street | | | Newmarket | ON | L3Y 6Z1 | CANADA |
| RI Consumer Protection Unit | Rhode Island Department of the AG | 150 S Main St | | | Providence | RI | 02903- | |
| Richmond BC | Attn City Attorney | 6911 No 3 Road | | | Richmond | BC | V6Y 2C1 | CANADA |
| Richmond County NY | Attn Consumer Protection Division | 123 William Street | | | New York | NY | 10038-3804 | |
| Richmond Hill ON | Attn City Attorney | 225 East Beaver Creek Road | | | Richmond Hill | ON | L4B 3P4 | CANADA |
| Riley County KS | Attn Consumer Protection Division | Kansas Attorney General Office | 120 SW 10th Ave 2nd Floor | | Topeka | KS | 66612 | |
| Riverside County CA | Attn Consumer Protection Division | 4080 Lemon Street | | | Riverside | CA | 92501 | |
| Rock Island County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| Rockingham County NH | Attn Consumer Protection Division | 33 Capitol Street | | | Concord | NH | 03301 | |
| Rockland County NY | Attn Consumer Protection Division | Rockland County Courthouse | 1 South Main Street Suite 500 | | New City | NY | 10956 | |
| Rocky View County | Attn Consumer Protection Division | 262075 Rocky View | | | Point | AB | T4A 0X2 | CANADA |
| Rowan County KY | Attn Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| Sacramento County CA | Attn Consumer Protection Division | 901 G Street | | | Sacramento | CA | 95814 | |
| Saginaw County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 | |
| Saint Louis County MO | Attn Consumer Protection Division | 815 Olive Street Suite 200 | | | St Louis | MO | 63101 | |
| Saint Marys County MD | Attn Consumer Protection Division | 200 St Paul Place | | | Baltimore | MD | 21202 | |
| Salt Lake County, UT | Attn: Consumer Protection Division | PO Box 146704 | | | Salt Lake City | UT | 84114-6704 | |
| San Bernardino County CA | Office of Consumer & Family Affairs | 303 E Vanderbilt Way | | | San Bernardino | CA | 92415 | |
| San Diego County CA | Attn Consumer Protection Division | County Administration Center | 1600 Pacific Highway Rm 166 | | San Diego | CA | 92101 | |
| San Francisco County CA | Attn Consumer Protection Division | 1 Dr Carlton B Goodlett Place | | | San Francisco | CA | 94102 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 18 of 21

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| San Germán County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 | |
| San Luis Obispo County CA | Attn Consumer Protection Division | 1035 Palm Street | | | San Luis Obispo | CA | 93408 | |
| Sangamon County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| Santa Barbara County CA | Attn Christopher Dalbey | 1112 Santa Barbara St | | | Santa Barbara | CA | 93101 | |
| Santa Clara County CA | Attn Consumer Protection Division | 1555 Berger Drive | Building 2 3rd Floor | | San Jose | CA | 95112 | |
| Santa Isabel County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 | |
| Sarasota County FL | Attn Consumer Protection Division | Office of the AG State of Florida | PL01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| Saratoga County NY | Attn Consumer Protection Division | 40 McMaster Street | | | Ballston Spa | NY | 12020 | |
| Sarnia ON | Attn City Attorney | 255 Christina Street North | | | Sarnia | ON | N7T 7N2 | CANADA |
| Sarpy County NE | Attn Consumer Protection Division | 1210 Golden Gate Dr | | | Papillion | NE | 68046 | |
| Sault Ste Marie ON | Attn City Attorney | 99 Foster Drive | | | Sault Ste Marie | ON | P6A 5X6 | CANADA |
| Scott County MN | Attn Consumer Protection Division | 200 4th Avenue W | | | Shakopee | MN | 55379 | |
| SD Consumer Protection Div | South Dakota Office of the AG | 1302 E Hwy 14 Suite 3 | | | Pierre | SD | 57501-8503 | |
| Seminole County FL | Attn Consumer Protection Division | 1101 East First Street | | | Sanford | FL | 32771 | |
| Shawnee County KS | Attn Consumer Protection Division | Kansas Attorney General Office | 120 SW 10th Ave 2nd Floor | | Topeka | KS | 66612 | |
| Shelby County AL | Attn Consumer Protection Division | 200 West College Street | | | Columbiana | AL | 35051 | |
| Shelby County IN | Attn Consumer Protection Division | Office of the Indiana AG | 302 W Washington Street 5th Floor | | Indianapolis | IN | 46204 | |
| Simcoe County | Attn Consumer Protection Division | 1110 Highway 26 Midhurst | | | Midhurst | ON | L9X 1N6 | CANADA |
| Skagit County WA | Attn Consumer Protection Division | Office of the Attorney General | 401 5th Ave Suite 800 | | Seattle | WA | 98104-3188 | |
| Snohomish County WA | Attn Consumer Protection Division | Office of the Attorney General | 401 5th Ave Suite 800 | | Seattle | WA | 98104-3188 | |
| Somerset County NJ | Attn Consumer Protection Division | 124 Halsey Street | | | Newark | NJ | 07102- | |
| Sonoma County CA | Attn Consumer Protection Division | 600 Administration Drive Room 212 J | | | Santa Rosa | CA | 95403 | |
| Spokane County WA | Attn Consumer Protection Division | Office of the Attorney General | 401 5th Ave Suite 800 | | Seattle | WA | 98104-3188 | |
| Spokane County WA | Attn Consumer Protection Division | Office of the Attorney General | 401 5th Ave Suite 800 | | Seattle | WA | 98104-3188 | |
| St Albert AB | Attn City Attorney | 5 St Anne Street St | | | St Albert | AB | T8N 3Z9 | CANADA |
| St Charles County MO | Attn Consumer Protection Division | 201 N Second St | | | St. Charles | MO | 63301 | |
| St Johns NL | Attn City Attorney | 10 New Gower Street | | | St. Johns | NL | A1C 1J3 | CANADA |
| St Joseph County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | | Lansing | MI | 48909 | |
| St Louis County MN | Attn Consumer Protection Division | 100 North 5th Avenue West | | | Duluth | MN | 55802 | |
| St Louis Couny MO | Attn Consumer Protection Division | 41 South Central Avenue | | | Clayton | MO | 63105 | |
| St Tammany Parish LA | Attn Consumer Protection Division | 21490 Koop Dr | | | Mandeville | LA | 70471 | |
| St. Catharines, ON | Attn: City Attorney | PO Box 3012, 50 Church St. | | | St. Catharines | ON | L2R 7C2 | Canada |
| St. Thomas, ON | Attn: City Attorney | PO Box 520, 545 Talbot St | | | St. Thomas | ON | N5P 3V7 | Canada |
| Stark County OH | Attn Consumer Protection Division | 110 Central Plaza South | Suite 220 | | Canton | OH | 44702-1410 | |
| State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | | Montgomery | AL | 36130 | |
| State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | | Lansing | MI | 48909-7713 | |
| State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General | PO Box 22947 | | | Jackson | MS | 39225-2947 | |
| State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | | Jefferson City | MO | 65102 | |
| State of Montana Office of Consumer Protection | Montana Department of Justice | 2225 11th Ave. PO Box 200151 | | | Helena | MT | 59620-0151 | |
| State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | | Columbia | SC | 29250 | |
| State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | | Olympia | WA | 98504-0100 | |
| State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | | Charleston | WV | 25326-1789 | |

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | | Madison | WI | 53708-8911 | |
| Stormont Dundas Glengarry Counties | Attn Consumer Protection Division | 26 Pitt Street | | | Cornwall | ON | K6J 3P2 | CANADA |
| Strafford County NH | Attn Consumer Protection Division | 33 Capitol Street | | | Concord | NH | 03301 | |
| Stutsman County ND | Attn Consumer Protection Division | 600 E Boulevard Ave Dept 125 | | | Bismark | ND | 58505 | |
| Sudbury ON | Attn Consumer Protection Division | 200 Brady St | | | Sudbury | ON | P3A 5P3 | CANADA |
| Sudbury, ON | Attn: City Attorney | PO Box 5000, Station 'A' | 200 Brady St. | | Sudbury | ON | P3A 5P3 | Canada |
| Suffolk County MA | Attn Consumer Protection Division | 132 Portland St 2nd Floor | | | Boston | MA | 02114 | |
| Suffolk County, NY | Attn: Consumer Protection Division | P.O. Box 6100 | | | Hauppauge | NY | 11788 | |
| Summit County OH | Attn Consumer Protection Division | Ohio Means Job Center | 1040 E Tallmadge Avenue Suite 129 | | Akron | OH | 44310 | |
| Sunbury County | Attn: Consumer Protection Division | Chancery Place | P. O. Box 6000 | | Fredericton | NB | E3B 5H1 | Canada |
| Surrey BC | Attn City Attorney | 13450  104 Avenue | | | Surrey | BC | V3T 1V8 | CANADA |
| Surrey County RI | Attn Consumer Protection Unit | Office of the Attorney General | 4 Howard Avenue | | Cranston | RI | 02920 | |
| Sussex County NJ | Attn Consumer Protection Division | 124 Halsey Street | | | Newark | NJ | 07102 | |
| Sussex County, DE | Attn: Consumer Protection Division | 2 The Circle | PO Box 589 | | Georgetown | DE | 19947 | |
| Suwannee County FL | Attn Consumer Protection Division | Office of the AG State of Florida | PL01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| Sydney NS | Attn City Attorney | 320 Esplanade | | | Sydney | NS | B1P 7B9 | CANADA |
| Tarrant County TX | Attn Consumer Protection Division | 100 E Weatherford | Suite 404 | | Fort Worth | TX | 76196 | |
| Taylor County TX | Attn Consumer Protection Division | 300 Oak Street Suite 300 | | | Abilene | TX | 79602 | |
| Tennessee Consumer Affairs Div | TN Dept of Commerce and Insurance | 500 James Robertson Pkwy 12th Floor | | | Nashville | TN | 37243-0600 | |
| Thorn Hill ON | Attn City Attorney | Markham Civic Centre | 101 Town Centre Boulevard | | Markham | ON | L3R 9W3 | CANADA |
| Thorn Hill ON | Attn City Attorney | 2141 Major Mackenzie Dr | | | Vaughan | ON | L6A 1T1 | CANADA |
| Thunder Bay District | Attn: Consumer Protection Division | 500 Donald Street E | P.O. Box 800 | | Thunder Bay | ON | P7C 5K4 | Canada |
| Thunder Bay, On | Attn: City Attorney | 500 Donald Street E, P.O. Box 800 | | | Thunder Bay | ON | P7C 5K4 | Canada |
| Thurston County WA | Attn Consumer Protection Division | Office of the Attorney General | 401 5th Ave Suite 800 | | Seattle | WA | 98104-3188 | |
| Tom Green County TX | Attn Consumer Protection Division | 300 W 15th Street | | | Austin | TX | 78701 | |
| Tompkins County NY | Attn Consumer Protection Division | 125 East Court Street | Old Jail | | Ithaca | NY | 14850 | |
| Toronto ON | Attn City Attorney | 100 Queen St W | | | Toronto | ON | M5H 2N2 | CANADA |
| Trumbull County OH | Attn Consumer Protection Division | 160 High St NW | | | Girard | OH | 44420 | |
| Tsawwassen BC | Attn City Attorney | 4500 Clarence Taylor Crescent | | | Tsawwassen | BC | V4K 3E2 | CANADA |
| Tulare County CA | Attn Consumer Protection Division | District Attorney | 221 South Mooney Blvd Suite 224 | | Visalia | CA | 93291 | |
| Tulsa County OK | Attn Consumer Protection Division | Oklahoma Attorney Generals Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| Tuolumne County CA | Attn Consumer Protection Division | AN Francisco Building | Floors 3 and 4 48 Yaney Ave | | Sonora | CA | 95370 | |
| Union County NC | Attn Consumer Protection Division | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| United Counties Leeds & Grenville | Attn Consumer Protection Division | 25 Central Ave W | Suite 100 | | Brockville | ON | K6V 4N6 | CANADA |
| Utah Consumer Protection Division | Utah Department of Commerce | 160 E 300 S 2nd Floor | | | Salt Lake City | UT | 84114-6704 | |
| VA Consumer Protection Section | Virginia Office of the AG | 900 E Main St | | | Richmond | VA | 23219 | |
| Vancouver BC | Attn City Attorney | 453 West 12th Ave | | | Vancouver | BC | V5Y 1V4 | CANADA |
| Vaughan ON | Attn City Attorney | 2141 Major Mackenzie Dr | | | Vaughan | ON | L6A 1T1 | CANADA |
| Ventura County CA | Attn Consumer Protection Division | Resource Management Agency | 800 S Victoria Ave Admin Bldg Fl 3 | | Ventura | CA | 93009-1750 | |
| Ventura County CA | Attn Consumer Protection Division | Resource Management Agency | 800 S Victoria Ave Admin Bldg Fl 3 | | Ventura | CA | 93009-1750 | |
| Vermilion County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| Vernon BC | Attn City Attorney | 3400 30 St | | | Vernon | BC | V1T 5E6 | CANADA |
| Victoria BC | Attn City Attorney | 1 Centennial Square | | | Victoria | BC | V8W 1P6 | CANADA |
| Victoria County TX | Attn Consumer Protection Division | 300 W 15th Street | | | Austin | TX | 78721 | |
| Virginia Beach VA | Attn Consumer Protection Section | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |
| Volusia County FL | Attn Consumer Protection Division | Office of the AG State of Florida | PL01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| Wake County NC | Attn Consumer Protection Division | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| Warren County OH | Attn Consumer Protection Division | 416 S East Street | | | Lebanon | OH | 45036 | |
| Wasatch County UT | Attn Consumer Protection Division | 160 East 300 South | | | Salt Lake City | UT | 84111 | |
| Washington County OR | Attn Consumer Protection Division | Office of the Attorney General | Oregon DOJ 1162 Court St NE | | Salem | OR | 97301-4096 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 20 of 21

Exhibit M
Store Closing Notice Parties Service List
Served via overnight mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Washington DC Consmr Protection Div | Dept of Consumer & Reg Affairs | 1100 4th St SW | | | Washington | DC | 20024 | |
| Washington DC DC | Attn Consumer Protection Division | Office of the Attorney General | Consumer Protection 441 4th St NW | | Washington | DC | 20001 | |
| Washtenaw County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | Lansing | MI | 48909 | |
| Waterloo ON | Attn City Attorney | 100 Regina Street South | | Waterloo | ON | N2J 4P9 | CANADA |
| Waterloo Regional Municipality | Attn Consumer Protection Division | 150 Frederick St | | Kitchener | ON | N2G 4J3 | CANADA |
| Waukesha County WI | Attn Bureau of Consumer Protection | Agriculture Trade Cnsmr Protection | 2811 Agriculture Drive | Madison | WI | 53708-8911 | |
| Wayne County MI | Attn Consumer Protection Division | 525 W Ottawa Street | | Lansing | MI | 48909 | |
| Wayne County NC | Attn Consumer Protection Division | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| Webb County TX | Attn Consumer Protection Division | 300 W 15th Street | | Austin | TX | 78721 | |
| Wellington County | Attn Consumer Protection Division | 74 Woolwich St | | Guelph | ON | N1H 3T9 | CANADA |
| Westchester County NY | Attn Consumer Protection Division | 148 Martine Avenue Room 407 | | White Plains | NY | 10601 | |
| Westmoreland County PA | Attn Bureau of Consumer Protection | 15th Floor | Strawberry Square | Harrisburg | PA | 17120 | |
| Whitley County IN | Attn Consumer Protection Division | Office of the Indiana AG | 302 W Washington Street 5th Floor | Indianapolis | IN | 46204 | |
| Wicomico County MD | Attn Consumer Protection Division | 200 St Paul Place | | Baltimore | MD | 21202 | |
| Will County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | Springfield | IL | 62701 | |
| Williamson County TN | Attn Consumer Protection Division | 1320 W Main Street | | Franklin | TN | 37064 | |
| Williamson County TX | Attn Consumer Protection Division | 300 W 15th Street | | Austin | TX | 78721 | |
| Windsor ON | Attn City Attorney | 350 City Hall Square W | | Windsor | ON | N9A 6S1 | CANADA |
| Winnebago County WI | Attn Bureau of Consumer Protection | Agriculture Trade Cnsmr Protection | 2811 Agriculture Drive | Madison | WI | 53708-8911 | |
| Winnebago County IL | Attn Consumer Protection Division | Illinois Attorney General | 500 South Second Street | Springfield | IL | 62701 | |
| Winnipeg MB | Attn City Attorney | 510 Main Street | | Winnipeg | MB | R3B 1B9 | CANADA |
| Winnipeg Metro Region | Attn Consumer Protection Division | 1749 Portage Ave | Unit 1 | Winnipeg | MB | R3J 0E6 | CANADA |
| Winona County MN | Attn Consumer Protection Division | 445 Minnesota Street Suite 1400 | | St. Paul | MN | 55101 | |
| Wood County WI | Attn Bureau of Consumer Protection | Agriculture Trade Cnsmr Protection | 2811 Agriculture Drive | Madison | WI | 53708-8911 | |
| Worcester County MA | Attn Consumer Protection Division | City Hall Room 101 | 455 Main Street | Worcester | MA | 01608 | |
| Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol 200 W 24th St | | Cheyenne | WY | 82002 | |
| Yakima County WA | Attn Consumer Protection Division | 128 N 2nd Street | 4th Floor | Yakima | WA | 98901 | |
| Yankton County SD | Attn Consumer Protection Division | 410 Walnut Street Ste 100 | | Yankton | SD | 57078 | |
| Yarmouth County | Attn Consumer Protection Division | 932 Highway 1 | | Hebron | NS | B5A 5Z5 | CANADA |
| Yarmouth NS | Attn City Attorney | 400 Main Street | | Yarmouth | NS | B5A 1G2 | CANADA |
| Yavapai County AZ | Attn Consumer Protection Division | 130 W Congress St | | Tucson | AZ | 85701 | |
| Yolo County, CA | Attn: Consumer Protection Division | P.O. Box 1903 | | Woodland | CA | 95776 | |
| York County | Attn: Consumer Protection Division | Chancery Place | P. O. Box 6000 | Fredericton | NB | E3B 5H1 | Canada |
| York County PA | Attn Bureau of Consumer Protection | 15th Floor | Strawberry Square | Harrisburg | PA | 17120 | |
| Yorkton District | Attn Consumer Protection Division | 304 120 Smith Street East | | Yorkton | SK | S3N 3V3 | CANADA |
| Yorkton, SK | Attn: City Attorney | Box 400 | | Yorkton | SK | S3N 2W3 | Canada |

## Exhibit N

# Exhibit N

Franchise Parties Service List
Served via overnight mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| F_02941 | Alexander Korzh | 16 Sheukar St., (4th Floor) | | Herzliya Pituach | | 4672516 | Israel |
| F_02942 | Amen and Chidinma Egohamwanre | 140 Aba – Owerri Road, Aba | | Abia State | | | Nigeria |
| F_03745 | Arshad N. Mirza | 282 Riverstone Dr. | | Hiram | GA | 30141 | |
| F_02943 | Ayman Hosam Omar Mohamed Hussein | 9 El Naseem Street | | Giza | | | Egypt |
| F_02944 | Charles Forson, DirectorKate Konadu Forson, Director | P.O. Box SC42 | | Tema-Ghana | | | West Africa |
| F_02945 | Chun Mun Cheong | My Fitness, Triple B Enterprises N.V., Noord 37 | | | | | Aruba |
| F_02946 | Gordon Farquhar | 5/F., Devon House, 979 King's Road, Quarry Bay | | Hong Kong | | | China |
| F_02947 | James F. Duffy, President | 1002 MacArthur Rd. | | Whitehall | PA | 18052 | |
| F_02949 | Joseph W. Tripp, Jung In Kim, | Hong Ik Kim, and Jin Kyong Kim | 131 Leather Leaf Drive | Jupiter | FL | 33458 | |
| F_02950 | Karim Alvarado, President | San Francisco, Calle 71, No.61 | | | | | Panama |
| F_04379 | Kazim Abbas Khan | 8403 Zanzibar Lane North | | Maple Grove | MN | 55311 | |
| F_02955 | Khalid Abdul Aziz Abdullah Al Rashaed, CEO | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | Riyadh | | | Saudi Arabia |
| F_02956 | M. Reza Banki, Managing Director | Rotterdamsaetraat 45, 2586 GH's Gravenhage | | Hague | | | Netherlands |
| F_03780 | Marcos Capomizzi Calazans, Administrator | Rua Gomes de Carvalho n° 1510, 10o andar | conjunto 102, Vila Olímpia | Sao Paulo-SP | CEP | 04 547-005 | Brazil |
| F_02957 | Maria D. Mojica and Salvador Mojica | 11072 Charleston Street | | Rancho Cucamonga | CA | 91701 | |
| F_04318 | Mohammad Abdrabboh and Nancy Marini | 20701 Donaldson Street | | Dearborn | MI | 48124-3981 | |
| F_04399 | Myra V. Sofer, Angelita A. Sofer and Richard Sofer | 19301 SW 1st Street | | Pembroke Pines | FL | 33029 | |
| F_02959 | Rafael Liebes | C/o Elenat, S.A., Ave. Miramundo No.27, | Urban. Santa Elena, Antiguo Cuscatlan | La Libertad | | | El Salvador |
| F_04394 | Randall J. Wagner, Marife D. Wagner | James S. Chapman, and Amy L. Chapman | 717 Acacia Court | Bradenton | FL | 34212 | |
| F_02961 | Ronald E. LaVoie | C/o GNC Japan K.K., Blink Roppongi 2F | 3-1-6 Motozabu, Minato-ku | Tokyo | | 106-0046 | Japan |
| F_02970 | Rosa Maria Liebes | C/o Elenat, S.A. de C.V., Ave. Miramundo No.27 | Urban. Santa Elena, Antiguo Cuscatlan | La Libertad | | | El Salvador |
| F_02962 | Shyam Sathasivam, Managing Director | 27-4/1, York Arcade Bldg., York Arcade Road, | | Colombo | | 1 | Sri Lanka |
| F_02963 | Yefim Ginzburg, President/CEO | Skolas street 38-24 | | Riga | LV | 1010 | Latvia |

## Exhibit O

Exhibit O
Landlord Service List
Served via overnight mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LL_3622 | 223 Grand Property, Inc. | Attn: President or General Counsel | 1971 Western Ave | Suite 1122 | Albany | NY | 12203 | |
| LL_3779 | 580 Market Association | 5 MILE INVESTMENT COMPANY I LLC | C/O STEJER DEVELOPMENT LLC | PO BOX 9368 | SPOKANE | WA | 99209 | |
| LL_3623 | 72 Associates, LLC | SEVENTY TWO ASSOCIATES | C/O PF PASBJERG DEVEOPMENT CO | PO BOX 384 | SHORT HILLS | NJ | 07078 | |
| LL_3726 | Accretion Inc | 75 REMITTANCE DRIVE | SUITE 3041 | | CHICAGO | IL | 606753041 | |
| LL_3709 | Acme Markets, INC | ACME MARKETS INC | C/O NEW ALBERTSONS INC | PO BOX 956679 | ST LOUIS | MO | 631956679 | |
| LL_1001 | AFL-CIO Building Investment Trust | Mike Stotz | URBAN RENEWAL II LLC | RETAIL SHOPES - TU2B002 PO BOX 6076 | HICKSVILLE | NY | 11802-6076 | |
| LL_3624 | AIG Properties Ltd | SPRING CREEK CENTER LLC | AIG PROPERTIES LTD | 118 W PEKCHAM | NEENAH | WI | 54956 | |
| LL_1240 | Alea Properties LLC | Alea Properties | 5725 DRAGON WAY | SUITE 400 | CINCINNATI | OH | 45227 | |
| LL_3780 | Alliance Retail Development | Park Place Retail Partners | Park Place Retail Partners | 2722 HYLAN BLVD | STATEN ISLAND | NY | 10306 | |
| LL_3781 | Amercam LLC | Amercam Management LLC | One Meadowlands Plaza, 3rd Floor | | East Rutherford | NJ | 07073 | |
| LL_3782 | Ann Arbor Galleria Associates LLC | Attn: Janeen Baird & Clark Doughty | Oxford Property Management | 210 South Fifth Avenue | Ann Arbor | MI | 48107 | |
| LL_3783 | Apple Hospitality REIT, Inc. | APPLE EIGHT HOSPITALITYOWNERSHIPINC | C/O MEGHAN SMITH RENAISSANCE | 130 E 57TH STREET | NEW YORK | NY | 10022 | |
| LL_2954 | Arboretum Joint Venture, LLC c/o American Asset Corporation | Arboretum Joint Venture LLC c/o American Asset Corporation | 3700 Arco Corporate Drive | Suite 350 | Charlotte | NC | 28273 | |
| LL_3784 | Armada Hoffler Properties, Inc. | Ryan Arcese | PO BOX 398617 | | SAN FRANCISCO | CA | 941398617 | |
| LL_3787 | Armada Hoffler Properties, Inc. | Ryan Arcese | 222 CENTRAL PARK Ave. Ste. 2100 | | Virginia Beach | VA | 23462 | |
| LL_3749 | ARMY & AIR FORCE EXCHANGE SERVICE | ACT 2000014830701 ABA# 061000227 | 3911 S WALTON WALKER BLVD | SD-V/C MILITARY UPLOAD | DALLAS | TX | 752361598 | |
| LL_1418 | Arrowhead Mall - Sales Report | Attn: President or General Counsel | 3228 COLLINSWORTH ST | | FT WORTH | TX | 76107 | |
| LL_3710 | Aspen Group Real Estate | C/O ZAMIAS SERVICES | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| LL_2613 | Aston Properties | Attn: President or General Counsel | 610 East Morehead Street | Suite 100 | Charlotte | NC | 28202 | |
| LL_2614 | Aston Properties, Inc. | Attn: President or General Counsel | 610 E MOREHEAD ST | SUITE 100 | CHARLOTTE | NC | 28202 | |
| LL_3625 | Atlantic Retail | GERRITY ATLANTIC RETAIL PARTNERS INC | C/O WOOD VILLAGE GARP LLC | PO BOX 748439 | LOS ANGELES | CA | 90074-8439 | |
| LL_1143 | Attrium Mall, LLC | 7 Bulfinch Place | Suite 500 | PO Box 9507 | Boston | MA | 02114 | |
| LL_3789 | Benderson | PO BOX 823201 | | | PHILADELPHIA | PA | 191823201 | |
| LL_2589 | Bentall Kennedy | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALL KENNEDY CANADA LP | 65 PORT STREET EAST, UNIT 110 | MISSISSAUGA | ON | L5G 4V3 | Canada |
| LL_0007 | Berengaria Development | Zachary Freding | BMA PARKWAY CENTRE NORTH LLC | C/O BERENGARIA DEVELOPMENT LLC 301 N BROAWAY SUITE 300 | MILWAUKEE | WI | 53202 | |
| LL_1030 | Bonnie Doon Shopping Centre LTD | c/o Morguard Investments Limited | 214 82nd avenue and 83rd Street | | Edmonton | AB | T6C 4E3 | Canada |
| LL_3790 | Boyd/Smith | Boyd/Smith | Boyd/Smith | 1268 SOUTH US189 | HEBER | UT | 84032 | |
| LL_2953 | Bradley Company | Cary Salyer | OLD POST OFFICE SQUARE | 120 S LAKE ST SUITE G | WARSAW | IN | 46580 | |
| LL_3791 | Brixmor Property Group Inc. | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 452645351 | |
| LL_3482 | Brookfield Properties Canada Management | Attn: President or General Counsel | 350 N Orleans St | Suite 300 | CHICAGO | IL | 60654 | |
| LL_3792 | Brookfield Property Partners L.P. | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| LL_3793 | Buzz Oates, LLC | Buzz Oats Management Services | 8615 Elder Creek Road | | Sacramento | CA | 95828 | |
| LL_3520 | c/o Levin Management Corporation | Andrea Kyriacou | PO BOX 310300 | PROPERTY: 282210 | DES MOINES | IA | 50331-0300 | |
| LL_3069 | Calloway Real Estate Investment Trust Inc. | Attn: President or General Counsel | 700 Applewood Crescent | Suite 100 | Vaughan | ON | L4K 5X3 | Canada |
| LL_3626 | Cam-7 LLC | CAM-7 LLC | PO BOX 960309 | | OKLAHOMA CITY | OK | 73196-9603 | |
| LL_3795 | Cano, Inc. | Cano Inc. | 2500 Eldo Road | Suite 1 | Monroeville | PA | 15146 | |
| LL_1266 | Capital Retail Properties | Capital Retail Properties | C/O WEITZMAN | PO BOX 660394 | DALLAS | TX | 75266 | |
| LL_2876 | CAPREF Brookwood Village LLC | David Schloss | PO BOX 713934 | | CINCINNATI | OH | 45271-3934 | |
| LL_3657 | Cavalier Property Management | Aaron Wechter | Cavalier Property Management Co., Inc. | Cavalier Property Management Co., Inc. 6946 NORTH MESA STREET | EL PASO | TX | 79912 | |

Exhibit O

Landlord Service List

Served via overnight mail

| LL_1888 | CBRE | HOLDINGS LLC | C/O CBRE INC | BUILDING ID: HL1001 PO BOX 6112 | HICKSVILLE | NY | 11802 | |
| LL_1890 | CBRE Group, Inc. | HOLDINGS LLC | C/O CBRE INC | BUILDING ID: HL1001 PO BOX 6112 | HICKSVILLE | NY | 11802 | |
| LL_06123 | CBRE, Inc | Attn: General Manager | 412 West Fourteen Mile Road | | Troy | MI | 48043 | |
| LL_6106 | CBRE, Inc | 8080 Park Lane | Suite 800 | | Dallas | TX | 75231 | |
| LL_2856 | Century Center LLC | C/O CENTURY INVESTMENT CO | 181 PARK AVENUE | SUITE 1 | WEST SPRINGFIELD | MA | 01089 | |
| LL_2857 | Century Investment | CENTURY CENTER LLC | C/O CENTURY INVESTMENT CO | 181 PARK AVENUE, SUITE 1 | WEST SPRINGFIELD | MA | 01089 | |
| LL_3750 | Charles Bergeron | Charles Bergeron | 333 SHERBROOKE EAST | #902 | MONTREAL | QC | H2X 4E3 | Canada |
| LL_3258 | Clark County Land Reutilization Corp. | Brenda LaBonte | Clark County Land Reutilization Corp. | 1475 UPPER VALLEY PIKE ATTN: MALL OFFICE | SPRINGFIELD | OH | 45504 | |
| LL_3796 | Codding Enterprises | Max Whitley | C/O CODDING INVESTMENTS | 3510 UNOCAL PLACE, SUITE 300 | SANTA ROSA | CA | 95403 | |
| LL_3322 | Cole Real Estate Investments | COLE MT BATLETT IL LLC | C/O COLE REAL ESTATE AR | DEPARTMENT 7450, LLC JPM PORT 2011-1 | CAROL STREAM | IL | 60122-7450 | |
| LL_3797 | Colliers International | BERWICK MARKETPLACE I LLC | C/O AVISON YOUNG | 500 W CYPRESS CREEK ROAD, STE 350 | FT LAUDERDALE | FL | 33309 | |
| LL_1680 | Colonial Mall Temple | C/O COLONIAL COMMERCIAL | 3228 COLLINSWORTH ST | | FORT WORTH | TX | 76107 | |
| LL_3798 | Columbia Property Trust | Columbia Property Trust | Columbia Property Trust | 95 CHRISTOPHER COLUMBUS D | JERSEY CITY | NJ | 07302 | |
| LL_3627 | Comar Realty Assoc.LLC | COMAR REALTY ASSOC.LLC | PO BOX 300-381 | | BROOKLYN | NY | 11230 | |
| LL_3799 | Combined Properties Inc | RESEDA SHOPPING CENTER II LLC | PO BOX 402947-027 | | ATLANTA | GA | 303842947 | |
| LL_3628 | Combined Properties, Inc. | TERRACES SUBSIDIARY LLC | PO BOX 742552 | | ATLANTA | GA | 30374-2105 | |
| LL_2309 | Cominar | General | 1 BASS PRO MILLS DRIVE | | VANGHAN | ON | L4K 5W4 | Canada |
| LL_3037 | Cominar Real Estate Investment Trust | CENTOPOLIS | 1799 AVENUE PIERRE-PELADEAU | | LAVAL | QC | H7T 2Y5 | Canada |
| LL_3629 | Commerce RE Solutions | SANTA ROSA MALL LLC | PO BOX 362983 | | SAN JUAN | PR | 00936-2983 | |
| LL_3800 | Commercial Realty Advisors | Commercial Realty Advisors | Commercial Realty Advisors | 300 EARLY BLVD | EARLY | TX | 76802 | |
| LL_2545 | CommonWealth Partners | C/O COMMONWEALTH PARTNERS | 1190 INTERSTATE PKWY | PO BOX 204227 | LOS ANGELES | CA | 90084-4689 | |
| LL_3802 | Complex Jules-Dallaire-T3 | Complex Jules-Dallaire-T3 | 2820 Laurier Blvd. | Suite 850 | Quebec | QC | G1V 0CI | Canada |
| LL_6120 | Complex Jules-Dallaire-T3 | 3400 De Maisonneuve Blvd. | Suite 1600 | | Montreal Quebec | QC | H3Z 3B8 | Canada |
| LL_3803 | Conviser Propety Group | 858 Washington Street | Suite 306 | | Dedham | MA | 02026 | |
| LL_3751 | COR Development Company | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| LL_3630 | CORE | 247 THIRD AVENUE ASSOCIATES LLC | C/O PKW MANAGEMENT | 28 MAPLE PLACE #1214 | MANHASSET | NY | 11030 | |
| LL_3172 | Cornerstone Management | DOTHAN PAVILION GROUP LLC | PO BOX 1382 | | DOTHAN | AL | 36302 | |
| LL_2663 | Country Fair Plaza | 4203 TUSCARAWAS ST. WEST | | | CANTON | OH | 44708 | |
| LL_0223 | Crescent Resources LLC | Cooper Realty Investments Inc. | 903 North 47th Street | | Rogers | AR | 72756 | |
| LL_3242 | Crombie REIT (3) | CROMBIE REIT | 610 EAST RIVER ROAD | SUITE 200 | NEW GLASGOW | NS | B2H 3S2 | Canada |
| LL_1907 | Crosspoint Realty | TRC ENCINITAS VILLAGE LLC | C/O TERRAMAR RETAIL CENTERS LLC | PO BOX 843002 | LOS ANGELES | CA | 90084-3002 | |
| LL_0462 | Crossroads Retail Group | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| LL_3804 | CW Capital Asset Management LLC | CW Capital Asset Management LLC | 7501 Wisconsin Avenue | | Bethesda | MD | 20814 | |
| LL_3805 | DECATUR VENTURES LTD | ATTN: MANAGER | PO BOX 1597 | | KENNESAW | GA | 30156 | |
| LL_3806 | Delaporte 2012 Family Trust | Andre Delaporte C Delaporte | Nacy Falconer and Lee Delaporte III | c/o Dalton Reid LLC | New York | NY | 10038 | |
| LL_2660 | Development-Management | Development-Management | 790 ARLINGTON RIDGE | | AKRON | OH | 44312 | |
| LL_2529 | Devonshire REIT | Eric Hutchins | C/O SHOPONE CENTERS REIT INC | 10100 WATERVILLE STREET | WHITEHOUSE | OH | 43571 | |
| LL_6118 | Dickinson Wright PLLC | ATTB: David L. LanskyEsq | 1850 North Central Avenue | Suite 1400 | Phoenix | AZ | 85004 | |
| LL_3808 | Dimucci Development | Dimucci Development | Dimucci Development | 2671 OSWELL STREET | BAKERSFIELD | CA | 93306 | |
| LL_3809 | Donahue Schriber Realty Group, L.P. | 200 East Baker Street | Suite 100 | | Costa Mesa | CA | 92626 | |
| LL_3369 | Donald & Mary Abinante Family Trust | PO BOX 2214 | | | TACOMA | WA | 98401 | |
| LL_2474 | Draiman Properties | Stephen W Bennett | DRAIMAN PROPERTIES 4 LLC | 5091 NICHOLSON LANE | ROCKVILLE | MD | 20852 | |
| LL_3050 | Durga LLC (2) | Duty Free Shop Inc. | PO Box 9023395 | | San Juan | PR | 00902 | |
| LL_3752 | DWS Group | AEW Capital Management | Two Seaport Lane | | Boston | MA | 02210 | |
| LL_0739 | E & E Properties | Attn: President or General Counsel | 9000 SOQUEL AVE. STE 200 | | SANTA CRUZ | CA | 95062 | |
| LL_3271 | East Bay Bridge Retail, LLC | Attn: President or General Counsel | 66 Franklin Street | Suite 200 | Oakland | CA | 94607 | |

Exhibit O

Landlord Service List

Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LL_3810 | EB Arrow | 5910 North Central Expressway | Suite 1600 | | DALLAS | TX | 75206 | |
| LL_3711 | Echo Westgate, LLC | C/O ECHO R/E SERVICES COMPANY | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | |
| LL_2671 | El Paseo | 2451 ROCKWOOD AVENUE | | | CALEXICO | CA | 92231 | |
| LL_0519 | Elat Properties, Inc.d/b/a Cranberry Mall | Attn: President or General Counsel | 1300 West Olympic Blvd | Suite 500 | Los Angeles | CA | 90015 | |
| LL_3811 | Elliot Associates, Inc. | Ellis Partners LLC | 111 Sutter Street | Suite 800 | San Francisco | CA | 94104 | |
| LL_0961 | Elmfield Holdings LLC | James Keller | 645 SOUTHVIEW STREET | | MORGANTOWN | WV | 26505 | |
| LL_1320 | Festival Proerties | Lisa Marek | 1215 GESSNER DRIVE | | HOUSTON | TX | 77055 | |
| LL_1117 | Fidelis Realty Partners | Margaret Garrett | C/O FIDELIS REALTY PARTNERS | DEPT C0501A PO BOX 1529 | HOUSTON | TX | 77251 | |
| LL_3812 | Fieldgate Commercial Properties | Brian DeWitte | C/O FIELDGATE COMMERCIAL PROPERTIES | 5400 YONGE STREET, STE 300 | TORONTO | ON | M2N 5R5 | Canada |
| LL_2661 | First Company | First Company | 52 EAST FORDHAM ROAD | | BRONX | NY | 10468 | |
| LL_2448 | First Martin Corporation | BROOKS EDGE PLAZA LLC | 222 HADDON AVE | SUITE 100 | HADDON TOWNSHIP | NJ | 08108-2827 | |
| LL_3070 | First Queensborough Shopping Centres Limited | Attn: President or General Counsel | 700 Applewood Crescent | Suite 100 | Vaughan | ON | L4K 5X3 | Canada |
| LL_3753 | First Real Estate Invest Trust NJ | 505 MAIN STREET | SUITE 400 | | HACKENSACK | NJ | 07601 | |
| LL_3712 | First Washington Realty, Inc. | C/O WASHINGTON REAL ESTATE | PO BOX 79555 | | BALTIMORE | MD | 212790555 | |
| LL_3713 | Fisher Associates | FBF Realty, LLC | 152 W57th Street | | New York | NY | 10019 | |
| LL_2021 | FN Cosner's Corner LLC | Jenny D | 19379 HIGH BLUFF LANE | | BARHAMSVILLE | VA | 23011 | |
| LL_1347 | Forsyth Owner 1, L.P.c/o Core Property MGMT, LLC | Attn: President or General Counsel | 410 Peachtree Parkway | | Cumming | GA | 30041 | |
| LL_3388 | Fourth Stockton Company LLC | Ashley Hurteau | 230 CHISWICK ROAD | | CHARLOTTE | NC | 28211 | |
| LL_2658 | Fran Signed | LUFKIN INVESTMENTS PARTNERS LLC | PO BOX 4356 | DEPT 1584 | HOUSTON | TX | 772104356 | |
| LL_1908 | Fran Signed | TRC ENCINITAS VILLAGE LLC | C/O TERRAMAR RETAIL CENTERS LLC | PO BOX 843002 | LOS ANGELES | CA | 90084-3002 | |
| LL_0675 | Gateway West, LP | Attn: President or General Counsel | 200 Westgate Circle | Suite 502 | Annapolis | MD | 21401 | |
| LL_3814 | GDA Real Estate Services, LLC | Greenen DeKock Properties | 12 West 8th Street | | Holland | MI | 49423 | |
| LL_3815 | George F. Eyde Family, LLC | PO BOX 4218 | | | EAST LANSING | MI | 488264218 | |
| LL_0925 | Goodhue Investments | Neil Goodhue | Golding, Stuart S. Company (2) | Golding, Stuart S. Company 4058 PIEDMONT AVE | OAKLAND | CA | 94611 | |
| LL_3816 | Grand Sakwa Management LLC | EQUITY ALLIANCE OF CANTON DEVELOPER | C/O GRAND SAKWA MGMNT LLC | PO BOX 252018 | WEST BLOOMFIELD | MI | 48325 | |
| LL_1356 | Greenbrier Valley Mall, LLC | Attn: President or General Counsel | 2964 Peachtree Road | Suite 620 | Atlanta | GA | 30305 | |
| LL_3817 | Greenstone Partner | GALESBURG HOLDINGS INC | PO BOX 856695 | | MINNEAPOLIS | MN | 55485 | |
| LL_0962 | Gustine 6th Ave. Assoc. | George Jordan | GUSTINE SIXTH AVE ASSOC LTD | PO BOX 76576 | CLEVELAND | OH | 441016500 | |
| LL_3818 | Gwinnett Place Mall Mgmt Office | GWINNETT PLACE MALL GA LLC | 9101 ALTA DRIVE | SUITE 1801 | LAS VEGAS | NV | 89145 | |
| LL_6111 | Hartman Simons & Wood, LLP | 6400 Powers Ferry Road NW | Suite 400 | | Atlanta, | GA | 30339 | |
| LL_3819 | Hathaway Properties LLC | 820 S. Greenville West Drive | | | Greenville | MI | 48838 | |
| LL_0391 | Hayday, Inc. | Scott Savin | 401 NW 38TH COURT | PO BOX 350940 | MIAMI | FL | 33126 | |
| LL_2669 | Health Haven | 1619 SAN MATEO NE | | | ALBUQUERQUE | NM | 87110 | |
| LL_1437 | Heidenberg Properties | Ken Simon | BERLIN MALL LLC | C/O LERNER HEIDENBERG PROPERTIES 234 CLOSTER DOCK ROAD | CLOSTER | NJ | 07624 | |
| LL_1438 | Heidenberg Properties | Ken Simon | HEIDENBERG-CLOSTER ASSOCIATES | 234 CLOSTER DOCK ROAD | CLOSTER | NJ | 07624 | |
| LL_3754 | Helco Corporation | HHSG Management Co. | 1515 Chicago Ave. | | Evanston | IL | 60201 | |
| LL_0963 | Helen J. Stevens | Helen J. Stevens | C/O WILDER COMPANIES, LTD | 800 BOYLSTON STREET, SUITE 1300 | BOSTON | MA | 02199 | |
| LL_2667 | Highland Station | 4480 SOUTH COBB DRIVE | | | SMYRNA | GA | 30080 | |
| LL_0259 | HUB Properties Trust | c/o Reit Management & Research LLC | 233 North Michigan Avenue | Suite 2470 | Chicago | IL | 60601 | |
| LL_3821 | Inland Commercial Real | Estate Services, LLC | 2901 Butterfield Road | | Oak Brook | IL | 60523 | |
| LL_0544 | InvenTrust Properties Corp. | Sarah Jordan | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 PO BOX 677813 | DALLAS | TX | 75267-7813 | |

Exhibit O

Landlord Service List

Served via overnight mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LL_3755 | Investments Limited | 215 N FEDERAL HWY | | | BOCA RATON | FL | 33432 | |
| LL_3714 | IRC Retail Centers | Cliff Lake S.C. | PO BOX 6351 | | CAROL STREAM | IL | 601996351 | |
| LL_3822 | IRC Townes Crossing, LLC | c/o IRC Retail Centers | 814 Commerce Drive | Suite 300 | Oak Brook | IL | 60523 | |
| LL_2666 | Ironwood Square | 226 IRONWOOD DRIVE | | | COEUR D'ALENE | ID | 83814 | |
| LL_3260 | Irvine Company, LLC | Butch Knerr | Iron Point Titan Asset Management Co. | Iron Point Titan Asset Management Co. 6230 IRVINE BLVD | IRVINE | CA | 92620 | |
| LL_3262 | Irvine Company, LLC | Butch Knerr | THE IRVINE COMPANY LLC | RETAIL CENTER PO BOX 840360 CROSSROADS 000015 | LOS ANGELES | CA | 90084-0360 | |
| LL_3261 | Irvine Company, LLC | Butch Knerr | RETAIL CENTER: IRVINE SPECTRUM | PO BOX 84-0368 | LOS ANGELES | CA | 90084-0368 | |
| LL_3756 | J.J. Gumberg Company | Northtowne Associates | JJ Gumberg Co. | | Pittsburgh | PA | 15221 | |
| LL_0472 | Jadd Management | Shane Seaburg | LOFINO PROPERTIES LLC | C/O MDL HOLDINGS LLC 6018 WILMINGTON PIKE | DAYTON | OH | 45459 | |
| LL_3486 | Jadd Management | Attn: President or General Counsel | 3300 Enterprise PL | | Beachwood | OH | 44122 | |
| LL_0473 | Jadd Management | Shane Seaburg | C/O JADD MANAGEMENT LLC | 415 PARK AVE | ROCHESTER | NY | 14607 | |
| LL_2796 | JBG Smith | Dawn Jasper | 4747 BETHESDA AVE | SUITE 200 | BETHESDA | MD | 20814 | |
| LL_3757 | JJ Gumberg Co. | C/O JJ GUMBERG CO | 1051 BRINTON RD | | PITTSBURGH | PA | 15221 | |
| LL_0296 | Jones Lang LaSalle Inc. | Tesa Brown | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| LL_1336 | Jones Lang LaSalle Inc. | Lisa Lewis | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA PO BOX 95028 | CHICAGO | IL | V9B 5E3 | Canada |
| LL_0725 | Jones Lang LaSalle Inc. | PO BOX 28103 | | | NEW YORK CITY | NY | 10087-8103 | |
| LL_3758 | JSH Properties | C/O WESTERN REALTY HOLDINGS LP | PO BOX 6989 | MSC 56088 | PORTLAND | OR | 972286989 | |
| LL_3824 | Katz Properties Retail | 254 West 31st Street | 4th Floor | | PHILADELPHIA | NY | 10001 | |
| LL_3759 | Kellams Enterprises, Inc. | C/O KELLAMS ENTERPRISES INC | 117 MAIN STREET | PO BOX 57 | OOLITIC | IN | 47451 | |
| LL_3825 | Kiemle & Hagood Company | 601 W MAIN AVE | SUITE 400 | | SPOKANE | WA | 992010674 | |
| LL_6107 | Kimco Realty Corporation | 3333 New Hyde Park Road | Suite 100 | PO Box 5020 | New Hyde Park | NY | 11042-0020 | |

**Exhibit P**

# Exhibit P

Franchise Email Service List

Served via email

| NAME | EMAIL |
|---|---|
| Abbas Maleknia | abbasmaleknia@gmail.com |
| Abbas Qutab | mqutab@hotmail.com |
| Abelardo Conde | aconde@gnc.com.mx |
| Abraham Y. Kim, Ji Hyun Kim, and Myung H. Kim | gncktown@gmail.com |
| Adam M. Turner | adam_turner3@yahoo.com |
| Adam M. Turner, Deen O. Poe, and Susan J. Poe | adam_turner3@yahoo.com |
| Agustín Berardo | aberardo@gnc.com.ar |
| Agustin Berardo, Authorized RepresentativeAlejandro Romero Estevez, Authorized Representative | aberardo@gnc.com.ar |
| Agustin Berardo, PresidentAlejandro Romeo Estavez, Authorized Representative | aberardo@gnc.com.ar |
| Ahmad Shah | aabssz@yahoo.com |
| Ahmed S. Siddiqui and Ambreen Ashfaque | sharique.siddiqui@gmail.com |
| Albert Lau, Director | kylim@benfoods.com.bn |
| Albert M. Paetzig | albertpaetzig@gmail.com |
| Albert V. Balch | gncmid@juno.com |
| Albert V. Balch and Robert J. Balch and Martin T. Whalen | gncmid@juno.com; junkyardgym@gmail.com |
| Ale Alan Corro Velasquez | acorro@farmaciasperuanas.pe |
| Alexandr A. Arsh | alex.arsh@yahoo.com |
| Ali Hashemi | soshi@bellsouth.com |
| Allen C. Blankenship and Alda V. Blankenship | blankenship5150@yahoo.com |
| Alpesh Jayswal and Avni Jayswal | al_jayswal@hotmail.com |
| Altaf Hussain | dar_237@hotmail.com |
| Amal K. Aditya | Amal aaditya@aol.com |
| Amal K. Aditya and Teresa Aditya | Amal aaditya@aol.com |
| Amedeo L. DiSarro | Amedeo adisarro14@gmail.com |
| Amen Eghomwarne | amen.eghomwanre@gncng.com |
| Amer H. Barakat | npcactivewear@aol.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Amir Morshed, Haleh Morshed, and Armin Morshed | gnc.bedford@yahoo.com |
| Amir S. Malik | amirmalik213@hotmail.com |
| Amrinder Kamboj | thebestgncintracy@gmail.com |
| Anand Gunvant Patel and Mitalben Anand Patel | ap626717@yahoo.com |
| Anna Astafurova, Board Member | anna.astafurova@vp.lv |
| Anna J.S. Huh, Young H. Huh, and Angela K.S. Huh | Anna Annajhuh@yahoo.com |
| Anna J.S. Huh, Young H. Huh, and Angela K.S. Huh | Marianna gnc6225@gmail.com |
| Anna Maria Schuck | aschuck@sbcglobal.net |
| Anthony R. Kimbrough and Jamie A. Kimbrough | anthonykimbrough369@yahoo.com |
| Arshad N. Mirza | arshadmirz3@gmail.com |
| Ashraf Bailey and Mona Bailey | haythamrifai48@gmail.com |
| Ashraf W. Bailey and Mona D. Bailey | haythamrifai48@gmail.com |
| Ashraf W. Bailey and Mona D. Bailey | mdiasti@aol.com |
| Atiq Rehman | atiq102@hotmail.com |
| Attiq Rehman | gnc5960@gmail.com |
| Austin J. Webb | austin.webb@gmail.com |
| Barbara Goodwin Lupton | bharbour75@gmail.com |
| Beau A. Holden and Catherine Holden, Jeffrey B. Holden and Cathy Holden | beau.holden@winngotechsolution.com |
| Behnood Farzad, and Behzad Farzad | gncbenny23@gmail.com |
| Bernardo A. Yibirin | beryiar@aol.com |
| Bernardo A. Yibirin and Maria R. Yibirin | beryiar@aol.com |
| Bhavinkumr Patel and Bhavini Patel | bhavin_gnc@yahoo.com |
| Bo T. Podvasnik and Sally D. Podvasnik | btpodvasnik@yahoo.com |
| Brian P. Teti | bptcjt@hotmail.com |
| Brian S. Caldwell and Kristina M. Caldwell | caldwellcapital@gmail.com |
| Brian Taake | t.rasmussen@live.com |
| Bruce R. Seidel, III and Sarah H. Seidel | gnccincy@gmail.com |
| Bruce R. Seidel, III and Sarah H. Seidel | gnccincy@gmail.com; sarah.gnccincy@gmail.com |

Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Bruce R. Seidel, Jr., Bruce R. Seidel, III, and Sarah H. Seidel | gnccincy@gmail.com |
| Bruce R. Seidel, Jr. and Janice L. Seidel | Gnccinti@aol.com |
| Carl A. Hughes and Christopher D. McKay | cmckay4722@gmail.com; gncparkville@gmail.com |
| Carl A. Hughes and Christopher D. McKay | gncparkville@gmail.com |
| Carl A. Huighes and Christopher D. McKay | cmckay4722@gmail.com; gncparkville@gmail.com |
| Carol Pardo and Ami E. Kekel | akekel@comcast.net |
| Carter F. Dalton and Laura E. Dalton | carterd191@aol.com |
| Cedric C. Jenkins and James Etta Jenkins | GNCHamburg@aol.com |
| Cesar Arriola and Guadalupe P. Villarreal | cesaragnc@hotmail.com |
| Chansiri Sakdibhornssup | chansiri.sakdibhornssup@ssup.co.th |
| Charles J. Brown, Carole A. Brown, Craig C. Brown and Chandler C. Brown | Chuckbrown@tampabay.rr.com |
| Charles J. Brown, Carole A. Brown, and Craig C. Brown | Chuckbrown@tampabay.rr.com |
| Chidinma Oyiri Obi-Eghomwanre, Director | amen.eghomwanre@gncng.com |
| Christopher B. McCoy | Cmccoy.gnc@hotmail.com |
| Christopher J. DuBois and Chad W. Raymond | petesbar@aol.com |
| Christopher J. DuBois and Jason P. Bachman | petesbar@aol.com; jbach11@gmail.com |
| Christopher J. DuBois | petesbar@aol.com |
| Christopher J. DuBois, Shelley L. DuBois, Jason P. Bachman, and Christina M. Bachman | petesbar@aol.com; jbach11@gmail.com |
| Christopher J. DuBois and Shelley L. DuBois | petesbar@aol.com |
| Christopher L. Gregory and Dorothy A. Gregory | cgregory714@yahoo.com |
| Christopher R. Little, Stephanie M. Little, Robby J. Vergil, Jeffrey J. Little and Lisa N. Little | rvergil00@gmail.com |
| Christopher W. Pixley and Cynthia D. Pixley | chris@rejuvimedical.com |
| Christ T. Dangles and Sharon A. Dangles | danglesnutrition@gmail.com |
| Connie N. Hill | missconnie66@gmail.com |
| Cynthia Poa, CEO | Cynthia.poa@oniglobal.com |

# Exhibit P

Franchise Email Service List
Served via email

| | |
|---|---|
| Cynthia Poa | Cynthia.poa@oniglobal.com |
| Dane R. Morris and Craig J. Morris | danemorris25@gmail.com |
| Dane R. Morris | danemorris25@gmail.com |
| Daniel Alemayehu and Tsion Elias | alemdaniel@aol.com |
| Daniel A. McCollum and Bonnie M. McCollum | BMCCOLLUM5@aol.com |
| Daniel C. Gerome, Jill S, Gerome and Nick J. Gerome | gnc4health@gmail.com |
| Daniel K. K. Leung and Ying Wu | dnabtc@hotmail.com |
| Daniel Scott, Managing Director | Rbell@anthonypscott.com |
| Daniel S. Dennie and Sharon M. Dennie | gncfamily@gmail.com |
| Danny A. Morales | dannyangelomorales@gmail.com |
| Dan W. Mosedale and Jeanette G. Mosedale | askmose@aol.com |
| Darryl V. Green | dvgventuresllc@gmail.com |
| David Cravens and Diane M. Cravens | ddcravens@hotmail.com |
| David E. Brawner | gnc6462@yahoo.com |
| David J. Picarello | davangpic@aol.com |
| David L. Gutierrez and Edwardo P. Gutierrez | damcar27@icloud.com; elalog@att.net |
| David M. Hultgren and Casey L.C. Nickell | casey_nickell@LIVE.COM |
| David M. Hultgren, Casey L.S. Nickell, and Jacob J. Nair | casey_nickell@LIVE.COM |
| David W. Ruble and Marci E. Ruble | rublegnc@att.net |
| Dean Miller, Director and Secretary | christian@denovo-med.com |
| Deidrea R. Sederberg | dedeedth@hotmail.com |
| Donghan Kim | kdh4u52@dongwon.com |
| Edmundo Yanez Olarte, Gerente GeneralLuis Felipe Alfaro Garrath, Gerencia Legal Dwight Lira (who sent documents to) | acorro@farmaciasperuanas.pe |
| Eduardo "Guayo" Kouri, Owner | guayo@jetsetfood.com |
| Eduardo "Guayo" Kouri, Owner | guayo@jetsetfoods.com |
| Edward Lu | gnc.guam@gmail.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Emilia Canea | emilia.canea@gnc.com.ro |
| Emilia Canea, Managing Director | emilia.canea@gnc.com.ro |
| Emilio Alea, Jr. and James C. Stanton, III | ealeajr@att.net |
| Eqab Ahmad | eqab@msn.com |
| Eric S. Miller and Dianne Miller | vitamanagement@yahoo.com |
| Eric S. Miller | vitamanagement@yahoo.com |
| Erik E. Taake | mrgnc@hotmail.com |
| Fadi F. Alame, Jamal M. Fakih, Ahmad M. Fakih, and Feryial M. Fakih | jfakihus@gmail.com |
| Faraz Naseem | fnny1984@gmail.com |
| Fernando J. Carvallo and Maria Lofton | fernandocarvallo@yahoo.com |
| Firooz A. Poshtkoohi | jeff.posh@yahoo.com |
| Francisco Caceres | fcaceres@nutraline.cl |
| Francisco Caceres Mesias | fcaceres@nutraline.cl |
| Frank J. Chiaino, Justin L. Chiaino, and Lisa Chiaino | frank@chiaino.com |
| Franklin K. Carmical | gncmstn@gmail.com |
| Freeman Fung | frfung@dairy-farm.com.hk |
| Ganbaatar Uuganbayar | uuganbayar0412@gmail.com |
| Gary M. Woodward and Timothy C. Woodward | sb04832@gmail.com |
| George M. Foteh | gmmf@prodigy.net |
| George S. Viar and Pamela M. Viar | p.viar@comcast.net |
| Ghanshyam K. Patel and Daksha Patel | rpatel905@yahoo.com |
| Ghayasuddin Bhatti,Qamar Jehan,Javeed G. Bhatti andMahreen Skoukat | gbhatti1511@gmail.com |
| Ghayasuddin Bhatti,Qamar Jehan, Javeed G. Bhatti and Mahreen Skoukat | javeedbhatti.email@gmail.com |
| Ginny Jolly | gnc@ajollylife.com |
| Gordon Farquhar | frfung@dairy-farm.com.hk |
| Gregory B. Hilycord and Jane M. Hilycord | Hilycord@fuse.net; jmhilycord@fuse.net |
| Gregory M. Cottrell and Kenneth R. Bragg | gregory.cottrell@gmail.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Gregory P. Schonhoff and Jeffrey R. Schonhoff | jeffschonhoff@gmail.com |
| Gregory W. Draper | sstoddart@live.com; crystalstevenson2017@gmail.com |
| Guido J. Raso, Jr. | usraso@aol.com |
| Guillermo Perales | peralesg@sunholdings.net |
| Gunawan Muljadi | ptgnsjkt@indosat.net.id |
| Harold R. Brawner and Ann L. Wenglein-Brawner | hrbalwb87@aol.com |
| Harold R. Brawner, Ann L. Wenglein-Brawner, and Mary R. Lacy | hrbalwb87@aol.com |
| Hasan M. Jafri and Fatima H. Jafri | jafri072@gmail.com |
| Hasan M. Jafri | jafri072@gmail.com |
| Haydee Mendiola, Francisco Campabadal | hmendiola@gnc.cr; doctor@gnc.cr |
| Haydee Mendiola, President | doctor@gnc.cr |
| Haydee Mendiola, President | hmendiola@gnc.cr; doctor@gnc.cr |
| Hee Moon Kim, General Director | hmkim74@dongwon.com |
| Hemant K. Mangal and Esther Mangal | davidmangal1876@gmail.com |
| Hua Shan Chen and Hong Xin Luo | roalivewell@hotmail.com |
| Hugo Edgardo Nisenbom, Ana Maria Mercade and Maria Cecilia Nisenbom | cnisenbom@gmail.com |
| Humaira Munir | mshoaib2002@yahoo.com |
| Huned A. Gangriwala and Amy E. Bryant | gangriwala@sbcglobal.net |
| Idrees Kalu and Tasleem Siddiqi | Idrees idreeskalu@hotmail.com  Sid koochi57@yahoo.com |
| Igor G. Stysis, Irina A. Stysis, Dennis D. Stysis, and Anna R. Stysis | gstysis@gmail.com |
| Igor G. Stysis and Irina A. Stysis | gstysis@gmail.com |
| Igor G. Stysis, Irina A. Stysis and Yuliya Ohay | gstysis@gmail.com |
| Imran Chaudhary | imran@gnc-pakistan.com |
| Imran M. Chaudhary, President | imran@gnc-pakistan.com |
| Inbeum Kim and Sunhee Kim | sunkim123@gmail.com |
| Irma Cole and Christopher Cole | gnc.chris@yahoo.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| JaeOk Kim , CEO and PresidentDonghan Kim, Director | kdh4u52@dongwon.com |
| JaeOk Kim , CEO and PresidentDonghan Kim, Director | saine.usa@gmail.com |
| Jafar Tafarroji and Mitra T. Tafarroji | tafarroji@sbcglobal.net |
| Jagdish Patel and Ginny Narsula | jdmillspatel@yahoo.com |
| Jagjeet S. Dosanjh | gnc1047@yahoo.com |
| Jagjeet S. Dosanjh and Rupeet K. Dosanjh | gnc1047@yahoo.com |
| Jagruti J. Patel | mygnc7053@gmail.com |
| James D. Sullivan and Annette E. Sullivan | jasull@consolidated.net |
| James E. Hansler | flossa28@yahoo.com |
| James M. Eaker and Debra K. Eaker | jmedke1955@gmail.com |
| James R. Wilson, Antonia M. Wilson, Bobby Allen and Dwrena K. Allen | gnchealthylife1@gmail.com |
| James R. Wilson | russtonignc@embarqmail.com |
| James Wang, Ellen Hsu-Wang, and Peter Wu | wuprb@yahoo.com |
| James White and Kathryn White | needgnc@cox.net |
| Janet S. Dowden | gncjanjan@gmail.com |
| Jason Kim | saine.usa@gmail.com |
| Jason N. Salafia and Scott J. Salafia | Scott ssalafia@gncmd.com Jason jsalafia@hotmail.com |
| Javad Billoo, Naeem M. Billoo, and Zubeda Billoo | billoo_nm@hotmail.com |
| J. Carlos Paiz | jcarlos.paiz@vitamas.com.gt |
| Jean Case | Jean02@aol.com; tfrilich@gmail.com |
| Jeffrey S. Lane and Karen Lane | iercizu@aol.com |
| Jennifer M. Cho & Soon H. Cho | jennmcho@gmail.com |
| Jessica Otero | jotero2433@me.com |
| Jingwen Nie and Jianhua Ma | nickel_hyla@msn.com |
| Jin Woo Yi and Ho Jin Yoo | jinuyi@gmail.com |
| Ji Won Han Song and Seung Hoon Song | Ericsongk@gmail.com |
| JiWon Song Han and Seung Hoon Song | Ericsongk@gmail.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Joan E. Gorman | terrygorman9999@gmail.com |
| Joe M. Lai and Ann S. Lai | joelai88@gmail.com |
| John L. Watt, Alice D. Watt, and Jerome Watt | jwatt@sbcglobal.net; jeromewatt@sbcglobal.net |
| John L. Watt and Alice D. Watt | jwatt@sbcglobal.net |
| John L. Watt and Alice D. Watt | jwatt@sbcglobal.net; gncnut@yahoo.com |
| John R. Johnson and Janice R. Johnson and Bobby Allen | gnchealthylife1@gmail.com |
| John W. Kerner, Jose N. de la Cruz, Bobbie Jo de la Cruz, Tania M. Kerner | soundgnc@gmail.com; tjkgnc@aol.com |
| John W. Kerner and Tania M. Kerner | tjkgnc@aol.com |
| John W. Stein | hareleyman@gmail.com |
| Jon Allyn Simmons, Jr. | jaxjag2@aol.com |
| Jonathan M. Loveless | lovjon9@aol.com |
| Jonathan W. King, Patricia C. Crigler, and William H. Crigler | midlandsgnc@gmail.com |
| Jon L. Stock | jstockne04@yahoo.com |
| Jose Alejandro Pineda and Martha Pineda | kk 2135@aol.com |
| Jose Juan Serra Paiz Jose Carlos Enrique Paiz Riera | jcarlos.paiz@vitamas.com.gt |
| Jose Mones | josemones@gmail.com |
| Jose N. de la Cruz and Robert D. Small | soundgnc@gmail.com |
| Joseph Discordia and Thomas J. Discordia | gnc8979@charter.net |
| Joseph J. Despoy, III, Joseph J. Despoy, Jr., and Terry W. Despoy | jdespoy@comcast.net |
| Joseph J. Mangino and Jennifer F. Mangino | rangr570@gmail.com |
| Joseph J. Mangino | rangr570@gmail.com |
| Joseph P. Vagaggini | joevag@hotmail.com |
| Joseph W. Tripp and Jung In Kim | joannetripp13@gmail.com |
| Joshua R. Syria | ew2591@hotmail.com |
| Joshua Witt, Alana Witt, and Colette Harper | wittnutrition@sbcglobal.net |
| Joy Aniello | kk6672joy@aol.com |

# Exhibit P

Franchise Email Service List
Served via email

| | |
|---|---|
| Juan F. Audisio | jfaudisio@yahoo.com |
| Juan F. Audisio, Magdalena N. Audisio, Ariana P. Audisio, and Guido G. Audisio | magda.audisio@gmail.com |
| Justina Ralston | justinaralston@gmail.com |
| Kanwal J. Dhillon | Kjdhillon@msn.com |
| Kanwal J. Dhillon and Sunita Dhillon | Kjdhillon@msn.com |
| Karathozhuvu V. Baskaran and Rowenia Baskaran | makasen58@aol.com |
| Karim Alvarado | kalvarado@gnc.com.pa |
| Karim Alvarado, President | kalvarado@gnc.com.pa |
| Karol Cruz | kcruz@naturealliancecorp.com |
| Kazim Abbas Khan | gnclivewellquarry@gmail.com |
| Kenneth C. Cole and Shannon Coppola Cole | kennethccole@hotmail.com; gnc@netos.com |
| Kenneth J. Powell and Lori J.S. Powell | lspring4th@comcast.net |
| Kenneth Scott Purcell | spurcell65@icloud.com |
| Ketan Patel and Krishna Patel | Ken ketan_0123@yahoo.com |
| Kevin F. Graham and Edwin P. Graham | pazzo_240@yahoo.com |
| Kevin Ip | gnc8017@yahoo.com |
| Khadeejah Farooq and Rabia B. Farhan | mFARHAN@sc.rr.com |
| Khalid Abdul Aziz Abdullah Al Rashaed, CEO | kalrashed@armalgnc.com |
| Khalid Abdul Aziz Abdullah Al Rashaed, CEO | muthana@armal.ae |
| Khalid Abdul Aziz Abdullah Al Rashaed, CEO | ulas@gnc.com.tr |
| Khalid Abdul Aziz Abdullah Al Rashaed, CEO | wafa@armallb.com |
| Khalid Alrashed | kalrashed@armalgnc.com |
| Kirk A. Irvin | kirk.irvin@gmail.com |
| Kirtibala Shulesh Kumar Patel and Shulesh Kumar Harishbhai Patel | highland.gnc@gmail.com |
| Kumar Aditya and Jeanette Aditya | mrgnc4180@gmail.com |
| Kumar Aditya | mrgnc4180@gmail.com |
| Ky Lim | kylim@benfoods.com.bn |
| Lee Peglow and Cynthia Rethage | cindycyndi@aol.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Lee Peglow and Joseph Baronzzi | josephbaronzzi@aol.com |
| Leonard J. Fassler and Annette M. Fassler | lafassler@aol.com |
| Luis F. Ibarguengoytia, and Maria L. Gathings | luisfoods@gmail.com |
| Madiha Haider | ayzaz9@gmail.com |
| Madiha Haider | husainhyder9@gmail.com |
| Mahendra Yogina and Ila Yogina | yoginagnc@gmail.com |
| Mahvash Naseem | KNASSEEM121275@yahoo.com |
| Manjinder Sangha and Kulwinder Singha | mjsangha@yahoo.com |
| Manuel A. Oviedo and Feliza Garcia | mannygnc@gmail.com |
| Marcio R. G. Andreazzi, Maria Theresa Andreazzi and Alessandro G. Andreazzi | alessandro.andreazzi@gmail.com |
| Marcio R. G. Andreazzi, Maria Thereza Andreazzi, and Alessandro G. Andreazzi | alessandro.andreazzi@gmail.com |
| Marcio R. G. Andreazzi, Maria Thereza Andreazzi and Alessandro G. Andreazzi | andreazzimarcio@gmail.com |
| Marcio R. G. Andreazzi, Maria Thereza Andreazzi, Alessandro G. Andreazzi, and Felipe G. Andreazzi | alessandro.andreazzi@gmail.com |
| Marco Canavati, President | aconde@gnc.com.mx |
| Marco Fritsche, Managing DirectorCarmen RomeroFernando Romero | mfritsche@saludyfitness.com.ec |
| Marcos Capomizzi Calazans, Administrator | bfg@gnc.com.ar |
| Margaret J. Corrigan | livewell54@hotmail.com> |
| Maria del Rosario Paz Gutierrez, President and CEO | rpaz@farmacorp.com; XPARADA@farmacorp.com |
| Maria D. Mojica and Salvador Mojica | mojicamaria10@yahoo.com |
| Maricela Chairez and Rafaela Camacho | mchairez222@gmail.com |
| Mario Mele and Jeanine Mele | meleinc@comcast.net |
| Marlon Shamsudeen and Bibi S. Shamsudeen | gnc7560@gmail.com |
| Marsha A. Gladfelder and Terri L. Meeks | gncofopelika@bellsouth.net |
| Martin J. Duggan and Elizabeth A. Duggan | meduggan@comcast.net |

# Exhibit P

Franchise Email Service List
Served via email

| | |
|---|---|
| Matthew A. Jones and Barbara E. Jones | mjones693@gmail.com |
| Matthew A. Jones | mjones693@gmail.com |
| Matthew C. Rogers and Sarah N. Carnes | mattgnc8427@aol.com |
| Matthew D. West and Michelle A. West | gncsouth@suddenlink.net |
| Matthew D. West, Michelle A. West, and Kelly L. Coulson | Michelle gncsouth@suddenlink.net  Kelly kelly-gnc@hotmail.com |
| Matthew D. West and Michelle A. West | Michelle gncsouth@suddenlink.net  Kelly kelly-gnc@hotmail.com |
| Matthew L. Burnham and Maria L. Jondahl | gnc6972@gmail.com |
| Matthew S. Madow | yes2healthllc@gmail.com |
| Matthew T. Schettig, Thomas R. Schettig and Anne D. Schettig | microtrama@aol.com |
| Md. Zahidul Islam, Manager Marketing and Sales | zahid@zascorporation.com |
| Mehdi and Fatima Dhukka | mehdi.dhukka96@gmail.com |
| Melba E. Novillo | Melba aka Liz Mnovil@aol.com |
| Melissa S. Taylor | eobryon@yahoo.com |
| Mian Azhar Ahsan and Muhammad Omer Azhar | omer325@hotmail.com |
| Mian Irfan and Aisha Chaudhry | ignc32@hotmail.com |
| Mian Mohammad Haroon and Attique U. Rehman | gnc5960@gmail.com |
| Mian Mohammad Haroon and Attique U. Rehman | gnc8384@gmail.com |
| Michael G. Snow and Linda S. Snow | snow8021@sbcglobal.net |
| Michael J. Neugebauer, Jr. and Eric A. Himschoot | jay@gnc-fl.com |
| Michael P. Schimmack and Lori A. Brown | gncky849@gmail.com |
| Michael Saluzzi and Rachel Saluzzi | gncgreenwich@att.net |
| Michael S. Kennedy | kennedygnc1893@gmail.com |
| Michael T. O'Brien and Babette T. O'Brien | babbieobrien@mindspring.com |
| Michele Ingravallo, General Director | mingravallo@ahumada.cl |
| Michele Ingravallo | mingravallo@ahumada.cl |
| Michele Tedesco | michelemkt1@gmail.com |
| Min Jae Lee and Jeewon Song | gnck7436@yahoo.com |

## Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Mohammad Abdrabboh and Nancy Marini | gnc6125@gmail.com |
| Mohammad Farhan and Rabia B. Farhan | mFARHAN@sc.rr.com |
| Mohammad I. Bhatti | azharbgnc786@gmail.com |
| Mohammad Zahid Baloch | zabalooch@hotmail.com |
| Mohammed Shakil Kazi | shakilkazi2004@yahoo.com |
| Mohammed Shakil Kazi and Tara R. Kazi | shakilkazi2004@yahoo.com |
| Mohan T. Makwana and Gita Makwana | mohan.makwana@gmail.com |
| Mohan T. Makwana and Gita M. Makwana | mohan.makwana@gmail.com |
| Mubarik A. Kahlon | Baco@actionragsusa.com |
| Mubarik A. Kahlon and Shams Hadi | Baco@actionragsusa.com |
| Muhammad Shakeel | shakeelmf@hotmail.com |
| Muhammad S. Hanif and Rizwana Hanif | rizwana311@hotmail.com |
| Muhammad Wazir and Noshaba Wazir | moewazir@yahoo.com |
| Mushtaq A. Attar and Bibi K. Attar | mushattar@yahoo.com |
| Muthana H Hassan | muthana@armal.ae |
| Myoung S. Rhim and Hannong Rhim | h.rhim@comcast.net |
| Myra V. Sofer, Angelita A. Sofer and Richard Sofer | gneralnutrition@att.net |
| Nadeem A. Choudhry | gnc3566@yahoo.com |
| Nafisa M. Khalid and Syed I. Khalid | Nafisa gnc3481@aol.com |
| Nathan D. Hanson and Megan J. Hanson | hansongnc@gmail.com |
| Nathan D. Hanson and Ralph P. Hanson | hansongnc@gmail.com |
| Nathaniel D. Moro and Marilyn A. Moro | mmoro2@yahoo.com |
| Naveed K. Sherwani | aims.us@LIVE.COM |
| Nawal Bittar and Hussein Bittar | bittar86@gmail.com |
| Neha Mehta and Prashant Mehta | npmmehta65@gmail.com |
| Nelson S. Fleming | gncatlanta@gmail.com |
| Neset Tinaz, ShareholderMehmet Yavuz Sarioglu, ShareholderUlas Atay, Shareholder | ulas@gnc.com.tr |
| Nickolay Kostov, General Manager | nikolajkostov@yahoo.com |
| Nikolay Kostov | nikolajkostov@yahoo.com |

## Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Noorzahan Aditya, Amal K. Aditya, and Teresa Aditya | Amal aaditya@aol.com |
| Odila Antonia Baez Medina, President of the Board and CEOJuan Ramirez Baez, Member of the Board and CFO | victor.ramirez@xtremeasu.com |
| Pankaj Kapoor | Pankaj gncnj1@gmail.com |
| Pankaj Kapoor and Sheetal Kapoor | Pankaj gncnj1@gmail.com |
| Pankaj K. Patel, Vibha P. Patel, and Balwinder Singh | Sam sampatel07@gmail.com |
| Pankaj K. Patel and Vibha P. Patel | Sam sampatel07@gmail.com |
| Parmeet Singh | parmeet1@optimum |
| Patricia Palombit and Raymond Palombit | girllovesdesign@yahoo.com |
| Patricia Stone | rowdysports@aol.com |
| Patricio Cadena and Jenna Cadena | jcadena@gvtc.com |
| Patricio Cadena and Jenna Cedena | jcadena@gvtc.com |
| Patricio and Jenna Cadena | jcadena@gvtc.com |
| Patrick P. Leung | spudgoldie@sbcglobal.net |
| Patrick W. Mercier and Peter J. Mercier | pwmercier@comcast.net |
| Paul Nonte | gnc3159@gmail.com |
| Paul Olivares and Mavel Pineros | gncforsyth@gmail.com |
| Paul W. Czesak, Florence B. Czesak, and Mark D. Czesak | czesakp@aol.com |
| Paul W. Czesak, Florence B. Czesak, and Mark D. Czesak | Paul Czesak <czesakp@aol.com> |
| Peggy Yang | peggyhyang@yahoo.com |
| Penny P. Ching and Chunqin Huang | pennyching@gmail.com |
| Pervaiz Butt and Samina Ahmed | gnc5622@aol.com |
| Peter G. Buccieri | pgrayb2006@yahoo.com |
| Phillip Paige Lucas, Becky Jo Lucas and Makenna Paige Lucas | kfitness.gnc@gmail.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Ping-yuan (Edward) Lu, Chairman and Managing Director | gnc.guam@gmail.com |
| Qamar Ul Hassan | qamarul_hassan@hotmail.com |
| Rafael Liebes | rafael.liebes@gl.com.sv |
| Rahul Malhotra, CEO Retail | shadab@guardian.in |
| Rajeev Gupta and Ramzi El-Achkar | rajeevgupta1113@gmail.com |
| Rajendra Panda | Rajan arcayp@hotmail.com |
| Rajendra (Rajan) Panda and Surama Panda | Rajan arcayp@hotmail.com |
| Rajesh K. Aneja and Shashi Mehra | mehrashashi96@gmail.com; rajaneja@aol.com |
| Rakesh S. Patel and Aarti Patel | rickca0031@yahoo.com |
| Rakhshinda J. Hasan and Rakshanda J. Hussaini | rjhussaini@gmail.com Hussaini54@yahoo.com |
| Rakhshinda J. Hasan | rjhussaini@gmail.com Hussaini54@yahoo.com |
| Ralph E. Anderson, Mary L. Anderson and Ann M. Garrison | ann@crowderspharmacy.com |
| Ramon Santos, Josefa Santos, and Griselda Betancourt | Ramon sanrodcorp@aol.com |
| Randall J. Wagner, Marife D. Wagner | gncriverclub@yahoo.com |
| Randy Greenberg | gnc7879@yahoo.com |
| Raymond C. Dunn and Derrick J. Dunn | gnc2195@gmail.com |
| Raymond W. Newton | raymnewton11@gmail.com |
| Rebecca L. Brennecke, Barry J. Brennecke, and Austin J. Brennecke | ajbrennecke@gmail.com |
| Rebecca S. Russell | beckyrussellgnc@gmail.com |
| Rex A. McKinney and Barbara A. McKinney | amidsouth@aol.com |
| Richard A. Heinsberg | gnc901@gmail.com |
| Richard A. Heinsberg | ondek.mandy@gmail.com |
| Rick Greenberg | rickgreenberg@sbcglobal.net |
| Robert A. Erickson and Brenda L. Erickson | gnc949@gmail.com |
| Robert F. Stokes and Sharlene D. Stokes and Chantel Paskett and Aaron Paskett. | chantellpaskett@gmail.com |

## Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Robert J. Waters and Robert D. Rosen | rrosengnc@yahoo.com |
| Robert J. Wiet, Patricia A. Wiet, and George M. Wiet | rjwiet@gmail.com |
| Robert Stokes and Sharlene D. Stokes, Chantel Paskett and Aaron Paskett | chantellpaskett@gmail.com |
| Robert T. Kim and Yoonhee Kim | gnc1728@yahoo.com |
| Roger Bell | Rbell@anthonypscott.com |
| Ronak P. Patel and Jinalben Patel | gncgeorgia@gmail.com |
| Ronnie J. Anderson and Merry C. Anderson | abbilyssa@gmail.com |
| Rosa Maria Liebes | rafael.liebes@gl.com.sv |
| Rosario Paz/ Ximena Parada | rpaz@farmacorp.com; XPARADA@farmacorp.com |
| Ruben Mojica and Catalina Mojica | rmnutrition@msn.com; mojica2004@msn.com |
| Ryan A. Yager and Richelle M. Yager | ryanandrichelle@hotmail.com |
| Saeed Fathali and Amit Dow | sfathali@gmail.com |
| Sajid Mehmood and Rashida Sajid | banouri@hotmail.com |
| Sajid Mehmood and Rashida Sajid | sajid30@hotmail.com |
| Salvador Mojica, and Sam Ansari and Maria D. Mojica | mojicamaria10@yahoo.com |
| Samina Inayat | Samina.Inayat@mail.com |
| Sam Moses | sharmoujinc@gmail.com |
| Sarah D. and Cary D. Coxwell | sccoxwell@hotmail.com |
| Sarah D. Coxwell, Cary D. Coxwell, and Andrew W. Davis | awdavisgnc@gmail.com |
| Sarah D. Coxwell and Cary D. Coxwell | sccoxwell@hotmail.com |
| Satish K. Shoor, Suman Shoor, and Amit K. Shoor | satishshoor@gmail.com |
| SatishK. Shoor, Suman Shoor and Rohit K. Shoor | satishshoor@gmail.com |
| Satish K. Shoor and Suman Shoor | satishshoor@gmail.com |
| Scott A. Hood | gnc2340@yahoo.com |
| Scott A. Johnson and Cecil M. Shilstone, Jr. | mackieshilstone@gmail.com |
| Scott C. Marks | gncsj@aol.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Scott M. Robichaux and Teresa B. Robichaux | teresa.gnc@yahoo.com |
| Sergio E. Yibirin | syibirin@bellsouth.net |
| Seyed Hashemi and Mitra Mortezazadeh | gncalpharetta@bellsouth.net |
| Shadab Umar Khan | shadab@guardian.in |
| Shad Erkintalo | tye6420@yahoo.com |
| Shad L. Erkintalo and Katherine T. Erkintalo | tye6420@yahoo.com |
| Shahid Abbas | raaz24@aol.com |
| Shahid H. Bhatti and Fateeha M. Shariff | shahidbhatti@hotmail.com |
| Shamim Rabbani | shaminrabbani@aol.com |
| Shamir Lalani, Ishie Lalani, Karim Lalani, and Anisha Lalani | shamirsgnc@aol.com |
| Shams U. Rehman and Atiq Rehman | shamsur63@hotmail.com |
| Shannon L. Flynn | shannonflynn1@yahoo.com; flatpin7@gmail.com |
| Shanta R. Iyer and Nathan M. Iyer | factoriagnc@hotmail.com |
| Shanti S. Mehta | Shanti suss97@aol.com |
| Sharon Rogers | srogers60@aol.com |
| Shawn C. Jensen | shawnjensen21@hotmail.com |
| Shuang X. Wong | jessica83084@yahoo.com |
| Sikandar Choudhary and Tahira Choudhary | chaudry2441@yahoo.com |
| Simon St Ledger, Managing Director | sas@rnplc.com |
| Sirous Sahrai and Mojgan K. Fard | sir.sahrai@gmail.com |
| Sobhan Davaryhadikiasary and Maryam Davari | sdavary@yahoo.com |
| Somsak Sakdibhornssup, President | chansiri.sakdibhornssup@ssup.co.th |
| Sonal S. Patel and Sanat D. Patel | sonalp50@gmail.com |
| Sonia E. Robinson | jmak792@gmail.com |
| Stacey Van Develde, Director | stacey.vandevelde@gnccayman.com |
| Stacey VanDevelde | stacey.vandevelde@gnccayman.com |
| Stephen W. Coomer, Deborah J. Coomer and Deborah A. Dunn | debdunngnc@gmail.com |
| Steven M. Larson | pitchingcoach68@yahoo.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Steven M. Mitchell and Cynthia A. Mitchell | smitchgnc@gmail.com |
| Stuart Wilde | S_wilde@comcast.net |
| Surinder P. Singh | sssingh@bellsouth.net |
| Susan J. Allen | westchestergncs@hotmail.com |
| Susan Reynolds-Means | asmlmeans@gmail.com |
| Suzette M. Demery and Christopher D. Demery | lasvegasgnc@gmail.com; lvcanuk@gmail.com |
| Syed Azeem Ahmed and Mohammed Arbab Arshad | amanutrition@gmail.com |
| Syed H.M. Jafri and Samina K. Zaidi | shmjafri13@gmail.com |
| Syed R. Hussain | gnccostamesa@gmail.com |
| Syed R. Hussain | srhussain1870@yahoo.com |
| Tahira Hussain Shah | gn6381@aol.com |
| Tahira Hussain Shah | raaz24@aol.com |
| Tahira Hussain and Yasin Hussain | yasin301@aol.com |
| Tara R. Rosenblum and Anilkumar P. Jethnani | tararobyn@gmail.com |
| Tareq M. Akkawi | takkawi@takkawi.com |
| Tavga Zangana and Ahmad Zangana | 1805gnc@gmail.com |
| Ted D. Calton | tedcalton@me.com |
| Thomas H. Goewey and Alice T. Goewey | tg2268@comcast.net |
| Thomas O. Colvin | gnc_colvin@live.com |
| Timothy E. Bannecker, Mary Alice Bannecker, Timothy E. Bannecker, Jr., Scott M. Bannecker, and Matthew P. Bannecker | gnc1869@att.net |
| Timothy E. Bannecker, Sr., Mary Alice Bannecker, Timothy E. Bannecker, Jr., Scott M. Bannecker, and Matthew P. Bannecker | gnc1869@att.net |
| Timothy E. Bannecker, Sr., Timothy E. Bannecker, Jr., Scott M. Bannecker, Matthew P. Bannecker | gnc1869@att.net |
| Todd P. Graham | tgraham0694@yahoo.com |
| Tonjia J. Johnson | tonjiajohnson@yahoo.com |
| Traci A. Griffin | tracigillgriff@msn.com |

# Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| Travis C. Hibbert and Kirsten B. Hibbert | travhibbert@gmail.com |
| Tsen-Yen Chen and Debbie Chen | SamChen_65@msn.com |
| Uma R. Vootksur | umavootkur@gmail.com |
| Uma R. Vootkur | gncstores@gmail.com |
| Uma R. Vootkur | umavootkur@gmail.com |
| Uuganbayar Ganbaatar, Executive Director | uuganbayar0412@gmail.com |
| Valerie C. Williams and John P. Williams | trott@duq.edu |
| Valerie J. Perez | valp60@hotmail.com |
| Vance Parrott and Janice Parrott | cbadgnc@gmail.com |
| Van E. Morris and Sherman McKinney, III | vanmorris@windstream.net |
| Veeran C. Kutty and Raziya P. Kutty | veeranckkutty@yahoo.com |
| Veeran C. and Raziya P. Kutty | veeranckkutty@yahoo.com |
| Victor Hugo Ramirez | victor.ramirez@xtremeasu.com |
| Victor M. Gonzalez and Stefanie M. del Campo | vmgonzalez628@gmail.com |
| Victor R. Alvarez | victor@flhealthgroup.com |
| Vijaykumar J. Parikh and Harinaben V. Parikh | drvijayjparikh@msn.com |
| Vikesh Ramsunder, CEO | vikesh.ramsunder@clicksgroup.co.za |
| Vikesh Ramsunder | vikesh.ramsunder@clicksgroup.co.za |
| Vincent P. Cacace and Denise M. Cacace | Vince vcacace@aol.com |
| Vince Solbes and Refugio Moran | moran3030@yahoo.com |
| Vinodchandra Patel and Vandanaben Patel | gnc6286@gmail.com |
| Virinderpal Singh and Suchet Kandhari | Virinder vpalsingh@aol.com |
| Vitctor R. Alvarez | victor@flhealthgroup.com |
| Wafa M. Saikali | wafa@armallb.com |
| Wageeh S. Mohamed | wrah2000@hotmail.com |
| Wallace H. Kirk, Linda P. Kirk, and Liza K. Sammons | lsammons@hartfield.org |
| Wallace H. Kirk, Linda P. Kirk, and Liza K. Sammons and Russell D. Sammons | lsammons@hartfield.org |
| Wenxie Xheng and Wenkui Zheng | Derek wenxiezheng@gmail.com |
| William J. Scharnhorst | lewistongnc@yahoo.com |

## Exhibit P

Franchise Email Service List

Served via email

| | |
|---|---|
| William M. Thomson, III, Sharyn C. Thomson, Gregroy J. Fowler, Melissa A. Fowler, Scott Betts, Lisa Betts, Ryan Rees, and Andrew H. Cross | Andrew@begncfit.com |
| William Reed Atkins, Jr. and Nancy Taylor Atkins | nancytatkins@aol.com reedatkins@aol.com |
| William Schwemlein and John Schwemlein | schwemlw@gmail.com |
| Wilson Ray Prudhomme, Jr. | rayprudhomme@gmail.com |
| Wilson Ray Prudhomme | rayprudhomme@gmail.com |
| Yakoob Billoo and Zarina Billoo | mubilloo@gmail.com |
| Yanira L. Barry and Michael J. Barry | orlandoyani@gmail.com |
| Yanira L. Barry | orlandoyani@gmail.com |
| Yefim Ginzburg, President/CEO | anna.astafurova@vp.lv |
| Yi Michael Shen | shenyiphoto@icloud.com |
| Yunfei Ding | fionacat410@gmail.com |
| Zahid Naqvi and Ambreen Naqvi and Syed Ali Naqvi and Abida Naqvi | zeerakllc@gmail.com |
| Zohreh Zimmerman | zohrehzman@gmail.com |

**Exhibit Q**

# Exhibit Q

Landlord Email Service List
Served via email

| NAME | EMAIL |
|---|---|
| 1045 Inc. | amorgan@1045llc.com |
| 1440 Hamilton Meadows, LLC | josephsimhon@gmail.com |
| 145 Edward, LLC | 145edwardllc@gmail.com |
| 1500 Dundas East Holdings, Inc c/o Fieldgate Commercial Pr | atafro@fidelityland.com |
| 1702 Realty | joereal429@gmail.com |
| 1st Valley Realty Inc | tiffini@1stvalley.com |
| 2028 Properties, LLC | greganastas@gmail.com |
| 20 Vic Management, Inc. | lduguay@20vic.com |
| 223 Grand Property, Inc. | accounts.receivable@vpxsports.com |
| 261 West, LLC c/o Haymes Investment Company | ran@5penn.com |
| 2725312 Canada Inc. | willowbrook-eft@quadreal.com |
| 277 Park Avenue, LLC | alice.chen@cushwake.com |
| 2ML Real Estate Interests INC | barrysampson@2mlrealestate.com |
| 302 Washington St., LLC | barbara@unlmtdrealestate.com |
| 313 Harvard St, LLC | megharhea@aol.com |
| 3317 Hardy Street | jlaughlin@argoinvest.com |
| 343 L&S Realty, LLC | harrysetian@gmail.com |
| 430-432 Broadway LLC | aparker@waterstonepg.com |
| 585562 B.C. Ltd., c.o Morguard Investments Limited | JBowers@Morguard.com |
| 5-Mile Investment Company I, LLC | holly@stejerdevelopment.com |
| 72 Associates, LLC | accounts.receivable@vpxsports.com |
| 800 North Pads, LLC | dfriend@latterblum.com |
| Abbell Associates, LLC | lizm@abbell.com |
| Abingdon Towne Centre, LLC | Flemingl@FoodCity.com |
| A&B Properties Hawaii LLC | nick@cci-hawaii.com |
| ABS Management & Development Corp. | reuven@absmgt.com |
| Acadia Realty Trust | achreceipts@acadiarealty.com |
| Acadia Realty Trust | dannibale@acadiarealty.com |
| Acadia Realty Trust | jmcmahon@acadiarealty.com |
| Acadia Realty Trust | jzaski@acadiarealtytrust.com |
| Acadia Realty Trust | Kholbrook@acadiarealty.com |
| Acadia Realty Trust | legalnotices@arcadiarealty.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Acadia Realty Trust | lilliwong@pkwmgmt.com |
| Acadia Realty Trust | myron@anchorealtyinc.com |
| ACF Property Management | accountsreceivable@acfpm.com |
| ACF Property Management | Eschneider@acfpm.com |
| Ackerman & Co. | ben.yarbrough@colliers.com |
| Ackerman & Co. | cbrumbelow@ackermanco.net |
| Ackerman & Co. | swebb@ackermanco.net |
| Action Properties, LLC | David@actionpropertiesusa.com |
| Adams SD, LLC | dramisad@gmail.com |
| A.D. Real Estate Investors, Inc. | billing@adreny.com |
| AD Tower Management LLC | sylaninc@hotmail.com |
| Aegis Properties Corp | cbertucci@aegisproperties.com |
| Aetna Realty | kknight@aetnarealty.com |
| A.F. Jonna Development & Management Co. | aarmstrong@afjonna.com |
| A.F. Jonna Development & Management Co. | fkuza@afjonna.com |
| AFL-CIO Building Investment Trust | mstotz@aficio-itc.com |
| AG Real Estate Management Inc. | lweese@citivestinc.com |
| Agree Realty Corporation | andrew@agreerealty.com |
| AH Realty Advisors, LLC (AHRA) | christian@ahrealtyadvisors.com |
| AIG Properties Ltd | accounts.receivable@vpxsports.com |
| Airport Associates | shakeh.dolkhanian@vkgroups.com |
| A. J. & C. Garfunkel | charlie@ajcgarfunkel.com |
| Albanese Cormier Holdings | bnorwood@ach-us.com |
| Albanese Cormier Holdings | kborgobello@ach-us.com |
| Albanese Cormier Holdings | malbanese@ach-us.com |
| Albanese Cormier Holdings | tshuff@ach-us.com |
| Albari Holdings, Ltd. | kate@cameron-corporation.com |
| Alberta Development Partners LLC | Patrick@albdev.com |
| Alberta Development Partners LLC | snh@albdev.com |
| Alea Properties LLC | lynn@elcko.net |
| Alexander & Baldwin, Inc. | kailuavillage@gmail.com |
| Alexander & Bishop, Ltd. | pjungbacker@alexanderbishop.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Allen Associates Properties, Inc. | dwa@allenpropertiesinc.com |
| Allied Development | david@allied-development.com |
| Allied Development | david@allied-dynamics.com |
| Alma Realty Corporation | rgomez@almarealty.com |
| AmCap, Inc. | bsoper@amcap.com |
| AmCap, Inc. | DShauger@PoagLLC.com |
| AmCap, Inc. | JDixon@AmCap.com |
| AmCap, Inc. | tom@abbell.com |
| American Asset Corporation | nmiller@aacusa.com |
| American Assets, Inc. | mtackabery@americanassets.com |
| American Assets Trust, Inc. | mtackabery@americanassets.com |
| American Campus Communities, Inc. | GMiddleton@americancampus.com |
| American Commercial Real Estate, LLC | dpoppy@aol.com |
| American Continental Properties, LLC | gboccato@acpg.com |
| American Continental Properties | pprata@americanproperties.net |
| American Diversified Developments, Inc. | jaimien@msn.com |
| American Properties | kevin@americanrealtymo.com |
| America West Properties, Inc. | matt@awpmgmt.com |
| America West Properties | prussell@aacusa.com |
| Amtrak | Felice@nassimirealty.com |
| Amtrak | frankel@amtrak.com |
| Anchor Associates | JGibson@anchor-associates.com |
| Anchor Cleveland | mwilson@anchorcleveland.com |
| Anchor Development, LLC | darrylkobeck@anchorllc.com |
| Anchor Lawrenceburg 1, LLC | ccornay@stirlingprop.com |
| Antioch Redevelopment Partners | danhorn@blueridgetower.net |
| Apollo Global Management | jharris@apollo.com |
| Applewood Shopping Center GP | JMcGee@providencegroup.com |
| Arboretum Joint Venture, LLC c/o American Asset Corporatic | crushing@aacusa.com |
| Arcadia Management Group, Inc. | bbrown@mtnwest.com |
| ArciTerra Group, LLC | stephanie.austin@arciterra.com |
| Argo Baker, LLC | bmcnamara@argoinvest.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Argonaut Investments, LLC | ddesmond@argoinvest.com |
| Armada Real Estate | dgoodwin@armadarealestate.com |
| Armada Real Estate Services | sgoren@armadarealestate.com |
| ARMY & AIR FORCE EXCHANGE SERVICE | wordlawjohn@aafes.com |
| Arnall Golden Gregory LLP | mariah.klein@franklinst.com |
| Arnel Commercial Properties | rdalat@arnet.com |
| Aronov Realty Management, Inc. | gary.jones@aronov.com |
| Aronov Realty Management, Inc. | steve.wallace@aronov.com |
| Arqeo Management | dlerman@arqeo.com |
| Arris Partners LLC | reiley@bieldadvisory.com |
| Arrowhead Mall - Sales Report | kwilkinson@colonialcre.com |
| Arrowhead Towne Center, LLC | SantaMonicaPlaceAR@macerich.com |
| Arthur Brokerage Group | jtsevis@eprusgroup.com |
| Arthur Goldner & Associates, Inc. | l.wolfson@agarealestate.com |
| Artis REIT | rmudryk@artisreit.com |
| Ascend Real Estate Advisors | vganz@areasold.com |
| Ashkenazy Acquisition Corp | cland@aacrealty.com |
| Ashkenazy Acquisition Corp | jfox@aacrealty.com |
| Ashkenazy Acquisition Group | cland@aacrealty.com |
| Ashley Group | rcole@ashleygroup.com |
| Aston Properties | dsdriver@astonprop.com |
| Aston Properties, Inc. | dsdriver@astonprop.com |
| Aston Properties, Inc. | lahansen@astonprop.com |
| Athena Property Management | JTexeira@athena-pm.com |
| Athena Property Management | mbee@athena-pm.com |
| Atlantic Retail | accounts.receivable@vpxsports.com |
| Atlas Properties | tami.lord@srsre.com |
| Attrium Mall, LLC | mconlon@firstwinthrop.com |
| Auburn Plaza | david.lee@auburnmall.com |
| Auerbach Commercial Realty Corp | info@auerbachrealty.com |
| Auriel Investments LLC | dan@aurielinvestments.com |
| Aurora Investments LLC | davidrose@automotiverealty.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Austin Landing North LLC | josephsimhon@gmail.com |
| Aviation Market Place LLC | ahirsch@milbrookproperties.com |
| Avison Young | aries.adriano@avisonyoung.com |
| Avison Young | lin.gaudette@avisonyoung.com |
| AZT Corporation | ckeith@aztcorporation.com |
| Baba Baytown Management Inc. | ann@baba-investments.com |
| Baba Investments | ryan@ppc-utah.com |
| Baceline Investments, LLC | darnold@bacelineinvestments.com |
| BACM 2005-6 N US Highway 89 LLC | tonya.karam@cushwake.com |
| Badger Property Services Investments | allisen@badgerproperty.com |
| Badger Wisconsin Property Management | eileen.dominguez@theduxburygroup.com |
| Baker Company | brent.mallonee@cushwake.com |
| Ballast Point Management Services LLC | bhefner@ballastpointmanagementservices.com |
| Ball Ventures | ctaylor@ballventures.com |
| Ballymoney & Company, Inc. | info@peninsulacentermall.com |
| Barbara Van Aukman | barb.avalon@gmail.com |
| Barclay Group | lbehrens@barclaygroup.com |
| Barshop & Oles Company | dwheat@barshop-oles.com |
| Barshop & Oles Company | pwheat@barshop-oles.com |
| Barshop & Oles Company | wade@barshop-oles.com |
| Bawabeh Brothers No 2, LLC | eddie@bawabehbrothers.com |
| Bawabeh Realty Holdings | joeyd@bawabeh.com |
| Bayer Properties | pdebardeleben@bayerproperties.com |
| BC IMC Realty Corporation c/o Quad Real Property Group, LP | Westshore-EFT@quadreal.com |
| BC Wood Properties | jbiddle@bcwoodproperties.com |
| BC Wood Properties | jgentner@bcwoodproperties.com |
| B D Ashe, Inc. | norma.farnsworth@outlook.com |
| BDG Gotham Plaza, LLC c/o Blumenfeld Development Group | mtartaglia@bdg.net |
| Beacon Property Management | cdistefano@beaconpm.com |
| Beall Corp | chris@thebeallcorporation.com |
| Beall Investments | rsbeall@aol.com |
| Beatty Management Company | JOrr@Lee-Associates.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Beaumont Company | betty@bs.glacoxmail.com |
| Bedford Development Corp. | Jonathan@Bedwaybuilds.com |
| Bedrin Organization | dmunster@bedrin.com |
| Bedrin Organization | pbedrin@bedrin.com |
| Beech Grove Associates, LLC | jay.ingrassia@gmail.com |
| Beer Wells Real Estate Services | wnorthcutt@beerwellseasttexas.com |
| Bel-May Associates, L.P. | ar@kemperdc.com |
| Belmont Investment Corp. | sharner@belmontinvestment.com |
| Belton Center Investments LLC | mkosoglad@blockandco.com |
| Benchmark Management Corp | Mdellebovi@benchmarkgrp.com |
| Benderson | achcashreceipts@benderson.com |
| Benderson | EricRecoon@benderson.com |
| Benderson | JulieColin@benderson.com |
| Benderson | kenstaub@benderson.com |
| Benderson | valeriereed@benderson.com |
| Bennett Williams Commercial | brohrbaugh@bennettwilliams.com |
| Bentall Green Oak | Brad.Boyce@bentallgreenoak.com |
| Bentall Green Oak | TATYANNA.MONKMAN@BENTALLGREENOAK.COM |
| Bentall Kennedy | ealsosa@bentallkennedy.com |
| Bentall Kennedy | lspicer@bentallkennedy.com |
| Bentall Kennedy | slake@bentallkennedy.com |
| Berengaria Development | jay.peirick@berengariadevelopment.com |
| Berengaria Development | zach.freding@berengariadevelopment.co |
| Berjas Realty Associates, LLC | erik.christopher@srsre.com |
| Berkeley Mall, LLC | britt.byrne@childressklein.com |
| Beta Agency | mitchell.hernandez@betaagency.com |
| Beztak Properties | tbradford@beztak.com |
| Bianco Properties | dwillis@biancoproperties.com |
| Big Shopping Centers | amylopez@bigshoppingcentersusa.com |
| BIG Shopping Centers USA, Inc. | Amylopez@bigcentersusa.com |
| Big V Properties, LLC | GIx@bigv.com |
| Blackburn & Associates | jimsblackburn@gmail.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Black Creek Group | deanna.tiso@blackcreekgroup.com |
| Black Creek Group | juliana.almeida@blackcreekgroup.com |
| Blackwood Partners Management Corp | dleck@blackwoodpartners.com |
| Bladow Enterprises | roxanne.stevenson@colliers.com |
| Bliss Properties, Inc. | Bakercam2@aol.com |
| Blue Ridge Shops-2016, LLC | AR@goldenberggroup.com |
| BMW Realty Advisors | bob.baker@bmw-re.com |
| Boardwalk Development, Inc. | ron@boardwalkdevelopment.com |
| Boardwalk Devlopment | michelle@boardwalkdevelopment.com |
| Bohannon Development Company | larry.ivich@hillsdale.com |
| Bond Street Advisors | mike@bondstreetadvisors.com |
| Bond Street Management Group | bwyker@providencegroup.com |
| Bonnie Doon Shopping Centre LTD | mpert-larson@morguard.com |
| Borelli Investments | janmeeks@summitrealestate.us |
| Boscov's Realty Group | mtuscano@lebanonvalleymall.com |
| Boston Properties | sfriedman@bxp.com |
| Boulder Venture, LLC | sharon@boulderventure.com |
| Boulder Venture South, LLC | Bob@BoulderVenture.net |
| Bouraxis Properties, LLC | Lred@boutrouscos.com |
| Boyd / Smith Inc. | BSMITH@BOYDSMITH.COM |
| Boylston LL, LLC | mesquenazi@brickmanre.com |
| Bradley Company | csalyer@bradleyco.com |
| Brahin Realty | jsavaro@brahin.com |
| Branch Properties, LLC | rwiles@branchprop.com |
| Brandolini Companies | cmineo@brandolinicompanies.com |
| Broad Reach Retail Partners LLC | aallen@broadreachretail.com |
| Broad Reach Retail Partners LLC | louis@ajcgarfunkel.com |
| Broad Reach Retail Partners LLC | remittance@broadreachretail.com |
| Broadway & 56th Street Associates, L.P. | fdelgorio@resnicknyc.com |
| BRE/Pearlridge LLC | tylerg@brentwooddev.com |
| Breslin Realty Development Corporation | lvalerio@breslinrealty.com |
| Breslin Realty Development Corp. | rdelavale@breslinrealty.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Bridge33 Capital | omar@bridge33capital.com |
| Bridge33 Capital | prop.burbank@bridge33capital.com |
| BRIDGEVIEW BANK GROUP | accounting@bridlewoodmall.com |
| BRIGHT-MEYERS CLEVELAND ASSOCIATES LP | angelgary@aol.com |
| Bristol Equities, Inc | steve@bristolequities.com |
| Brixmor Property Group Inc. | arremit@brixmor.com |
| Brixmor Property Group Inc. | kevin.wood@brixmor.com |
| Brixmor Property Group Inc. | Penny.Bullock@am.jll.com |
| Brixton Investment Management, LLC | jott@roicre.com |
| Brock Development | jarrettb@brockdevelopmentcorp.com |
| Brookfield Properties Canada Management | andrea.felstead@brookfield.com |
| Brookfield Properties | jason.shelton@cblproperties.com |
| Brookfield Property Partners L.P. | jason.shelton@cblproperties.com |
| Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. | Payment_Brookfield@cblproperties.com |
| Brookfield Property Partners L.P. | payment_yorkgalleria@cblproperties.com |
| Brookhaven Center Associates LP | michael@alineacap.com |
| Brookhill Management Corporation | sramrattan@brookhillre.com |
| Brookings Property Mgmt | info@brookingspm.com |
| Brookmont Real Estate | earl.brookmont@verizon.net |
| Brooks & Goldman Realty LLP | dgoldman@brogol.com |
| Brookside Properties, Inc. | gws3009@gmail.com |
| Brookside Props | nanderson@brooksideproperties.com |
| Brown Capital, LLLP | becky@browncap.org |
| Browning Development Solutions | leann@browningds.com |
| Brownman Development Company Inc. | bosco845@aol.com |
| Brownman Development Company Inc. | leasing@browmandevelopment.com |
| Brownman Development Company Inc. | wbettencourt@browmandevelopment.com |
| Bruce Strumpf, Inc. | jillstrumpf@brucestrumpf.com |
| Bruce Strumpf, Inc. | johnstoner@brucestrumpf.com |
| Bruno Brothers Management and Development | accounting@brunorealtycorp.com |
| BSM Properties | cstorey@bsmproperties.com |

## Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Buchanan Realty Group | buchananrealtygroup@gmail.com |
| Buchbinder & Warren, LLC | pweisman@corpctri85.com |
| Bundick Robert Lee | jlanglois@stirlingprop.com |
| Burk Collins & Company | jimmy@burkcollinscompany.com |
| Burr Forman LLP | therndon@burr.com |
| B.V. Belk Properties, Inc. | bvbelk@bvbproperties.com |
| BVT Management Services, Inc. | tnabors@bvt.com |
| Byzantine, Inc. | spiro@byzantineinc.net |
| Cadillac Fairview Corporation Limited, The | dayna.baerg@cadillacfairview.com |
| Cadillac Fairview Corporation Limited, The | oren.rubin@cadillacfairview.com |
| Cafaro Company | bsheely@cafarocompany.com |
| Cafaro Company, The | bsheely@cafarocompany.com |
| Cairnbrae Realty | cairnbraerealty@gmail.com |
| Calloway Real Estate Investment Trust Inc. | cciacci@smartcentres.com |
| CALLOWAY REIT OTTAWA LAURENTIAN INC | brian@dmpproperties.com |
| Cal-Perl Upland 5, L.P. | lovetahiti@aol.com |
| Caltex Equities | leslie@canteraassociates.com |
| Cam-7 LLC | accounts.receivable@vpxsports.com |
| Cambridge Group Ltd. | phyllishanley@lvcambridge.com |
| Cambridge Management, Ltd. | karen@cambridgeltd.net |
| Camden Park LLC | jayne@redtreepartners.com |
| Cameron Development Corporation | reception@cameroncorporation.com |
| Cameron Group, LLC | tanya@CameronLLC.com |
| CANDET Properties, Inc. | vickytsai@candet.com |
| Capacity Commercial Group | dianne@capacitycommercial.com |
| Capano Management Company | luis@sanpatricio.com |
| Capital Plaza, Inc. | gibbsdevelopment@yahoo.com |
| Capital Realty & Investment Co. | dmetz@capitalrealtynj.com |
| Capital Retail Properties | lveatch@weitzmangroup.com |
| Capitol Realty Group | rw@caplaco.com |
| Capitol Realty Group | wmeyer@caplaco.com |
| Caplaco Nine, Inc. | wmeyer@caplaco.com |

# Exhibit Q

Landlord Email Service List
Served via email

| | |
|---|---|
| CAPREF Brookwood Village LLC | davidschloss@shopbrookwoodvillage.com |
| Capstone Property Management | cmabey@capstonepm.com |
| Caravey Real Estate Services, Inc. | lynann@craveyrealestate.com |
| Carlisle Properties | carlisleprop@outlook.com |
| Carlyle Management inc. | gsimon@carlylemgmt.com |
| Carnegie Companies, Inc. | fscalese@carnegiecos.com |
| Carnegie Companies, Inc. | jdirrman@carnegiecos.com |
| Carnegie Companies | jdirrman@carnegiecos.com |
| Carolina Holdings, Inc. | jaime.obrien@choldings.com |
| CAROL ROSENBLUM | WalnutStreet15232@gmail.com |
| Carpionato Group | dcarpionato@carpionatogroup.com |
| Carr & Family Properties, LLC | collin@cfpropak.com |
| Castle & Cooke, Inc. | bboon@castlecooke.com |
| Casto | afights@castoinfo.com |
| Casto | chamrick@castoinfo.com |
| Casto | EFTRemit@castoinfo.com |
| Casto | jmiller@castoinfo.com |
| Casto | jmokas@castoinfo.com |
| Casto | leasing@castoinfo.com |
| Casto | sdixon@castoinfo.com |
| Casto | sfederer@castoinfo.com |
| Cataraqui Holdings, Inc. | awilliams@primarisreit.com |
| Cavalier Property Management | aaron@cavalierelpaso.com |
| CBL & Associates Properties, Inc. | jason.shelton@cblproperties.com |
| CBL & Associates Properties, Inc. | payment_meridian@cblproperties.com |
| CBL & Associates Properties, Inc. | payment_midrivers@cblproperties.com |
| CBL & Associates Properties, Inc. | payment_northgatemall@cblproperties.com |
| CBL & Associates Properties, Inc. | payment_yorkgalleria@cblproperties.com |
| CBL & Associates Properties, Inc. | payment.burnsville@cblproperties.com |
| CBL & Associates Properties, Inc. | payment.parkplaza@cblproperties.com |
| CBRE Group, Inc. | Adam.kohler@cbre.com |
| CBRE Group, Inc. | ameyer@midamericagrp.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| CBRE Group, Inc. | ann.dilorenzo@cbre.com |
| CBRE Group, Inc. | barclay.harty@cbre.com |
| CBRE Group, Inc. | brendan.reedy@cbre.com |
| CBRE Group, Inc. | Brenda.Schiffman@cbre.com |
| CBRE Group, Inc. | brian.yoshimura@cbre.com |
| CBRE Group, Inc. | cary.weber@cbre.com |
| CBRE Group, Inc. | Chris.Campbell@cbre.com |
| CBRE Group, Inc. | Chris.Newkirk@cbre.com |
| CBRE Group, Inc. | CJ.Goldberg@cbre.com |
| CBRE Group, Inc. | claire.galpern@cbre.com |
| CBRE Group, Inc. | craig@corporateassetpartners.com |
| CBRE Group, Inc. | daniel.sermak@cbre-martin.com |
| CBRE Group, Inc. | david.hickman@cbre.com |
| CBRE Group, Inc. | don.thomas@cbre.com |
| CBRE Group, Inc. | edeegan@ubproperties.com |
| CBRE Group, Inc. | joe.parrott@cbre.com |
| CBRE Group, Inc. | joey.maitavuki@cbre.com |
| CBRE Group, Inc. | joseph.khouri@cbre.com |
| CBRE Group, Inc. | mark.obermeyer@cbre.com |
| CBRE Group, Inc. | Mikayla.sandalcidi@cbre.com |
| CBRE Group, Inc. | penny.mendlovic@cbre.com |
| CBRE Group, Inc. | rob.wise@cbre.com |
| CBRE Group, Inc. | roger.anderson@cbre.com |
| CBRE Group, Inc. | Ryan.Gast@cbre.com |
| CBRE Group, Inc. | steve.brommer@cbre.com |
| CBRE Group, Inc. | susie.dressler@cbre.com |
| CBRE Group, Inc. | terri.christmann@cbre.com |
| CBRE Group, Inc. | whit.jordan@cbre.com |
| CBRE Jackson | lee.norman@cbre.com |
| CBRE | joey.maitavuki@cbre.com |
| CBRE Mega | dhale@cbre-mega.com |
| CCA Acquisition Company LLC | rick@dcgdevelopment.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| CCM Capital Partners LLC | wrodriguez@ccmpr.com |
| C Dev Co | mjc@cdevco.com |
| Cedar Realty Trust | cgardyasz@cdrrt.com |
| Cedar Realty Trust | mdimascoll@cdrrt.com |
| Cedar Ridge LLC | bstalter@mmcre.com |
| Cedar Shopping Centers, Inc. | eward@cdrrt.com |
| Cedar Shopping Centers, Inc. | lkerstein@cdrrt.com |
| Cedarwood Development, Inc | ksweress@cedarwoodD.com |
| C.E. John Company, Inc | mosborne@cejohn.com |
| Centennial Real Estate Management, LLC | ar@centennialrec.com |
| Centennial Real Estate Management, LLC | CMolho@centennialrec.com |
| Centennial Real Estate Management, LLC | cwalton@centennialrec.com |
| Central Mall Realty Holding, LLC | Steve@centralmallsalina.com |
| CentreCorp Management Services | jking@centrecorp.com |
| Century Center LLC | dcollette@centuryinvestment.com |
| Century Investment | dcollette@centuryinvestment.com |
| Century Square Realty Corp. | annemarie.hoffman@centimark.com |
| CF Realty Holdings Inc | julia.bak@cadillacfairview.com |
| CFT Developments LLC | berenice.su@pandarg.com |
| Charbern Management Group | dnixon@capstone.com |
| Charles Dunn Real Estate Services, Inc. | CEzell@charlesdunn.com |
| Charles F Curry Real Estate Company | lucyhan2015@gmail.com |
| Chase Properties | bruth@chaseprop.com |
| Chase Properties Ltd. | bruth@chaseprop.com |
| Cheney & Mathes Properties, LLC | jmathes@theretailconnection.net |
| Chesapeake Commercial Properties, Inc | janet@chesapeakerealtypartners.com |
| Chiappe Family Trust (2) | jim@roesslerinvestmentgroup.com |
| Childreess Klein | Bonnie.Little@childressklein.com |
| Childress Klein Retail | Karen.Nash@childressklein.com |
| Choice New York Management | bryan@americanrealtymo.com |
| C-III Asset Management | rkyle@c3cp.com |
| C-III Capital Partners | kfurman@c3cp.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| CIM Group | ljacksonravina@cimgroup.com |
| CIRE Equity | dblum@cireequity.com |
| CIRE Equity | jyee@cireequity.com |
| CIRE Equity | kshelley@cireequity.com |
| City of Huntsville | jgolomb@crossmanco.com |
| City Place | pm@crsrealty.net |
| CityView Commercial | ljames@southlakemall.com |
| CityView Commercial LLC | jimgiunta@att.net |
| CityView Commercial | zalbright@glynnplace.com |
| City Wide Properties | sjoy@securitysquare.com |
| Clarion Partners | Sean.O'Connor@Clarionpartners.com |
| Clarksburg Terrace Plaza 2011 LLC | jcrites@glimchergroup.com |
| Classic Real Estate | christian@classicrealestate.com |
| Clay Felt Co. Inc | tedsto1@gmail.com |
| Clifton Realty Management | scassella@cliftonrm.com |
| Cloud Park Plaza | chippkrumm@sbcglobal.net |
| CLPF-West Hollywood, LP | carolyn.martinez@ngkf.com |
| CNA Enterprises, Inc | tara@westfin.com |
| CNC Properties | scheung@cnccre.com |
| Coal Mine Center, LLC | lesley.pougnet@rrimgt.com |
| Coastal Equities | jude@coastalequities.com |
| Coastal Equities | rromary@naihb.com |
| Coastland Center, LLC c/o Brookfield Property Partners, L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Codding Enterprises | tinamontgomery@codding.com |
| Coddington Enterprises | lois@codding.com |
| Cogswell Realty, LLC | ross@cogswellrealty.com |
| Cohen Commercial Group | cohencommercial@gmail.com |
| Coldwell Banker Commercial | Elisha.Martin@colliers.com |
| Coldwell Banker Commercial | pthwing@coldwellbankerelite.com |
| Cole Real Estate Investments | bcerkoske@colecapital.com |
| c/o Levin Management Corporation | akyriacou@levinmgt.com |
| c/o Levin Management Corporation | emoawad@levinmgt.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| c/o Levin Management Corporation | ssinger@levinmgt.com |
| Collett and Associates, LLC | mdodson@collettre.com |
| Colliers International | alberta.waller@colliers.com |
| Colliers International | AR-partnership@continental-realestate.com |
| Colliers International | bradley.kaplan@colliers.com |
| Colliers International | cathy.kong@colliers.com |
| Colliers International | christie.montague@colliers.com |
| Colliers International | christine.davidson@colliers.com |
| Colliers International | don.zebe@colliers.com |
| Colliers International | jeremy.grittner@colliers.com |
| Colliers International | keith.shoup@colliers.com |
| Colliers International | nathan.fong@colliers.com |
| Colliers International | ned.brooks@colliers.com |
| Colliers International | rachel.hedge@colliers.com |
| Colliers International | Richelle.evans@colliers.com |
| Colliers International | roxanne.stevenson@colliers.com |
| Colliers International | rozp@cerron.com |
| Colliers International | terri.christmann@cbre.com |
| Colonial Mall Temple | KAro@colonialcre.com |
| Colonial Real Estate | dleseman@colonialcre.com |
| Colonies - Pacific PA 17, a CA LLC | dmumford@pdgcenters.com |
| Colony Development Company | donjr@colonyholding.com |
| Comar Realty Assoc.LLC | accounts.receivable@vpxsports.com |
| Combined Properties, Inc. | accounts.receivable@vpxsports.com |
| Combined Properties, Inc. | AndrewIszard@combined.biz |
| Cominar | info@cominar.com |
| Cominar Real Estate Investment Trust | chantal.rivest@cominar.com |
| Commerce RE Solutions | accounts.receivable@vpxsports.com |
| Commercial Centers Management Realty | ymelendez@ccmpr.com |
| Commercial Properties, Inc. | jeff@kineticcompanies.com |
| Commercial Property 1 (of AL) LLC | mtrolinger@cproperty1.com |
| Commercial Realty Advisors | george@cra-nw.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Commercial Realty Advisors NW | jeff@cra-nw.com |
| Commercial Retail Associates | wss@centralparkplaza.com |
| Commercial Retail Group | cholston@commercialretailgroup.com |
| Commercial West | DOUG@COMMERCIALWEST.COM |
| Commodore Realty, Inc. | nicole@commodorerealty.com |
| Commonwealth Commercial | mtrible@commonwealthcommercial.com |
| CommonWealth Partners | elugo@cwp-ms.com |
| Compass Commercial Real Estate Services | jthomas@compasscommercial.com |
| Comstock Crosser and Associates Dev Co Inc | mettress@comstock-homes.com |
| Constant Limited Partnership | rkatz@rbkpa.net |
| Constant Limited Partner | smoffitt@continental-realestate.com |
| Continental Realty Corporation | alex.wright@franklinst.com |
| Continental Realty Corporation | AR-partnership@continental-realestate.com |
| Continental Realty Corporation | bdickinson@crcrealty.com |
| Continental Realty Corporation | ckeenan@crcrealty.com |
| Continental Realty Corporation | ddonato@crcrealty.com |
| Cooper Realty Investments, Inc. | brotenberry@cri-us.com |
| Copley Investments | kathleen@copley-investments.com |
| COR Development Company, LLC | BMaher@corcompanies.com |
| Cordish Company | bsiragusa@cordish.com |
| CORE | accounts.receivable@vpxsports.com |
| Coreland Companies | mhammond@coreland.com |
| Corinth | kirk@atcorinth.com |
| Cornerstone Homes | lhoover@cornerstonehomes.net |
| Cornerstone Management | brenda.wells@morrisrealty.com |
| Cornerstone Management Systems, Inc | natalie.ricci@ngkf.com |
| Cornerstone Retail Estate | chuckhawley@msn.com |
| Cornwall Square Inc. | natasha@cornwallsquare.com |
| Coro Realty Advisors, LLC | dnewby@cororealty.com |
| Covenant Real Estate Group | sthorne@gmail.com |
| Covington Square LLC | jhackett@cozzaenterprises.com |
| Covin LTD | lcovin@comcast.net |

## Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Cpp Paseo LLC | david@base5retail.com |
| Craig Realty Group | kdao@craigrealtygroup.com |
| Craig Realty Group | ksantelli@craigrealtygroup.com |
| Craig/Steven Development Corporation | david@craigsteven.com |
| Crawford Hoying Real Estate Services LLC | dbrokaw@crawfordhoying.com |
| Crawford Square | csu@draadvisors.com |
| Crawford Square | erik@crawfordsq.com |
| CREEKSTONE JUBAN I LLC | andy.robins@choicereit.ca |
| Creekstone/Juban I, LLC | info@jubancrossing.com |
| Crescent Resources LLC | tres@palbayrmgt.com |
| Crest Commercial Real Estate | erik@crestcommercial.com |
| Croman Development Co. | wilma@cromandevelopment.com |
| Crombie REIT (3) | bmeier@versacos.com |
| Crombie | trudy.duggan@crombie.ca |
| Crosby CRE, LLC | pcrosby@crosbycre.com |
| Crossman & Co. | dcolverton@crossmanco.com |
| Crossman & Company | charp@crossmanco.com |
| Crossman & Company | fespino@crossmanco.com |
| Crossman & Company | swoodworth@crossmanco.com |
| Crossman & Company | twilkins@crossmanco.com |
| Cross Pointe Developers LLC | s_williams@woodburycorp.com |
| Crosspoint Realty | jmetz@terramarcenter.com |
| Crossroads Mall LLC | o.monte@att.net |
| Crossroads Nogden BP, LLC | jsmith@forzacommercial.com |
| Crossroads Real Estate | John.Susa@xroadsre.com |
| Crossroads Retail Group | sharon@namdarllc.com |
| Crow Holdings Capital RE | kneyland@crowholdings.com |
| Crown Court, LLC | pkiratzis@shoeshow.com |
| CRS Realty | acquisitions@crsrealty.net |
| Crystal River Mall | mgibbons@ggcommercial.com |
| C&S Commercial Properties | BrianA@c-sprop.com |
| C&S Commercial Properties | lisae@c-sprop.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| CenterCal Properties, LLC | epetrovics@centercal.com |
| CenterCal Properties, LLC | ghall@centercal.com |
| CenterPointe Commercial Properties | mark@centerpointcp.com |
| Cullinen Properties | kbrill@cullprop.com |
| Culpepper Realty | jack@culpepperrealty.com |
| Cummings & Associates | matt@cummingsassoc.com |
| Cushman & Wakefield Asset Services, Inc. | barbara.borawski@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | Blair.Wheatley@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | david.townes@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | Doreen.franco@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | james.chung@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | kerry.donahue@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | lpolo@iowaca.com |
| Cushman & Wakefield Asset Services, Inc. | ssinger@resnicknyc.com |
| Cushman & Wakefield / Boerke | npowers@boerke.com |
| Cushman & Wakefield Iowa Commercial Advisors | cstafford@iowaca.com |
| Cushman & Wakefield | lori.stuart@cushwake.com |
| Cushman & Wakefield / PICOR | usarremittances@us.westfield.com |
| Cushman & Wakefield/Thalhimer | chris.rouzie@thalhimer.com |
| Cushman & Wakefield/Thalhimer | Eric.Stanley@thalhimer.com |
| CUSTER STAR RETAIL BC | tpiper@ucdcorp.com |
| Cypress Equities | chris.maguire@cypressequities.com |
| Cypress Equities | jeff.plauche@arrowretail.com |
| Cypress Equities Managed Services LP (2) | chris.maguire@cypressequities.com |
| Cypress Equities | nancy@cypresspropertiesinc.com |
| Dacar Management, LLC | ethalman@dacar.us |
| Dalrymple Commercial | sdalrymple@ccim.net |
| Dana Butcher Associates | Dancor2000@aol.com |
| Dancor, LLC | jredd@bcproperties.com |
| Daniel G Kamin LLC | alaina@pegasusretailok.com |
| Daniel G Kamin LLC | rlang@kaminrealty.com |
| Danly Properties | jsaad@danlyproperties.com |

# Exhibit Q

Landlord Email Service List
Served via email

| | |
|---|---|
| DAR Development Inc. | dave.denton@dardev.com |
| Dart Retail Advisors, inc. | kim.dart@dartretail.com |
| David E Claassen Investments | david@claasseninvestments.com |
| David Garfunkel & Company, LLC | david@ajcgarfunkel.com |
| David, Hicks & Lampert Brokerage Inc. | jacob.hawkins@dhlb.com |
| David King & Associates | anthony@dkacre.com |
| Davis Equity Realty | msy87@aol.com |
| Davison Village, LLC | vsmdck@gmail.com |
| Decatur Associates LLC | susantirella@aol.com |
| Dee's Inc. | dlong@deesinc.com |
| De Feo Realty | collections@washreit.com |
| DeHoff Development Company | lsm15@aol.com |
| Delano Retail Center | bfeinman@vanguardfine.com |
| Delano Valley Investments LLC | NickiP@Castletonred.com |
| De La Vega Development | adelavega@delavegagroup.com |
| Dela Vega Group | mthompson@delavegagroup.com |
| DELAWARE PLAZA | jdugan@delcodevelopment.com |
| Del Realty/DeLuca Properties | rdeluca@delucaproperties.com |
| Denali Commercial | cycelia@denalicommercial.com |
| Derbes Falgoust | randy@mfacre.com |
| Desco Group | abaumhoegger@Descogroup.com |
| Desco Group | mpearl@descogroup.com |
| Desert Troon Companies | rmm@desert-troon.com |
| Devonshire REIT | eric.hutchins@devreit.com |
| DFG-MAPLE HILL, LLC | tbelcher@davidhocker.com |
| DHA Asset Management LLC | victoria@gb85.com |
| Dial Companies | bheimes@dp-mgmt.com |
| Dial Properties | bheimes@dp-mgmt.com |
| Dial Realty Corporation | ar@dialproperties.com |
| Dickerhoof Properties | darren@dickerhoof.com |
| Dierbergs | hardimank@dierbergs.com |
| Dimensions Management | bsteil@dimondcenter.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Dimensions Management Inc. | management@dimensions-apts.com |
| Diversified Real Estate | rzirpoli@erols.com |
| DJM Capital | oleg@djmcapital.com |
| DJM Capital | papel@djmcapital.com |
| DLC Management Corp. | agreenberg@dlcmgmt.com |
| DLC Management Corp. | bstevens@dlcmgmt.com |
| DLC Management Corp. | droth@dlcmgmt.com |
| DLC Management Corp. | etaylor@dlcmgmt.com |
| DLC Management Corp. | jkostyo@dlcmgmt.com |
| DLC Management Corp. | ssegall@dlcmgmt.com |
| Donahue Schriber Realty Group, L.P. | AMAARAP@dsrg.com |
| Donahue Schriber Realty Group, L.P. | jdufault@dsrg.com |
| Donald L & Patricia L McCurry | ginamccury@earthlink.net |
| Donald and Mary Abinante Family 1985 Revocable Trust | cari.phillips.grp@gmail.com |
| Donald & Mary Abinante Family Trust | barb@tiegsps.com |
| Doug Bean | abean@dougbean.com |
| Douglas Emmett Management Hawaii, LLC | cash@douglasemmett.com |
| Dover Parkade, LLC c/o Paramount Realty Services, Inc. | bdrew@paramountrealty.com |
| Draiman Companies | amdraiman@draimancompanies.com |
| Drake Real Estate Services | jesse.yuran@dhlb.com |
| Drollinger Properties | miki@drollingerproperties.com |
| DSB Properties, Inc. | dblatt@dsbprop.com |
| DSel Properties, LLC | dselproperties@gmail.com |
| DSM Commercial | sdvrealestate@gmail.com |
| DSM Realty | cdahbour@demoulasmarketbasket.com |
| DS Partners LP | kshallal@cpsre.net |
| DT Land Group | mseale@dtlandgroup.com |
| D & T Properties | jdaffin@aol.com |
| Duemelands Commercial Real Estate | april@duemelands.com |
| Dunhill Partners, Inc. | slandry@dunhillpartners.com |
| Dunhill Property Management Services Inc | shagara@dunhillpartners.com |
| Durango Mall LLC | desiree@durangomall.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Durga LLC (2) | cfrietch@cincinnaticrowneplaza.com |
| Durga Property Holdings | VILLAGESQUAREMALL@HOTMAIL.COM |
| DuWest Realty | jamespolymeros@gmail.com |
| DuWest Realty | scottrodgers@duwestrealty.com |
| D.W.A. Smith and Co. Inc | deltat@dwasmith.com |
| Eagle Landing Development c/o Gulf Pacific | info@gulfpacific.ca |
| East Bay Bridge Retail, LLC | billing@federalreality.com |
| East Brook F LLC | 657main@gmail.com |
| East Land Development, LLC | mthompson@mcmurry.net |
| EBL&S Property Management, Inc. | rschuster@ebl-s.com |
| EBL & S Property Management, Inc | westwoodmall@westwoodmall.net |
| ECHO Real Estate Services Co. | jmurphy@echoretail.com |
| ECHO Realty | nspindler@echorealty.com |
| Edens Realty | AR@edens.com |
| Edens Realty | LDokos@edens.com |
| Edens Realty | mcrosland@edens.com |
| Edens Realty | mhale@edens.com |
| Edgemark Commercial Real Estate Services LLC | blanders@hhsg.net |
| EDGE Realty Partners | kkuehler@edge-re.com |
| Edinburg SRGV, LLC | daniel.galvan@coldwellbanker.com |
| Edward Plant Company, Inc. | AEstournes@northpointsf.com |
| E & E Properties | rachelannshelton@gmail.com |
| Eisenberg Company | chris@eisenbergcompany.com |
| Eisenberg Company | polly@eisenbergcompany.com |
| Elat Properties, Inc.d/b/a Cranberry Mall | sbunk@zamias.net |
| ELEVATION REAL ESTATE GROUP, LLC | dmassaro@elevation-re.com |
| Elk Investors | gsutherland@elkinvestors.com |
| EM Liberty Station Associates | lmoran@eckertseamans.com |
| Emprases Fonallaras | amarcano@plazalasamericas.com |
| Empresas Puerorriquenas de Desarrollo | Cesar@VillaMil.net |
| Endeavor Real Estate | dfrey@endeavor-re.com |
| Engel Realty Company LLC | BarbaraB@GGroup.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Enterprise Shopping Center, LLC | jennifer@eastcoastacq.com |
| Enterprises United LLC | mgr188@aol.com |
| Enterprises United | mgr188@aol.com |
| Equity Associates | slater@equitynj.com |
| Equity Retail Brokers, Inc. | dgoodman@equityretailbrokers.com |
| Equity Retail Brokers, Inc. | eginn@equityretailbrokers.com |
| ERA Houghton Higgins.com, Inc. | robert.sloan@tscg.com |
| Ershig Properties, Inc. | goxford@ershigproperties.com |
| Ershig Properties, Inc. | jmooney@ershigproperties.com |
| Esco Equity Corp. | sbrune@escomproperties.com |
| Ethan Conrad Properties, Inc | daphne@ethanconradprop.com |
| Ethan Conrad Properties, Inc | ethan@ethanconradprop.com |
| Etkin & Co. | betkin@etkincompany.com |
| Etowah Crossing Partners LLC | dreeves@fgmc.net |
| Evergreen Commercial Realty | lgolden@evergreentx.com |
| EW Thompson | dianne.simon@ewthompson.com |
| Excela Health Ventures, LLC | msmith@excelahealth.org |
| Excel Property Management | ajunier@hcollc.com |
| Excel Trust, LP-2 | kc@exceltrust.com |
| Expressway Plaza Shops | mikeb@oakmarkdevelopment.com |
| Eyde Company | evemarie.eyde@eyde.com |
| Fairbourne Partners | afudala@fairbourne.com |
| Fairway Management Group, LLC | bboswell@fairwaymg.com |
| Fairway Management Group, LLC | ccourtenay@fairwaymg.com |
| Fairway Management Group LLC | gregcherry@fairwayinvestments.com |
| Fairway Realty | jgregg@fairwayre.com |
| Federal Realty Investment Trust | jfischer@federalrealty.com |
| Federal Realty Investment Trust | paymentbackup@federalrealty.com |
| Feil Organization | rbriskin@feilorg.com |
| Feil Organization | tphillpott@feilorg.com |
| Ferncroft Capital | Britt.Byrne@ChildressKlein.com |
| Festival Companies | D.Nakazaki@festivalcos.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Festival Proerties | lmarket@silvestriusa.com |
| Fidelis Realty Partners | cwilson@frpltd.com |
| Fidelis Realty Partners | mdickenson@frpltd.com |
| Fidelis Realty Partners | mgarrett@frpltd.com |
| Fidelity Management | asikkerbol@fidelityland.com |
| Fidelity Properties, LLC | rniccolai@fidelitypropertiesllc.com |
| Financial Management Group | michael@fmgrp.com |
| Finard Properties LLC | chull@fircgroup.com |
| Finmarc Management, Inc. | kethredge@finmarc.com |
| FIP Realty Services, lLC | brian@kantormail.com |
| First Capital (Morningside) Corporation | eftfcrms@firstcapitalrealty.ca |
| First City Co. | knuzzo@firstcitycompany.com |
| First Commercial Realty, Inc. | mdurphey@firstcommercial.net |
| First Commercial Realty, Inc. | raymerkel@firstcommrealty.com |
| First Interstate Properties, LTD. | Rob@goodmanrealestate.com |
| First Martin Corporation | gbarrett@gmfnj.com |
| First Martin Corporation | vb@first-interstate.com |
| First Montgomery Group | michael@fmgrp.com |
| First National Realty Partners | adam.r@fnrealtypartners.com |
| First National Realty Partners | cdolhi@firstcitycompany.com |
| First Queensborough Shopping Centres Limited | cciacci@smartcentres.com |
| First Washington Realty, Inc. | accounting@paadvisors.com |
| First Washington Realty | Jeff@Kapeq.com |
| First Western Properties | gina@betacommercial.com |
| First Western Properties - Management | wendy@fwpmgmt.com |
| First Western Properties | wendy@fwpmgmt.com |
| First Western Properties | wharris@firstwesternproperties.com |
| FITNESS INTERNATIONAL LLC | nicole.rizzi@fitnessintl.com |
| Flagwharf, Inc. | johnstoner@brucestrumpf.com |
| Flanagin Harriette R Living Tr | greenflan2@aol.com |
| Flaum Group, LLC | sburdett@flaummgt.com |
| Flaum Mgmt | mwright@flaummgt.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Fletcher Bright Company | billsmorr@yahoo.com |
| Fletcher Bright Company | garrison@fbright.com |
| Fletcher Bright Company | kward@fbright.com |
| Flinthills Mall LLC | fhmevents@gmail.com |
| Flocke & Avoyer Commercial Real Estate | savoyer@flockeavoyer.com |
| FN Cosner's Corner LLC | jennyd@esam.on.cav |
| Forest & Applewhite LLC | rjdewitte@profittechniques.net |
| Forness Properties | drew@fornessproperties.com |
| Forsyth Owner 1, L.P.c/o Core Property MGMT, LLC | lhutchings@starwoodretail.com |
| Fort Sutter Company | wayneg@commercialmg.com |
| Forum Management Group, Inc | jflock2@mindspring.com |
| Fossil Creek Group | jayho1900@gmail.com |
| Founders 3 | kskarr@founders3.com |
| Founders 3 | ntice@founders3.com |
| Founders 3 | ttreder@founders3.com |
| Foundry Commercial, LLC | Alex.Smith@Foundrycommercial.com |
| Foundry Commercial, LLC | julie.augustyn@foundrycommercial.com |
| Foundry Commercial, LLC | julie.odonnell@foundrycommercial.com |
| Foundry Commercial, LLC | Kelly.Otoole@foundrycommercial.com |
| Fourth Stockton Company LLC | ashley@currinpatterson.com |
| Fraga Properties | albert@fragaproperties.com |
| Fraga Properties | Ray@FragaProperties.com |
| Fraga Properties | rmosier@robsonprop.com |
| Franklin Properties | mario@franklinprop.com |
| Franklin Street Management | regionna.foster@franklinst.com |
| Frank Woods III | dawndyer.fjw@gmail.com |
| Fran Signed | chris.newkirk@cbre.com |
| Fran Signed | jjones@ggcommercial.com |
| Fran Signed | jmetz@terramarcenter.com |
| Fran Signed | sbatra@kimcorealty.com |
| Fran Signed | WillDamrath@regencycenters.com |
| Fraport USA | c_kane@fraport-usa.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Friedland Properties | ss@friedlandproperties.com |
| FRIT Shops at Sunset Place Owner LLC | brian.polachek@srsre.com |
| Fulcrum Development | shelby@fulcrumusa.com |
| Fulcrum Property Group | Rachel@fulcrumsa.com |
| G&A Group, Inc. | jillstrumpf@brucestrumpf.com |
| Galaxy Development, LLC | mary@galaxymanagement.com |
| Galway Companies | sdoran@galwaycompanies.com |
| Gambone Developement Co | bbde1230@hotmail.com |
| Garden Commercial Properties | Michaelg@gardenhomes.com |
| Garland, Samuel & Loeb, P.C. | etg@gsllaw.com |
| Gart Properties | schavez@gartproperties.com |
| GASKA, Inc. | Arin.Norhadian@gaskainc.com |
| Gateway Limited Partnership | jeisenmann@washcorp.com |
| Gateway Pinole Vista LLC | mradish@crosspointrealty.com |
| Gateway Tiger (123), LLC | lindsey.finger@colliers.com |
| Gateway West, LP | rfoster@mclaincommercial.com |
| Gator Investments | maribel@gatorinv.com |
| GBR Properties, Inc - Sales Reports | terril@gbrproperties.com |
| GBT Realty | akelly@gbtrealty.com |
| GBT Realty Corporation | akelly@gbtrealty.com |
| GBT Realty Corporation | asamuels@gbtrealty.com |
| GBT Realty Corporation | shilton@gbtrealty.com |
| GBT Realty Corporation | sporter@gbtre.com |
| GC Real Estate Advisors | joel@gcreadvisors.com |
| Geltmore, LLC | david@geltmore.com |
| Genesis Real Estate Advisers, LLC | chays@genesis-rea.com |
| Genesis Real Estate Advisors | vneary@genesis-rea.com |
| Georgeville Station LLC | tgonsalves@gerritygroup.com |
| Gerdom Realty & Investment | tgerdom@gerdomrealty.com |
| Gerrity Geroup | nsanchez@gerritygroup.com |
| Gershenson Realty & Investments | traci@gershensonrealty.com |
| Gershman Properties, LLC | valerieb@gershmanproperties.com |

## Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Gershman Properties | simongerson@gersonprops.com |
| Gerson Properties, LLC | bbde1230@hotmail.com |
| Gigliotti Properties | gigprop@zoominternet.net |
| Gilford Route 11 Realty Trust | bob.mooney@wsdevelopment.com |
| Gilman Management | marilyn@gilmanmanagement.com |
| Gilmann Management | lee@gilmanmanagement.com |
| GILPIN VAN TRUMP AND MONTGOMER | carl@nai-heartland.com |
| G. J. Grewe, Inc. | gary@gjgrewe.com |
| G. J. Grewe, Inc. | mgrewe@gigrewe.com |
| GJ Realty | bob@rbsgroup.com |
| GK Development, Inc. | dzoucha@julietlasvegas.com |
| GK Development, Inc. | evan@gkdevelopment.com |
| GK Development, Inc. | james@gkdevelopment.com |
| Glazer Properties | info@glazer.com |
| Glazer Properties | mjohnston@glazer.com |
| Glazer Properties | treasuryservices@glazer.com |
| G&L Building Corp | plucassands@gmail.com |
| Glenborough, LLC | andy.batinovich@glenborough.com |
| Glenwood Springs Mall LLP | danette.jemison@colliers.com |
| Glimcher Group Inc | jstokes@glimchergroup.com |
| Glimcher Group Inc | kgraper@jonesday.com |
| GLL Real Estate Partners Inc | hank.thomas@sembler.com |
| GLL Real Estate Partners Inc | Hugh.McWhinnie@gll-partners.com |
| Global Fund Investments | dschulenburg@gfinvestments.com |
| Global Realty & Management Inc. | ablustein@gfinvestments.com |
| Goal Commercial Inc. | scott@goalcommercial.com |
| Goodman Properties | chris@goodmanproperties.com |
| Goodman Properties | chris@goodmanproperties.org |
| Goodman Properties | lauren@goodmanproperties.org |
| Goodman Real Estate Services Group | steve@goodmanrealestate.com |
| Goodman Realty | pmcolormanagement@gmail.com |
| Gordan Partners Property Management | gary@gordonpartners.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Gordon Byram Associates | sgordon@gordonpartners.com |
| Gordon Partners | gary@gordonpartners.com |
| Gordon Partners | ned@gordon-partners.com |
| Gordon Road Property Holdings, Inc. | southlandmall@onereit.ca |
| GPR Investments LLC | jstadler@gracedevelopment.com |
| Grammas Investments | nick@grammasinvestments.com |
| Gramor Development | kenh@ggroup.com |
| Grand Avenue City Mall, LLC | jhallstrom@hempelcompanies.com |
| Grand Management & Development | jkishmish@grandmd.com |
| Grand Sakwa Management | gsakwa@grandsakwa.com |
| Gran Plaza L.P. | ar1@charles-company.com |
| Gravlee Commercial | wgravlee@gravleecommercial.com |
| Great Plains Clinic Medical Enterprises LLC | mgrove@prairiehillsmall.com |
| Greenberg Gibbons | MMittenthal@ggcommercial.com |
| Greenbrier Valley Mall, LLC | lhamlettcarter@ggcommercial.com |
| Greenland Property Managment LLC | elainepreston@verizon.net |
| Greenstone Partners | kyle@greenstone-partners.com |
| Grenadier Properties | josh@gcprop.com |
| Greystone Management Solutions | Mmcgovern@mtahq.org |
| Grier Metcalf LLC | mikeschlup@corbinparkop.com |
| Grossman Development Group | jeremy@grossmanre.com |
| Groupe Shapiro | eleonard@stlawrencecentre.com |
| Gulf Coast Commercial | fahr@gulfstreamcommercial.com |
| Gulf Coast Commercial Group | danny.miller@gulfcoastcg.com |
| Gumberg Asset Management | carmena@gumberg.com |
| Gumberg Asset Management | roni@gumberg.com |
| Gumberg Asset Management | ronl@gumberg.com |
| Hadley Corner, LLC | kimberly@jchdev.net |
| Halferty Management Company | mavila@halferty.com |
| Hallcrest Properties Inc. | hallcrest.inc@comcast.net |
| Hall Equities Group | BeckyL@hallequitiesgroup.com |
| Halo Realty LLC | heather@exitrealestatesolutions.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Halpern Enterprises Inc. | dgagne@halpernent.com |
| Halpern Enterprises Inc. | HPRESLEY@HALPERNENT.COM |
| Halpern Enterprises Inc. | jbrozovic@halpernent.com |
| Halpern Enterprises Inc. | tbrooks@providencegroup.com |
| Hampton Properties, Inc. | jb@hampton-properties.com |
| Harlem Irving Co. | jstern@harlingtonllc.com |
| Harlem Irving Companies | info@harlemirving.com |
| Harlem Irving Companies | mmarchese@harlemirving.com |
| Harper Associates LLC | propertymanager@hdcva.com |
| Harsch Investments | stevenc@harsch.com |
| HARTLAND PLAZA LLC | kvanakin@symmetrymgmt.com |
| Hartman Retail II DST | tklyne@harvard.ca |
| Harvard Development Inc | payments@harvard.ca |
| Harvard Property Management, Inc. | sstolson@woh.rr.com |
| Hasco Thibodaux LLC | achaskins@yahoo.com |
| Hatcher-Hill Properties, LLC | marykatherine@hatcherhill.com |
| Hawthorne Retail Partners | abruton@hawthorneretailpartners.com |
| Hayday, Inc. | ssavin23@gail.com |
| Haydn Cutler Company | Info@haydncutler.com |
| Haydn Cutler Company | rita@haydncutler.com |
| HBC Landmark Realty | dora@hbclandmarkrealty.com |
| HCW LLC | mhuffman@hcw.us |
| Healey Weatherholtz Properties | quill@hwproperties.com |
| H-E-B Development | cain.jessica@heb.com |
| H-E-B Development | martinez.abril@heb.com |
| HEB Grocery Company, LP | baker.brett@heb.com |
| Heidenberg Properties | ksimon@heidenberg.com |
| Heidenberg Properties | receivables@heidenbergproperties.com |
| Hekemian& Co., Inc. | ckerbekian@hekemian.com |
| HEKEMIAN & CO., INC. | mhockenbeck@hekemian.com |
| HELCO Corporation c/o HHSG Management Co. | heninvinc@gmail.com |
| Hempel Companies | bjacobson@hempelcompanies.com |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 27 of 69

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Hendon Properties | jduke@hendonproperties.com |
| Heritage Development Company | rbenjamin@heritagedev.net |
| Herrin Commercial Real Estate | machelle.lrei@gmail.com |
| Hidden Valley, LLC | shunt@mpmanage.com |
| Highland Management Associates, INC | henry@3hco.com |
| Highlands Mall Assocs | srossi@madisonacquisitions.com |
| Highlands REIT | Farhan.Ali@HighlandsREIT.com |
| Hilgenberg Realty | phil@hilgenbergrealty.com |
| Hillcrest Partners Corp. | steve@hillcrestPartners.com |
| Hines | Enzo.Paternostro@hines.com |
| Hines | Sara.Jester@hines.com |
| Hixon Properties, Inc. | tduesing@hixonprop.com |
| HJ Development | cmoe@hjdevelopment.com |
| HJH Investments | jennifer@hjh1031.com |
| HJH Investments | tselnick@hjh1031.com |
| H.L. Libby Corporation | bnicholson@teamlibby.com |
| Holladay Properties, Inc. | mwilliams@holladayprop.com |
| Homeland Realty | jeffhuffman@lcfhomes.com |
| Homkor, Inc | jean@homkor.com |
| Hooper Realty | jhooper@hooper-may.com |
| Hoopp Realty Inc. | lduguay@20vic.com |
| Hoop Realty Inc. c/o Morguard Investments Limited | JBowers@Morguard.com |
| Hopewell Associates LLC | mdfurtsch@comcast.net |
| Hopkins Commercial Real Estate, Inc. | mh@hopkinscommercial.com |
| HorGen Management, LLC | sburdett@flaummgt.com |
| Horizon Group Properties | apelmoter@horizongroup.com |
| Horne Development LP | jrayfield@hpiknox.com |
| Horne Development, LP | ltemplin@hpiknox.com |
| Houskor Realty and Management LLC | jyrealty@hotmail.com |
| Howard Huges Corporation | jene.brown@howardhughes.com |
| Howard Hughes | michelle.waak@howardhughes.com |
| HP Retail, LLC | jpcompanies@gmail.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| H&R Retail, Inc. | jmasten@hr-dev.com |
| HSM Pacific Realty Inc. | brock@hsmpacific.com |
| HSM Pacific Realty Inc. | lisat@hspre.com |
| HUB Properties Trust | tmulvihill@atlantic-dev-llc.com |
| Hughes Investments | jpotter@hughesinv.com |
| Hull Property Group | lwhite@hullpg.com |
| Humboldt Rio West, LLC | Rhanlin@mclaincommercial.com |
| Hunter Companies | sheila@hunter-companies.com |
| Hurwitz Ent. | mhurwitz@blackstonehurwitz.com |
| Hutton | mhurn@hutton.build |
| Hyatt Commercial | GShenas@hyattcommercial.com |
| IB Ventures, LLC | kang.zhuang@gmail.com |
| IDS Real Estate Group | fryan@idsrealestate.com |
| illi Commercial Real Estate | todd@illicre.com |
| Indian Lake Gallery Investments, LLC | jspurlock@digitalconnections.com |
| Inland | larry.sajdak@inlandgroup.com |
| Inland Real Estate Corporation | larry.sajdak@inlandgroup.com |
| Inroads Realty | tbeckner@inroadsrealty.com |
| In-Rel Properties | Brooks@TheRetailCompanies.com |
| Insight Commercial Real Estate Brokerage | jwells@insightbrokers.com |
| Interservice Group Inc. | erice@igipr.com |
| Interstate Management Corp. | hope@imc.net |
| Interstate Realty Advisors | timd@ira-realty.com |
| InvenTrust Properties Corp. | Gordon.Miller@inventrustpm.com |
| InvenTrust Properties Corp. | robert.mettel@inventrustpm.com |
| InvenTrust Properties Corp. | sarah.jordan@inventrustpm.com |
| Inverness Management | liza@pappasinvestments.com |
| Invesco Real Estate | Elida.Mena@cbre.com |
| Investar Real Estate Services | bcarter@investarinc.com |
| Investar Real Estate Services | Gwarner@investarinc.com |
| Investec Real Estate Companies | darcy@investecre.com |
| Investic Management Corporation | al.twainy@colliers.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Investment Concepts, Inc. | al.twainy@colliers.com |
| IRC Retail Centers | arhelp@ircretailcenters.com |
| Ironbridge Realty Partners | aallemand@ironbridgerealty.com |
| Ironwood Property Group | eknopping@ironwoodpropertygroup.com |
| Irvine Company, LLC | bkneer@irvinecompany.com |
| Irvine Company, LLC | cforwood@irvinecompany.com |
| Irvine Company, LLC | RCoyle@irvinecompany.com |
| Irvine Company, LLC | retailpropertiesbilling@irvinecompany.com |
| Israel Family Realty Company LLC | deniseldalton@yahoo.com |
| Ivanhoe Cambridge | centraleft@ivanhoecambridge.com |
| Ivanhoe Cambridge | leasing@outletcollectionatniagara.com |
| Ivanhoe Cambridge | natalya.riman@ivanhoecambridge.com |
| Ivanhoe Cambridge(Place Laurier Holdings Inc.) c/o Centre C | centraleft@ivanhoecambridge.com |
| Ivanhoe Cambridge | Reynald.menard@ivanhoecambridge.com |
| Ivanhoe Cambridge | sheri.mcewen@ivanhoecambridge.com |
| Ivanhoe Cambridge | Theresa.Moy@ivanhoecambridge.com |
| Ivanhoe Cambridge | westerneft@ivanhoecambridge.com |
| Jacob Enterprises | george@jacobs-enterprises.com |
| Jadd Management | amy@jaddmanagement.com |
| Jadd Management | shan@jaddmanagement.com |
| Jaffe Corporation, The | mary@thejaffecorp.com |
| JAH Realty, L.P. | elise.lopez@jahco.net |
| JAH Realty, L.P. | william.rosatti@jahco.net |
| Jajimmy LLC | jajimmy68@gmail.com |
| Jameson Commercial Property Mgmt LLC | jimb@jamesonmgt.com |
| JAMESTOWN URBAN MANAGEMENT, L.P. | sjones@lpc.com |
| Jamison Services, Inc. | stacy.yu@jamisonservices.com |
| Janecek Investment Inc | jinvestmentinc@aol.com |
| Jared Commercial | dhavens@jaredcommercial.com |
| Jared Enterprises | ereynolds@jaredenterprises.com |
| JBG Smith | djasper@jbgsmith.com |
| JBG Smith | rbierbower@jbgsmith.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| JBL Asset Management | accounting@jblmgmt.com |
| JBL Asset Management | djohnson@jcorprealty.com |
| JBL Asset Management | jill@jblmgmt.com |
| Jeff Bland Associates, LLC | kspera0588@gmail.com |
| Jeff Bland Associates, LLC | mheizer@anderson-realestate.com |
| Jerome H. Meyer & Company | howard@jhmproperties.com |
| Jerome H. Meyer & Company | theviewonhigh@hometeamproperties.net |
| Jessica Lilly | jsmith@wholesomeburger.com |
| Jewel Food Stores Inc | david@obersteinproperties.com |
| JG Management Co | rita@jgmanagement.com |
| JH Real Estate Partners, Inc. | erivas@jhrep.com |
| JJ Gumberg Co. | djc@jjgco.com |
| J.J. Gumberg Company | djc@jjgco.com |
| Joe Adams & Associates, Inc. | mark@joeadame.com |
| Joe Griffith, Inc. | louis@joegriffithinc.com |
| JOHN HANCOCK LIFE INSURANCE COMPANY | heather@johnsoncommercialdev.com |
| John Hancock Life Insurance Company (U.S.A.)c/o John Hand | mjohnson@jbgsmith.com |
| Jones Lang LaSalle Inc. | austin.bettar@am.jll.com |
| Jones Lang LaSalle Inc. | davey.brown@am.jll.com |
| Jones Lang LaSalle Inc. | deven.higa@am.jll.com |
| Jones Lang LaSalle Incorporated | heather.williams@am.jll.com |
| Jones Lang LaSalle Inc. | jaredc.davis@am.jll.com |
| Jones Lang LaSalle Inc. | Julie.Kinghorn@am.jll.com |
| Jones Lang LaSalle Inc. | karie.chitwood@am.jll.com |
| Jones Lang LaSalle Inc. | karie.chitwood@jll.am.com |
| Jones Lang LaSalle Inc. | Katie.Waara@am.jll.com |
| Jones Lang LaSalle Inc. | laura.griffin@jll.com |
| Jones Lang LaSalle Inc. | lauren.stilley@am.jll.com |
| Jones Lang LaSalle Inc. | leon@benhurinv.com |
| Jones Lang LaSalle Inc. | lisa.lewis@am.jll.co |
| Jones Lang LaSalle Inc. | maria.munera@am.jll.com |
| Jones Lang LaSalle Inc. | millie.sanabria@am.jll.com |

# Exhibit Q

Landlord Email Service List
Served via email

| | |
|---|---|
| Jones Lang LaSalle Inc. | Molly.Morgan@am.jll.com |
| Jones Lang LaSalle Inc. | nancy@cypresspropertiesinc.com |
| Jones Lang LaSalle Inc. | patrick.dobson@am.jll.com |
| Jones Lang LaSalle Inc. | rbenjamin@northwoodretail.com |
| Jones Lang LaSalle Inc. | seth.benhard@am.jll.com |
| Jones Lang LaSalle Inc. | Sharlene.Hassler@am.jll.com |
| Jones Lang LaSalle Inc. | sherie.kavel@am.jll.com |
| Jones Lang LaSalle Inc. | Stephanie.England@am.jll.com |
| Jordon Perlmutter & Co. | delam@jp-co.com |
| Jordon Perlmutter | delam@jp-co.com |
| JR Parrish | rachaelannshelton@gmail.com |
| JSH Properties, Inc | steveo@jshproperties.com |
| JTJG Foothill Village LC | jerrytray@msn.com |
| Juliet Realty, LLC | JebBetz@julietlasvegas.com |
| JW Franklin Co. | jeff@jwfranklin.com |
| Kaela Seisinger | mikekohen@yahoo.com |
| Kai's Properties, Inc | kaisproperties2@gmail.com |
| Kane Realty Corporation | whowell@kanerealtycorp.com |
| KAPE Property Management Co. | allenweinstock@gmail.com |
| Karcher Capital, LP c/o Milan Capital Management, Inc. | trodriguez@milancap.com |
| Kato & Associates | jim@katoproperties.com |
| Katz & Associates | danielsolomon@dkatz.com |
| Katz Properties Management LLC | gsecrest@kprcenters.com |
| Katz Properties Retail | gsecrest@kprcenters.com |
| Katz Properties Retail | mzieja@kprcenters.com |
| Kaufman Organization | EHart@kaufmanorganization.com |
| Kaufman Realty | Jargenti@ripcony.com |
| Kayla Weeden | kayla.brickstonevillas@gmail.com |
| Kellams Enterprises, Inc. | preston@kellamsenterprises.com |
| Keller Williams Realty | ted.mackel@kw.com |
| Kemper Holdings LLC | mae.kane@kemperdc.com |
| Kennedy Junction Ltd | jgross@bakkedevcorp.com |

Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Kennedy Wilson Properties | kfishburn@kennedywilson.com |
| Kent Station Retail LLC | pwalvoord@kentstation.com |
| KeyPoint Partners, LLC | htremblay@keypointpartners.com |
| Keystone Building Management | rose@keystonemanagement.ca |
| Keystone Commercial Real Estate | gabro@keystonecres.com |
| Keystone Commercial Real Estate | GNEWMAN@KEYSTONECRES.COM |
| Kidder Matthews | BarbaraB@GGroup.com |
| Kiemle Hagood | carlg@kiemlehagood.com |
| Kimco Realty Corporation | adaniels@kimcorealty.com |
| Kimco Realty Corporation | balt@kimcorealty.com |
| Kimco Realty Corporation | cmanley@kimcorealty.com |
| Kimco Realty Corporation | dfischer@kimcorealty.com |
| Kimco Realty Corporation | elorenzana@kimcoeralty.com |
| Kimco Realty Corporation | elorenzana@kimcorealty.com |
| Kimco Realty Corporation | jjohnson@kimcorealty.com |
| Kimco Realty Corporation | kburmeister@kimcorealty.com |
| Kimco Realty Corporation | kcovino@kimcorealty.com |
| Kimco Realty Corporation | mbarker@kimcorealty.com |
| Kimco Realty Corporation | MHockeborn@kimcorealty.com |
| Kimco Realty Corporation | mhockenborn@kimcorealty.com |
| Kimco Realty Corporation | pkelly@kimcorealty.com |
| Kimco Realty Corporation | rancelovici@kimcorealty.com |
| Kimco Realty Corporation | rwachtler@kimcorealty.com |
| Kimco Realty Corporation | sbatra@kimcorealty.com |
| Kimco Realty Corporation | sfinazzo@kimcorealty.com |
| Kimco Realty Corporation | shazzi@kimcorealty.com |
| Kimco Realty Corporation | tpira@kimcorealty.com |
| Kimco Realty | sbatra@kimcorealty.com |
| Kingpin Properties | kingpinproperties@sbcglobal.net |
| Kite Realty Group | bbeaver@kiterealty.com |
| Klaff Realty, LP | cgoldberg@klaff.com |
| KLNB | bkelly@klnb.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| KM Associates | ken.himel@dhlb.com |
| K. M. Biggs, Inc. | biggspark@biggspark.com |
| KM Realty Investment Advisors, LLC | accounting@kmrealty.net |
| Koeppel Companies LLC | djk@koeppelcompanies.com |
| Kohan Retail Investment Group | daniel.galvan@coldwellbanker.com |
| Kohan Retail Investment Group | JENNY@KOHANRETAIL.COM |
| Kohan Retail Investment Group | jluckino@cedar-one.com |
| Kohan Retail Investment Group | Mike@kohanretail.com |
| Kohan Retail Investment Group | mikekohen@yahoo.com |
| Kohan Retail Investment Group | Sharon@kohanleasing.com |
| Kohan Retail Investment Group | snyder@shopmidlandmall.com |
| Koman Commercial | hfeldman@kormancommercial.com |
| Konover South Development Corporation | jkanik@konoversouth.com |
| Kornfield Companies, LLP | tbonstetter@kourycorp.com |
| Kraus Anderson | Latrice.Dasher@krausanderson.com |
| Kraus-Anderson Realty Co. | mark.hyde@krausanderson.com |
| Kung Kin Yu Sit | Bkutlick@KutlickREaltyLLC.com |
| Kwok & Shao Realty | kevin.mayhugh@tscg.com |
| Kwok & Shao Realty | wilkwok@yahoo.com |
| La Habra Associates, LLC | tpeterson@lajollamgt.com |
| La Jolla Management Company | accounts.receivable@vpxsports.com |
| Lake Forest Crossing | dcowan@wilmorite.com |
| Lake Success Shopping Center, LLC | carol@franklinprop.com |
| Lamar Companies | campbell@lamarco.com |
| Lambros Real Estate | danrivet50@aol.com |
| Lance-Kashian & Co. | epeterson@lance-kashian.com |
| Landmark Real Estate Company | ll@coremarkgroup.com |
| Langley Properties | matt.king@cbre-triad.com |
| Latipac Property Management, Inc | rhoward@caswellcommercial.com |
| Latter and Blum Property Management, Inc | receipts@latterblumpm.com |
| Lauricella Land Company | kclayton@laricellaland.com |
| Laurich Properties, Inc. | Lgroseth@laurichproperties.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Lazy B Cattle Venture, LTD | achforcpm@thevillages.coM |
| LBX Investments, LLC | Tilman@lbxinvestments.com |
| Leconte Mocksville, LLC | lrajkowski@azurus.com |
| Lee & Associates Commercial Real Estate Services | rdalby@lee-associates.com |
| Lee & Associates | jwinter@lee-associates.com |
| Lee & Associates | nwirick@leeriverside.com |
| Lee & Associates NYC | jking@spi307.com |
| Legacy Development | dlowe@legacydevelopment.com |
| Legacy Development | kcampbell@legacydevelopment.com |
| Leonard Marx Realty | Mark.U@MarxRealty.com |
| Lerner Corporation | dgrice@lerner.com |
| Lerner Corporation | droberts@lerner.com |
| Lerner Corporation | sellard@lerner.com |
| Lerner Corporation | wwinterburn@lerner.com |
| Lerner Properties | jlerner@lernerproperties.com |
| LEVCO Management, LLC | hbreckenridge@levcor.com |
| Levcor, Inc. | hbreckenridge@levcor.com |
| Levin Management Corporation | ACH-RECEIPTS@LEVINMGT.COM |
| Levin Management Corporation | jsinacore@levinmgt.com |
| Levin Management Corporation | jvessie@levinmgt.com |
| Levites Realty Co. LLC | brown@levitesrealty.com |
| Levy Properties | jmarkowitz@levy-realestate.com |
| Lewis Broadcasting Corp. | bruce.fina@jclewisford.com |
| Lewis Management Corp. | jaclyn.schuster@lewismc.com |
| Lexington Realty International | abe@lexingtonco.com |
| Lexington Realty International | rivky@lexingtonco.com |
| Lexington Realty International | sol@lexingtonco.com |
| Liberty Place Retail Associates, LP - General Manager | mgorman@metrocommercial.com |
| Lighting Inc | saralightinginc@gmail.com |
| Lincoln Center Associates | mel@jameckdevelopment.com |
| Lincoln Harris | andy.burger@lincolnharris.com |
| Lincoln Harris | jennifer.cruz@lincolnharris.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Lincoln Property Company | dsarjeant@lpc.com |
| Lincoln Property Company | lkoons@lpc.com |
| Lincoln Property Group | nhopkins@lpc.com |
| Linear Retail | gmcneice@linearretail.com |
| Lion Holdings, LLC | mandeep@megatrampoline.com |
| Lipex Properties LP | danna.diamond@memorialcitymall.com |
| Litsky Associates | elitsky@comcast.net |
| Liu Investments | ericliu@bellsouth.net |
| Livingston Management Services | austen@livingny.com |
| Livingston Properties Management, Inc. | bill@livingstonproperties.net |
| Livingston Properties Management, Inc. | Emil@thefirc.com |
| LJ Realty Advisors | b.gumberg@lgrealtyadvisors.com |
| Lloyd Companies | Jaime.Scherer@lloydcompanies.com |
| Lloyd Companies | khughes@veritasrealty.com |
| LMS Commercial Real Estate | agray@lms-pma.com |
| LMS Commercial Real Estate | cgerz@lms-pma.com |
| Lane4 Property Group | bboll@lane4group.com |
| Lane-Harkins Commercial Real Estate, LLC | nancy@laneharkins.com |
| Lockehouse Property Management Group, LLC | MMundelius@ColliersParrish.com |
| London Assoc LTD | nwalls@pettinaro.com |
| London Grove North, LP | nwalls@pettinaro.com |
| Longpoint Realty Partners | sgauch@sansonegroup.com |
| Longview Property Group | aandersen@longviewlp.com |
| Longview Property Group | aanderson@longviewlp.com |
| Lormax Stern Development Company | accounts.receivable@vpxsports.com |
| Lormax Stern Development Company | sbarley@lormaxstern.com |
| Lou Halperin Stations Inc | jxie@americanassets.com |
| Louis Lefkowitz Realty, Inc. | calter@lefkowitzrealty.com |
| Lovett Commercial | lizj@lovettcommercial.com |
| LP Retail LLC c/o Landmark Comm RE Service | tphillips@as-prop.com |
| L&R Group | rgalanti@tlrgc.com |
| Luko Management | cathy.h@luko.com |

## Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Lycette Properties | bob@lycettepropertiesinc.com |
| Lycoming Mall Management Office | Dkopac@lynmark.net |
| Lynmark Group (The) - Sales Reports | ckann@wilkow.com |
| MA2, LLC | dhammack@picor.com |
| Macerich Cerritos, LLC (Management Office) | LosCerritosCenterAR@macerich.com |
| Macerich | deptford@macerich.com |
| Macerich | LakewoodCenterAR@macerich.com |
| Macerich | lisa.kennedy@macerich.com |
| Macerich | Mark.Klein@macerich.com |
| Macerich | PacificViewAR@macerich.com |
| Macerich | SantaMonicaPlaceAR@macerich.com |
| Macerich | StonewoodCenterAR@macerich.com |
| MacKenzie Commercial Real Estate | tfidler@mackenziecommercial.com |
| Maclachite Group Ltd. | mannymalekan@yahoo.com |
| Madison Capital | rc@mcapny.com |
| Madison County Federal Credit Union | dodd@madcofcu.org |
| Madison Marquette | Gary.Block@MadisonMarquette.com |
| Madison Marquette | Michael.Rosenzweig@MadisonMarquette.com |
| Madison Marquette | Richard.Wolf@MadisonMarquette.com |
| Madison Marquette | Robert.Marona@MadisonMarquette.com |
| Madison Properties | ar@signatureacq.com |
| Madison Properties | ariel@madisonprop.com |
| Madison Retail LLC | atatum@essexrealty.com |
| Mainsail Management Inc. | jim@mainsailmgmt.com |
| Maintree Center, LLC | fccinc@verizon.net |
| Major League Properties | jeffsolomon711@gmail.com |
| Maloof Commercial Real Estate | dan@maloofcom.com |
| Manchester Mall Associates, LLC | peter@atrcorinth.com |
| Manco Abbott | jdoerter@hanfordmall.com |
| Manco Abbott | rbrandon@mancoabbott.com |
| Mandelbaum and Mandelbaum | stevem@mandelbaumfirm.com |
| Mansfield Towne Crossing | ar.ach@rpai.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Manulife Insurance Company | rgeorge@newmarkmtp.com |
| Margate Atlantic | jvandecker@margateatlantic.com |
| MARINE CORPS COMMUNITY SERVICES | dietzmank@usmc-mccs.org |
| MARINE CORPS COMMUNITY SERVICES | SSC.GeneralLedger@usmc-mccs.org |
| MARINE CORPS COMMUNITY SERVICES | wordlawjohn@aafes.com |
| Market Plaza Shopping Ctr | jgordan@aamscorp.com |
| Markham Steeles Realty Inc. | ckann@wilkow.com |
| Marletto Family Limited | ebushnell@leerealtyllc.com |
| Marquee-Brawley, LLC | jack@strategicamg.com |
| Marshfield Mall | beverly@mfimgmt.com |
| Marx Realty | income-ar@inlandgroup.com |
| MAS Management, LLC | marx@mashco.net |
| Mason Asset Management | igal@masonam.com |
| Mathias Shopping Centers Inc | athurman@mathiasproperties.com |
| Maury L. Carter & Associates | dcolverton@crossmanco.com |
| Max Becker Enterprised Limited c/o Schlegel Urban Develop | kerry.donahue@cushwake.com |
| Mayfair Shopping Centre LP | westerneft@ivanhoecambridge.com |
| McClinton & Company, Inc. | mcclintond@mcclintonco.com |
| McCOR Realties | bheath@mccor.ca |
| McCrea Property Group | kfried@mccreapg.com |
| McCrea Property Group | mkauffman@mccreapg.com |
| McGrath-RHD Partners, LP | tanya@rothbartdev.com |
| MC Management & Development Inc. | dmoynahan@mcmanagement.com |
| McMinnville Market Center, LLC | cereal1250@aol.com |
| MCP Ventures | bill@morriscp.com |
| MCS Hemet Valley Center LLC | dweiss@mcstraussco.com |
| MDC Realty Advisors | jbackstrom@mdcra.com |
| MDC Realty Advisors | vfursova@hannayra.com |
| MDL Group | smullins@mdlholdings.net |
| MDL Holdings | smullins@mdlholdings.net |
| MD Management | michelle.edgar@gmail.com |
| Meadow Retail LLC | pittsburgmall@meadowbrook.kscoxmail.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Mecox Partners LP | dkirkland@bldg.com |
| Melone Geier | bchristopoulos@merlonegeier.com |
| Merchants Retail Partners | bleitner@merchantsretail.com |
| Mercury Development | shuey@mercurydev.com |
| Merelone Geier | knoel@merlonegeier.com |
| Meridian Pacific, Ltd. | low.lebeau@icloud.com |
| Meridian Pacific, Ltd. | mpfinancial@sbcglobal.net |
| Meridian Realty Services | dhendrix@meridianrealty.com |
| Merlone Geier Management LLC | ssharifi@merlonegeier.com |
| Merlone Geier Management | LWENGER@MERLONEGEIER.COM |
| Merlone Geier Management | ssharifi@merlonegeier.com |
| Merlone Geier Management | tpham@merlonegeier.com |
| Merlone Geier Management | WTIPTON@merlonegeier.com |
| Merlone Geier | ssharifi@merlonegeier.com |
| Mesa Centers | don.a@mesacenters.com |
| Metro Commercial Mgmt. Services, Inc. | ABryant@metrocommercial.com |
| Metro Equity Management LLC | greg@jamestownmgmt.com |
| Metro National Corporation | lbaldwin@lazparking.com |
| MGA Ventures, Inc. | abridges@skylineseven.com |
| MGold Properties | mark@mgoldgroup.com |
| Miami International Airpo | 3172637091@simon.com |
| Miami Manager | Claudio@miamimanagergroup.com |
| Michael Bo Conrad | michaelchase@chasecenters.com |
| Michael Sisskind | lhennessy@mssandco.com |
| Mid-America Real Estate Group | agoodman@midamericagrp.com |
| Mid-America Real Estate Group | ameyer@midamericagrp.com |
| Mid-America Real Estate Group | ameyer@midamericgrp.com |
| Mid-America Real Estate Group | boconnell@midamericagrp.com |
| Mid-America Real Estate Group | Brosenberg@midamericagrp.com |
| Mid-America Real Estate Group | cwickland@midamericagrp.com |
| Mid-America Real Estate Group | eunatin@midamericagrp.com |
| Mid-America Real Estate Group | kbartish@midamericgrp.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Mid-America Real Estate Group | lkrebs@midamericagrp.com |
| Mid-America Real Estate Group | mmazza@midamericagrp.com |
| Mid-America Real Estate Group | ssteed@midamericagrp.com |
| Mid-America Real Estate Group | tpitchford@midamericagrp.com |
| Mid-America Real Estate – Wisconsin, LLC | mmazza@midamericagrp.com |
| Mid Atlantic Properties | jkrause@midlandatlantic.com |
| Midland Atlantic Development Company LLC | fstalle@midamericagrp.com |
| Midland Atlantic Development Company LLC | rentpayments@midlandatlantic.com |
| Midland Atlantic Properties | cpalermo@midlandatlantic.com |
| Midland Atlantic Properties | rentpayments@midlandatlantic.com |
| Midland Mgmt LLC | nbrickman@midlandmgtllc.com |
| Mid-Valley Mall | deb@thecarringtoncompany.com |
| Midwest Retail Properties, LLC | kyle@mrpstl.com |
| Milan Properties, LLC | trodriguez@milancap.com |
| Milbrook Properties Ltd. | pspagna@milbrookproperties.com |
| Milbrook Properties Ltd. | tjlipuma@milbrookproperties.com |
| Milbrook Properties | Matthew@DePaulREA.com |
| Mile Hill Investment Group | bobtong@shaw.ca |
| Milestone Company | michelle@milestoneco.com |
| Milestone Company | terri@milestoneco.com |
| Miller Capital Advisory, Inc | amiller@miller-capital.com |
| Mill Street Station LLC | sblock@blockllc.com |
| Mimco, Inc. | leasing@mimcoproperties.com |
| MIMCO, Inc. | tmarcus@mimcoinc.com |
| Mirage Marketplace Partners One LLC | shelly@baycrestco.com |
| Mishorim Gold USA | jeremy@mgoldgroup.com |
| Mission Grove Plaza LP | michelle@regionalpropertiesinc.com |
| Missouri Real Estate and Ins Agency | brian.pendleton@fkgoil.com |
| Mitchell Lauford | ameyer@midamericagrp.com |
| Mitchell Lauford | mll2@cox.net |
| MJK Real Estate Holding Co, LLC | rs@usanfsc.com |
| M & J Wicklow Properties, LLC | gvitalo@wilkow.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| M&J Wilkow | pskontos@wilkow.com |
| M. Leo Storch Management Corp. | bruce@mleostorch.com |
| MMCO Inc | MSmith@millerre.com |
| MMI Realty Services, Inc. | ikanno@mmirealty.com |
| MMI Realty Services Inc. | jkawano@kahalamallcenter.com |
| MMI Realty Services, Inc. | rjames@mmirealty.com |
| Molla Investments LLC | solo214@aol.com |
| Monte Plaza Shopping Center, LLC | commven@yahoo.com |
| Moonbeam Capital Investments LLC | s.pryor@mlgpllc.com |
| Moonbeam Property | s.pryor@mlgpllc.com |
| Morguard Real Estate Investment Trust | JBowers@Morguard.com |
| Morguard Real Estate Investment Trust | jnolan@morguard.com |
| Morguard Real Estate Investment Trust | mtrudeau@morguard.com |
| Morrison Investments | info@Morrison-investments.com |
| Mosites Development Company | ebell@mosites.com |
| Mountain Development Corp. | cbreidenbach@mountaindevelopment.com |
| Mountain West | kshiotani@mtnwest.com |
| Mount Vernon Associates LLC | kinman@pinetreecommercial.com |
| MSP Retail Portfolio, LLC | david@hekemian.com |
| MTC Mckinny Development | amy.collins@weberandcompany.com |
| Muir Investment Holdings, LLC | peter@muirih.com |
| Musca Properties LLC | muscamiralia@gmail.com |
| Music City Mall, LLC | jess@j-walters.com |
| Music City Mall | mdavis@musiccitymall.net |
| N3 Real Estate | hboeken@n3realestate.com |
| N3 Real Estate | sotness@n3realestate.com |
| NAI Black | jim@cdabroker.com |
| NAI Capital | ihyman@naicapital.com |
| NAI Commerce One | gross@farbman.com |
| NAI Cressy | jmester@cressy.com |
| NAI Earle Furman LLC | ted@naief.com |
| NAI Farbman | goldston@farbman.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| NAI LATTER & BLUM | andrewdos@latterblum.com |
| NAI Maestas & Ward | randall@gotspaceusa.com |
| NAI Maestes & Ward | JudyC@sunvista.net |
| NAI Pfefferle | tomf@naipfefferle.com |
| NAI Robert Lynn | jblankenship@nairlretail.com |
| NAI Ruhl Commercial Company | ksurratt@ruhlcommercial.com |
| NAI Southcoast | jtrent@naisouthcoast.com |
| NAI Southern Real Estate | bcooper@srenc.com |
| NAI Southern Real Estate | sbanner@srenc.com |
| NAI Southern Real Estate | sharon@namdarllc.com |
| NAI UCR Properties | micah@ucrproperties.com |
| NA (LPM) LP by its general partner, NADG(LPM) GP Ltd. And I | centraleft@ivanhoecambridge.com |
| Namdar Realty Group | barbie@namdarllc.com |
| Namdar Realty Group | gigi@namdarllc.com |
| Namdar Realty Group | susie@sunrisemallonline.com |
| Nameoki Shopping Center, L.P. | kwelborn@woodmont.com |
| Nassimi Realty | chaim@nassimirealty.com |
| NASS, Inc. | gar@nassimirealty.com |
| National Realty Corporation | lori@nrcdelco.com |
| National Realty & Development Corp. | harrison.lyss@nrdc.com |
| National Realty & Development Corp. | jack.baker@nrdc.com |
| National Realty & Development Corp. | mark.silverman@nrdc.com |
| National Shopping Plazas Inc | gdh48@aol.com |
| NAVY EXCHANGE SERVICE COMMAND | phil.clinton@nexweb.org |
| NE Capital Group | jkiss@necapitalgroup.com |
| NEI Properties LLC | bronco_betty@msn.com |
| Newage PHM, LLC | ttse@kamsangco.com |
| New Boston Properties LLC | usershrag@cs.com |
| New England Development | cgodwin@nedevelopment.com |
| New England Development | jkaplan@nedevelopment.com |
| New England Development | ktrentman@nedevelopment.com> |
| New England Development | pkoutroumanis@nedevelopment.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| NewLink Management Group | kippi.pigsley@newlinkmg.com |
| Newman Development Group, L.L.C. | George@newmandevelopment.com |
| NewMarket Advisors | rcoopersmith@seligmangroup.com |
| Newmarket Plaza Associates, LLC | rbir@rbainc.biz |
| Newmark Knight Frank | BMARCHE@NEWMARKMERRILL.COM |
| NewMark Merrill Companies | dbovard@newmarkmerrill.com |
| NewMark Merrill Companies | ggiacopuzzi@newmarkmerrill.com |
| NewMark Merrill Companies | jchung@newmarkmerrill.com |
| Newmark Moses Tucker Partners | rgeorge@newmarkmtp.com |
| New North Star Development LLC | twang232@gmail.com |
| Newport Capital Partners | ngrbavac@11eastpartners.com |
| NewQuest Properties | jFriedlander@newquest.com |
| NewQuest Properties | NQACHPayments@newquest.com |
| NewQuest Properties | skarp@newquest.com |
| New Realty Advisors (2) | accounting@shoprivercenter.com |
| New Realty Associates LLC | lutherj@bellsouth.net |
| New South Properties of the Carolinas | dfinch@newsouthprop.com |
| New Westgate Mall LLC | patsyMa@bpinternational.net |
| NexGen CPM | bk@nexgencpm.com |
| Next Realty | payments@nextrealty.com |
| NGM Ownership Group LC | jessica@haverkamp-properties.com |
| Nicklies Development | lmackin@nicklies.com |
| Nightingale Realty LLC | CAlmestica@TheNGgroup.com |
| Nigro Companies | nigro@nigrocos.com |
| Norman Bobrow and Co | zbobrow@normanbobrow.com |
| Norris & Stevens | brianm@norris-stevens.com |
| North American Development Group | dabers@nadg.com |
| North American Development Group | mcooperman@nadg.com |
| North American Real Estate | corey@naregroup.com |
| Northgate Associates | dwa@allenpropertiesinc.com |
| NORTHGATE SHOPPING CENTER LP 004069899 | vjc@allenpropertiesinc.com |
| Northline Commons, LLC | itimashpolskiy@centrecorp.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Northmarq | kdexter@midamericagrp.com |
| NorthMarq Real Estate Services | dwood@northparkcntr.com |
| NorthPark Partners, LP | jtanzola@northparkcntr.com |
| North Towne Square | mandy.tpg@gmail.com |
| NORTON NORTON SRX LLC | info@nor-wood.com |
| Nuevo Perris, LLC | eric.whitmer@cbre.com |
| Nuveen Real Estate | randy.giraldo@threalestate.com |
| NW Blakeney Retail, LLC c/o Northwood Investors | rbenjamin@northwoodretail.com |
| Oberstein Properties | carolyn@obersteinproperties.com |
| O'Connor Capital Partners | ppeck@oconnorcp.com |
| Olmstead Properties, Inc. | mventura@olmsteadinc.com |
| Olshan Properties | hbarrios@olshanproperties.com |
| Omaha Outlest LLC | accounts.receivable@vpxsports.com |
| Omniferous Ventures LLC | bijiang13@gmail.com |
| One Nasa Ltd | kingertexan@gmail.com |
| Ontrea Inc. | jackie.delaney@cadillacfairview.com |
| Onyx Equities | mflath@onyxequities.com |
| OPB (EMTC) Inc. | lduguay@20vic.com |
| Optimus Mason, LLC | danette.jemison@colliers.com |
| OPUS NW, LLC | kward@fbright.com |
| ORCHARD MARKET PARTNERS Lp | admin@heartlandtown.com |
| Orion Investment & Mgmt, LTD. Corp. | Rgonzalez@orionmiami.com |
| Osborne Capital Group | dmcfadden@osbornecapital.com |
| Osborne Place LLC | eft@westacres.com |
| Osm Fee LLC | commercial@keysrealestate.com |
| Oster Bergenfield Properties | jjotis@otisandclark.com |
| Oswego Associates, LLC | gagroupmm@aol.com |
| Otter Creek, LLC | james@casandraproperties.com |
| Outlets of Mississippi | acrawford@outletsofms.com |
| Oviedo Mall Holding LLC | jduncan@woodmont.com |
| OVP Management Inc. | rmb@ovpmanagement.com |
| Owatonna Properties, LLC | bfriendshuh@frontiernet.net |

## Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Oxford Properties Group | LBrabant@oxfordproperties.com |
| Oxford Properties Group | MRussell@oxfordproperties.com |
| Oxford Properties Group | tnixon@oxfordproperties.com |
| Oxford Realty Services | adidonato@oxfordrealtyservices.com |
| Pacifica Retail | berkett@thriftyoil.com |
| Pacifica Retail | John.appelbe@cushwake.com |
| Pacific Asset Advisors, Inc. | greg@paadvisors.com |
| Pacific Capital Management | rschnell@pacificcastle.com |
| Pacific Equity Ventures, L.P. | rcordich@pacificoak.com |
| Pacific Oak Properties | jpkent@pacificoak.com |
| Pacific Retail Capital Partners | jrood@pacificretail.com |
| Pacific Retail Capital Partners | pmoersch@pacificretail.com |
| Pacific Springs LLC/ Highland Development Properties | berkett@thriftyoil.com |
| Pacific West Land | dennisj@pacificwestland.com |
| Palm Bay West LLC | alberto@managesolution.net |
| Palm Coast Corners | 3172637091@simon.com |
| Palmer Park LP | sjoy@securitysquare.com |
| Palm Estate Realty Inc - Sales Reports | jspoerl@metrocommercial.com |
| Palm Springs Mill Associates, LLC | bbrody@pihc.com |
| Panda Restaurant Group | ryan.yonemoto@pandaRG.com |
| Paradigm Properties | hgreenhut@paradigmohio.com |
| Paragon Management Group LLC | jdudziec@paragonct.com |
| Paragon Management Group LLC | mnu@paragoncpm.com |
| Paramount Assets | timkupetz@gmail.com |
| Paramount Realty Services, Inc. | awalker@paramountrealty.com |
| Paramount Realty Services, Inc. | lz@paramountrealty.com |
| Paramount Realty Services, Inc. | mz@paramountrealty.com |
| PARDIECK DEVELOPMENT, LLC | brent.pdllc@att.net |
| Park Madison Property Management | rfreeman@parkmadisonpm.com |
| Pasbjerg Development Co | melanie@ascotnyc.com |
| Paul Property Management, LP | dltmtz@comcast.net |
| Paynter Realty & Investments, Inc. | cweatherman@paynterrealty.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Paynter Realty & Investments, Inc. | dpaynter@paynterrealty.com |
| Pearson Properties | cfletcher@pearsonproperties.net |
| Pembroke Realty Group | rsmith@pembrokerealty.com |
| Penmark Properties | quinn@pennmarkproperties.com |
| Pergament Properties, Inc. | cdubas@pergamentproperties.com |
| Perkins Properties Inc | wchapman@perkinsproperties.us |
| Perry Creek Investors, LLC | david@persacproperties.com |
| PERSAC PROPERTIES, INC | david@persacproperties.com |
| Peterson Companies | kcross@petersoncos.com |
| Peterson Company (The) | jford@petersoncos.com |
| Petrie Richardson Ventures II, LLC | leaseadmin@petrierichardson.com |
| Petrovich Development Company | paul@petrovichdevelopment.com |
| Petruzzelli Real Estate | info@petruzzellirealestate.com |
| Pettinaro Corporation | gpettinaro@Pettinaro.com |
| Pettit Josh H & Eloise A | nightstar2@cox.net |
| Phillips Edison and Company | arrequest@phillipsedison.com |
| Phillips Edison and Company | jhall@phillipsedison.com |
| Phillips Edison and Company | lritter@phillipsedison.com |
| Phillips Edison and Company | madavis@phillipsedison.com |
| Phillips Edison and Company | mandy.tpg@gmail.com |
| Phillips Realty | tomgphillips@outlook.com |
| Phoenix Center II Development Co., LLC | SCOTT@L3CORP.NET |
| Pickman Realty Corp. | pickmanrealty@gmail.com |
| Picor Commercial Real Estate | jmiller@naiisaac.com |
| Picor | msarabia@dswcommercial.com |
| PINELOCH MANAGEMENT | asembello@gmail.com |
| Pineloch Management Corporation | JimmyJr@pineloch.com |
| Pine Tree Commercial Realty LLC | accountsreceivable@pinetree.com |
| Pine Tree Commercial Realty LLC | acorno@pinetree.com |
| Pintzuk Brown Realty Group | travisw@cbfr.biz |
| Pipco Real Estate | cnassau@ripconj.com |
| PJR Properties LLC | mbiskobing@shopthepig.com |

# Exhibit Q

### Landlord Email Service List
### Served via email

| | |
|---|---|
| PJR Properties, LLC | realestate@pjr-properties.com |
| PARKWAY EQUITY CORP | jschulma@optonline.net |
| Parkway Venture, LLC | peisenberg@clarkstreet.com |
| Platinum Group | bruce@pltgrp.com |
| Platinum Properties | jhagen@platinumproperties.com |
| Plaza-Al LLC | louie.tijerina@cbre.com |
| Plaza Cayey LLC S.E. | amarcano@plazalasamericas.com |
| Plaza Companies Co. | John.appelbe@cushwake.com |
| PLAZA DEL CARIBE SE | achpay@efonalledas.com |
| Plaza Guayama, S.E. | accounts.receivable@vpxsports.com |
| Plaza Prados Del Sur, Inc. | lisa@fabregas-rivera.com |
| PLAZOLETA DE ISLS VERDE, INC | safinvest1@cox.net |
| PMF Investments, LLC c/o Franklin Pacific | candy@pmfinvestments.com |
| Poag LLC | klaird@poagllc.com |
| Point Commercial | wmessier@retailbusinessservices.com |
| POINTE PLAZA DEVELOPMENT LLC | nicholsonauction@cableone.net |
| PONCA PARTNERS LLC | kristine@wmorris.net |
| PORTAGE CROSSING LLC | JMcDaniel@robertlynn.com |
| Post & Wickham Corp | dconley@poselmanagement.com |
| PREIT Services, LLC | anthony.diloreto@preit.com |
| Preit Services, LLC | machionj@preit.com |
| Premier Equities | accounts@tanddmanagement.com |
| PREP Property Group | Michelle.Devlin@preppg.com |
| Prestige NYC | eshalem@prestige-nyc.com |
| Prestige Properties & Development | mashkar@prestige-nyc.com |
| Price Edwards & Company | eernst@priceedwards.com |
| Primaris Management Inc | dnorman@primarisreit.com |
| Primaris Management Inc | egiese@primarisreit.com |
| Primaris Management Inc | igauthier@primarisreit.com |
| Primaris Management Inc | lmurray@primarisreit.com |
| Primaris Management Inc | mseto@primarisreit.com |
| Primaris Management Inc | opkadmin@primarisreit.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Primaris Management Inc | stheriault@primarisreit.com |
| Primaris Management Inc | tnixon@oxfordproperties.com |
| Primestor CFIC/CG LLC | jbartolome@primestor.com |
| Pro Equity | rturner@proequityam.com |
| Property Commerce | jbutschek@propertycommerce.com |
| Property Management Alternatives Inc | kcohen@gelcor.com |
| Property One, Inc. | michele.casi@propertyone.com |
| Provest Management LLC | jp@provestinvest.com |
| Providence Development LLC | angie@royalpain.com |
| Prudential Financial | dfasano@secenters.com |
| Prudential Financial, Inc. | patrick@ipcnaples.com |
| Publix Super Markets Inc. | abigail.kelley@publix.com |
| Publix Super Markets Inc. | Allison.Davis@publix.com |
| Publix Super Markets Inc. | allison.leahy@publix.com |
| Publix Super Markets Inc. | courtney.stone@publix.com |
| Publix Super Markets Inc. | john.kruszewski@publix.com |
| Publix Super Markets Inc. | Kelsey.Samson@publix.com |
| Publix Super Markets Inc. | Kimberly.Gunn@publix.com |
| Publix Super Markets Inc. | nicole.ash@publix.com |
| Publix Super Markets Inc. | Pamela.Kitterman@publix.com |
| Publix Super Markets Inc. | tenantrentpayments@publix.com |
| Publix Super Markets Inc. | TJ.Hoffmann@publix.com |
| Publix Super Markets Inc. | Tommy.Trimble@CNLCRE.com |
| Publix Super Markets Inc. | zbobrow@normanbobrow.com |
| Pyramid Management Group | jford@lpa.com |
| Pyramid Management Group | robertcoleman@pyramidmg.com |
| PZ Southern Limited Partnership | lshaffer@zamias.net |
| QIC Properties US, Inc | lindalarson@forestcity.net |
| QIC Properties US, Inc | remittanceadvicesus@qic.com |
| QIC Properties US, Inc | t.zoldesy@qic.com |
| QIC Property | t.zoldesy@qic.com |
| QIC Property US, Inc | remittanceadvicesus@qic.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| QPM Enterprises | bk@krksa.com |
| QuadReal Property Group LP | capilanomall-eft@quadreal.com |
| QuadReal Property Group LP | rebecca.rachoff@quadreal.com |
| QuadReal Property Group LP | stefanie.fincham@quadreal.com |
| Quine & Associates, Inc. | asandgarten@quine.com |
| Quine & Associates, Inc. | jhedrick@quine.com |
| Quine & Associates, Inc. | ncarrington@quine.com |
| Quine & Associates, Inc. | rscott@quine.com |
| Quine & Assoc | vle@quine.com |
| Radiant Partners, LLC | dfriedman@radiantpartners.com |
| Ramco-Gershenson Properties L.P. | epay@rgpt.com |
| Ramco-Gershenson Properties Trust | epay@rgpt.com |
| Ramco HHF Nora Plaza, LLC | epay@rgpt.com |
| Rancho Marketplace Gateway, LLC c/o California Drive-In The | cweiss@decurion.com |
| Randall Company | wrandall@randallco.net |
| Rappaport Management Companies | ACCOUNTSRECEIVABLES@RAPPAPORTCO.COM |
| Rappaport Management Companies | sbourgeois@rappaportco.com |
| Rappaport Management Companies | wcollins@rappaportco.com |
| Rappaport Management Companies | Zelcano@rappaportco.com |
| Rassier Properties | JTRassier@rassierproperties.com |
| Ravenel Development Corporation | info@raveneldevelop.com |
| RCG-Monticello MN, LLC | erynl@rcgventures.com |
| RCG Ventures, LLC | kevind@rcgventures.com |
| R & D Hannah Plaza LLC | NDeRose@raymourflanigan.com |
| RD MANAGEMENT CORP. | ilevine@rdmanagement.com |
| RD Management | dsasso@rdmanagement.com |
| RD Management LLC | ilevine@rdmanagement.com |
| RD Managment LLC | ilevine@rdmanagement.com |
| Read King Commercial Real Estate | ryan@read-king.com |
| Realm Realty | dgeorgelakos@klnb.com |
| Real Realty | jlmoore@realmrealty.com |
| Real Sub, LLC | tenantrentpayments@publix.com |

# Exhibit Q

Landlord Email Service List
Served via email

| | |
|---|---|
| Reata Real Estate | ttyng@reatares.com |
| Reavis Realty LLC | bobreavis@yahoo.com |
| RED Development | tosterloh@reddevelopment.com |
| Redd Realty Services | gordon@apartmentsdowntown.com |
| Redd Realty Services | will@reddrealty.com |
| Redmond Plaza II, LLC c/o Woodbury Corporation | danny.woodbury@woodburycorp.com |
| Red Rock Holdings LTD c/o Harkins Management Inc | fbgbob@gmail.com |
| Redstone Construction, Inc. | exec@redstoneinvestments.com |
| Regency Centers Corporation | achdeposits@regencycenters.com |
| Regency Centers Corporation | WillDamrath@regencycenters.com |
| Regency Centers | equityoneardepartment@equityone.net |
| Regency Properties | dbrandon@regency-prop.com |
| Regency Properties | jtabor@regency-prop.com |
| Regency Properties | regencybanking@regency-prop.com |
| Related Companies | akollenscher@related.com |
| Rental Property Winona | pat@lesnelsoninvestments.com |
| REOC San Antonio | kgatley@reocsanantonio.com |
| Retail Business Services, LLC | zhihao.lu@retailbusinessservices.com |
| Retail California | wilma@boscaccigroup.com |
| Retail Opportunity Investments Corp | cbrodie@roireit.net |
| Retail Opportunity Investments Corp | serhard@roireit.com |
| Retail Planning Corporation | fraser.gough@retailplanningcorp.com |
| Retail Plazas Inc | kmead@retailplaza.com |
| RG Real Estate | reggie@rg-res.com |
| R.H. Johnson Company | egonsher@rhjohnson.com |
| R.H. Johnson Company | receipts@rhjohnson.com |
| RH Johnson Co | receipts@rhjohnson.com |
| R.H. Ledbetter Properties, LLC | dledbetter@ledbetterproperties.com |
| Rice Lakes Cedar Mall, Inc | cwalker@wcg-corp.com |
| Richard Joseph Jr. | kearly@srsa-realestate.com |
| Richardson Real Estate Group | drichardson@rregroup.com |
| Ridge Pointe Commercial Real Estate | pruittk77@aol.com |

## Exhibit Q
### Landlord Email Service List
### Served via email

| | |
|---|---|
| RIOCAN | ahayley@riocan.com |
| RIOCAN | bmcleish@riocan.com |
| RIOCAN | dmestraud@riocan.com |
| RIOCAN | gbrady@riocan.com |
| RIOCAN | hmcgaw@riocan.com |
| RioCan Holdings, Inc. | bmcleish@riocan.com |
| RIOCAN | lidgeia@riocan.com |
| RIOCAN | RGarofalo@riocan.com |
| RIOCAN | rhyatt@riocan.com |
| RioCan Yonge Eglinton Centre | bmcleish@riocan.com |
| Riokim Holdings (Alberta) Inc., c/o RioCan Real Estate Invest | connie@wrem.com |
| Rio Vista Plaza, LLC | pruittk77@aol.com |
| Ripco Real Estate | cpiper@ripconj.com |
| Ripco Real Estate | jisaacs@ripcony.com |
| Rivercrest Realty | ar@rivercrestrealty.com |
| Rivercrest Realty | bernenwein@rivercrestrealty.com |
| River Oaks El Paseo OP6, LLC | jmestek.river.realty@bellnet.ca |
| River Oaks Properties | sshiloff@ropelpaso.com |
| River Oaks Propeties | sshiloff@ropelpaso.com |
| Riverside Landing, LLC c/o Dickinson Development Corp. | jkij@dwwhite.com |
| River Valley Mall | bmiller@gummergroup.com |
| Riverwalk Investments, LLC | Kristie@wadsdev.com |
| Riverwood Properties, LLC | marrissa@riverwoodproperties.com |
| RJL Real Estate Consultants | ramstater@rjlrealestate.com |
| RJ Thienman | lraque@rjthieneman.com |
| RK Centers | afisch@rkcenters.com |
| RMC Property Group | rmc-ar@rmcpg.com |
| RMM Mission Property Inc | missionshoppingcentre@onereit.ca |
| RMS Properties Inc | dan@robbrealestate.com |
| RMS Properties | rshoffet@sbcglobal.net |
| Robbins Companies | DeborahH@robbinscorp.com |
| Robert Bosa Investment Partnership | accountsreceivable@bosa.com |

# Exhibit Q

Landlord Email Service List
Served via email

| | |
|---|---|
| Robert Perry Investments | ts@perrydenver.com |
| Roberts & Wilkins Realtors | david@robertswilkins.com |
| Rockford Salisbury LLC | megan@delawareoffices.com |
| Rockstep Capital Corporation | dmckinney@rockstep.com |
| RockStep Capital | dmckinney@rockstep.com |
| RockStep Capital | manager@hotspringsmall.com |
| Rockstep Capital | millie.sanabria@am.jll.com |
| Rockstep Capital | tstewart@rockstep.com |
| Rockstep Willmar, LLC | rvarner@rockstep.com |
| ROIC | dbricker@roireit.net |
| ROI Commercial Real Estate | sdugan@skrres.com |
| Rok Enterprises Inc. | sergio@rokenterprisesinc.com |
| Romano Real Estate Corp | bruce@romanorealestate.com |
| Roosa Family Associates LLP | harry@pointerstx.com |
| Rosemurgy Properties | jkral@seretailgroup.com |
| Rosen Group Inc. | jem@josephemaguire.com] |
| Rosenthal Properties | nfoley@rosenthalproperties.com |
| Royal Properties LTD | Scott@RoyalPropertiesInc.com |
| RPAI US Management LLC | kasal@rpai.com |
| RPAI US Management LLC | short@rpai.com |
| RPAI US Management LLC | smith@rpai.com |
| RPI FIG GARDEN, LP | mark.gianquitti@brookfieldproperties.com |
| R. Poltl & Assoc | brenda@rpoltl.com |
| RPS Legacy | nick@rpslegacy.com |
| RPT Realty | droth@rptrealty.com |
| RPT Realty | epay@rgpt.com |
| RPT Realty L.P. | mhale@rptrealty.com |
| RSJ Investments | myles@rsjproperties.com |
| Rubenstein Real Estate Co., LC | dmed@rubensteinre.com |
| Ruhl & Ruhl Commercial Company | ksurratt@ruhlcommercial.com |
| Rural King Realty | rkleaseadmin@ruralking.com |
| RVG Commercial Real Estate Services | mcarpenter@rvgcommercial.com |

# Exhibit Q

Landlord Email Service List
Served via email

| | |
|---|---|
| Ryan Companies | darlene.reach@ryancompanies.com |
| Ryan Companies | krista.kay@ryancompanies.com |
| Ryan Companies | Ryan.Strand@RyanCompanies.com |
| Sabatini Atlanta Enterprises Inc. | bosco845@aol.com |
| Sabre Real Estate Group | mark@sabreny.com |
| Sabre Realty Management | jswedlund@sabrerealty.com |
| Safeway Inc (2) | Elisha.Martin@colliers.com |
| SAF Investments | david@safcocapital.com |
| SAF Investments | safinvest1@cox.net |
| Saglo Development Corp. | aniley@saglo.com |
| Sandor Development Company | accountingdept@sandordev.com |
| Sandor Development Company | ahasbrook@sandordev.com |
| Sandor Development Company | jdstein@sandordev.com |
| Sandor Development Company | jeller@sandcapital.net |
| San Miquel Shopping Center LLC | kino@base5retail.com |
| Sansone Group | rweber@sansonegroup.com |
| Sansone Group | sgauch@sansonegroup.com |
| SAR Enterprises | ben.nurse@sarent.com |
| Satterfield Helm Real Estate | nevans@satthelm.com |
| Saul Centers, Inc. | jennifer.kerr@saulcenters.com |
| Saul Centers, Inc. | walter.minerbi@saulcenters.com |
| Saul Management | jennifer.kerr@saulcenters.com |
| Savera Investments LLC | savera@telus.net |
| SBA Management Services, Inc. | cwhedon@stevebrownapts.com |
| SB Retail Group Carlsbad LLC | parish_rachel@yahoo.com |
| SB RETAIL GROUP CARLSBAD LLC | todd@routhproperties.com |
| Schecter Family Circle LLC | mnmlawrence2000@gmail.com |
| Schmier & Feurring Properties | Shana@schmierpropertygroup.com |
| Schostak Brothers & Company, Inc | chaiken@schostak.com |
| Schostak Brothers & Company, Inc | dewater@schostak.com |
| Schostak Brothers & Company, Inc | dewater@shostak.com |
| Schostak Brothers & Company, Inc | dragin@schostak.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Schostak Brothers & Company, Inc | obrien@schostak.com |
| Schottenstein Property Group | mark.ungar@spgroup.com |
| Schuckman Realty, Inc. | ken@schuckmanrealty.com |
| Schuetz Ventures Inc | mwillett@lenetterealty.com |
| SC MOTA Associates LP | creighton.stark@colliers.com |
| Scottsdale Grayhawk Center LLC | ddahl@yamproperties.com |
| SDC Retail Properties | info@sdcretail.com |
| SD Investments Crestview LLC | sdinvestmentscrestview@gmail.com |
| SDL Management Company, LLC | ksears@sdlmanagementcompany.com |
| Sea Cove Equites LLC | jmonette@thegittogroup.com |
| Sea Cove Equities | jmonette@thegittogroup.com |
| Security Development Company, Inc. | swilliams@snsc.com |
| Security Development Co - Sales Reports | judybenson@sdcequity.com |
| Security National Properties | pboughto@snsc.com |
| Segall Group | jlanham@segallgroup.com |
| Sembler Company | guillermo.cruz@sembler.com |
| Sembler Company | jfuste@supermaxpr.com |
| Sembler Company | patti.hinckley@sembler.com |
| Senaca Real Estate Advisors | danebrody@gmail.com |
| Shapell Properties | rhewitt@shapell.com |
| Shape Properties Corp | moore@Shapepm.com |
| Shape Properties Corp | soulliere@shapeproperties.com |
| Shape Properties, Inc. | kral@shapepm.com |
| Sharp Realty & Management LLC | ssharp@sharprealty.com |
| Shato Holdings, Ltd. | fhunt@creginc.com |
| Shepherd Investors, LP | cpounds@wulfe.com |
| S & H Equities, Inc. | pearl@sh-nyc.com |
| S & H Equities NY Inc | mhill@hiltonrealtyco.com |
| Sheridan Center LLC | garyb@shipmanprint.com |
| Sheridan Plaza | achdeposits@regencycenters.com |
| Shiner Group | msedidin@shinergrp.com |
| ShopCore Properties | cbodo@shopcore.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| ShopCore Properties | kc@exceltrust.com |
| ShopCore Properties | mross@shopcore.com |
| ShopCore Properties | msheena@shopcore.com |
| ShopOne Centers Management, LLC | tonya.nagle@devonshirefund.com |
| ShopOne Centers REIT, Inc. | bob.dake@shopone.com |
| Shops at Victoria LP | NQACHPayments@newquest.com |
| Shops of 21, LLC | gaciii@bellsouth.net |
| Shoregate Station LLC | brooksproperties@sbcglobal.net |
| Shulsky Properties | jking@spi307.com |
| Signature Acquisitions LLC | ar@signatureacq.com |
| Signature Acquisitions LLC | jsmith@signatureacq.com |
| Signature Associates | athomas@signatureassociates.com |
| Silverstone Plaza, LLC | max.bippus@cbre.com |
| Silvestri Investments | mtones@silverstriusa.com |
| Simchah 549 Bloomfield LLC | sassoonrealtymgt@yahoo.com |
| Simone Development Companies | patricias@simdev.com |
| Simon Property Group | 3172637091@simon.com |
| Simon Property Group | jchristman@simon.com |
| Simon Property Group L.P. | 3172637091@simon.com |
| Simpson Properties, Inc. | Kathy@simpsonproperties.net |
| SITE Centers Corp. | achpayment@ddr.com |
| SITE Centers Corp. | achpayment@sitecenters.com |
| SITE Centers Corp. | kcohen@sitecenters.com |
| SITE Centers Corp. | tenant_services@sitecenters.com |
| Site Centers | tterhune@sitecenters.com |
| SITUS REALTY | KSTARK@SITUSREALTYCORP.COM |
| Sizeler Realty Company Inc | traceytarleton@bellsouth.net |
| SJS Realty Management | scravitz@sjsrealty.com |
| Skilken Properties | WATERMAN@SKILKENGOLD.COM |
| Skyline Commercial Management Inc. | david.moore@skylinepacific.com |
| Skyline Property Group | dawnb@skylinepropertygroup.com |
| Skyline Real Estate Acquisitions, Inc. | mark.barmaki@skylinepacific.com |

# Exhibit Q

Landlord Email Service List
Served via email

| | |
|---|---|
| SKYLINER ENTERPRISES LLC | smithrealty1@aol.com |
| Slate Asset Management | john@slateam.com |
| Sleiman Enterprises | echanatry@sleiman.com |
| Sleiman Enterprises | sandra.nance@sembler.com |
| S Lew & Associates Inc. | slew@lewan.com |
| SL Green Realty Corp. | carrie@ballventures.com |
| S. L. Nusbaum Realty Co. | Rjacobson@slnusbaum.com |
| S.L. Nusbaum Realty Co. | spillane@sinusbaum.com |
| Sluco Realty Services | whitney@slucorealty.com |
| SmartCentres | AFritsch@smartcentres.com |
| SmartCentres | eft@smartreit.com |
| SmartCentres | rblanchard@smartcentres.com |
| SmartCentres | rmitz@smartcentres.com |
| Smith Co Development | tonna@smithcodevelopment.com |
| Snyder-Amherst, LLC | barrys412@yahoo.com |
| Solar Realty Management, Corp. | muludag@solarrealtymanagement.com |
| Solar Realty Management | dpolat@solarrealtymanagement.com |
| Soleiman Brothers V, LLC | StevenG@solil.com |
| Solil Management, LLC | davidm@solil.com |
| Somera Road Inc | jon@someraroadinc.om |
| Southeast Centers, LLC | dfasano@secenters.com |
| Southeastern Company | chris.senn@southeastern.company |
| Southeastern Company | sarah.davis@southeastern.company |
| Southern Management and Development | kenif@smdproperty.com |
| Southern Pine Plantations Commercial Group | susan@sppcommercial.com |
| Southern Pines Plantations Comm. | andy@waldendevelopmentgroup.com |
| South Florida Centers LLC | simon@karamgroup.net |
| SOUTHINGTON / ROUTE 10 ASSOC. L.P. | mmcphee@lajollapacific.net |
| South Miami Properties, Inc | seiler@stoneproperty.com |
| South Park, LLC | ajhaza@gmail.com] |
| Southpark Mall LLC | lhutchings@starwoodretail.com |
| South Pointe Plaza LLC | thundersportswear@earthlink.net |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Sparks Retail Associates LLC | radekemanagement@gmail.com |
| Speed Commercial Real Estate | jeff@speedcres.com |
| Sperry Commercial Inc. | steve@smokehousere.com |
| Sperry Van Ness International Corp | john.joodrich@sperrycre.com |
| Spiegel Associates | david@spigelproperties.com |
| Spinoso Realty Group | accounts.receivable@vpxsports.com |
| Spinoso Realty Group | aprest@spinosoreg.com |
| Spinoso Realty Group | jmoreno@spinosoreg.com |
| SPM Management, Inc. | stephen@spmmanage.com |
| Springwood Group | cindy@springwood.ca |
| SRA Strategic Realty Advisors, LLC | robertyoung@txsra.com |
| SRS Real Estate Partners | tj.powell@srsre.com |
| Staller Associates, Inc. | kris@stallerassociates.com |
| Stalworth Real Estate Services | adrian@stalworthonline.com |
| Starboard Realty Advisors, LLC | ddeleon@starboard-realty.com |
| Starbucks | dconti@starbucks.com |
| Stark Enterprises, Inc. | jlautenbach@starkenterprises.com |
| Starwood Retail Partners | lhutchings@starwoodretail.com |
| Starwood Retail Partners | pcairns@starwoodretail.com |
| Starwood Retail Partners | starwood_AR_Department@starwoodretail.com |
| St. Clair Runnymede Developments Inc | moapayments@moa.net |
| Steeplegate Mall Realty LLC | RBjr@rbainc.biz |
| Steiner & Associates, Inc. | leasing@eastontowncenter.com |
| Sterling Organization | jfried@sterlingorganization.com |
| Sterling Organization | mdonalds@sterlingorganization.com |
| Sterling Properties | efullerton@stirlingprop.com |
| Steve Frazier & Co | tgfrazier@gmail.com |
| Steve Grant Real Estate | stevegrant@stevegrant.com |
| Stiles Realty | kenneth.stiles@stiles.com |
| Stirling Properties | dmith@stirlingprop.com |
| Stirling Properties | jgardner@stirlingprop.com |
| Stirling Properties | propaccounting@stirlingprop.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| St. John Properties, Inc. | salascio@sjpi.com |
| St Marys Square Business Complex, LLC | janicegrieshop@celinatent.com |
| Stockbridge Courtland Center LLC | courtlandmgr@gmail.com |
| Stockbridge Madison, LLC | Eagleridgemgr@gmail.com |
| Stonecrest Investments | jds@stonecrestinvestments.com |
| Stone Gate Station LLC | arrequest@phillipsedison.com |
| Stone Property | seiler@stoneproperty.com |
| Stony Island LLC | Maria.Mendoza@cbre.com |
| Strategic Retail Advisors | wally@strategicretailadvisor.com |
| Stuart Frankel Development | dfrankel@sfdco.com |
| Subia Enterprises, LLC | michelle.pbec@gmail.com |
| SUCESION RAFAEL A FIGUEROA MONTOYA | ricardofigueroacasas49@gmail.com |
| Summerlin Centre, LLC | ghagins@atlanticretail.com |
| Sunbelt Investment Holdings Inc. | MTadayon@sunbeltinv.com] |
| Sunbelt Investments | acowan@sunbeltinv.com |
| SunCap | brian.mark@suncapfund.com |
| SUN LAKES INVESTMENT, LLC | mss@sunlakesvillage.com |
| Suntide Commercial Realty, Inc. | rebekah@suntide.com |
| Surrey CC Properties Inc | mhollick-kenyon@blackwoodpartners.com |
| SVF Waterford Dublin Corp | aneidlinger@americanreal.com |
| SVN / Trinity Advisors | jeff.watson@svn.com |
| SVN Vanguard Commercial Real Estate Advisors | Tina.Bennett@svn.com |
| SVN Wood Properties | george.brown@svn.com |
| SyWest Development | Jed_Craig@SyWest.com |
| Tabani Group | courtney@tabanigroup.com |
| Talisman Group | michelle@talismangroupinc.com |
| Tanger Factory Outlet Centers, Inc. | Mary.Perkins@tangeroutlets.com |
| Tanger Factory Outlet Centers, Inc. | melissa.prosky@tangeroutlets.com |
| Tanger Factory Outlet Centers, Inc. | paymentnotice@tangeroutlet.com |
| Tanger Properties Limited Partnership | Mary.Perkins@tangeroutlets.com |
| T Applegate Ranch CA, LLC | rduvoisin@aztcorporation.com |
| Tarragon Property Services | lcoombs@tarragon.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Taubman Company | ar@trfpac.com |
| Taubman Company | dtocco@taubman.com |
| Taubman Company | lsampson@taubman.com |
| Taubman Company | npartee@taubman.com |
| TBG State Street, LLC | sharon.alba@cbre.com |
| TCB-Whitnall, LLC | ryan@newportcapitalptrs.com |
| TCII Capital Group | marc@tciicapital.com |
| Tel-Aviv Fashions Inc | umadmon@gmail.com |
| T.E. Lott & Company | jread@telott.com |
| Terramar Retail Center, LLC | accountinfo@trcretail.com |
| Terramar Retail Centers, LLC | info@shpco.com |
| Terramar Retail Centers LLC | klesa@terramarcenters.com |
| Terreas Development | rschacon@terreas.com |
| Terry H. Upton | terryupton@gmail.com |
| Tetrad Property Group | blordemann@tetradpropertygroup.com |
| Thalhimer Commercial Real Estate | wiretransfers@thalhimer.com |
| Thanasouras Commercial Properties | timthanasouras@comcast.net |
| The Ainbinder Company | bld@ainbinder.com |
| The Barnyard, LLC | marcwaldroup@gmail.com |
| The Blenden Group | richard@blendengroup.com |
| THE BLOC | Jerry.Alder@theblocla.com |
| The Boyer Company | sverhaaren@boyercompany.com |
| The Cadillac Fairview Corporation Limited | oren.rubin@cadillacfairview.com |
| The Cafaro Company | bmiklandric@cafarocompany.com |
| The Cafaro Company | bsheely@cafarocompany.com |
| The Carrington Company | brandon@thecarrco.com |
| The FEIL Organization | rbriskin@feilorg.com |
| The First City Company | cdolhi@firstcitycompany.com |
| The First City Company | knuzzo@firstcitycompany.com |
| The Forbes Company | JMcCarten@TheGardensMall.com |
| The Forbes Company | lnewman@forbescompany.com |
| The Hadler Companies | tking@hadler.com |

Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| The Hamstra Group, Inc | jfulkerson@hamstragroup.com |
| The HB Nitkin Group | anitkin@hbnitkin.com |
| The Hohmann Agency | rich@hohmannagency.com |
| The Jaffe Corporation | sam@thejaffecorp.com |
| The Jonna Group | simon.jonna@marcusmillichap.com |
| The Kahilt Corporation | krc1217@gmail.com |
| The Krausz Companies, Inc. | elaine@tkcre.com |
| The Krausz Companies | jay@tkcre.com |
| The Lelyn Group, Inc. | leo@lelyngroup.com |
| The Lerner Company | bmeier@lernerco.com |
| The Lerner Company | rquinlevan@lernerco.com |
| The Lipton Group | mandeep@megatrampoline.com |
| The Manhatten Project LLC | christie.montague@colliers.com |
| The Mattiace Group | pholman@mattiace.com |
| The Morgiewicz Company | RosanneMorg@aol.com |
| The Niki Group | matt@thenikigroup.com |
| The Parkoff Organization | apampapilsky@parkoff.com |
| The Pryor Bacon Company | pryor3@pryorbacon.com |
| The Rainier Companies | staylor@rainiercompanies.com |
| The Retail Connection | jmathes@theretailconnection.net |
| The Retail Connection | mreynolds@theretailconnection.net |
| The R.H. Johnson Company | bjantsch@rhjohnson.com |
| The Rosemyr Corporation | bill@rosemyr.com |
| The Rosen Group, Inc. | jem@rosengroupinc.com |
| The Rosen Group | rtrzop@rosengroupinc.com |
| The Rosen Group | smckinney@jpmleasing.com |
| The Sanders Trust, LLC | ronda.hogan@tscg.com |
| The Shopping Center Group | brett.fuller@tscg.com |
| The Shopping Center Group | jeff.yurfest@tscg.com |
| The Shopping Center Group | Karen.Mikulski@tscg.com |
| The Shops At Broken Arrow | bharris@atrcorinth.com |
| The Signorelli Company | bfarris@signorellicompany.com |

# Exhibit Q

### Landlord Email Service List
### Served via email

| | |
|---|---|
| The Soni Building, Inc. | soni@comporium.net |
| The Staenberg Group | sadler@tsgproperties.com |
| The Staenberg Group | tolson@legendllp.com |
| The Terrace Group | eric@terracegroupllc.com |
| The Trump Organization | icaprino@trumporg.com |
| The Vieira Company | jvieira@vieraco.com |
| The Villages Commercial Properties | geno.jarquin@thevillages.com |
| The Vireo Group | julie@thevireogroup.com |
| The Wilder Companies | grobinson@wilderco.com |
| The Wilder Companies | receivables@wilderco.com |
| THF Realty | jwilliams@thfrealty.com |
| THF Realty | mferguson@thekroenkegroup.com |
| Thomas Properties Group, LLC | lisa@thompsonnc.com |
| Thomas W. Scott & Associates P.C. | marie@tag-cpa.com |
| Thompson Hine LLP | bruce.hopkins@thompsonhine.com |
| Thor Equities | aknief@thorequities.com |
| Tiarna Real Estate Services | gspineda@tiarna.com |
| Tiegs Property Services, LLC | plonsford@comcast.net |
| Timberhill Shopping Center, LLC | manager@timberhillshoppingcenter.com |
| Time Equities Inc. | dpeterson@timeequities.com |
| Time Equities Inc. | ekupferberg@timeequities.com |
| Tishman Real Estate Services | jfitzgerald@tishman.com |
| Tishman Speyer | bkinsler@tishmanspeyer.com |
| TJ Investments Inc | jrbeishir@msn.com |
| TKG Management | ach@thekroenkegroup.com |
| TKG Management | ksebastian@thekroenkegroup.com |
| TLS Group LLC | accounts@hampton-properties.com |
| TOIBB Enterprises | don@toibb.com |
| TOIBB Enterprises | terry.daly@cushwake.com |
| TOK Commercial | candice@tokcommercial.com |
| tok commercial | marks@tokcommercial.com |
| TOK Commercial Real Estate | brent@tokcommercial.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Tolson Enterprises, Inc. | awiens@tolsonent.com |
| Tolson Enterprises, Inc. | sstolson@woh.rr.com |
| Tomar Management Inc. | donnie.roberts17@gmail.com |
| TOPA Property Group | lfriedman@topa.com |
| TORG/Simkin Group | simkingroup@gmail.com |
| Total Real Estate of Nevada | info@total-re.com |
| Totem Lake West Assoc | cleady@gmail.com |
| Toulon Developments | chuck.wallach@towercompanies.com |
| Town Center Company | pgranick@towncentercompany.com |
| TOWNE SQUARE MALL REALTY HOLDING LLC | mikekohen@yahoo.com |
| Town West Realty | ACCOUNTING@TOWNWESTREALTY.COM |
| Trachman | Andy@Trachmanindevco.com |
| Trademark Property Company | ahall@trademarkproperty.com |
| Trademark Property Company | dlaughlin@trademarkproperty.com |
| Trademark Property Co | sbarton@trademarkproperty.com |
| Trails Village Center Company | joy@cdevco.com |
| Trainor Fairbrook | charper@trainorfairbrook.com |
| Transwestern | marjorie.turrel@transwestern.com |
| Transwestern (NJ) | tiffany.mitchell@transwestern.com |
| TRC | mshekoyan@trcretail.com |
| TRC Retail | jjanesin@trcretail.com |
| TRF Pacific LLC | rickparks@trfpac.com |
| Triad Development, LTD c/o TYMCO, Inc. | info@century-realty.com |
| Tricor | Peter@tricor.net |
| Triovest Realty Advisors Inc | vsmith@triovest.com |
| Triple Five Development Corp | ashley.hofmann@moa.net |
| Tri-State Mall Assoc. LP | mike@wrgusa.com |
| Triyar Cannon Group | vmitchell@triyar.com |
| Troon Management Company | brian.gast@velocityretail.com |
| True Commercial Real Estate | tl@truecre.com |
| True Real Estate Partners | payton@truerealestatepartners.com |
| Truman Ellison | nbraun@reatares.com |

# Exhibit Q

Landlord Email Service List
Served via email

| | |
|---|---|
| TSV Management, Inc. | nferrare@tsvtga.com |
| Tucker Development Corporation | tconners@tuckerdevelopment.com |
| Turnberry | leasing@turnberry.com |
| TYMCO, Inc. | brent.baker@tymco.com |
| UB Properties | acctrecv@ubproperties.com |
| Uhlmann Offices, Inc. | KennyS@kornwasser.net |
| Union Square Investments LP | bonnie@portfoliorealty.com |
| Unionville Square Shopping Centres Limited | egust@callowayreit.com |
| Unison Hunt River, LLCThe Wilder Companies | receivables@wilderco.com |
| United Realty MTA LLC | fducharme@unitedrealtymta.com |
| Unity Corporation | kjackson@paceproperties.com |
| Universal Realty, LLC | patric.gingras@universitymalltampa.com |
| University of Alabama University Lands and Real Estate Servi | slkamalsky@ua.edu |
| University Town Center | accounts.receivable@vpxsports.com |
| University Village Limited Partners | susie@uvillage.com |
| Unplugged Wireless, LLC | unpluggedwirelessperry@gmail.com |
| Upland Real Estate Group | nancy@upland.com |
| Urbahns | ebonacker@urbahns.com |
| Urban Edge Properties | mcheng@uedge.com |
| Urban Edge Properties | mschofel@uedge.com |
| Urban Retail Properties, LLC | bverges@urbanretail.com |
| Urban Retail Properties, LLC | jduncan@woodmont.com |
| Urban Retail Properties, LLC | pelliott@urbanretail.com |
| Urban Retail Properties, LLC | thernandez@urbanretail.com |
| Urstadt Biddle Properties | jschwartz@ubproperties.com |
| URW | bchan@us.westfield.com |
| URW | dyindra@us.westfield.com |
| URW | funikel@us.westfield.com |
| URW | ichan@westfield.com |
| URW | jralston@us.westfield.com |
| URW | MELISSA.ANDERSON@URW.COM |
| URW | michael.esposito@urw.com |

# Exhibit Q
Landlord Email Service List
Served via email

| | |
|---|---|
| URW | mzimmerman@us.westfield.com |
| URW | usarremittances@urw.com |
| URW | usarremittances@us.westfield.com |
| URW | usarremittances@westfield.com |
| US Properties Group | ACH@uspginc.com |
| US Properties Group | ddavids@uspginc.com |
| US Properties Group | ttodaro@uspginc.com |
| US Realty Associates, Inc. | gbianchi@eusrealty.com |
| US REIF Parkway Fee, LLC | accounting@fairbourne.com |
| Utley Properties | mark@utleyproperties.com |
| V3 Capital Group | mauri@v3capgroup.com |
| V 3 Commercial Advisors | bobby@v3capgroup.com |
| Vail Building Arts Associated, Ltd. | shannon.murphy@cbre.com |
| Valiant Rental Properties Limited | erika@vrpl.ca |
| Vallas REAL Estate | sandyvallas@yahoo.com |
| Valparaiso Realty | emily@valprealty.com |
| Value Investment Group | vb@demattheis.com |
| Van Buskirk Companies | tammy@vbclink.com |
| Vanguard Associates | Tim@vanguardassociates.net |
| Van Horn Development | william@vhdev.com |
| Van Metre Commercial | jbaldino@VanMetreCo.com |
| Vastgood Properties, LLC | AGomez@cdrrt.com |
| Vector Companies | jim@vectorprop.com |
| Ventura Shopping Center LLC | jseltzer@hp-cap.om |
| Venue Management, LLC | stewartgarrett@venueproperties.com |
| VEREIT, Inc. | Kris.Fetter@faison.com |
| Veritas Realty | amy@veritasrealty.com |
| Veritas Realty | jessica@veritasrealty.com |
| Vernet Properties, Inc. | kathy@vernetproperties.com |
| Versa Real Estate | jramirez@theshopsatwestshore.com |
| Vestal Park, LLC | ar@vestar.com |
| Vestar | akory@vestar.com |

## Exhibit Q
### Landlord Email Service List
### Served via email

| | |
|---|---|
| Vestar | AManca@vestar.com |
| Vestar | amartinez@vestar.com |
| Vestar | bill@dunbarcommercial.com |
| Vestar | jduarte@vestar.com |
| Vestar | tray@vestar.com |
| Veterans Square 2016 LLC | propaccounting@stirlingprop.com |
| Victoria Park Shoppes | victor@lokre.com |
| Victory Real Estate Investments | bhaynes@vrei.net |
| Viking Partners Management, Inc. | sblanding@vikingprt.com |
| Village West Shopping Center LLP | kellyg@nisc.cc |
| Vineland Construction | john.krauser@vinelandconstruction.com |
| Vintage Properties | brian@modestorents.com |
| Vintage Real Estate | hbransford@vintagerealty.com |
| Vintage Real Estate | jdesco@vintagerealestate.com |
| VisCap Development, LLC | wgallo@visconsi.com |
| Vision Commercial RE DFW LLC | roger@visioncommercial.com |
| Visser Brothers Inc. | mariav@visserbrothers.com |
| Vista Property Co. | sheri@vistapropertyco.com |
| Vogt Enterprises | gaylonvogt@hotmail.com |
| Vornado Realty Trust | jamorrison@vno.com |
| Vpv Properties LLC | bmiller@flakeandkelley.com |
| VSC Corp. | karen@vsccorp.biz |
| Wahaiwa Ventures | jd1@wpchawaii.com |
| Wakefield Mall LLC | Bonnie@evanscompany.net |
| WALCORSI LLC | greg@gmocltd.com |
| Walker Maloy & Co., Inc. | rhansen@wallaceproperties.com |
| Walling Enterprises | palmplazaleesburg@gmail.com |
| Walmart Center | sandrews@albanesecormier.com |
| Wal-Mart Estate Business Trust | john.hall.foster@gmail.com |
| Walmart Inc | louis@ajcgarfunkel.com |
| Waltham Ventures | abrown@warrencommercial.com |
| Wasa Properties Sutton Plaza LLC | terrison.quinn@srsre.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Washington Prime Group Inc. | ar@washingtonprime.com |
| Washington Prime Group Inc. | brad.garvey@washingtonprime.com |
| Washington Prime Group Inc. | carrie.kountz@washingtonprime.com |
| Washington Real Estate Trust | pcolella@washreit.com |
| Washington Square Management LLC | john@johnwaterbury.com |
| Watchman Properties | marcus@watchmanproperties.com |
| Waterford Assc | frances@namdarlic.com |
| Waters Retail Group | klahn@watersretailgroup.com |
| Waterstone Properties | akelly@waterstonepg.com |
| Watson Centers | Bmcnamee@divaris.com |
| Watson Development, LLC | pstender@valleywestmall.com |
| Watson & Downs Investments II LLC | watson@engsystemsinc.com |
| WB Village Green, LLC | jenifercantrell@gmail.com |
| WC Manhattan Place Property, LLC | propaccounting@stirlingprop.com |
| Weber & Co | wayne.miller@weberandcompany.com |
| Weikel Rancho Bernardo, LP c/o Boardwalk Development, In | michelle@boardwalkdevelopment.com |
| Weingarten Realty Investors | bharvey@weingarten.com |
| Weingarten Realty Investors | carina@roicre.com |
| Weingarten Realty Investors | cbyrd@weingarten.com |
| Weingarten Realty Investors | chillman@weingarten.com |
| Weingarten Realty Investors | christidavis@weingarten.com |
| Weingarten Realty Investors | cmurray@weingarten.com |
| Weingarten Realty Investors | jconder@weingarten.com |
| Weingarten Realty Investors | karlbrinkman@weingarten.com |
| Weingarten Realty Investors | ntownsend@weingarten.com |
| Weingarten Realty Investors | pfrease@weingarten.com |
| Weingarten Realty Investors | smullinax@weingarten.com |
| Weiss Entities | afielder@weissentities.com |
| Weitzman Group/Bishop Cross | jwelkis@welcorealty.com |
| Weitzman Group | cmiller@weitzmangroup.com |
| Weitzman Group | CMueller@weitzmangroup.com |
| Weitzman Group | davidn@weitzmangroup.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Weitzman Group | jlewis@weitzmangroup.com |
| Weitzman Group | lvanamburgh@weitzmangroup.com |
| Weitzman Group | lveatch@weitzmangroup.com |
| Weitzman Group | sgreenwood@weitzmangroup.com |
| Weitzman Group | tmartin@weitzmangroup.com |
| Wellington Realty | bjohnson@wellingtonrealty.com |
| Wellmax LLC | darren@dickerhoof.com |
| Wells Real Estate Investment Trust | debbie.sparks@columbiapropertytrust.com |
| Welsh Companies | jimross@westacres.com |
| Wenzel Investment Group | wenzelinv@aol.com |
| WE PROPERTY MGMT LLC | sharon@cascadems.com |
| West Caldwell Plaza, LLC | fkruvant@vanguardsite.com |
| Westcliff Development Limited | aron@westcopm.com |
| Westdale Properties | tracir@westdaleproperties.com |
| Westford Plaza Trust | dpoppy@aol.com |
| Weston, Inc. | kpreston@teamweston.com |
| Westside Plaza | rozp@cerron.com |
| WEST TOWNE COMMONS SHOPS LLC | tpalmer@westvalleyproperties.com |
| West Valley Properties | tpalmer@westvalleyproperties.com |
| West Valley Properties | Westar@westar1.com |
| Westwood Financial | mwohlstadter@westfin.com |
| Westwood Financial | rentpmt@westfin.com |
| Westwood Financial | tkearney@westfin.com |
| WFC Sycamore NM II LLC | rentpmt@westfin.com |
| Wharton Realty Group, Inc. | mark@wrgusa.com |
| Wheeler Management Group | gwheeler@wheelerpropertiesinc.com |
| Wheeler Management Group, Inc. | peggy@whlr.us |
| Wheeler Real Estate Investment Trust | lhankins@whlr.us |
| Wheeler Real Estate Investment Trust | rhicks@whlr.us |
| White City Partners | erik@wardre.com |
| White-Spunner Realty | matthew@white-spunnerrealty.com |
| Whitestone REIT | dyounes@whitestonereit.com |

# Exhibit Q

Landlord Email Service List

Served via email

| | |
|---|---|
| Widewaters | leaseadmin@widewaters.com |
| Williamsburg Enterprises | sb@williamsburgent.com |
| Wilmorite Inc. | dcowan@wilmorite.com |
| Wilmorite Inc. | jdower@wilmorite.com |
| Wilshire Company, LLC | wspivock@gmail.com |
| Wilson Gardens Havana, LLC | bsoper@amcap.com |
| Winder Corners Assocaties | ecerritos@hspny.com |
| Wingfield & Nail Ents Inc | charles@royalproperty.com |
| Winick Realty Group LLC | mjacoby@101-holdings.com |
| Winstanley Enterprises LLC | emcdonald@winent.com |
| Wolfson Group Inc | tsouthwell@wolfsongroupinc.com |
| Woodbine Mall Holdings Inc. | karen.a@woodbinemall.com |
| Woodbury Corporation | danny.woodbury@woodburycorp.com |
| Woodmont Company | AccountsReceivable@woodmont.com |
| Woodmont Company | bdyer@woodmont.com |
| Woodmont Company | kwelborn@woodmont.com |
| Woodmont Company | rroppolo@woodmont.com |
| Woodmont Company | skosyan@prioritystl.com |
| Woodsonia Real Estate, Inc. | drew@woodsonia.net |
| Woodsonia Real Estate, Inc. | sandi@woodsonia.net |
| Woolbright Development Inc | jgallelli@GallelliRE.com |
| Woolbright Development Inc | wconstanzo@woolbright.net |
| Worldco | peter@worldcocompany.com |
| WPW Realty Advisors | dwerlin@wpwmgmt.com |
| WRI OAK GROVE MARKET CENTER LLC | bpalmer@mtnwest.com |
| WRS Inc Company | hpoulnot@wrsrealty.com |
| W/S Commercial | caitlin@wscommercial.co |
| WS Developement | andrew.malvezzi@wsdevelopment.com |
| WS Developement | bob.mooney@wsdevelopment.com |
| WS Developement | jessica.francois@wsdevelopment.com |
| WT Southport I, LLC 2 | phohl@wulfe.com |
| WT Southport LLC | jovian.berhard@am.jll.com |

## Exhibit Q
Landlord Email Service List
Served via email

| | |
|---|---|
| Wulfe & Company | cpounds@wulfe.com |
| WV Crossroads Realty LLC | rob@hayescommercial.com |
| Wyse Real Estate | Jburmester@wyserea.com |
| XSITE Real Estate | asdeller@xsiterealestate.com |
| Yale Macon LLC | ntyler@yalerealtyservices.com |
| Yale Realty Services Corp. | lgorz@yalerealtyservices.com |
| Yale Realty Services Corp. | pmonaco@yalerealtyservices.com |
| YAM Properties | ddahl@yamproperties.com |
| Yelm Plaza LLC | tiangreatwallmall@gmail.com |
| YENIK REALTY LTD | s.emery@yenik.ca |
| Yin Investments, Inc | yin@suddenlinkmail.com |
| Young Properties | sukie2001@hotmail.com |
| Zamagias Properties | clindrose@zamias.net |
| Zamagias Properties | michael.rovitto@zamagias.com |
| Zamias Services, Inc | clindrose@zamias.net |
| Zamias Services, Inc | Pruss@zamias.net |
| Zaremba Shopping Centers, LLC | clinemann@mmrs.com |
| Zaremba Shopping Centers, LLC | cofftermatt@zarembagroup.com |
| Zeisler Mrogan Properties, Ltd. | sblackwell@zeislermorgan.com |
| Zell Commercial Real Estate | vkuchinski@zellcre.com |
| Zimel & Associates | aimeevanover@zdc.com |
| Zinkan & Barker Development Co. | Debbie@zinkanandbarker.com |

**<u>Exhibit R</u>**

# Exhibit R

DTC and Depository Service List

Served via email

| Name | Email |
|---|---|
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com; eb.ca@euroclear.com |
| SIS | ca.notices@six-securities-services.com |

**<u>Exhibit S</u>**

# Exhibit S

Insurance Email Service List

Served via Email

| NAME | EMAIL |
|---|---|
| ACE PROPERTY & CASUALTY | Benjamin.vonstetten@chubb.com |
| BEAZLEY INSURANCE COMPANY, INC. | Kevin.McGowan@beazley.com |
| COLUMBIA CASUALTY | patricia.carbone@cna.com |
| DEPARTMENT OF LABOR & INDUSTRIES | bowa235@lni.wa.gov |
| FEDERAL INSURANCE COMPANY | James.Silas@Chubb.com |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | info.source@zurichna.com |
| FIDELITY AND DEPOSIT COMPANY OF MD | Danny.Hall@zurichna.com |
| GREAT AMERICAN INS. CO. OF NY | james.callis@gapris.com |
| GREAT NORTHERN | James.Silas@Chubb.com |
| GREENWICH INSURANCE COMPANY | gregory.chambers@axaxl.com |
| LLOYD'S | Melanie.moorby@willistowerswatson.com |
| LLOYD'S THROUGH RT SPECIALTY | atomaso@rtspecialty.com |
| MUNICH RE STOP LOSS INC | permium@munichre.com |
| NATIONAL FIRE & MARINE INS. CO. | paul.trapp@bhspecialty.com |
| RLI INSURANCE COMPANY | commercial.surety@rlicorp.com |
| SENTRY CASUALTY COMPANY | natacctspremiumservices@sentry.com |
| SENTRY INSURANCE | natacctspremiumservices@sentry.com |
| SENTRY INSURANCE A MUTUAL COMPANY | natacctspremiumservices@sentry.com |
| THE AMERICAN INS. CO. | dawn.miosi@agcs.allianz.com |
| THE PORT AUTHORITY OF NEW YORK | nmitchell@panynj.gov |
| WESTERN SURETY COMPANY | CNA_help@cna.com |
| WILLIS OF PENNSYLVANIA INC | PEN.Receivables@willis.com |
| WILLIS OF PENNSYLVANIA INC | PEN.Receivables@willis.com |
| WILLIS TOWERS WATSON NORTHEAST INC | pen.receivables@willistowerswatson.com |
| WILLIS TOWERS WATSON SOUTHEAST INC | ten.receivables@willistowerswatson.com |