## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GNC HOLDINGS, INC., *et al.*, | ) | Case No. 20-11662 (KBO) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Alex Orchowski, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Telephonic Section 341 Meeting [Docket No. 349] (the "***Notice of Telephonic 341 Meeting***")

- Notice of Meeting of Creditors & Commencement of Chapter 11 Bankruptcy Case [Docket No. 352] (the "***Notice of Commencement***")

On July 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Disclosure Statement Hearing Core/2002 Service List attached hereto as **Exhibit B**:

- Notice of Disclosure Statement Hearing [Docket No. 386] (the "***Disclosure Statement Hearing Notice***")

---

[1]     The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are:  GNC Holdings, Inc. (6244); GNC Parent LLC (7572); GNC Corporation (5170); General Nutrition Centers, Inc. (5168); General Nutrition Corporation (4574); General Nutrition Investment Company (3878); Lucky Oldco Corporation (7141); GNC Funding, Inc. (7837); GNC International Holdings, Inc. (9873); GNC China Holdco LLC (0004); GNC Headquarters LLC (7550); Gustine Sixth Avenue Associates, Ltd. (0731); GNC Canada Holdings, Inc. (3879); General Nutrition Centres Company (0939); GNC Government Services, LLC (2295); GNC Puerto Rico Holdings, Inc. (4559); and GNC Puerto Rico, LLC (7234).  The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

On July 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Telephonic 341 Meeting, Notice of Commencement and Disclosure Statement Hearing Notice to be served via first class mail on the (1) Master Mailing List attached hereto as **Exhibit C** and (2) PRO Access Customers Service List attached hereto as **Exhibit D**.

On July 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Telephonic 341 Meeting, Notice of Commencement and Disclosure Statement Hearing Notice to be served via email on the PRO Access Customers Service List attached hereto as **Exhibit D**.

On July 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Telephonic 341 Meeting, Notice of Commencement, and the Disclosure Statement Hearing Notice to be served via Overnight Mail or Next Day Business Service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "*Nominees*") listed on the service list attached hereto as **Exhibit E**. The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on July 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Telephonic 341 Meeting, Notice of Commencement, and the Disclosure Statement Hearing Notice to be served via email on the service list attached hereto as **Exhibit F**.

Dated: July 22, 2020

/s/ *Alex Orchowski*
Alex Orchowski

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me July 22, 2020, by Alex Orchowski, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 43974, 44028, 44071 & 44131

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | 24-7 INTOUCH INC | ATTN: GREG FETTES, FOUNDER & CEO<br>240 KENNEDY STREET<br>2ND FLOOR<br>WINNIPEG MB R3C 1T1 CANADA | SHARON.INES@24-7INTOUCH.COM | First Class Mail and Email |
| COUNSEL TO COLLIN COUNTY TAX ASSESSOR/COLLECTOR | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: CHAD TIMMONS, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD<br>STE. 300<br>MCKINNEY TX 75069 | CTIMMONS@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ADAPTIVE HEALTH LLC | ATTN: BRANDON ADCOCK, CO-FOUNDER AND CEO<br>615 S COLLEGE ST #1300<br>CHARLOTTE NC 28202 | BRANDON@DIRECTDIGITALLLC.COM | First Class Mail and Email |
| COUNSEL TO 985-987 FIRST AVENUE LLC | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | ARNOLD & PORTER | ATTN: BRIAN J. LOHAN<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | BRIAN.LOHAN@ARNOLDPORTER.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899-1150 | WBOWDEN@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS<br>ONE ROCKEFELLER PLAZA, ROOM 18-19<br>NEW YORK NY 10020 | JG5786@ATT.COM | First Class Mail and Email |
| COUNSEL TO G&I IX VALLEY BEND PROPERTY LLC, PATCHWORK FARMS PB, LLC, AND BP 1330 CONNECTICUT AVENUE LLC | BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET, NW, SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | First Class Mail and Email |
| COUNSEL TO ACADIA REALTY LIMITED PARTNERSHIP, ARC ASANDSC001, LLC, ARC PCBIRAL001, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET AND WEALTH MANAGEMENT, DDR DEER PARK TOWN CENTER, LLC, DIMOND CENTER HOLDINGS, LLC, DURANGO MALL, LLC, EDENS, GATEWAY MIRAMAR, LLC, GATEWAY PINOLE VISTA, LLC, GEM REALTY CAPITAL, INC., GEMINI ROSEMONT COMMERCIAL REAL ESTATE, GERRITY GROUP, LLC, GS PACIFIC ER LLC, HEIDENBERG PROPERTIES, LLC, JAMES CAMPBELL COMPANY, LLC, JCC CALIFORNIA PROPERTIES, LLC, KRE COLONIE OWNER, LLC, MONTEBELLO TOWN CENTER INVESTORS LLC, NORTHPARK MALL LIMITED PARTNERSHIP, OAK TREE THREE INVESTMENT, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, STARBOARD REALTY, STARWOOD RETAIL PARTNERS LLC, WEST VALLEY PROPERTIES, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, AND YTC MALL OWNER, LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, JESSICA M. SIMON<br>2029 CENTURY PARK EAST, SUITE 800<br>LOS ANGELES CA 90067-2909 | BRANCHD@BALLARDSPAHR.COM<br>SIMONJM@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP, FEDERAL REALTY INVESTMENT TRUST AND WEITZMAN, ACADIA REALTY LIMITED PARTNERSHIP, ARC ASANDSC001, LLC, ARC PCBIRAL001, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET AND WEALTH MANAGEMENT, DDR DEER PARK TOWN CENTER, LLC, DIMOND CENTER HOLDINGS, LLC, DURANGO MALL, LLC, EDENS, GATEWAY MIRAMAR, LLC, GATEWAY PINOLE VISTA, LLC, GEM REALTY CAPITAL, INC., GEMINI ROSEMONT COMMERCIAL REAL ESTATE, GERRITY GROUP, LLC, GS PACIFIC ER LLC, HEIDENBERG PROPERTIES, LLC, JAMES CAMPBELL COMPANY, LLC, JCC CALIFORNIA PROPERTIES, LLC, KRE COLONIE OWNER, LLC, MONTEBELLO TOWN CENTER INVESTORS LLC, NORTHPARK MALL LIMITED PARTNERSHIP, OAK TREE THREE INVESTMENT, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, STARBOARD REALTY, STARWOOD RETAIL PARTNERS LLC, WEST VALLEY PROPERTIES, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, AND YTC MALL OWNER, LLC, BIT INVESTMENT SEVENTY-NINE, LLC, BIT TETERBORO LANDING SHOPS URBAN RENEWAL, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MATTHEW G. SUMMERS<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>SUMMERSM@BALLARDSPAHR.COM | First Class Mail and Email |



Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO TERRAMAR RETAIL CENTERS, LLC | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: WILLIAM J. BARRETT<br>200 WEST MADISON STREET<br>SUITE 3900<br>CHICAGO IL 60606 | WILLIAM.BARRETT@BFKN.COM | First Class Mail and Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL,  NATIONAL REALTY & DEVELOPMENT CORP. AND THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN<br>125 EAST JEFFERSON STREET<br>BARCLAY DAMON TOWER<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL,  NATIONAL REALTY & DEVELOPMENT CORP. AND THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL, NATIONAL REALTY & DEVELOPMENT CORP. AND ITS AFFILIATES | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS, SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO 5001 CONVICT HILL PARTNERSHIP, LTD. | BARRON & NEWBURGER, P.C. | ATTN: STEPHEN W. SATHER, BARBARA M. BARRON<br>7320 N. MOPAC EXPWY, STE 400<br>AUSTIN TX 78731 | SSATHER@BN-LAWYERS.COM<br>BBARRON@BN-LAWYERS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BASIC RESEARCH | ATTN: BRAD STEWART, PRESIDENT AND CEO<br>5742 WEST HAROLD GATTY DR<br>SALT LAKE CITY UT 84116 | AR@BASICRESEARCH.ORG | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BAYARD, P.A. | ATTN: SCOTT D. COUSINS, ERIN R. FAY, GREGORY J. FLASSER<br>600 N. KING STREET, SUITE 400<br>WILMINGTON DE 19801 | SCOUSINS@BAYARDLAW.COM<br>EFAY@BAYARDLAW.COM<br>GFLASSER@BAYARDLAW.COM | First Class Mail and Email |
| COUNSEL TO PREP POSNER REAL ESTATE LLC,  JAMIESON LABORATORIES LTD., BODY PLUS NUTRITIONAL PRODUCTS INC., AND THEIR AFFILIATES, AND CAPREF BROOKWOOD LLC, CAPREF BURBANK LLC, CAPREF LLOYD II LLC, CAPREF PASEO LLC, CAPREF TANNEHILL LLC, JSDI CELMARK 2020 N. HIGH ST., LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, JOHN C. GENTILE, JENNIFER R. HOOVER<br>222 DELAWARE AVENUE, SUITE 801<br>WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM<br>JHOOVER@BENESCHLAW.COM<br>JGENTILE@BENESCHLAW.COM | First Class Mail and Email |
| THE INDENTURE TRUSTEE FOR THE DEBTORS' PREPETITION CONVERTIBLE NOTES | BNY MELLON CORPORATE TRUST, US CORPORATE CLIENT SERVICE MANAGEMENT | ATTN: MINDY M. WRZESINSKI<br>SENIOR ANALYST, CLIENT SERVICE<br>500 ROSS STREET, 12TH FLOOR<br>PITTSBURGH PA 15262 | MELINDA.M.WRZESINSKI@BNYMELLON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BPI SPORTS | ATTN: WALT FREESE, PRESIDENT AND CEO<br>3149 SW 42ND STREET<br>HOLLYWOOD FL 33312 | AR@BPISPORTS.NET | First Class Mail and Email |
| COUNSEL TO BRIXTON EVERETT MALL, LLC, HUNTINGTON OAKS DELAWARE PARTNERS, IRVINE SPECTRUM CENTER LLC | BREWLEY LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST., SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC. | BROOKFIELD PROPERTIES RETAIL, INC. | ATTN: KRISTEN N. PATE<br>350 N. ORLEANS STREET, SUITE 300<br>CHICAGO IL 60654-1607 | BK@BROOKFIELDPROPERTIESRETAIL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BROOKFIELD PROPERTY PARTNERS L.P. | ATTN: JARED CHUPAILA, CEO<br>350 N. ORLEANS STREET<br>SUITE 300<br>CHICAGO IL 60654 | JOSHUA.DECKELBAUM@BROOKFIELDPROPERTIESRETAIL.COM | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE MARION PLAZA, INC. DBA EASTWOOD MALL, GOVERNOR'S SQUARE COMPANY DBA GOVERNOR'S SQUARE MALL, FRENCHTOWN SQUARE PARTNERSHIP DBA THE MALL OF MONROE, SPOTSYLVANIA MALL COMPANY DBA SPOTSYLVANIA TOWNE CENTRE, KENNEDY MALL, LTD. DBA KENNEDY MALL, HUNTINGTON MALL COMPANY DBA HUNTINGTON MALL, MEADOWBROOK MALL COMPANY DBA MEADOWBROOK MALL, THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL, CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL, OHIO VALLEY MALL COMPANY DBA OHIO VALLEY MALL, AND KENTUCKY OAKS MALL COMPANY DBA KENTUCKY OAKS MALL | CAFARO MANAGEMENT COMPANY | ATTN: LINDSEY M. HARRISON MADGAR, RICHARD T. DAVIS 5577 YOUNGSTOWN-WARREN RD NILES OH 44446 | LMADGAR@CAFAROCOMPANY.COM | First Class Mail and Email |
| COUNSEL TO JAMESTOWN CCP, L.P. AND JAMESTOWN DORAL COMMONS, L.P. | CAIOLA & ROSE, LLC | ATTN: ELIZABETH B. ROSE, KIMBERLY B. REEVES 125 CLAIREMONT AVE. SUITE 240 DECATUR GA 30030 | ELIZABETH@CAIOLAROSE.COM | First Class Mail and Email |
| COUNSEL TO INTERNATIONAL VITAMIN CORPORATION | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: MARK L. DESGROSSEILLIERS HERCULES PLAZA 1313 NORTH MARKET STREET, SUITE 5400 WILMINGTON DE 19801 | DESGROSS@CHIPMANBROWN.COM | First Class Mail and Email |
| COUNSEL TO SFP POOL ONE SHOPPING CENTERS LP; SFP POOL TWO SHOPPING CENTERS LP; SFP POOL THREE SHOPPING CENTERS LP; SFP POOL FOUR SHOPPING CENTERS LP; SFP POOL SEVEN, LLC; MIDDLEBELT PLYMOUTH VENTURE LLC; POINTE PLAZA DEVELOPMENT, LLC; QCM PARTNERS, LLC; VESTAR UNIVERSITY PLAZA, LLC; VESTAR LPTC, LLC; CF III SH VALLEY FAIR, LLC; MARKET AT LIBERTY CROSSING, LLC; GPR INVESTMENTS, LLC; VORH ASSOCIATES, LLC, VALENTE 901 POLK, INC., BAY CITY MALL PARTNERS, LLC, EAST BELTLINE DEVELOPMENT, LLC AND MACOMB CENTER HOLDINGS, LLC | CLARK HILL, PLC | ATTN: DAVID M. BLAU 151 S. OLD WOODWARD AVE., STE. 200 BIRMINGHAM MI 48009 | DBLAU@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO SFP POOL ONE SHOPPING CENTERS LP; SFP POOL TWO SHOPPING CENTERS LP; SFP POOL THREE SHOPPING CENTERS LP; SFP POOL FOUR SHOPPING CENTERS LP; SFP POOL SEVEN, LLC; MIDDLEBELT PLYMOUTH VENTURE LLC; POINTE PLAZA DEVELOPMENT, LLC; QCM PARTNERS, LLC; VESTAR UNIVERSITY PLAZA, LLC; VESTAR LPTC, LLC; CF III SH VALLEY FAIR, LLC; MARKET AT LIBERTY CROSSING, LLC; GPR INVESTMENTS, LLC; VORH ASSOCIATES, LLC, VALENTE 901 POLK, INC., BAY CITY MALL PARTNERS, LLC, EAST BELTLINE DEVELOPMENT, LLC AND MACOMB CENTER HOLDINGS, LLC | CLARK HILL, PLC | ATTN: KAREN M. GRIVNER 824 N. MARKET ST., STE. 710 WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO NUTRIVO, LLC | CLINGEN CALLOW & MCLEAN, LLC | ATTN: JOHN A. LIPINSKY 2300 CABOT DRIVE, SUITE 500 LISLE IL 60532 | LIPINSKY@CCMLAWYER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION LLC | ATTN: MAYURESH KSHETRAMADE, CEO 4140 SOLUTIONS CENTER CHICAGO          IL 60677-4001 | CJAR@CJ.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION LLC | ATTN: MAYURESH KSHETRAMADE, CEO 530 E MONTECITO ST SANTA BARBARA CA 93103 | CJAR@CJ.COM | First Class Mail and Email |
| AGENT TO THE OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS) | COMMONWEALTH OF PENNSYLVANIA | ATTN: DEB SECREST DEPARTMENT OF LABOR & INDUSTRY, COLLECTIONS SUPPORT UNIT 651 BOAS STREET, ROOM 925 HARRISBURG PA 17121 | RA-LI-UCTS-BANKRUPT@STATE.PA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO IREIT PLEASANT PRAIRIE RIDGE, L.L.C., IREIT PITTSBURGH SETTLERS RIDGE, L.L.C., IREIT WEST VALLEY CITY LAKE PARK, L.L.C., IREIT SHREWSBURY WHITE CITY, L.L.C., IREIT KATY GREEN TREE, L.L.C., IREIT OLIVE BRANCH WEDGEWOOD, L.L.C., IREIT WILSON MARKETPLACE, L.L.C., IREIT PAPILLION MARKET POINTE, L.L.C., IREIT YORKVILLE MARKETPLACE, L.L.C., IREIT TURLOCK BLOSSOM VALLEY, L.L.C., AND YUMA PALMS LEASECO, L.L.C. | CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO, KELLY M. CONLAN 1201 N. MARKET STREET, 20TH FLOOR WILMINGTON DE 19801 | KBIFFERATO@CONNOLLYGALLAGHER.COM KCONLAN@CONNOLLYGALLAGHER.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 3 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO SKYLER 330 LLC | CULLEN AND DYKMAN LLP | ATTN: MICHELLE MCMAHON<br>44 WALL ST.<br>NEW YORK NY 10282 | MMCMAHON@CULLENLLP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | DAS LABS LLC | ATTN: RYAN GARDNER, MANAGING PARTNER & CEO<br>313 SOUTH 740 EAST #3<br>AMERICAN FORK UT 84003 | RYAN@BUCKEDUP.COM | First Class Mail and Email |
| DELAWARE STATE ATTORNEY GENERAL | DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BUILDING<br>820 N. FRENCH STREET 6TH FLOOR<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR<br>820 N. FRENCH STREET 8TH FLOOR<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT<br>820 SILVER LAKE BOULVEARD SUITE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO AD HOC GROUP OF HOLDERS OF 1.5% CONVERTIBLE SENIOR NOTES DUE 2020 ISSUED BY GNC HOLDINGS, INC. | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN<br>1201 NORTH MARKET STREET, SUITE 2100<br>WILMINGTON DE 19801 | CRAIG.MARTIN@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO AD HOC GROUP OF HOLDERS OF 1.5% CONVERTIBLE SENIOR NOTES DUE 2020 ISSUED BY GNC HOLDINGS, INC. | DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO, JAMILA JUSTINE WILLIS, GREGORY M. JUELL<br>1251 AVENUE OF AMERICAS<br>NEW YORK NY 10020 | THOMAS.CALIFANO@US.DLAPIPER.COM<br>JAMILA.WILLIS@US.DLAPIPER.COM<br>GREGORY.JUELL@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO GLAS TRUST COMPANY LLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE TERM LOAN DEBTOR-IN-POSSESSION FINANCING AGREEMENT, AND AS COLLATERAL AGENT UNDER THE PREPETITION TERM LOAN FINANCING AGREEMENT | DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ALESSANDRA GLORIOSO<br>300 DELAWARE AVENUE<br>SUITE 1010<br>WILMINGTON DE 19801 | SCHNABEL.ERIC@DORSEY.COM<br>GLORIOSO.ALESSANDRA@DORSEY.COM | First Class Mail and Email |
| COUNSEL TO GLAS TRUST COMPANY LLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE TERM LOAN DEBTOR-IN-POSSESSION FINANCING AGREEMENT, AND AS COLLATERAL AGENT UNDER THE PREPETITION TERM LOAN FINANCING AGREEMENT | DORSEY & WHITNEY LLP | ATTN: ERIN TRIGG, SAMUEL S. KOHN<br>51 WEST 52ND STREET<br>NEW YORK NY 10019 | TRIGG.ERIN@DORSEY.COM<br>KOHN.SAM@DORSEY.COM | First Class Mail and Email |
| COUNSEL TO US VI DOWNEY, LLC, US VI BEAR VALLEY 1, LLC, AND NW BLAKENEY RETAIL, LLC | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS<br>222 DELAWARE AVENUE, SUITE 1600<br>WILMINGTON DE 19801-1659 | JPHITCHINGS@DUANEMORRIS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE<br>1 HACKER WAY<br>MENLO CA 94025 | AR@FB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | AR@FB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: JOHN A. SMITH, PRESIDENT & CEO<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS TN 38120 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: JOHN A. SMITH, PRESIDENT & CEO<br>PO BOX 371461<br>PITTSBURGH PA 15250-7461 | | First Class Mail |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | FOX ROTHSCHILD LLP | ATTN: JEFFREY M. SCHLERF<br>919 NORTH MARKET STREET<br>SUITE 300<br>WILMINGTON DE 19801 | JSCHLERF@FOXROTHSCHILD.COM | First Class Mail and Email |
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB, ERIN SEVERINI, KENDAL HARDISON<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>AWEBB@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM<br>KHARDISON@FBTLAW.COM | First Class Mail and Email |
| COUNSEL TO RIVER VALLEY REDEMPTION, LLC AND G.L. HARRIS D/B/A MARLEY STATION MALL | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | GHOST LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>4575 DEAN MARTIN DR<br>SUITE 2200<br>LAS VEGAS NV 89103 | PAUL@GHOSTLIFESTYLE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GOOGLE INC | ATTN: SUNDAR PICHAI, CEO<br>1600 AMPHITEATRE PARKWAY<br>MOUNTAIN VIEW CA 94043 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | GOOGLE INC | ATTN: SUNDAR PICHAI, CEO<br>PO BOX 39000<br>DEPT 33654<br>SAN FRANCISCO CA 94139 | COLLECTIONS-US@GOOGLE.COM | First Class Mail and Email |
| COUNSEL TO ROUTE 146 MILLBURY PROPERTY LLC, CAPITAL AUGUSTA PROPERTIES LLC, W/S WARE PROPERTIES OP LLC, W/S WAREHAM PROPERTIES LLC, W/S BRUNSWICK PROPERTIES II LLC, W/S AMHERST PROPERTIES LLC, REDSTONE OPERATING LIMITED PARTNERSHIP, ROUTE 140 SCHOOL STREET LLC, GILFORD ROUTE 11 REALTY TRUST, BEVERLY PLAZA LLC, WARWICK MALL OWNER LLC, OCW RETAIL – ROCHESTER, LLC, OCW RETAIL – CANTON LLC, HUH DI/OCP CROSSLANDS, LLC and PORT PLAZA REALTY TRUST | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | DROSNER@GOULSTONSTORRS.COM<br><br>VMOODY@GOULSTONSTORRS.COM | First Class Mail and Email |
| COUNSEL TO INVESCO ADVISERS, INC. | GREENBERG TRAURIG, LLP | ATTN: DENNIS A. MELORO<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET, SUITE 1200<br>WILMINGTON DE 19801 | MELOROD@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO INVESCO ADVISERS, INC. | GREENBERG TRAURIG, P.A. | ATTN: ARI NEWMAN<br>333 SE 2ND AVENUE, SUITE 4400<br>MIAMI FL 33131 | NEWMANAR@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO KAHALA CENTER COMPANY, KAMEHAMEHA CENTER COMPANY, AND EASTPORT PLAZA SHOPPING CENTER LP | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | First Class Mail and Email |
| COUNSEL TO EASTVIEW MALL, LLC, THE MARKETPLACE, AND GREECE RIDGE LLC | HARRIS BEACH PLLC | ATTN: LEE E. WOODRAD, WENDY A. KINSELLA, BRIAN D. ROY, KELLY C. GRIFFITH<br>333 WEST WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HERBAL BRANDS INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1430 W AUTO DR<br>SUITE 109<br>TEMPE          AZ 85284 | VICKI.RICHARDS@HERBALBRANDS.COM | First Class Mail and Email |
| COUNSEL TO DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD<br>P.O. BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG | First Class Mail and Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | HOGAN MCDANIEL | ATTN: GARVAN F. MCDANIEL<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | First Class Mail and Email |
| COUNSEL TO PLAZA LAS AMERICAS, INC. AND PLAZA DEL CARIBE, S.E. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY, JOSE A. CASAL, ESQ.<br>701 BRICKELL AVENUE, SUITE 3300<br>MIAMI FL 33131 | JOAQUIN.ALEMANY@HKLAW.COM<br>JOSE.CASAL@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO NEW CENTER LLC | HONIGMAN LLP | ATTN: LAWRENCE A. LICHTMAN<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT MI 48226 | LLICHTMAN@HONIGMAN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HORMEL FINANCIAL SERVICES | ATTN: JIM SNEE, PRESIDCENT AND CEO<br>1 HORMEL PL<br>AUSTIN MN 59912 | INTERNATIONALBACK-UP@HORMEL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HORMEL FINANCIAL SERVICES | ATTN: JIM SNEE, PRESIDCENT AND CEO<br>PO BOX 93624<br>CHICAGO          IL 60673-3624 | INTERNATIONALBACK-UP@HORMEL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HYBRID PROMOTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>10711 WALKER STREET<br>CYPRESS CA 90630 | LVALENCIA@HYBRIDAPPAREL.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO 277 PARK AVENUE LLC | INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI | ATTN: MICHAEL D. CAPOZZI<br>150 EAST 42ND STREET, 19TH FLOOR<br>NEW YORK NY 10017 | MCAPOZZI@INGRAMLLP.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT<br>3877 E. 27TH STREET<br>JOPLIN MO 64804 | JEANA.HARRIS@JASPERPRODUCTS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT<br>PO BOX 503776<br>ST LOUIS MO 64804 | JEANA.HARRIS@JASPERPRODUCTS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | JYM SUPPLEMENT SCIENCE | ATTN: DR. JIM STOPPANI, FOUNDER<br>31356 VIA COLINAS #112<br>WEST LAKE VILLAGE CA 91362 | MIKE_MCERLANE@HOTMAIL.COM | First Class Mail and Email |
| COUNSEL TO PENN HILLS SHOPPING CENTER, LLC AND PLAISTOW CENTER, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT<br>910 HARVEST DRIVE, 2ND FLOOR<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | First Class Mail and Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | KELLER LENKNER LLC | ATTN: SETH MEYER, ALEXIOUS DRAVILLAS, AARON M. ZIGLER<br>150 N RIVERSIDE PLAZA, STE 4270<br>CHICAGO IL 60606 | SAM@KELLERLENKNER.COM<br>AJD@KELLERLENKNER.COM<br>AMZ@KELLERLENKNER.COM | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC., JONES LANG LASALLE AMERICAS, INC., NEWMARK MERRILL COMPANIES, INC., PHILIPS INTERNATIONAL HOLDING CORP., QIC PROPERTIES, INC., REGENCY CENTERS, LP, SCHEREVILLE MAIN STREET LLC, SITE CENTERS CORP., TEACHERS INSURANCE AND ANNUITY ASSOCIATION, AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, MICHAEL REINING<br>101 PARK AVENUE<br>NEW YORK NY 10178 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>MREINING@KELLEYDRYE.COM | First Class Mail and Email |
| COUNSEL TO PREIT SERVICES, LLC, JARDEL CO., INC., JARTOWN, L.P., CAPITAL ENTERPRISES, INC., AND NATIONAL REALTY CORPORATION | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN<br>401 S. 2ND STREET<br>SUITE 200<br>PHILADELPHIA PA 19147 | KURTZMAN@KURTZMANSTEADY.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC FILO TERM LENDER GROUP, JPMORGAN CHASE BANK, N.A. | LANDIS, RATH & COBB LLP | ATTN: RICHARD S. COBB, MATTHEW R. PIERCE<br>919 MARKET STREET, SUITE 1800<br>WILMINGTON DE 19801 | COBB@LRCLAW.COM<br>PIERCE@LRCLAW.COM | First Class Mail and Email |
| COUNSEL TO NATIONAL RAILROAD PASSENGER CORPORATION ("AMTRAK") | LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: SOPHIA REE<br>120 BROADWAY<br>13TH FLOOR<br>NEW YORK NY 10271 | SREE@LCBF.COM | First Class Mail and Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS & JEFFREY MISPAGEL<br>885 THIRD AVENUE<br>NEW YORK NY 10022 | GEORGE.DAVIS@LW.COM<br>JEFFREY.MISPAGEL@LW.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY, CAROLINE A. RECKLER, ASIF ATTARWALA, BRETT V. NEWMAN<br>330 NORTH WABASH AVENUE, SUITE 2800<br>CHICAGO IL 60611 | RICHARD.LEVY@LW.COM<br>CAROLINE.RECKLER@LW.COM<br>ASIF.ATTARWALA@LW.COM<br>BRETT.NEWMAN@LW.COM | Email |
| COUNSEL TO BROOKWOOD SHOPPING CENTER JOINT VENTURE | LAW OFFICE OF MICHAEL H. LANDIS | ATTN: MICHAEL H. LANDIS<br>TWO NESHAMINY INTERPLEX, SUITE 204<br>TREVOSE PA 19053 | MLANDIS@MLANDISLAW.COM | First Class Mail and Email |
| COUNSEL TO THE TAUBMAN LANDLORDS, KAHALA CENTER COMPANY, KAMEHAMEHA CENTER COMPANY, EASTPORT PLAZA SHOPPING CENTER LP | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN<br>919 N. MARKET STREET<br>SUITE 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.<br>Case No. 20-11662 (KBO)

Page 6 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO US VI DOWNEY, LLC, US VI BEAR VALLEY 1, LLC, AND NW BLAKENEY RETAIL, LLC | LAW OFFICES OF KEVIN S. NEIMAN | ATTN: KEVIN S. NEIMAN<br>999 18TH STREET, SUITE 1230 S<br>DENVER CO 80202 | KEVIN@KSNPC.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LIFELONG NUTRITION INC | ATTN: JULIE CHUDAK, OWNER<br>C/O SEROYAL INTERNATIONAL INC<br>490 ELGIN MILLS RD EAST<br>RICHMOND HILL ON L4C 0L8 CANADA | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CAMERON COUNTY, HIDALGO COUNTY, CITY OF MCALLEN, MCLENNAN COUNTY, VICTORIA COUNTY, SAN MARCOS CISD, CITY OF HARLINGEN, HARLINGEN CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE WADE SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760 | | First Class Mail |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO MATAGORDA COUNTY, CYPRESS - FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND COUNTY, CITY OF LA PORTE, GALVESTON COUNTY, JEFFERSON COUNTY, ORANGE COUNTY, TEXAS CITY ISD, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY COHEN, LINDSAY H. SKLAR<br>1251 AVENUE OF AMERICAS<br>NEW YORK NY 10020 | JCOHEN@LOWENSTEIN.COM<br>LSKLAR@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, MICHAEL SAVETSKY, NICOLE FULFREE, COLLEEN M. MAKER<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | METKIN@LOWENSTEIN.COM<br>MSAVETSKY@LOWENSTEIN.COM<br>NFULFREE@LOWENSTEIN.COM<br>CMAKER@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: JENNIFER FRANCIS<br>LEGAL SUPPORT AND COLLECTIONS SPECIALIST, CFPA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | First Class Mail and Email |
| COUNSEL TO MARICOPA COUNTY TREASURER | MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN: PETER MUTHIG<br>225 W. MADISON STREET<br>PHOENIX AZ 85003 | MUTHIGK@MCAO.MARICOPA.GOV | First Class Mail and Email |
| COUNSEL TO NATIONAL RAILROAD PASSENGER CORPORATION ("AMTRAK") | MARON MARVEL BRADLEY ANDERSON & TARDY LLC | ATTN: ONOFRIO DE GENNARO<br>1201 N. MARKET STREET, SUITE 900<br>P.O. BOX 288<br>WILMINGTON DE 19801 | ODG@MARONMARVEL.COM | First Class Mail and Email |
| COUNSEL TO THE COUNTY OF WILLIAMSON, TEXAS, TAX APPRAISAL DISTRICT OF BELL COUNTY, BOWIE CENTRAL APPRAISAL DISTRICT, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF HARDIN, TEXAS, THE COUNTY OF HAYS, TEXAS, THE COUNTY OF HENDERSON, TEXAS, MIDLAND CENTRAL APPRAISAL DISTRICT AND CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY<br>P.O. BOX 1269<br>ROUND ROCK TX 78680 | TLEDAY@MVBALAW.COM | First Class Mail and Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | MCGLINCHEY STAFFORD, PLLC | ATTN: RICHARD A. AGUILAR, RUDY J. CERONE, MARK J. CHANEY, III<br>601 POYDRAS STREET, 12TH FLOOR<br>NEW ORLEANS LA 70130 | RAGUILAR@MCGLINCHEY.COM<br>RCERONE@MCGLINCHEY.COM<br>MCHANEY@MCGLINCHEY.COM | First Class Mail and Email |
| COUNSEL TO APPLE EIGHT HOSPITALITY OWNERSHIP, INC | MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | JMADDOCK@MCGUIREWOODS.COM | First Class Mail and Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET | First Class Mail and Email |
| COUNSEL TO ESTRELLA FALLS, LLC AND PORTAGE CROSSING PROPERTY, LLC | MEYERS, ROMAN, FRIEDBERG & LEWIS LPA | ATTN: DAVID M. NEUMANN<br>28601 CHAGRIN BLVD.<br>SUITE 600<br>CLEVELAND OH 44122 | DNEUMANN@MEYERSROMAN.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF CROSSOVER LENDERS | MILBANK LLP | ATTN: MARK SHINDERMAN, BRETT GOLDBLATT, DANIEL B. DENNY, JORDAN WEBER<br>2029 CENTURY PARK EAST<br>33RD FLOOR<br>LOS ANGELES CA 90067-3019 | MSHINDERMAN@MILBANK.COM<br>BGOLDBLATT@MILBANK.COM<br>DDENNY@MILBANK.COM<br>JWEBER@MILBANK.COM | First Class Mail and Email |
| COUNSEL TO PMF INVESTMENTS, LLC | MILLER NASH GRAHAM & DUNN LLP | ATTN: JOHN R. KNAPP, JR.<br>PIER 70<br>2801 ALASKAN WAY, SUITE 300<br>SEATTLE WA 98121 | JOHN.KNAPP@MILLERNASH.COM | First Class Mail and Email |
| COUNSEL TO NED ALTOONA LLC, NED LITTLE ROCK LLC, PALM BEACH OUTLETS I, LLC, SUCCESSOR-IN-INTEREST TO PALM BEACH MALL HOLDINGS LLC, ASHEVILLE RETAIL ASSOCIATES LLC, NEW WESTGATE MALL LLC, SUCCESSOR-IN-INTEREST TO WESTGATE BROCKTON PARTNERS, L.P.,  CLPF GATEWAY TOWNE CENTER LP, SUCCESSOR-IN-INTEREST TO GATEWAY OPPORTUNITY FUND, LLC, LAKE NONA LANDING, LLC, CLPF – WATER TOWER SHOPPES, L.P., CLPF – WEST HOLLYWOOD, L.P., CLPF – ESSEX GREEN, LLC, SUCCESSOR-IN-INTEREST TO RREEF AMERICA REIT III CORP. JJ, CLPF – KSA GROCERY PORTFOLIO GREENWOOD VILLAGE, LLC, SUCCESSOR-IN-INTEREST TO ARAPAHOE MARKETPLACE 03, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY<br>1800 WEST PARK DRIVE, SUITE 400<br>WESTBOROUGH MA 01581 | KFOLEY@MIRICKOCONNELL.COM | First Class Mail and Email |
| COUNSEL TO NED ALTOONA LLC, NED LITTLE ROCK LLC, PALM BEACH OUTLETS I, LLC, SUCCESSOR-IN-INTEREST TO PALM BEACH MALL HOLDINGS LLC, ASHEVILLE RETAIL ASSOCIATES LLC, NEW WESTGATE MALL LLC, SUCCESSOR-IN-INTEREST TO WESTGATE BROCKTON PARTNERS, L.P., CLPF GATEWAY TOWNE CENTER LP, SUCCESSOR-IN-INTEREST TO GATEWAY OPPORTUNITY FUND, LLC, LAKE NONA LANDING, LLC, CLPF – WATER TOWER SHOPPES, L.P., CLPF – WEST HOLLYWOOD, L.P., CLPF – ESSEX GREEN, LLC, SUCCESSOR-IN-INTEREST TO RREEF AMERICA REIT III CORP. JJ, CLPF – KSA GROCERY PORTFOLIO GREENWOOD VILLAGE, LLC, SUCCESSOR-IN-INTEREST TO ARAPAHOE MARKETPLACE 03, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: CHRISTINE E. DEVINE<br>100 FRONT STREET<br>WORCESTER MA 01608 | CDEVINE@MIRICKOCONNELL.COM | First Class Mail and Email |
| COUNSEL TO ACXIOM LLC | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C. | ATTN: STAN D. SMITH<br>425 WEST CAPITOL AVENUE, SUITE 1800<br>LITTLE ROCK AK 72201-3525 | SSMITH@MWLAW.COM | First Class Mail and Email |
| COUNSEL TO CAFARO MANAGEMENT COMPANY AND CYPRESS FLAGSTAFF MALL, LP, MICROMONT HOLDINGS 6, LLC | MONZACK MERSKY BROWDER AND HOCHMAN, P.A. | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | RMERSKY@MONLAW.COM | First Class Mail and Email |
| COUNSEL FOR KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: CRAIG A. WOLFE<br>101 PARK AVENUE<br>NEW YORK NY 10178-0600 | CRAIG.WOLFE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL FOR KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: LAURA MCCARTHY<br>ONE FEDERAL STREET - 32ND FL<br>BOSTON MA 02110-1726 | LAURA.MCCARTHY@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO PUBLIX SUPER MARKETS, INC., 5001 CONVICT HILL PARTNERSHIP, LTD. | MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ERIC J. MONZO<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | JWAXMAN@MORRISJAMES.COM<br>EMONZO@MORRISJAMES.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF CROSSOVER LENDERS | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY,  MATTHEW B. HARVEY, PAIGE N. TOPPER, TAYLOR M. HAGA<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | RDEHNEY@MNAT.COM<br>MHARVEY@MNAT.COM<br>PTOPPER@MNAT.COM<br>THAGA@MNAT.COM | First Class Mail and Email |
| COUNSEL TO TRT WAREHAM LLC, DPF BEAVER CREEK LP, AND DPF SHENANDOAH SQUARE LLC | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY<br>500 N. AKARD STREET, SUITE 3800<br>DALLAS TX 75201-6659 | DPERRY@MUNSCH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MYADERM INC | ATTN: ERIC SMART, CEO<br>88 INVERNESS CIRCLE E UNIT A 101<br>ENGLEWOOD CO 80112 | ACCOUNTING@MYADERM.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST. NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | NDS NUTRITION | ATTN: DAYTON JUDD, CEO<br>5214 S. 136TH STREET<br>OMAHA NE 68137 | SKINNAMAN@FITLIFEBRANDS.COM<br>DJUDD@FITLIFEBRANDS.COM | First Class Mail and Email |
| COUNSEL TO BELLEVUE SQUARE, LLC AND BELLEVUE SQUARE MERCHANTS' ASSOCIATION | NOLD MUCHINSKY PLLC | ATTN: BRIAN M. MUCHINSKY, THOMAS W. STONE<br>10500 NE 8TH STREET, SUITE 930<br>BELLEVUE WA 98004 | BMUCHINSKY@NOLDMUCHLAW.COM<br>TSTONE@NOLDMUCHLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NUTRAVAIL LLC | ATTN: RICHARD O'NEIL, CEO<br>14790 FLINT LEE ROAD<br>CHANTILLY VA 20151 | KCONNORS@NUTRAVAIL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NUTRIVO LLC | ATTN: MIKE AND TONY COSTELLO, CO-FOUNDERS<br>DBA RIVALUS NUTRITION<br>1083 QUEEN STREET SUITE 221<br>HALIFAX NS B3H 0B2 CANADA | CGUMAN@NUTRIVO.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| COUNSEL TO THE STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P. O. BOX 12548- MC 008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV | First Class Mail and Email |
| OFFICE OF THE UNITED STATES TRUSTEE (REGION 3) | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE LEAMY<br>844 KING STREET SUITE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | JANE.M.LEAMY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO BEACON CENTER LLC, KENTLANDS SQUARE LLC, LEESBURG PIKE CENTER LLC, SAUL HOLDINGS LIMITED PARTNERSHIP, AND THRUWAY SHOPPING CENTER LLC | OFFIT KURMAN, P.A. | ATTN: STEPHEN A. METZ<br>4800 MONTGOMERY LANE, 9TH FLOOR<br>BETHESDA MD 20814 | SMETZ@OFFITKURMAN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | OPTIMUM NUTRITION INC | ATTN: YUKI PHIPPS<br>GLANBIA BUSINESS SERVICES INC<br>975 MERIDIAN LAKE DR<br>AURORA IL 60504 | SSNAREMITTANCE@GLANBIA.COM | First Class Mail and Email |
| COUNSEL TO RIVER VALLEY REDEMPTION, LLC AND G.L. HARRIS D/B/A MARLEY STATION MALL | PADFIELD & STOUT, LLP | ATTN: JEFF LEAVERTON, ESQ.<br>420 THROCKMORTON ST.<br>SUITE 1210<br>FORT WORTH TX 76102 | JLEAVERTON@PADFIELDSTOUT.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC FILO TERM LENDER GROUP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, JACOB ADLERSTEIN, DOUGLAS R. KEETON, DIANE MEYERS, AND CHRISTOPHER HOPKINS<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>JADLERSTEIN@PAULWEISS.COM<br>DKEETON@PAULWEISS.COM<br>DMEYERS@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM | First Class Mail and Email |
| COUNSEL TO ARLINGTON ISD, CROWLEY ISD, CITY OF LAKE WORTH, CITY OF GRAPEVINE, CITY OF COLLEYVILLE, GRAPEVINE-COLLEYVILLE ISD, FRISCO ISD, GARLAND ISD, CITY OF GARLAND, JOHNSON COUNTY, CITY OF BURLESON, BURLESON ISD, CITY OF CLEBURNE, CLEBURNE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | ECOBB@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO WESLACO INDEPENDENT SCHOOL DISTRICT AND CITY OF WESLACO | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: HIRAM GUTIERREZ<br>2805 FOUNTAIN PLAZA BLVD<br>SUITE B<br>EDINBURG TX 78539 | EDINBURGBANKRUPTCY@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO TIGER CAPITAL GROUP, LLC AND GREAT AMERICAN GROUP, LLC | POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN, D. RYAN SLAUGH<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON DE 19801-3700 | JRYAN@POTTERANDERSON.COM<br>RSLAUGH@POTTERANDERSON.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO T.G.F. COMPANY | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY<br>525 B STREET, SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | First Class Mail and Email |
| COUNSEL TO EQYINVEST OWNER II, LTD, LLP, EQYINVEST OWNER I, LTD, LLP | RASHTI AND MITCHEL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, DONNA KAYE RASHTI<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DONNA@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | REDCON1 LLC | ATTN: AARON SINGERMAN, CEO, OWNER<br>701 PARK OF COMMERCE<br>SUITE 100<br>BOCA RATON FL 33487 | STEPHANIE@REDCON1.COM | First Class Mail and Email |
| COUNSEL TO DTD-DEVCO 8W, LLC | REGER RIZZO & DARNALL LLP | ATTN: EVAN W, RASSMAN, ESQ.<br>1521 CONCORD PIKE, SUITE 305<br>BRANDYWINE PLAZA WEST<br>WILMINGTON DE 19803 | ERASSMAN@REGERLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | RESVITALE LLC | ATTN: NAOMI WHITTEL, CEO<br>2255 GLADES ROAD<br>SUITE 342W<br>BOCA RATON FL 33431 | ACCOUNTSRECEIVABLE@RESERVEAGE.COM | First Class Mail and Email |
| COUNSEL TO 1882 THIRD, LLC | RIVKIN RADLER LLP | ATTN: STUART I. GORDON, MATTHEW V. SPERO<br>926 RXR PLAZA<br>UNIONDALE NY 11556-0926 | STUART.GORDON@RIVKIN.COM<br>MATTHEW.SPERO@RIVKIN.COM | First Class Mail and Email |
| COUNSEL TO CRESCENT LAND DEVELOPMENT ASSOCIATES, PLAINVIEW AVENUE ASSOCIATES, AND COMMACK SHOPPING CENTER ASSOCIATES | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL<br>875 THIRD AVENUE, 9TH FLOOR<br>NEW YORK NY 10022 | FBR@ROBINSONBROG.COM | First Class Mail and Email |
| COUNSEL TO INMAR REALTY CO., INC. | ROSENBERG & ESTIS, P.C. | ATTN: JACK J. ROSE<br>733 THIRD AVENUE<br>NEW YORK NY 10017 | JROSE@ROSENBERGESTIS.COM | First Class Mail and Email |
| COUNSEL TO AMREIT WOODLAKE SQUARE, LP, A TEXAS LIMITED PARTNERSHIP, AND AMREIT PLAZA IN THE PARK, LP, A TEXAS LIMITED PARTNERSHIP | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JAMES V. LOMBARDI, III<br>7700 SAN FELIPE, SUITE 550<br>HOUSTON TX 77063 | JLOMBARDI@ROSSBANKS.COM<br>JMAYER@ROSSBANKS.COM<br>CNIVENS@ROSSBANKS.COM | First Class Mail and Email |
| COUNSEL TO ARVADA RIDGE VERTICAL RETAIL, LLC, ADLP-U&A, LLC, CPBP-VII ASSOCIATES, L.P., AND WILSON GARDENS HAVANA LLC | S&D LAW | ATTN: STEVEN W. KELLY, ESQ.<br>1290 BROADWAY<br>SUITE 1650<br>DENVER CO 80203 | | First Class Mail |
| COUNSEL TO P.L. THOMAS & CO., INC. | SAIBER LLC | ATTN: JOHN M. AUGUST<br>18 COLUMBIA TURNPIKE, SUITE 200<br>FLORHAM PARK NJ 07932 | JAUGUST@SAIBER.COM | First Class Mail and Email |
| COUNSEL TO ELEMENT FLEET CORPORATION, GEORGESVILLE STATION LLC, TITUSVILLE STATION LLC, WINTER SPRINGS STATION LLC, HOFFMAN VILLAGE STATION LLC, NORTHTOWNE STATION LLC, FAIRVIEW OAKS STATION LLC, GRASSLAND CROSSING STATION LLC, MABLETON CROSSING STATION LLC, FAIRLAWN STATION LLC, YORKTOWN STATION LLC, PARADISE LAKES STATION LLC, CITI CENTRE STATION LLC, SAVOY STATION LLC, TOWN AND COUNTRY NOBLESVILLE STATION, HASTINGS MARKETPLACE STAT LLC, WINCHESTER GATEWAY STATION LLC, ORCHARDS CENTER STATION LLC, BREAKFAST POINT STATION LLC, SOUTHERN PALMS STATION LLC, CURETON STATION LLC, HIGHPOINT VILLAGE STATION LLC, EDGEWOOD STATION LLC, NORTHPARK VILLAGE STATION LLC, METROWEST VILLAGE STATION LLC, LAGUNA STATION LLC, SHOREGATE STATION LLC, COCOA COMMONS STATION LLC, WINDMILL PLACE STATION LLC, STONE GATE STATION LLC, MONTVILLE STATION LLC, RAYNHAM STATION LLC, PLAZA 23 STATION LLC, HERITAGE PLAZA STATION LLC, ARLINGTON STATION LLC, PHILLIPS EDISON & COMPANY | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: JOHN D. DEMMY, MONIQUE B. DISABATINO<br>1201 N. MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | JOHN.DEMMY@SAUL.COM<br>MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO CAROL ROSENBLOOM, JAMES A. SHINER AND LYNN K. SHINER | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: MARK MINUTI, MONIQUE B. DISABATINO<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM<br>MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |
| COUNSEL TO TYLER SOUTHPARK CENTER, LP | SEARCY & SEARCY, P.C. | ATTN: JOSHUA P. SEARCY, CALLAN CLARK SEARCY<br>P.O. BOX 3929<br>LONGVIEW TX 75606 | JOSH@SEARCYFIRM.COM<br>CALLAN@SEARCYFIRM.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET SUITE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY<br>100 F STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BOULEVARD SUITE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO SVAP GOLF MILL RETAIL, L.P.; SVAP STONES RIVER, LLC; SUP I SMITH'S SHOPPING CENTER, LLC; SUP I PALM VALLEY MARKETPLACE, LLC; SVAP III CATON CROSSING, LLC; SUP II QUARRY RETAIL, LLC; AND SVAP CHESHIRE, L.P. | SHRAIBERG, LANDAU & PAGE, P.A. | ATTN: BRADLEY S. SHRAIBERG<br>2385 NW EXECUTIVE CENTER DR., #300<br>BOCA RATON FL 33431 | BSS@SLP.LAW | First Class Mail and Email |
| COUNSEL TO INTERNATIONAL VITAMIN CORPORATION | SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, LAURA E. BACCASH<br>ONE SOUTH DEARBORN<br>CHICAGO IL 60603 | KKANSA@SIDLEY.COM<br>LBACCASH@SIDLEY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 26204 | 3172637091@SIMON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT<br>867675 RELIABLE PARKWAY<br>CHICAGO IL 60686-0076 | 3172637091@SIMON.COM | First Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | First Class Mail and Email |
| COUNSEL TO THE AGENT FOR THE DEBTORS' ABL FILO FACILITY AND ADMINISTRATIVE AND COLLATERAL AGENT UNDER ASSET-BASED FINANCING FACILITY, JPMORGAN CHASE BANK, N.A. | SIMPSON THACHER & BARTLETT LLP | ATTN: PATRICK J. RYAN, STEPHANIE ROTTER, SANDY QUSBA, DANIEL L. BILLER, AND JAMIE FELL<br>425 LEXINGTON AVENUE<br>NEW YORK NY 10017 | SROTTER@STBLAW.COM<br>PRYAN@STBLAW.COM<br>SQUSBA@STBLAW.COM<br>DANIEL.BILLER@STBLAW.COM<br>JAMIE.FELL@STBLAW.COM | First Class Mail and Email |
| COUNSEL TO RPI CEDAR HILL, LTD, RED DEVELOPMENT LLC, JORDAN LANDING, LLC, PK I SUNSET ESPLANADE, LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO<br>16200 ADDISON ROAD, SUITE 140<br>ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | First Class Mail and Email |
| COUNSEL TO NICHOLAS PARK MALL LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET, SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SONOMA NUTRACEUTICALS INC | ATTN: MONTY SHARMA, CEO<br>130 MCLEVIN AVE UNIT 4<br>SCARBOROUGH ON M1B 3R6 CANADA | AR@BODYPLUS.CA<br>SCOTT@SONOMANUTRACEUTICALS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SONOMA NUTRACEUTICALS INC | ATTN: MONTY SHARMA, CEO<br>PO BOX 5<br>STATION D<br>TORONTO ON M1R 4Y7 CANADA | AR@BODYPLUS.CA<br>SCOTT@SONOMANUTRACEUTICALS.COM | First Class Mail and Email |
| COUNSEL TO CYPRESS FLAGSTAFF MALL, LP, MICROMONT HOLDINGS 6, LLC | SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR<br>12770 COIT ROAD, SUITE 1100<br>DALLAS TX 75251 | HSPECTOR@SPECTORCOX.COM | First Class Mail and Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.<br>Case No. 20-11662 (KBO)

Page 11 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 55 ELM ST. HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE SW ATLANTA GA 30334-1300 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST. 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1305 E. WALNUT STREET DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE. 2ND FLOOR TOPEKA KS 66612-1597 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE SUITE 118 FRANKFORT KY 40601 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 12 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 | CONSUMER.MEDIATION@MAINE.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING 7TH FLOOR<br>525 W. OTTAWA ST. P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET SUITE 1200 P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST. 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@AG.TN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL ROOM 114 EAST P.O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL FOR CULTECH LIMITED AND LIFELONG NUTRITION, INC. | STEPTOE & JOHNSON PLLC | ATTN: JOSEPH G. BUNN<br>P.O. BOX 1588<br>CHARLESTON WV 25326-1588 | JOSEPH.BUNN@STEPTOE-JOHNSON.COM | First Class Mail and Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR.<br>919 NORTH MARKET STREET, 13TH FLOOR<br>WILMINGTON DE 19801 | JHH@STEVENSLEE.COM | First Class Mail and Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON<br>485 MADISON AVENUE, 20TH FLOOR<br>NEW YORK NY 10022 | NFK@STEVENSLEE.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO CESC GATEWAY/SQUARE L.L.C., JBGS/COURTHOUSE I, L.L.C. | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | First Class Mail and Email |
| COUNSEL TO INDENTURED TRUSTEE | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: CORPORATE TRUST ADMINISTRATION<br>CORPORATE TRUST OFFICE<br>525 WILLIAM PENN PLACE, 38TH FLOOR<br>PITTSBURGH PA 15259 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MINDY M. WRZESINSKI, SENIOR ANALYST, CLIENT SERVICE<br>BNY MELLON CORPORATE TRUST<br>US CORPORATE CLIENT SERVICE MANAGEMENT 500 ROSS STREET, 12TH FLOOR<br>PITTSBURGH PA 15262 | MELINDA.M.WRZESINSKI@BNYMELLON.COM | First Class Mail and Email |
| THE DELAWARE DEPARTMENT OF STATE | THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO JAMIESON LABORATORIES LTD., BODY PLUS NUTRITIONAL PRODUCTS INC., AND THEIR AFFILIATES | THE LAW OFFICES OF ADRIENNE WOODS, P.C. | ATTN: ADRIENNE WOODS<br>459 COLUMBUS AVENUE, SUITE 314<br>NEW YORK NY 10024 | ADRIENNE@WOODSLAWPC.COM | First Class Mail and Email |
| COUNSEL TO P.L. THOMAS & CO., INC. | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, JASON A. GIBSON<br>824 N. MARKET ST., STE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>GIBSON@TEAMROSNER.COM | First Class Mail and Email |
| COUNSEL TO THE TAUBMAN LANDLORDS | THE TAUBMAN COMPANY | ATTN: ANDREW S. CONWAY<br>200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS MI 48304 | ACONWAY@TAUBMAN.COM | First Class Mail and Email |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP, LP, CREDITOR BEST PROPERTIES ASSOCIATES, INC., PETER P. BOLLINGER INVESTMENT COMPANY | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI<br>PO BOX 255824<br>SACRAMENTO CA 95865 | JPRUSKI@TRAINORFAIRBROOK.COM | First Class Mail and Email |
| COUNSEL TO DSC/ALTA ROSE PARTNERS, ROCKLIN PAVILIONS LP AND ROCKLIN PAVILIONS SALES LP, WESTON INDUSTRIES COMPANY, COVINGTON SQUARE LIMITED PARTNERSHIP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI<br>POST OFFICE BOX 255824<br>SACRAMENTO CA 95865 | JPRUSKI@TRAINORFAIRBROOK.COM | First Class Mail and Email |
| COUNSEL TO PUBLIX SUPER MARKETS, INC. | TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS, P.A. | ATTN: STEPHANIE C. LIEB<br>101 EAST KENNEDY BOULEVARD, SUITE 2700<br>TAMPA FL 33602 | SLIEB@TRENAM.COM | First Class Mail and Email |
| COUNSEL TO PADDOCK PLACE GP | TUNE, ENTREKIN & WHITE, P.C. | ATTN: JOSEPH P. RUSNAK<br>315 DEADERICK STREET<br>UBS TOWER, SUITE 1700<br>NASHVILLE TN 37238 | JRUSNAK@TEWLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO ARMY & AIR FORCE EXCHANGE SERVICE | U.S. ATTORNEY'S OFFICE DISTRICT DELAWARE | ATTN: ELLEN W. SLIGHTS, ASSISTANT U.S. ATTORNEY<br>1201 MARKET STREET, SUITE 1100<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | ELLEN.SLIGHTS@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPARTMENT<br>950 PENNSYLVANIA AVE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES DRUG ENFORCEMENT AGENCY | U.S. DRUG ENFORCEMENT AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>8701 MORRISSETTE DRIVE<br>SPRINGFIELD VA 22152 | | First Class Mail |
| UNITED STATES FOOD AND DRUG ADMINISTRATION | U.S. FOOD AND DRUG ADMINISTRATION | ATTN: BANKRUPTCY DEPARTMENT<br>10903 NEW HAMPSHIRE AVE<br>SILVER SPRING MD 20993-0002 | | First Class Mail |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS<br>U.S. ATTORNEY'S OFFICE<br>1313 N MARKET STREET<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.<br>Case No. 20-11662 (KBO)

Page 15 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | VITAL PROTEINS | ATTN: KURT SEIDENSTICKER, CEO<br>29215 NETWORK PLACE<br>CHICAGO IL 60673-1292 | AR@VITALPROTEINS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VITAL PROTEINS | ATTN: KURT SEIDENSTICKER, CEO<br>3400 WOLF RD<br>FRANKLIN PARK IL 60131 | AR@VITALPROTEINS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO<br>1600 NORTH PARK DRIVE<br>WESTON FL 33326 | AR.ThirdPartyDistribution@vpxsports.com | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO<br>PO BOX 740930<br>ATLANTA GA 30374-0930 | AR.ThirdPartyDistribution@vpxsports.com | First Class Mail and Email |
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO NUTRIVO, LLC | WERB & SULLIVAN | ATTN: BRIAN A. SULLIVAN<br>1225 KING STREET<br>SUITE 600<br>WILMINGTON DE 19801 | BSULLIVAN@WERBSULLIVAN.COM | First Class Mail and Email |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | WHITE & CASE LLP | ATTN: JOHN J. RAMIREZ, MISHA ROSS<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JOHN.RAMIREZ@WHITECASE.COM<br>MISHA.ROSS@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | WHITE & CASE LLP | ATTN: RICHARD S. KEBRDLE<br>SOUTHEAST FINANCIAL CENTER<br>100 SOUTH BISCAYNE BOULEVARD, SUITE 4900<br>MIAMI FL 33131-2532 | RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL FOR CULTECH LIMITED AND LIFELONG NUTRITION, INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: RICHARD W. RILEY<br>THE RENAISSANCE CENTRE, SUITE 500<br>405 NORTH KING STREET<br>WILMINGTON DE 19801-3700 | RRILEY@WPTLAW.COM | First Class Mail and Email |
| COUNSEL TO INMAR REALTY CO., INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: STEPHEN B. GERALD<br>THE RENAISSANCE CENTRE<br>405 NORTH KING STREET, SUITE 500<br>WILMINGTON DE 19801 | SGERALD@WTPLAW.COM | First Class Mail and Email |
| COUNSEL TO BRANCH BURNT STORE ASSOCIATES, L.P. | WILES & WILES, LLP | ATTN: VICTOR W. NEWMARK<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WOODBOLT DISTRIBUTION | ATTN: DOSS CUNNINGHAM, PRESIDENT AND CEO<br>3891 S TRADITIONS DR<br>BRYAN TX 77807 | CORPORATEAR@WOODBOLT.COM | First Class Mail and Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL R. NESTOR, KARA HAMMOND COYLE, JOSEPH M. MULVIHILL, JARED W. KOCHENASH<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MNESTOR@YCST.COM<br>KCOYLE@YCST.COM<br>JMULVIHILL@YCST.COM<br>JKOCHENASH@YCST.COM | Email |

**Exhibit B**

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | 24-7 INTOUCH INC | ATTN: GREG FETTES, FOUNDER & CEO<br>240 KENNEDY STREET<br>2ND FLOOR<br>WINNIPEG MB R3C 1T1 CANADA | SHARON.INES@24-7INTOUCH.COM | First Class Mail and Email |
| COUNSEL TO COLLIN COUNTY TAX ASSESSOR/COLLECTOR | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: CHAD TIMMONS, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD<br>STE. 300<br>MCKINNEY TX 75069 | CTIMMONS@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ADAPTIVE HEALTH LLC | ATTN: BRANDON ADCOCK, CO-FOUNDER AND CEO<br>615 S COLLEGE ST #1300<br>CHARLOTTE NC 28202 | BRANDON@DIRECTDIGITALLLC.COM | First Class Mail and Email |
| COUNSEL TO 985-987 FIRST AVENUE LLC | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | ARNOLD & PORTER | ATTN: BRIAN J. LOHAN<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | BRIAN.LOHAN@ARNOLDPORTER.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899-1150 | WBOWDEN@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS<br>ONE ROCKEFELLER PLAZA, ROOM 18-19<br>NEW YORK NY 10020 | JG5786@ATT.COM | First Class Mail and Email |
| COUNSEL TO G&I IX VALLEY BEND PROPERTY LLC, PATCHWORK FARMS PB, LLC, AND BP 1330 CONNECTICUT AVENUE LLC | BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET, NW, SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | First Class Mail and Email |
| COUNSEL TO ACADIA REALTY LIMITED PARTNERSHIP, ARC ASANDSC001, LLC, ARC PCBIRAL001, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET AND WEALTH MANAGEMENT, DDR DEER PARK TOWN CENTER, LLC, DIMOND CENTER HOLDINGS, LLC, DURANGO MALL, LLC, EDENS, GATEWAY MIRAMAR, LLC, GATEWAY PINOLE VISTA, LLC, GEM REALTY CAPITAL, INC., GEMINI ROSEMONT COMMERCIAL REAL ESTATE, GERRITY GROUP, LLC, GS PACIFIC ER LLC, HEIDENBERG PROPERTIES, LLC, JAMES CAMPBELL COMPANY, LLC, JCC CALIFORNIA PROPERTIES, LLC, KRE COLONIE OWNER, LLC, MONTEBELLO TOWN CENTER INVESTORS LLC, NORTHPARK MALL LIMITED PARTNERSHIP, OAK TREE THREE INVESTMENT, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, STARBOARD REALTY, STARWOOD RETAIL PARTNERS LLC, WEST VALLEY PROPERTIES, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, AND YTC MALL OWNER, LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, JESSICA M. SIMON<br>2029 CENTURY PARK EAST, SUITE 800<br>LOS ANGELES CA 90067-2909 | BRANCHD@BALLARDSPAHR.COM<br>SIMONJM@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP, FEDERAL REALTY INVESTMENT TRUST AND WEITZMAN, ACADIA REALTY LIMITED PARTNERSHIP, ARC ASANDSC001, LLC, ARC PCBIRAL001, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET AND WEALTH MANAGEMENT, DDR DEER PARK TOWN CENTER, LLC, DIMOND CENTER HOLDINGS, LLC, DURANGO MALL, LLC, EDENS, GATEWAY MIRAMAR, LLC, GATEWAY PINOLE VISTA, LLC, GEM REALTY CAPITAL, INC., GEMINI ROSEMONT COMMERCIAL REAL ESTATE, GERRITY GROUP, LLC, GS PACIFIC ER LLC, HEIDENBERG PROPERTIES, LLC, JAMES CAMPBELL COMPANY, LLC, JCC CALIFORNIA PROPERTIES, LLC, KRE COLONIE OWNER, LLC, MONTEBELLO TOWN CENTER INVESTORS LLC, NORTHPARK MALL LIMITED PARTNERSHIP, OAK TREE THREE INVESTMENT, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, STARBOARD REALTY, STARWOOD RETAIL PARTNERS LLC, WEST VALLEY PROPERTIES, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, AND YTC MALL OWNER, LLC, BIT INVESTMENT SEVENTY-NINE, LLC, BIT TETERBORO LANDING SHOPS URBAN RENEWAL, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MATTHEW G. SUMMERS<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>SUMMERSM@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO TERRAMAR RETAIL CENTERS, LLC | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: WILLIAM J. BARRETT<br>200 WEST MADISON STREET<br>SUITE 3900<br>CHICAGO IL 60606 | WILLIAM.BARRETT@BFKN.COM | First Class Mail and Email |



Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL, NATIONAL REALTY & DEVELOPMENT CORP. AND THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN 125 EAST JEFFERSON STREET BARCLAY DAMON TOWER SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL, NATIONAL REALTY & DEVELOPMENT CORP. AND THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND 545 LONG WHARF DRIVE, 9TH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL, NATIONAL REALTY & DEVELOPMENT CORP. AND ITS AFFILIATES | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS, SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO 5001 CONVICT HILL PARTNERSHIP, LTD. | BARRON & NEWBURGER, P.C. | ATTN: STEPHEN W. SATHER, BARBARA M. BARRON 7320 N. MOPAC EXPWY, STE 400 AUSTIN TX 78731 | SSATHER@BN-LAWYERS.COM BBARRON@BN-LAWYERS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BASIC RESEARCH | ATTN: BRAD STEWART, PRESIDENT AND CEO 5742 WEST HAROLD GATTY DR SALT LAKE CITY UT 84116 | AR@BASICRESEARCH.ORG | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BAYARD, P.A. | ATTN: SCOTT D. COUSINS, ERIN R. FAY, GREGORY J. FLASSER 600 N. KING STREET, SUITE 400 WILMINGTON DE 19801 | SCOUSINS@BAYARDLAW.COM EFAY@BAYARDLAW.COM GFLASSER@BAYARDLAW.COM | First Class Mail and Email |
| COUNSEL TO PREP POSNER REAL ESTATE LLC, JAMIESON LABORATORIES LTD., BODY PLUS NUTRITIONAL PRODUCTS INC., AND THEIR AFFILIATES, AND CAPREF BROOKWOOD LLC, CAPREF BURBANK LLC, CAPREF LLOYD II LLC, AND CAPREF PASEO LLC, CAPREF TANNEHILL LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER 222 DELAWARE AVENUE, SUITE 801 WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM | First Class Mail and Email |
| COUNSEL TO JSDI CELMARK 2020 N. HIGH ST., LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI AND JOHN C. GENTILE 1313 NORTH MARKET STREET SUITE 1210 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JGENTILE@BENESCHLAW.COM | First Class Mail and Email |
| THE INDENTURE TRUSTEE FOR THE DEBTORS' PREPETITION CONVERTIBLE NOTES | BNY MELLON CORPORATE TRUST, US CORPORATE CLIENT SERVICE MANAGEMENT | ATTN: MINDY M. WRZESINSKI SENIOR ANALYST, CLIENT SERVICE 500 ROSS STREET, 12TH FLOOR PITTSBURGH PA 15262 | MELINDA.M.WRZESINSKI@BNYMELLON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BPI SPORTS | ATTN: WALT FREESE, PRESIDENT AND CEO 3149 SW 42ND STREET HOLLYWOOD FL 33312 | AR@BPISPORTS.NET | First Class Mail and Email |
| COUNSEL TO BRIXTON EVERETT MALL, LLC, HUNTINGTON OAKS DELAWARE PARTNERS, IRVINE SPECTRUM CENTER LLC | BREWLEY LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST., SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC. | BROOKFIELD PROPERTIES RETAIL, INC. | ATTN: KRISTEN N. PATE 350 N. ORLEANS STREET, SUITE 300 CHICAGO IL 60654-1607 | BK@BROOKFIELDPROPERTIESRETAIL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BROOKFIELD PROPERTY PARTNERS L.P. | ATTN: JARED CHUPAILA, CEO 350 N. ORLEANS STREET SUITE 300 CHICAGO IL 60654 | JOSHUA.DECKELBAUM@BROOKFIELDPROPERTIESRETAIL.COM | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON 55 SECOND STREET, 17TH FLOOR SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO THE MARION PLAZA, INC. DBA EASTWOOD MALL, GOVERNOR'S SQUARE COMPANY DBA GOVERNOR'S SQUARE MALL, FRENCHTOWN SQUARE PARTNERSHIP DBA THE MALL OF MONROE, SPOTSYLVANIA MALL COMPANY DBA SPOTSYLVANIA TOWNE CENTRE, KENNEDY MALL, LTD. DBA KENNEDY MALL, HUNTINGTON MALL COMPANY DBA HUNTINGTON MALL, MEADOWBROOK MALL COMPANY DBA MEADOWBROOK MALL, THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL, CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL, OHIO VALLEY MALL COMPANY DBA OHIO VALLEY MALL, AND KENTUCKY OAKS MALL COMPANY DBA KENTUCKY OAKS MALL | CAFARO MANAGEMENT COMPANY | ATTN: LINDSEY M. HARRISON MADGAR, RICHARD T. DAVIS 5577 YOUNGSTOWN-WARREN RD NILES OH 44446 | LMADGAR@CAFAROCOMPANY.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 2 of 15

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO JAMESTOWN CCP, L.P. AND JAMESTOWN DORAL COMMONS, L.P. | CAIOLA & ROSE, LLC | ATTN: ELIZABETH B. ROSE, KIMBERLY B. REEVES<br>125 CLAIREMONT AVE. SUITE 240<br>DECATUR GA 30030 | ELIZABETH@CAIOLAROSE.COM | First Class Mail and Email |
| COUNSEL TO INTERNATIONAL VITAMIN CORPORATION | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: MARK L. DESGROSSEILLIERS<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | DESGROSS@CHIPMANBROWN.COM | First Class Mail and Email |
| COUNSEL TO SFP POOL ONE SHOPPING CENTERS LP; SFP POOL TWO SHOPPING CENTERS LP; SFP POOL THREE SHOPPING CENTERS LP; SFP POOL FOUR SHOPPING CENTERS LP; SFP POOL SEVEN, LLC; MIDDLEBELT PLYMOUTH VENTURE LLC; POINTE PLAZA DEVELOPMENT, LLC; QCM PARTNERS, LLC; VESTAR UNIVERSITY PLAZA, LLC; VESTAR LPTC, LLC; CF III SH VALLEY FAIR, LLC; MARKET AT LIBERTY CROSSING, LLC; GPR INVESTMENTS, LLC; VORH ASSOCIATES, LLC, VALENTE 901 POLK, INC., BAY CITY MALL PARTNERS, LLC, EAST BELTLINE DEVELOPMENT, LLC AND MACOMB CENTER HOLDINGS, LLC | CLARK HILL, PLC | ATTN: DAVID M. BLAU<br>151 S. OLD WOODWARD AVE., STE. 200<br>BIRMINGHAM MI 48009 | DBLAU@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO SFP POOL ONE SHOPPING CENTERS LP; SFP POOL TWO SHOPPING CENTERS LP; SFP POOL THREE SHOPPING CENTERS LP; SFP POOL FOUR SHOPPING CENTERS LP; SFP POOL SEVEN, LLC; MIDDLEBELT PLYMOUTH VENTURE LLC; POINTE PLAZA DEVELOPMENT, LLC; QCM PARTNERS, LLC; VESTAR UNIVERSITY PLAZA, LLC; VESTAR LPTC, LLC; CF III SH VALLEY FAIR, LLC; MARKET AT LIBERTY CROSSING, LLC; GPR INVESTMENTS, LLC; VORH ASSOCIATES, LLC, VALENTE 901 POLK, INC., BAY CITY MALL PARTNERS, LLC, EAST BELTLINE DEVELOPMENT, LLC AND MACOMB CENTER HOLDINGS, LLC | CLARK HILL, PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET ST., STE. 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO NUTRIVO, LLC | CLINGEN CALLOW & MCLEAN, LLC | ATTN: JOHN A. LIPINSKY<br>2300 CABOT DRIVE, SUITE 500<br>LISLE IL 60532 | LIPINSKY@CCMLAWYER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION LLC | ATTN: MAYURESH KSHETRAMADE, CEO<br>4140 SOLUTIONS CENTER<br>CHICAGO        IL 60677-4001 | CJAR@CJ.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION LLC | ATTN: MAYURESH KSHETRAMADE, CEO<br>530 E MONTECITO ST<br>SANTA BARBARA CA 93103 | CJAR@CJ.COM | First Class Mail and Email |
| AGENT TO THE OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS) | COMMONWEALTH OF PENNSYLVANIA | ATTN: DEB SECREST<br>DEPARTMENT OF LABOR & INDUSTRY, COLLECTIONS SUPPORT UNIT<br>651 BOAS STREET, ROOM 925<br>HARRISBURG PA 17121 | RA-LI-UCTS-BANKRUPT@STATE.PA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO IREIT PLEASANT PRAIRIE RIDGE, L.L.C., IREIT PITTSBURGH SETTLERS RIDGE, L.L.C., IREIT WEST VALLEY CITY LAKE PARK, L.L.C., IREIT SHREWSBURY WHITE CITY, L.L.C., IREIT KATY GREEN TREE, L.L.C., IREIT OLIVE BRANCH WEDGEWOOD, L.L.C., IREIT WILSON MARKETPLACE, L.L.C., IREIT PAPILLION MARKET POINTE, L.L.C., IREIT YORKVILLE MARKETPLACE, L.L.C., IREIT TURLOCK BLOSSOM VALLEY, L.L.C., AND YUMA PALMS LEASECO, L.L.C. | CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO, KELLY M. CONLAN<br>1201 N. MARKET STREET, 20TH FLOOR<br>WILMINGTON DE 19801 | KBIFFERATO@CONNOLLYGALLAGHER.COM<br>KCONLAN@CONNOLLYGALLAGHER.COM | First Class Mail and Email |
| COUNSEL TO SKYLER 330 LLC | CULLEN AND DYKMAN LLP | ATTN: MICHELLE MCMAHON<br>44 WALL ST.<br>NEW YORK NY 10282 | MMCMAHON@CULLENLLP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | DAS LABS LLC | ATTN: RYAN GARDNER, MANAGING PARTNER & CEO<br>313 SOUTH 740 EAST #3<br>AMERICAN FORK UT 84003 | RYAN@BUCKEDUP.COM | First Class Mail and Email |
| DELAWARE STATE ATTORNEY GENERAL | DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BUILDING<br>820 N. FRENCH STREET 6TH FLOOR<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR<br>820 N. FRENCH STREET 8TH FLOOR<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT<br>820 SILVER LAKE BOULVEARD SUITE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO AD HOC GROUP OF HOLDERS OF 1.5% CONVERTIBLE SENIOR NOTES DUE 2020 ISSUED BY GNC HOLDINGS, INC. | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 | CRAIG.MARTIN@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO AD HOC GROUP OF HOLDERS OF 1.5% CONVERTIBLE SENIOR NOTES DUE 2020 ISSUED BY GNC HOLDINGS, INC. | DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO, JAMILA JUSTINE WILLIS, GREGORY M. JUELL 1251 AVENUE OF AMERICAS NEW YORK NY 10020 | THOMAS.CALIFANO@US.DLAPIPER.COM JAMILA.WILLIS@US.DLAPIPER.COM GREGORY.JUELL@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO GLAS TRUST COMPANY LLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE TERM LOAN DEBTOR-IN-POSSESSION FINANCING AGREEMENT, AND AS COLLATERAL AGENT UNDER THE PREPETITION TERM LOAN FINANCING AGREEMENT | DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ALESSANDRA GLORIOSO 300 DELAWARE AVENUE SUITE 1010 WILMINGTON DE 19801 | SCHNABEL.ERIC@DORSEY.COM GLORIOSO.ALESSANDRA@DORSEY.COM | First Class Mail and Email |
| COUNSEL TO GLAS TRUST COMPANY LLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE TERM LOAN DEBTOR-IN-POSSESSION FINANCING AGREEMENT, AND AS COLLATERAL AGENT UNDER THE PREPETITION TERM LOAN FINANCING AGREEMENT | DORSEY & WHITNEY LLP | ATTN: ERIN TRIGG, SAMUEL S. KOHN 51 WEST 52ND STREET NEW YORK NY 10019 | TRIGG.ERIN@DORSEY.COM KOHN.SAM@DORSEY.COM | First Class Mail and Email |
| COUNSEL TO US VI DOWNEY, LLC, US VI BEAR VALLEY 1, LLC, AND NW BLAKENEY RETAIL, LLC | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801-1659 | JPHITCHINGS@DUANEMORRIS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE 1 HACKER WAY MENLO CA 94025 | AR@FB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | AR@FB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: JOHN A. SMITH, PRESIDENT & CEO 942 SOUTH SHADY GROVE ROAD MEMPHIS TN 38120 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: JOHN A. SMITH, PRESIDENT & CEO PO BOX 371461 PITTSBURGH PA 15250-7461 | | First Class Mail |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | FOX ROTHSCHILD LLP | ATTN: JEFFREY M. SCHLERF 919 NORTH MARKET STREET SUITE 300 WILMINGTON DE 19801 | JSCHLERF@FOXROTHSCHILD.COM | First Class Mail and Email |
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB, ERIN SEVERINI, KENDAL HARDISON 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 | RGOLD@FBTLAW.COM AWEBB@FBTLAW.COM ESEVERINI@FBTLAW.COM KHARDISON@FBTLAW.COM | First Class Mail and Email |
| COUNSEL TO RIVER VALLEY REDEMPTION, LLC AND G.L. HARRIS D/B/A MARLEY STATION MALL | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. 1201 NORTH ORANGE STREET SUITE 300 WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GHOST LLC | ATTN: PRESIDENT OR GENERAL COUNSEL 4575 DEAN MARTIN DR SUITE 2200 LAS VEGAS NV 89103 | PAUL@GHOSTLIFESTYLE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GOOGLE INC | ATTN: SUNDAR PICHAI, CEO 1600 AMPHITEATRE PARKWAY MOUNTAIN VIEW CA 94043 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | GOOGLE INC | ATTN: SUNDAR PICHAI, CEO PO BOX 39000 DEPT 33654 SAN FRANCISCO CA 94139 | COLLECTIONS-US@GOOGLE.COM | First Class Mail and Email |
| COUNSEL TO ROUTE 146 MILLBURY PROPERTY LLC, CAPITAL AUGUSTA PROPERTIES LLC, W/S WARE PROPERTIES OP LLC, W/S WAREHAM PROPERTIES LLC, W/S BRUNSWICK PROPERTIES II LLC, W/S AMHERST PROPERTIES LLC, REDSTONE OPERATING LIMITED PARTNERSHIP, ROUTE 140 SCHOOL STREET LLC, GILFORD ROUTE 11 REALTY TRUST, BEVERLY PLAZA LLC, WARWICK MALL OWNER LLC, OCW RETAIL – ROCHESTER, LLC, OCW RETAIL – CANTON LLC, HUH DI/OCP CROSSLANDS, LLC AND PORT PLAZA REALTY TRUST | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON MA 02110-3333 | DROSNER@GOULSTONSTORRS.COM VMOODY@GOULSTONSTORRS.COM | First Class Mail and Email |
| COUNSEL TO INVESCO ADVISERS, INC. | GREENBERG TRAURIG, LLP | ATTN: DENNIS A. MELORO THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON DE 19801 | MELOROD@GTLAW.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 4 of 15

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO INVESCO ADVISERS, INC. | GREENBERG TRAURIG, P.A. | ATTN: ARI NEWMAN<br>333 SE 2ND AVENUE, SUITE 4400<br>MIAMI FL 33131 | NEWMANAR@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO KAHALA CENTER COMPANY, KAMEHAMEHA CENTER COMPANY, AND EASTPORT PLAZA SHOPPING CENTER LP | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | First Class Mail and Email |
| COUNSEL TO EASTVIEW MALL, LLC, THE MARKETPLACE, AND GREECE RIDGE LLC | HARRIS BEACH PLLC | ATTN: LEE E. WOODRAD, WENDY A. KINSELLA, BRIAN D. ROY, KELLY C. GRIFFITH<br>333 WEST WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HERBAL BRANDS INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1430 W AUTO DR<br>SUITE 109<br>TEMPE          AZ 85284 | VICKI.RICHARDS@HERBALBRANDS.COM | First Class Mail and Email |
| COUNSEL TO DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD<br>P.O. BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG | First Class Mail and Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | HOGAN MCDANIEL | ATTN: GARVAN F. MCDANIEL<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | First Class Mail and Email |
| COUNSEL TO PLAZA LAS AMERICAS, INC. AND PLAZA DEL CARIBE, S.E. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY, JOSE A. CASAL, ESQ.<br>701 BRICKELL AVENUE, SUITE 3300<br>MIAMI FL 33131 | JOAQUIN.ALEMANY@HKLAW.COM<br>JOSE.CASAL@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO NEW CENTER LLC | HONIGMAN LLP | ATTN: LAWRENCE A. LICHTMAN<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT MI 48226 | LLICHTMAN@HONIGMAN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HORMEL FINANCIAL SERVICES | ATTN: JIM SNEE, PRESIDCENT AND CEO<br>1 HORMEL PL<br>AUSTIN MN 55912 | INTERNATIONALBACK-UP@HORMEL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HORMEL FINANCIAL SERVICES | ATTN: JIM SNEE, PRESIDCENT AND CEO<br>PO BOX 93624<br>CHICAGO          IL 60673-3624 | INTERNATIONALBACK-UP@HORMEL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HYBRID PROMOTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>10711 WALKER STREET<br>CYPRESS CA 90630 | LVALENCIA@HYBRIDAPPAREL.COM | First Class Mail and Email |
| COUNSEL TO 277 PARK AVENUE LLC | INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI | ATTN: MICHAEL D. CAPOZZI<br>150 EAST 42ND STREET, 19TH FLOOR<br>NEW YORK NY 10017 | MCAPOZZI@INGRAMLLP.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT<br>3877 E. 27TH STREET<br>JOPLIN MO 64804 | JEANA.HARRIS@JASPERPRODUCTS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT<br>PO BOX 503776<br>ST LOUIS MO 64804 | JEANA.HARRIS@JASPERPRODUCTS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | JYM SUPPLEMENT SCIENCE | ATTN: DR. JIM STOPPANI, FOUNDER<br>31356 VIA COLINAS #112<br>WEST LAKE VILLAGE CA 91362 | MIKE_MCERLANE@HOTMAIL.COM | First Class Mail and Email |
| COUNSEL TO PENN HILLS SHOPPING CENTER, LLC AND PLAISTOW CENTER, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT<br>910 HARVEST DRIVE, 2ND FLOOR<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | First Class Mail and Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | KELLER LENKNER LLC | ATTN: SETH MEYER, ALEXIOUS DRAVILLAS, AARON M. ZIGLER<br>150 N RIVERSIDE PLAZA, STE 4270<br>CHICAGO IL 60606 | SAM@KELLERLENKNER.COM<br>AJD@KELLERLENKNER.COM<br>AMZ@KELLERLENKNER.COM | First Class Mail and Email |

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC., JONES LANG LASALLE AMERICAS, INC., NEWMARK MERRILL COMPANIES, INC., PHILIPS INTERNATIONAL HOLDING CORP., QIC PROPERTIES, INC., REGENCY CENTERS, LP, SCHEREVILLE MAIN STREET LLC, SITE CENTERS CORP., TEACHERS INSURANCE AND ANNUITY ASSOCIATION, AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, MICHAEL REINING 101 PARK AVENUE NEW YORK NY 10178 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM MREINING@KELLEYDRYE.COM | First Class Mail and Email |
| COUNSEL TO PREIT SERVICES, LLC, JARDEL CO., INC., JARTOWN, L.P., CAPITAL ENTERPRISES, INC., AND NATIONAL REALTY CORPORATION | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN 401 S. 2ND STREET SUITE 200 PHILADELPHIA PA 19147 | KURTZMAN@KURTZMANSTEADY.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC FILO TERM LENDER GROUP, JPMORGAN CHASE BANK, N.A. | LANDIS, RATH & COBB LLP | ATTN: RICHARD S. COBB, MATTHEW R. PIERCE 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 | COBB@LRCLAW.COM PIERCE@LRCLAW.COM | First Class Mail and Email |
| COUNSEL TO NATIONAL RAILROAD PASSENGER CORPORATION ("AMTRAK") | LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: SOPHIA REE 120 BROADWAY 13TH FLOOR NEW YORK NY 10271 | SREE@LCBF.COM | First Class Mail and Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS & JEFFREY MISPAGEL 885 THIRD AVENUE NEW YORK NY 10022 | GEORGE.DAVIS@LW.COM JEFFREY.MISPAGEL@LW.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY, CAROLINE A. RECKLER, ASIF ATTARWALA, BRETT V. NEWMAN 330 NORTH WABASH AVENUE, SUITE 2800 CHICAGO IL 60611 | RICHARD.LEVY@LW.COM CAROLINE.RECKLER@LW.COM ASIF.ATTARWALA@LW.COM BRETT.NEWMAN@LW.COM | Email |
| COUNSEL TO BROOKWOOD SHOPPING CENTER JOINT VENTURE | LAW OFFICE OF MICHAEL H. LANDIS | ATTN: MICHAEL H. LANDIS TWO NESHAMINY INTERPLEX, SUITE 204 TREVOSE PA 19053 | MLANDIS@MLANDISLAW.COM | First Class Mail and Email |
| COUNSEL TO THE TAUBMAN LANDLORDS, KAHALA CENTER COMPANY, KAMEHAMEHA CENTER COMPANY, EASTPORT PLAZA SHOPPING CENTER LP | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN 919 N. MARKET STREET SUITE 460 WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | First Class Mail and Email |
| COUNSEL TO US VI DOWNEY, LLC, US VI BEAR VALLEY 1, LLC, AND NW BLAKENEY RETAIL, LLC | LAW OFFICES OF KEVIN S. NEIMAN | ATTN: KEVIN S. NEIMAN 999 18TH STREET, SUITE 1230 S DENVER CO 80202 | KEVIN@KSNPC.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LIFELONG NUTRITION INC | ATTN: JULIE CHUDAK, OWNER C/O SEROYAL INTERNATIONAL INC 490 ELGIN MILLS RD EAST RICHMOND HILL ON L4C 0L8 CANADA | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CAMERON COUNTY, HIDALGO COUNTY, CITY OF MCALLEN, MCLENNAN COUNTY, VICTORIA COUNTY, SAN MARCOS CISD, CITY OF HARLINGEN, HARLINGEN CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE WADE SANDERS P.O. BOX 17428 AUSTIN TX 78760 | | First Class Mail |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO MATAGORDA COUNTY, CYPRESS - FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND COUNTY, CITY OF LA PORTE, GALVESTON COUNTY, JEFFERSON COUNTY, ORANGE COUNTY, TEXAS CITY ISD, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY COHEN, LINDSAY H. SKLAR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 | JCOHEN@LOWENSTEIN.COM LSKLAR@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, MICHAEL SAVETSKY, NICOLE FULFREE, COLLEEN M. MAKER ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 | METKIN@LOWENSTEIN.COM MSAVETSKY@LOWENSTEIN.COM NFULFREE@LOWENSTEIN.COM CMAKER@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: JENNIFER FRANCIS LEGAL SUPPORT AND COLLECTIONS SPECIALIST, CFPA 1001 3RD AVE W, SUITE 240 BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 6 of 15

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO MARICOPA COUNTY TREASURER | MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN: PETER MUTHIG<br>225 W. MADISON STREET<br>PHOENIX AZ 85003 | MUTHIGK@MCAO.MARICOPA.GOV | First Class Mail and Email |
| COUNSEL TO NATIONAL RAILROAD PASSENGER CORPORATION ("AMTRAK") | MARON MARVEL BRADLEY ANDERSON & TARDY LLC | ATTN: ONOFRIO DE GENNARO<br>1201 N. MARKET STREET, SUITE 900<br>P.O. BOX 288<br>WILMINGTON DE 19801 | ODG@MARONMARVEL.COM | First Class Mail and Email |
| COUNSEL TO THE COUNTY OF WILLIAMSON, TEXAS, TAX APPRAISAL DISTRICT OF BELL COUNTY, BOWIE CENTRAL APPRAISAL DISTRICT, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF HARDIN, TEXAS, THE COUNTY OF HAYS, TEXAS, THE COUNTY OF HENDERSON, TEXAS, MIDLAND CENTRAL APPRAISAL DISTRICT AND CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY<br>P.O. BOX 1269<br>ROUND ROCK TX 78680 | TLEDAY@MVBALAW.COM | First Class Mail and Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | MCGLINCHEY STAFFORD, PLLC | ATTN: RICHARD A. AGUILAR, RUDY J. CERONE, MARK J. CHANEY, III<br>601 POYDRAS STREET, 12TH FLOOR<br>NEW ORLEANS LA 70130 | RAGUILAR@MCGLINCHEY.COM<br>RCERONE@MCGLINCHEY.COM<br>MCHANEY@MCGLINCHEY.COM | First Class Mail and Email |
| COUNSEL TO APPLE EIGHT HOSPITALITY OWNERSHIP, INC | MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | JMADDOCK@MCGUIREWOODS.COM | First Class Mail and Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET | First Class Mail and Email |
| COUNSEL TO ESTRELLA FALLS, LLC AND PORTAGE CROSSING PROPERTY, LLC | MEYERS, ROMAN, FRIEDBERG & LEWIS LPA | ATTN: DAVID M. NEUMANN<br>28601 CHAGRIN BLVD.<br>SUITE 600<br>CLEVELAND OH 44122 | DNEUMANN@MEYERSROMAN.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF CROSSOVER LENDERS | MILBANK LLP | ATTN: MARK SHINDERMAN, BRETT GOLDBLATT, DANIEL B. DENNY, JORDAN WEBER<br>2029 CENTURY PARK EAST<br>33RD FLOOR<br>LOS ANGELES CA 90067-3019 | MSHINDERMAN@MILBANK.COM<br>BGOLDBLATT@MILBANK.COM<br>DDENNY@MILBANK.COM<br>JWEBER@MILBANK.COM | First Class Mail and Email |
| COUNSEL TO PMF INVESTMENTS, LLC | MILLER NASH GRAHAM & DUNN LLP | ATTN: JOHN R. KNAPP, JR.<br>PIER 70<br>2801 ALASKAN WAY, SUITE 300<br>SEATTLE WA 98121 | JOHN.KNAPP@MILLERNASH.COM | First Class Mail and Email |
| COUNSEL TO NED ALTOONA LLC, NED LITTLE ROCK LLC, PALM BEACH OUTLETS I, LLC, SUCCESSOR-IN-INTEREST TO PALM BEACH MALL HOLDINGS LLC, ASHEVILLE RETAIL ASSOCIATES LLC, NEW WESTGATE MALL LLC, SUCCESSOR-IN-INTEREST TO WESTGATE BROCKTON PARTNERS, L.P.,  CLPF GATEWAY TOWNE CENTER LP, SUCCESSOR-IN-INTEREST TO GATEWAY OPPORTUNITY FUND, LLC, LAKE NONA LANDING, LLC, CLPF – WATER TOWER SHOPPES, L.P., CLPF – WEST HOLLYWOOD, L.P., CLPF – ESSEX GREEN, LLC, SUCCESSOR-IN-INTEREST TO RREEF AMERICA REIT III CORP. JJ,  CLPF – KSA GROCERY PORTFOLIO GREENWOOD VILLAGE, LLC, SUCCESSOR-IN-INTEREST TO ARAPAHOE MARKETPLACE 03, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY<br>1800 WEST PARK DRIVE, SUITE 400<br>WESTBOROUGH MA 01581 | KFOLEY@MIRICKOCONNELL.COM | First Class Mail and Email |
| COUNSEL TO NED ALTOONA LLC, NED LITTLE ROCK LLC, PALM BEACH OUTLETS I, LLC, SUCCESSOR-IN-INTEREST TO PALM BEACH MALL HOLDINGS LLC, ASHEVILLE RETAIL ASSOCIATES LLC, NEW WESTGATE MALL LLC, SUCCESSOR-IN-INTEREST TO WESTGATE BROCKTON PARTNERS, L.P., CLPF GATEWAY TOWNE CENTER LP, SUCCESSOR-IN-INTEREST TO GATEWAY OPPORTUNITY FUND, LLC, LAKE NONA LANDING, LLC, CLPF – WATER TOWER SHOPPES, L.P., CLPF – WEST HOLLYWOOD, L.P., CLPF – ESSEX GREEN, LLC, SUCCESSOR-IN-INTEREST TO RREEF AMERICA REIT III CORP. JJ, CLPF – KSA GROCERY PORTFOLIO GREENWOOD VILLAGE, LLC, SUCCESSOR-IN-INTEREST TO ARAPAHOE MARKETPLACE 03, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: CHRISTINE E. DEVINE<br>100 FRONT STREET<br>WORCESTER MA 01608 | CDEVINE@MIRICKOCONNELL.COM | First Class Mail and Email |
| COUNSEL TO ACXIOM LLC | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C. | ATTN: STAN D. SMITH<br>425 WEST CAPITOL AVENUE, SUITE 1800<br>LITTLE ROCK AK 72201-3525 | SSMITH@MWLAW.COM | First Class Mail and Email |
| COUNSEL TO CAFARO MANAGEMENT COMPANY AND CYPRESS FLAGSTAFF MALL, LP, MICROMONT HOLDINGS 6, LLC | MONZACK MERSKY BROWDER AND HOCHMAN, P.A. | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | RMERSKY@MONLAW.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.<br>Case No. 20-11662 (KBO)

Page 7 of 15

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: CRAIG A. WOLFE<br>101 PARK AVENUE<br>NEW YORK NY 10178-0600 | CRAIG.WOLFE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL FOR KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: LAURA MCCARTHY<br>ONE FEDERAL STREET - 32ND FL<br>BOSTON MA 02110-1726 | LAURA.MCCARTHY@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO PUBLIX SUPER MARKETS, INC., 5001 CONVICT HILL PARTNERSHIP, LTD. | MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ERIC J. MONZO<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | JWAXMAN@MORRISJAMES.COM<br>EMONZO@MORRISJAMES.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF CROSSOVER LENDERS | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY,  MATTHEW B. HARVEY, PAIGE N. TOPPER, TAYLOR M. HAGA<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | RDEHNEY@MNAT.COM<br>MHARVEY@MNAT.COM<br>PTOPPER@MNAT.COM<br>THAGA@MNAT.COM | First Class Mail and Email |
| COUNSEL TO TRT WAREHAM LLC, DPF BEAVER CREEK LP, AND DPF SHENANDOAH SQUARE LLC | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY<br>500 N. AKARD STREET, SUITE 3800<br>DALLAS TX 75201-6659 | DPERRY@MUNSCH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MYADERM INC | ATTN: ERIC SMART, CEO<br>88 INVERNESS CIRCLE E UNIT A 101<br>ENGLEWOOD CO 80112 | ACCOUNTING@MYADERM.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST. NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NDS NUTRITION | ATTN: DAYTON JUDD, CEO<br>5214 S. 136TH STREET<br>OMAHA NE 68137 | SKINNAMAN@FITLIFEBRANDS.COM<br>DJUDD@FITLIFEBRANDS.COM | First Class Mail and Email |
| COUNSEL TO BELLEVUE SQUARE, LLC AND BELLEVUE SQUARE MERCHANTS' ASSOCIATION | NOLD MUCHINSKY PLLC | ATTN: BRIAN M. MUCHINSKY, THOMAS W. STONE<br>10500 NE 8TH STREET, SUITE 930<br>BELLEVUE WA 98004 | BMUCHINSKY@NOLDMUCHLAW.COM<br>TSTONE@NOLDMUCHLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NUTRAVAIL LLC | ATTN: RICHARD O'NEIL, CEO<br>14790 FLINT LEE ROAD<br>CHANTILLY VA 20151 | KCONNORS@NUTRAVAIL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NUTRIVO LLC | ATTN: MIKE AND TONY COSTELLO, CO-FOUNDERS<br>DBA RIVALUS NUTRITION<br>1083 QUEEN STREET SUITE 221<br>HALIFAX NS B3H 0B2 CANADA | CGUMAN@NUTRIVO.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| COUNSEL TO THE STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P. O. BOX 12548- MC 008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV | First Class Mail and Email |
| OFFICE OF THE UNITED STATES TRUSTEE (REGION 3) | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE LEAMY<br>844 KING STREET SUITE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | JANE.M.LEAMY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO BEACON CENTER LLC, KENTLANDS SQUARE LLC, LEESBURG PIKE CENTER LLC, SAUL HOLDINGS LIMITED PARTNERSHIP, AND THRUWAY SHOPPING CENTER LLC | OFFIT KURMAN, P.A. | ATTN: STEPHEN A. METZ<br>4800 MONTGOMERY LANE, 9TH FLOOR<br>BETHESDA MD 20814 | SMETZ@OFFITKURMAN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | OPTIMUM NUTRITION INC | ATTN: YUKI PHIPPS<br>GLANBIA BUSINESS SERVICES INC<br>975 MERIDIAN LAKE DR<br>AURORA IL 60504 | SSNAREMITTANCE@GLANBIA.COM | First Class Mail and Email |
| COUNSEL TO RIVER VALLEY REDEMPTION, LLC AND G.L. HARRIS D/B/A MARLEY STATION MALL | PADFIELD & STOUT, LLP | ATTN: JEFF LEAVERTON, ESQ.<br>420 THROCKMORTON ST.<br>SUITE 1210<br>FORT WORTH TX 76102 | JLEAVERTON@PADFIELDSTOUT.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC FILO TERM LENDER GROUP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, JACOB ADLERSTEIN, DOUGLAS R. KEETON, DIANE MEYERS, AND CHRISTOPHER HOPKINS<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>JADLERSTEIN@PAULWEISS.COM<br>DKEETON@PAULWEISS.COM<br>DMEYERS@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 8 of 15

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO ARLINGTON ISD, CROWLEY ISD, CITY OF LAKE WORTH, CITY OF GRAPEVINE, CITY OF COLLEYVILLE, GRAPEVINE-COLLEYVILLE ISD, FRISCO ISD, FRISCO ISD, GARLAND ISD, CITY OF GARLAND, JOHNSON COUNTY, CITY OF BURLESON, BURLESON ISD, CITY OF CLEBURNE, CLEBURNE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB 500 E. BORDER STREET SUITE 640 ARLINGTON TX 76010 | ECOBB@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO WESLACO INDEPENDENT SCHOOL DISTRICT AND CITY OF WESLACO | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: HIRAM GUTIERREZ 2805 FOUNTAIN PLAZA BLVD SUITE B EDINBURG TX 78539 | EDINBURGBANKRUPTCY@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 | LMBKR@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | OSONIK@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO TIGER CAPITAL GROUP, LLC AND GREAT AMERICAN GROUP, LLC | POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN, D. RYAN SLAUGH 1313 N. MARKET STREET 6TH FLOOR WILMINGTON DE 19801-3700 | JRYAN@POTTERANDERSON.COM RSLAUGH@POTTERANDERSON.COM | First Class Mail and Email |
| COUNSEL TO T.G.F. COMPANY | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY 525 B STREET, SUITE 2200 SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | First Class Mail and Email |
| COUNSEL TO EQYINVEST OWNER II, LTD, LLP, EQYINVEST OWNER I, LTD, LLP | RASHTI AND MITCHEL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, DONNA KAYE RASHTI 4422 RIDGESIDE DRIVE DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM DONNA@RASHTIANDMITCHELL.COM DKRM@AOL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | REDCON1 LLC | ATTN: AARON SINGERMAN, CEO, OWNER 701 PARK OF COMMERCE SUITE 100 BOCA RATON FL 33487 | STEPHANIE@REDCON1.COM | First Class Mail and Email |
| COUNSEL TO DTD-DEVCO 8W, LLC | REGER RIZZO & DARNALL LLP | ATTN: EVAN W, RASSMAN, ESQ. 1521 CONCORD PIKE, SUITE 305 BRANDYWINE PLAZA WEST WILMINGTON DE 19803 | ERASSMAN@REGERLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | RESVITALE LLC | ATTN: NAOMI WHITTEL, CEO 2255 GLADES ROAD SUITE 342W BOCA RATON FL 33431 | ACCOUNTSRECEIVABLE@RESERVEAGE.COM | First Class Mail and Email |
| COUNSEL TO 1882 THIRD, LLC | RIVKIN RADLER LLP | ATTN: STUART I. GORDON, MATTHEW V. SPERO 926 RXR PLAZA UNIONDALE NY 11556-0926 | STUART.GORDON@RIVKIN.COM MATTHEW.SPERO@RIVKIN.COM | First Class Mail and Email |
| COUNSEL TO CRESCENT LAND DEVELOPMENT ASSOCIATES, PLAINVIEW AVENUE ASSOCIATES, AND COMMACK SHOPPING CENTER ASSOCIATES | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL 875 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 | FBR@ROBINSONBROG.COM | First Class Mail and Email |
| COUNSEL TO INMAR REALTY CO., INC. | ROSENBERG & ESTIS, P.C. | ATTN: JACK J. ROSE 733 THIRD AVENUE NEW YORK NY 10017 | JROSE@ROSENBERGESTIS.COM | First Class Mail and Email |
| COUNSEL TO AMREIT WOODLAKE SQUARE, LP, A TEXAS LIMITED PARTNERSHIP, AND AMREIT PLAZA IN THE PARK, LP, A TEXAS LIMITED PARTNERSHIP | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JAMES V. LOMBARDI, III 7700 SAN FELIPE, SUITE 550 HOUSTON TX 77063 | JLOMBARDI@ROSSBANKS.COM JMAYER@ROSSBANKS.COM CNIVENS@ROSSBANKS.COM | First Class Mail and Email |
| COUNSEL TO ARVADA RIDGE VERTICAL RETAIL, LLC, ADLP-U&A, LLC, CPBP-VII ASSOCIATES, L.P., AND WILSON GARDENS HAVANA LLC | S&D LAW | ATTN: STEVEN W. KELLY, ESQ. 1290 BROADWAY SUITE 1650 DENVER CO 80203 | | First Class Mail |
| COUNSEL TO P.L. THOMAS & CO., INC. | SAIBER LLC | ATTN: JOHN M. AUGUST 18 COLUMBIA TURNPIKE, SUITE 200 FLORHAM PARK NJ 07932 | JAUGUST@SAIBER.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 9 of 15

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO ELEMENT FLEET CORPORATION, GEORGESVILLE STATION LLC, TITUSVILLE STATION LLC, WINTER SPRINGS STATION LLC, HOFFMAN VILLAGE STATION LLC, NORTHTOWNE STATION LLC, FAIRVIEW OAKS STATION LLC, GRASSLAND CROSSING STATION LLC, MABLETON CROSSING STATION LLC, FAIRLAWN STATION LLC, YORKTOWN STATION LLC, PARADISE LAKES STATION LLC, CITI CENTRE STATION LLC, SAVOY STATION LLC, TOWN AND COUNTRY NOBLESVILLE STATION, HASTINGS MARKETPLACE STAT LLC, WINCHESTER GATEWAY STATION LLC, ORCHARDS CENTER STATION LLC, BREAKFAST POINT STATION LLC, SOUTHERN PALMS STATION LLC, CURETON STATION LLC, HIGHPOINT VILLAGE STATION LLC, EDGEWOOD STATION LLC, NORTHPARK VILLAGE STATION LLC, METROWEST VILLAGE STATION LLC, LAGUNA STATION LLC, SHOREGATE STATION LLC, COCOA COMMONS STATION LLC, WINDMILL PLACE STATION LLC, STONE GATE STATION LLC, MONTVILLE STATION LLC, RAYNHAM STATION LLC, PLAZA 23 STATION LLC, HERITAGE PLAZA STATION LLC, ARLINGTON STATION LLC, PHILLIPS EDISON & COMPANY | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: JOHN D. DEMMY, MONIQUE B. DISABATINO 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | JOHN.DEMMY@SAUL.COM MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |
| COUNSEL TO CAROL ROSENBLOOM, JAMES A. SHINER AND LYNN K. SHINER | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: MARK MINUTI, MONIQUE B. DISABATINO 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |
| COUNSEL TO TYLER SOUTHPARK CENTER, LP | SEARCY & SEARCY, P.C. | ATTN: JOSHUA P. SEARCY, CALLAN CLARK SEARCY P.O. BOX 3929 LONGVIEW TX 75606 | JOSH@SEARCYFIRM.COM CALLAN@SEARCYFIRM.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET SUITE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY 100 F STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT ONE PENN CENTER 1617 JFK BOULEVARD SUITE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO SVAP GOLF MILL RETAIL, L.P.; SVAP STONES RIVER, LLC; SUP I SMITH'S SHOPPING CENTER, LLC; SUP I PALM VALLEY MARKETPLACE, LLC; SVAP III CATON CROSSING, LLC; SUP II QUARRY RETAIL, LLC; AND SVAP CHESHIRE, L.P. | SHRAIBERG, LANDAU & PAGE, P.A. | ATTN: BRADLEY S. SHRAIBERG 2385 NW EXECUTIVE CENTER DR., #300 BOCA RATON FL 33431 | BSS@SLP.LAW | First Class Mail and Email |
| COUNSEL TO INTERNATIONAL VITAMIN CORPORATION | SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, LAURA E. BACCASH ONE SOUTH DEARBORN CHICAGO IL 60603 | KKANSA@SIDLEY.COM LBACCASH@SIDLEY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 26204 | 3172637091@SIMON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT 867675 RELIABLE PARKWAY CHICAGO IL 60686-0076 | 3172637091@SIMON.COM | First Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | First Class Mail and Email |
| COUNSEL TO THE AGENT FOR THE DEBTORS' ABL FILO FACILITY AND ADMINISTRATIVE AND COLLATERAL AGENT UNDER ASSET-BASED FINANCING FACILITY, JPMORGAN CHASE BANK, N.A. | SIMPSON THACHER & BARTLETT LLP | ATTN: PATRICK J. RYAN, STEPHANIE ROTTER, SANDY QUSBA, DANIEL L. BILLER, AND JAMIE FELL 425 LEXINGTON AVENUE NEW YORK NY 10017 | SROTTER@STBLAW.COM PRYAN@STBLAW.COM SQUSBA@STBLAW.COM DANIEL.BILLER@STBLAW.COM JAMIE.FELL@STBLAW.COM | First Class Mail and Email |
| COUNSEL TO RPI CEDAR HILL, LTD, RED DEVELOPMENT LLC, PLAZA AT JORDAN LANDING, LLC, PK I SUNSET ESPLANADE, LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO 16200 ADDISON ROAD, SUITE 140 ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | First Class Mail and Email |
| COUNSEL TO NICHOLAS PARK MALL LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SONOMA NUTRACEUTICALS INC | ATTN: MONTY SHARMA, CEO 130 MCLEVIN AVE UNIT 4 SCARBOROUGH ON M1B 3R6 CANADA | AR@BODYPLUS.CA SCOTT@SONOMANUTRACEUTICALS.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 10 of 15

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | SONOMA NUTRACEUTICALS INC | ATTN: MONTY SHARMA, CEO<br>PO BOX 5<br>STATION D<br>TORONTO ON M1R 4Y7 CANADA | AR@BODYPLUS.CA<br>SCOTT@SONOMANUTRACEUTICALS.COM | First Class Mail and Email |
| COUNSEL TO CYPRESS FLAGSTAFF MALL, LP, MICROMONT HOLDINGS 6, LLC | SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR<br>12770 COIT ROAD, SUITE 1100<br>DALLAS TX 75251 | HSPECTOR@SPECTORCOX.COM | First Class Mail and Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST. 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE. 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 | CONSUMER.MEDIATION@MAINE.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING 7TH FLOOR<br>525 W. OTTAWA ST. P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET SUITE 1200 P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 12 of 15

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST. 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@AG.TN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL ROOM 114 EAST P.O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL FOR CULTECH LIMITED AND LIFELONG NUTRITION, INC. | STEPTOE & JOHNSON PLLC | ATTN: JOSEPH G. BUNN<br>P.O. BOX 1588<br>CHARLESTON WV 25326-1588 | JOSEPH.BUNN@STEPTOE-JOHNSON.COM | First Class Mail and Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR.<br>919 NORTH MARKET STREET, 13TH FLOOR<br>WILMINGTON DE 19801 | JHH@STEVENSLEE.COM | First Class Mail and Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON<br>485 MADISON AVENUE, 20TH FLOOR<br>NEW YORK NY 10022 | NFK@STEVENSLEE.COM | First Class Mail and Email |

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO CESC GATEWAY/SQUARE L.L.C., JBGS/COURTHOUSE I, L.L.C. | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | First Class Mail and Email |
| COUNSEL TO INDENTURED TRUSTEE | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: CORPORATE TRUST ADMINISTRATION<br>CORPORATE TRUST OFFICE<br>525 WILLIAM PENN PLACE, 38TH FLOOR<br>PITTSBURGH PA 15259 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MINDY M. WRZESINSKI, SENIOR ANALYST, CLIENT SERVICE<br>BNY MELLON CORPORATE TRUST<br>US CORPORATE CLIENT SERVICE MANAGEMENT 500 ROSS STREET, 12TH FLOOR<br>PITTSBURGH PA 15262 | MELINDA.M.WRZESINSKI@BNYMELLON.COM | First Class Mail and Email |
| THE DELAWARE DEPARTMENT OF STATE | THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO JAMIESON LABORATORIES LTD., BODY PLUS NUTRITIONAL PRODUCTS INC., AND THEIR AFFILIATES | THE LAW OFFICES OF ADRIENNE WOODS, P.C. | ATTN: ADRIENNE WOODS<br>459 COLUMBUS AVENUE, SUITE 314<br>NEW YORK NY 10024 | ADRIENNE@WOODSLAWPC.COM | First Class Mail and Email |
| COUNSEL TO P.L. THOMAS & CO., INC. | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, JASON A. GIBSON<br>824 N. MARKET ST., STE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>GIBSON@TEAMROSNER.COM | First Class Mail and Email |
| COUNSEL TO THE TAUBMAN LANDLORDS | THE TAUBMAN COMPANY | ATTN: ANDREW S. CONWAY<br>200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS MI 48304 | ACONWAY@TAUBMAN.COM | First Class Mail and Email |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP, LP, BEST PROPERTIES ASSOCIATES, INC., PETER P. BOLLINGER INVESTMENT COMPANY, DSC/ALTA ROSE PARTNERS, ROCKLIN PAVILIONS LP AND ROCKLIN PAVILIONS SALES LP, WESTON INDUSTRIES COMPANY, COVINGTON SQUARE LIMITED PARTNERSHIP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI<br>PO BOX 255824<br>SACRAMENTO CA 95865 | JPRUSKI@TRAINORFAIRBROOK.COM | First Class Mail and Email |
| COUNSEL TO PUBLIX SUPER MARKETS, INC. | TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS, P.A. | ATTN: STEPHANIE C. LIEB<br>101 EAST KENNEDY BOULEVARD, SUITE 2700<br>TAMPA FL 33602 | SLIEB@TRENAM.COM | First Class Mail and Email |
| COUNSEL TO PADDOCK PLACE GP | TUNE, ENTREKIN & WHITE, P.C. | ATTN: JOSEPH P. RUSNAK<br>315 DEADERICK STREET<br>UBS TOWER, SUITE 1700<br>NASHVILLE TN 37238 | JRUSNAK@TEWLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO ARMY & AIR FORCE EXCHANGE SERVICE | U.S. ATTORNEY'S OFFICE DISTRICT DELAWARE | ATTN: ELLEN W. SLIGHTS, ASSISTANT U.S. ATTORNEY<br>1201 MARKET STREET, SUITE 1100<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | ELLEN.SLIGHTS@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPARTMENT<br>950 PENNSYLVANIA AVE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES DRUG ENFORCEMENT AGENCY | U.S. DRUG ENFORCEMENT AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>8701 MORRISSETTE DRIVE<br>SPRINGFIELD VA 22152 | | First Class Mail |
| UNITED STATES FOOD AND DRUG ADMINISTRATION | U.S. FOOD AND DRUG ADMINISTRATION | ATTN: BANKRUPTCY DEPARTMENT<br>10903 NEW HAMPSHIRE AVE<br>SILVER SPRING MD 20993-0002 | | First Class Mail |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS<br>U.S. ATTORNEY'S OFFICE<br>1313 N MARKET STREET<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | VITAL PROTEINS | ATTN: KURT SEIDENSTICKER, CEO<br>29215 NETWORK PLACE<br>CHICAGO IL 60673-1292 | AR@VITALPROTEINS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VITAL PROTEINS | ATTN: KURT SEIDENSTICKER, CEO<br>3400 WOLF RD<br>FRANKLIN PARK IL 60131 | AR@VITALPROTEINS.COM | First Class Mail and Email |

Exhibit B
Disclosure Statement Hearing Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO<br>1600 NORTH PARK DRIVE<br>WESTON FL 33326 | AR.ThirdPartyDistribution@vpxsports.com | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO<br>PO BOX 740930<br>ATLANTA GA 30374-0930 | AR.ThirdPartyDistribution@vpxsports.com | First Class Mail and Email |
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO WELLS FARGO VENDOR FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC fka GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | ATTN: BANKRUPTCY ADMINISTRATION<br>1738 BASS ROAD<br>MACON GA 31208-3708 | | First Class Mail |
| COUNSEL TO WELLS FARGO VENDOR FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC fka GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | ATTN: BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON GA 31208-3708 | | First Class Mail |
| COUNSEL TO NUTRIVO, LLC | WERB & SULLIVAN | ATTN: BRIAN A. SULLIVAN<br>1225 KING STREET<br>SUITE 600<br>WILMINGTON DE 19801 | BSULLIVAN@WERBSULLIVAN.COM | First Class Mail and Email |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | WHITE & CASE LLP | ATTN: JOHN J. RAMIREZ, MISHA ROSS<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JOHN.RAMIREZ@WHITECASE.COM<br>MISHA.ROSS@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | WHITE & CASE LLP | ATTN: RICHARD S. KEBRDLE<br>SOUTHEAST FINANCIAL CENTER<br>100 SOUTH BISCAYNE BOULEVARD, SUITE 4900<br>MIAMI FL 33131-2532 | RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL FOR CULTECH LIMITED AND LIFELONG NUTRITION, INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: RICHARD W. RILEY<br>THE RENAISSANCE CENTRE, SUITE 500<br>405 NORTH KING STREET<br>WILMINGTON DE 19801-3700 | RRILEY@WPTLAW.COM | First Class Mail and Email |
| COUNSEL TO INMAR REALTY CO., INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: STEPHEN B. GERALD<br>THE RENAISSANCE CENTRE<br>405 NORTH KING STREET, SUITE 500<br>WILMINGTON DE 19801 | SGERALD@WTPLAW.COM | First Class Mail and Email |
| COUNSEL TO BRANCH BURNT STORE ASSOCIATES, L.P. | WILES & WILES, LLP | ATTN: VICTOR W. NEWMARK<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WOODBOLT DISTRIBUTION | ATTN: DOSS CUNNINGHAM, PRESIDENT AND CEO<br>3891 S TRADITIONS DR<br>BRYAN TX 77807 | CORPORATEAR@WOODBOLT.COM | First Class Mail and Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL R. NESTOR, KARA HAMMOND COYLE, JOSEPH M. MULVIHILL, JARED W. KOCHENASH<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MNESTOR@YCST.COM<br>KCOYLE@YCST.COM<br>JMULVIHILL@YCST.COM<br>JKOCHENASH@YCST.COM | Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 15 of 15

**Exhibit C**

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10812971 | 0302 BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60680 | |
| 10822773 | 0345 LINCOLN COMMONS OWNER LLC | 0345 LINCOLN COMMONS OWNER LLC | 2345 N. LINCOLN AVENUE | | | CHICAGO | IL | 60614 | |
| 10812994 | 0552 CORDOVA MALL SPG LP | 7670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 10813048 | 0735-SDG DADELAND ASSOC INC | PO BOX 644076 | | | | PITTSBURGH | PA | 15264-4076 | |
| 10943298 | 1 Borneo Hypermall | c/o OM Global Pte. Ltd., 65 Ubi Avenue 1 | OSIM HEADQUARTERS | | | | | 408939 | SINGAPORE |
| 10819689 | 1 UP NUTRITION LLC | 7260 NW 58TH STREET | | | | MIAMI | FL | 33166 | |
| 10818001 | 101 SUMMER STREET INC | PO BOX 22187 | | | | NEW YORK | NY | 10087-2187 | |
| 10816433 | 1014 MCJACKSON LLC | C/O JOE DONOVAN | PO BOX 8487 | | | TRENTON | NJ | 08650 | |
| 10815491 | 1014 SIXTH AVENUE COPORATION | C/O M&J TRIMMINGS CO INC | PO BOX 860 | | | NEW YORK | NY | 10018 | |
| 10814149 | 1029-1205 NORTH COURT STREET HOLDINGS LLC | C/O NEYER MANAGEMENT | PO BOX 9037 | | | CINCINNATI | OH | 45209 | |
| 10946858 | 1045 INC. | ANNETTE MORGAN | WESTVIEW PLAZA 04 A LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| 10819152 | 108 NORTH STATE STREET CHICAGO OWNER LLC | PO BOX 80347 | | | | CITY OF INDUSTRY | CA | 91716-8347 | |
| 10819295 | 1085 NELSON LLC | PO BOX 856 | | | | ROCK HILL | NY | 12775 | |
| 10818696 | 1100 AVENUE OF THE AMERICAS ASSOCIATES | C/O EUGENE A HOFFMAN MGMNT INC | 230 PARK AVENUE | SUITE 1520 | | NEW YORK | NY | 10169-0005 | |
| 10819483 | 1111 HILL RD LLC | C/O PARADIGM PROPERTIES OF OHIO | 2600 CORPORATE EXCHANGE DRIVE | | | COLUMBUS | OH | 43231 | |
| 10816464 | 11200 WEST FLORISSANT AVENUE LEASING LLC | C/O LEXINGTON REALTY | 911 EAST COUNTY LINE ROAD | SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 10819752 | 1125 EAST JOHNSON LLC | 300 N MAIN STREET | SUITE 200 | | | OSHKOSH | WI | 54901 | |
| 10814624 | 11930 NARCOOSSEE ROAD LLC | PO BOX 733987 | | | | DALLAS | TX | 75373-3987 | |
| 10819598 | 1215 EAST SHELBY DRIVE HOLDINGS LLC | PO BOX 654468 | | | | CINCINNATI | OH | 45264-5468 | |
| 10815559 | 122 EAST 42ND STREET LLC | C/O CASSIDY TURLEY | 277 PARK AVENUE | 43RD FLOOR | | NEW YORK | NY | 10172 | |
| 10816346 | 125 PARK OWNER LLC | 420 LEXINGTON AVENUE | SUITE 1824 | | | NEW YORK | NY | 10170 | |
| 10886734 | 126 SOUND | 126 ARGYLE ST | | | | TORONTO | ON | M6J 1N9 | CANADA |
| 10819560 | 12945-13225 PEYTON DRIVE HOLDINGS LLC | BLDG MMH001 | PO BOX 82552 | | | GOLETA | CA | 93118-2552 | |
| 10823565 | 12X12 CONSTRUCTION LLP | C/O FERRUCCI ATTORNEYS AT LAW | 1700 TANGLEWOOD DR | | | LAFAYETTE | IN | 47905 | |
| 10816558 | 130 TREMONT STREET LLC | 251 NEWBURY STREET | | | | BOSTON | MA | 02116 | |
| 10813005 | 1308 SIMON PROPERTY GROUP (TEXAS) LP | 1708 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 10818159 | 1340 EAST 9TH STREET REATLY CORP | C/O ROYALE PROPERTY MGMNT | 184 NEW EGYPT ROAD | | | LAKEWOOD | NJ | 08701 | |
| 10816702 | 1440 HAMILTON MEADOWS LLC | 71 SYDNEY AVE | | | | DEAL | NJ | 07723 | |
| 10946675 | 1440 HAMILTON MEADOWS, LLC | JOSEPH SIMHON | DS HAMILTON MEADOWS LLC | PO BOX 9037 | | CINCINNATI | OH | 45209 | |
| 10812942 | 145 EDWARD LLC | 4 MEADOW LANE | | | | MANHASSET | NY | 11030 | |
| 10944893 | 145 EDWARD, LLC | 4 MEADOW LANE | 4 MEADOW LANE | | | MANHASSET | NY | 11030 | |
| 10814713 | 1451945 ONTARIO LIMITED | C/O RIOCAN PROPERTY SERVICES | 1500 RIVERSIDE DR W | | | TIMMINS | ON | P4R 1A1 | CANADA |
| 10813926 | 1460 OBRIEN DRIVE ASSOCIATES | 9 BURNHAM COURT | | | | SAN CARLOS | CA | 94070 | |
| 10817029 | 145M TT OWNER LLC | C/O CROSS TIMERS TT OWNER LLC | PO BOX 206179 | | | DALLAS | TX | 75320-6179 | |
| 10814759 | 1500 DUNDAS EAST HOLDINGS INC | C/O FIELDGATE COMMERCIAL PROPERTIES | 5400 YONGE STREET | SUITE 300 | | TORONTO | ON | M2N 5R5 | CANADA |
| 10946295 | 1500 DUNDAS EAST HOLDINGS, INC C/O FIELDGATE COMMERCIAL PROPERTIES LIMITED | 5400 YOUNGE STEET | 5TH FLOOR | | | TORONTO | ON | M2N 5R5 | CANADA |
| 10819594 | 168 REAL ESTATE TRUST | C/O STEVE C FRAZER & CO | ONE COLUMBUS CENTER | SUITE 600 | | VIRGINIA BEACH | VA | 23462 | |
| 10816275 | 1681 WEST VENTURES LLC | C/O TURNBERRY ASSOCIATES | ATTN: RENT COLLECTIONS | 19501 BISCYNE BLVD STE 400 | | AVENTURA | FL | 33180 | |
| 10948359 | 1698 ALTON ROAD VENTURES LLC | C/O TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD | SUITE 400 | | AVENTURA | FL | 33180 | |
| 10946297 | 1702 REALTY | 1702 REALTY | 1702 REALTY | 935 ST.ALBERT TRAIL | | ST ALBERT | AB | T8N 4J3 | CANADA |
| 10947897 | 1702 Realty | 1702 REALTY LLC | 2636 NATIONAL DRIVE | | | BROOKLYN | NY | 11234 | |
| 10816654 | 1702 REALTY LLC | 2636 NATIONAL DRIVE | | | | BROOKLYN | NY | 11234 | |
| 10819618 | 1713896 ALBERTA LTD | 10180-111 STEET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 10817645 | 1776 EASTCHESTER OPERATING LLC | C/O HUTCH MANAGEMENT | 1250 WATERS PLACE | PH-1 | | BRONX | NY | 10461 | |
| 10818719 | 18 CENTRAL SC LLC | 2439 KUSER ROAD | | | | HAMILTON | NJ | 08690 | |
| 10818824 | 18 WEST 125 LLC | PO BOX 800 | | | | BRONX | NY | 10451 | |
| 10817170 | 18000 VERNIER ROAD HOLDINGS LLC | 18000 VERNIER ROAD | | | | HARPER WOODS | MI | 48225 | |
| 10813327 | 1-800-GOT-JUNK? | COMMERCIAL SERVICES (CAD) INC | PO BOX 6477 | STN A | | TORONTO | ON | M5W 4E1 | CANADA |
| 10813328 | 1-800-GOT-JUNK? COMMERCIAL SERVICES USA LLC | SERVICES USA LLC | DEPT 3419 | PO BOX 123419 | | DALLAS | TX | 75312-3419 | |
| 10818611 | 1824 GRAMERCY ASSOCIATES | AGUA FRIA PLAZA | 11440 SAN VICENTE BLVD #200 | C/O WESTWOOD FINANCIAL CORP | | LOS ANGELES | CA | 90049 | |
| 10816111 | 186 MARKET LLC | PO BOX 32190 | | | | NEWARK | NJ | 07102 | |
| 10819007 | 1882 THIRD LLC | 233 EAST 70TH STREET | SUITE 1P | | | NEW YORK | NY | 10021 | |
| 10818615 | 1895 NEW HOLLAND ROAD LLC | PO BOX 780249 | | | | PHILADELPHIA | PA | 19178-0249 | |
| 10816466 | 19 PROPS LLC | C/O CHEMICAL BANK DEPT 9515 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 10815920 | 199 S BEVERLY DRIVE | 101 NORTH ROBERTSON BLVD | SUITE 204 | | | BEVERLY HILLS | CA | 90211 | |
| 10887065 | 1ST NATIONAL BANK (OH) | 1160 E. MAIN | | | | LEBANON | OH | 45036 | |
| 10945325 | 1ST VALLEY REALTY INC | TIFFINI TRUJILLO | C/O 1ST VALLEY REALTY INC | 1155 SOUTH TELSHOR | SUITE B | LAS CRUCES | NM | 88011 | |
| 10817178 | 20 VIC MANAGEMENT COMPANY | 2121 CARLING AVENUE | SUITE 18A | | | OTTAWA | ON | K2A 1H2 | CANADA |
| 10819259 | 20 VIC MANAGEMENT INC | IN TRUST FOR LANSDOWNE MALL INC | 645 LANSDOWNE STREET WEST | LANDSOWNE MALL INC C/O 20 VIC | | PETERBOROUGH | ON | K9J 7Y5 | CANADA |
| 10816963 | 20 VIC MANAGEMENT INC | IN TRUST LONDONDERRY S/C | #243 1-LONDONDERRY MALL NW | | | EDMONTON | AB | T5C 3C8 | CANADA |
| 10946246 | 20 VIC MANAGEMENT, INC. | 20 VIC MANAGEMENT COMPANY | 2121 CARLING AVENUE | SUITE 18A | | OTTAWA | ON | K2A 1H2 | CANADA |
| 10817384 | 2007 S HWY 27 SOMERSET LLC | C/O THOMPSON THRIFT DEVELOPMENT | ATTN: WABASH AVE | STE 300 | | TERRE HAUTE | IN | 47807 | |
| 10819421 | 2015 SEVEN HILLS LLP | C/O GBR PROPERTIES INC | 3114 E 81ST STREET | | | TULSA | OK | 74137 | |
| 10816521 | 2015 SHOPPING MALL BUSINESS LLC | PASADENA TOWN SQUARE | 171 PASADENA TOWN SQUARE | | | PASADENA | TX | 77506 | |
| 10816068 | 2028 PROPERTIES, LLC | 2503-B HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 40220 | |
| 10816815 | 2040 COLISEUM DRIVE LLC | C/O ROBERT BROWN & ASSOC LLC | POST OFFICE BOX 120410 | | | NEWPORT NEWS | VA | 23612 | |
| 10812669 | 2105 SIMON PROPERTY GROUP LP | 867800 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 10818319 | 218 FIRST AVENUE LLC | C/O S&H EQUITIES NY INC | 98 CUTTER MILL ROAD | SUITE 390 | | GREAT NECK | NY | 11021 | |
| 10819562 | 21ST CENTURY | 2115 S WILSON STREET | SUITE 101 | | | TEMPE | AZ | 85282 | |
| 10818832 | 22 DAYS NUTRITION | 7350 SW 48TH STREET | | | | MIAMI | FL | 33155 | |
| 10818767 | 220 CHICAGO STORE LLC | C/O THE GEORGETOWN COMPANY | 500 PARK AVENUE | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| 10872530 | 2200 MITCHELL LLC | 525 W WARWICK DR | STE A | | | ALMA | MI | 48801 | |
| 10819611 | 2200 NORTH MAPLE AVENUE - 10071280 LLC | PO BOX 714919 | | | | CINCINNATI | OH | 45271-4919 | |
| 10815294 | 2210 SOUTH FIELDER ASSOCIATES LLC | 5500 LBJ FREEWAY | SUITE 300 | | | DALLAS | TX | 75240 | |
| 10817457 | 223 GRAND PROPERTY INC | 1971 WESTERN AVE #1122 | | | | ALBANY | NY | 12203 | |
| 10816621 | 2250 TOWN CIRCLE HOLDINGS LLC LAS25 | C/O SPINOSO MGMNT GROUP | PO BOX 956393 | | | ST LOUIS | MO | 63195-6393 | |
| 10812968 | 2307 SIMON PROPERTY GROUP LP | 867731 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 10813169 | 24/7 EXPRESS LOGISTICS INC | PO BOX 4040 | | | | OMAHA | NE | 68104 | |
| 11063990 | 24/7 Express Logistics, Inc | Attn: Accounts Receivable | 1851 Southern Rd | | | Kansas City | MO | 64120 | |
| 11063990 | 24/7 Express Logistics, Inc | Attn: Webb Roberts, CFO | 1851 Southern Rd | | | Kansas City | MO | 64120 | |
| 10816685 | 24-7 INTOUCH | 200-240 Kennedy Street | | | | Winnipeg | MB | R3C 1T1 | Canada |
| 10819027 | 24-7 INTOUCH INC | 240 KENNEDY STREET | 2ND FLOOR | | | WINNIPEG | MB | R3C 1T1 | CANADA |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10817239 | 247 THIRD AVENUE ASSOCIATES LLC | C/O PKW MANAGEMENT | 28 MAPLE PLACE #1214 | | | MANHASSET | NY | 11030 | |
| 10818937 | 25 HURD LANE LLC | C/O HOFFMAN COMMERCIAL R/E | 8000 MARYLAND AVENUE | SUITE 1120 | | CLAYTON | MO | 63105 | |
| 10819771 | 2594 CALUMET TRACE LLC | 2960 FAIRVIEW DR | | | | OWENSBORO | KY | 42303 | |
| 10818480 | 261 WEST LLC | C/O HAYMES INVESTMENT COMPANY | 5 PENN PLAZA 24TH FLOOR | | | NEW YORK | NY | 10001 | |
| 10948349 | 261 WEST, LLC C/O HAYMES INVESTMENT COMPANY | 261 WEST LLC C/O HAYMES INVESTMENT COMPANY | 5 PENN PLAZA | 24TH FLOOR | | NEW YORK | NY | 10001 | |
| 10813694 | 2675 GEARY BOULEVARD LP | PROPERTY #0295 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 10816949 | 2700 EAST CARSON STREET ASSOCIATES LP | PO BOX 944086 | | | | CLEVELAND | OH | 44194-4086 | |
| 10948269 | 2725312 CANADA INC. | C/O 2973758 CANADA INC. | SUITE 1800 | 1055 DUNSMUIR STREET | | VANCOUVER | BC | V7X 1B1 | CANADA |
| 10815472 | 275 SEVENTH AVENUE BUILDING LLC | BUILDING ID 2755EV | PO BOX 6124 | | | HICKSVILLE | NY | 11802-6124 | |
| 10813846 | 277 PARK AVENUE LLC FBO GERMAN AMERICAN CAPIT | APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET | BANKING FLOOR ACT#701005820 | | NEW YORK CITY | NY | 10168 | |
| 10948218 | 277 PARK AVENUE, LLC | APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET | BANKING FLOOR ACT#701005820 | | NEW YORK CITY | NY | 10168 | |
| 10813804 | 280 METRO LIMITED PARTNERSHIP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10813803 | 280 METRO LIMITED PARTNERSHIP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10821483 | 28231 SOUTH TAMIAMI TRAIL LLC | C/O RICHARDSON REAL ESTATE GROUP | 1591 WINCHESTER RD #107 | | | LEXINGTON | KY | 40505 | |
| 10817895 | 299 BROADWAY LLC | C/O OESTREICH PROPERTIES INC | 575 EIGHTH AVE | SUITE 2400 | | NEW YORK | NY | 10018 | |
| 10855551 | 2M HEALTH CO | 596 N SANDY HILL RD | | | | COATESVILLE | PA | 19320 | |
| 10946581 | 2ML REAL ESTATE INTERESTS INC | PO BOX 205542 | | | | DALLAS | TX | 75320-5542 | |
| 10813944 | 2XL CORP | 7550 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130-2516 | |
| 10818997 | 30 WEST 57TH STREET LLC | C/O MIDSTATE MGMT | 40 WEST 57TH STREET | 23RD FLOOR | | NEW YORK | NY | 10019 | |
| 10816655 | 300 SOUTH HAMILTON ROAD | HOLDINGS LLC | C/O CBRE INC | BUILDING ID: HL1001 PO BOX 6112 | | HICKSVILLE | NY | 11802 | |
| 10819252 | 300 WEST SPE LLC | PO BOX 80588 | | | | CITY OF INDUSTRY | CA | 91716-8588 | |
| 10948152 | 302 WASHINGTON ST., LLC | 302 WASHINGTON ST. LLC | 287 BOWMAN AVE. | | | PURCHASE | NY | 10577 | |
| 10813853 | 302 WASHINGTON STREET LLC | 287 BOWMAN AVE | | | | PURCHASE | NY | 10577 | |
| 10817620 | 305 SIXTH AVENUE REALTY INC | NAVNIT KUMAR | 200 CHAMBER STREET APT27C | ATTN 305 6TH AVENUE REALTY INC | | NEW YORK | NY | 10007 | |
| 10818839 | 309 VENTURE PARTNERS | C/O WOLFSON-VERRICHIA GROUP | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| 10945573 | 313 HARVARD ST, LLC | 313 HARVARD STREET LLC | 1018 COMMONWEALTH AVENUE | | | BOSTON | MA | 02215 | |
| 10819244 | 313 HARVARD STREET LLC | 1018 COMMONWEALTH AVE | | | | BOSTON | MA | 02215 | |
| 10886920 | 33 CITY CENTER HOLDING LLC | BLDG: GTF001 | PO BOX 6180 | | | HICKSVILLE | NY | 11802-6180 | |
| 10818138 | 333 STEVENSON LLC | C/O MGMT MARKETING SERVICES INC | PO BOX 1494 | | | NORTHBROOK | IL | 60065-1494 | |
| 10816358 | 333 WASHINGTON STREET ASSOC | THREE NEWTON EXECUTIVE PARK | SUITE 102 | | | NEWTON | MA | 02462 | |
| 10884021 | 333 WASHINGTON STREET CONDO | PO BOX 847087 | | | | BOSTON | MA | 02284-7087 | |
| 10813466 | 3401-3551 NAMEOKI ROAD HOLDINGS LLC | C/O MS KERI KIRRANE | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10816097 | 343 L & S REALTY LLC | 73 FAIRVIEW RD | | | | WESTON | MA | 02493 | |
| 10945888 | 343 L&S REALTY, LLC | HARRY SETIAN | 73 FAIRVIEW RD | | | WESTON | MA | 02493 | |
| 10816877 | 349 NEWBURY STREET LLC | 10 NEWBURY STREET | | | | BOSTON | MA | 02116 | |
| 10886922 | 360 CONNECTICUT AVENUE LLC | C/O SHOPRITE | 360 CONNECTICUT AVENUE | | | NORWALK | CT | 06854 | |
| 10813089 | 3632 SMITH HAVEN | PO BOX 643200 | | | | PITTSBURGH | PA | 15264-3200 | |
| 10818306 | 36-40 PALISADE ASSOCIATES LLC | 15 SOUTH DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | |
| 10816629 | 3662 W CAMP WISDOM LLC | C/O 3662 MANAGEMENT LLC | 3662 W CAMP WISDOM ROAD | SUITE 1084 | | DALLAS | TX | 75231 | |
| 10818942 | 373 COLDWATER LLC | 26711 NORTHWESTERN HIGHWAY | SUITE 150 | | | SOUTHFIELD | MI | 48033 | |
| 10816972 | 3781 BROADWAY LLC | C/O FRIEDLAND PROPERTIES | 500 PARK AVE | 11TH FLOOR | | NEW YORK | NY | 10022 | |
| 10813164 | 380 & 289 LP | ONE COWBOYS WAY | | | | FRISCO | TX | 75034 | |
| 10816407 | 380 TOWNE CROSSING LP | 16000 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | |
| 10814559 | 3934390 CANADA INC | C/O MORGUARD INVSTMT LTD | THE MALL 2 LAWSON HEIGHTS ADMIN OFF | 134 PRIMROSE DRIVE | | SASKATOON | SK | S7K 5S6 | CANADA |
| 11067051 | 3D Energy | 7201 Intermodal Drive Ste A | | | | Louisville | KY | 40258 | |
| 10817556 | 3D ENERGY DRINKS LLC | 1819 TAYLOR AVENUE | SUITE B | | | LOUISVILLE | KY | 40213 | |
| 10849536 | 3-RIVERS MECHANICAL LLC | 8309 12TH AVE DR NW | | | | BRADENTON | FL | 34209 | |
| 10818474 | 4 DIMENSION NUTRITION | C/O SIMON PROPERTY GROUP | | | | BLOOMFIELD | CT | 06002 | |
| 10813125 | 400 MONROE REALTY LLC | PO BOX 1117 | | | | MONSEY | NY | 10952 | |
| 10816557 | 4056 PIEDMONT AVENUE LLC | PO BOX 11015 | | | | PIEDMONT | CA | 94611-0015 | |
| 10815383 | 417 WELLINGTON STREET HOLDINGS INC | 417 WELLINGTON STREET | | | | ST THOMAS | ON | N5R 5J5 | CANADA |
| 10815990 | 4173015 CANADA INC | 60 BRISTOL ROAD EAST | UNIT 1 A | | | MISSISSAUGA | ON | L4Z 3K8 | CANADA |
| 10814673 | 4300 EAST FIFTH AVENUE LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LL | DEPARTMENT L2632 | | | COLUMBUS | OH | 43260-2632 | |
| 10817488 | 430-432 BROADWAY LLC | 8 DORA LANE | | | | HOLMDEL | NJ | 07733 | |
| 10945020 | 430-432 BROADWAY LLC | APRIL PARKER | 430-432 BROADWAY LLC | 8 DORA LANE | | HOLMDEL | NJ | 07733 | |
| 10817224 | 431 BUILDING INC | 99 BANK ST 5J | | | | NEW YORK | NY | 10014 | |
| 10943994 | 44 Arequipa 3 | Calle Victor Alzamora 147 | SANTA CATALINA LA VICTORIA | | | LIMA | | | PERU |
| 10819280 | 45 NORTHERN BLVD ASSOC | C/O MR HERBERT FERLEGER | 315 EAST 70TH STREET | APR 7G | | NEW YORK | NY | 10021 | |
| 11109738 | 45 West 67th Street Development Company LLC | C/O ROSE AND ROSE | 291 BROADWAY, 13TH FLOOR | | | NEW YORK | NY | 10007 | |
| 10812988 | 4536 WHITE OAKS MALL LIMITED PARTNERSHIP | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10819596 | 4545 TRANSIT LLC | C/O MOUNTAIN DEVELOPMENT CORP | 3 GARRET MOUNATIN PLAZA | SUITE 400 | | WOODLAND PARK | NJ | 07424 | |
| 10812991 | 4666 SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10812989 | 4674 SOUTH HILLS VILLAGE ASSOCIATES LP | 9162 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10813051 | 4694 SHOPS AT ST JOHNS LLC | PO BOX 285146 | | | | ATLANTA | GA | 30384-1546 | |
| 10813091 | 4765 CODDINGTOWN MALL LLC | FILE # 50337 | | | | LOS ANGELES | CA | 90074 | |
| 10813037 | 4820 TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | | CHICAGO | IL | 60680-9611 | |
| 10812945 | 4823-CRYSTAL MALL ASSOC LTD PARTNERSHIP | GNCLLI#2989-ID 77482(GNC LIVE WELL | C/O SIMON PROPERTIES | 14200 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 10812993 | 4832 SIMON PROPERTY GROUP INC | 3788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10813015 | 4835 ROCKAWAY TOWNSQUARE | NEWARK POST OFFICE | PO BOX 35466 | | | NEWARK | NJ | 07193 | |
| 10813014 | 4836 THE RETAIL PROPERTY TRUST | NEWARK POST OFFICE | PO BOX 35467 | | | NEWARK | NJ | 07193 | |
| 10816021 | 487 FULTON ST REALTY INC | 1412 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 10945436 | 487 FULTON STREET | 1412 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 10812957 | 4924-MAYFLOWER SOLOMON POND LLC | C/O SIMON PROP-SOLOMON POND | 14199 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10812961 | 4925 MAYFLOWER SQUARE ONE LLC | C/O SIMON PROP-SQUARE ONE | 14169 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10816158 | 5 MILE INVESTMENT COMPANY I LLC | C/O STUER DEVELOPMENT LLC | PO BOX 9368 | | | SPOKANE | WA | 99209 | |
| 10814863 | 5 POINTS LLC | SILBERT REALTY & MGMNT CO INC | 85A DIVISION AVENUE | PO BOX 406 | | MILLINGTON | NJ | 07946 | |
| 10816475 | 500 W MADISON MERCHANTS ASSOCIATION | C/O TRANSWESTERN COMMERCIAL SERVICE | 500 WEST MADISON | SUITE 300 | | CHICAGO | IL | 60661 | |
| 10818920 | 5001 CONVICT HILLS PARTNERSHIP LTD | 11940 JOLLYROAD | | | | AUSTIN | TX | 78759 | |
| 10813847 | 500-512 SEVENTH AVENUE LP | C/O HFF LP | PO BOX 829916 | | | PHILADELPHIA | PA | 19182-9916 | |
| 10812963 | 5037 WOODFIELD MALL LLC | C/O SIMON PROPERTY GROUP | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | |
| 10888680 | 5060 MONTCLAIR PLAZA LANE OWNER LLC | PO BOX 8208 | | | | PASADENA | CA | 91109-8208 | |
| 10818960 | 5200 TROPICANA FOUR LLC | 6029 S FORT APACHE ROAD #100 | | | | LAS VEGAS | NV | 89148 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10818959 | 5200 TROPICANA ONE LLC | C/O SKR REAL ESTATE SERVICES LLC | 9275 W. RUSSELL ROAD | SUITE 210 | | LAS VEGAS | NV | 89148 | |
| 10813978 | 551-587 SOUTH LOWRY ST LLC | C/O WATERSTONE PROPERTIES GROUP INC | 117 KENDRICK STREET | SUITE 325 | | NEEDHAM | MA | 02494 | |
| 10816885 | 5707 MACCORKLE AVENUE LEASING LLC | C/O SIMPSON PROPERTIES INC | 239 MAIN ST | 5TH FLOOR | | JOHNSTOWN | PA | 15901 | |
| 10947248 | 580 MARKET ASSOCIATION | 5 MILE INVESTMENT COMPANY I LLC | | PO BOX 9368 | | SPOKANE | WA | 99209 | |
| 10946316 | 585562 B.C. LTD., C.O MORGUARD INVESTMENTS LIMITED | ADMINISTRATIVE OFFICE | 32900 SOUTH FRASER WAY | | | ABBOTSFORD | BC | V2S 5A1 | CANADA |
| 10831618 | 585562 BC LTD | MORGUARD INVESTMENTS LTD | 32900 S FRASER WAY SUITE 201 | SEVENOAKS SC ADMIN OFFICE | | ABBOTSFORD | BC | V2S 5A1 | CANADA |
| 10818954 | 5949 BROADWAY LTD | C/O HOPKINS COMMERCIAL R/E INC | 7995 LBJ FREEWAY | SUITE 250 | | DALLAS | TX | 75251 | |
| 10815380 | 5999 SOUTH POINT LLC | C/O CROSSMAN & CO | 3333 SOUTH ORANGE AVE | SUITE 201 | | ORLANDO | FL | 32806 | |
| 10947292 | 5-MILE INVESTMENT COMPANY I, LLC | 5 MILE INVESTMENT COMPANY I LLC | C/O STEJER DEVELOPMENT LLC | PO BOX 9368 | | SPOKANE | WA | 99209 | |
| 10862246 | 5STAR BANK | 220 LIBERTY STREET | | | | WARSAW | NY | 14569 | |
| 10817218 | 5TH STREET STATION VENTURES LLC | PO BOX 76131 | | | | BALTIMORE | MD | 21275-6131 | |
| 10813277 | 6 PACK BAGS LLC | 99 S 700 E | | | | AMERICAN FORK | UT | 84003 | |
| 10816000 | 6 PACK FITNESS | 1999 HARRISON ST | SUITE 2675 | | | OAKLAND | CA | 94612 | |
| 10816717 | 600 WEST 146 LLC | 133 WEST 72ND STREET | #201 | | | NEW YORK | NY | 10023 | |
| 10813956 | 608 BEACH ASSOCIATES LLC | 295 CORBIN PLACE | | | | BROOKLYN | NY | 11235 | |
| 10818846 | 6400 CSNS 2008-C1 KILLEEN MALL | 2100 SOUTH WS YOUNG DR #1290 | | | | KILLEEN | TX | 76543 | |
| 10814462 | 6400 HEMBREE LANE LLC | C/O ESSEX REALTY MANAGEMENT | 1111 HOWE AVE | SUITE 550 | | SACRAMENTO | CA | 95825 | |
| 10819278 | 6401 SUNRISE BOULEVARD LLC | PO BOX 80518 | | | | CITY OF INDUSTRY | CA | 91716-8518 | |
| 10813130 | 650 SIXTH AVE TREVI LLC | C/O HUBB NYC PROPERTIES LLC | 579 FIFTH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| 10834780 | 6503 COLLEGE PLAZA LLC | C/O J JEFFERS & CO LLC | 225 E MICHIGAN ST #110 | | | MILWAUKEE | WI | 53202 | |
| 10813351 | 6669 FRESH POND LLC | C/O T&D MGMT SERVICES INC | 63-23 METROPOLITAN AVE | | | MIDDLE VILLAGE | NY | 11379 | |
| 10816127 | 6711 GLEN BURNIE RETAIL LLC | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| 10817626 | 682 BROADWAY RETAIL LLC | 46 TRINITY PLACE | 2ND FLOOR | | | NEW YORK | NY | 10006 | |
| 10819809 | 691488B CANADA INC | 277 8180 11TH STREET SE | | | | CALGARY | AB | T2H 3B5 | CANADA |
| 10815080 | 69TH STREET RETAIL OWNER LP | C/O AAC 69TH STREET MGMNT CO LLC | 150 EAST 58TH STREET | 39TH FLOOR | | NEW YORK | NY | 10155 | |
| 10816138 | 6TH & OLIVE INC | 510 W SIXTH STREET | SUITE 1000 | | | LOS ANGELES | CA | 90014 | |
| 10813790 | 7 SC PARKWAY PLAZA LLC | C/O VASTGOOD PROPERTIES LLC | 44 SOUTH BAYLES AVE | SUITE 210 | | PORT WASHINGTON | NY | 11050 | |
| 10823598 | 701 COMMERCIAL ST LLC | C/O UNITED BUILDING MGMNT LLC | 7324 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405 | |
| 10813217 | 70-35 AUSTIN TENANT LLC | 70-25 AUSTIN STREET | | | | FOREST HILLS | NY | 11375 | |
| 10814267 | 713949 ONTARIO LTD | C/O MORGUARD INVESTMENTS LTD ADMIN | 1200 ST LAURENT BLVD | BOX 199 | | OTTAWA | ON | K1K 3B8 | CANADA |
| 10948362 | 7151 LOOP WEST ORLANDO LLC | CENTRECORP MANAGEMENT SERVICES, LLP | 1250 CAROLINE | | | ST. ATLANTA | GA | 30307 | |
| 10948061 | 72 ASSOCIATES, LLC | 77TH AVENUE COMMONS, LLC | 48 OLD EAST COUNTRY ROAD | SUITE 203 | | MINEOLA | NY | 11501 | |
| 10817284 | 720-722 CHESTNET STREET ASSOC | C/O PINTZUK BROWN REALTY GROUP INC | 491 OLD YORK ROAD | SUITE 200 | | JENKINTOWN | PA | 19046 | |
| 10815777 | 750 SEVENTH AVE NY LLC | HINES AS AGENT | PO BOX 26337 | GENERAL POST OFFICE | | NEW YORK CITY | NY | 10087-6337 | |
| 10824193 | 760 764 MANHATTAN AVE LLC | C/O LIVINGSTON MGMT SERV LLC | 225 WEST 35TH STREET | 15TH FLOOR | | NEW YORK | NY | 10001 | |
| 10813011 | 7603 PENN SQUARE MALL | PENN SQUARE MALL LP | 32122 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 10812949 | 7604 PHEASANT LANE REALTY TRUST | 13205 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10819251 | 77TH AVENUE COMMONS LLC | 48 EAST OLD COUNTRY | SUITE 203 | | | MINEOLA | NY | 11501 | |
| 10815748 | 7905-7945 HARLEM AVENUE HOLDINGS LLC | BURBANK CROSSING | PROPERTY ID GZK001 | PO BOX 6112 | | HICKSVILLE | NY | 11802-6112 | |
| 10818659 | 8 HOUR SNOOZE LLC | 5395 VIA CERVANTES | | | | YORB LINDA | CA | 92887 | |
| 10945726 | 800 NORTH PADS, LLC | DUFF FRIEND | 800 NORTH RETAIL LLC | C/O CAPSTONE PROPERTY MGMT | 4422 S CENTURY DR | MURRAY | UT | 84123 | |
| 10815535 | 800 NORTH RETAIL LLC | C/O CAPSTONE PROPERTY MGMT | 4422 S CENTURY DR | | | MURRAY | UT | 84123 | |
| 10812970 | 8149 BOWIE MALL COMPANY | 8149 BOWIE MALL COMPANY | PO BOX 402930 | | | ATLANTA | GA | 30384-2930 | |
| 10815039 | 820-900 WASHINGTON STREET LLC | C/O GROSSMAN RETAIL ADVISORS | 405 COCHITUATE ROAD | SUITE 302 | | FRAMINGHAM | MA | 01701 | |
| 10812992 | 8262 COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10815416 | 82ND ST JACKSON HEIGHTS LLC | SIGNATURE BANK C/O SHARON ENGLEBERT | 50 W 57TH STREET | | | NEW YORK | NY | 10019 | |
| 10813874 | 8400 WEST JUDGE PEREZ LLC | 5557 CANAL BOULEVARD | | | | NEW ORLEANS | LA | 70124 | |
| 10815494 | 8401 MICHIGAN ROAD | C/O MADISON PROPERTIES | 3611 14TH AVE | SUITE 552 | | BROOKLYN | NY | 11218 | |
| 10815569 | 8725 LLC | C/O SOLAR REALTY MGMT CORP | 36 MAPLE PLACE | SUITE 303 | | MANHASSET | NY | 11030 | |
| 10816280 | 87TH STREET OWNER LLC | C/O KIMCO REALTY CORPORATION | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| 10816265 | 8X8 | DEPT 848080 | | | | LOS ANGELES | CA | 90084-8080 | |
| 10849029 | 905/VE MEDIA | 5253 CHAMPLAIN TRAIL | | | | MISSISSAUGA | ON | L5R 2Z2 | CANADA |
| 10817718 | 910 SOUTH MAIN | 724 WEST 500 SOUTH | SUITE 800 | | | WEST BOUNTIFUL | UT | 84087 | |
| 10839532 | 911 MAIN STREET LLC | C/O TE LOTT & COMPANY | PO BOX 471 | | | COLUMBUS | MS | 39703 | |
| 10813007 | 9250 NORTHGATE MALL PARTNERSHIP | 1368 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 10821806 | 93 FLRPT LLC | C/O BENDERSON DEVELOPMENT CO LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10813552 | 93 FLRPT LLC | PO BOX 8232201 | | | | PHILADELPHIA | PA | 19182 | |
| 10826126 | 93 NYRPT LLC | 7978 COOPER CREEK BOULEVARD | | | | UNIVERSITY PARK | FL | 34201 | |
| 10886649 | 93 NYRPT LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 10813553 | 93 NYRPT LLC | PO BOX 8232201 | | | | PHILADELPHIA | PA | 19182 | |
| 10813736 | 9350 HWY 49 LLC | C/O FRACO LTD | PO BOX 161150 | | | AUSTIN | TX | 78716 | |
| 10816182 | 9379-1127 QUEBEC INC | 3061 DANIEL | | | | KIRKLAND | QC | H9J 2H2 | CANADA |
| 10838172 | 95 FLRPT LLC & WR I XV | C/O JOSEPH P. KIEFFER | 7978 COOPER CREEK BOULEVARD | | | UNIVERSITY PARK | FL | 34201 | |
| 10884276 | 95 FLRPT LLC & WR I XV | PO BOX 8232201 | | | | PHILADELPHIA | PA | 19182 | |
| 10813009 | 9600 TACOMA MALL PARTNERSHIP | 1355 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 10813006 | 9690 DEBARTOLO CAPITAL PARTNERSHIP | 1361 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 10828502 | 9744576 CANADA INC | 5155 RUE NOTRE DAME QUEST | UNIT #303 | | | MONTREAL | QC | H4C 1T4 | CANADA |
| 10813035 | 9780 MALL AT MIAMI INTERNATIONAL | PO BOX 643171 | | | | PITTSBURGH | PA | 15264-3171 | |
| 10814876 | 9853 BROOK ROAD LLC | 20808 LAYTON RIDGE DR | | | | LAYTONSVILLE | MD | 20882 | |
| 10813004 | 9896 TREASURE COAST-JCP ASSOCIATES LTD | 1365 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 10856956 | A & LM ENVIRONMENTAL | 3617 OLD US HWY 52 | | | | LEXINGTON | NC | 27295 | |
| 10834637 | A AND FINET INTELLECTUAL | PROPERTY AGENCY CO LTD | 5F-3, NO 20, SEC 3 BADE RD | | | TAIPEI | | 10559 | TAIWAN |
| 10888183 | A SERVICES GROUP | PO BOX 17785 | | | | GREENVILLE | SC | 29606 | |
| 10945704 | A&B PROPERTIES HAWAII LLC | NICK PAUUC | ABP LAULANI LLC | MISC 61428 | PO BOX 1300 | HONOLULU | HI | 96807-1300 | |
| 10817323 | A&B PROPERTIES INC | MAIL CODE 61336 | PO BOX 1300 | | | HONOLULU | HI | 96807-1300 | |
| 10814867 | A&D PROPERTIES / DF#1, LLC | C/O CAPROCK MANAGEMENT | 79 W. MONTOE ST. | SUITE 905 | | CHICAGO | IL | 60603-4967 | |
| 10814868 | A&D PROPERTIES | C/O CAPROCK MANAGEMENT | 79 W MONTOE STREET | | | CHICAGO | IL | 60603 | |
| 10875113 | A&K SPECIALTY CONTRACTORS INC | 710 ROBINSON DR | | | | MARION | IL | 62959 | |
| 10888817 | A&W PLUMBING & BACKHOE SERVICE INC | PO BOX 436 | | | | PIEDMONT | SC | 29673 | |
| 10946078 | A. J. & C. GARFUNKEL | CHARLIE GARFUNKEL | C/O DAVID GARFUNKEL & | 400 MALL BLVD STE M | | SAVANNAH | GA | 31406 | |
| 10945550 | A. J. & C. GARFUNKEL | CHARLIE GARFUNKEL | C/O GARFUNKEL DEVELOPMENT | 400 MALL BOULEVARD | SUITE M | SAVANNAH | GA | 31406 | |
| 10947775 | A.D. REAL ESTATE INVESTORS, INC. | UNICORP NATIONAL DEVELOPMENTS INC. | 7940 VIA DELLAGIO WAY | SUITE 200 | | ORLANDO | FL | 32819 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10946972 | A.F. JONNA DEVELOPMENT & MANAGEMENT CO. | AUSTIN ARMSTRONG | 9853 BROOK ROAD LLC | 20808 LAYTON RIDGE DR | | LAYTONSVILLE | MD | 20882 | |
| 10947420 | A.F. JONNA DEVELOPMENT & MANAGEMENT CO. | AUSTIN ARMSTRONG | CARR-GOTTSTEIN FOODS COMPANY | C/O SAFEWAY INC | 2550 DENALI ST Ste 500, FACILITY #27 1807-15-02 | ANCHORAGE | AK | 99503 | |
| 10946859 | A.F. JONNA DEVELOPMENT & MANAGEMENT CO. | AUSTIN ARMSTRONG | DEPT 44746 | PO BOX 677813 | | DALLAS | TX | 75267-7813 | |
| 10946595 | A.F. JONNA DEVELOPMENT & MANAGEMENT CO. | COMM-CO EQUITIES, L.L.C. | C/O A.F. JONNA MANAGEMENT & DEVELOPMENT CO., L.LC | | 4036 TELEGRAPH ROAD, SUITE 201 | BLOOMFIELD HILLS | MI | 48302 | |
| 10816458 | A1 SPORTS NUTRITION | PO BOX 278 | | | | CASSADAGA | FL | 32706 | |
| 10815083 | AAC FORT LEE PLAZA LLC | AAC MANAGEMENT CROP | 433 FIFTH AVE | SUITE 400 | | NEW YORK | NY | 10016 | |
| 10888312 | AALUND, ERIK M. | Address on file | | | | | | | |
| 10874822 | AAMIR, ZAEEM | Address on file | | | | | | | |
| 10861671 | AARHAUS, SCOTT | Address on file | | | | | | | |
| 10886464 | AARON A WEAVER | Address on file | | | | | | | |
| 10815731 | AARON ISRAEL | Address on file | | | | | | | |
| 10813126 | AARON PLUMBING & MECHANICAL SYSTEMS INC | 7220 AMBOY ROAD | | | | STATEN ISLAND | NY | 10307 | |
| 10842954 | AARON, DALE M. | Address on file | | | | | | | |
| 10848192 | AARON, SCOTT M. | Address on file | | | | | | | |
| 10848656 | ABAD, NICHOLAS | Address on file | | | | | | | |
| 10834459 | ABAD, NOMAR | Address on file | | | | | | | |
| 10848655 | ABAIR, LINDSAY | Address on file | | | | | | | |
| 10849097 | ABAL, MARK | Address on file | | | | | | | |
| 10816147 | ABANDONED PROPERTY SERVICES LLC | 5150 E PACIFIC COAST HWY | SUITE 200 | | | LONG BEACH | CA | 90804 | |
| 10865016 | ABANTAO, MYKELL F. | Address on file | | | | | | | |
| 10833314 | ABARA, CHINALU J. | Address on file | | | | | | | |
| 10863482 | ABARCA, FRANCISCO J. | Address on file | | | | | | | |
| 10886245 | ABASCAL, ANDREW | Address on file | | | | | | | |
| 10884562 | ABASCAL, CHRISTOPHER | Address on file | | | | | | | |
| 10867021 | ABASCAL, JUAN J. | Address on file | | | | | | | |
| 10829211 | ABATAYO, JOERIZ | Address on file | | | | | | | |
| 10879852 | ABATE, JOSEPH | Address on file | | | | | | | |
| 10845793 | ABATE, KAYLEIGH M. | Address on file | | | | | | | |
| 10841981 | ABATE, MARTHA S. | Address on file | | | | | | | |
| 10866026 | ABATIELL, CHAD R. | Address on file | | | | | | | |
| 10849965 | ABBADESSA, GABRIEL J. | Address on file | | | | | | | |
| 10876591 | ABBAMACHA, EMRAN H. | Address on file | | | | | | | |
| 10941981 | ABBAS MALEKNIA | 846 Lakeview Road | | | | GRAYSON | GA | 30052 | |
| 10942099 | ABBAS QUTAB | 3 Sidoti Lane | | | | RUTLAND | MA | 01543 | |
| 10860421 | ABBAS, ANDREA S. | Address on file | | | | | | | |
| 10841980 | ABBAS, YUSEPH M. | Address on file | | | | | | | |
| 10875453 | ABBATIELLO, ANTONIO L. | Address on file | | | | | | | |
| 10890142 | ABBATO, ALEXIS R. | Address on file | | | | | | | |
| 10883767 | ABBE, SAM P. | Address on file | | | | | | | |
| 10947997 | ABBELL ASSOCIATES, LLC | MERLE HAY INVESTORS, LLC | 30 NORTH LASALLE STREET | SUITE 2120 | | CHICAGO | IL | 60602 | |
| 10890343 | ABBEVILLE COUNTY CLERK OF COURT | PO BOX 99 | | | | ABBEVILLE | SC | 29620 | |
| 10837329 | ABBEY, HALEY M. | Address on file | | | | | | | |
| 10834677 | ABBOTT CORVIN, MOLLY J. | Address on file | | | | | | | |
| 10852984 | ABBOTT, JERROD R. | Address on file | | | | | | | |
| 10867020 | ABBOTT, LORNA Z. | Address on file | | | | | | | |
| 10835938 | ABBOTT, MICHAEL J. | Address on file | | | | | | | |
| 10827610 | ABBOTT, RON | Address on file | | | | | | | |
| 10823211 | ABBOTT, TYLER G. | Address on file | | | | | | | |
| 10882249 | ABBOTT, WESLEY L. | Address on file | | | | | | | |
| 10825426 | ABBOUCHI, NASSIM H. | Address on file | | | | | | | |
| 10862529 | ABC FIRE EXTINGUISHER CO | 4641 PEOPLES ROAD | | | | PITTSBURGH | PA | 15237 | |
| 10888746 | ABC IMAGING OF WASHINGTON INC | PO BOX 2345 | | | | WEST CHESTER | VA | 19380-0110 | |
| 10831696 | ABC LOCK | 3711 MARSHALL LEIGH ROAD | | | | MARSHALL | TX | 75672 | |
| 10817906 | ABC UNION LLC | C/O ANCHOR REALTY INC | 2120 MARKET STREET #105 | | | SAN FRANCISCO | CA | 94114 | |
| 10862267 | ABCWUA | ONE CIVIC PLAZA NW | ROOM 5027 | | | ALBUQUERQUE | NM | 87102 | |
| 10888645 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125 | |
| 10884815 | ABDALLAH, INGRID A. | Address on file | | | | | | | |
| 10835152 | ABDALLAH, MICHAEL F. | Address on file | | | | | | | |
| 10869479 | ABDALLAH, MOHAMMAD I. | Address on file | | | | | | | |
| 10844096 | ABDALLAH, MOHAMMAD I. | Address on file | | | | | | | |
| 10884814 | ABDALLAH, MYSTIC J. | Address on file | | | | | | | |
| 10881646 | ABDALLAH, QUINN C. | Address on file | | | | | | | |
| 10844996 | ABDALLAH, YOUSEF H. | Address on file | | | | | | | |
| 10834676 | ABDEL AZIZ, MOHAMMAD A. | Address on file | | | | | | | |
| 10825891 | ABDELATIF, ASSAF | Address on file | | | | | | | |
| 10887126 | ABDELAZIZ, MOHAMED M. | Address on file | | | | | | | |
| 10828209 | ABDELFATTAH, MUSTAFA | Address on file | | | | | | | |
| 10884179 | ABDELFATTAH, MOHAMED A. | Address on file | | | | | | | |
| 10850409 | ABDELHADI, IZELDEEN | Address on file | | | | | | | |
| 10826375 | ABDELMALAK, ALFRED K. | Address on file | | | | | | | |
| 10841235 | ABDELMESSIH, MARK | Address on file | | | | | | | |
| 10840243 | ABDELRAHIM, HEKMAT | Address on file | | | | | | | |
| 10869478 | ABDELRAHMAN, HOSAM M. | Address on file | | | | | | | |
| 10832939 | ABDELRAHMAN, TARIQ | Address on file | | | | | | | |
| 10851250 | ABDELSAIED, KEROLOS | Address on file | | | | | | | |
| 10827609 | ABDO, AHMED | Address on file | | | | | | | |
| 10854656 | ABDON, BROCK C. | Address on file | | | | | | | |
| 10885148 | ABDOULAYE, CHAIBOU | Address on file | | | | | | | |
| 10835208 | ABDUL HADI, SHABNAM | Address on file | | | | | | | |
| 10862509 | ABDUL HAMEED, NASHEED K. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 4 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852983 | ABDUL JALEEL, ALI | Address on file | | | | | | | |
| 10858582 | ABDUL RASHID DESAI | Address on file | | | | | | | |
| 10837782 | ABDULA JELAN | Address on file | | | | | | | |
| 10823559 | ABDULHADI, MOHAMMED H. | Address on file | | | | | | | |
| 10888957 | ABDULLA, MARGARITA A. | Address on file | | | | | | | |
| 10880149 | ABDULLAH BERTS, SHAFEQAH S. | Address on file | | | | | | | |
| 10839439 | ABDULLAH, YAZENS S. | Address on file | | | | | | | |
| 10864099 | ABDULMAJEED, HASSAN | Address on file | | | | | | | |
| 10872391 | ABDULMANI, MUTAZZ | Address on file | | | | | | | |
| 10849507 | ABDURAKHIMOV, SHOKHRUKH | Address on file | | | | | | | |
| 10868665 | ABE, JACKSON | Address on file | | | | | | | |
| 10841874 | ABEBEFE, STEPHEN | Address on file | | | | | | | |
| 10860420 | ABED, SHARIEF Y. | Address on file | | | | | | | |
| 10848750 | ABEDI, ARSHYA | Address on file | | | | | | | |
| 10830450 | ABEGGLEN, GAVIN R. | Address on file | | | | | | | |
| 10879877 | ABEL CENDEJAS | Address on file | | | | | | | |
| 10879851 | ABEL, CARL L. | Address on file | | | | | | | |
| 10842540 | ABEL, COLLIN M. | Address on file | | | | | | | |
| 10833770 | ABEL, GRIFFIN C. | Address on file | | | | | | | |
| 10886432 | ABEL, LIDDY E. | Address on file | | | | | | | |
| 10829339 | ABEL, TYLER J. | Address on file | | | | | | | |
| 10869109 | ABELA NAKASH, JEREMY W. | Address on file | | | | | | | |
| 10854655 | ABELA, BRETT D. | Address on file | | | | | | | |
| 10848654 | ABELARD, GERDY | Address on file | | | | | | | |
| 10943621 | ABELARDO CONDE | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10851131 | ABELGORE, ALEXIA C. | Address on file | | | | | | | |
| 10825310 | ABERCROMBIE, KRISTIE | Address on file | | | | | | | |
| 10857675 | ABERCROMBIE, MYA S. | Address on file | | | | | | | |
| 10831932 | ABERCROMBIE, PONDAROSA | Address on file | | | | | | | |
| 10816856 | ABERDEEN KAMLOOPS MALL LIMITED | C/O CUSHMAN & WAKEFIELD | 275-1320 TRANS CANAGA HY WEST | | | KAMLOOPS | BC | V1S 1J2 | CANADA |
| 10865015 | ABERLE, WILLIAM G. | Address on file | | | | | | | |
| 10851130 | ABERNATHY, CALEB P. | Address on file | | | | | | | |
| 10834902 | ABERNATHY, KATRINA D. | Address on file | | | | | | | |
| 10888446 | ABEY, LEXIANNA | Address on file | | | | | | | |
| 10845792 | ABEYTA, ALFREDO J. | Address on file | | | | | | | |
| 10846849 | ABEYTIA, JAIME R. | Address on file | | | | | | | |
| 10813708 | ABF FREIGHT SYSTEMS | PO BOX 10048 | | | | FORT SMITH | AR | 72917 | |
| 10867019 | ABIAD, AMMIEL A. | Address on file | | | | | | | |
| 10852001 | ABIALI, WILLIAM V. | Address on file | | | | | | | |
| 10861741 | ABICH, IVAN E. | Address on file | | | | | | | |
| 10843354 | ABID, AISH | Address on file | | | | | | | |
| 10862187 | ABID, HASAN | Address on file | | | | | | | |
| 10863029 | ABIDALRAHIM, AHMAD K. | Address on file | | | | | | | |
| 10833769 | ABIDNEJAD, ARMAN | Address on file | | | | | | | |
| 10867240 | ABIERA, JOHN R. | Address on file | | | | | | | |
| 10877184 | ABIKHODR, ESRAA H. | Address on file | | | | | | | |
| 10822050 | ABINADER, ALISANDY A. | Address on file | | | | | | | |
| 10946764 | ABINGDON TOWNE CENTRE, LLC | LUKE FLEMING | LARAMIE ABINGDON LIMITED PARTNERSHIP | 301 NORTH ELM STREET | SUITE 230 | GREENSBORO | NC | 27401 | |
| 10851129 | ABLAK, CHRISTIAN R. | Address on file | | | | | | | |
| 10848191 | ABO RABIA, ADAM | Address on file | | | | | | | |
| 10842953 | ABO RABIA, JAD | Address on file | | | | | | | |
| 10826603 | ABOLADE, ADELEYE O. | Address on file | | | | | | | |
| 10829210 | ABOONA, MARK K. | Address on file | | | | | | | |
| 10873427 | ABORDO, ANNA R. | Address on file | | | | | | | |
| 10845791 | ABOUDAYYA, AMIR N. | Address on file | | | | | | | |
| 10879249 | ABOUDIA, AYMANE | Address on file | | | | | | | |
| 10880560 | ABOUHAMAMA, SHERIF A. | Address on file | | | | | | | |
| 10853912 | ABOUNA, DIANA N. | Address on file | | | | | | | |
| 10817991 | ABOUT PITTSBURGHI INC | 1330 OLD FREEPORT ROAD | SUITE 3BR | | | PITTSBURGH | PA | 15238 | |
| 10838517 | ABOYADE COLE, ADEJOLA | Address on file | | | | | | | |
| 10814011 | ABP E1 LLC | MAIL CODE 61276 | PO BOX 1300 | | | HONOLULU | HI | 96807-1300 | |
| 10814014 | ABP KAILUA ROAD LLC | MSC 61428 | PO BOX 1300 | | | HONOLULU | HI | 96807-1300 | |
| 10814015 | ABP LAULANI LLC | MSC 61428 | PO BOX 1300 | | | HONOLULU | HI | 96807-1300 | |
| 10816562 | ABP WINWARD LLC | MAIL CODE 30125 | PO BOX 1300 | | | HONOLULU | HI | 96807-1300 | |
| 10942081 | ABRAHAM Y. KIM, JI HYUN KIM, AND MYUNG H. KIM | 5047 Ambrose Avenue | | | | LOS ANGELES | CA | 90027 | |
| 10887627 | ABRAHAM, ALYSSA R. | Address on file | | | | | | | |
| 10866025 | ABRAHAM, FAITH M. | Address on file | | | | | | | |
| 10831506 | ABRAHAM, QIWON | Address on file | | | | | | | |
| 10852019 | ABRAHAM, REUBEN S. | Address on file | | | | | | | |
| 10832046 | ABRAHAM, SANCHEZ AGUI | Address on file | | | | | | | |
| 10876502 | ABRAHAMS, SAMUEL G. | Address on file | | | | | | | |
| 10846848 | ABRAHANTE, NORMAN | Address on file | | | | | | | |
| 10834057 | ABRAM, JERRY A. | Address on file | | | | | | | |
| 10870741 | ABRAMOVITCH, JASON | Address on file | | | | | | | |
| 10867018 | ABRAMS, KEVIN C. | Address on file | | | | | | | |
| 10877960 | ABRAMS, NATHANIEL | Address on file | | | | | | | |
| 10828211 | ABRAMSON, ASHLEY I. | Address on file | | | | | | | |
| 10865014 | ABRAMSON, LOUIS E. | Address on file | | | | | | | |
| 10867017 | ABRANCHES, TAMMY | Address on file | | | | | | | |
| 10835937 | ABRANTE, JULIAN D. | Address on file | | | | | | | |
| 10879956 | ABRAR, UNAIZ | Address on file | | | | | | | |
| 10874004 | ABRECHT, STEVEN | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 5 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881142 | ABREGO, SAMANTHA A. | Address on file | | | | | | | |
| 10837704 | ABRERA, AISHA | Address on file | | | | | | | |
| 10832255 | ABREU ORTIZ, VANESSA | Address on file | | | | | | | |
| 10855609 | ABREU, ERIC | Address on file | | | | | | | |
| 10848190 | ABREU, ERICK J. | Address on file | | | | | | | |
| 10824670 | ABREU, GREGORY J. | Address on file | | | | | | | |
| 10834355 | ABREU, WESLEY | Address on file | | | | | | | |
| 10879719 | ABROL, PIYUSH | Address on file | | | | | | | |
| 10864098 | ABRUZZO, ANTHONY V. | Address on file | | | | | | | |
| 10946190 | ABS MANAGEMENT & DEVELOPMENT CORP. | REUVEN RIVLIN | PO BOX 856646 | | | MINNEAPOLIS | MN | 55485-6646 | |
| 10830147 | ABSALOM, MICHAEL T. | Address on file | | | | | | | |
| 10868694 | ABSAR RAHMAN | Address on file | | | | | | | |
| 10833313 | ABSHEER, JAMES D. | Address on file | | | | | | | |
| 10885633 | ABSHER, BAILEY D. | Address on file | | | | | | | |
| 10828452 | ABSHER, BRITNEY N. | Address on file | | | | | | | |
| 10859486 | ABSHER, JORDAN V. | Address on file | | | | | | | |
| 10885147 | ABSHIR, MAHAMUD A. | Address on file | | | | | | | |
| 10825573 | ABSHIR, ZAKARIA M. | Address on file | | | | | | | |
| 10817450 | ABSOLUTE PROPERTIES | 1 RONSON LLC | 115 EAST 11TH AVENUE | | | ROSELLE | NJ | 07203 | |
| 10855823 | ABT DESIGN & FIRE PROTECTION | 1724 CHURCH STREET | | | | HOLBROOK | NY | 11741 | |
| 10827671 | ABT DESIGN & FIRE PROTECTION | INACTIVE AS OF 01/01/2020 | 1724 CHURCH STREET | | | HOLBROOK | NY | 11741 | |
| 10882248 | ABU ALROB, TARICK | Address on file | | | | | | | |
| 10943414 | Abu Dhabi | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10843604 | ABU GHANNAM, MOHAMMAD D. | Address on file | | | | | | | |
| 10867016 | ABU HAGAR, HAMZA | Address on file | | | | | | | |
| 10837069 | ABU SALEM, SAIF | Address on file | | | | | | | |
| 10843697 | ABU SHAMSIYH, SHARIF J. | Address on file | | | | | | | |
| 10831793 | ABU TALEB, CHRISTOPHER A. | Address on file | | | | | | | |
| 10865013 | ABUAJAH, NELSON C. | Address on file | | | | | | | |
| 10838897 | ABUAL TEEN, RAWAN Y. | Address on file | | | | | | | |
| 10882797 | ABUALI, TARIQ M. | Address on file | | | | | | | |
| 10826994 | ABUEL, PATRICK K. | Address on file | | | | | | | |
| 10856882 | ABUEME, HENRIETTA N. | Address on file | | | | | | | |
| 10833768 | ABUHAJEB, YOUSIF | Address on file | | | | | | | |
| 10834761 | ABUHATTEM, MOHAMMED A. | Address on file | | | | | | | |
| 10867777 | ABUID, FARID Z. | Address on file | | | | | | | |
| 10852000 | ABUKARA, ABUKAR I. | Address on file | | | | | | | |
| 10848933 | ABUKIAS, AMER | Address on file | | | | | | | |
| 10813170 | ABUNDANCE NATURALLY LTD | 4090 RIDGEWAY DR # S | | | | MISSISSAUGA | ON | L5L 5X5 | CANADA |
| 10875668 | ABUNDIZ, GUILLERMO B. | Address on file | | | | | | | |
| 10827904 | ABUSAMARA, ALEENA M. | Address on file | | | | | | | |
| 10841109 | ABUYO, RANDALL P. | Address on file | | | | | | | |
| 10860419 | ABWEH, SAMYRA Z. | Address on file | | | | | | | |
| 10817020 | AC BRAZOS MALL PARTNERS LLC | PO BOX 678674 | | | | DALLAS | TX | 75267-8674 | |
| 10827719 | AC COWESETT PURCHASER LLC | AC COWESETT PURCHASER LLC | PO BOX 601281 | | | CHARLOTTE | CT | 28260-1281 | |
| 10843402 | AC COY | 395 VALLEY BROOK ROAD | | | | MCMURRAY | PA | 15317 | |
| 10815120 | ACADEMY FIRE PROTECTION | 48081 MASPETH AVENUE | | | | MASPETH | NY | 11378 | |
| 10815616 | ACADEMY OF SCIENCE EDUCATION AND RESEARCH | 870 MARKET STREET | SUITE 723 | | | SAN FRANCISCO | CA | 94102 | |
| 10816763 | ACADEMY, LTD., Et. Al. | CONSTANTINE CANNON, A. OWEN GLIST & JEFFREY I. SHINDER | 335 Madison Ave. 9th Floor | | | New York | NY | 10017 | |
| 10813697 | ACADIA CRESCENT PLAZA LLC | 0031-004475 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 10843536 | ACADIA PARISH SCHOOL BOARD | SALES & USE TAX DEPT | PO DRAWER 309 | | | CROWLEY | LA | 70527-0309 | |
| 10947801 | ACADIA REALTY TRUST | 2120 MARKET STREET #105 | | | | SAN FRANCISCO | CA | 94114 | |
| 10945576 | ACADIA REALTY TRUST | 2675 GEARY BOULEVARD LP | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 10947924 | ACADIA REALTY TRUST | DANNY ANNIBALE | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 10947640 | ACADIA REALTY TRUST | DANNY ANNIBALE | PO BOX 412079 | | | BOSTON | MA | 02241-2079 | |
| 10947908 | ACADIA REALTY TRUST | DANNY ANNIBALE | PROPERTY #0340 | PO BOX 419592 | | BOSTON | MA | 02241-9592 | |
| 10944778 | ACADIA REALTY TRUST | HEATHER MOORE | PROPERTY #0345 | PO BOX 419592 | | BOSTON | MA | 02241-9592 | |
| 10948253 | ACADIA REALTY TRUST | ID# 0001-00003590 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 10946008 | ACADIA REALTY TRUST | JESSICA ZASKI | 0334-006187 | PO BOX 575 | | BRIDGEPORT | CT | 06601-0575 | |
| 10945008 | ACADIA REALTY TRUST | JESSICA ZASKI | PROPERTY #0335 | PO BOX 419592 | | BOSTON | MA | 02241-9592 | |
| 10945970 | ACADIA REALTY TRUST | JOHN MCMAHON | 0031-004475 | PO BOX 415980 | | BOSTON | MA | 02241-5980 | |
| 10946678 | ACADIA REALTY TRUST | JOHN MCMAHON | 004-004400 | PO BOX 415980 | | BOSTON | MA | 02241-5980 | |
| 10945850 | ACADIA REALTY TRUST | KARALYN HOLBROOK | PROPERTY ID #0088 | PO BOX 416078 | | BOSTON | MA | 02241-6078 | |
| 10947380 | ACADIA REALTY TRUST | PO BOX 419592 | | | | BOSTON | MA | 02241-9592 | |
| 10818173 | ACADIANA MALL CMBS LLC | PO BOX 5542 | | | | CAROL STREAM | IL | 60197-5542 | |
| 10816544 | ACADIANA MALL CMBS LLC | PO BOX 955698 | | | | ST LOUIS | MO | 63195-5698 | |
| 10868881 | ACANDA SMART, CHRISTOPHER | Address on file | | | | | | | |
| 10819180 | ACC OP UNIVERSITY SHOPPES ORLANDO LLC | 12700 HILL COUNTRY BLVD | SUITE T-200 | | | AUSTIN | TX | 78738 | |
| 10823712 | ACC WATER BUSINESS | THE UNIFIED GOV ATHENS CLARKE | PUBLIC UTILITIES WATER BUS OFF | 124 E. HANCOCK AVE | | ATHENS | GA | 30601 | |
| 10823795 | ACC WATER BUSINESS | THE UNIFIED GOV ATHENS CLARKE | PUBLIC UTILITIES WATER BUS OFF | PO BOX 16869 | | ATLANTA | GA | 30321 | |
| 10871427 | ACCAVALLO, DARCIE M. | Address on file | | | | | | | |
| 10872361 | ACCAVALLO, MIA T. | Address on file | | | | | | | |
| 10877303 | ACCAVALLO, NICK F. | Address on file | | | | | | | |
| 10814580 | ACCELERATED INTELLIGENCE INC | 2554 LINCOLN BLVD #757 | | | | VENICE | CA | 90291 | |
| 10843429 | ACCELERATED RECEIVABLES SOLUTIONS | LINCOLN COUNTY COURT | 301 N JEFFERS | RM 207 | | NOTH PLATTE | NE | 69101 | |
| 10841108 | ACCETTA, CALEB M. | Address on file | | | | | | | |
| 10885632 | ACCHIONE, VIDA K. | Address on file | | | | | | | |
| 10875195 | ACCIAVATTI, ALEXANNDER E. | Address on file | | | | | | | |
| 10878664 | ACCOLA, ASIAH M. | Address on file | | | | | | | |
| 10888728 | ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | | | | RENTON | WA | 98057 | |
| 10817966 | ACCOUNT ONE | 5500 MAIN STREET | SUITE 206 | | | BUFFALO | NY | 14221 | |
| 10826162 | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945636 | ACCRETION INC | 75 REMITTANCE DRIVE | SUITE 3041 | | | CHICAGO | IL | 60675-3041 | |
| 10814287 | ACCRUENT LLC | DEPT 3636 | PO BOX 123636 | | | DALLAS | TX | 75312-3636 | |
| 10837881 | ACCTCORP INTERNATIONAL OF SALEM | 3700 RIVER RD N STE 7 | | | | SALEM | OR | 97303 | |
| 10862260 | ACC-TROL | 5979 W FRONTIER LN | | | | BEVERLY HILLS | FL | 34465 | |
| 10886733 | ACCU TECH | PO BOX 840781 | | | | DALLAS | TX | 75284-0781 | |
| 10813758 | ACCUBANKER USA | PO BOX 668756 | | | | MIAMI | FL | 33166 | |
| 10848314 | ACCUFITNESS LLC | ATTN SHAWN GILLESPIE | PO BOX 4411 | | | GREENWOOD VILLAGE | CO | 80155-4411 | |
| 10869047 | ACCURATE AIR COMPANY INC | 4180 PILOT DRIVE | | | | MEMPHIS | TN | 38118 | |
| 10816218 | ACE FIRE PROTECTION | 706 NAVCO DR | | | | LAFAYETTE | IN | 47905 | |
| 10814583 | ACE PROPERTY & CASUALTY | ATTN: BENJAMIN VON STETTON | 436 WALNUT ST. | WA-08H | | PHILADELPHIA | PA | 19106 | |
| 10869259 | ACERO BENNY, JAZMIN E. | Address on file | | | | | | | |
| 10879248 | ACERO, JORGE D. | Address on file | | | | | | | |
| 10838047 | ACEVEDO REYES, DILLON N. | Address on file | | | | | | | |
| 10875253 | ACEVEDO SANCHEZ, JIAN O. | Address on file | | | | | | | |
| 10871426 | ACEVEDO, ANDREA C. | Address on file | | | | | | | |
| 10842539 | ACEVEDO, ANDRES | Address on file | | | | | | | |
| 10882899 | ACEVEDO, BRIANNA | Address on file | | | | | | | |
| 10881645 | ACEVEDO, DANIEL A. | Address on file | | | | | | | |
| 10822284 | ACEVEDO, EDWIN F. | Address on file | | | | | | | |
| 10856463 | ACEVEDO, FRANCISCO E. | Address on file | | | | | | | |
| 10828728 | ACEVEDO, JESUS A. | Address on file | | | | | | | |
| 10847668 | ACEVEDO, JOHN J. | Address on file | | | | | | | |
| 10885939 | ACEVEDO, JOSE A. | Address on file | | | | | | | |
| 10837617 | ACEVEDO, LAURA | Address on file | | | | | | | |
| 10841873 | ACEVEDO, NEFTALI | Address on file | | | | | | | |
| 10853423 | ACEVEDO, RAYSON J. | Address on file | | | | | | | |
| 10863028 | ACEVEDO, STEPHANIE R. | Address on file | | | | | | | |
| 10875667 | ACEVEDO, YIOSSELLE A. | Address on file | | | | | | | |
| 10849964 | ACEVES, ALESSANDRA R. | Address on file | | | | | | | |
| 10947171 | ACF PROPERTY MANAGEMENT | ERIC SCHNEIDER | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 | |
| 10947317 | ACF PROPERTY MANAGEMENT | ERIC SCHNEIDER | WASHINGTON POINT 04 LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| 10944943 | ACF PROPERTY MANAGEMENT | WASHINGTON POINT 04 LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 | |
| 10817096 | ACH ALEXANDRIA LLC | 350 PINE STREET | SUITE 800 | | | BEAUMONT | TX | 77701 | |
| 10818865 | ACH DECATUR MARKET PLACE IL LLC | 350 PINE STREET | SUITE 800 | | | BEAUMONT | TX | 77701 | |
| 10881644 | ACHAIBAR, KEVIN P. | Address on file | | | | | | | |
| 10831931 | ACHENBACH, JEREMIAH W. | Address on file | | | | | | | |
| 10836481 | ACHESON, SARAH E. | Address on file | | | | | | | |
| 10883504 | ACKER, JOHN J. | Address on file | | | | | | | |
| 10946683 | ACKERMAN & CO. | COURTNEY BRUMBELOW | C/O ACKERMAN & CO | PO BOX 161 | | EMERSON | NJ | 07630 | |
| 10946502 | ACKERMAN & CO. | PO BOX 70870 | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| 10947077 | ACKERMAN & CO. | STEVE WEBB | SIMCHAH RIVERDALE LLC | C/O ACKERMAN & CO | PO BOX 161 | EMERSON | NJ | 07630 | |
| 10884995 | ACKERMAN, ANGELO J. | Address on file | | | | | | | |
| 10836967 | ACKERMAN, ASE J. | Address on file | | | | | | | |
| 10876590 | ACKERMAN, HUNTER L. | Address on file | | | | | | | |
| 10836480 | ACKERMAN, JACK C. | Address on file | | | | | | | |
| 10881141 | ACKERMAN, JORDAN C. | Address on file | | | | | | | |
| 10878663 | ACKERMAN, MIA L. | Address on file | | | | | | | |
| 10858422 | ACKERMAN, SEGAN L. | Address on file | | | | | | | |
| 10829060 | ACKERS, MICHELL | Address on file | | | | | | | |
| 10838896 | ACKERSON, CAMERON C. | Address on file | | | | | | | |
| 10877959 | ACKERSON, CHAD D. | Address on file | | | | | | | |
| 10884350 | ACKERSON, SAMANTHA N. | Address on file | | | | | | | |
| 10865012 | ACKLEY, JESSICA R. | Address on file | | | | | | | |
| 10873367 | ACKLEY, KASEY M. | Address on file | | | | | | | |
| 10877183 | ACKLEY, MIRANDA E. | Address on file | | | | | | | |
| 10825425 | ACKLEY, NICHOLAS J. | Address on file | | | | | | | |
| 10886595 | ACL/REGENT LP | PO BOX 535355 | | | | ATLANTA | GA | 30353 | |
| 10837048 | ACME MARKETS INC | C/O NEW ALBERTSONS INC | PO BOX 956679 | | | ST LOUIS | MO | 63195-6679 | |
| 10945631 | ACME MARKETS, INC | ACME MARKETS INC | C/O NEW ALBERTSONS INC | PO BOX 956679 | | ST LOUIS | MO | 63195-6679 | |
| 10827416 | ACOB, CARLO A. | Address on file | | | | | | | |
| 10837578 | ACOB, TASHA N. | Address on file | | | | | | | |
| 10842538 | ACORD, DYLAN C. | Address on file | | | | | | | |
| 10883503 | ACORD, GINA S. | Address on file | | | | | | | |
| 10873254 | ACORD, JOSEPH E. | Address on file | | | | | | | |
| 10861299 | ACORD, RALPH E. | Address on file | | | | | | | |
| 10880047 | ACORIO LLC | 260 FRANKLIN ST | 3RD FLOOR | | | BOSTON | MA | 02110 | |
| 10829619 | ACOSTA CRUZ, ADRIANNA P. | Address on file | | | | | | | |
| 10835151 | ACOSTA RUIZ, JOSE M. | Address on file | | | | | | | |
| 10884051 | ACOSTA SALES AND MARKETING | PO BOX 281996 | | | | ATLANTA | GA | 30384-1996 | |
| 10841872 | ACOSTA, AARON A. | Address on file | | | | | | | |
| 10877182 | ACOSTA, ABIGAIL T. | Address on file | | | | | | | |
| 10827503 | ACOSTA, ADONIS | Address on file | | | | | | | |
| 10858579 | ACOSTA, ALBERTO L. | Address on file | | | | | | | |
| 10855516 | ACOSTA, ALEX | Address on file | | | | | | | |
| 10848653 | ACOSTA, ALICIA | Address on file | | | | | | | |
| 10833767 | ACOSTA, ANDRE L. | Address on file | | | | | | | |
| 10890193 | ACOSTA, APRIL A. | Address on file | | | | | | | |
| 10882796 | ACOSTA, ARIAS J. | Address on file | | | | | | | |
| 10844994 | ACOSTA, ASHLEIGH E. | Address on file | | | | | | | |
| 10837616 | ACOSTA, ASHLEY | Address on file | | | | | | | |
| 10885565 | ACOSTA, AUSTIN C. | Address on file | | | | | | | |
| 10842537 | ACOSTA, BRANDON | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 7 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860418 | ACOSTA, ELISA M. | Address on file | | | | | | | |
| 10885938 | ACOSTA, ERVIN K. | Address on file | | | | | | | |
| 10827184 | ACOSTA, GIOVANNI | Address on file | | | | | | | |
| 10874003 | ACOSTA, JAKE P. | Address on file | | | | | | | |
| 10858421 | ACOSTA, JASMINE L. | Address on file | | | | | | | |
| 10821332 | ACOSTA, JEFFERSON R. | Address on file | | | | | | | |
| 10885937 | ACOSTA, JESUS A. | Address on file | | | | | | | |
| 10883766 | ACOSTA, JOHN | Address on file | | | | | | | |
| 10848189 | ACOSTA, KAMI Y. | Address on file | | | | | | | |
| 10824759 | ACOSTA, KEVIN G. | Address on file | | | | | | | |
| 10848901 | ACOSTA, LAURO | Address on file | | | | | | | |
| 10872360 | ACOSTA, MARCUS A. | Address on file | | | | | | | |
| 10831149 | ACOSTA, MELVELYN | Address on file | | | | | | | |
| 10870585 | ACOSTA, NORBERTO M. | Address on file | | | | | | | |
| 10845790 | ACOSTA, RICHARD A. | Address on file | | | | | | | |
| 10855358 | ACOSTA, STEVE | Address on file | | | | | | | |
| 10827502 | ACOSTA, STEVEN | Address on file | | | | | | | |
| 10841871 | ACOSTA, SUSIE J. | Address on file | | | | | | | |
| 10881643 | ACOSTA, VALENTE M. | Address on file | | | | | | | |
| 10836479 | ACOSTA, YUSEPELIN | Address on file | | | | | | | |
| 10875204 | ACP JERSEY ASSOCIATES LLC | 460 PARK AVENUE | 11TH FLOOR | | | NEW YORK | NY | 10022-1906 | |
| 10821296 | ACP PENNSVILLE ASSOCIATES | C/O AMERICAN CONTINENTAL PROPERTY | 460 PARK AVENUE | 11TH FL | | NEW YORK | NY | 10022-1906 | |
| 10850408 | ACQUAIRE, TIMOTHY W. | Address on file | | | | | | | |
| 10851128 | ACREE, JOHNATHAN D. | Address on file | | | | | | | |
| 10873232 | ACRI, ANTHONY D. | Address on file | | | | | | | |
| 10861670 | ACRI, LOGAN G. | Address on file | | | | | | | |
| 10818866 | ACS AMBERWOOD CENTER OH LLC | 350 PINE STREET | SUITE 800 | | | BEAUMONT | TX | 77701 | |
| 10818566 | ACS COMMERCIAL SERVICES LLC | PO BOX 690726 | | | | HOUSTON | TX | 77269 | |
| 10818863 | ACS HOLDINGS II LLC | ASC II NEWPORT SHOPPING | CENTER KY LLC | | 350 PINE STREET SUITE 800 | BEAUMONT | TX | 77701 | |
| 10818867 | ACS PERRYSBURG MARKETPLACE OH LLC | 350 PINE ST | STE 800 | | | BEAUMONT | TX | 77701 | |
| 10818864 | ACS PINE LAKE SHOPPING CENTER IN LLC | 350 PINE STREET | SUITE 800 | | | BEAUMONT | TX | 77701 | |
| 10815434 | ACTION 49 JUNCTION I LLC | PO BOX 101391 | | | | ATLANTA | GA | 30392 | |
| 10945752 | ACTION PROPERTIES, LLC | DAVID NICHOLS | ACP PENNSVILLE ASSOCIATES | C/O AMERICAN CONTINENTAL PROPERTY | 460 PARK AVENUE, 11TH FL | NEW YORK | NY | 10022-1906 | |
| 10818982 | ACTION SERVICES GROUP LLC | 525 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| 10853911 | ACUNA, ALYSSA J. | Address on file | | | | | | | |
| 10856462 | ACUNA, CHRISTOPHER A. | Address on file | | | | | | | |
| 10888132 | ACUNA, JUSTIN A. | Address on file | | | | | | | |
| 10815316 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10946188 | AD TOWER MANAGEMENT LLC | MICHAEL TRAN | GUGGENHEIM INC | 23215 COMMERCE PARK | SUITE 214 | BEACHWOOD | OH | 44122 | |
| 10843485 | ADA ACCESSIBILITY ASSOCIATES | 1076 WOLVER HOLLO RD | | | | OYSTER BAY | NY | 11771 | |
| 10821249 | Ada County, ID | Attn: Consumer Protection Division | 200 W. Front St. | | | Boise | ID | 83702 | |
| 10868545 | ADA, DAVIN M. | Address on file | | | | | | | |
| 10842536 | ADAIR, AARON J. | Address on file | | | | | | | |
| 10847524 | ADAIR, ALEXANDRA | Address on file | | | | | | | |
| 10847667 | ADAIR, DALTON M. | Address on file | | | | | | | |
| 10838287 | ADAJAR, CHRISTOPHER A. | Address on file | | | | | | | |
| 10833766 | ADAL, MICHAEL J. | Address on file | | | | | | | |
| 10821425 | ADALINE, TREVOR J. | Address on file | | | | | | | |
| 10865011 | ADALUMO, OLUWATOBI | Address on file | | | | | | | |
| 10875023 | ADAM DEAN | Address on file | | | | | | | |
| 10942179 | ADAM M. TURNER | 4510 N. Central Avenue | | | | INDIANAPOLIS | IN | 46205 | |
| 10941610 | ADAM M. TURNER, DEEN O. POE, AND SUSAN J. POE | 4510 N. Central Avenue | | | | INDIANAPOLIS | IN | 60693 | |
| 10855725 | ADAM YEE | Address on file | | | | | | | |
| 10839516 | ADAMCZYK, AMANDA L. | Address on file | | | | | | | |
| 10860417 | ADAME, ADRIAN M. | Address on file | | | | | | | |
| 10865010 | ADAMES, ANTHONY A. | Address on file | | | | | | | |
| 10854062 | ADAMES, ENMANUEL | Address on file | | | | | | | |
| 10827024 | ADAMES, VICTOR M. | Address on file | | | | | | | |
| 10826993 | ADAMES, WILTON J. | Address on file | | | | | | | |
| 10846688 | ADAMIC, BRANDY L. | Address on file | | | | | | | |
| 10856893 | ADAMKIEWICZ, MARC F. | Address on file | | | | | | | |
| 10826221 | ADAMS COUNTY COMBINED COURT | 1100 JUDICIAL CENTER DRIVE | | | | BRIGHTON | CO | 80601 | |
| 10821138 | Adams County, CO | Attn: Consumer Protection Division | 4430 South Adams County Parkway | | | Brighton | CO | 80601 | |
| 10855904 | ADAMS RICHISON, TAYLOR J. | Address on file | | | | | | | |
| 10815577 | ADAMS SD LLC | ATTN: STACEY ADAMS DRAMIGA | 7754 REAL ROAD | | | SAN ANTONIO | TX | 78263 | |
| 10944988 | ADAMS SD, LLC | STACEY DRAMIGA | ADAMS SD LLC | ATTN: STACEY ADAMS DRAMIGA | 7754 REAL ROAD | SAN ANTONIO | TX | 78263 | |
| 10837067 | ADAMS, AARON C. | Address on file | | | | | | | |
| 10846687 | ADAMS, ALLISON J. | Address on file | | | | | | | |
| 10824652 | ADAMS, ALLISON L. | Address on file | | | | | | | |
| 10867015 | ADAMS, AMANDA L. | Address on file | | | | | | | |
| 10867180 | ADAMS, ANDREA J. | Address on file | | | | | | | |
| 10833765 | ADAMS, ANDREW J. | Address on file | | | | | | | |
| 10878662 | ADAMS, ANNELIESE | Address on file | | | | | | | |
| 10842952 | ADAMS, ANTHONY | Address on file | | | | | | | |
| 10888311 | ADAMS, APRIL K. | Address on file | | | | | | | |
| 10825572 | ADAMS, BENJAMIN W. | Address on file | | | | | | | |
| 10886431 | ADAMS, BETH A. | Address on file | | | | | | | |
| 10871424 | ADAMS, BRITTANY R. | Address on file | | | | | | | |
| 10867904 | ADAMS, BRODY J. | Address on file | | | | | | | |
| 10842535 | ADAMS, BRYAN H. | Address on file | | | | | | | |
| 10846686 | ADAMS, CAITLYN M. | Address on file | | | | | | | |
| 10841107 | ADAMS, CHARLES R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10841106 | ADAMS, CHARLES W. | Address on file | | | | | | | |
| 10842534 | ADAMS, CHASE L. | Address on file | | | | | | | |
| 10888445 | ADAMS, CHAZLYN | Address on file | | | | | | | |
| 10834056 | ADAMS, CHLOE N. | Address on file | | | | | | | |
| 10856510 | ADAMS, CHRISTOPHER S. | Address on file | | | | | | | |
| 10867014 | ADAMS, COLTON J. | Address on file | | | | | | | |
| 10860416 | ADAMS, CONNER W. | Address on file | | | | | | | |
| 10854061 | ADAMS, CONNOR R. | Address on file | | | | | | | |
| 10853910 | ADAMS, CURTIS E. | Address on file | | | | | | | |
| 10886430 | ADAMS, CYNTHIA | Address on file | | | | | | | |
| 10883247 | ADAMS, DANNY R. | Address on file | | | | | | | |
| 10847523 | ADAMS, DARIAN J. | Address on file | | | | | | | |
| 10834055 | ADAMS, DAVID J. | Address on file | | | | | | | |
| 10829059 | ADAMS, DEREK G. | Address on file | | | | | | | |
| 10848188 | ADAMS, DERON J. | Address on file | | | | | | | |
| 10874002 | ADAMS, DEVIN E. | Address on file | | | | | | | |
| 10886244 | ADAMS, DURAN S. | Address on file | | | | | | | |
| 10868544 | ADAMS, DWIGHT | Address on file | | | | | | | |
| 10824860 | ADAMS, EMILY C. | Address on file | | | | | | | |
| 10886243 | ADAMS, EMILY R. | Address on file | | | | | | | |
| 10855196 | ADAMS, ERIN L. | Address on file | | | | | | | |
| 10855134 | ADAMS, EVAN W. | Address on file | | | | | | | |
| 10826986 | ADAMS, EXELMAN D. | Address on file | | | | | | | |
| 10859485 | ADAMS, FRANKIE J. | Address on file | | | | | | | |
| 10852018 | ADAMS, HATTISHA L. | Address on file | | | | | | | |
| 10859484 | ADAMS, HEATHER L. | Address on file | | | | | | | |
| 10878661 | ADAMS, HOLDEN W. | Address on file | | | | | | | |
| 10879342 | ADAMS, INDIA M. | Address on file | | | | | | | |
| 10829338 | ADAMS, JAKE A. | Address on file | | | | | | | |
| 10852982 | ADAMS, JAKOLBY K. | Address on file | | | | | | | |
| 10886561 | ADAMS, JALANI | Address on file | | | | | | | |
| 10848187 | ADAMS, JAMES F. | Address on file | | | | | | | |
| 10860415 | ADAMS, JARRED T. | Address on file | | | | | | | |
| 10867013 | ADAMS, JARUSA D. | Address on file | | | | | | | |
| 10844993 | ADAMS, JOHNATHAN C. | Address on file | | | | | | | |
| 10858420 | ADAMS, JONATHAN L. | Address on file | | | | | | | |
| 10867012 | ADAMS, JUSTIN B. | Address on file | | | | | | | |
| 10889481 | ADAMS, K RESA J. | Address on file | | | | | | | |
| 10837768 | ADAMS, KARLA | Address on file | | | | | | | |
| 10821391 | ADAMS, KENNETH M. | Address on file | | | | | | | |
| 10827382 | ADAMS, KENON S. | Address on file | | | | | | | |
| 10867011 | ADAMS, KIJLIAN D. | Address on file | | | | | | | |
| 10828260 | ADAMS, KIMBERLY J. | Address on file | | | | | | | |
| 10855133 | ADAMS, LEVI D. | Address on file | | | | | | | |
| 10867903 | ADAMS, LIBBY J. | Address on file | | | | | | | |
| 10841234 | ADAMS, MADISON E. | Address on file | | | | | | | |
| 10883294 | ADAMS, MARIO D. | Address on file | | | | | | | |
| 10888444 | ADAMS, MARK T. | Address on file | | | | | | | |
| 10848652 | ADAMS, MARK V. | Address on file | | | | | | | |
| 10861669 | ADAMS, MATT F. | Address on file | | | | | | | |
| 10853909 | ADAMS, MCKADE E. | Address on file | | | | | | | |
| 10831360 | ADAMS, MILES V. | Address on file | | | | | | | |
| 10820182 | ADAMS, MITCHELL T. | Address on file | | | | | | | |
| 10883684 | ADAMS, QUAVON | Address on file | | | | | | | |
| 10831099 | ADAMS, ROBERT A. | Address on file | | | | | | | |
| 10842898 | ADAMS, ROBERT J. | Address on file | | | | | | | |
| 10837703 | ADAMS, RONALD | Address on file | | | | | | | |
| 10835936 | ADAMS, SAMANTHA R. | Address on file | | | | | | | |
| 10845789 | ADAMS, SAVANNAH J. | Address on file | | | | | | | |
| 10883510 | ADAMS, SETH M. | Address on file | | | | | | | |
| 10862106 | ADAMS, SHAWN | Address on file | | | | | | | |
| 10823780 | ADAMS, SHERMONT D. | Address on file | | | | | | | |
| 10827501 | ADAMS, SKYE T. | Address on file | | | | | | | |
| 10847522 | ADAMS, STEFON T. | Address on file | | | | | | | |
| 10835489 | ADAMS, STEPHANIE D. | Address on file | | | | | | | |
| 10826985 | ADAMS, STEPHEN M. | Address on file | | | | | | | |
| 10872513 | ADAMS, SUSANNE J. | Address on file | | | | | | | |
| 10860414 | ADAMS, SYDNEY L. | Address on file | | | | | | | |
| 10828451 | ADAMS, TAHSHAYA R. | Address on file | | | | | | | |
| 10821413 | ADAMS, TAKOTA J. | Address on file | | | | | | | |
| 10890141 | ADAMS, TASHENA Q. | Address on file | | | | | | | |
| 10841105 | ADAMS, TIMOTHY J. | Address on file | | | | | | | |
| 10849063 | ADAMS, TONY | Address on file | | | | | | | |
| 10886429 | ADAMS, TORY R. | Address on file | | | | | | | |
| 10846685 | ADAMS, TRENTON G. | Address on file | | | | | | | |
| 10829001 | ADAMS, TREVOR J. | Address on file | | | | | | | |
| 10847666 | ADAMS, TREVOR J. | Address on file | | | | | | | |
| 10864213 | ADAMS, TY JAXSON R. | Address on file | | | | | | | |
| 10879247 | ADAMS, TYLER J. | Address on file | | | | | | | |
| 10874001 | ADAMS, TYLER R. | Address on file | | | | | | | |
| 10841104 | ADAMS, WILLIAM D. | Address on file | | | | | | | |
| 10871624 | ADAMS, ZACHARY E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835935 | ADAMS, ZEBEDIAH J. | Address on file | | | | | | | |
| 10834257 | ADAMS, ZINA L. | Address on file | | | | | | | |
| 10867010 | ADAMSKI, PAUL P. | Address on file | | | | | | | |
| 10845788 | ADAMSON, DASHON W. | Address on file | | | | | | | |
| 10858646 | ADAMSON, DEVON J. | Address on file | | | | | | | |
| 10835488 | ADAMSON, MORIJAH C. | Address on file | | | | | | | |
| 10832510 | ADAMSON, ZACKARY C. | Address on file | | | | | | | |
| 10890287 | ADAN, BUKHARI | Address on file | | | | | | | |
| 10814758 | ADAPTIVE HEALTH LLC | 615 S COLLEGE ST #1300 | | | | CHARLOTTE | NC | 28202 | |
| 10818088 | ADAPTOGEN SCIENCE | 1342 NW 78TH AVENUE | | | | MIAMI | FL | 33126 | |
| 10816680 | ADAR JOHNSTOWN LLC | PO BOX 645799 | | | | CINCINNATI | OH | 45264-5799 | |
| 10849126 | ADASURE | 3104 N ARMENLA AV #2 | | | | TAMPA | FL | 33607 | |
| 10827183 | ADCOCK, ISAAC J. | Address on file | | | | | | | |
| 10888577 | ADCOCK, TONY | Address on file | | | | | | | |
| 10813964 | ADCOLOGY | 21520 YORBA LINDA | SUITE 539 | | | YORBA LINDA | CA | 92887 | |
| 10817887 | ADD KINGS CROSSING LLC | 4514 COLE AVE | STE 1100 | | | DALLAS | TX | 75205 | |
| 10872359 | ADDAMS, ROBERT M. | Address on file | | | | | | | |
| 10841103 | ADDAMS, ROBERT T. | Address on file | | | | | | | |
| 10826984 | ADDERLEY, KYLE K. | Address on file | | | | | | | |
| 10880770 | ADDINGTON, ELAINE M. | Address on file | | | | | | | |
| 10852981 | ADDINGTON, JOSHUA | Address on file | | | | | | | |
| 10850480 | ADDINGTON, SHARON E. | Address on file | | | | | | | |
| 10846684 | ADDIS, ZACHARY A. | Address on file | | | | | | | |
| 10833764 | ADDISON, JOSH L. | Address on file | | | | | | | |
| 10859483 | ADDISON, MALIK K. | Address on file | | | | | | | |
| 10882795 | ADDISS, SUSAN H. | Address on file | | | | | | | |
| 10854654 | ADDY, SAMUEL M. | Address on file | | | | | | | |
| 10848651 | ADDY, TYLER D. | Address on file | | | | | | | |
| 10825748 | ADEBO, CHELSEA M. | Address on file | | | | | | | |
| 10823637 | ADEBOWALE, GIDEON O. | Address on file | | | | | | | |
| 10814622 | ADECCO | LOCKBOX T46033 | PO BOX 46033 POSTAL STATION A | | | TORONTO | ON | M5W 4K8 | CANADA |
| 10818281 | ADECCO EMPLOYMENT SERVICES PA | PO BOX 371084 | | | | PITTSBURGH | PA | 15250-7084 | |
| 10834101 | ADEE, JORDAN O. | Address on file | | | | | | | |
| 10853908 | ADEE, WILLIAM A. | Address on file | | | | | | | |
| 10856881 | ADEFALA, ADESEGUN K. | Address on file | | | | | | | |
| 10883765 | ADEKA, EVANS | Address on file | | | | | | | |
| 10823642 | ADEKILE, ADESANMI A. | Address on file | | | | | | | |
| 10862239 | ADEL KARAM | Address on file | | | | | | | |
| 10862430 | ADELA FRIEDMANSKY EXPENSES | 3808 BANDICE LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 10872358 | ADELBERG, RYAN S. | Address on file | | | | | | | |
| 10841870 | ADELODUN, FOLUKE | Address on file | | | | | | | |
| 10827182 | ADEMUYIWA, DAVID | Address on file | | | | | | | |
| 10860413 | ADEN, MOHAMED A. | Address on file | | | | | | | |
| 10834760 | ADENIPEKUN, ABAYDMI A. | Address on file | | | | | | | |
| 10867776 | ADENODI, STELLA | Address on file | | | | | | | |
| 10860412 | ADERHOLD, KIM J. | Address on file | | | | | | | |
| 10838046 | ADERIBIGBE, OLUBUSAYO E. | Address on file | | | | | | | |
| 10830449 | ADESAGBA, DAVID D. | Address on file | | | | | | | |
| 10825424 | ADETAYO, KEHINDE O. | Address on file | | | | | | | |
| 10834901 | ADEWOLE, OLUWAKEMI R. | Address on file | | | | | | | |
| 10856259 | ADEWUSI, OLADIMEJI J. | Address on file | | | | | | | |
| 10873231 | ADEYI, MARIAM B. | Address on file | | | | | | | |
| 10837577 | ADGER, MARY L. | Address on file | | | | | | | |
| 10877958 | ADGER, PATRICK E. | Address on file | | | | | | | |
| 10843159 | ADHANOM, ABEL | Address on file | | | | | | | |
| 10830775 | ADHANOM, BURUK T. | Address on file | | | | | | | |
| 10828727 | ADHIKARI, GEETANK | Address on file | | | | | | | |
| 10829209 | ADHIKARI, ROMAN | Address on file | | | | | | | |
| 10866024 | ADIRATO, JACOB E. | Address on file | | | | | | | |
| 10875252 | ADISA OJIKUTU, RASHEEDAH | Address on file | | | | | | | |
| 10824651 | ADISON, JORDAN T. | Address on file | | | | | | | |
| 10869297 | ADITA TECHNOLOGIES LLC | 1730 PARK STREET | SUITE #223 | | | NAPERVILLE | IL | 60563 | |
| 10876011 | ADKERSON, LEONARD R. | Address on file | | | | | | | |
| 10838516 | ADKINS III, JIMMIE R. | Address on file | | | | | | | |
| 10850407 | ADKINS JR, THOMAS H. | Address on file | | | | | | | |
| 10825571 | ADKINS, ADDISON R. | Address on file | | | | | | | |
| 10872357 | ADKINS, ASHLEY N. | Address on file | | | | | | | |
| 10836478 | ADKINS, BRYSON M. | Address on file | | | | | | | |
| 10850406 | ADKINS, CHRISTINA L. | Address on file | | | | | | | |
| 10825913 | ADKINS, DIANA L. | Address on file | | | | | | | |
| 10846847 | ADKINS, DUSTIN J. | Address on file | | | | | | | |
| 10851999 | ADKINS, HEATHER L. | Address on file | | | | | | | |
| 10849003 | ADKINS, J.I. | Address on file | | | | | | | |
| 10860411 | ADKINS, JACOB T. | Address on file | | | | | | | |
| 10847521 | ADKINS, JARED L. | Address on file | | | | | | | |
| 10835934 | ADKINS, JASMINE L. | Address on file | | | | | | | |
| 10829496 | ADKINS, JAY | Address on file | | | | | | | |
| 10830448 | ADKINS, JESSICA L. | Address on file | | | | | | | |
| 10877957 | ADKINS, KEIFER C. | Address on file | | | | | | | |
| 10831098 | ADKINS, LUCAS T. | Address on file | | | | | | | |
| 10877956 | ADKINS, NATHAN M. | Address on file | | | | | | | |
| 10885564 | ADKINS, STEVEN A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879246 | ADKINS, TODD M. | Address on file | | | | | | | |
| 10859482 | ADKINS, TREVOR D. | Address on file | | | | | | | |
| 10881216 | ADKINS, VICTORIA E. | Address on file | | | | | | | |
| 10851998 | ADKINS, ZACHORY M. | Address on file | | | | | | | |
| 10844061 | ADKISSON, JONATHAN Q. | Address on file | | | | | | | |
| 10866023 | ADKISSON, KYLE R. | Address on file | | | | | | | |
| 10822447 | ADLAM JR, DANIE | Address on file | | | | | | | |
| 10841102 | ADLETA, JORDAN R. | Address on file | | | | | | | |
| 10816009 | ADLP-U&A LLC | JP MORGAN CHASE | PO BOX 915072 | ATTN L8X ADLP-U&A LLC #915072 | | DALLAS | TX | 75391-5072 | |
| 10840227 | ADMIRAAL, MEGAN N. | Address on file | | | | | | | |
| 10942751 | Admiralty Station | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10849040 | ADNAN, ZAIN | Address on file | | | | | | | |
| 10818567 | ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 10841869 | ADODO, MARCUS I. | Address on file | | | | | | | |
| 10849511 | ADOLFO, MARIA JOANNA B. | Address on file | | | | | | | |
| 10870584 | ADOMAITIS, KATIE M. | Address on file | | | | | | | |
| 10837856 | ADP | 400 W COVINA BOULEVARD | | | | SAN DIMAS | CA | 91773 | |
| 11106540 | ADP Canada Co. | 3250 Bloor St. West,16th Floor | | | | Etobicoke | | M8X 2X9 | |
| 10816022 | ADRIAN MALL RELTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | STE 212 | | GREAT NECK | NY | 11021 | |
| 10849023 | ADRIAN, ADAM | Address on file | | | | | | | |
| 10834759 | ADRIAN, CHRISTOPHER R. | Address on file | | | | | | | |
| 10885998 | ADRIANNA SANIDAS | Address on file | | | | | | | |
| 10830861 | ADRIS, FAISAL F. | Address on file | | | | | | | |
| 10846846 | ADSIDE, WILLIE R. | Address on file | | | | | | | |
| 10830774 | ADSIT, FORREST R. | Address on file | | | | | | | |
| 10813483 | ADVANCE SIGN GROUP | 5150 WALCUTT COURT | | | | COLUMBUS | OH | 43228 | |
| 10814861 | ADVANCED COMMERCIAL CONT INC | 2502 EAST ORANGE AVE | | | | EUSTIS | FL | 32726 | |
| 10813114 | ADVANCED DISTRIBUTION SERVICES CINCINNATI | 1942 MCGREGOR ROAD | | | | YPSILANTI | MI | 48198 | |
| 10813113 | ADVANCED DISTRIBUTION SERVICES GRAND RAPIDS | 1942 MCGREGOR ROAD | | | | YPSILANTI | MI | 48198 | |
| 10813118 | ADVANCED DISTRIBUTION SERVICES INC OH | 1942 MCGREGOR RD | | | | YPSILANTI | MI | 48198 | |
| 10813116 | ADVANCED DISTRIBUTION SERVICES INDIANA | 1942 MCGREGOR ROAD | | | | YPSILANTI | MI | 48198 | |
| 10813115 | ADVANCED DISTRIBUTION SERVICES MEMPHIS | 1942 MCGREGOR ROAD | | | | YPSILANTI | MI | 48198 | |
| 10813171 | ADVANCED MOLECULAR LABS LLC | 21 BENNETTS ROAD | SUITE 101 | | | E SETAUKET | NY | 11733 | |
| 10819272 | ADVANCED NUTRIENT SCIENCE | 3217 STANLEY AVE | | | | FORT WORTH | TX | 76110 | |
| 10814641 | ADVANCED NUTRITION SYSTEMS LLC | US BANK | PO BOX 561487 | | | DENVER | CO | 80256 | |
| 11106607 | Advanced Nutrition Systems, LLC | 2255 Sheridan Blvd., Unit C-108 | | | | Edgewater | CO | 80214 | |
| 10816753 | ADVANCED RESEARCH MEDIA | 60 ROUTE 25A | SUITE 1 | | | EAST SETAUKET | NY | 11733 | |
| 10814437 | ADVANTAGE SOLUTIONS | PO BOX 744347 | | | | ATLANTA | GA | 30374-4347 | |
| 10816854 | ADVENTURE CHAMPON PARTNERSHIP | 111 E OAK STREET | | | | SELMA | NC | 27576 | |
| 10868986 | ADVINCULA, CHRISTOPHER C. | Address on file | | | | | | | |
| 10844439 | ADYNIEC, JONATHAN A. | Address on file | | | | | | | |
| 10869902 | AEBERHARD, DANIEL A. | Address on file | | | | | | | |
| 10817070 | AEC GROUP INC | PO BOX 645389 | | | | PITTSBURGH | PA | 15264-5389 | |
| 10817410 | AEGIS PROPERTIES AGENT | 1525 E 53RD ST | SUITE 400 | | | CHICAGO | IL | 60615 | |
| 10945186 | AEGIS PROPERTIES CORP | CHRIS BERTUCCI | AEGIS PROPERTIES AGENT | 1525 E 53RD ST | SUITE 400 | CHICAGO | IL | 60615 | |
| 10848650 | AEGLER, JUSTIN | Address on file | | | | | | | |
| 10882794 | AELLS, JARED T. | Address on file | | | | | | | |
| 10942984 | Aeon Bandaraya Melaka Shopping Centre | c/o ONI Global Pte. Ltd., 65 Ubi Avenue 1 | OSIM HEADQUARTERS | | | | | 408939 | SINGAPORE |
| 10943799 | AEON Shah Alam Shopping Centre | c/o ONI Global Pte. Ltd., 65 Ubi Avenue 1 | OSIM HEADQUARTERS | | | | | 408939 | SINGAPORE |
| 10826008 | AESHA, LAMIA T. | Address on file | | | | | | | |
| 10945029 | AETNA REALTY | KAREN KNIGHT | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 10815285 | AFCC LIMITED | 2733 EAST PARLEYS WAY | SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 10841868 | AFEWORK, AWET J. | Address on file | | | | | | | |
| 10859481 | AFFELDT, JAMES E. | Address on file | | | | | | | |
| 10873230 | AFFET, HAILEY E. | Address on file | | | | | | | |
| 10849144 | AFFILIATED ENGINEERING LABORATORIES INC | 777 NEW DURHAM ROAD | | | | EDISON | NJ | 08817 | |
| 10824650 | AFFLICK, CRYSTALE | Address on file | | | | | | | |
| 10824134 | AFGAN, SAM | Address on file | | | | | | | |
| 10865009 | AFIF ELOUAZZ, OMAR | Address on file | | | | | | | |
| 10878801 | AFIFY, KHALID M. | Address on file | | | | | | | |
| 10946908 | AFL-CIO BUILDING INVESTMENT TRUST | MIKE STOTZ | URBAN RENEWAL II LLC | RETAIL SHOPES - TU28002 | PO BOX 6076 | HICKSVILLE | NY | 11802-6076 | |
| 10813172 | AFN LLC | PO BOX 74774 | | | | CHICAGO | IL | 60694 | |
| 10824649 | AFOLABI, KOLAWOLE | Address on file | | | | | | | |
| 10886428 | AFRIN, FAHMIDA | Address on file | | | | | | | |
| 10855608 | AFSOOS, ASH | Address on file | | | | | | | |
| 10845787 | AFTANAS, JOSEPH S. | Address on file | | | | | | | |
| 10834511 | AG ANSAR ABDOU SAMAD, ANSAR IBRAHIM A. | Address on file | | | | | | | |
| 10862278 | AG COMMISSIONER SEALER OF WEIGHTS & MEASURES | SAN BENITO COUNTY | 3224 SOUTHSIDE RD | | | HOLLISTER | CA | 95024 | |
| 10945066 | AG REAL ESTATE MANAGEMENT INC. | LAWRENCE WIESE | AGC TOWN CENTER NORTH LLC | AGC PACIFIC COAST PLAZA LLC | PO BOX 398844 | SAN FRANCISCO | CA | 94139-8844 | |
| 10840336 | AGANIS, STAVROS I. | Address on file | | | | | | | |
| 10835933 | AGBAJE, ADESEYE O. | Address on file | | | | | | | |
| 10817083 | AGC PACIFIC COAST PLAZA LLC | PO BOX 31001-2780 | | | | PASADENA | CA | 91110-2780 | |
| 10816572 | AGC SD RETAIL 6 LLC | PO BOX 845329 | | | | LOS ANGELES | CA | 90084-5329 | |
| 10817082 | AGC TOWN CENTER NORTH LLC | AGC PACIFIC COAST PLAZA LLC | PO BOX 398844 | | | SAN FRANCISCO | CA | 94139-8844 | |
| 10877775 | AGGALUT, LEIZEL | Address on file | | | | | | | |
| 10867056 | AGGALUT, SHERWIN | Address on file | | | | | | | |
| 10867774 | AGHAJANI, EDWIN | Address on file | | | | | | | |
| 10886278 | AGI, OCHUOLE E. | Address on file | | | | | | | |
| 10847520 | AGIN, CAMERON M. | Address on file | | | | | | | |
| 10841101 | AGLAMEY, ERICK J. | Address on file | | | | | | | |
| 10887252 | AGNELLO, MICHELLE L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842951 | AGNEW, NEAL O. | Address on file | | | | | | | |
| 10836034 | AGNEW, WILLIAM C. | Address on file | | | | | | | |
| 10851997 | AGOPIAN, ALEXII N. | Address on file | | | | | | | |
| 10839438 | AGOSTINHO, ALEKS G. | Address on file | | | | | | | |
| 10870583 | AGOSTINI, GEORGE W. | Address on file | | | | | | | |
| 10844418 | AGOSTINI, VIONETT A. | Address on file | | | | | | | |
| 10829656 | AGOSTO AGUEDA, BETZAIDA | Address on file | | | | | | | |
| 10886967 | AGOSTO NEGRON, ELIZABETH | Address on file | | | | | | | |
| 10855132 | AGOSTO, ALBERT | Address on file | | | | | | | |
| 10879245 | AGOSTO, JOAQUIN | Address on file | | | | | | | |
| 10845786 | AGOSTO, ROXANNE J. | Address on file | | | | | | | |
| 10859645 | AGOSTO, URBINA A. | Address on file | | | | | | | |
| 10816163 | AGP REALTY INC | 119 ATASCOCITA ROAD | | | | HUMBLE | TX | 77396-3602 | |
| 10841100 | AGREDA, JOSHUA E. | Address on file | | | | | | | |
| 10945642 | AGREE REALTY CORPORATION | ANDREW BELL | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| 10860570 | AGRESTA, KYLE P. | Address on file | | | | | | | |
| 10884349 | AGRICOLA, SAMANTHA S. | Address on file | | | | | | | |
| 10859480 | AGRIMSON, MARK A. | Address on file | | | | | | | |
| 10877181 | AGRONT, ANTHONY J. | Address on file | | | | | | | |
| 10849963 | AGTARAP JR, SAMUEL O. | Address on file | | | | | | | |
| 10858419 | AGUADO, NATALIE E. | Address on file | | | | | | | |
| 10887398 | AGUADO, SIGFREDO J. | Address on file | | | | | | | |
| 10854060 | AGUAYO, EZEQUIEL | Address on file | | | | | | | |
| 10864097 | AGUAYO, JONATHAN D. | Address on file | | | | | | | |
| 10886636 | AGUAYO, LINO | Address on file | | | | | | | |
| 10879244 | AGUAYO, LUIS A. | Address on file | | | | | | | |
| 10837328 | AGUAYO, OMAR J. | Address on file | | | | | | | |
| 10882793 | AGUAYO, VIDAL N. | Address on file | | | | | | | |
| 10831822 | AGUIAR MACHADO, LUANA R. | Address on file | | | | | | | |
| 10823143 | AGUIGUI, PETER P. | Address on file | | | | | | | |
| 10853907 | AGUILA, ARNEL M. | Address on file | | | | | | | |
| 10833407 | AGUILAR, ADAN R. | Address on file | | | | | | | |
| 10887397 | AGUILAR, ANTHONY J. | Address on file | | | | | | | |
| 10852136 | AGUILAR, BRENDA L. | Address on file | | | | | | | |
| 10877955 | AGUILAR, CESAR M. | Address on file | | | | | | | |
| 10831359 | AGUILAR, DANIEL | Address on file | | | | | | | |
| 10881741 | AGUILAR, EDILBERTO | Address on file | | | | | | | |
| 10857570 | AGUILAR, EDUARDO J. | Address on file | | | | | | | |
| 10859519 | AGUILAR, EDWIN R. | Address on file | | | | | | | |
| 10869527 | AGUILAR, ELIZABETH M. | Address on file | | | | | | | |
| 10886242 | AGUILAR, FABIAN | Address on file | | | | | | | |
| 10832045 | AGUILAR, FRANCISCO P. | Address on file | | | | | | | |
| 10863481 | AGUILAR, GABRIELA V. | Address on file | | | | | | | |
| 10882792 | AGUILAR, GISELLE | Address on file | | | | | | | |
| 10883293 | AGUILAR, ILARIO | Address on file | | | | | | | |
| 10836477 | AGUILAR, ISSAC A. | Address on file | | | | | | | |
| 10873229 | AGUILAR, IVAN B. | Address on file | | | | | | | |
| 10878097 | AGUILAR, JACOB K. | Address on file | | | | | | | |
| 10823210 | AGUILAR, JOHN M. | Address on file | | | | | | | |
| 10887656 | AGUILAR, JORDAN A. | Address on file | | | | | | | |
| 10860410 | AGUILAR, JOSE L. | Address on file | | | | | | | |
| 10865192 | AGUILAR, JOSEPH A. | Address on file | | | | | | | |
| 10858418 | AGUILAR, JOSHUA D. | Address on file | | | | | | | |
| 10848244 | AGUILAR, JOYCE | Address on file | | | | | | | |
| 10836476 | AGUILAR, KAREN A. | Address on file | | | | | | | |
| 10859479 | AGUILAR, KEVIN J. | Address on file | | | | | | | |
| 10844992 | AGUILAR, LETICIA M. | Address on file | | | | | | | |
| 10872356 | AGUILAR, LUCAS J. | Address on file | | | | | | | |
| 10853943 | AGUILAR, LUIS A. | Address on file | | | | | | | |
| 10867009 | AGUILAR, LUIS E. | Address on file | | | | | | | |
| 10851996 | AGUILAR, MEAGAN M. | Address on file | | | | | | | |
| 10851249 | AGUILAR, MELISSA L. | Address on file | | | | | | | |
| 10883292 | AGUILAR, MIGUEL | Address on file | | | | | | | |
| 10853906 | AGUILAR, NECTALI | Address on file | | | | | | | |
| 10840226 | AGUILAR, RAYMON M. | Address on file | | | | | | | |
| 10860409 | AGUILAR, ROGELIO | Address on file | | | | | | | |
| 10879850 | AGUILAR, RUBY | Address on file | | | | | | | |
| 10831601 | AGUILAR, RUDY | Address on file | | | | | | | |
| 10852980 | AGUILAR, SHAWN A. | Address on file | | | | | | | |
| 10883246 | AGUILAR, STEVEN | Address on file | | | | | | | |
| 10847665 | AGUILAR, TERI L. | Address on file | | | | | | | |
| 10826201 | AGUILERA RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 10863027 | AGUILERA ROMO, ALEXIS | Address on file | | | | | | | |
| 10882247 | AGUILERA, ANTHONY | Address on file | | | | | | | |
| 10845927 | AGUILERA, EMMANUEL | Address on file | | | | | | | |
| 10834900 | AGUILERA, GEOFFREY P. | Address on file | | | | | | | |
| 10867055 | AGUILERA, MANUEL | Address on file | | | | | | | |
| 10835150 | AGUILERA, RICARDO E. | Address on file | | | | | | | |
| 10841894 | AGUILERA, STEVEN | Address on file | | | | | | | |
| 10857723 | AGUILERA, YSABELLE | Address on file | | | | | | | |
| 10853905 | AGUINAGA, DANIEL | Address on file | | | | | | | |
| 10840335 | AGUIRRE, ALEXIA V. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 12 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877180 | AGUIRRE, ANDRES A. | Address on file | | | | | | | |
| 10853006 | AGUIRRE, ANGELICA | Address on file | | | | | | | |
| 10835487 | AGUIRRE, ANTHONY L. | Address on file | | | | | | | |
| 10877179 | AGUIRRE, ARTURO D. | Address on file | | | | | | | |
| 10835932 | AGUIRRE, ARTURO I. | Address on file | | | | | | | |
| 10835931 | AGUIRRE, BRADEN I. | Address on file | | | | | | | |
| 10834899 | AGUIRRE, CHRISTIAN G. | Address on file | | | | | | | |
| 10873228 | AGUIRRE, EDUARDO | Address on file | | | | | | | |
| 10832873 | AGUIRRE, ERNEST R. | Address on file | | | | | | | |
| 10888121 | AGUIRRE, GABRIEL | Address on file | | | | | | | |
| 10888310 | AGUIRRE, ISABEL | Address on file | | | | | | | |
| 10868243 | AGUIRRE, JAIME | Address on file | | | | | | | |
| 10833312 | AGUIRRE, JAMES E. | Address on file | | | | | | | |
| 10837038 | AGUIRRE, JOHN A. | Address on file | | | | | | | |
| 10889027 | AGUIRRE, JONATHAN P. | Address on file | | | | | | | |
| 10866022 | AGUIRRE, MARIA J. | Address on file | | | | | | | |
| 10856880 | AGUIRRE, MIGDALIA Z. | Address on file | | | | | | | |
| 10822981 | AGUIRRE, QUINCEY L. | Address on file | | | | | | | |
| 10823779 | AGUIRRE, RAEVIN N. | Address on file | | | | | | | |
| 10873227 | AGUIRRE, RYAN G. | Address on file | | | | | | | |
| 10844991 | AGUIRRE, TIMOTHY J. | Address on file | | | | | | | |
| 10882791 | AGUON, AUSTIN S. | Address on file | | | | | | | |
| 10861668 | AGUON, REBECCA | Address on file | | | | | | | |
| 10944574 | AGUSTIN BERARDO | Ladislao Martinez, 1051. Martinez | | | | BUENOS AIRES | | 1640 | ARGENTINA |
| 10942596 | AGUSTIN BERARDO, AUTHORIZED REPRESENTATIVEALEJANDRO ROMERO ESTEVEZ, AUTHORIZED REPRESENTATIVE | Constituyente 1467, Oficina 2002 | | | | MONTEVIDEO | | | URUGUAY |
| 10942520 | AGUSTIN BERARDO, PRESIDENTALEJANDRO ROMEO ESTAVEZ, AUTHORIZED REPRESENTATIVE | Ladislao Martinez, 1051. Martinez | | | | BUENOS AIRES | | 1640 | ARGENTINA |
| 10818406 | AG-WP OAK PARK OWNER LLC | PO BOX 536111 | | | | PITTSBURGH | PA | 15253-5903 | |
| 10944623 | AH REALTY ADVISORS, LLC (AHRA) | CHRISTIAN ANDRADE | 330 N 4TH ST | | | ST LOUIS | MO | 63102 | |
| 10878120 | AHAD VITAMINS INC | 4266 HAMPTON ST | | | | ELMHURST | NY | 11373 | |
| 10864096 | AHADI, HASHMATULLAH | Address on file | | | | | | | |
| 10867008 | AHEARN, BRYAN E. | Address on file | | | | | | | |
| 10878096 | AHEARN, EDWARD S. | Address on file | | | | | | | |
| 10882246 | AHERN, SHANNON T. | Address on file | | | | | | | |
| 10837393 | AHG HOLDING INC | 16740 S COUNTY CLUB DR | | | | LOCK LLOYD | MO | 64012 | |
| 10834268 | AHIA, NURUL A. | Address on file | | | | | | | |
| 10840225 | AHLGREN, ALYSSA R. | Address on file | | | | | | | |
| 10942091 | AHMAD SHAH | 23040 Widgeon Place | | | | CANYON LAKE | CA | 92587 | |
| 10862105 | AHMAD, AHSAN | Address on file | | | | | | | |
| 10825747 | AHMAD, DAANIAL A. | Address on file | | | | | | | |
| 10831505 | AHMAD, RAFIQUE | Address on file | | | | | | | |
| 10873226 | AHMAD, SERENA A. | Address on file | | | | | | | |
| 10849002 | AHMAD, URWAH | Address on file | | | | | | | |
| 10868664 | AHMAD, USMAN | Address on file | | | | | | | |
| 10849396 | AHMADI TORSHIZI, ABRAHIM | Address on file | | | | | | | |
| 10832044 | AHMADY SHANDIZ, NAVID | Address on file | | | | | | | |
| 10941601 | AHMED S. SIDDIQUI AND AMBREEN ASHFAQUE | 11321 Powder Horn Lane | | | | FRISCO | TX | 75033 | |
| 10829337 | AHMED, FAHD Y. | Address on file | | | | | | | |
| 10851221 | AHMED, FAIZAAN S. | Address on file | | | | | | | |
| 10879875 | AHMED, FARHAN | Address on file | | | | | | | |
| 10841128 | AHMED, IMMADUDDIN | Address on file | | | | | | | |
| 10868366 | AHMED, JISHAN | Address on file | | | | | | | |
| 10865043 | AHMED, KHURSHID D. | Address on file | | | | | | | |
| 10822562 | AHMED, KUSHIK | Address on file | | | | | | | |
| 10834054 | AHMED, MAHIR M. | Address on file | | | | | | | |
| 10859518 | AHMED, MARCELO I. | Address on file | | | | | | | |
| 10878660 | AHMED, MD MUNSUR | Address on file | | | | | | | |
| 10826780 | AHMED, MOHAMMED N. | Address on file | | | | | | | |
| 10883800 | AHMED, NAIB | Address on file | | | | | | | |
| 10855131 | AHMED, NUSHRAT | Address on file | | | | | | | |
| 10843336 | AHMED, NYLE | Address on file | | | | | | | |
| 10862113 | AHMED, RAHAT | Address on file | | | | | | | |
| 10848900 | AHMED, SADMAN | Address on file | | | | | | | |
| 10842950 | AHMED, SHABBIR | Address on file | | | | | | | |
| 10886560 | AHMED, YEAMIN | Address on file | | | | | | | |
| 10855364 | AHMED, YOUSUF | Address on file | | | | | | | |
| 10841099 | AHMED, ZAKARIA S. | Address on file | | | | | | | |
| 10885936 | AHMETOVIC, TARIK | Address on file | | | | | | | |
| 10831600 | AHN, JONATHAN | Address on file | | | | | | | |
| 10832872 | AHNER, BENJAMIN G. | Address on file | | | | | | | |
| 10868242 | AHO, JOSEPH P. | Address on file | | | | | | | |
| 10846683 | AHOLA, CAMERON A. | Address on file | | | | | | | |
| 10876501 | AHRENDT, MICHAEL R. | Address on file | | | | | | | |
| 10860624 | AHRENS, BEAU C. | Address on file | | | | | | | |
| 10860408 | AHRENS, LUCAS I. | Address on file | | | | | | | |
| 10842533 | AHSAN, TAABEEN | Address on file | | | | | | | |
| 10944512 | Ahumada local 122 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944537 | Ahumada local 132 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944517 | Ahumada local 17 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944509 | Ahumada local 235 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944507 | Ahumada local 241 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10944533 | Ahumada local 437 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944532 | Ahumada local 495 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944518 | Ahumada local 531 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944565 | Ahumada local 564 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944508 | Ahumada local 567 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944519 | Ahumada local 593 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944506 | Ahumada local 611 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944511 | Ahumada local 622 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944529 | Ahumada local 624 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944525 | Ahumada local 659 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944523 | Ahumada local 670 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944521 | Ahumada local 76 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10857569 | AHUMADA, ARMANDO D. | Address on file | | | | | | | |
| 10846682 | AHUMADA, CESAR A. | Address on file | | | | | | | |
| 10876610 | AI SECURITY CAMERAS | 16210 MIDWAY RD | | | | ADDISON | TX | 75001 | |
| 10845785 | AICHELE, EDWARD A. | Address on file | | | | | | | |
| 10865191 | AICHNER, TAMMEY L. | Address on file | | | | | | | |
| 10832871 | AIELLO, ANTHONY J. | Address on file | | | | | | | |
| 10862784 | AIELLO, CHRISTOPHER V. | Address on file | | | | | | | |
| 10885563 | AIELLO, DANIEL M. | Address on file | | | | | | | |
| 10870582 | AIELLO, LEONARDO J. | Address on file | | | | | | | |
| 10876589 | AIELLO, NICHOLAS A. | Address on file | | | | | | | |
| 10947351 | AIG PROPERTIES LTD | SPRING CREEK CENTER LLC | C/O AIG PROPERTIES LTD. | 118 WEST PECKHAM STREET | | NEENAH | WI | 54956 | |
| 10884348 | AIG SPECIALTY INSURANCE COMPANY | 500 W MADISON STREET | SUITE 3000 | | | CHICAGO | IL | 60661 | |
| 10878659 | AIKEN, DANIEL C. | Address on file | | | | | | | |
| 10823332 | AIKEN, DARLENE | Address on file | | | | | | | |
| 10879243 | AIKEN, LINDA G. | Address on file | | | | | | | |
| 10852979 | AIKEN, MARISHA S. | Address on file | | | | | | | |
| 10843158 | AIKEN, NATHAN | Address on file | | | | | | | |
| 10882790 | AIKEN, TRAVIS J. | Address on file | | | | | | | |
| 10831097 | AIKENS, WAYNE V. | Address on file | | | | | | | |
| 10833763 | AIKIN, ANDREW J. | Address on file | | | | | | | |
| 10865008 | AILPORT, AUSTIN T. | Address on file | | | | | | | |
| 10848186 | AIMABLE, GERALD | Address on file | | | | | | | |
| 10872355 | AIMINO, EMMITT J. | Address on file | | | | | | | |
| 10826983 | AIMONE, JERRID R. | Address on file | | | | | | | |
| 10813802 | AINBINDER HEIGHTS LLC | C/O THE AINBINDER COMPANY LLC | 2415 W ALABAMA | SUITE 205 | | HOUSTON | TX | 77098 | |
| 10887396 | AINODSON, TERRAL J. | Address on file | | | | | | | |
| 10851127 | AINSWORTH, JACOB C. | Address on file | | | | | | | |
| 10863554 | AINSWORTH, SHARON R. | Address on file | | | | | | | |
| 10855418 | AIP MEDIA INC | 320B LENWORTH DRIVE | | | | MISSISSAUGA | ON | L4X 2G2 | CANADA |
| 10867202 | AIR ALLIANCE LLC | 3286 ENCLAVE GATE | | | | KENNESAW | GA | 30152 | |
| 10817874 | AIR LOGIX LLC | PO BOX 3933 | | | | GUAYNABO | PR | 00970-3933 | |
| 10853904 | AIRD, BRANDON R. | Address on file | | | | | | | |
| 10884592 | AIREHEAD BALLOON ART | 322 MALL BLVD | SUITE 191 | | | MONROEVILLE | PA | 15146 | |
| 10818462 | AIRMALL PITTSBURGH INC | PO BOX 74008461 | | | | CHICAGO | IL | 60674-8461 | |
| 10947367 | AIRPORT ASSOCIATES | SHAKEH DOLKHANIAN | AIRPORT ASSOCIATES LP | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, SUITE 2 | JENKINTOWN | PA | 19046 | |
| 10834936 | AIRPORT ASSOCIATES LP | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | SUITE 2 | | JENKINTOWN | PA | 19046 | |
| 10817589 | AIRPORT PLAZA LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10819517 | AIRPORT PLAZA NC LLC | 11220 ELM LANE | SUITE 200 | | | CHARLOTTE | NC | 28277 | |
| 10855416 | AIRSMITH CORP | 1760 HANCOCK STREET | | | | HEWLETT | NY | 11557 | |
| 10841280 | AIRTH, ANDREW I. | Address on file | | | | | | | |
| 10813800 | AIRWAY CENTRE INC | 5955 AIRPORT ROAD | SUITE 120 | | | MISSISSAUGA | ON | L4V 1R9 | CANADA |
| 10875666 | AISHINSKY, ALEKSANDER | Address on file | | | | | | | |
| 10869901 | AITCHESON, ROBERT D. | Address on file | | | | | | | |
| 10852978 | AITKEN, AUTUMN R. | Address on file | | | | | | | |
| 10881140 | AITKEN, COURTNEY J. | Address on file | | | | | | | |
| 10859478 | AITKEN, DARREN K. | Address on file | | | | | | | |
| 10842025 | AITKEN, KYLE S. | Address on file | | | | | | | |
| 10856461 | AIVAZIAN, NICHOLAS T. | Address on file | | | | | | | |
| 10861667 | AIVAZOV, SERGO | Address on file | | | | | | | |
| 10874929 | AJ FRESH LLC | 221 ANJUITY DRIVE | | | | WASHINGTON | PA | 15301 | |
| 10855357 | AJA, BRIAN A. | Address on file | | | | | | | |
| 10874035 | AJABI, HIWOT L. | Address on file | | | | | | | |
| 10840224 | AJALA, OLUTOSIN O. | Address on file | | | | | | | |
| 10873225 | AJANI, MATSIMELA | Address on file | | | | | | | |
| 10827195 | AJAYI, DANIEL O. | Address on file | | | | | | | |
| 10834458 | AJAZI, JOHN | Address on file | | | | | | | |
| 10815456 | AJC CONSULTING SERVICES | 27 CAYUGA TRAIL | | | | OAK RIDGE | NJ | 07438 | |
| 10871423 | AJIMURA, TRISHA M. | Address on file | | | | | | | |
| 10814301 | AJM PACKAGING CORP | 4508 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4005 | |
| 10943616 | Ajman City Center | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10849962 | AJSENBERG, CHESTER E. | Address on file | | | | | | | |
| 10819009 | AK HAWTHORNE LLC | PO BOX 250250 | | | | GLENDALE | CA | 91225 | |
| 10855195 | AKAGI, ALAN M. | Address on file | | | | | | | |
| 10842532 | AKAKA, TYLER H. | Address on file | | | | | | | |
| 10861952 | AKAMS, UGO R. | Address on file | | | | | | | |
| 10868241 | AKBAR, ERSCHAD | Address on file | | | | | | | |
| 10843208 | AKBAR, FARAH | Address on file | | | | | | | |
| 10874602 | AKBER, ATA U. | Address on file | | | | | | | |
| 10883245 | AKCAKIL, BERKAY | Address on file | | | | | | | |
| 10814558 | AKD CONSTRUCTION INC | 210 NORTHTOWNE CT | SUITE G | | | NEWARK | OH | 43055 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 14 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10889785 | AKD NV | PO BOX 4714 | 4803 ES BREDA | | | ROTTERDAM | | | NETHERLANDS |
| 10866021 | AKECH, SHANICE N. | Address on file | | | | | | | |
| 10834256 | AKEL, BADEA A. | Address on file | | | | | | | |
| 10879849 | AKEL, EVAN D. | Address on file | | | | | | | |
| 10855607 | AKEL, FATMA | Address on file | | | | | | | |
| 10874129 | AKER, MORGAN C. | Address on file | | | | | | | |
| 10828726 | AKERELE, OLUSEGUN | Address on file | | | | | | | |
| 10877954 | AKERMAN, MARIE M. | Address on file | | | | | | | |
| 10838954 | AKERS MCMAHAN, SCOTT | Address on file | | | | | | | |
| 10847519 | AKERS, JORDAN C. | Address on file | | | | | | | |
| 10860407 | AKERS, MAKALA R. | Address on file | | | | | | | |
| 10874566 | AKHOON, SHAZIA | Address on file | | | | | | | |
| 10842629 | AKHTER, HUMAYRA | Address on file | | | | | | | |
| 10879955 | AKHTER, SANA | Address on file | | | | | | | |
| 10874763 | AKID, LYNN L. | Address on file | | | | | | | |
| 10855539 | AKINADE, AYO | Address on file | | | | | | | |
| 10844990 | AKINBILE, SHELBY S. | Address on file | | | | | | | |
| 10846845 | AKINLADE, TARONDA | Address on file | | | | | | | |
| 10875337 | AKINRINMOLA, ANTHONY O. | Address on file | | | | | | | |
| 10873224 | AKINS, JAKARI R. | Address on file | | | | | | | |
| 10845784 | AKINS, MARQUALE L. | Address on file | | | | | | | |
| 10886241 | AKINS, SARAH A. | Address on file | | | | | | | |
| 10860406 | AKINS, TRAVIS T. | Address on file | | | | | | | |
| 10863480 | AKINYELE, AYODEJI O. | Address on file | | | | | | | |
| 10833311 | AKIYAMA, KOLBY K. | Address on file | | | | | | | |
| 10858417 | AKOTO, JEREMIAH G. | Address on file | | | | | | | |
| 10829245 | AKPLOH, AMEN A. | Address on file | | | | | | | |
| 10882338 | AKRAMAWI, ZAID O. | Address on file | | | | | | | |
| 10859477 | AKREY, WILLIAM T. | Address on file | | | | | | | |
| 10846681 | AKRIDGE, NOLAN M. | Address on file | | | | | | | |
| 10822557 | AKTER, FATEMA | Address on file | | | | | | | |
| 10868543 | AKTER, MST A. | Address on file | | | | | | | |
| 10883688 | AKTER, SAJEDA | Address on file | | | | | | | |
| 10842949 | AKTER, SHAFATH | Address on file | | | | | | | |
| 10867773 | AKTHER, MAYMUNA | Address on file | | | | | | | |
| 10827381 | AKTHER, MOST T. | Address on file | | | | | | | |
| 10818032 | A-L 95 CREEKSIDE TC 2 LP | MSC #175 | PO BOX 4580 | | | HOUSTON | TX | 77210-4580 | |
| 10836966 | AL ARAB, OMAR A. | Address on file | | | | | | | |
| 10942966 | Al Awal Plaza | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10835930 | AL BADRI, DANEA S. | Address on file | | | | | | | |
| 10839515 | AL ESSA, JAMILAH D. | Address on file | | | | | | | |
| 10942967 | Al Hamra Market | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10838329 | AL HASANI, HUSSAIN H. | Address on file | | | | | | | |
| 10849686 | AL JANABI, ABDULLAH S. | Address on file | | | | | | | |
| 10844128 | AL JUNAIDI, ZAKARIYA | Address on file | | | | | | | |
| 10866020 | AL MALIKI, AWS A. | Address on file | | | | | | | |
| 10840223 | AL OBEIDE, OMAR A. | Address on file | | | | | | | |
| 10942972 | Al Othaim Super Market | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10830509 | AL RAMMAHI, AHMED | Address on file | | | | | | | |
| 10942821 | Al Rashed Mall | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10871422 | AL SABEJ, FOZAM A. | Address on file | | | | | | | |
| 10943796 | Al Salam Mall Riyadh | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10855130 | AL TAKI, JEEDA | Address on file | | | | | | | |
| 10828240 | AL THAHABI, MOHAMED | Address on file | | | | | | | |
| 10887626 | AL ZAHIDY, ASAL A. | Address on file | | | | | | | |
| 10826190 | ALABAMA DEPARTMENT OF AGRICULTURE | AUDITS AND REPORTS SECTION | 1445 FEDERAL DRIVE | | | MONTGOMERY | AL | 36107 | |
| 10819972 | ALABAMA DEPARTMENT OF LABOR | ATTN: FITZGERALD WASHINGTON, COMMISSIONER | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | |
| 10820303 | ALABAMA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | |
| 10883966 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327820 | | | | MONTGOMERY | AL | 36132 | |
| 10824220 | ALABAMA DEPT OF REVENUE | CORPORATE INCOME TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| 10821300 | ALABAMA DEPT OF REVENUE | SALES USE & BUSINESS TAX DIVISION | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| 10890161 | ALABAMA POWER CO | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| 10825169 | ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 100 NORTH UNION ST | | | MONTGOMERY | AL | 36104 | |
| 10825172 | ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 100 NORTH UNION ST | RSA UNION BLDG STE 636 | | MONTGOMERY | AL | 36104 | |
| 10829208 | ALABRE, YVON J. | Address on file | | | | | | | |
| 10873223 | ALADE, BENSON B. | Address on file | | | | | | | |
| 10872512 | ALAGNA, ANGELA M. | Address on file | | | | | | | |
| 10837821 | ALAISHA INC | 14111 CARAWAY WOODS CT | | | | CHARLOTTE | NC | 28277 | |
| 10829363 | ALAM, AARON A. | Address on file | | | | | | | |
| 10880007 | ALAM, AKRAM | Address on file | | | | | | | |
| 10837702 | ALAM, BISHWOY | Address on file | | | | | | | |
| 10872354 | ALAM, HOWLADER S. | Address on file | | | | | | | |
| 10825008 | ALAM, JUBER | Address on file | | | | | | | |
| 10834463 | ALAM, MD S. | Address on file | | | | | | | |
| 10859476 | ALAM, MOHAMMAD J. | Address on file | | | | | | | |
| 10837724 | ALAM, MORSHED | Address on file | | | | | | | |
| 10855442 | ALAM, QAMRUL | Address on file | | | | | | | |
| 10855363 | ALAM, SHAFQAT | Address on file | | | | | | | |
| 10833762 | ALAM, SULTANA R. | Address on file | | | | | | | |
| 10818174 | ALAMANCE CROSSIN CMBS LLC | PO BOX 746209 | | | | ATLANTA | GA | 30353-6209 | |
| 10879954 | ALAMAR, SEAN | Address on file | | | | | | | |
| 10828801 | ALAME, FAKHRY J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868542 | ALAME, JAD H. | Address on file | | | | | | | |
| 10829207 | ALAME, KARAM H. | Address on file | | | | | | | |
| 10848729 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH | PO DRAWER N | | | ALAMEDA | CA | 94501 | |
| 10849171 | ALAMEDA COUNTY SHERIFF'S OFFICE | 15001 FOOTHILL BLVD | | | | SAN LEANDRO | CA | 94578 | |
| 10820987 | Alameda County, CA | Attn: Consumer Protection Division | Office of the District Attorney | 1225 Fallon St. | | Oakland | CA | 94612 | |
| 10862535 | ALAMEDA MUNICIPAL POWER | 2000 GRAND STREET | | | | ALAMEDA | CA | 94501 | |
| 10884188 | ALAMEDA MUNICIPAL POWER | PO BOX 511427 | | | | LOS ANGELES | CA | 90051 | |
| 10851126 | ALAMILLO, STEVEN P. | Address on file | | | | | | | |
| 10886933 | ALAMO AMARO, FRANCISCO J. | Address on file | | | | | | | |
| 10875336 | ALAMO ORTIZ, ZABDIEL E. | Address on file | | | | | | | |
| 10854653 | ALAMO, JACOB R. | Address on file | | | | | | | |
| 10813821 | ALAN FELDMAN | Address on file | | | | | | | |
| 10816272 | ALAN RAY STEIL | Address on file | | | | | | | |
| 10837834 | ALAN SALIH | Address on file | | | | | | | |
| 10820383 | ALAN, MITCHELL O. | Address on file | | | | | | | |
| 10813819 | ALANA MEDINA | Address on file | | | | | | | |
| 10817557 | ALANI NUTRITION LLC | 1819 TAYLOR AVENUE | SUITE B | | | LOUISVILLE | KY | 40213 | |
| 11066983 | Alani Nutrition LLC | 7201 Intermodal Drive Ste A | | | | Louisville | KY | 40258 | |
| 10874128 | ALANIS, KYLE S. | Address on file | | | | | | | |
| 10872353 | ALANIZ, BAILEY M. | Address on file | | | | | | | |
| 10849022 | ALAO, HAMMED | Address on file | | | | | | | |
| 10829336 | ALAPIZCO, ALEX | Address on file | | | | | | | |
| 10888465 | ALARCON, LUCIA | Address on file | | | | | | | |
| 10852977 | ALARCON, PATRICIO | Address on file | | | | | | | |
| 10885562 | ALARCON, YORDY A. | Address on file | | | | | | | |
| 10880406 | ALAREEBI, MOHAMMED J. | Address on file | | | | | | | |
| 10879269 | ALARID, ROBERTO | Address on file | | | | | | | |
| 10854652 | ALARIO, KYLE V. | Address on file | | | | | | | |
| 10855886 | ALASKA COMMUNICATIONS SYS | 600 TELEPHONE AVE. | | | | ANCHORAGE | AK | 99503 | |
| 10884085 | ALASKA COMMUNICATIONS SYS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| 10883988 | ALASKA DEPARTMENT OF REVENUE | PO BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| 10825105 | ALASKA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 333 WILLOUGHBY AVE | 11TH FL STATE OFFICE BLDG | | JUNEAU | AK | 99801-1770 | |
| 10825104 | ALASKA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 333 WILLOUGHBY AVE | | | JUNEAU | AK | 99801-1770 | |
| 10868888 | ALASKA ELECTRIC LIGHT & POWER | 5601 TONSGARD CT | | | | JUNEAU | AK | 99801 | |
| 10876500 | ALASO, OGECHUKWU E. | Address on file | | | | | | | |
| 10860405 | ALATEEK, ALAA M. | Address on file | | | | | | | |
| 10865190 | ALATHARI, AHMED M. | Address on file | | | | | | | |
| 10823636 | ALATORRE, ANTHONY M. | Address on file | | | | | | | |
| 10835929 | ALATORRE, DAVID G. | Address on file | | | | | | | |
| 10855356 | ALAYAN, ALA A | Address on file | | | | | | | |
| 10848212 | ALAYON, ANTONIO | Address on file | | | | | | | |
| 10883291 | ALBACH, DANE O. | Address on file | | | | | | | |
| 10943793 | Albadiaa Plaza | 13515 Imam Saud Bin Faisal Road, Aqipe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10943202 | Al-Badiya Shopping Center | 13515 Imam Saud Bin Faisal Road, Aqipe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10945453 | ALBANESE CORMIER HOLDINGS | BRANDI NORWOOD | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| 10948056 | ALBANESE CORMIER HOLDINGS | KRISTYN BORGOBELLO | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| 10947310 | ALBANESE CORMIER HOLDINGS | MICHAEL ALBANESE | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| 10946208 | ALBANESE CORMIER HOLDINGS | TESS SHUFF | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| 10818868 | ALBANESE REAL ESTATE INVEST WEST ORANGE | PO BOX 12410 | | | | BEAUMONT | TX | 77726-2410 | |
| 10830198 | ALBANESE, ANDREW A. | Address on file | | | | | | | |
| 10857568 | ALBANESE, THOMAS C. | Address on file | | | | | | | |
| 10817192 | ALBANY MALL LLC | C/O ARONOV REALTY MGMT INC | P.O. BOX 235021 | ACCOUNT #0406-000538 | | MONTGOMERY | AL | 36123-5021 | |
| 10818886 | ALBANY SQUARE LTD | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 10888188 | ALBANY UTILITIES | 401 PINE AVE | | | | ALBANY | GA | 31701 | |
| 10889608 | ALBANY UTILITIES | PO BOX 1788 | | | | ALBANY | GA | 31702 | |
| 10844060 | ALBARENGA, VANESSA E. | Address on file | | | | | | | |
| 10814042 | ALBARI HOLDINGS LTD | AND 1276195 ALBERTA LTD | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 10948333 | ALBARI HOLDINGS, LTD. | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 10823592 | ALBARRACIN, JULIAN C. | Address on file | | | | | | | |
| 10866019 | ALBARRACIN, ROGER | Address on file | | | | | | | |
| 10847518 | ALBARRAN, MARCOS | Address on file | | | | | | | |
| 10873222 | ALBARRAN, SERGIO | Address on file | | | | | | | |
| 10847517 | ALBASAN, OMER F. | Address on file | | | | | | | |
| 10841098 | ALBAY, KENNETH B. | Address on file | | | | | | | |
| 10861298 | ALBAY, KEVIN B. | Address on file | | | | | | | |
| 10871421 | ALBEEN, ALLISON J. | Address on file | | | | | | | |
| 10888787 | ALBEMARLE SQ INVTMT GRP LLC | PO BOX 2788 | | | | PAWLEYS ISLAND | SC | 29585 | |
| 10881740 | ALBERDI, JOVANI G. | Address on file | | | | | | | |
| 10866190 | ALBERS, CARTER A. | Address on file | | | | | | | |
| 10867902 | ALBERS, JACK A. | Address on file | | | | | | | |
| 10847664 | ALBERS, PETER J. | Address on file | | | | | | | |
| 10942532 | ALBERT LAU, DIRECTOR | QAF Centre, Lot 66 Tapak Perindustrian Beribi | BANDAR SERI BEGAWAN BE | | | DARUSSALAM | | 1118 | BRUNEI |
| 10941632 | ALBERT M. PAETZIG | 2497 SE Sistina Street | | | | PORT ST. LUCIE | FL | 34952 | |
| 10941822 | ALBERT V. BALCH | 5905 Highland | | | | MIDLAND | MI | 48640 | |
| 10942155 | ALBERT V. BALCH AND ROBERT J. BALCH AND MARTIN T. WHALEN | 5905 Highland | | | | MIDLAND | MI | 48640 | |
| 10842948 | ALBERT, ASHLEY | Address on file | | | | | | | |
| 10833761 | ALBERT, DANTE K. | Address on file | | | | | | | |
| 10822387 | ALBERT, DAVID W. | Address on file | | | | | | | |
| 10854651 | ALBERT, ERIN M. | Address on file | | | | | | | |
| 10889480 | ALBERT, JESSE R. | Address on file | | | | | | | |
| 10828508 | ALBERT, JORDAN D. | Address on file | | | | | | | |
| 10852976 | ALBERT, JOSHUA R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866018 | ALBERT, JUSTIN M. | Address on file | | | | | | | |
| 10836475 | ALBERT, TANNER J. | Address on file | | | | | | | |
| 10877953 | ALBERT, THOMAS R. | Address on file | | | | | | | |
| 10814436 | ALBERTA BEVERAGE CONTAINER RECYCLING | LOCKBOX #C3077 | PO BOX 2980 STN M | | | CALGARY | AB | T2P 4S1 | CANADA |
| 10944771 | ALBERTA DEVELOPMENT PARTNERS LLC | PATRICK BUNYARD | PCCP IRG DOWNEY LLC | C/O ALBERTA DEVELOPMENT | 5750 DTC PARKWAY #210 | GREENWOOD VILLAGE | CO | 80111 | |
| 10947125 | ALBERTA DEVELOPMENT PARTNERS LLC | SCOTT HALL | W-ADP UNIVERSITY SQUARE OWNER VII LLC | PO BOX 674053 | | DALLAS | TX | 75267-4053 | |
| 10825070 | ALBERTA HEALTH SERVICES EDMONTON | ENVIRONMENTAL PUBLIC HEALTH | HSBC BUILDING SUITE 700 | 10055 106 STREET | | EDMONTON | AB | T5J 2Y2 | CANADA |
| 10872352 | ALBERTI, JASON A. | Address on file | | | | | | | |
| 10883562 | ALBERTO CORONA | Address on file | | | | | | | |
| 10832962 | ALBERTS, BRETT L. | Address on file | | | | | | | |
| 10823128 | ALBERTS, DAVID J. | Address on file | | | | | | | |
| 10866017 | ALBERTS, MICAH O. | Address on file | | | | | | | |
| 10838515 | ALBERTSON, BRIANNA L. | Address on file | | | | | | | |
| 10817442 | ALBERTVILLE INVESTMENT PARTNERS LLC | PO BOX 162551 | | | | ATLANTA | GA | 30321-2551 | |
| 10833310 | ALBINIO, PETER K. | Address on file | | | | | | | |
| 10872511 | ALBINO, JULIAN P. | Address on file | | | | | | | |
| 10883244 | ALBINO, REBECCA | Address on file | | | | | | | |
| 10848649 | ALBL, ALICE A. | Address on file | | | | | | | |
| 10856082 | ALBRECHT, CHRISTINA C. | Address on file | | | | | | | |
| 10877952 | ALBRECHT, CODY B. | Address on file | | | | | | | |
| 10885146 | ALBRECHT, MASON J. | Address on file | | | | | | | |
| 10850405 | ALBRECHT, MATTHEW S. | Address on file | | | | | | | |
| 10863026 | ALBRECHT, NICHOLAS J. | Address on file | | | | | | | |
| 10880535 | ALBRECHT, VICTORIA L. | Address on file | | | | | | | |
| 10844989 | ALBRIGHT, AUSTIN M. | Address on file | | | | | | | |
| 10871567 | ALBRIGHT, BRYAN M. | Address on file | | | | | | | |
| 10850404 | ALBRIGHT, MATTHEW J. | Address on file | | | | | | | |
| 10851125 | ALBRIGHT, NATHAN R. | Address on file | | | | | | | |
| 10838555 | ALBRIGHT, SAVANNAH J. | Address on file | | | | | | | |
| 10856879 | ALBRITTON, TYSHON D. | Address on file | | | | | | | |
| 10862508 | ALBURQUERQUE, FRANXYS D. | Address on file | | | | | | | |
| 10815885 | ALC BUFORD RETAIL LLC | PO BOX 956338 | | | | DULUTH | GA | 30095-9506 | |
| 10885631 | ALCALA, ALYSSA G. | Address on file | | | | | | | |
| 10866016 | ALCALA, JESSIE J. | Address on file | | | | | | | |
| 10859475 | ALCALA, LEONEL G. | Address on file | | | | | | | |
| 10874494 | ALCALA, MANUEL | Address on file | | | | | | | |
| 10828725 | ALCALA, MERVIN D. | Address on file | | | | | | | |
| 10830146 | ALCANTAR, BRENDA E. | Address on file | | | | | | | |
| 10849220 | ALCANTARA GUTIERREZ, BARTOLO | Address on file | | | | | | | |
| 10837327 | ALCANTARA, ALAN | Address on file | | | | | | | |
| 10825423 | ALCANTARA, EMILY S. | Address on file | | | | | | | |
| 10845783 | ALCANTARA, JUAN E. | Address on file | | | | | | | |
| 10867007 | ALCANTARA, SONIA | Address on file | | | | | | | |
| 10838514 | ALCÁNTARA, YAILENE I. | Address on file | | | | | | | |
| 10845782 | ALCARAZ LEMA, SAUL | Address on file | | | | | | | |
| 10884813 | ALCARAZ, EDUARDO L. | Address on file | | | | | | | |
| 10887625 | ALCARAZ, LEONNA S. | Address on file | | | | | | | |
| 10867006 | ALCENA, STEPH J. | Address on file | | | | | | | |
| 10859474 | ALCERNA, IRAN Y. | Address on file | | | | | | | |
| 10814572 | ALCOA EXCHANGE LLC | PO BOX 204756 | | | | DALLAS | TX | 75320-4756 | |
| 10852975 | ALCODIA, BASIL H. | Address on file | | | | | | | |
| 10861297 | ALCON, DAVID M. | Address on file | | | | | | | |
| 10834533 | ALCORN CO ELECTRIC POWER ASSOC | 1909 SOUTH TATE STREET | | | | CORINTH | MS | 38834 | |
| 10888715 | ALCORN CO ELECTRIC POWER ASSOC | PO BOX 1590 | | | | CORINTH | MS | 38835 | |
| 10876010 | ALCORN, GABRIELLE N. | Address on file | | | | | | | |
| 10827181 | ALCORN, LEIGH A. | Address on file | | | | | | | |
| 10869526 | ALCOSER, ESMERALDA L. | Address on file | | | | | | | |
| 10886845 | ALDAIR GENARO MOOTOO ARBOLEDA | Address on file | | | | | | | |
| 10820540 | ALDANA TOBAR, MICHELLE | Address on file | | | | | | | |
| 10867772 | ALDANA, EDIN A. | Address on file | | | | | | | |
| 10841867 | ALDANA, JONATHAN | Address on file | | | | | | | |
| 10883683 | ALDANA, ZOILA | Address on file | | | | | | | |
| 10840221 | ALDARONDO, ADAN E. | Address on file | | | | | | | |
| 10826779 | ALDARONDO, JOSE J. | Address on file | | | | | | | |
| 10829623 | ALDAS ORTEGA, ARACELY J. | Address on file | | | | | | | |
| 10813587 | ALDEN BRIDGE #569771 | C/O REGENCY CENTERS L.P | PO BOX 677375 | TENANT 569771 | | DALLAS | TX | 75267 | |
| 10846680 | ALDEN, TIMOTHY S. | Address on file | | | | | | | |
| 10837326 | ALDER, KELLY A. | Address on file | | | | | | | |
| 10832509 | ALDERETE, NATHAN A. | Address on file | | | | | | | |
| 10851995 | ALDERIN, STEVEN B. | Address on file | | | | | | | |
| 10871420 | ALDERMAN, ETHAN D. | Address on file | | | | | | | |
| 10855911 | ALDERSON COMMERCIAL GROUP | 425 W SOUTH STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46225 | |
| 10882789 | ALDERSON, ALEXIS | Address on file | | | | | | | |
| 10838513 | ALDERSON, NICHOLAS C. | Address on file | | | | | | | |
| 10813824 | ALDERWOOD MALL HOLDING LLC | PO BOX 86 | SDS-12-3019 | | | MINNEAPOLIS | MN | 55486-3019 | |
| 10836474 | ALDINGER, KYLE W. | Address on file | | | | | | | |
| 10881739 | ALDORASI, PETER D. | Address on file | | | | | | | |
| 10871566 | ALDOUS, TRISTON F. | Address on file | | | | | | | |
| 10829566 | ALDRICH KOKTELASH, CHASE M. | Address on file | | | | | | | |
| 10813706 | ALDRICH PLAZA LLC | PO BOX 326 | | | | PLAINFIELD | NJ | 07061-0326 | |
| 10887624 | ALDRICH, ANDREW N. | Address on file | | | | | | | |
| 10851994 | ALDRICH, JOSHUA S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867005 | ALDRICH, MELISSA | Address on file | | | | | | | |
| 10863077 | ALDRIDGE, CHANDLER D. | Address on file | | | | | | | |
| 10890532 | ALDRIDGE, KRISTEN M. | Address on file | | | | | | | |
| 10827882 | AL-DUWAISAN, FAHED B. | Address on file | | | | | | | |
| 10943937 | ALE ALAN CORRO VELASQUEZ | Calle Victor Alzamora 147 | SANTA CATALINA LA VICTORIA | | | LIMA | | | PERU |
| 10813823 | ALEA PROPERTIES LLC | 5725 DRAGON WAY | SUITE 400 | | | CINCINNATI | OH | 45227 | |
| 10948009 | ALEA PROPERTIES LLC | ALEA PROPERTIES | 5725 DRAGON WAY | SUITE 400 | | CINCINNATI | OH | 45227 | |
| 10829693 | ALEANDRE, CHRISTIAN A. | Address on file | | | | | | | |
| 10831358 | ALECOS, ZOIE E. | Address on file | | | | | | | |
| 10837964 | ALECTA REAL ESTATE USA LLC | C/O CROSSPOINT REALTY | PO BOX 45341 | | | SAN FRANCISCO | CA | 94145-0341 | |
| 10827818 | ALECTRA UTILITES CORP | FORMERLY HORIZON UTILITES | 55 JOHN STREET NORTH | | | HAMILTON | ON | L8R 3M8 | CANADA |
| 10827897 | ALECTRA UTILITES CORP | FORMERLY HORIZON UTILITES | PO BOX 3700 | | | CONCORD | ON | L4K 5N2 | CANADA |
| 10843873 | ALECTRA UTILITES CORP | FORMERLY POWERSTREAM | 55 JOHN STREET NORTH | | | HAMILTON | ON | L8R 3M8 | CANADA |
| 10844097 | ALECTRA UTILITES CORP | FORMERLY POWERSTREAM | PO BOX 3700 | | | CONCORD | ON | L4K 5N2 | CANADA |
| 10832953 | ALECTRA UTILITIES | FORMERLY ENERSOURCE INC | 2185 DERRY ROAD WEST | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| 10833384 | ALECTRA UTILITIES | FORMERLY ENERSOURCE INC | PO BOX 3700 | | | CONCORD | ON | L4K 5N2 | CANADA |
| 10845946 | ALECTRA UTILITIES | FORMERLY POWERSTREAM | 2185 DERRY ROAD WEST | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| 10846854 | ALECTRA UTILITIES | FORMERLY POWERSTREAM | PO BOX 3700 | | | CONCORD | ON | L4K 5N2 | CANADA |
| 10851993 | ALEGRE, BRANDON S. | Address on file | | | | | | | |
| 10871419 | ALEJANDRE, IVAN Z. | Address on file | | | | | | | |
| 10825134 | ALEJANDRES BRAVO, RICARDO | Address on file | | | | | | | |
| 10880376 | ALEJANDRINO, JOSEPH J. | Address on file | | | | | | | |
| 10881742 | ALEJANDRO IRIZARRY | Address on file | | | | | | | |
| 10846679 | ALEJO, BRANDON J. | Address on file | | | | | | | |
| 10821188 | ALEJOS, JUAN A. | Address on file | | | | | | | |
| 10844988 | ALEKI, CHRYSTINE A. | Address on file | | | | | | | |
| 10849685 | ALEMAN VIDALES, EVELYN | Address on file | | | | | | | |
| 10837325 | ALEMAN, EDUARDO | Address on file | | | | | | | |
| 10866015 | ALEMAN, ELIJAH A. | Address on file | | | | | | | |
| 10853903 | ALEMAN, JORGE A. | Address on file | | | | | | | |
| 10879242 | ALEMAN, JOSE E. | Address on file | | | | | | | |
| 10879241 | ALEMAN, ORLANDO | Address on file | | | | | | | |
| 10858578 | ALEMAN, RICHARD M. | Address on file | | | | | | | |
| 10824246 | ALEMAYEHU, HAYMANOT M. | Address on file | | | | | | | |
| 10826602 | ALENBAUGH, MARGARET | Address on file | | | | | | | |
| 10823268 | ALERYANI, SAMEH | Address on file | | | | | | | |
| 10887406 | ALESICK, TRISTAN M. | Address on file | | | | | | | |
| 10825321 | ALESSANDRE TRAMONTIM | Address on file | | | | | | | |
| 10815171 | ALESSANDRO & COMPANIA | PO BOX 136-34 | 120003421 066014726 CREDUS3M | | | LAS CONDES SANTIAGO | | | CHILE |
| 10875335 | ALESSANDRIA, STEPHEN L. | Address on file | | | | | | | |
| 10845781 | ALESSI, MICHAEL J. | Address on file | | | | | | | |
| 10829778 | ALESTRA, CATHERINE M. | Address on file | | | | | | | |
| 10855622 | ALEX TAYLOR | Address on file | | | | | | | |
| 10880044 | ALEX WEISS | Address on file | | | | | | | |
| 10823449 | ALEX, CHEN | Address on file | | | | | | | |
| 10841866 | ALEX, COGHLAN J. | Address on file | | | | | | | |
| 10886635 | ALEX, NIC A. | Address on file | | | | | | | |
| 10814013 | ALEXANDER & BALDWIN INC | MSC 61428 | PO BOX 1300 | | | HONOLULU | HI | 96807-1300 | |
| 10814012 | ALEXANDER & BALDWIN INC | PO BOX 1300 | MAIL CODE 61234 | | | HONOLULU | HI | 96807-1300 | |
| 10947209 | ALEXANDER & BALDWIN, INC. | LARISSA NORDYKE | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 10945407 | ALEXANDER & BISHOP, LTD. | PETER JUNGBACKER | ALEXANDER & BISHOP, LTD. | ALEXANDER & BISHOP, LTD. | 1135 E. JOHNSON ST | FOND DU LAC | WI | 54935 | |
| 10834577 | ALEXANDER BROOKS, DONNA M. | Address on file | | | | | | | |
| 10889922 | ALEXANDER JR, ANTHONY E. | Address on file | | | | | | | |
| 10942557 | ALEXANDER KORZH | 16 Sheukar St., (4th Floor) | | | | HERZLIYA PITUACH | | 4672516 | ISRAEL |
| 10868980 | ALEXANDER THOMAS, KYLE D. | Address on file | | | | | | | |
| 10868979 | ALEXANDER WOLFE, TREMAINE | Address on file | | | | | | | |
| 10881215 | ALEXANDER, AARON D. | Address on file | | | | | | | |
| 10839437 | ALEXANDER, AMBER E. | Address on file | | | | | | | |
| 10889371 | ALEXANDER, ANN J. | Address on file | | | | | | | |
| 10884812 | ALEXANDER, AVERY J. | Address on file | | | | | | | |
| 10825746 | ALEXANDER, BEN J. | Address on file | | | | | | | |
| 10832043 | ALEXANDER, BRANDON T. | Address on file | | | | | | | |
| 10831860 | ALEXANDER, BRODERICK R. | Address on file | | | | | | | |
| 10835149 | ALEXANDER, CARRIE E. | Address on file | | | | | | | |
| 10875334 | ALEXANDER, CATHERINE M. | Address on file | | | | | | | |
| 10862614 | ALEXANDER, CHRISTION A. | Address on file | | | | | | | |
| 10821940 | ALEXANDER, CHRISTOPHER L. | Address on file | | | | | | | |
| 10871418 | ALEXANDER, CODY H. | Address on file | | | | | | | |
| 10864095 | ALEXANDER, COLBY M. | Address on file | | | | | | | |
| 10856878 | ALEXANDER, DANIEL J. | Address on file | | | | | | | |
| 10826476 | ALEXANDER, DE'JON C. | Address on file | | | | | | | |
| 10844437 | ALEXANDER, DILLON M. | Address on file | | | | | | | |
| 10856460 | ALEXANDER, DOMINIC D. | Address on file | | | | | | | |
| 10835928 | ALEXANDER, DOMONIC | Address on file | | | | | | | |
| 10870581 | ALEXANDER, DONTE E. | Address on file | | | | | | | |
| 10880769 | ALEXANDER, HANNAH L. | Address on file | | | | | | | |
| 10824329 | ALEXANDER, HAROLD E. | Address on file | | | | | | | |
| 10884108 | ALEXANDER, JACQUELINE C. | Address on file | | | | | | | |
| 10870580 | ALEXANDER, JAMIE M. | Address on file | | | | | | | |
| 10856877 | ALEXANDER, JANSEN C. | Address on file | | | | | | | |
| 10840334 | ALEXANDER, JOAN S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869258 | ALEXANDER, JONATHAN S. | Address on file | | | | | | | |
| 10849506 | ALEXANDER, JOSEPHINE M. | Address on file | | | | | | | |
| 10884531 | ALEXANDER, JOSHUA S. | Address on file | | | | | | | |
| 10880580 | ALEXANDER, JUSTIN N. | Address on file | | | | | | | |
| 10869477 | ALEXANDER, KATRICE M. | Address on file | | | | | | | |
| 10864094 | ALEXANDER, KAYLA R. | Address on file | | | | | | | |
| 10851124 | ALEXANDER, LARRY J. | Address on file | | | | | | | |
| 10884811 | ALEXANDER, LEXIE L. | Address on file | | | | | | | |
| 10844987 | ALEXANDER, LYMAN J. | Address on file | | | | | | | |
| 10887395 | ALEXANDER, MACIE E. | Address on file | | | | | | | |
| 10856232 | ALEXANDER, MACKAYLA R. | Address on file | | | | | | | |
| 10876092 | ALEXANDER, MALLORIE | Address on file | | | | | | | |
| 10876058 | ALEXANDER, MARCUS W. | Address on file | | | | | | | |
| 10864093 | ALEXANDER, MELEK J. | Address on file | | | | | | | |
| 10856207 | ALEXANDER, MEREDITH I. | Address on file | | | | | | | |
| 10875665 | ALEXANDER, MICHAEL A. | Address on file | | | | | | | |
| 10838512 | ALEXANDER, MICHAEL J. | Address on file | | | | | | | |
| 10844067 | ALEXANDER, MICHAEL R. | Address on file | | | | | | | |
| 10834898 | ALEXANDER, MIKAYLA A. | Address on file | | | | | | | |
| 10884250 | ALEXANDER, MITCHELL J. | Address on file | | | | | | | |
| 10875664 | ALEXANDER, MYKAYLA R. | Address on file | | | | | | | |
| 10887129 | ALEXANDER, PRESTON D. | Address on file | | | | | | | |
| 10839436 | ALEXANDER, RAVYN C. | Address on file | | | | | | | |
| 10849961 | ALEXANDER, SCOTTIE S. | Address on file | | | | | | | |
| 10887877 | ALEXANDER, SHAMON | Address on file | | | | | | | |
| 10829926 | ALEXANDER, SYLVIA M. | Address on file | | | | | | | |
| 10844436 | ALEXANDER, THOMAS D. | Address on file | | | | | | | |
| 10834924 | ALEXANDER, TYRONNE N. | Address on file | | | | | | | |
| 10849960 | ALEXANDER, ZACHARY S. | Address on file | | | | | | | |
| 10942149 | ALEXANDR A. ARSH | 8175 Buttleston Drive | | | | DUBLIN | OH | 43016-7267 | |
| 10882900 | ALEXANDRA ISHMAN | Address on file | | | | | | | |
| 10882901 | ALEXANDRE ROLLIN | Address on file | | | | | | | |
| 10850403 | ALEXANDRE, DANORE N. | Address on file | | | | | | | |
| 10841865 | ALEXANDRE, ELSON | Address on file | | | | | | | |
| 10818847 | ALEXANDRIA MAIN MALL LLC | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | |
| 11073908 | Alexandria Main Mall, LLC | 3437 Masonic Drive | | | | Alexandria | LA | 71301 | |
| 11073908 | Alexandria Main Mall, LLC | Lockbox # 54233 | 310 Trefny Ave | | | Metairie | LA | 70003 | |
| 10870690 | ALEXNDRIA MALL LLC | RADIANT PARNTERS | 145 W 45TH ST 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| 10817385 | ALEXANDRIA PIKE HIGHLAND HEIGHTS LLC | 901 WABASH AVENUE | SUITE 300 | | | TERRE HAUTE | IN | 47807 | |
| 10870579 | ALEXANDROU, NIKOLAS | Address on file | | | | | | | |
| 10846678 | ALEXIS, GEORGE P. | Address on file | | | | | | | |
| 10876499 | ALEXIS, MIDERSON A. | Address on file | | | | | | | |
| 10874795 | ALEXIS, PEREZ | Address on file | | | | | | | |
| 10855679 | ALFA, RYAN | Address on file | | | | | | | |
| 10885256 | ALFANO, MANLIO M. | Address on file | | | | | | | |
| 10851123 | ALFANO, STERLING M. | Address on file | | | | | | | |
| 10880768 | ALFARAJ, MOHAMMED A. | Address on file | | | | | | | |
| 10827380 | ALFARO, BRANDON | Address on file | | | | | | | |
| 10859473 | ALFARO, GISELA J. | Address on file | | | | | | | |
| 10875000 | ALFIE DODD | Address on file | | | | | | | |
| 10859644 | ALFIERI, MARIA G. | Address on file | | | | | | | |
| 10870578 | ALFIERI, STEPHEN M. | Address on file | | | | | | | |
| 10874000 | ALFIN, AARON H. | Address on file | | | | | | | |
| 10838045 | ALFONSO ACOSTA, ELVIS M. | Address on file | | | | | | | |
| 10881139 | ALFONSO, ABIGAIL P. | Address on file | | | | | | | |
| 10867004 | ALFONSO, ALBA M. | Address on file | | | | | | | |
| 10876498 | ALFONSO, ANTONIO G. | Address on file | | | | | | | |
| 10837324 | ALFONSO, ANNA R. | Address on file | | | | | | | |
| 10845780 | ALFORD, ANTHONY E. | Address on file | | | | | | | |
| 10851992 | ALFORD, DESMOND M. | Address on file | | | | | | | |
| 10813843 | ALFRED BIRD DESIGN | PO BOX 90293 | | | | PITTSBURGH | PA | 15224 | |
| 10861742 | ALFRED GALPINE | Address on file | | | | | | | |
| 10879991 | ALFRED, LEA | Address on file | | | | | | | |
| 10874909 | ALFREDO CRUZ | Address on file | | | | | | | |
| 10824948 | ALFREDO GARCIA | Address on file | | | | | | | |
| 10861666 | ALFSON, LEE R. | Address on file | | | | | | | |
| 10861951 | ALGARIN, SOEL | Address on file | | | | | | | |
| 10846677 | ALGER, ZACHARY T. | Address on file | | | | | | | |
| 10816578 | ALGOMA CENTRAL PROPERTIES INC | STATION MALL | 293 BAY STREET | | | SAULT STE MARIE | ON | P6A 1X3 | CANADA |
| 10821260 | Algoma County | Attn: Consumer Protection Division | 334 Bay St | | | Sault Ste Marie | ON | P6A 1X1 | Canada |
| 10943421 | Al-Hafeez Towers | 125 Upper Mall | | | | LAHORE | | | PAKISTAN |
| 10885145 | ALHAIDAH, RAKAN A. | Address on file | | | | | | | |
| 10853902 | ALHANFOOSH, SAUD | Address on file | | | | | | | |
| 10879341 | ALHATO, FATHIYA | Address on file | | | | | | | |
| 10847516 | ALHEGYI, GEZA I. | Address on file | | | | | | | |
| 10861950 | ALHOLM, TY C. | Address on file | | | | | | | |
| 10887125 | ALI GOODSON, JALEN N. | Address on file | | | | | | | |
| 10942240 | ALI HASHEMI | 11201 SW 100 Avenue | | | | MIAMI | FL | 33176 | |
| 10834488 | ALI, AHAD | Address on file | | | | | | | |
| 10849098 | ALI, ARSAL | Address on file | | | | | | | |
| 10827626 | ALI, ASIF | Address on file | | | | | | | |
| 10868788 | ALI, FAHIM | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823456 | ALI, MAAZ | Address on file | | | | | | | |
| 10837738 | ALI, MEHMOOD | Address on file | | | | | | | |
| 10841864 | ALI, MUHAIMIN S. | Address on file | | | | | | | |
| 10889479 | ALI, MUHAMMAD M. | Address on file | | | | | | | |
| 10859699 | ALI, MUHAMMAD U. | Address on file | | | | | | | |
| 10879854 | ALI, NADER N. | Address on file | | | | | | | |
| 10849001 | ALI, OMAR Y. | Address on file | | | | | | | |
| 10868786 | ALI, SARAH | Address on file | | | | | | | |
| 10868240 | ALI, SAUDIA S. | Address on file | | | | | | | |
| 10855680 | ALI, SIDRA | Address on file | | | | | | | |
| 10837707 | ALI, SRAIF M. | Address on file | | | | | | | |
| 10879905 | ALI, SYED K. | Address on file | | | | | | | |
| 10868671 | ALI, SYED M. | Address on file | | | | | | | |
| 10883556 | ALI, TAWFIQ H. | Address on file | | | | | | | |
| 10849000 | ALI, ZEESHAN | Address on file | | | | | | | |
| 10862613 | ALIAGA LOPEZ, CHARLY K. | Address on file | | | | | | | |
| 10881240 | ALI-AHMAD, GHASSAN | Address on file | | | | | | | |
| 10830447 | ALIBASIC, KEVIN E. | Address on file | | | | | | | |
| 10884866 | ALIBUDBUD, ALLAN D. | Address on file | | | | | | | |
| 10875333 | ALICEA SERRANO, LINETTE | Address on file | | | | | | | |
| 10886634 | ALICEA, JOSE | Address on file | | | | | | | |
| 10878800 | ALICEA, KIARA M. | Address on file | | | | | | | |
| 10823697 | ALICEA, MICHELLE A. | Address on file | | | | | | | |
| 10824291 | ALICEA-DIAZ, JONATHAN | Address on file | | | | | | | |
| 10855620 | ALICIA BELL | Address on file | | | | | | | |
| 10838309 | ALICTO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10842947 | ALIE, AARON T. | Address on file | | | | | | | |
| 10835927 | ALI-EL, JAQUINE S. | Address on file | | | | | | | |
| 10866189 | ALIOTO, JOSEPH M. | Address on file | | | | | | | |
| 10887876 | ALISTAR, BLAKE A. | Address on file | | | | | | | |
| 10868687 | ALIU, FLAMUR | Address on file | | | | | | | |
| 10831148 | ALIU, LABINOT H. | Address on file | | | | | | | |
| 10843343 | ALIYA KAFIT | Address on file | | | | | | | |
| 10882245 | ALIABARI, OMAR R. | Address on file | | | | | | | |
| 10815909 | ALJACKS LLC | PO BOX 844958 | | | | LOS ANGELES | CA | 90084-4958 | |
| 10814914 | ALJACKS RETAIL PARTNERS I LP | PO BOX 844958 | | | | LOS ANGELES | CA | 90084-4958 | |
| 10822389 | ALJBOUR, MAJD A. | Address on file | | | | | | | |
| 10888309 | ALJEBURY, RABAB | Address on file | | | | | | | |
| 10888602 | ALJIC, EDIN | Address on file | | | | | | | |
| 10884530 | ALJUBERI, MOHAMED A. | Address on file | | | | | | | |
| 10854059 | ALJURE, NANCY L. | Address on file | | | | | | | |
| 10848341 | ALKASS, GEORGE | Address on file | | | | | | | |
| 10879893 | ALKEMIST LABS | 12661 HOOVER ST | | | | GARDEN GROVE | CA | 92841 | |
| 10833823 | ALKHATEEB, HAZEM | Address on file | | | | | | | |
| 10832870 | ALKHATIB, KARAM A. | Address on file | | | | | | | |
| 10881138 | ALKHAWANDE, ANTHONY | Address on file | | | | | | | |
| 10862783 | ALKHUZAEE, MOHAMMED M. | Address on file | | | | | | | |
| 10867771 | ALKOFER, MAX E. | Address on file | | | | | | | |
| 10830446 | ALKUINO, REGIEL J. | Address on file | | | | | | | |
| 11066184 | All Access Management | 1798 Queen St East | | | | Toronto | ON | M4L 1G8 | Canada |
| 10815555 | ALL AMERICAN PHARMACEUTICAL | 2376 MAIN ST | | | | BILLINGS | MT | 59105 | |
| 11073644 | All American Pharmaceutical & Natural Foods Corporation | 2376 Main Street, Ste 800 | | | | Billings | MT | 59105 | |
| 10816773 | ALL IN BEVERAGE LLC | 13107 LUXBURY LOOP | | | | ORLANDO | FL | 32837 | |
| 10855913 | ALL LOCKSMITH SERVICE LLC | 5010 SUNNYSIDE AVE | | | | BELTSVILLE | MD | 20705 | |
| 10813860 | ALL MAINTENANCE ELECTRIC | 14032 S KOSTNER | UNIT F | | | CRESTWOOD | IL | 60445 | |
| 10813767 | ALL MARKET INC DBA VITA COCO | 250 PARK AVE SOUTH | 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| 10816061 | ALL PRO HEATING & AC | PO BOX 6466 | | | | RENO | NV | 89513 | |
| 10843348 | ALL TERRAIN | ROSEMONT VENTURES INC | FACTOR-STERLING COMMERCIAL C | 10559 CITATION DR, STE 204 | | BRIGHTON | MI | 48116 | |
| 10845926 | ALLAHAM, RONYIA M. | Address on file | | | | | | | |
| 10866014 | ALLAM, MOHAMAD G. | Address on file | | | | | | | |
| 10831357 | ALLAN, MANNY M. | Address on file | | | | | | | |
| 10888120 | ALLAN, THOMAS C. | Address on file | | | | | | | |
| 10883243 | ALLARD, KIEFFER | Address on file | | | | | | | |
| 10834499 | ALLEGHENY COUNTY DEPARTMENT OF REAL ESTATE | COUNTY OFFICE BUILDING | 542 FORBES AVENUE | | | PITTSBURGH | PA | 15219 | |
| 10834500 | ALLEGHENY COUNTY DEPARTMENT OF REAL ESTATE | COUNTY OFFICE BUILDING | 542 FORBES AVENUE | ROOM 101 | | PITTSBURGH | PA | 15219 | |
| 10815918 | ALLEGHENY COUNTY HEALTH DEPARTMENT | 3901 PENN AVENUE | BUILDING 1 | | | PITTSBURGH | PA | 15224 | |
| 10868847 | ALLEGHENY COUNTY HEALTH DEPARTMENT | 3901 PENN AVENUE | | | | PITTSBURGH | PA | 15224 | |
| 11101915 | ALLEGHENY COUNTY, PA | ATTN: CONSUMER PROTECTION DIVISION | 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| 10813859 | ALLEGHENY DESIGN MANAGEMENT INC | 1154 PARKS INDUSTRIAL DRIVE | | | | VANDERGRIFT | PA | 15690 | |
| 10813813 | ALLEGHENY INSTALLATIONS COMPANY | 1039 NORTH CANAL STREET | | | | PITTSBURGH | PA | 15215 | |
| 10819303 | ALLEGHENY PLYWOOD COMPANY | 3433 SMALLMAN STREET | | | | PITTSBURGH | PA | 15201 | |
| 11065502 | Allegheny Refrigeration Sales Company Inc. | 1228 Brighton Road | | | | Pittsburgh | PA | 15233 | |
| 10815550 | ALLEGHENY REFRIGERATION SERVICE CO | 1228 BRIGHTON ROAD | | | | PITTSBURGH | PA | 15233 | |
| 10840220 | ALLEGRETTI, IAN M. | Address on file | | | | | | | |
| 10881642 | ALLEGRETTO, DAN A. | Address on file | | | | | | | |
| 10822386 | ALLEGRO, JOIE A. | Address on file | | | | | | | |
| 10945741 | ALLEN ASSOCIATES PROPERTIES, INC. | DOUGLAS ALLEN | C/O ALLEN ASSOCIATES PROPERTIES INC | PO BOX 590249 | | NEWTON CENTRE | MA | 02459 | |
| 10942266 | ALLEN C. BLANKENSHIP AND ALDA V. BLANKENSHIP | 609 N. Perkins Rd | | | | STILLWATER | OK | 74075 | |
| 10844095 | ALLEN JR., BRADLEY R. | Address on file | | | | | | | |
| 10843559 | ALLEN LINDSAY, DESREEN G. | Address on file | | | | | | | |
| 10848648 | ALLEN, AALEYAH | Address on file | | | | | | | |
| 10881738 | ALLEN, ABIGAYLE N. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 20 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883502 | ALLEN, ALEC M. | Address on file | | | | | | | |
| 10867003 | ALLEN, ALYSSA M. | Address on file | | | | | | | |
| 10853901 | ALLEN, ANDREW J. | Address on file | | | | | | | |
| 10827180 | ALLEN, ANDREW S. | Address on file | | | | | | | |
| 10841097 | ALLEN, ANTHONY I. | Address on file | | | | | | | |
| 10836965 | ALLEN, ASHLEY A. | Address on file | | | | | | | |
| 10885935 | ALLEN, ASHLEY N. | Address on file | | | | | | | |
| 10834053 | ALLEN, AUKAI K. | Address on file | | | | | | | |
| 10878658 | ALLEN, AUSTIN B. | Address on file | | | | | | | |
| 10867770 | ALLEN, AVERY D. | Address on file | | | | | | | |
| 10828724 | ALLEN, BEVERLY A. | Address on file | | | | | | | |
| 10860404 | ALLEN, BRYANA B. | Address on file | | | | | | | |
| 10867901 | ALLEN, BUDDY L. | Address on file | | | | | | | |
| 10873999 | ALLEN, CALEB G. | Address on file | | | | | | | |
| 10837323 | ALLEN, CALEB J. | Address on file | | | | | | | |
| 10823949 | ALLEN, CALVIN L. | Address on file | | | | | | | |
| 10873221 | ALLEN, CARSON M. | Address on file | | | | | | | |
| 10873366 | ALLEN, CHERYL L. | Address on file | | | | | | | |
| 10831356 | ALLEN, COLBY N. | Address on file | | | | | | | |
| 10888119 | ALLEN, CURTIS L. | Address on file | | | | | | | |
| 10846676 | ALLEN, DANGELO M. | Address on file | | | | | | | |
| 10868541 | ALLEN, DARIAN | Address on file | | | | | | | |
| 10876009 | ALLEN, DARTALLION A. | Address on file | | | | | | | |
| 10873998 | ALLEN, DAVID L. | Address on file | | | | | | | |
| 10883242 | ALLEN, DAVID M. | Address on file | | | | | | | |
| 10885630 | ALLEN, DEANDRA D. | Address on file | | | | | | | |
| 10866255 | ALLEN, DEBBIE A. | Address on file | | | | | | | |
| 10885144 | ALLEN, DOMINICK N. | Address on file | | | | | | | |
| 10825422 | ALLEN, ELIZABETH M. | Address on file | | | | | | | |
| 10879620 | ALLEN, ERIC D. | Address on file | | | | | | | |
| 10837576 | ALLEN, ERIC R. | Address on file | | | | | | | |
| 10886633 | ALLEN, ETHAN | Address on file | | | | | | | |
| 10859472 | ALLEN, GARRETT P. | Address on file | | | | | | | |
| 10882244 | ALLEN, HEATHER M. | Address on file | | | | | | | |
| 10854650 | ALLEN, JACOB D. | Address on file | | | | | | | |
| 10854649 | ALLEN, JAMES E. | Address on file | | | | | | | |
| 10853900 | ALLEN, JAYLIN D. | Address on file | | | | | | | |
| 10842946 | ALLEN, JEAN J. | Address on file | | | | | | | |
| 10878657 | ALLEN, JEREMY R. | Address on file | | | | | | | |
| 10856648 | ALLEN, JERRY L. | Address on file | | | | | | | |
| 10847515 | ALLEN, JOANNA A. | Address on file | | | | | | | |
| 10867769 | ALLEN, JONATHAN | Address on file | | | | | | | |
| 10831096 | ALLEN, JORDAN D. | Address on file | | | | | | | |
| 10885934 | ALLEN, JORDAN R. | Address on file | | | | | | | |
| 10836964 | ALLEN, JOSHUA E. | Address on file | | | | | | | |
| 10847514 | ALLEN, JOSHUA P. | Address on file | | | | | | | |
| 10861149 | ALLEN, KASMA S. | Address on file | | | | | | | |
| 10841863 | ALLEN, KATLYN D. | Address on file | | | | | | | |
| 10861296 | ALLEN, KAYLA L. | Address on file | | | | | | | |
| 10851131 | ALLEN, KENDALL C. | Address on file | | | | | | | |
| 10871565 | ALLEN, KERRIGAN A. | Address on file | | | | | | | |
| 10833760 | ALLEN, KIYONN H. | Address on file | | | | | | | |
| 10842945 | ALLEN, KODY L. | Address on file | | | | | | | |
| 10834255 | ALLEN, KYLE R. | Address on file | | | | | | | |
| 10885143 | ALLEN, LERANDEL L. | Address on file | | | | | | | |
| 10888524 | ALLEN, MARCUS | Address on file | | | | | | | |
| 10861148 | ALLEN, MARIA N. | Address on file | | | | | | | |
| 10844435 | ALLEN, MARTAVIOUS S. | Address on file | | | | | | | |
| 10837322 | ALLEN, MASON D. | Address on file | | | | | | | |
| 10882243 | ALLEN, MATTHEW J. | Address on file | | | | | | | |
| 10841096 | ALLEN, MATTHEW J. | Address on file | | | | | | | |
| 10852974 | ALLEN, MATTHEW L. | Address on file | | | | | | | |
| 10885561 | ALLEN, MICHAEL A. | Address on file | | | | | | | |
| 10866013 | ALLEN, MICHAEL D. | Address on file | | | | | | | |
| 10859471 | ALLEN, MICHAEL R. | Address on file | | | | | | | |
| 10865007 | ALLEN, MICHAELA J. | Address on file | | | | | | | |
| 10852135 | ALLEN, MICHELLE C. | Address on file | | | | | | | |
| 10883501 | ALLEN, MIKE J. | Address on file | | | | | | | |
| 10874966 | ALLEN, MIKO | Address on file | | | | | | | |
| 10867002 | ALLEN, MONICA A. | Address on file | | | | | | | |
| 10825421 | ALLEN, NATHANIEL W. | Address on file | | | | | | | |
| 10865189 | ALLEN, NICHOLAS F. | Address on file | | | | | | | |
| 10887623 | ALLEN, NICHOLAS R. | Address on file | | | | | | | |
| 10879619 | ALLEN, NOEL N. | Address on file | | | | | | | |
| 10829000 | ALLEN, ROBERT B. | Address on file | | | | | | | |
| 10851991 | ALLEN, ROMERAUX T. | Address on file | | | | | | | |
| 10868540 | ALLEN, RONNIE | Address on file | | | | | | | |
| 10824929 | ALLEN, RYAN J. | Address on file | | | | | | | |
| 10855129 | ALLEN, RYAN S. | Address on file | | | | | | | |
| 10868539 | ALLEN, SAM T. | Address on file | | | | | | | |
| 10823869 | ALLEN, SAMANTHA D. | Address on file | | | | | | | |
| 10823948 | ALLEN, SAMUEL J. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 21 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10861683 | ALLEN, SARA L. | Address on file | | | | | | | |
| 10842944 | ALLEN, SEAN D. | Address on file | | | | | | | |
| 10890188 | ALLEN, SKYLER E. | Address on file | | | | | | | |
| 10870577 | ALLEN, STEPHANIE M. | Address on file | | | | | | | |
| 10860403 | ALLEN, TAYSHA A. | Address on file | | | | | | | |
| 10834052 | ALLEN, TERRY M. | Address on file | | | | | | | |
| 10861665 | ALLEN, TINA M. | Address on file | | | | | | | |
| 10848647 | ALLEN, TODD M. | Address on file | | | | | | | |
| 10860402 | ALLEN, TRAVIS L. | Address on file | | | | | | | |
| 10841862 | ALLEN, TRAVIS R. | Address on file | | | | | | | |
| 10889588 | ALLEN, TYLER M. | Address on file | | | | | | | |
| 10842531 | ALLEN, TYLER N. | Address on file | | | | | | | |
| 10859470 | ALLEN, VINCENT E. | Address on file | | | | | | | |
| 10823369 | ALLEN, YVONNE | Address on file | | | | | | | |
| 10882242 | ALLEN, ZACKARY C. | Address on file | | | | | | | |
| 10845779 | ALLERUZZO, ADAM W. | Address on file | | | | | | | |
| 10883241 | ALLEY, GREGG C. | Address on file | | | | | | | |
| 10837382 | ALLEY, JAMES C. | Address on file | | | | | | | |
| 10883500 | ALLEY, JINA M. | Address on file | | | | | | | |
| 10848185 | ALLEY, SCOTT C. | Address on file | | | | | | | |
| 10854058 | ALLEY, SHAINE M. | Address on file | | | | | | | |
| 10876008 | ALLGEIER, MICHAEL J. | Address on file | | | | | | | |
| 10868538 | ALLI, ADAM I. | Address on file | | | | | | | |
| 10813856 | ALLIANCE BUILDING LLC | 55 EAST 5TH STREET | SUITE 200 | | | SAINT PAUL | MN | 55101 | |
| 10814872 | ALLIANCE LIGHTING CONTRACTING SERVICES INC | 604 EDWARD AVE | UNIT 17 | | | RICHMOND HILL | ON | L4C 9Y6 | CANADA |
| 10814871 | ALLIANCE MAINTENANCE CONTRACTING SERVICES INC | 604 EDWARD AVE | UNIT 17 | | | RICHMOND HILL | ON | L4C 9Y6 | CANADA |
| 10888588 | ALLIANCE ONE | PO BOX 11642 | | | | TACOMA | WA | 98411-0642 | |
| 10948022 | ALLIANCE RETAIL DEVELOPMENT | PARK PLACE RETAIL PARTNERS | PARK PLACE RETAIL PARTNERS | 2722 HYLAN BLVD | | STATEN ISLAND | NY | 10306 | |
| 10818559 | ALLIANCE SOLUTIONS GROUP LLC | 6161 OAK TREE BLVD | SUITE 300 | | | INDEPENDENCE | OH | 44131 | |
| 10828256 | ALLIANT ENERGY IPL | 200 1ST STREET SOUTH EAST | | | | CEDAR RAPIDS | IA | 52401 | |
| 10889245 | ALLIANT ENERGY IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406 | |
| 10830208 | ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 10889244 | ALLIANT ENERGY WPL | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406 | |
| 10862364 | ALLIANT GAS PINNACLE PROPANE | 200 W LONGHORN RD | | | | PAYSON | AZ | 85541 | |
| 10831540 | ALLIANZ GLOBAL | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 10946726 | ALLIED DEVELOPMENT | DAVID MOTT | ALLIED DEVELOPMENT OF MEMPHIS LLC | 84 MODULAR AVENUE | | COMMACK | NY | 11725 | |
| 10946926 | ALLIED DEVELOPMENT | DAVID MOTT | PREP POSNER REAL ESTATE LLC | PO BOX 706375 | | CINCINNATI | OH | 45270-6375 | |
| 10815352 | ALLIED DEVELOPMENT OF MEMPHIS LLC | 84 MODULAR AVENUE | | | | COMMACK | NY | 11725 | |
| 10815351 | ALLIED DEVELOPMENT OF PARMA LLC | PO BOX 220439 | | | | GREAT NECK | NY | 11022 | |
| 10884374 | ALLIED INTERSTATE INC | PO BOX 361445 | | | | COLUMBUS | OH | 43236 | |
| 10884375 | ALLIED INTERSTATE LLC | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| 10814016 | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066-8010 | |
| 10811645 | Allied Packaging Corporation | Kelley Pomerantz, Project Manager | 202 S. 27th St | | | Phoenix | AZ | 85034 | |
| 10811645 | Allied Packaging Corporation | P. O. Box 8010 | | | | Phoenix | AZ | 85066 | |
| 10816552 | ALLIED PROPERTY GROUP LLC | C/O BERDON LLP | 360 MADISON AVE | | | NEW YORK | NY | 10017 | |
| 10815806 | ALLIED UNIVERSAL | PO BOX 31001-2374 | | | | PASADENA | CA | 91110-2374 | |
| 10817311 | ALLIED UNIVERSAL | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| 10887394 | ALLIGOOD, RONALD R. | Address on file | | | | | | | |
| 10845778 | ALLISON, ANDREW T. | Address on file | | | | | | | |
| 10870576 | ALLISON, CANDICE L. | Address on file | | | | | | | |
| 10855128 | ALLISON, CASEY | Address on file | | | | | | | |
| 10884529 | ALLISON, COURTNEY R. | Address on file | | | | | | | |
| 10835567 | ALLISON, ELIJAH J. | Address on file | | | | | | | |
| 10855127 | ALLISON, JAMES | Address on file | | | | | | | |
| 10859469 | ALLISON, JAMES L. | Address on file | | | | | | | |
| 10884865 | ALLISON, JILLIAN N. | Address on file | | | | | | | |
| 10861295 | ALLISON, JORDAN | Address on file | | | | | | | |
| 10885560 | ALLISON, KATIE E. | Address on file | | | | | | | |
| 10852973 | ALLISON, KEITH K. | Address on file | | | | | | | |
| 10858416 | ALLISON, KHYREE J. | Address on file | | | | | | | |
| 10841861 | ALLISON, LILY G. | Address on file | | | | | | | |
| 10889222 | ALLISON, RONQUI K. | Address on file | | | | | | | |
| 10845777 | ALLISON, SHELBY P. | Address on file | | | | | | | |
| 10881737 | ALLISON, TREVOR J. | Address on file | | | | | | | |
| 10844986 | ALLISTON, YONTARE S. | Address on file | | | | | | | |
| 10838895 | ALLISTON, WILLIAM C. | Address on file | | | | | | | |
| 10889221 | ALLITON, BRANDY M. | Address on file | | | | | | | |
| 10866012 | ALLMAN, ANDREW D. | Address on file | | | | | | | |
| 10859468 | ALLMON, CAELAN P. | Address on file | | | | | | | |
| 10853130 | ALLO, JENNIFER C. | Address on file | | | | | | | |
| 10853899 | ALLOUCH, RACHIDA | Address on file | | | | | | | |
| 10882241 | ALLRED, ANDREW C. | Address on file | | | | | | | |
| 10852972 | ALLRED, JUSTIN T. | Address on file | | | | | | | |
| 10865006 | ALLRED, MATTHEW W. | Address on file | | | | | | | |
| 10885142 | ALLRED, PHILLIP R. | Address on file | | | | | | | |
| 10817211 | ALL-RITE CONSTRUCTION CO INC | 73 DEWEY ST | PO BOX 2098 | | | GARFIELD | NJ | 07026 | |
| 10842530 | ALLSUP, ROSS W. | Address on file | | | | | | | |
| 10863025 | ALLSWORTH, MICHAEL T. | Address on file | | | | | | | |
| 10846844 | ALLWEIL, RAYNA C. | Address on file | | | | | | | |
| 10948176 | ALMA REALTY CORPORATION | RUBEN GOMEZ | CENTER CITY PARTNERS LLC | C/O ALMA REALTY CORP | 31-10 37TH AVENUE, SUITE 500 | LONG ISLAND | NY | 11101 | |
| 10882788 | ALMAS, MICHAEL M. | Address on file | | | | | | | |
| 10943792 | AlMaazar Plaza | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 22 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890439 | ALMAGUER, ANTHONY | Address on file | | | | | | | |
| 10851990 | ALMAGUER, BRUCE M. | Address on file | | | | | | | |
| 10863479 | ALMAGUER, KRYSTAL M. | Address on file | | | | | | | |
| 10853005 | ALMAHMOODI, ALI M. | Address on file | | | | | | | |
| 10817594 | ALMALGAMATED FINANCIAL GROUP IV | 1414 ATWOOD AVE | | | | JOHNSTON | RI | 02919 | |
| 10840222 | AL-MAMUN, MOHAMMAD | Address on file | | | | | | | |
| 10835486 | ALMANZA, ANTHONY J. | Address on file | | | | | | | |
| 10871417 | ALMANZA, FRANCISCO | Address on file | | | | | | | |
| 10871416 | ALMANZA, ISAIAH S. | Address on file | | | | | | | |
| 10859467 | ALMANZA, JONATHAN | Address on file | | | | | | | |
| 10878656 | ALMANZA, OCTAVIO | Address on file | | | | | | | |
| 10832868 | ALMANZAR, GENNESSY | Address on file | | | | | | | |
| 10825745 | ALMARAZ, MARCO A. | Address on file | | | | | | | |
| 10815538 | ALMASED USA INC | 2861 34TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 11107632 | Almased USA, Inc. | 1200 Corporate Center Way, Ste 204 | | | | Wellington | FL | 33414 | |
| 10846843 | ALMASRI, SANAD M. | Address on file | | | | | | | |
| 10820181 | ALMAZAN, ROBERT C. | Address on file | | | | | | | |
| 10835148 | ALMEDINA, MICHAEL A. | Address on file | | | | | | | |
| 10856206 | ALMEIDA ESTRADA, JACOB | Address on file | | | | | | | |
| 10860623 | ALMEIDA, JOE F. | Address on file | | | | | | | |
| 10851989 | ALMEIDA, RUBENS T. | Address on file | | | | | | | |
| 10861664 | ALMEN, ERIC J. | Address on file | | | | | | | |
| 10859466 | ALMEN, MELISSA I. | Address on file | | | | | | | |
| 10829789 | ALMENDAREZ, SANTOS B. | Address on file | | | | | | | |
| 10882787 | ALMETER, RAVI M. | Address on file | | | | | | | |
| 10826374 | ALMODOVAR, KRYSTAL P. | Address on file | | | | | | | |
| 10858415 | ALMOGAZY, NADER M. | Address on file | | | | | | | |
| 10847513 | ALMON, ASHLEY D. | Address on file | | | | | | | |
| 10835147 | ALMONTE JR, CESAR A. | Address on file | | | | | | | |
| 10834551 | ALMONTE SANTANA, JONATHAN J. | Address on file | | | | | | | |
| 10847512 | ALMONTE, JEFFREY | Address on file | | | | | | | |
| 10830773 | ALMONTE, JONATHAN | Address on file | | | | | | | |
| 10872351 | ALMORE, JASEAN C. | Address on file | | | | | | | |
| 10823947 | ALMOS, COLTON M. | Address on file | | | | | | | |
| 10844059 | ALMOUKHTAR, YOUSEF A. | Address on file | | | | | | | |
| 10849701 | ALMURIANI, MOHAMMAD A. | Address on file | | | | | | | |
| 10874493 | ALMY, ERICK A. | Address on file | | | | | | | |
| 10840376 | ALNADI, KHALED K. | Address on file | | | | | | | |
| 10887393 | ALNAELY, MOHAMAD S. | Address on file | | | | | | | |
| 10854647 | ALNAJJAR, YAZAN | Address on file | | | | | | | |
| 10852971 | ALNUAIMI, EZEL N. | Address on file | | | | | | | |
| 10867768 | ALNUTT, EARL W. | Address on file | | | | | | | |
| 10849505 | ALOBOH-BAKAR, SUKRAT O. | Address on file | | | | | | | |
| 10819167 | ALOMA SHOPPING CENTER INC | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVE | SUITE 201 | | ORLANDO | FL | 32806 | |
| 10832508 | ALOMAR, JENNIFER S. | Address on file | | | | | | | |
| 10821431 | ALON, MARCUS A. | Address on file | | | | | | | |
| 10850402 | ALONSO, ALEXANDER T. | Address on file | | | | | | | |
| 10845776 | ALONSO, JACQUELINE | Address on file | | | | | | | |
| 10824859 | ALONSO, JOHN V. | Address on file | | | | | | | |
| 10867179 | ALONSO, LUCIA M. | Address on file | | | | | | | |
| 10885933 | ALONSO, MARCO A. | Address on file | | | | | | | |
| 10853129 | ALONZO, BRANDI V. | Address on file | | | | | | | |
| 10857567 | ALONZO, BRITTNAY E. | Address on file | | | | | | | |
| 10826982 | ALONZO, RACHEL J. | Address on file | | | | | | | |
| 10885932 | ALONZO, ROMEO J. | Address on file | | | | | | | |
| 10943415 | Al-Othaim Shopping Center (Othaim 1) | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10943430 | Al-Othaim Shopping Center (Othaim 2) | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 11101916 | ALPENA COUNTY, MI | ATTN: CONSUMER PROTECTION DIVISION | 720 WEST CHISHOLM STREET | | | ALPENA | MI | 49707 | |
| 10873400 | ALPENA POWER CO | 401 N 9TH AVENUE | | | | ALPENA | MI | 49707 | |
| 10890227 | ALPENA POWER CO | PO BOX 188 | | | | ALPENA | MI | 49707 | |
| 10941898 | ALPESH JAYSWAL AND AVNI JAYSWAL | 102 Samuel Court | | | | STREAMWOOD | IL | 60107-2905 | |
| 10813750 | ALPHA LAKE LTD | 1700 GEORGE BUSH DR E | SUITE 240 | | | COLLEGE STATION | TX | 77840 | |
| 10813749 | ALPHA LAKE LTD | MIRABEAU SQ SHOPPING CENTER | 1700 GEORGE BUSH EAST | SUITE 240 | | COLLEGE STATION | TX | 77840 | |
| 10815939 | ALPHA OMEGA SHELVING INC | 800 HOPE HOLLOW RD | | | | CARNEGIE | PA | 15106 | |
| 10815090 | ALPHAGRAPHICS | 814 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 10853898 | ALPHONSE, THOLEM | Address on file | | | | | | | |
| 10868767 | ALPINE BANK | 2200 GRAND AVENUE | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 10878655 | ALPIZAR, JOEL A. | Address on file | | | | | | | |
| 10861147 | ALQINAWI, SALAH | Address on file | | | | | | | |
| 10861146 | ALRIHANI, AMMAR | Address on file | | | | | | | |
| 10868239 | ALSAID, BASSEL | Address on file | | | | | | | |
| 10887622 | ALSEVICIUTE, GRETA | Address on file | | | | | | | |
| 10828005 | ALSHALAWI, YOUSEF M. | Address on file | | | | | | | |
| 10826149 | ALSHAWI, ALI | Address on file | | | | | | | |
| 10853897 | ALSOP, ROBERT J. | Address on file | | | | | | | |
| 10832507 | ALSOUDANI, RAHAF S. | Address on file | | | | | | | |
| 10881641 | ALSTATT, KEANAN A. | Address on file | | | | | | | |
| 10846710 | ALSTATT, LOGAN A. | Address on file | | | | | | | |
| 10856066 | ALSTON LONG, MICHAEL J. | Address on file | | | | | | | |
| 10858427 | ALSTON, DOMINGO F. | Address on file | | | | | | | |
| 10882786 | ALSTON, RANDI L. | Address on file | | | | | | | |
| 10851122 | ALSTON, RASHAMEL I. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10861663 | ALSTON, RODNEY | Address on file | | | | | | | |
| 10864212 | ALSUBEE, ABDULRAHIM | Address on file | | | | | | | |
| 10943326 | Al-Sulemania Plaza | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10827379 | ALSUP, MASON T. | Address on file | | | | | | | |
| 10883846 | ALT, GABE | Address on file | | | | | | | |
| 10842943 | ALT, JOSHUA L. | Address on file | | | | | | | |
| 10827594 | ALT, WILL A. | Address on file | | | | | | | |
| 10862247 | ALT, ZENA | Address on file | | | | | | | |
| 10942289 | ALTAF HUSSAIN | 74-40 44th AVE. | | | | ELMHURST | NY | 11373 | |
| 10852017 | ALTAMERO, CHRIS G. | Address on file | | | | | | | |
| 10832506 | ALTAMIRANO, ALONDRA | Address on file | | | | | | | |
| 10875332 | ALTAMIRANO, CHRISTOPHER | Address on file | | | | | | | |
| 10839514 | ALTAMIRANO, EDUARDO | Address on file | | | | | | | |
| 10839435 | ALTAMIRANO, LUIS A. | Address on file | | | | | | | |
| 10833822 | ALTANGEREL, ANAR | Address on file | | | | | | | |
| 10825420 | ALTEKRUSE, CHRIS R. | Address on file | | | | | | | |
| 10885141 | ALTEMARA, DAVID J. | Address on file | | | | | | | |
| 10859465 | ALTEMOSE, SEAN A. | Address on file | | | | | | | |
| 10830145 | ALTENHOF, JOSHUA C. | Address on file | | | | | | | |
| 10818568 | ALTERNA CAPITAL SOLUTIONS LLC | SDC NUTRITION INC | PO BOX 936601 | | | ATLANTA | GA | 31193-6601 | |
| 10834758 | ALTHEIMER, OCTAVIUS C. | Address on file | | | | | | | |
| 10878095 | ALTHEMA, KEVIN A. | Address on file | | | | | | | |
| 10851121 | ALTIZER, BARRETT R. | Address on file | | | | | | | |
| 10871415 | ALTIZER, ROBERT B. | Address on file | | | | | | | |
| 10860627 | ALTMAN, AMOS J. | Address on file | | | | | | | |
| 10860401 | ALTMAN, COREY G. | Address on file | | | | | | | |
| 10874762 | ALTMAN, EDDIE | Address on file | | | | | | | |
| 10860400 | ALTMAN, JASON P. | Address on file | | | | | | | |
| 10868238 | ALTMAN, MARION | Address on file | | | | | | | |
| 10846675 | ALTMAN, PARKER K. | Address on file | | | | | | | |
| 10872350 | ALTMANN, KEVIN B. | Address on file | | | | | | | |
| 10814752 | ALTO QUEBEC SQUARE LP | PO BOX 841910 | | | | BOSTON | MA | 02284-1910 | |
| 10858414 | ALTOMARE, JULIA P. | Address on file | | | | | | | |
| 10878654 | ALTOMONTE, NEENA | Address on file | | | | | | | |
| 10813412 | ALTON MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10831742 | ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE STEVENS BLDG | 200 E CRAWFORD AVE REAR | | | ALTOONA | PA | 16602 | |
| 10849441 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 10888883 | ALTOONA WATER AUTHORITY | PO BOX 3150 | | | | ALTOONA | PA | 16603 | |
| 10857566 | ALTROGGE, MURRON S. | Address on file | | | | | | | |
| 10868706 | ALTUS POWER | 509 S MAIN STREET | | | | ALTUS | OK | 73521 | |
| 10886693 | ALTUS POWER | PO BOX 258875 | | | | OKLAHOMA CITY | OK | 73125 | |
| 10858413 | ALTWIES, OLIVIA G. | Address on file | | | | | | | |
| 10824928 | ALUIA, VITO A. | Address on file | | | | | | | |
| 10828208 | ALUMONA, CHARLES U. | Address on file | | | | | | | |
| 10880534 | ALVARADO JR., RICARDO | Address on file | | | | | | | |
| 10862782 | ALVARADO, ALEJANDRO H. | Address on file | | | | | | | |
| 10877178 | ALVARADO, ALINA M. | Address on file | | | | | | | |
| 10873220 | ALVARADO, ANDRES | Address on file | | | | | | | |
| 10869900 | ALVARADO, ANTHONY M. | Address on file | | | | | | | |
| 10828026 | ALVARADO, ANTONIO J. | Address on file | | | | | | | |
| 10848298 | ALVARADO, ARZEL | Address on file | | | | | | | |
| 10873997 | ALVARADO, BRYAN | Address on file | | | | | | | |
| 10881640 | ALVARADO, BYRON V. | Address on file | | | | | | | |
| 10825419 | ALVARADO, CHRISTIAN | Address on file | | | | | | | |
| 10875469 | ALVARADO, CHRISTIAN G. | Address on file | | | | | | | |
| 10887392 | ALVARADO, CLAIRE M. | Address on file | | | | | | | |
| 10871564 | ALVARADO, DENIS J. | Address on file | | | | | | | |
| 10830492 | ALVARADO, DEREK A. | Address on file | | | | | | | |
| 10823560 | ALVARADO, ELIZABETH E. | Address on file | | | | | | | |
| 10867900 | ALVARADO, ERICK | Address on file | | | | | | | |
| 10854057 | ALVARADO, GEORGE | Address on file | | | | | | | |
| 10880808 | ALVARADO, JACQUELINE | Address on file | | | | | | | |
| 10871414 | ALVARADO, JORGE F. | Address on file | | | | | | | |
| 10836473 | ALVARADO, JOSE L. | Address on file | | | | | | | |
| 10833759 | ALVARADO, JOSHUA | Address on file | | | | | | | |
| 10844985 | ALVARADO, JULIAN E. | Address on file | | | | | | | |
| 10845808 | ALVARADO, MARISELA | Address on file | | | | | | | |
| 10835146 | ALVARADO, MATTHEW L. | Address on file | | | | | | | |
| 10856876 | ALVARADO, MELISSA Y. | Address on file | | | | | | | |
| 10851988 | ALVARADO, MICHELLE | Address on file | | | | | | | |
| 10838511 | ALVARADO, NICHOLAS P. | Address on file | | | | | | | |
| 10876007 | ALVARADO, OSWALDO E. | Address on file | | | | | | | |
| 10871450 | ALVARADO, PAOLA J. | Address on file | | | | | | | |
| 10884528 | ALVARADO, ROBERTO B. | Address on file | | | | | | | |
| 10877951 | ALVARADO, ROGELIO | Address on file | | | | | | | |
| 10824328 | ALVARADO, ROLANDO E. | Address on file | | | | | | | |
| 10883499 | ALVARADO, RUDY | Address on file | | | | | | | |
| 10850401 | ALVARADO, TRISTAN T. | Address on file | | | | | | | |
| 10851156 | ALVARENGA, ANDRE J. | Address on file | | | | | | | |
| 10885931 | ALVARENGA, KEVIN | Address on file | | | | | | | |
| 10868851 | ALVAREZ & MARSAL NORTH AMERICA LLC | 2100 ROSS AVENUE | 21ST FLOOR | | | DALLAS | TX | 75201 | |
| 10862391 | ALVAREZ COVARRUBIAS, DEBBIE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875126 | ALVAREZ DE LA CRUZ, BRIAN A. | Address on file | | | | | | | |
| 10823510 | ALVAREZ GARCIA, ASHLEY D. | Address on file | | | | | | | |
| 10875331 | ALVAREZ SOTELO, MARISOL | Address on file | | | | | | | |
| 10867001 | ALVAREZ, ALBERTO | Address on file | | | | | | | |
| 10886240 | ALVAREZ, ALEXIS | Address on file | | | | | | | |
| 10865188 | ALVAREZ, ALICIA I. | Address on file | | | | | | | |
| 10889220 | ALVAREZ, AMANDA B. | Address on file | | | | | | | |
| 10881137 | ALVAREZ, ANTHONY W. | Address on file | | | | | | | |
| 10883240 | ALVAREZ, ARIANA | Address on file | | | | | | | |
| 10855126 | ALVAREZ, ARNIE | Address on file | | | | | | | |
| 10839434 | ALVAREZ, BARBARA A. | Address on file | | | | | | | |
| 10870575 | ALVAREZ, BEATRIZ H. | Address on file | | | | | | | |
| 10859517 | ALVAREZ, CESAR M. | Address on file | | | | | | | |
| 10844496 | ALVAREZ, CHEYENNE G. | Address on file | | | | | | | |
| 10832867 | ALVAREZ, CHRISTIAN | Address on file | | | | | | | |
| 10856459 | ALVAREZ, CHRISTINA E. | Address on file | | | | | | | |
| 10880767 | ALVAREZ, CHRISTOPHER | Address on file | | | | | | | |
| 10869108 | ALVAREZ, CHRISTOPHER A. | Address on file | | | | | | | |
| 10880766 | ALVAREZ, CRISTIAN O. | Address on file | | | | | | | |
| 10830445 | ALVAREZ, DAMIAN A. | Address on file | | | | | | | |
| 10846674 | ALVAREZ, DANIELLE | Address on file | | | | | | | |
| 10840333 | ALVAREZ, DARIEN E. | Address on file | | | | | | | |
| 10837575 | ALVAREZ, DEBRA | Address on file | | | | | | | |
| 10877950 | ALVAREZ, DONNA M. | Address on file | | | | | | | |
| 10867767 | ALVAREZ, EILEEN | Address on file | | | | | | | |
| 10858412 | ALVAREZ, FRANCO S. | Address on file | | | | | | | |
| 10833309 | ALVAREZ, FRANK D. | Address on file | | | | | | | |
| 10878653 | ALVAREZ, GINO A. | Address on file | | | | | | | |
| 10831095 | ALVAREZ, JOCELYN | Address on file | | | | | | | |
| 10844495 | ALVAREZ, JONATHAN A. | Address on file | | | | | | | |
| 10882785 | ALVAREZ, JOSE M. | Address on file | | | | | | | |
| 10881736 | ALVAREZ, JOSHUA D. | Address on file | | | | | | | |
| 10881214 | ALVAREZ, KENNETH M. | Address on file | | | | | | | |
| 10823127 | ALVAREZ, KIMBERLY | Address on file | | | | | | | |
| 10873996 | ALVAREZ, LAUREN | Address on file | | | | | | | |
| 10844434 | ALVAREZ, LISSETTE G. | Address on file | | | | | | | |
| 10871413 | ALVAREZ, LIZAII I. | Address on file | | | | | | | |
| 10873219 | ALVAREZ, LUIS E. | Address on file | | | | | | | |
| 10869476 | ALVAREZ, MAGDELENO J. | Address on file | | | | | | | |
| 10861145 | ALVAREZ, MANUEL | Address on file | | | | | | | |
| 10826119 | ALVAREZ, MARC | Address on file | | | | | | | |
| 10882240 | ALVAREZ, MARIA D. | Address on file | | | | | | | |
| 10836037 | ALVAREZ, MARIA F. | Address on file | | | | | | | |
| 10872349 | ALVAREZ, MARIO B. | Address on file | | | | | | | |
| 10878652 | ALVAREZ, MARK A. | Address on file | | | | | | | |
| 10835485 | ALVAREZ, MATTHEW A. | Address on file | | | | | | | |
| 10867000 | ALVAREZ, MELISSA | Address on file | | | | | | | |
| 10865005 | ALVAREZ, MIGUEL J. | Address on file | | | | | | | |
| 10867899 | ALVAREZ, MISAEL | Address on file | | | | | | | |
| 10835926 | ALVAREZ, NELSON R. | Address on file | | | | | | | |
| 10889018 | ALVAREZ, NICHOLAS C. | Address on file | | | | | | | |
| 10851120 | ALVAREZ, ORLANDO S. | Address on file | | | | | | | |
| 10881639 | ALVAREZ, RADLEY A. | Address on file | | | | | | | |
| 10830144 | ALVAREZ, RICHARD A. | Address on file | | | | | | | |
| 10820004 | ALVAREZ, SCARLETT | Address on file | | | | | | | |
| 10874034 | ALVAREZ, TERESA | Address on file | | | | | | | |
| 10823793 | ALVAREZ, YAILIN E. | Address on file | | | | | | | |
| 10870574 | ALVAREZ, ZACHARY M. | Address on file | | | | | | | |
| 10856053 | ALVAREZ-ORTI, ALEXANDER | Address on file | | | | | | | |
| 10869126 | ALVAY HOLGUIN COLORADO | Address on file | | | | | | | |
| 10850000 | ALVEAR COZZA, ALEX L. | Address on file | | | | | | | |
| 10857565 | ALVERIO, MICHAEL J. | Address on file | | | | | | | |
| 10833308 | ALVES, CAITLIN F. | Address on file | | | | | | | |
| 10861662 | ALVES, JOSE L. | Address on file | | | | | | | |
| 10860622 | ALVES, TIAGO S. | Address on file | | | | | | | |
| 10877949 | ALVEY, ARIELLE R. | Address on file | | | | | | | |
| 10833758 | ALVIAR, ALANA H. | Address on file | | | | | | | |
| 10833307 | ALVIAR, JOSEPH F. | Address on file | | | | | | | |
| 10889105 | ALVIDREZ, ELAINE R. | Address on file | | | | | | | |
| 10871412 | ALVIS, JENNIFER L. | Address on file | | | | | | | |
| 10842529 | ALVIZ, CHRIS M. | Address on file | | | | | | | |
| 10830772 | ALWAL, ANANAYA O. | Address on file | | | | | | | |
| 10836963 | ALWALI, ABDULLAH | Address on file | | | | | | | |
| 10882239 | ALWARD, AUSTIN W. | Address on file | | | | | | | |
| 10854646 | ALWARD, REED M. | Address on file | | | | | | | |
| 10837321 | ALWES, JACOB D. | Address on file | | | | | | | |
| 10868715 | ALY, KHLOOD | Address on file | | | | | | | |
| 10813864 | ALYSSA PIZER MANAGEMENT | 13121 GARDEN LAND ROAD | | | | LOS ANGELES | CA | 90049 | |
| 10821427 | ALZATE, JUAN F. | Address on file | | | | | | | |
| 10843191 | AM PM VENDING | 8846 W DEER VALLEY RD | | | | PEORIA | AZ | 85382 | |
| 10813387 | AM REIT PLAZA IN THE PARK LP | 8 GREENWAY PLAZA | SUITE# 1000 | | | HOUSTON | TX | 77046 | |
| 10819530 | AMA TRANSPORTATION CO INC | PO BOX 939 | | | | NOTTING LAKE | MA | 01865 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 25 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11066564 | AMA Transportation Inc | 14 Dunham Road | | | | Billerica | MA | 01821 | |
| 10853896 | AMABILE, RYAN J. | Address on file | | | | | | | |
| 10833306 | AMACHEE, AARON J. | Address on file | | | | | | | |
| 10874806 | AMADOR COUNTY | 810 COURT STREET | | | | JACKSON | CA | 95642 | |
| 10816599 | AMADOR RIDGE LLC | C/O KENNEDY WILSON PROPERTIES LTD | 1850 GATEWAY BLVD | SUITE 130 | | CONCORD | CA | 94520 | |
| 10860399 | AMADOR, ANDRE S. | Address on file | | | | | | | |
| 10834254 | AMADOR, ISRAEL | Address on file | | | | | | | |
| 10841095 | AMADOR, MARIAH V. | Address on file | | | | | | | |
| 10882238 | AMAEFUNA, ADAM U. | Address on file | | | | | | | |
| 10942324 | AMAL K. ADITYA | 76 Ashburn Road | | | | WAYNE | NJ | 07470 | |
| 10941776 | AMAL K. ADITYA AND TERESA ADITYA | 76 Ashburn Road | | | | WAYNE | NJ | 07470 | |
| 10869125 | AMALFITANO, BENJAMIN J. | Address on file | | | | | | | |
| 10817595 | AMALGAMATED FIN EQUITIES VI | 1414 ATWOOD AVE | | | | JOHNSTON | RI | 02919 | |
| 10815429 | AMALGAMATED FINANCIAL EQUITIES VI, LLC | CHACE RUTTENBERG & FREEDMAN, LLP | ATTN: DOUGLAS J. EMANUEL | ONE PARK ROW | SUITE 300 | PROVIDENCE | RI | 02903 | |
| 10877948 | AMAN, COURTNEY R. | Address on file | | | | | | | |
| 10890090 | AMANN, DEVAUGHN M. | Address on file | | | | | | | |
| 10834354 | AMAR, AYEZNEM | Address on file | | | | | | | |
| 10856875 | AMARAL, ALEXANDRE A. | Address on file | | | | | | | |
| 10881638 | AMARAL, MATTHEW T. | Address on file | | | | | | | |
| 10881637 | AMARAL, RONALDO V. | Address on file | | | | | | | |
| 10853128 | AMARANTE, ZUNILDA | Address on file | | | | | | | |
| 10870687 | AMARILLAS, PEDRO A. | Address on file | | | | | | | |
| 10827560 | AMARO, EYLEEN | Address on file | | | | | | | |
| 10834051 | AMARO, JADEN J. | Address on file | | | | | | | |
| 10885559 | AMASHAH, EBRAHEEM | Address on file | | | | | | | |
| 10860398 | AMATO, ANDREW D. | Address on file | | | | | | | |
| 10833305 | AMATO, ANTHONY F. | Address on file | | | | | | | |
| 10825890 | AMATO, BIANCA V. | Address on file | | | | | | | |
| 10854757 | AMATO, CHASE J. | Address on file | | | | | | | |
| 10836962 | AMATO, DANIEL J. | Address on file | | | | | | | |
| 10874896 | AMATO, JULIA | Address on file | | | | | | | |
| 10861294 | AMATYA, RANJULA | Address on file | | | | | | | |
| 10869475 | AMAY, JENNIFER KAY O. | Address on file | | | | | | | |
| 10850400 | AMAYA CASTRO, ALEXIA | Address on file | | | | | | | |
| 10849395 | AMAYA CUBIDES, CARLOS A. | Address on file | | | | | | | |
| 10832505 | AMAYA, ALAUNDRAH L. | Address on file | | | | | | | |
| 10852970 | AMAYA, ANTHONY W. | Address on file | | | | | | | |
| 10849959 | AMAYA, CHRISTOPHER R. | Address on file | | | | | | | |
| 10868537 | AMAYA, DANIEL | Address on file | | | | | | | |
| 10873995 | AMAYA, FRANK P. | Address on file | | | | | | | |
| 10842528 | AMAYA, LAURA K. | Address on file | | | | | | | |
| 10879618 | AMAYA, TONY C. | Address on file | | | | | | | |
| 10841094 | AMAYA, VANESSA B. | Address on file | | | | | | | |
| 10884208 | AMAYA-ZEPEDA, JASON G. | Address on file | | | | | | | |
| 10814632 | AMAZING GRASS | C/O GLANBIA BUSINESS SERVICES INC | DEPT 3331 | | | CAROL STREAM | IL | 60132-3331 | |
| 10816880 | AMAZING HERBS | 3037 SUMMER OAK PLACE | | | | BUFORD | GA | 30518 | |
| 10813753 | AMAZON MEDIA GROUP | PO BOX 24651 | | | | SEATTLE | WA | 98124-0651 | |
| 10868794 | AMBER BARR | Address on file | | | | | | | |
| 10880559 | AMBERSON, JENNIFER L. | Address on file | | | | | | | |
| 10849173 | AMBRIDGE DO IT BEST HOME CENTER | 500 OHIO RIVER BLVD | | | | AMBRIDGE | PA | 15003 | |
| 10875356 | AMBRIDGE MOBILE WELDING | 1990 BEAVER AVE | | | | MONACA | PA | 15061 | |
| 10854756 | AMBRIZ, MARISOL | Address on file | | | | | | | |
| 10834050 | AMBRIZ, RODRIGO | Address on file | | | | | | | |
| 10853127 | AMBROCIO, ISAI C. | Address on file | | | | | | | |
| 10824411 | AMBROOKIAN, TINA K. | Address on file | | | | | | | |
| 10850479 | AMBROSE, BENJAMIN C. | Address on file | | | | | | | |
| 10889219 | AMBROSE, DIQUAN M. | Address on file | | | | | | | |
| 10870573 | AMBROSE, MICHAEL G. | Address on file | | | | | | | |
| 10856874 | AMBROSINO, BROOKE J. | Address on file | | | | | | | |
| 10877202 | AMBROSIUS, JAKE H. | Address on file | | | | | | | |
| 10888850 | AMBURGEY, CHRISTOPHER I. | Address on file | | | | | | | |
| 10876512 | AMBURGEY, JULIEN H. | Address on file | | | | | | | |
| 10886859 | AM-CAN TRANSPORT/AC LOGISTICS | AC LOGISTICS | PO BOX 770 | | | ANDERSON | SC | 29622 | |
| 10816010 | AMCAP HARMONY LLC | C/O AMCAP INC | 44 COOK STREET #710 | | | DENVER | CO | 80206 | |
| 10947867 | AMCAP, INC. | 950 CHERRY ST | #1120 | | | DENVER | CO | 80246 | |
| 10945626 | AMCAP, INC. | DEAN SHAUGER | C/O AMCAP INC | 950 CHERRY ST | #1120 | DENVER | CO | 80246 | |
| 10946657 | AMCAP, INC. | JAMES DIXON | C/O AMCAP INC | 44 COOK STREET #710 | | DENVER | CO | 80206 | |
| 10945856 | AMCAP, INC. | TOM WALSH | NORRIDGE PLAZA C/O IRVING HARLEM MANAGEMENT CO | PO BOX 407 | | DEERFIELD | IL | 60015 | |
| 10815338 | AMCB EDEN SQUARE LLC | PO BOX 412079 | | | | BOSTON | MA | 02241-2079 | |
| 10813878 | AMCOM OFFICE SYSTEMS | PO BOX 936752 | | | | ATLANTA | GA | 31193-6752 | |
| 10942106 | AMEDEO L. DISARRO | 307 Hazel Avenue | | | | WESTFIELD | NJ | 07090 | |
| 10876075 | AMEICAN SAVINGS BANK | 1001 BISHOP ST. | | | | HONOLULU | HI | 96813 | |
| 10813881 | AMELIA MIRAMONTI | Address on file | | | | | | | |
| 10942519 | AMEN AND CHIDINMA EGOHAMWANRE | 140 Aba – Owerri Road, Aba | | | | ABIA STATE | | | NIGERIA |
| 10942805 | AMEN EGHOMWANRE | Rochem House, 140 Aba – Owerri Road | | | | ABIA | | | NIGERIA |
| 10830771 | AMENYA, JANICE D. | Address on file | | | | | | | |
| 10942371 | AMER H. BARAKAT | 1023 Greentree Rd | | | | PITTSBURGH | PA | 15220 | |
| 10818515 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| 10948187 | AMEREAM, LLC C/O AMEREAM MANAGEMENT, LLC | AMEREAM, LLC C/O AMEREAM MANAGEMENT LLC | ONE MEADOWLANDS PLAZA | 3RD FLOOR | | EAST RUTHERFORD | NJ | 07073 | |
| 10889529 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 10888345 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680 | |
| 10847690 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | | SAINT LOUIS | MO | 63103 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 26 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888344 | AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680 | |
| 10946904 | AMERICA WEST PROPERTIES | KRISTEN ERVIN | NORTHCROSS II LLC | 5950 FAIRVIEW ROAD | SUITE 800 | CHARLOTTE | NC | 28210 | |
| 10947554 | AMERICA WEST PROPERTIES, INC. | MATT KOLB | SANTA FE SPRINGS MARKETPLACE LP | PO BOX 847338 | | LOS ANGELES | CA | 90084-7338 | |
| 10885629 | AMERICA, JACOB R. | Address on file | | | | | | | |
| 10886816 | AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10271 | |
| 10945023 | AMERICAN ASSET CORPORATION | NICKY MILLER | PO BOX 535529 | | | ATLANTA | GA | 30353-5529 | |
| 10945391 | AMERICAN ASSETS TRUST, INC. | MARK TACKABERY | 150 EAST 58TH STREET | 39TH FLOOR | | NEW YORK | NY | 10155 | |
| 10947094 | AMERICAN ASSETS TRUST, INC. | MARK TACKABERY | C/O AAC 69TH STREET MGMNT CO LLC | 150 EAST 58TH STREET | 39TH FLOOR | NEW YORK | NY | 10155 | |
| 10944809 | AMERICAN ASSETS, INC. | AAT DEL MONTE LLC | AMERICAN ASSETS TRUST MANAGEMENT LLC | 11455 EL CAMINO REAL | SUITE 200 | SAN DIEGO | CA | 92130 | |
| 10815361 | AMERICAN BIOTECH LABS | 705 EAST 50 SOUTH | | | | AMERICAN | UT | 84003 | |
| 10819192 | AMERICAN BODY BUILDING | GLANBIA BUSINESS SERVICES INC | 700 N COMMERCE ST | | | AURORA | IL | 60504 | |
| 10817468 | AMERICAN BOTANICAL COUNCIL | PO BOX 144345 | | | | AUSTIN | TX | 78714-4345 | |
| 10946756 | AMERICAN CAMPUS COMMUNITIES, INC. | GLORIA MIDDLETON | 12700 HILL COUNTRY BLVD | SUITE T-200 | | AUSTIN | TX | 78738 | |
| 10816781 | AMERICAN CAN CO PROPERTY MGMT LLC | C/O MCB PROPERTY MGMT LLC | 2701 N CHARLES ST | SUITE 404 | | BALTIMORE | MD | 21218 | |
| 10947596 | AMERICAN COMMERCIAL REAL ESTATE, LLC | DAVID V. POPOLIZIO, TRUSTEE OFWESTFORD PLAZATRUST | 175 LITTLETON ROAD | | | WESTFORD | MA | 01886 | |
| 10837871 | AMERICAN COMMUNICATIONS & CABLE INC | 1769 PINE HOLLOW ROAD | SUITE 101 | | | MCKEES ROCKS | PA | 15136 | |
| 10945218 | AMERICAN CONTINENTAL PROPERTIES | PAT PRATA | ACP PENNSVILLE ASSOCIATES | C/O AMERICAN CONTINENTAL PROPERTY | 460 PARK AVENUE, 11TH FL | NEW YORK | NY | 10022-1906 | |
| 10947149 | AMERICAN CONTINENTAL PROPERTIES, LLC | GIANCARLO BOCCATO | ACP PENNSVILLE ASSOCIATES | C/O AMERICAN CONTINENTAL PROPERTY | 460 PARK AVENUE, 11TH FL | NEW YORK | NY | 10022-1906 | |
| 10837865 | AMERICAN CONTRACTING ENTERPRISES INC | 1101 CHARTIERS AVENUE | | | | MCKEES ROCKS | PA | 15136 | |
| 10944883 | AMERICAN DIVERSIFIED DEVELOPMENTS, INC. | JAMIE NIEMCZURA | RAINBOW PLAZA ASSOCIATES LTD | PO BOX 72399 | | NEWPORT | KY | 41072 | |
| 10862537 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 10884189 | AMERICAN ELECTRIC POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250 | |
| 10845113 | AMERICAN EXPEDITING | 801 NORTH PRIMOS AVE | | | | FOLCROFT | PA | 19032 | |
| 10827766 | AMERICAN EXPRESS TRAVEL | REALTED TO SERVICES CO IN | 24-02-18-MISC DEPOSITS | PO BOX 53888 | | PHOENIX | AZ | 85072-3888 | |
| 10818648 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | BIP COMPANY LLC C/O MELLON TR OF NE | 1801 NW 66TH AVE STE 103C | CORPORATE CARD CTX ACT | | PLANTATION | FL | 33313-4571 | |
| 10815334 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC C/O VPAYMENT | PO BOX 410406 | | | SALT LAKE CITY | UT | 84141-0406 | |
| 10818649 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | PCARD COMPANY LLC C/O MELLON TR | 1801 NW 66TH AVE STE 103C | CORPORATE CARD CTX ACT | | PLANTATION | FL | 33313-4571 | |
| 10818660 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMP | PO BOX 1270 | GHOSTCARD CTX ACCOUNT | | | NEWARK | NJ | 07101-1270 | |
| 10813762 | AMERICAN FAST FREIGHT INC | PO BOX 3606 | | | | SEATTLE | WA | 98124 | |
| 10890344 | AMERICAN FEDERAL PROPERTIES INC | 1 SLIEMAN | SUITE 250 | | | JACKSONVILLE | FL | 32216 | |
| 10887669 | AMERICAN FORK CITY | 51 EAST MAIN | | | | AMERICAN FORK | UT | 84003 | |
| 10813492 | AMERICAN GENERAL LIFE INSURANCE COMPANY | C/O DIVARIS PROPERTY MGMNT CORP | ONE COLUMBUS CENTER | SUITE 700 | | VIRGINIA BEACH | VA | 23462 | |
| 10843510 | AMERICAN GRAPHICS INSTITUTE | 150 PRESIDENTIAL WAY | SUITE 500 | | | WOBURN | MA | 01801 | |
| 10813429 | AMERICAN HEALTH | PO BOX 9010 | | | | RONKONKOMA | NY | 11779-9010 | |
| 10818775 | AMERICAN LOGISTICS ASSOCIATION | 1101 VERMONT AVENUE | SUITE 1002 | | | WASHINGTON | DC | 20005 | |
| 10814017 | AMERICAN MEDIA INC AND SUBSIDIARIES | PO BOX 978504 | | | | DALLAS | TX | 75397-8504 | |
| 10827554 | AMERICAN NUTRITION CENTRE D.O.O. | GNC SERBIA AND MONTENEGRO | CENTER 9092 | | | PODGORICA | | 81000 | MONTENEGRO |
| 10947221 | AMERICAN PROPERTIES | KEVIN GUFFEY | 5720 STAGE ROAD | STE E | | BARTLETT | TN | 38134 | |
| 10818067 | AMERICAN PROPERTIES CO GP | 5720 STAGE ROAD | STE E | | | BARTLETT | TN | 38134 | |
| 10890731 | AMERICAN REGISTRY FOR INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275-9477 | |
| 10813356 | AMERICAN RELOCATION CONNECTIONS LLC | 11350 RANDOM HILLS RD | STE 130 | | | FAIRFAX | VA | 22030 | |
| 10814291 | AMERICAN REPAIR MAINTENANCE LLC | PO BOX 368 | | | | OWOSSO | MI | 48867 | |
| 10814018 | AMERICAN STOCK TRANSFER & TRUST CO | PO BOX 12893 | | | | PHILADELPHIA | PA | 19176-0893 | |
| 10890723 | AMERICAN STOCK TRANSFER AND TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 10875061 | AMERICAN TRUST BANK OF EAST TENNESSEE | 6771 BAUM DRIVE | | | | KNOXVILLE | TN | 37919 | |
| 10868871 | AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HWY | | | | BOCA RATON | FL | 33431 | |
| 10829551 | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 10819028 | AMERICO OIL & GAS PRODUCTION, LTD | NORMANDY PLAZA GROUP | 7575 SAN FELIPE ROAD | SUITE 200 | | HOUSTON | TX | 77063 | |
| 10849117 | AMERIGAS | 460 NORTH GULPH ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| 10886743 | AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250 | |
| 10811839 | AMERIGE HEIGHTS TOWN CENTER | C/O MCD-RC CA-AMERIGE LLC | PO BOX 676481 | | | DALLAS | TX | 75267-6481 | |
| 10849074 | AMERIS BANK | 3490 PIEDMONT RD. NE | | | | ATLANTA | GA | 30305 | |
| 10839433 | AMERO, ALEXANDER R. | Address on file | | | | | | | |
| 10888340 | AMERY, DYLAN R. | Address on file | | | | | | | |
| 10880201 | AMES MUNICIPAL UTILITIES | AMES CITY HALL | 515 CLARK AVE. | | | AMES | IA | 50010 | |
| 10889925 | AMES MUNICIPAL UTILITIES | PO BOX 811 | | | | AMES | IA | 50010 | |
| 10879848 | AMES, CLAUDIA | Address on file | | | | | | | |
| 10842942 | AMES, JULIE A. | Address on file | | | | | | | |
| 10861144 | AMES, NATHAN E. | Address on file | | | | | | | |
| 10890549 | AMESTHYST ALPHA BV | GNC IRAN | ORDERING CENTER 6585 | | | | | | IRAN |
| 10879340 | AMEY, COLDEN J. | Address on file | | | | | | | |
| 10837381 | AMEZCUA, ANA V. | Address on file | | | | | | | |
| 10884527 | AMEZCUA, CRISTINA G. | Address on file | | | | | | | |
| 10871411 | AMEZCUA, JEFFERZON | Address on file | | | | | | | |
| 10855194 | AMEZCUA, JESUS | Address on file | | | | | | | |
| 10858411 | AMEZQUITA, LILIANA | Address on file | | | | | | | |
| 10813929 | AMHERST AJARN INC | 2361 WEHRLE DR | STE 1 | | | AMHERST | NY | 14221-7176 | |
| 10815273 | AMHERST STATION II LLC | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10887057 | AMHERST UTILITIES DEPT | 480 PARK AVE | PO BOX 470 | | | AMHERST | OH | 44001 | |
| 10848646 | AMICK, BETH A. | Address on file | | | | | | | |
| 10836961 | AMICK, MORGAN O. | Address on file | | | | | | | |
| 10871410 | AMICK, NICHOLAS C. | Address on file | | | | | | | |
| 10868237 | AMILL, LUIS J. | Address on file | | | | | | | |
| 10842527 | AMIN, FURKAN A. | Address on file | | | | | | | |
| 10879240 | AMIN, JOSEPH M. | Address on file | | | | | | | |
| 10883555 | AMIN, NANCY V. | Address on file | | | | | | | |
| 10874941 | AMIN, PARTH | Address on file | | | | | | | |
| 10828999 | AMIN, SHACARI A. | Address on file | | | | | | | |
| 10942074 | AMIR MORSHED, HALEH MORSHED, AND ARMIN MORSHED | 2508 Sanders Ct | | | | COLLEYVILLE | TX | 76021 | |
| 10941911 | AMIR S. MALIK | 1222 Meadow Court | | | | UPLAND | CA | 91784 | |
| 10865004 | AMIRFAZLI, MAHROKH | Address on file | | | | | | | |
| 10814446 | AMISH FARM DEVELOPMENT LLC | 900 SOUTH AVENUE | SUITE 300 | | | STATEN ISLAND | NY | 10314 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836472 | AMISSAH, ELVIS A. | Address on file | | | | | | | |
| 10842656 | AMJAD, SAROASH | Address on file | | | | | | | |
| 10873994 | AMMON, MARJORIE | Address on file | | | | | | | |
| 10841979 | AMMON, NATHAN A. | Address on file | | | | | | | |
| 10833757 | AMMONS, COREY M. | Address on file | | | | | | | |
| 10841093 | AMMONS, SHERRY B. | Address on file | | | | | | | |
| 10879617 | AMO, AUSTIN A. | Address on file | | | | | | | |
| 10867766 | AMO, BRANDON A. | Address on file | | | | | | | |
| 10887621 | AMOAH, EMMANUEL M. | Address on file | | | | | | | |
| 10866011 | AMO-MENSAH, PERCY | Address on file | | | | | | | |
| 10859464 | AMORA, MIKAYLA N. | Address on file | | | | | | | |
| 10872348 | AMORES, TRAVIS D. | Address on file | | | | | | | |
| 10821322 | AMOROSO, ELIZABETH A. | Address on file | | | | | | | |
| 10877177 | AMOROSO, ROBERT J. | Address on file | | | | | | | |
| 10857674 | AMORTEGUY, WYATT M. | Address on file | | | | | | | |
| 10874794 | AMOS, ALEC M. | Address on file | | | | | | | |
| 10865003 | AMOS, DOMINIQUE I. | Address on file | | | | | | | |
| 10862104 | AMOS, GERALD | Address on file | | | | | | | |
| 10842941 | AMOS, JONAS E. | Address on file | | | | | | | |
| 10867765 | AMOS, RASHOD M. | Address on file | | | | | | | |
| 10879847 | AMOS, SETH M. | Address on file | | | | | | | |
| 10879239 | AMOS, TAYLOR D. | Address on file | | | | | | | |
| 10828998 | AMOS, TERRELL T. | Address on file | | | | | | | |
| 10886277 | AMOSA, EMILY C. | Address on file | | | | | | | |
| 10815519 | AMPAC | 25366 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 10878799 | AMPADU, DAVID P. | Address on file | | | | | | | |
| 10862146 | AMPLEXOR INC | 625 WHITETAIL BLVD | | | | RIVER FALLS | WI | 54022 | |
| 10826634 | AMPORN, NATHEETHORN | Address on file | | | | | | | |
| 10852969 | AMREIN, TREVOR J. | Address on file | | | | | | | |
| 10858410 | AMRHEIN, SKYLER K. | Address on file | | | | | | | |
| 10823331 | AMRIN, BENOIR | Address on file | | | | | | | |
| 10941971 | AMRINDER KAMBOJ | 2116 Buena Vista | | | | MANTECA | CA | 95337 | |
| 10858581 | AMRITA DUTTA GUPTA | Address on file | | | | | | | |
| 10835198 | AMS BILLING SERVICE | 6915 15TH ST E STE 204 | | | | SARASOTA | FL | 34243 | |
| 10889129 | AMS BILLING SERVICE | PO BOX 1047 | | | | TALLEVAST | FL | 34270 | |
| 10945899 | AMTRAK | LINDA FRANKEL | NRPC AMTRAK | 23615 NETWORK PLACE GROUP 5 | | CHICAGO | IL | 60673-1239 | |
| 10947974 | AMTRAK | NATIONAL RAILROAD PASSENGER CORPORATION | 30TH STREET STATION, S SOUTH | | | PHILADELPHIA | PA | 19104 | |
| 10849958 | AMUNDSEN, THEODORE W. | Address on file | | | | | | | |
| 10851987 | AMUNDSON, JAMES E. | Address on file | | | | | | | |
| 10864092 | AMUNDSON, SYDNEY H. | Address on file | | | | | | | |
| 10942652 | Amwaaj Mall | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10813905 | AMY LANE | Address on file | | | | | | | |
| 10848194 | AMYS, JEREMY D. | Address on file | | | | | | | |
| 10868748 | AN, CHARLIE | Address on file | | | | | | | |
| 10888626 | ANA ALVES | Address on file | | | | | | | |
| 10874492 | ANA, CORTES S. | Address on file | | | | | | | |
| 10865002 | ANACKER, BRYANT P. | Address on file | | | | | | | |
| 10837574 | ANAIR, EVAN T. | Address on file | | | | | | | |
| 10875452 | ANAKHU, CHRISTOPHER O. | Address on file | | | | | | | |
| 10941938 | ANAND GUNVANT PATEL AND MITALBEN ANAND PATEL | 1004 Burnley Court | | | | BENSALEM | PA | 19020 | |
| 10873993 | ANAND, GAGAN S. | Address on file | | | | | | | |
| 10842655 | ANAND, SANDEEP | Address on file | | | | | | | |
| 10820091 | ANANTRAVANICH, PRATCHAYA | Address on file | | | | | | | |
| 10834253 | ANAS, MINHAZUL | Address on file | | | | | | | |
| 10850424 | ANASTASOVA, DIANA G. | Address on file | | | | | | | |
| 10837615 | ANATO, RAMY E. | Address on file | | | | | | | |
| 10829692 | ANAYA ROMERO, JONATHAN | Address on file | | | | | | | |
| 10883498 | ANAYA, ALBERTO | Address on file | | | | | | | |
| 10859463 | ANAYA, ALONDRA N. | Address on file | | | | | | | |
| 10879953 | ANAYA, ANGEL | Address on file | | | | | | | |
| 10854645 | ANAYA, ISAAC A. | Address on file | | | | | | | |
| 10868536 | ANAYA, LENNIE | Address on file | | | | | | | |
| 10859462 | ANAZODO, EXENE C. | Address on file | | | | | | | |
| 10846673 | ANCELET, MASON P. | Address on file | | | | | | | |
| 10859461 | ANCHONDO, JOHN P. | Address on file | | | | | | | |
| 10851119 | ANCHONDO, ROBERT A. | Address on file | | | | | | | |
| 10947169 | ANCHOR ASSOCIATES | JASON GIBSON | MIDDLETOWN VF LLC | C/O HACKENSACK VF LLC | PO BOX 416556 | BOSTON | MA | 02241-6556 | |
| 10947643 | ANCHOR CLEVELAND | MATT WILSON | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | CINCINNATI | OH | 45264-5344 | |
| 10818949 | ANCHOR COVINGTON LLC | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | | DAYTON | TN | 37321 | |
| 10946966 | ANCHOR DEVELOPMENT, LLC | DARRYL KOBECK | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | DAYTON | TN | 37321 | |
| 10818948 | ANCHOR LAWRENCEBURG 1 LLC | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | | DAYTON | TN | 37321 | |
| 10947730 | ANCHOR LAWRENCEBURG 1, LLC | CHARLES CORNAY | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | DAYTON | TN | 37321 | |
| 10812987 | ANCHORAGE FIFTH AVENUE MALL | NORTHWESTERN SIMON INC | 867500 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0075 | |
| 10849338 | ANCHORAGE FIRE DEPARTMENT | MOA FIRE INSPECTION | PO BOX 269110 | | | SACRAMENTO | CA | 95826-9110 | |
| 10813184 | ANCHORAGE SHOPPING CENTER LLC | 4000 W DIMOND BLVD | SUITE 240 | | | ANCHORAGE | AK | 99502 | |
| 10886024 | ANCIENT NATURALS | ABCO SERVICES | 250 W 57TH ST | | | NEW YORK | NY | 10107 | |
| 10814019 | ANCIENT NUTRITION | 1201 US HIGHWAY ONE | SUITE 350 | | | NORTH PALM BEACH | FL | 33408 | |
| 10864091 | ANDAZOLA, DANIEL R. | Address on file | | | | | | | |
| 10879846 | ANDE, TAMI M. | Address on file | | | | | | | |
| 10822285 | ANDERS, CARLUS L. | Address on file | | | | | | | |
| 10823863 | ANDERS, DENNIS M. | Address on file | | | | | | | |
| 10885558 | ANDERS, ROBERT L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842526 | ANDERS, ZOEY E. | Address on file | | | | | | | |
| 10828004 | ANDERSEN, BRENDEN W. | Address on file | | | | | | | |
| 10844984 | ANDERSEN, BROOKE M. | Address on file | | | | | | | |
| 10866010 | ANDERSEN, COLE C. | Address on file | | | | | | | |
| 10826601 | ANDERSEN, COLLIN C. | Address on file | | | | | | | |
| 10838894 | ANDERSEN, DOUGLAS G. | Address on file | | | | | | | |
| 10830770 | ANDERSEN, JANA L. | Address on file | | | | | | | |
| 10887637 | ANDERSEN, LINDA D. | Address on file | | | | | | | |
| 10880765 | ANDERSEN, MICHAEL D. | Address on file | | | | | | | |
| 10887620 | ANDERSEN, MILES C. | Address on file | | | | | | | |
| 10845925 | ANDERSEN, SCOTT M. | Address on file | | | | | | | |
| 10826475 | ANDERSEN, TIFFANI L. | Address on file | | | | | | | |
| 10826241 | ANDERSON COTES, YANIRE P. | Address on file | | | | | | | |
| 10815942 | ANDERSON FIRE & SAFETY INC | PO BOX 1265 | | | | ANDERSON | SC | 29622 | |
| 10818309 | ANDERSON LAS VEGAS LLC | 5960 SOUTH JONES COULEVARD | | | | LAS VEGAS | NV | 89118 | |
| 10814633 | ANDERSON LOCK & SAFE LLC | 6146 NORTH 35TH AVENUE | SUITE 101 | | | PHOENIX | AZ | 85017 | |
| 10813017 | ANDERSON MALL | PROPERTY ID# 0124 | PO BOX 643309 | | | PITTSBURGH | PA | 15264-4076 | |
| 10868900 | ANDERSON PEARSON, DEZAUNE M. | Address on file | | | | | | | |
| 10884907 | ANDERSON, AARON C. | Address on file | | | | | | | |
| 10869036 | ANDERSON, ABDULRAHMAN U. | Address on file | | | | | | | |
| 10856205 | ANDERSON, ALEJANDRO L. | Address on file | | | | | | | |
| 10856204 | ANDERSON, ALEXANDRA M. | Address on file | | | | | | | |
| 10839432 | ANDERSON, ALEXIS M. | Address on file | | | | | | | |
| 10826600 | ANDERSON, AMANDA C. | Address on file | | | | | | | |
| 10849684 | ANDERSON, ANDDREAKA A. | Address on file | | | | | | | |
| 10834897 | ANDERSON, ANDERSON D. | Address on file | | | | | | | |
| 10830444 | ANDERSON, ANDRE C. | Address on file | | | | | | | |
| 10839513 | ANDERSON, ANDREW A. | Address on file | | | | | | | |
| 10857564 | ANDERSON, ANDREW W. | Address on file | | | | | | | |
| 10828003 | ANDERSON, ANTHONY J. | Address on file | | | | | | | |
| 10884810 | ANDERSON, ASHLEY G. | Address on file | | | | | | | |
| 10850399 | ANDERSON, AUGUSTA K. | Address on file | | | | | | | |
| 10864090 | ANDERSON, AUSTON J. | Address on file | | | | | | | |
| 10857673 | ANDERSON, BAILEY P. | Address on file | | | | | | | |
| 10858409 | ANDERSON, BARRY J. | Address on file | | | | | | | |
| 10829777 | ANDERSON, BENJAMIN F. | Address on file | | | | | | | |
| 10856458 | ANDERSON, BENJAMIN L. | Address on file | | | | | | | |
| 10847511 | ANDERSON, BLU R. | Address on file | | | | | | | |
| 10845775 | ANDERSON, BOBBY J. | Address on file | | | | | | | |
| 10851986 | ANDERSON, BOBBY L. | Address on file | | | | | | | |
| 10850398 | ANDERSON, BRANDON J. | Address on file | | | | | | | |
| 10838893 | ANDERSON, BRAXTON J. | Address on file | | | | | | | |
| 10877176 | ANDERSON, BRIAN K. | Address on file | | | | | | | |
| 10828002 | ANDERSON, BRIANNA L. | Address on file | | | | | | | |
| 10864089 | ANDERSON, BROOKE A. | Address on file | | | | | | | |
| 10887391 | ANDERSON, BRYANT D. | Address on file | | | | | | | |
| 10887655 | ANDERSON, CALEB L. | Address on file | | | | | | | |
| 10880764 | ANDERSON, CAMERON M. | Address on file | | | | | | | |
| 10821567 | ANDERSON, CANDACE M. | Address on file | | | | | | | |
| 10871409 | ANDERSON, CASEY J. | Address on file | | | | | | | |
| 10869899 | ANDERSON, CHESTER T. | Address on file | | | | | | | |
| 10822980 | ANDERSON, CONNOR V. | Address on file | | | | | | | |
| 10864088 | ANDERSON, CONSTANZA | Address on file | | | | | | | |
| 10856457 | ANDERSON, COURTNEY K. | Address on file | | | | | | | |
| 10851118 | ANDERSON, DALLAS G. | Address on file | | | | | | | |
| 10839431 | ANDERSON, DAMION A. | Address on file | | | | | | | |
| 10857563 | ANDERSON, DANIEL J. | Address on file | | | | | | | |
| 10844983 | ANDERSON, DARIUS R. | Address on file | | | | | | | |
| 10845924 | ANDERSON, DAVID R. | Address on file | | | | | | | |
| 10861143 | ANDERSON, DAVIS | Address on file | | | | | | | |
| 10869898 | ANDERSON, DEANDRE E. | Address on file | | | | | | | |
| 10871408 | ANDERSON, DEVIN L. | Address on file | | | | | | | |
| 10856873 | ANDERSON, DEVONTE A. | Address on file | | | | | | | |
| 10840219 | ANDERSON, DONNY J. | Address on file | | | | | | | |
| 10830443 | ANDERSON, DYLAN G. | Address on file | | | | | | | |
| 10845774 | ANDERSON, DYLAN M. | Address on file | | | | | | | |
| 10870572 | ANDERSON, DYLAN T. | Address on file | | | | | | | |
| 10887875 | ANDERSON, ERIC S. | Address on file | | | | | | | |
| 10838892 | ANDERSON, FORREST G. | Address on file | | | | | | | |
| 10852968 | ANDERSON, GAGE R. | Address on file | | | | | | | |
| 10887390 | ANDERSON, GARIEL M. | Address on file | | | | | | | |
| 10868535 | ANDERSON, GIA | Address on file | | | | | | | |
| 10869897 | ANDERSON, GREGORY C. | Address on file | | | | | | | |
| 10825418 | ANDERSON, HAILEY R. | Address on file | | | | | | | |
| 10831094 | ANDERSON, IAN T. | Address on file | | | | | | | |
| 10836010 | ANDERSON, JACOB H. | Address on file | | | | | | | |
| 10826778 | ANDERSON, JACOB K. | Address on file | | | | | | | |
| 10851985 | ANDERSON, JACOB T. | Address on file | | | | | | | |
| 10833304 | ANDERSON, JAKE Z. | Address on file | | | | | | | |
| 10835925 | ANDERSON, JAKOB S. | Address on file | | | | | | | |
| 10877175 | ANDERSON, JALEN L. | Address on file | | | | | | | |
| 10851117 | ANDERSON, JANICE G. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 29 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10887619 | ANDERSON, JASON P. | Address on file | | | | | | | |
| 10888964 | ANDERSON, JEREMIAH D. | Address on file | | | | | | | |
| 10844058 | ANDERSON, JEREMIAH J. | Address on file | | | | | | | |
| 10887618 | ANDERSON, JESSE W. | Address on file | | | | | | | |
| 10887124 | ANDERSON, JHA QUAN Q. | Address on file | | | | | | | |
| 10836960 | ANDERSON, JOE L. | Address on file | | | | | | | |
| 10825744 | ANDERSON, JOHN K. | Address on file | | | | | | | |
| 10877947 | ANDERSON, JOHN M. | Address on file | | | | | | | |
| 10860397 | ANDERSON, JON M. | Address on file | | | | | | | |
| 10849957 | ANDERSON, JONATHAN D. | Address on file | | | | | | | |
| 10844982 | ANDERSON, JORDAN T. | Address on file | | | | | | | |
| 10834100 | ANDERSON, JULIE | Address on file | | | | | | | |
| 10870571 | ANDERSON, JUSTIN C. | Address on file | | | | | | | |
| 10863478 | ANDERSON, KAITLIN N. | Address on file | | | | | | | |
| 10824327 | ANDERSON, KAITLYN M. | Address on file | | | | | | | |
| 10840332 | ANDERSON, KALEB L. | Address on file | | | | | | | |
| 10830214 | ANDERSON, KASANDRA | Address on file | | | | | | | |
| 10877174 | ANDERSON, KATIE M. | Address on file | | | | | | | |
| 10845773 | ANDERSON, KEGAN L. | Address on file | | | | | | | |
| 10835187 | ANDERSON, KENYADA R. | Address on file | | | | | | | |
| 10848749 | ANDERSON, KIM | Address on file | | | | | | | |
| 10846672 | ANDERSON, KOBE E. | Address on file | | | | | | | |
| 10849504 | ANDERSON, KRISTOPHER T. | Address on file | | | | | | | |
| 10823543 | ANDERSON, KRISTOPHER W. | Address on file | | | | | | | |
| 10833303 | ANDERSON, KYLE J. | Address on file | | | | | | | |
| 10859460 | ANDERSON, KYLE R. | Address on file | | | | | | | |
| 10856456 | ANDERSON, LAWRENCE W. | Address on file | | | | | | | |
| 10885140 | ANDERSON, LAZHANTE | Address on file | | | | | | | |
| 10877946 | ANDERSON, LEIF C. | Address on file | | | | | | | |
| 10887123 | ANDERSON, MADILYNE A. | Address on file | | | | | | | |
| 10830442 | ANDERSON, MASON S. | Address on file | | | | | | | |
| 10826474 | ANDERSON, MATTHEW W. | Address on file | | | | | | | |
| 10856455 | ANDERSON, MATTISON J. | Address on file | | | | | | | |
| 10838891 | ANDERSON, MICHAEL A. | Address on file | | | | | | | |
| 10869970 | ANDERSON, MICHAEL C. | Address on file | | | | | | | |
| 10880763 | ANDERSON, MICHAEL J. | Address on file | | | | | | | |
| 10865001 | ANDERSON, MIYKEL D. | Address on file | | | | | | | |
| 10857672 | ANDERSON, NATHAN M. | Address on file | | | | | | | |
| 10875663 | ANDERSON, NICHOLAS J. | Address on file | | | | | | | |
| 10849970 | ANDERSON, NICHOLAS M. | Address on file | | | | | | | |
| 10881136 | ANDERSON, NORMAN C. | Address on file | | | | | | | |
| 10885139 | ANDERSON, PAIGE A. | Address on file | | | | | | | |
| 10884348 | ANDERSON, PATRICIA A. | Address on file | | | | | | | |
| 10857562 | ANDERSON, PAYTON M. | Address on file | | | | | | | |
| 10887251 | ANDERSON, PRESTON M. | Address on file | | | | | | | |
| 10858577 | ANDERSON, QUINN C. | Address on file | | | | | | | |
| 10876497 | ANDERSON, RACHEL M. | Address on file | | | | | | | |
| 10858408 | ANDERSON, RILEY P. | Address on file | | | | | | | |
| 10870570 | ANDERSON, RODNEY C. | Address on file | | | | | | | |
| 10835484 | ANDERSON, RONALD R. | Address on file | | | | | | | |
| 10876504 | ANDERSON, RONNIE J. | Address on file | | | | | | | |
| 10866009 | ANDERSON, RYAN C. | Address on file | | | | | | | |
| 10859459 | ANDERSON, RYAN S. | Address on file | | | | | | | |
| 10825417 | ANDERSON, SAMUEL E. | Address on file | | | | | | | |
| 10835483 | ANDERSON, SAMUEL L. | Address on file | | | | | | | |
| 10869474 | ANDERSON, SAVANNAH H. | Address on file | | | | | | | |
| 10877173 | ANDERSON, SCOTT M. | Address on file | | | | | | | |
| 10855125 | ANDERSON, SEAN | Address on file | | | | | | | |
| 10866008 | ANDERSON, SEAN M. | Address on file | | | | | | | |
| 10881135 | ANDERSON, SIERRA D. | Address on file | | | | | | | |
| 10835482 | ANDERSON, TAYLOR L. | Address on file | | | | | | | |
| 10877302 | ANDERSON, TERRI A. | Address on file | | | | | | | |
| 10820179 | ANDERSON, TRACY L. | Address on file | | | | | | | |
| 10844433 | ANDERSON, TRENTON C. | Address on file | | | | | | | |
| 10835145 | ANDERSON, TRENTON M. | Address on file | | | | | | | |
| 10852967 | ANDERSON, TREYVON | Address on file | | | | | | | |
| 10881636 | ANDERSON, TYLER D. | Address on file | | | | | | | |
| 10830441 | ANDERSON, TYLER J. | Address on file | | | | | | | |
| 10865000 | ANDERSON, URIAH J. | Address on file | | | | | | | |
| 10835543 | ANDERSON, VEREEN Y. | Address on file | | | | | | | |
| 10823862 | ANDERSON, WANG S. | Address on file | | | | | | | |
| 10828207 | ANDERSON, WARREN H. | Address on file | | | | | | | |
| 10844432 | ANDERSON, WILLIAM A. | Address on file | | | | | | | |
| 10856872 | ANDERSON, WILLIAM J. | Address on file | | | | | | | |
| 10869896 | ANDERSON, YOLONDA K. | Address on file | | | | | | | |
| 10882237 | ANDERSON, ZACH R. | Address on file | | | | | | | |
| 10880375 | ANDERSON-HAL, JACOB M. | Address on file | | | | | | | |
| 10855903 | ANDERSON-KYN, DEAUNDRE M. | Address on file | | | | | | | |
| 10880762 | ANDERTON, MICHAEL L. | Address on file | | | | | | | |
| 10863477 | ANDINO, GABRIELLA M. | Address on file | | | | | | | |
| 10846671 | ANDINO, JAICOB R. | Address on file | | | | | | | |
| 10866007 | ANDIS, GABRIEL M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 30 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866006 | ANDONOV, ALEKS A. | Address on file | | | | | | | |
| 10818255 | ANDORA ASSOCIATES | C/O FEDERAL REALTY INVMNT TRUST-010 | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10877945 | ANDOW, CAMERON J. | Address on file | | | | | | | |
| 10862453 | ANDRADE VIDAL, GABRIEL A. | Address on file | | | | | | | |
| 10872347 | ANDRADE, ALEXA A. | Address on file | | | | | | | |
| 10867764 | ANDRADE, ANDREA | Address on file | | | | | | | |
| 10845772 | ANDRADE, DAKOTA P. | Address on file | | | | | | | |
| 10884809 | ANDRADE, DANYAEL R. | Address on file | | | | | | | |
| 10874491 | ANDRADE, ELIEL | Address on file | | | | | | | |
| 10866999 | ANDRADE, ERIC E. | Address on file | | | | | | | |
| 10886239 | ANDRADE, ESTHER | Address on file | | | | | | | |
| 10880807 | ANDRADE, JENNIFER J. | Address on file | | | | | | | |
| 10855538 | ANDRADE, JOE | Address on file | | | | | | | |
| 10877172 | ANDRADE, JOSEPH R. | Address on file | | | | | | | |
| 10835542 | ANDRADE, TIMOTHY E. | Address on file | | | | | | | |
| 10841092 | ANDRADE, WESLY A. | Address on file | | | | | | | |
| 10884808 | ANDRADE, ZACHARY T. | Address on file | | | | | | | |
| 10866005 | ANDRADE, ZINHA M. | Address on file | | | | | | | |
| 10832225 | ANDRALLISKI, MARY G. | Address on file | | | | | | | |
| 10863476 | ANDRASCO, WILLIAM R. | Address on file | | | | | | | |
| 10868582 | ANDRE NYSTROM | Address on file | | | | | | | |
| 10828997 | ANDRE, ARMAND J. | Address on file | | | | | | | |
| 10863076 | ANDRE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10883497 | ANDRE, FELICIA | Address on file | | | | | | | |
| 10848184 | ANDRE, JACOB N. | Address on file | | | | | | | |
| 10878094 | ANDRE, WILLIAM A. | Address on file | | | | | | | |
| 10832866 | ANDREA, VINCENT M. | Address on file | | | | | | | |
| 10877171 | ANDREA, WILLIAM R. | Address on file | | | | | | | |
| 10826777 | ANDREAE, TANNER S. | Address on file | | | | | | | |
| 10841091 | ANDREANO, MARY E. | Address on file | | | | | | | |
| 10869473 | ANDREASON, SHAYLEE D. | Address on file | | | | | | | |
| 10852966 | ANDREGG, MYKAH E. | Address on file | | | | | | | |
| 10841860 | ANDREOTTA, KEVIN | Address on file | | | | | | | |
| 10818983 | ANDRES GOMEZ, ON HIS OWN AND ON BEHALF OF ALL OTHER INDIVIDUALS SIMILARLY SITUATED | THE ADVOCACY GROUP | ATTN: JESSICA L. KERR | 333 LAS OLAS WAY, CU3 | SUITE 311 | FORT LAUDERDALE | FL | 33301 | |
| 10868608 | ANDRES, ERIC | Address on file | | | | | | | |
| 10881239 | ANDRES, MATTHEW R. | Address on file | | | | | | | |
| 10818686 | ANDREW DILEO | Address on file | | | | | | | |
| 10855202 | ANDREW STEWART | Address on file | | | | | | | |
| 10833756 | ANDREW, AARON D. | Address on file | | | | | | | |
| 10844431 | ANDREW, BROUGHTON L. | Address on file | | | | | | | |
| 10864999 | ANDREW, RUDOLPH C. | Address on file | | | | | | | |
| 10885138 | ANDREW, WILLIAM T. | Address on file | | | | | | | |
| 10849240 | ANDREWS FEDERAL CREDIT UNION | 5711 ALLENTOWN ROAD | | | | SUITLAND | MD | 20748 | |
| 10881134 | ANDREWS, ABIGAIL L. | Address on file | | | | | | | |
| 10884526 | ANDREWS, ADRIANNA I. | Address on file | | | | | | | |
| 10865187 | ANDREWS, ALIYAH S. | Address on file | | | | | | | |
| 10881635 | ANDREWS, AMANDA K. | Address on file | | | | | | | |
| 10826821 | ANDREWS, CAMREN W. | Address on file | | | | | | | |
| 10836471 | ANDREWS, CHASE D. | Address on file | | | | | | | |
| 10827500 | ANDREWS, CHRIS | Address on file | | | | | | | |
| 10838148 | ANDREWS, CHRISTOPHER S. | Address on file | | | | | | | |
| 10840218 | ANDREWS, ELIJAH S. | Address on file | | | | | | | |
| 10866998 | ANDREWS, EVAN G. | Address on file | | | | | | | |
| 10881133 | ANDREWS, FORREST L. | Address on file | | | | | | | |
| 10846842 | ANDREWS, JASON D. | Address on file | | | | | | | |
| 10845771 | ANDREWS, JUSTIN C. | Address on file | | | | | | | |
| 10871407 | ANDREWS, KAYLEE A. | Address on file | | | | | | | |
| 10850397 | ANDREWS, KIMBERLY A. | Address on file | | | | | | | |
| 10868365 | ANDREWS, KYLE | Address on file | | | | | | | |
| 10836959 | ANDREWS, KYLE D. | Address on file | | | | | | | |
| 10885930 | ANDREWS, MARK R. | Address on file | | | | | | | |
| 10828723 | ANDREWS, ODELL J. | Address on file | | | | | | | |
| 10885929 | ANDREWS, OMAR R. | Address on file | | | | | | | |
| 10880533 | ANDREWS, QUENNASIA M. | Address on file | | | | | | | |
| 10870686 | ANDREWS, REBECCA L. | Address on file | | | | | | | |
| 10835924 | ANDREWS, STEVEN W. | Address on file | | | | | | | |
| 10844981 | ANDREWS, TATIANA J. | Address on file | | | | | | | |
| 10877301 | ANDREWS, XAVIER D. | Address on file | | | | | | | |
| 10884249 | ANDREWSIKAS, DAKOTA H. | Address on file | | | | | | | |
| 10877300 | ANDRIA, MATTHEW R. | Address on file | | | | | | | |
| 10841279 | ANDRIC, TANIA B. | Address on file | | | | | | | |
| 10841233 | ANDRUS, NATHAN P. | Address on file | | | | | | | |
| 10867898 | ANDRUS, RYAN C. | Address on file | | | | | | | |
| 10824758 | ANDRYC, ERICA L. | Address on file | | | | | | | |
| 10844530 | ANDRYSIAK, COREY J. | Address on file | | | | | | | |
| 10880374 | ANDRZEJEWSKI, FRANK A. | Address on file | | | | | | | |
| 10847663 | ANDUJAR, LUIS A. | Address on file | | | | | | | |
| 10849342 | ANDY ROBERTS ELECTRIC INC | 1900 COLONIAL DRIVE | | | | MARION | IL | 62959 | |
| 10831546 | ANELLI, JULIE | Address on file | | | | | | | |
| 10882897 | ANELLO, SHAWN A. | Address on file | | | | | | | |
| 10874490 | ANEY, JESSE R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 31 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880040 | ANG, DIANA | Address on file | | | | | | | |
| 10835144 | ANGARITA, GERARDO D. | Address on file | | | | | | | |
| 10855686 | ANGE NDEMA | Address on file | | | | | | | |
| 10873218 | ANGEL JR, CARLOS | Address on file | | | | | | | |
| 10848183 | ANGEL, ISAAC C. | Address on file | | | | | | | |
| 10835481 | ANGEL, REMINGTON L. | Address on file | | | | | | | |
| 10848182 | ANGEL, TYLER R. | Address on file | | | | | | | |
| 10842940 | ANGEL, WILLIAM | Address on file | | | | | | | |
| 10837573 | ANGEL, WILLIAM | Address on file | | | | | | | |
| 10882341 | ANGELA-LEE TAYLOR | Address on file | | | | | | | |
| 10877170 | ANGELE, MICHAEL R. | Address on file | | | | | | | |
| 10866997 | ANGELES, ERIC S. | Address on file | | | | | | | |
| 10856871 | ANGELES, KIMBERLY M. | Address on file | | | | | | | |
| 10832938 | ANGELES, MARTIN J. | Address on file | | | | | | | |
| 10830143 | ANGELET MANN, LIANA | Address on file | | | | | | | |
| 10888876 | ANGELET ROHACIK, LAUREN | Address on file | | | | | | | |
| 11072588 | Angelina County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11072588 | Angelina County | PO Box 1344 | | | | Lufkin | TX | 75902-1344 | |
| 10869472 | ANGELINI, GIOVANNI P. | Address on file | | | | | | | |
| 10823861 | ANGELINI, DONALD J. | Address on file | | | | | | | |
| 10865042 | ANGELL, HEATHER A. | Address on file | | | | | | | |
| 10827179 | ANGELL, KATIE M. | Address on file | | | | | | | |
| 10864998 | ANGELL, TIMOTHY R. | Address on file | | | | | | | |
| 10863475 | ANGELO, ALEXANDER M. | Address on file | | | | | | | |
| 10821351 | ANGELO, COURTNEY J. | Address on file | | | | | | | |
| 10851116 | ANGELO, COURTNEY J. | Address on file | | | | | | | |
| 10853895 | ANGELO, DYLAN J. | Address on file | | | | | | | |
| 10849683 | ANGELO, MARY HANNAH E. | Address on file | | | | | | | |
| 10820180 | ANGELO, MICHAEL A. | Address on file | | | | | | | |
| 10849956 | ANGELOCCI, CAMERON A. | Address on file | | | | | | | |
| 10845770 | ANGELUCCI, MIKE A. | Address on file | | | | | | | |
| 10845769 | ANGELUCCI, PAUL A. | Address on file | | | | | | | |
| 10871406 | ANGER, LAWRENCE M. | Address on file | | | | | | | |
| 10869525 | ANGERBAUER, RODNEY E. | Address on file | | | | | | | |
| 10833302 | ANGERS, DANIEL R. | Address on file | | | | | | | |
| 10835923 | ANGIE, FRANKLYN P. | Address on file | | | | | | | |
| 10861661 | ANGLE, EMMA D. | Address on file | | | | | | | |
| 10833755 | ANGLE, SAMUEL F. | Address on file | | | | | | | |
| 10837037 | ANGLERO, JOHN M. | Address on file | | | | | | | |
| 10859458 | ANGLIN, ASHLEY N. | Address on file | | | | | | | |
| 10854644 | ANGLIN, SEAN E. | Address on file | | | | | | | |
| 10877355 | ANGOVE, JARROD J. | Address on file | | | | | | | |
| 10884561 | ANGSTADT, MATTHEW C. | Address on file | | | | | | | |
| 10819143 | ANGSTROM GRAPHICS | PO BOX 5935 | DRAWER# 1673 | | | TROY | MI | 48007-5935 | |
| 10836470 | ANGUIANO, JOEL A. | Address on file | | | | | | | |
| 10844094 | ANGUIANO, MICHELLE D. | Address on file | | | | | | | |
| 10889017 | ANGULO, CHRISTIAN M. | Address on file | | | | | | | |
| 10872346 | ANGULO, HARRINSON | Address on file | | | | | | | |
| 10835922 | ANGULO, MARIELA L. | Address on file | | | | | | | |
| 10828996 | ANGULO, SCOTT A. | Address on file | | | | | | | |
| 10873365 | ANGWIN, AUTUM T. | Address on file | | | | | | | |
| 10853126 | ANHIELO, CRISTIAN | Address on file | | | | | | | |
| 10842525 | ANIAG, ELLEN T. | Address on file | | | | | | | |
| 10885557 | ANICH, MATTHEW J. | Address on file | | | | | | | |
| 10857561 | ANILAO, LAWRENCE S. | Address on file | | | | | | | |
| 10875482 | ANIMA MUNDI HRBALS LLC | 31 NOBLE STREET | | | | BROOKLYN | NY | 11222 | |
| 10816162 | ANIMAL INC | 100 FIRST AVENUE | SUITE 1100 | | | PITTSBURGH | PA | 15222-1519 | |
| 10816456 | ANIMAS VALLEY MALL LLC | SDS-12-2826 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2826 | |
| 10861984 | ANITA GARRETT | Address on file | | | | | | | |
| 10867763 | ANIYA, TARAH L. | Address on file | | | | | | | |
| 10839562 | ANJEMA, TIFFANY V. | Address on file | | | | | | | |
| 10886238 | ANKROM, ADAM T. | Address on file | | | | | | | |
| 10813117 | ANN ARBOR DISTRIBUTION | 1942 MCGREGOR ROAD | | | | YPSILANTI | MI | 48198 | |
| 10946064 | ANN ARBOR GALLERIA ASSOCIATES | ANN ARBOR GALLERIA ASSOCIATES LLC | C/O OXFORD PROPERTY MANAGEMENT | , ATTN: JANEEN BAIRD & CLARK DOUGHTY | 210 SOUTH FIFTH AVENUE | ANN ARBOR | MI | 48107 | |
| 10813436 | ANN ARBOR GALLERIA ASSOCIATES LLC | PO BOX B200 | | | | ANN ARBOR | MI | 48107 | |
| 10848720 | ANN MARIE BALL | Address on file | | | | | | | |
| 10843387 | ANN, OMAR | Address on file | | | | | | | |
| 10942594 | ANNA ASTAFUROVA, BOARD MEMBER | Skolas street 38-24 | | | | RIGA | LV | 1010 | LATVIA |
| 10890259 | ANNA GUTIERREZ | Address on file | | | | | | | |
| 10942417 | ANNA J.S. HUH, YOUNG H. HUH, AND ANGELA K.S. HUH | 206 Homestead Road | | | | PARAMUS | NJ | 07652-4710 | |
| 10941666 | ANNA MARIA SCHUCK | 300 W Factory Rd | | | | SPRINGBORO | OH | 45066-1202 | |
| 10869529 | ANNA ORLOVSKII LIPSEY | Address on file | | | | | | | |
| 10886730 | ANNA PARK | Address on file | | | | | | | |
| 10818974 | ANNAPOLIS HARBOUR CENTER ASSOCIATES LLLP | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | | ROCKVILLE | MD | 20852 | |
| 10814536 | ANNAPOLIS MALL OWNER LLC | PO BOX 54730 | | | | LOS ANGELES | CA | 90074-4730 | |
| 10881222 | ANNE ARUNDEL COUNTY | 2664 RIVA ROAD | | | | ANNAPOLIS | MD | 21401 | |
| 10820531 | Anne Arundel County, MD | Attn: Consumer Protection Division | 44 Calvert Street | | | Annapolis | MD | 21401 | |
| 10820541 | ANNE MARIE ADAMS CLERK | Address on file | | | | | | | |
| 10880013 | ANNE MCGRAW | Address on file | | | | | | | |
| 10886237 | ANNI, SAMINA Y. | Address on file | | | | | | | |
| 10871405 | ANNIBAL, TAYLOR W. | Address on file | | | | | | | |
| 10879238 | ANOAI, SAIFOLOI | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843714 | ANOINTED HANDS CATERING | 2161 MISSION VIEW DR | | | | LAWRENCEVILLE | GA | 30043 | |
| 10821149 | Anoka County, MN | Attn: Consumer Protection Division | 707 County Road 10 NE | | | Blaine | MN | 55434-2398 | |
| 10837572 | ANOKWU, OBINNA | Address on file | | | | | | | |
| 10845923 | ANONTAVARA, MYA A. | Address on file | | | | | | | |
| 10867762 | ANOST, ETHAN C. | Address on file | | | | | | | |
| 10870569 | ANSALDI, ANTHONY J. | Address on file | | | | | | | |
| 10887874 | ANSALDI, CHRIS J. | Address on file | | | | | | | |
| 10887250 | ANSALDI, NICHOLAS J. | Address on file | | | | | | | |
| 10836036 | ANSARI, SAMEER M. | Address on file | | | | | | | |
| 10877169 | ANSBRO, WILLIAM F. | Address on file | | | | | | | |
| 10813951 | ANSE BERLUCHAUD LAND CO LLC | PO BOX 60039 | | | | LAFAYETTE | LA | 70596-0039 | |
| 10830769 | ANSON, MICHAEL E. | Address on file | | | | | | | |
| 10826981 | ANSTAETT, LEVI J. | Address on file | | | | | | | |
| 10855124 | ANTE, JAMES G. | Address on file | | | | | | | |
| 10815142 | ANTELOPE VALLEY MALL LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192-0468 | |
| 10882273 | ANTENOR, JONATHAN | Address on file | | | | | | | |
| 10841090 | ANTENOR, RICKY C. | Address on file | | | | | | | |
| 10877168 | ANTER II, DAVID A. | Address on file | | | | | | | |
| 10818955 | ANTHEM STATION LLC | PO BOX 851345 | | | | MINNEAPOLIS | MN | 55485-1345 | |
| 10830493 | ANTHONY HATCHER JR | Address on file | | | | | | | |
| 10942280 | ANTHONY R. KIMBROUGH AND JAMIE A. KIMBROUGH | 1665 Lewis Street | | | | LAKEWOOD | CO | 80215 | |
| 10886427 | ANTHONY, BRYAN | Address on file | | | | | | | |
| 10828995 | ANTHONY, COLE J. | Address on file | | | | | | | |
| 10851984 | ANTHONY, ISAIAH W. | Address on file | | | | | | | |
| 10858407 | ANTHONY, JAMMAL B. | Address on file | | | | | | | |
| 10838890 | ANTHONY, NICHOLAS M. | Address on file | | | | | | | |
| 10835950 | ANTHONY, SAMONE A. | Address on file | | | | | | | |
| 10876006 | ANTHONY, TORRIANA M. | Address on file | | | | | | | |
| 10828722 | ANTHONY, TREJA K. | Address on file | | | | | | | |
| 10870568 | ANTHONY, ZACHARY D. | Address on file | | | | | | | |
| 10880192 | ANTHOPOLOUS, GABRIELLA F. | Address on file | | | | | | | |
| 10860396 | ANTICO, LUKAS V. | Address on file | | | | | | | |
| 10829335 | ANTIGUA, BRYAN | Address on file | | | | | | | |
| 10890341 | ANTILLES NUTRITION AND ENTERPRISES | GNC ARUBA | ANTILLES NUTRITION AND ENTERPRISES | | | | | | ARUBA |
| 10838147 | ANTINARELLI, VINCENT G. | Address on file | | | | | | | |
| 10948150 | ANTIOCH REDEVELOPMENT PARTNERS | DAN HORN | 4240 BLUE RIDGE BLVD | SUITE 900 | | KANSAS CITY | MO | 64133 | |
| 10819457 | ANTIOCH REDEVELOPMENT PARTNERS LLC | 4240 BLUE RIDGE BLVD. | SUITE 900 | | | KANSAS CITY | MO | 64133 | |
| 10818521 | ANTIOCH SHOPS LLC | C/O THE RH JOHNSON COMPANY | 4520 MADISON AVE | STE 300 | | KANSAS CITY | MO | 64111 | |
| 10887138 | ANTKOWIAK, MICHAEL W. | Address on file | | | | | | | |
| 10870740 | ANTLE, BENJAMIN S. | Address on file | | | | | | | |
| 10836469 | ANTLE, CHARLES C. | Address on file | | | | | | | |
| 10859457 | ANTOINE, HALEY V. | Address on file | | | | | | | |
| 10842939 | ANTOINE, JUSEL | Address on file | | | | | | | |
| 10842938 | ANTON, JOHN C. | Address on file | | | | | | | |
| 10864274 | ANTONIA, KELLIE R. | Address on file | | | | | | | |
| 10851983 | ANTONIO, BROOKE B. | Address on file | | | | | | | |
| 10875662 | ANTONIO, NATHANIEL J. | Address on file | | | | | | | |
| 10846841 | ANTONSEN, JACK D. | Address on file | | | | | | | |
| 10870567 | ANTONUCCI, LAURA M. | Address on file | | | | | | | |
| 10861142 | ANTRON, RICARDO | Address on file | | | | | | | |
| 10866004 | ANTU, ETERNITY D. | Address on file | | | | | | | |
| 10872345 | ANTUNES, JACOB L. | Address on file | | | | | | | |
| 10873217 | ANTUNEZ, JOSE L. | Address on file | | | | | | | |
| 10877985 | ANTUNEZ, PERLA V. | Address on file | | | | | | | |
| 10830142 | ANTUNEZ, VICENTE A. | Address on file | | | | | | | |
| 10829473 | ANWAR, NURUL | Address on file | | | | | | | |
| 10874489 | ANZAI, ZACK K. | Address on file | | | | | | | |
| 10886740 | ANZHI YU | Address on file | | | | | | | |
| 10870566 | ANZIDEO, MICHAEL V. | Address on file | | | | | | | |
| 10874033 | ANZO, TYLER L. | Address on file | | | | | | | |
| 10860395 | ANZUONI, RYAN C. | Address on file | | | | | | | |
| 10833754 | ANZURES, YAMILLI | Address on file | | | | | | | |
| 10868827 | AOG | 115 NORTH 12TH ST | | | | FORT SMITH | AR | 72901 | |
| 10815902 | AON HEWITT FINANCIAL ADVISORS LLC | HEWITT ASSOCIATES LLC | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| 10860394 | AOYAGI, KELJI K. | Address on file | | | | | | | |
| 10869990 | AP BRANDED SOLUTIONS | 2306 CHARLES AVE | | | | DUNBAR | WV | 25064 | |
| 10818144 | AP LIVE | 115 SOUTHEAST PARKWAY COURT | | | | FRANKLIN | TN | 37064 | |
| 10815620 | AP POB BANNOCKBURN LLC | PO BOX 6624 | | | | CAROL STREAM | IL | 60197 | |
| 10886950 | AP SCOTT TRINIDAD LIMITED | GNC TRINIDAD | THE ATRIUM | Don Miguel Rd Ext, San Juan | | | | | TRINIDAD TOBAGO |
| 10813976 | APACHE MALL LLC | APACHE MALL SDS-12-1660 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1660 | |
| 10826992 | APALATEGUI, FRANK | Address on file | | | | | | | |
| 10856509 | APANOWICZ, STANLEY M. | Address on file | | | | | | | |
| 10843529 | APARICIO DE SANTOYO, ELISA | Address on file | | | | | | | |
| 10851115 | APARICIO JR, ARTURO | Address on file | | | | | | | |
| 10845097 | APARICIO, ELIZABETH | Address on file | | | | | | | |
| 10819040 | APAX OTC BUSINESS DEVELOPMENT LLC | 4833 FRONT STREET #415 | | | | CASTLE ROCK | CO | 80104 | |
| 10856233 | APEX BILLING SOLUTIONS | 901 FRONT AVE #208 | | | | COLUMBUS | GA | 31901 | |
| 10819106 | APEX PROPERTY MANAGEMENT INC | 1741 COMMERCIAL AVE | | | | MADISON | WI | 53704 | |
| 10886302 | APEXCELLENT INC | 118 DOVERWOOD | | | | IRVINE | CA | 92620 | |
| 10871404 | APICELLA, SHANE A. | Address on file | | | | | | | |
| 10844430 | APILADO, NAPOLEON E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10859456 | APINERU, APRIL R. | Address on file | | | | | | | |
| 10872344 | APINIS, ANDREW A. | Address on file | | | | | | | |
| 10943986 | APM (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10866003 | APODACA, JARED J. | Address on file | | | | | | | |
| 10840217 | APODACA, MANUEL J. | Address on file | | | | | | | |
| 10839430 | APOLINAR, EMILIO A. | Address on file | | | | | | | |
| 10947058 | APOLLO GLOBAL MANAGEMENT | JOSH HARRIS | PO BOX 9909 | | | GREENWOOD | MS | 38930 | |
| 10816727 | APOLLO III LLC | 1600 ATHENS DRIVE | | | | LOVELAND | OH | 45140 | |
| 10842562 | APONAS, JOHN C. | Address on file | | | | | | | |
| 10827800 | APONTE ALONS, LIZMARIE | Address on file | | | | | | | |
| 10821588 | APONTE GIL, JUAN C. | Address on file | | | | | | | |
| 10889218 | APONTE, HEATHER A. | Address on file | | | | | | | |
| 10879616 | APONTE, ISAIAH | Address on file | | | | | | | |
| 10882236 | APONTE, JAZMIN L. | Address on file | | | | | | | |
| 10854643 | APONTE, JUAN E. | Address on file | | | | | | | |
| 10823048 | APONTE, MICHAEL V. | Address on file | | | | | | | |
| 10830787 | APONTE, NICOLE C. | Address on file | | | | | | | |
| 10828450 | APONTE, TABITHA V. | Address on file | | | | | | | |
| 10816868 | APOPKA ASSOCIATES 2006 LLC | PO BOX 221701 | # 7037-6272 | | | CHANTILLY | VA | 20153-1701 | |
| 10828449 | APOSTOL, DANIEL J. | Address on file | | | | | | | |
| 10869895 | APOSTOLOS, HUNTER T. | Address on file | | | | | | | |
| 10835921 | APPAH-DANKYI, NANA | Address on file | | | | | | | |
| 10888699 | APPALACHIAN NATURAL GAS DIS CO | PO BOX 2543 | | | | ABINGDON | VA | 24212 | |
| 10886824 | APPALACHIAN NATURAL GAS DIS CO | PO BOX 94608 | | | | CLEVELAND | OH | 44101 | |
| 10865211 | APPALACHIAN POWER | ATTENTION: 371496 | 500 ROSS STREET 154-0470 | | | PITTSBURGH | PA | 15262-0001 | |
| 10887925 | APPALACHIAN POWER | PO BOX 24414 | | | | CANTON | OH | 44701 | |
| 10875661 | APPARICIO, MICHAEL L. | Address on file | | | | | | | |
| 10885579 | APPIA, SHAMIKA S. | Address on file | | | | | | | |
| 10834252 | APPIAH, AKWASI | Address on file | | | | | | | |
| 10872343 | APPIAH, KEELEY L. | Address on file | | | | | | | |
| 10817617 | APPLE EIGHT HOSPITALITY OWNERSHIP INC | C/O MEGHAN SMITH RENAISSANCE | 130 E 57TH STREET | | | NEW YORK | NY | 10022 | |
| 10946210 | APPLE HOSPITALITY REIT, INC. | APPLE EIGHT HOSPITALITY OWNERSHIP INC | C/O MEGHAN SMITH RENAISSANCE | 130 E 57TH STREET | | NEW YORK | NY | 10022 | |
| 10831093 | APPLE, CONNOR N. | Address on file | | | | | | | |
| 10854642 | APPLE, DEBRA L. | Address on file | | | | | | | |
| 10822060 | APPLEFORD, MARLENE A. | Address on file | | | | | | | |
| 10855872 | APPLEGATE PIRIE, KONNER J. | Address on file | | | | | | | |
| 10835143 | APPLEGATE, CHRISTINE | Address on file | | | | | | | |
| 10834896 | APPLEGATE, GARRETT T. | Address on file | | | | | | | |
| 10863474 | APPLEGATE, PHILIP C. | Address on file | | | | | | | |
| 10877167 | APPLETON, AKEEM C. | Address on file | | | | | | | |
| 10844980 | APPLETON, OLIVIA A. | Address on file | | | | | | | |
| 10837993 | APPLETREE MALL ASSOCIATES | C/O RENWOOD COMPANIES | PEABODY OFFICE BUILDING | ONE NEWBURY STREET 2ND FLR | | PEABODY | MA | 01960 | |
| 10816605 | APPLEWOOD SHOPPING CENTER GP | C/O PROVIDENCE GROUP | 300 WEST SUMMIT AVENUE | SUITE 250 | | CHARLOTTE | NC | 28203 | |
| 10947239 | APPLEWOOD SHOPPING CENTER GP | JAMES MCGEE | APPLEWOOD SHOPPING CENTER GP | C/O PROVIDENCE GROUP | 300 WEST SUMMIT AVENUE, SUITE 250 | CHARLOTTE | NC | 28203 | |
| 10849164 | APPLIED MERCHANDISING CONCEPTS LLC | 15 BEECHWOOD AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 10815953 | APPLIED NUTRICEUTICALS | 9919 CANOGA AVE | | | | CHATSWORTH | CA | 91311 | |
| 10815925 | APPLIED PREDICTIVE TECHNOLOGIES APT | 4250 NORTH FAIRFAX DRIVE | 11TH FLOOR | | | ARLINGTON | VA | 22203 | |
| 10880761 | APPOLONIA, JOSEPH Q. | Address on file | | | | | | | |
| 10858406 | APRAGUE, DANIEL A. | Address on file | | | | | | | |
| 10837854 | APS | 400 NORTH FIFTH STRETT | | | | PHOENIX | AZ | 85004 | |
| 10888656 | APS | PO BOX 60015 | | | | PRESCOTT | AZ | 86304 | |
| 10818730 | APTER INDUSTRIES INC | PO BOX 456 | | | | MCKEESPORT | PA | 15134 | |
| 10815225 | APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | |
| 10849503 | APUANGO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10834065 | APURADO, WARREN | Address on file | | | | | | | |
| 10846670 | APUZZIO, DYLAN S. | Address on file | | | | | | | |
| 10848645 | AQEL, ANEES B. | Address on file | | | | | | | |
| 11074170 | Aqua Filter Fresh Inc | 1 Commerce Drive | | | | Pittsburgh | PA | 15239 | |
| 10818042 | AQUA FILTER FRESH/TYLER MOUNTAIN SPRING WATER | AQUA FILTER FRESH INC | 1 COMMERCE DRIVE | | | PITTSBURGH | PA | 15239 | |
| 10852207 | AQUA ILLINOIS INC | 1000 S SCHUYLER AVE | | | | KANKAKEE | IL | 60901-5026 | |
| 10887921 | AQUA ILLINOIS INC | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176 | |
| 10847693 | AQUA NEW JERSEY | 762 W. LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3402 | |
| 10888360 | AQUA NEW JERSEY | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176 | |
| 10850396 | AQUAFREDDA, KAYLA J. | Address on file | | | | | | | |
| 11067302 | AquaHydrate | 5870 W Jefferson Blvd | Suite D | | | Los Angeles | CA | 90016 | |
| 10814020 | AQUAHYDRATE INC | 5870 W JEFFERSON BLVD | STUDIO D | | | LOS ANGELES | CA | 90016 | |
| 10887617 | AQUARO, GREGORY A. | Address on file | | | | | | | |
| 10814899 | AQUENT INC | 90503 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10838889 | AQUILINO, MICHAEL J. | Address on file | | | | | | | |
| 10877944 | AQUINO, ALEXIS E. | Address on file | | | | | | | |
| 10848644 | AQUINO, ANA M. | Address on file | | | | | | | |
| 10828206 | AQUINO, COURTNEY C. | Address on file | | | | | | | |
| 10874127 | AQUINO, JOHN R. | Address on file | | | | | | | |
| 10861660 | AQUINO, JOHNNY | Address on file | | | | | | | |
| 10828994 | AQUINO, JUANA C. | Address on file | | | | | | | |
| 10836564 | AQUINO, KELLEN C. | Address on file | | | | | | | |
| 10841859 | AQUINO, KOLBY R. | Address on file | | | | | | | |
| 10830141 | AQUINO, RICHELLE T. | Address on file | | | | | | | |
| 10868755 | ARA, YASMIN | Address on file | | | | | | | |
| 10836468 | ARACENA, AARON R. | Address on file | | | | | | | |
| 10835920 | ARACENA, MARIANGIE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839429 | ARACENA, NATALIE C. | Address on file | | | | | | | |
| 10856052 | ARADILLAS SOSA, ROGELIO | Address on file | | | | | | | |
| 10856870 | ARAGON, CHRISTINA A. | Address on file | | | | | | | |
| 10864087 | ARAGON, GIOVANNI A. | Address on file | | | | | | | |
| 10853894 | ARAGON, KALEY L. | Address on file | | | | | | | |
| 10837320 | ARAGON, RICARDO | Address on file | | | | | | | |
| 10854641 | ARAGON, ROBERTO | Address on file | | | | | | | |
| 10885928 | ARAGON, SANTIAGO | Address on file | | | | | | | |
| 10825912 | ARAGON, SCARLETH | Address on file | | | | | | | |
| 10849394 | ARAIZA MURIL, JESSICA E. | Address on file | | | | | | | |
| 10846669 | ARAIZA, AUSTIN A. | Address on file | | | | | | | |
| 10833301 | ARAKHAMIA, GIORGI | Address on file | | | | | | | |
| 10824858 | ARAKI, HANNA M. | Address on file | | | | | | | |
| 10879615 | ARAMBULA, JUAN | Address on file | | | | | | | |
| 10889780 | ARAN EHF | GNC ICELAND | | | | | | | ICELAND |
| 10854640 | ARANA, JOSEFINA | Address on file | | | | | | | |
| 10868686 | ARANA, JOSUE | Address on file | | | | | | | |
| 10836563 | ARANA, VALERIE S. | Address on file | | | | | | | |
| 10868236 | ARANDA, ARTURO | Address on file | | | | | | | |
| 10869894 | ARANDA, FLORENCIO J. | Address on file | | | | | | | |
| 10861659 | ARANDA, JAVIER | Address on file | | | | | | | |
| 10848181 | ARANDA, LUIS G. | Address on file | | | | | | | |
| 10866002 | ARANDA, MIGUEL A. | Address on file | | | | | | | |
| 10884172 | ARANGO STRAW, EMILIO A. | Address on file | | | | | | | |
| 10837571 | ARANGO, STEVEN | Address on file | | | | | | | |
| 10880083 | ARANSAS COUNTY ENVIRONMENTAL HEALTH | 301 N LIVE OAK | | | | ROCKPORT | TX | 78382 | |
| 10828497 | ARANSKY, JOSHUA M. | Address on file | | | | | | | |
| 10827178 | ARAR, JANELLE M. | Address on file | | | | | | | |
| 10858405 | ARAUCO, VANESSA G. | Address on file | | | | | | | |
| 10835919 | ARAUJO, ALBERTO C. | Address on file | | | | | | | |
| 10823879 | ARAUJO, ALEXIA J. | Address on file | | | | | | | |
| 10830768 | ARAUJO, ALEXIS J. | Address on file | | | | | | | |
| 10829471 | ARAUJO, ANDY | Address on file | | | | | | | |
| 10841089 | ARAUJO, DANIEL V. | Address on file | | | | | | | |
| 10885927 | ARAUJO, DEREK J. | Address on file | | | | | | | |
| 10885997 | ARAUJO, NELIA M. | Address on file | | | | | | | |
| 10879339 | ARAUJO, ZACHARY | Address on file | | | | | | | |
| 10886426 | ARAUZ, ANDY S. | Address on file | | | | | | | |
| 10825743 | ARAUZ, MICHAEL F. | Address on file | | | | | | | |
| 10826152 | ARAYA, ASTER | Address on file | | | | | | | |
| 10871403 | ARAYA, LEONARDO E. | Address on file | | | | | | | |
| 10843278 | ARAZ, DELANN | Address on file | | | | | | | |
| 10852965 | ARBIAZA, LAURA D. | Address on file | | | | | | | |
| 10835918 | ARBINO, REBECCA L. | Address on file | | | | | | | |
| 10841088 | ARBOGAST, JAKE J. | Address on file | | | | | | | |
| 10841858 | ARBOGAST, MARINA | Address on file | | | | | | | |
| 10870565 | ARBOLEDA, ALICIA U. | Address on file | | | | | | | |
| 10824669 | ARBOLEDA, LUIS E. | Address on file | | | | | | | |
| 10818397 | ARBON EQUIPMENT | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10815757 | ARBOR PARK ASSOCIATES LC | 126 SEGO LILY DRIVE | SUITE 275 | | | SANDY | UT | 84070 | |
| 10818175 | ARBOR PLACE II LLC | PO BOX 5543 | | | | CAROL STREAM | IL | 60197-5543 | |
| 10948302 | ARBORETUM JOINT VENTURE, LLC C/O AMERICAN ASSET CORPORATION | ARBORETUM JOINT VENTURE LLC | C/O AMERICAN ASSET CORPORATION | 3700 ARCO CORPORATE DRIVE | SUITE 350 | CHARLOTTE | NC | 28273 | |
| 10818424 | ARBORETUM RETAIL LLC | PO BOX 535482 | | | | ATLANTA | GA | 30353-5482 | |
| 10828205 | ARBUCKLE, DUSTIN B. | Address on file | | | | | | | |
| 10819019 | ARC ASANDSC001 LLC | DACA - ARC ASANDSC 001 LLC | PO BOX 74598 | | | CLEVELAND | OH | 44194-4598 | |
| 10817191 | ARC DOGWOOD PROMENADE LLC | C/O ANNOV REALTY MANAGEMENT INC | PO BOX 235021 | ATTN ACCOUNTS RECEIVABLE | | MONTGOMERY | AL | 36123-5021 | |
| 10816714 | ARC NPHUBOH001 LLC | DACA - ARC NPHUBOH001 LLC | PO BOX 74552 | | | CLEVELAND | OH | 44194-4552 | |
| 10816479 | ARC NWNCHSC001 LLC | PO BOX 840545 | | | | DALLAS | TX | 75284-0545 | |
| 10817750 | ARC PCBIRAL001 | PO BOX 780221 | | | | PHILADELPHIA | PA | 19178-0221 | |
| 10818623 | ARC PSFKFKY001 LLC | PO BOX 842394 | | | | DALLAS | TX | 75284 | |
| 10815818 | ARCADIA CROSSING LLC | 4241 N WINFIELD SCOTT PLAZA | SUITE 201 | | | SCOTTSDALE | AZ | 85251 | |
| 10946739 | ARCADIA MANAGEMENT GROUP, INC. | BEN BROWN | CCA-TOOLE TOWNE CENTER LLC | C/O ARCADIA MANAGEMENT GROUP INC | PO BOX 10 | SCOTTSDALE | AZ | 85252 | |
| 10813829 | ARCADIANA MALL LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 10844057 | ARCADIPANE, ANGELO S. | Address on file | | | | | | | |
| 10839561 | ARCAND, CAMERON D. | Address on file | | | | | | | |
| 10835939 | ARCAND, TIMOTHY J. | Address on file | | | | | | | |
| 10868785 | ARCE, ADAM | Address on file | | | | | | | |
| 10831603 | ARCE, JOEL A. | Address on file | | | | | | | |
| 10848932 | ARCE, JOEL E. | Address on file | | | | | | | |
| 10862186 | ARCE, SOFIA | Address on file | | | | | | | |
| 10834049 | ARCE, XIMENA D. | Address on file | | | | | | | |
| 10835917 | ARCENEAUX, ANNA V. | Address on file | | | | | | | |
| 10821535 | ARCENEAUX, KIRISTON D. | Address on file | | | | | | | |
| 10842524 | ARCEO, ARIEL M. | Address on file | | | | | | | |
| 10856869 | ARCHAMBAULT, RYAN D. | Address on file | | | | | | | |
| 10884054 | ARCHAMBEAU, JACQUELINE P. | Address on file | | | | | | | |
| 10877166 | ARCHAMBO JR, DAVID | Address on file | | | | | | | |
| 10846840 | ARCHARY, MALLESHA | Address on file | | | | | | | |
| 10856244 | ARCHER WINDOW CLEANING | 14616 BEECH STREET | | | | ORLANDO PARK | IL | 60462 | |
| 10873216 | ARCHER, ALLEN D. | Address on file | | | | | | | |
| 10877943 | ARCHER, AUDREY L. | Address on file | | | | | | | |
| 10878651 | ARCHER, GRANT A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 35 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856991 | ARCHER, MICHELLE G. | Address on file | | | | | | | |
| 10828993 | ARCHER, TAMMY M. | Address on file | | | | | | | |
| 10863024 | ARCHIBALD, CLAUDIA D. | Address on file | | | | | | | |
| 10827881 | ARCHIBALD, RAQUEEL A. | Address on file | | | | | | | |
| 10827406 | ARCHIE, ANTHONY | Address on file | | | | | | | |
| 10822283 | ARCHIE, JUSTIN R. | Address on file | | | | | | | |
| 10888167 | ARCHINA, ANTONIO | Address on file | | | | | | | |
| 10875140 | ARCHULETA ALAMOS, STEPHANIE | Address on file | | | | | | | |
| 10884560 | ARCHULETA, ALEXIA L. | Address on file | | | | | | | |
| 10828001 | ARCHULETA, ANDREW G. | Address on file | | | | | | | |
| 10851114 | ARCHULETA, JACOB S. | Address on file | | | | | | | |
| 10880283 | ARCHULETA, MARGARITA K. | Address on file | | | | | | | |
| 10835142 | ARCIDIACONO, JOHN M. | Address on file | | | | | | | |
| 10882784 | ARCIERI, JOEL C. | Address on file | | | | | | | |
| 10841978 | ARCIGA, INRIE S. | Address on file | | | | | | | |
| 10846668 | ARCIGA, RACHEL E. | Address on file | | | | | | | |
| 10947625 | ARCITERRA GROUP, LLC | 2720 EAST CAMELBACK ROAD | SUITE 220 | | | PHOENIX | AZ | 85016 | |
| 10884130 | ARCP MT MORGANTON NC LLC | PO BOX 841123 | ID: PT4958 | | | DALLAS | TX | 75284 | |
| 10883239 | ARCO, BAILEY A. | Address on file | | | | | | | |
| 10857560 | ARCULEO, MATTHEW P. | Address on file | | | | | | | |
| 10877165 | ARDEN, BENJAMIN D. | Address on file | | | | | | | |
| 10854639 | ARDOIN, SEAN D. | Address on file | | | | | | | |
| 10845768 | ARDUINI, MAXIMO L. | Address on file | | | | | | | |
| 10874919 | AREEBA ADNAN | Address on file | | | | | | | |
| 10887873 | AREFPOUR, ARDALAN | Address on file | | | | | | | |
| 10879237 | AREHART, JORDAN | Address on file | | | | | | | |
| 10833300 | AREHART, LUCAS J. | Address on file | | | | | | | |
| 10872342 | ARELLANO, BRANDON | Address on file | | | | | | | |
| 10876496 | ARELLANO, COLLIN J. | Address on file | | | | | | | |
| 10887616 | ARELLANO, DAVID M. | Address on file | | | | | | | |
| 10867761 | ARELLANO, PABLO | Address on file | | | | | | | |
| 10833753 | AREMU, TREVOR O. | Address on file | | | | | | | |
| 10857559 | ARENAS, KLARISSA M. | Address on file | | | | | | | |
| 10838510 | ARENCIBIA, GUSTAVO A. | Address on file | | | | | | | |
| 10828000 | ARENDELL, CANDACE D. | Address on file | | | | | | | |
| 10841087 | ARENDT, SKYLAR T. | Address on file | | | | | | | |
| 10839428 | ARENSDORF, TYLER D. | Address on file | | | | | | | |
| 10847510 | ARENT, RHONDA E. | Address on file | | | | | | | |
| 10828721 | ARENTZ, TREVOR J. | Address on file | | | | | | | |
| 10845767 | ARENTZEN, JAKOB C. | Address on file | | | | | | | |
| 10944567 | Arequipa Trinidad - Local 872 | Calle Victor Alzamora 147 | SANTA CATALINA LA VICTORIA | | | LIMA | | | PERU |
| 10842937 | ARES, CARLO L. | Address on file | | | | | | | |
| 10861141 | ARES, CARMEN J. | Address on file | | | | | | | |
| 10861658 | ARES, ELENA M. | Address on file | | | | | | | |
| 10836447 | ARES, RANDOLPH B. | Address on file | | | | | | | |
| 10853893 | ARESCO, JENNIFER | Address on file | | | | | | | |
| 10858404 | ARESSE, JEFFREY A. | Address on file | | | | | | | |
| 10842523 | ARETAGA, SANDRO | Address on file | | | | | | | |
| 10848180 | ARETZ, JARED A. | Address on file | | | | | | | |
| 10856056 | AREVALO LOPEZ, BETTY J. | Address on file | | | | | | | |
| 10841893 | AREVALO, ALAN A. | Address on file | | | | | | | |
| 10840216 | AREVALO, ALBERT A. | Address on file | | | | | | | |
| 10838509 | AREVALO, CHRISTIAN D. | Address on file | | | | | | | |
| 10824648 | AREVALO, DAVID R. | Address on file | | | | | | | |
| 10852964 | AREVALO, ERICK E. | Address on file | | | | | | | |
| 10848179 | AREVALO, JOE A. | Address on file | | | | | | | |
| 10887881 | AREVALO, JULIO B. | Address on file | | | | | | | |
| 10876495 | AREVALO, KAITLIN S. | Address on file | | | | | | | |
| 10854056 | AREVALO, KENNETH | Address on file | | | | | | | |
| 10851982 | AREVALO, NELVIN A. | Address on file | | | | | | | |
| 10889354 | ARFUN, SHEILA G. | Address on file | | | | | | | |
| 10817975 | ARG AGENT HR INC | PO BOX 772154 | | | | DETROIT | MI | 48277-2154 | |
| 10855843 | ARGANDONA MAMANI, SERGIO G. | Address on file | | | | | | | |
| 10844979 | ARGENTA, BRIANNA M. | Address on file | | | | | | | |
| 10887001 | ARGENTIERI, NICHOLAS G. | Address on file | | | | | | | |
| 10880191 | ARGHIROPOL, CONSTANTIN G. | Address on file | | | | | | | |
| 10867054 | ARGIRO, CHRIS J. | Address on file | | | | | | | |
| 10813728 | ARGIX DIRECT INC | 100 MIDDLESEK CENTER BLVD | | | | JAMESBURG | NJ | 08831 | |
| 10816590 | ARGO BAKER LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 10945129 | ARGO BAKER, LLC | BRENDAN MCNAMARA | ARGO BAKER LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | LARKSPUR | CA | 94939 | |
| 10817703 | ARGO WHITEFISH LLC | 770 TAMALPAIS DR | SUITE 401B | | | CORTE MADERA | CA | 94925 | |
| 10838286 | ARGOMANIZ, ANGELENE E. | Address on file | | | | | | | |
| 10862432 | ARGONAUT INSURANCE COMPANY | 90 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 10947120 | ARGONAUT INVESTMENTS, LLC | DAYNA DESMOND | FAR NORTH LLC | 2400 LOUISIANA BLVD NE | BUILDING 1 SUITE 300 | ALBUQUERQUE | NM | 87110 | |
| 10841857 | ARGUE, JUSTIN R. | Address on file | | | | | | | |
| 10879686 | ARGUE, MARYANN | Address on file | | | | | | | |
| 10827729 | ARGUEDAS PEREZ, JORGE A. | Address on file | | | | | | | |
| 10838888 | ARGUELLES, ASHLEY M. | Address on file | | | | | | | |
| 10871563 | ARGUELLES, JOEL V. | Address on file | | | | | | | |
| 10828448 | ARGUELLES, MEMO E. | Address on file | | | | | | | |
| 10848178 | ARGUELLO, DIEGO | Address on file | | | | | | | |
| 10874793 | ARGUETA, JOSE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879236 | ARGUETA, NELSON | Address on file | | | | | | | |
| 10867760 | ARGUIJO, MAX E. | Address on file | | | | | | | |
| 10814260 | ARI FINANCIAL SERVICES INC | T46163 | PO BOX 46163 | POSTAL STATION A | | TORONTO | ON | M5W 4K9 | CANADA |
| 10823503 | ARI FINANCIAL SERVICES INC. | 600-1270 CENTRAL PARKWAY WEST | | | | MISSISSAUGA | ON | L5C 4P4 | CANADA |
| 10817847 | ARI LLC | 4600 KINGS POINT ROAD | ATTN: MERCEDES | | | MINNETRISTA | MN | 55331 | |
| 10834757 | ARI SANDOVAL, SANDOVAL | Address on file | | | | | | | |
| 10821390 | ARIAIL, JORDAN A. | Address on file | | | | | | | |
| 10862249 | ARIANA WU | Address on file | | | | | | | |
| 10834756 | ARIAS REYES, DANIEL A. | Address on file | | | | | | | |
| 10842936 | ARIAS, ADDISON | Address on file | | | | | | | |
| 10868534 | ARIAS, ADRIAN | Address on file | | | | | | | |
| 10882783 | ARIAS, ASHLEY A. | Address on file | | | | | | | |
| 10855537 | ARIAS, BRIAN | Address on file | | | | | | | |
| 10825742 | ARIAS, ELIEZER M. | Address on file | | | | | | | |
| 10854638 | ARIAS, ISAAC J. | Address on file | | | | | | | |
| 10874488 | ARIAS, JOHN J. | Address on file | | | | | | | |
| 10861140 | ARIAS, JONATHAN | Address on file | | | | | | | |
| 10842935 | ARIAS, JOSE A. | Address on file | | | | | | | |
| 10848899 | ARIAS, JOSHUA | Address on file | | | | | | | |
| 10872341 | ARIAS, JUSTINE R. | Address on file | | | | | | | |
| 10837036 | ARIAS, MOISES D. | Address on file | | | | | | | |
| 10874894 | ARIAS, PEDRO | Address on file | | | | | | | |
| 10886736 | ARIBA INC | PO BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | |
| 10868533 | ARIE, SEAN I. | Address on file | | | | | | | |
| 10884807 | ARIETA, NICHOLAS M. | Address on file | | | | | | | |
| 10877164 | ARIETA, RICHARD L. | Address on file | | | | | | | |
| 10888557 | ARIF, TAMOOR | Address on file | | | | | | | |
| 10877163 | ARIFEEN, ARSALA S. | Address on file | | | | | | | |
| 10826599 | ARIMORO, MICHAEL O. | Address on file | | | | | | | |
| 10858403 | ARINGTON, KARLA V. | Address on file | | | | | | | |
| 10879338 | ARINZE, TAHJ C. | Address on file | | | | | | | |
| 10833299 | ARIOLA, XANDER M. | Address on file | | | | | | | |
| 10862790 | ARIOSWALLACE, LUCAS F. | Address on file | | | | | | | |
| 10863023 | ARISTOREYES, JESSE J. | Address on file | | | | | | | |
| 10856868 | ARISTY, ALEXANDER J. | Address on file | | | | | | | |
| 10881213 | ARISUMI, BRANDON T. | Address on file | | | | | | | |
| 10837570 | ARIZA, JUAN A. | Address on file | | | | | | | |
| 10863022 | ARIZMENDI, MICHAEL A. | Address on file | | | | | | | |
| 10846667 | ARIZMENDI, MIGUEL | Address on file | | | | | | | |
| 10826189 | ARIZONA DEPARTMENT OF AGRICULTURE | CENTRAL LICENSING DIVISION | 1688 W ADAMS | | | PHOENIX | AZ | 85007 | |
| 10887015 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| 10887014 | ARIZONA DEPT OF REVENUE | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| 10856070 | ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| 10813028 | ARIZONA MILLS MALL LLC SIMON PROPERTY GROUP | PO BOX 402298 | | | | ATLANTA | GA | 30384-2298 | |
| 10814873 | ARIZONA STORAGE RENTAL INC | PO BOX 980 | | | | TOLLESON | AZ | 85353-0980 | |
| 10814704 | ARJAY DATA | PO BOX 57 | | | | MIDDLEBURG | VA | 20118 | |
| 10888675 | ARKANSAS DEPARTMENT OF FINANCE & ADMIN | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 10837905 | ARKANSAS DEPARTMENT OF HEALTH | 4815 W MARKHAM STREET | | | | LITTLE ROCK | AR | 72205 | |
| 10820016 | ARKANSAS DEPARTMENT OF LABOR | ATTN: LEON JONES JR., DIRECTOR OF LABOR | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 10820298 | ARKANSAS DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 10855864 | ARKANSAS OKLAHOMA GAS CORP | 115 N. 12TH STREET | | | | FORT SMITH | AR | 72902-2414 | |
| 10884039 | ARKANSAS OKLAHOMA GAS CORP | PO BOX 207539 | | | | DALLAS | TX | 75320 | |
| 10836958 | ARLINE, ALVIN B. | Address on file | | | | | | | |
| 10841086 | ARLINE, ROBERT N. | Address on file | | | | | | | |
| 10820698 | Arlington County, VA | Attn: Consumer Protection Division | 202 North Ninth Street | | | Richmond | VA | 23219 | |
| 10815213 | ARLINGTON STATION LLC | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10947252 | ARMADA HOFFLER PROPERTIES, INC. | RYAN ARCESE | 222 CENTRAL PARK AVE. STE. 2100 | | | VIRGINIA BEACH | VA | 23462 | |
| 10947832 | ARMADA HOFFLER PROPERTIES, INC. | RYAN ARCESE | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| 10947743 | ARMADA REAL ESTATE | DARRYL GOODWIN | ARL, LLC | ARL, LLC | 6738 ORCHARD LAKE ROAD | WEST BLOOMFIELD | MI | 48322 | |
| 10947692 | ARMADA REAL ESTATE SERVICES | STEVE GOREN | 30665 NORTHWESTERN # 200 | | | FARMINGTON HILLS | MI | 48334 | |
| 10824647 | ARMAGOST, KYLE S. | Address on file | | | | | | | |
| 10875042 | ARMAL | GNC SAUDI ARABIA | | | | RIYADH | | | SAUDI ARABIA |
| 10847509 | ARMAN, CEDRIC A. | Address on file | | | | | | | |
| 10879235 | ARMAS, GIOVANNI | Address on file | | | | | | | |
| 10867897 | ARMAS, GRANT J. | Address on file | | | | | | | |
| 10875660 | ARMBRUSTER, EDWARD J. | Address on file | | | | | | | |
| 10866219 | ARMED FORCES BANK | 320 KANSAS AVENUE | | | | FORT LEAVENWORTH | KS | 66027 | |
| 10875090 | ARMENDAREZ ENCINIAS, XAVIER P. | Address on file | | | | | | | |
| 10852963 | ARMENDARIZ, JOSUE | Address on file | | | | | | | |
| 10830140 | ARMENDARIZ, PAUL J. | Address on file | | | | | | | |
| 10877942 | ARMENDARIZ, PETER | Address on file | | | | | | | |
| 10887872 | ARMENI, AMANDA H. | Address on file | | | | | | | |
| 10828720 | ARMENIO, JESSE E. | Address on file | | | | | | | |
| 10862324 | ARMENTA HENRIQUEZ, VERONICA M. | Address on file | | | | | | | |
| 10833752 | ARMENTA, ERIK J. | Address on file | | | | | | | |
| 10871402 | ARMENTA, MARTIN A. | Address on file | | | | | | | |
| 10881132 | ARMENTA, VIVIANA P. | Address on file | | | | | | | |
| 10861139 | ARMENTA, YADIRA | Address on file | | | | | | | |
| 10828447 | ARMENTI, STEVEN K. | Address on file | | | | | | | |
| 10860569 | ARMER, COOPER D. | Address on file | | | | | | | |
| 10829206 | ARMES, KELLY M. | Address on file | | | | | | | |
| 10848643 | ARMEY, ROSS E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10858576 | ARMIJO, ANTHONY J. | Address on file | | | | | | | |
| 10888118 | ARMIJO, JIMMY R. | Address on file | | | | | | | |
| 10882782 | ARMIJO, MAYRA J. | Address on file | | | | | | | |
| 10848642 | ARMISON, TY A. | Address on file | | | | | | | |
| 10883238 | ARMOGAN, HARISH | Address on file | | | | | | | |
| 10882235 | ARMON, CHARLES B. | Address on file | | | | | | | |
| 10846666 | ARMOUR, JOSHUA K. | Address on file | | | | | | | |
| 10831504 | ARMOUR, STEVEN | Address on file | | | | | | | |
| 10811563 | ARMS RACE NUTRITION | 604 WARE STREET SW | | | | VIENNA | VA | 22180 | |
| 10832042 | ARMSTEAD, NICHOLAS L. | Address on file | | | | | | | |
| 10838887 | ARMSTEAD, STEPHEN J. | Address on file | | | | | | | |
| 10864086 | ARMSTRONG, AMBER F. | Address on file | | | | | | | |
| 10835141 | ARMSTRONG, ARTHUR S. | Address on file | | | | | | | |
| 10875492 | ARMSTRONG, BRANDON C. | Address on file | | | | | | | |
| 10851113 | ARMSTRONG, BRYCE B. | Address on file | | | | | | | |
| 10844978 | ARMSTRONG, CARLI M. | Address on file | | | | | | | |
| 10845766 | ARMSTRONG, CODY R. | Address on file | | | | | | | |
| 10881131 | ARMSTRONG, COLBY A. | Address on file | | | | | | | |
| 10848177 | ARMSTRONG, CORY | Address on file | | | | | | | |
| 10832504 | ARMSTRONG, DEREK A. | Address on file | | | | | | | |
| 10862612 | ARMSTRONG, DOMINIQUE J. | Address on file | | | | | | | |
| 10857558 | ARMSTRONG, JACOB R. | Address on file | | | | | | | |
| 10869524 | ARMSTRONG, JACQUEZ R. | Address on file | | | | | | | |
| 10881154 | ARMSTRONG, JASON E. | Address on file | | | | | | | |
| 10854055 | ARMSTRONG, JESSE | Address on file | | | | | | | |
| 10862781 | ARMSTRONG, JONATHAN K. | Address on file | | | | | | | |
| 10880532 | ARMSTRONG, KAITLYN E. | Address on file | | | | | | | |
| 10864085 | ARMSTRONG, KIMBERLY | Address on file | | | | | | | |
| 10838886 | ARMSTRONG, LESEAN L. | Address on file | | | | | | | |
| 10832865 | ARMSTRONG, LIAM D. | Address on file | | | | | | | |
| 10838508 | ARMSTRONG, MICHAEL A. | Address on file | | | | | | | |
| 10869523 | ARMSTRONG, MICHAEL R. | Address on file | | | | | | | |
| 10856203 | ARMSTRONG, NICHOLAS W. | Address on file | | | | | | | |
| 10860393 | ARMSTRONG, NIKKI | Address on file | | | | | | | |
| 10835916 | ARMSTRONG, PATRICK | Address on file | | | | | | | |
| 10832062 | ARMSTRONG, PRESTON A. | Address on file | | | | | | | |
| 10844056 | ARMSTRONG, RACHAEL A. | Address on file | | | | | | | |
| 10863473 | ARMSTRONG, ROBERT M. | Address on file | | | | | | | |
| 10885137 | ARMSTRONG, RYAN J. | Address on file | | | | | | | |
| 10875451 | ARMSTRONG, SCARLETT M. | Address on file | | | | | | | |
| 10832224 | ARMSTRONG, SHAKUR K. | Address on file | | | | | | | |
| 10875659 | ARMSTRONG, SPENCER A. | Address on file | | | | | | | |
| 10827999 | ARMSTRONG, SUSANA A. | Address on file | | | | | | | |
| 10856454 | ARMSTRONG, TRISTAN A. | Address on file | | | | | | | |
| 10857557 | ARMSTRONG, TYLER R. | Address on file | | | | | | | |
| 10824290 | ARMSTRONG, WILLIAM J. | Address on file | | | | | | | |
| 10870685 | ARMSTRONG, WYATT D. | Address on file | | | | | | | |
| 10946474 | ARMY & AIR FORCE EXCHANGE SERVICE | ACT 200001483070:1 ABA# 061000227 | 3911 S WALTON WALKER BLVD | SD-V/C MILITARY UPLOAD | | DALLAS | TX | 75236-1598 | |
| 10946415 | ARMY & AIR FORCE EXCHANGE SERVICE | ARMY & AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD | SD-V/C MILITARY UPLOAD | | DALLAS | TX | 75236 | |
| 10946388 | ARMY & AIR FORCE EXCHANGE SERVICE | JOHN WORDLAW | ACT 200001483070:1 ABA# 061000227 | 3911 S WALTON WALKER BLVD | SD-V/C MILITARY UPLOAD | DALLAS | TX | 75236-1598 | |
| 10821461 | ARMY AND AIRFORCE EXCHANGE SERVICE AAFES | ACT 200001483070:1 ABA# 061000227 | 3911 S WALTON WALKER BLVD | SD-V/C MILITARY UPLOAD | | DALLAS | TX | 75236-1598 | |
| 10945036 | ARNALL GOLDEN GREGORY LLP | MARIAH KLEIN | WINDER CORNERS ASSOCIATES LP | C/O FIRST COLONY FINANCIAL CORP | 8100 ROSWELL ROAD, SUITE 201 | ATLANTA | GA | 30350-2803 | |
| 10947095 | ARNEL COMMERCIAL PROPERTIES | ROSANNA DALAT | NOM FRANKLIN LLC | NOM FRANKLIN LLC | 1160 HAMNER AVENUE | NORCO | CA | 92860 | |
| 10866001 | ARNER, PATRICK L. | Address on file | | | | | | | |
| 10881634 | ARNESON, KRESTA D. | Address on file | | | | | | | |
| 11072014 | Arnet Pharmaceutical Corp. | Attn: Adam Friedman, CFO | 2525 Davie Road | Suite 330 | | Davie | FL | 33317 | |
| 10816179 | ARNET PHARMACEUTICALS | 2525 DAVIE RD | STE 330 | | | DAVIE | FL | 33317 | |
| 10854637 | ARNETT, ADAM R. | Address on file | | | | | | | |
| 10879337 | ARNETT, JOSH E. | Address on file | | | | | | | |
| 10846665 | ARNETT, LANDON T. | Address on file | | | | | | | |
| 10824927 | ARNETT, NATHAN | Address on file | | | | | | | |
| 10833298 | ARNETT, TAYLOR D. | Address on file | | | | | | | |
| 10852962 | ARNEY, BRANDON R. | Address on file | | | | | | | |
| 10886441 | ARNO, VINCENZA | Address on file | | | | | | | |
| 10816262 | ARNOLD & PORTER LLP | PO BOX 759451 | | | | BALTIMORE | MD | 21275-9451 | |
| 10825741 | ARNOLD, ANDREW D. | Address on file | | | | | | | |
| 10882234 | ARNOLD, ASHLEY D. | Address on file | | | | | | | |
| 10866000 | ARNOLD, AUSTIN M. | Address on file | | | | | | | |
| 10833297 | ARNOLD, AUSTIN T. | Address on file | | | | | | | |
| 10873215 | ARNOLD, BLAKE E. | Address on file | | | | | | | |
| 10866996 | ARNOLD, BRETT E. | Address on file | | | | | | | |
| 10845765 | ARNOLD, CAMERON B. | Address on file | | | | | | | |
| 10851112 | ARNOLD, CHEYENNE E. | Address on file | | | | | | | |
| 10858402 | ARNOLD, CHRISTA S. | Address on file | | | | | | | |
| 10826325 | ARNOLD, CHRISTOPHER C. | Address on file | | | | | | | |
| 10837569 | ARNOLD, CONELL | Address on file | | | | | | | |
| 10836466 | ARNOLD, DALTON L. | Address on file | | | | | | | |
| 10888308 | ARNOLD, ERIC A. | Address on file | | | | | | | |
| 10842522 | ARNOLD, ERIC T. | Address on file | | | | | | | |
| 10873214 | ARNOLD, ETHAN A. | Address on file | | | | | | | |
| 10837636 | ARNOLD, FALEN | Address on file | | | | | | | |
| 10838885 | ARNOLD, JOEVONTAE D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879336 | ARNOLD, JOHN L. | Address on file | | | | | | | |
| 10872340 | ARNOLD, JOSEPH A. | Address on file | | | | | | | |
| 10828719 | ARNOLD, JOSHUA D. | Address on file | | | | | | | |
| 10871633 | ARNOLD, JOSHUA S. | Address on file | | | | | | | |
| 10865999 | ARNOLD, JUSTIN P. | Address on file | | | | | | | |
| 10823267 | ARNOLD, KENT D. | Address on file | | | | | | | |
| 10831355 | ARNOLD, LUAN S. | Address on file | | | | | | | |
| 10860392 | ARNOLD, MANDY L. | Address on file | | | | | | | |
| 10858401 | ARNOLD, MATTHEW J. | Address on file | | | | | | | |
| 10881633 | ARNOLD, MICHAEL D. | Address on file | | | | | | | |
| 10836957 | ARNOLD, MISTY L. | Address on file | | | | | | | |
| 10846664 | ARNOLD, RONDAL S. | Address on file | | | | | | | |
| 10841085 | ARNOLD, RONNIE A. | Address on file | | | | | | | |
| 10885556 | ARNOLD, TRAVIS W. | Address on file | | | | | | | |
| 10881130 | ARNOLD, VICTORIA D. | Address on file | | | | | | | |
| 10852961 | ARNOLD, XIAOYU M. | Address on file | | | | | | | |
| 10830491 | ARNOLD, YOLANDA M. | Address on file | | | | | | | |
| 10852960 | ARNONA, ALEXIS E. | Address on file | | | | | | | |
| 10816180 | ARNOT REALTY COPORATION | PO BOX 8000 | DEPARTMENT 794 | | | BUFFALO | NY | 14267 | |
| 10846663 | ARNOTO, VICTOR T. | Address on file | | | | | | | |
| 10858400 | ARNWINE, AMANDA M. | Address on file | | | | | | | |
| 10846662 | ARO, ALEXANDER A. | Address on file | | | | | | | |
| 10837568 | ARO, JHENNIFER | Address on file | | | | | | | |
| 10877299 | AROBIO, VINCENT E. | Address on file | | | | | | | |
| 10838044 | AROCHA ACOSTA, YONASDANT | Address on file | | | | | | | |
| 10947937 | ARONOV REALTY MANAGEMENT, INC. | GARY JONES | C/O ARNOV REALTY MANAGEMENT INC | PO BOX 235021 | ATTN ACCOUNTS RECEIVABLE | MONTGOMERY | AL | 36123-5021 | |
| 10944766 | ARONOV REALTY MANAGEMENT, INC. | GARY JONES | C/O ARONOV REALTY MGMT INC | P.O. BOX 235021 | ACCOUNT #0406-000538 | MONTGOMERY | AL | 36123-5021 | |
| 10947467 | ARONOV REALTY MANAGEMENT, INC. | STEVE WALLACE | C/O ARONOV REALTY MANAGEMENT INC | PO BOX 207853 | | DALLAS | TX | 75320-7853 | |
| 10848748 | ARORA, TUSHAR | Address on file | | | | | | | |
| 10855355 | ARORA, VISHAL | Address on file | | | | | | | |
| 10874487 | ARP, JOSHUA D. | Address on file | | | | | | | |
| 10947888 | ARQEO MANAGEMENT | DAVID LERMAN | 1450 E CHESTNUT AVENUE | BLDG 1 SUITE C | | VINELAND | NJ | 08361 | |
| 10830767 | ARQUISOLA, AMANDA | Address on file | | | | | | | |
| 10845764 | ARRAYA, RICARDO N. | Address on file | | | | | | | |
| 10844055 | ARREDONDO, CAMERON M. | Address on file | | | | | | | |
| 10885555 | ARREGOITIA, DIANA | Address on file | | | | | | | |
| 10884806 | ARREGUIN, ALEXANDER | Address on file | | | | | | | |
| 10835915 | ARREOLA, ALEXIS C. | Address on file | | | | | | | |
| 10852016 | ARREOLA, CAMRYN S. | Address on file | | | | | | | |
| 10873992 | ARREOLA, NELSON | Address on file | | | | | | | |
| 10842962 | ARRIAGA, EMILY | Address on file | | | | | | | |
| 10886236 | ARRIAGA, LEO V. | Address on file | | | | | | | |
| 10858399 | ARRIAGA, ROBERT J. | Address on file | | | | | | | |
| 10888307 | ARRIAGA, YVONNE | Address on file | | | | | | | |
| 10873213 | ARRICO, JAMES T. | Address on file | | | | | | | |
| 10862455 | ARRIETA MIRELES, LUCIO J. | Address on file | | | | | | | |
| 10890622 | ARRIETA, JULIAN D. | Address on file | | | | | | | |
| 10834773 | ARRINGTON, STERLING M. | Address on file | | | | | | | |
| 10835480 | ARRINGTON, TASIA A. | Address on file | | | | | | | |
| 10841232 | ARRINGTON, TRAVIS | Address on file | | | | | | | |
| 10851111 | ARRINGTON, TYLER G. | Address on file | | | | | | | |
| 10856867 | ARRIOLA, JONATHAN H. | Address on file | | | | | | | |
| 10946034 | ARRIS PARTNERS LLC | REILY O'CONNOR | ATTN JOSEPH SWAN | 300 POND ST | | RANDOLPH | MA | 02368 | |
| 10818569 | ARRIVE LOGISTICS | PO BOX 207779 | | | | DALLAS | TX | 75320 | |
| 10867759 | ARRONA, ESTEBAN | Address on file | | | | | | | |
| 10816670 | ARROW FENCE AND SIGN CO | 18607 HWY 65 NE | SUITE B | | | E BETHEL | MN | 55011 | |
| 10948242 | ARROWHEAD MALL - SALES REPORT | 1228 COLLINSWORTH ST | | | | FT WORTH | TX | 76107 | |
| 10816551 | ARROWHEAD MALL 2005 LLC | C/O MCKINLEY INC | 501 N MAIN STREET | | | MUSKOGEE | OK | 74401 | |
| 10817118 | ARROWHEAD MALL LLC | 3228 COLLINSWORTH ST | | | | FT WORTH | TX | 76107 | |
| 10814433 | ARROWHEAD TOWNE CENTER LLC | PO BOX 511256 | | | | LOS ANGELES | CA | 90051-7811 | |
| 10945630 | ARROWHEAD TOWNE CENTER, LLC | ARROWHEAD TOWNE CENTER LLC | 7700 WEST ARROWHEAD TOWNE CENTER | | | GLENDALE | AZ | 85308 | |
| 10875709 | ARROWOOD, MARGARET A. | Address on file | | | | | | | |
| 10839427 | ARROWSMITH, LORI K. | Address on file | | | | | | | |
| 10887249 | ARROYO, ALEXANDER A. | Address on file | | | | | | | |
| 10860391 | ARROYO, BRYAN X. | Address on file | | | | | | | |
| 10885996 | ARROYO, DAVID A. | Address on file | | | | | | | |
| 10842521 | ARROYO, JOHN D. | Address on file | | | | | | | |
| 10837319 | ARROYO, JOSE A. | Address on file | | | | | | | |
| 10854054 | ARROYO, NASYA O. | Address on file | | | | | | | |
| 10827917 | ARROYO, NELSON A. | Address on file | | | | | | | |
| 10873991 | ARROYO, RUTH S. | Address on file | | | | | | | |
| 10872339 | ARRUDA, JAVIER D. | Address on file | | | | | | | |
| 10888535 | ARRUDA, MASON | Address on file | | | | | | | |
| 10883496 | ARRUDA, MATEUS | Address on file | | | | | | | |
| 10823878 | ARSCOTT, MALIK E. | Address on file | | | | | | | |
| 10869471 | ARSENAULT, HILLARY R. | Address on file | | | | | | | |
| 10941656 | ARSHAD N. MIRZA | 282 Riverstone Dr. | | | | HIRAM | GA | 30141 | |
| 10837701 | ARSHAD, AHMED | Address on file | | | | | | | |
| 10832503 | ARSHAD, MOHAMMAD A. | Address on file | | | | | | | |
| 10868663 | ARSHAD, MOIZ | Address on file | | | | | | | |
| 10834353 | ARSHAD, TALHA | Address on file | | | | | | | |
| 10835550 | ART FRAMING CLUB II | 11860 U FAIR OAKS MALL | | | | FAIRFAX | VA | 22033 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814943 | ART OF KLEAN | 5602 ELMWOOD AVE | SUITE 218 | | | INDIANAPOLIS | IN | 46203 | |
| 10868809 | ART SILVA | Address on file | | | | | | | |
| 10864997 | ARTEAGA, DAGOBERTO | Address on file | | | | | | | |
| 10878650 | ARTEAGA, JOSE A. | Address on file | | | | | | | |
| 10853892 | ARTER, SHEILA M. | Address on file | | | | | | | |
| 10854636 | ARTERO, SETH T. | Address on file | | | | | | | |
| 10855718 | ARTESIAN | 664 CHURCHMANS ROAD | | | | NEWARK | DE | 19702 | |
| 10888631 | ARTESIAN | PO BOX 15069 | | | | WILMINGTON | DE | 19886 | |
| 10947541 | ARTHUR BROKERAGE GROUP | JIM TSEVIS | 2460 PASEO VERDE PKWY | SUITE 145 | | HENDERSON | NV | 89074 | |
| 10946806 | ARTHUR GOLDNER & ASSOCIATES, INC. | LEE WOLFSON | 707 SKOKIE BLVD | SUITE 100 | | NORTHBROOK | IL | 60062 | |
| 10855406 | ARTHUR MURRAY | Address on file | | | | | | | |
| 10861138 | ARTHUR, JOSH G. | Address on file | | | | | | | |
| 10840375 | ARTHUR, THOMAS G. | Address on file | | | | | | | |
| 10836465 | ARTHURS, NIGEL S. | Address on file | | | | | | | |
| 10819865 | ARTIC BREEZE INC | 247 SAN LORENZO STREET | | | | POMONA | CA | 91766 | |
| 10819693 | ARTIC MECHANICAL INC | 12033 JACK BERRY DRIVE | SUITE 103 | | | RANCHO CUCAMONGA | CA | 91739 | |
| 10818454 | ARTIC MINI STORAGE LLC | 23881 167TH ST NW | | | | BIG LAKE | MN | 55309 | |
| 10873212 | ARTILES, JEAN C. | Address on file | | | | | | | |
| 10864996 | ARTINO, ANTHONY S. | Address on file | | | | | | | |
| 10946285 | ARTIS REIT | RANDY MUDRYK | UNIT 101 13245 140 AVENUE | | | EDMONTON | AB | T6V 0E4 | CANADA |
| 10885995 | ARTS, ACACIA M. | Address on file | | | | | | | |
| 10832041 | ARTS, CHRISTOPHER L. | Address on file | | | | | | | |
| 10820206 | ARTS, JAMEL W. | Address on file | | | | | | | |
| 10850395 | ARTISON, DESHANTE D. | Address on file | | | | | | | |
| 10861137 | ARTRUC, CODY E. | Address on file | | | | | | | |
| 10856453 | ARTYMONOW, ZACHARY T. | Address on file | | | | | | | |
| 10813088 | ARUNDEL MILLS LP | PO BOX 406130 | | | | ATLANTA | GA | 30384-6130 | |
| 10871401 | ARUNRUNG, MARKY S. | Address on file | | | | | | | |
| 10845011 | ARUZZESE, NICOLE A. | Address on file | | | | | | | |
| 10831705 | ARVADA RIDGE PUBLIC IMPROVEMENT COMPANY | 8390 E CRESCENT PARKWAY | SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 10831704 | ARVADA RIDGE PUBLIC IMPROVEMENT COMPANY | 8390 E CRESCENT PARKWAY | | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 10814779 | ARVADA RIDGE VERTICAL RETAIL LLC | PO BOX 5794 | | | | DENVER | CO | 80217-5794 | |
| 10833296 | ARVAN, ZACHARY N. | Address on file | | | | | | | |
| 10841084 | ARVELO, ASHLEY M. | Address on file | | | | | | | |
| 10849073 | ARVEST BANK | 75 NORTH EAST STREET | | | | FAYETTEVILLE | AR | 72701 | |
| 10824865 | ARVIN, DEVIN A. | Address on file | | | | | | | |
| 10887122 | ARVISO, CHRISTALYN K. | Address on file | | | | | | | |
| 10877162 | ARVIZO JR, LUIS H. | Address on file | | | | | | | |
| 10873990 | ARVIZO, MARK V. | Address on file | | | | | | | |
| 10858398 | ARZAYUS, SEBASTIAN | Address on file | | | | | | | |
| 10826148 | ARZU, ANDREW | Address on file | | | | | | | |
| 10829334 | ARZU, RANDY E. | Address on file | | | | | | | |
| 10818031 | A-S 103 SAM HOUSTON TOWN CENTER LP | PO BOX 659506 | ID#1128 | | | SAN ANTONIO | TX | 78265-9506 | |
| 10816541 | A-S 104 TIMBERLAND TOWN CENTER LP | PO BOX 301747 | | | | DALLAS | TX | 75373-1747 | |
| 10816770 | A-S 115 SH 145-IH 10 LP | PO BOX 4960 | MSC #900 | | | HOUSTON | TX | 77210 | |
| 10818029 | A-S 116 NORTH TARRANT PKWY PRECINCT LINE LP | PO BOX 732505 | | | | DALLAS | TX | 75373-2505 | |
| 10816769 | A-S 128 GRAND PARKWAY-MORTON RANCH RD | PO BOX 37904 | DEPARTMENT #161 | | | CHARLOTTE | NC | 28237 | |
| 10818028 | A-S 134 KATY GASTON-FALCON LANDING LP | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | | HOUSTON | TX | 77040 | |
| 10814696 | A-S 70 HWY 59-FM 762 LP | C/O NEWQUEST PROPERTIES | PO BOX 122449 | DEPT 2449 | | DALLAS | TX | 75312-2449 | |
| 10818027 | A-S 93 SH130-SH145 LP | 8827 WEST SAM HOUSTON PKWY N | SUITE 200 | | | HOUSTON | TX | 77040 | |
| 10865998 | ASALATI, NASIR Z. | Address on file | | | | | | | |
| 10878649 | ASAMOAH, MICHAEL | Address on file | | | | | | | |
| 10872338 | ASANIDZE, MARK V. | Address on file | | | | | | | |
| 10819346 | ASAP DOOR REPAIR & SERVICE INC | PO BOX 11422 | | | | GLENDALE | AZ | 85318 | |
| 10829367 | ASAP LOCKSMITH | 5805 WHITE OAK AVE #16311 | | | | ENCINO | CA | 91416 | |
| 10818355 | ASAP PROMOTIONS | PETER HAWK | 113 KIRKWOOD DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066-7319 | |
| 10833295 | ASARO, LINDSEY R. | Address on file | | | | | | | |
| 10855123 | ASBILL, JIM L. | Address on file | | | | | | | |
| 10815975 | ASBURY SHOPS LLC | KENNEDY MALL LTD | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 10883237 | ASBURY, ERIC C. | Address on file | | | | | | | |
| 10832864 | ASCENCIO, ADYLENNE | Address on file | | | | | | | |
| 10859455 | ASCENCIO, ARNULFO | Address on file | | | | | | | |
| 10866188 | ASCENCIO, BRANDON | Address on file | | | | | | | |
| 10944657 | ASCEND REAL ESTATE ADVISORS | VLADIMIR GANZ | MARQUETTE MALL PROPERTIES LTD | 450 ST JOHN RD | SUITE 202 | MICHIGAN CITY | IN | 46360 | |
| 10886012 | ASCENSION PARISH | TAX AUTHORITY | PO BOX 1718 | | | GONZALES | LA | 70707 | |
| 10817853 | ASCENT CONSUMER PRODUCTS | 105 BAYLIS RD | | | | MELVILLE | NY | 11747 | |
| 10818788 | ASCENT DATA | 90 BETA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 10827522 | ASCENT PROTEIN | LEPRINO PERFORMANCE BRANDS | PO BOX 206401 | | | DALLAS | TX | 75320 | |
| 10882233 | ASCOSTA, JESUS M. | Address on file | | | | | | | |
| 10870564 | ASENCIO, GABRIEL E. | Address on file | | | | | | | |
| 10828718 | ASENCIO, SHAWN L. | Address on file | | | | | | | |
| 10859454 | ASENCION, JOHN P. | Address on file | | | | | | | |
| 10815886 | ASENTECH LLC | 92 E MAIN STREET | SUITE 401 | | | SOMERVILLE | NJ | 08876 | |
| 10868577 | ASFOUR, ALAIN | Address on file | | | | | | | |
| 10816049 | ASG SERVICES LLC | 3120 MEDLOCK BRIDGE ROAD | BUILDING D | | | NORCROSS | GA | 30071 | |
| 10855354 | ASH, SHANE P. | Address on file | | | | | | | |
| 10943791 | Ashbilia Plaza | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10851981 | ASHBROOK, HALEY P. | Address on file | | | | | | | |
| 10829205 | ASHBY, CHALONDA | Address on file | | | | | | | |
| 10859453 | ASHBY, CHERIEE L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 40 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879614 | ASHBY, KYLE D. | Address on file | | | | | | | |
| 10855353 | ASHBY, RAY C. | Address on file | | | | | | | |
| 10861657 | ASHBY, TREY S. | Address on file | | | | | | | |
| 10858397 | ASHCOM, BRANDON G. | Address on file | | | | | | | |
| 10872337 | ASHCRAFT, ERIN N. | Address on file | | | | | | | |
| 10844977 | ASHCRAFT, KRISTY L. | Address on file | | | | | | | |
| 10860390 | ASHE, DANGELO R. | Address on file | | | | | | | |
| 10867758 | ASHE, DANIEL A. | Address on file | | | | | | | |
| 10841856 | ASHE, KENNITH P. | Address on file | | | | | | | |
| 10861656 | ASHE, KIONA M. | Address on file | | | | | | | |
| 10859452 | ASHE, MATOSKAH A. | Address on file | | | | | | | |
| 10825752 | ASHEAR, DANIEL C. | Address on file | | | | | | | |
| 10853143 | ASHEBORO MALL LLC | HULL PROPERTY GROUP | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10861949 | ASHER, IAN A. | Address on file | | | | | | | |
| 10867757 | ASHER, SHANE T. | Address on file | | | | | | | |
| 10818176 | ASHEVILLE MALL CMBS LLC | 5575 VENTURE DRIVE UNIT A | LOCKBOX 74209 | | | PARMA | OH | 44130 | |
| 10881758 | ASHEVILLE OUTLETS | 800 BREVARD RD | | | | ASHEVILLE | NC | 28806 | |
| 10818294 | ASHEVILLE OUTLETS | C/O NEW ENGLAND DEVELOPMENT | ATTN: KELLY HART | ONE WELLS AVENUE | | NEWTON | MA | 02459 | |
| 10885637 | ASHEVILLE OUTLETS | PO BOX 603145 | | | | CHARLOTTE | NC | 28260 | |
| 10861948 | ASHFAQ, ADINA | Address on file | | | | | | | |
| 10864995 | ASHFORD, JARRED T. | Address on file | | | | | | | |
| 10835914 | ASHFORD, TAYLOR O. | Address on file | | | | | | | |
| 10863472 | ASHIRO, ABDIRAHIM O. | Address on file | | | | | | | |
| 10945245 | ASHKENAZY ACQUISITION CORP | C/O AAC 69TH STREET MGMNT CO LLC | 150 EAST 58TH STREET | 39TH FLOOR | | NEW YORK | NY | 10155 | |
| 10945887 | ASHKENAZY ACQUISITION CORP | JULIE FOX | 150 EAST 58TH STREET | 39TH FLOOR | | NEW YORK | NY | 10155 | |
| 10947648 | ASHKENAZY ACQUISITION CORP | JULIE FOX | ATTN ACCOUNTS RECEIVABLE | 150 EAST 58TH ST | 39TH FLOOR | NEW YORK | NY | 10155 | |
| 10945265 | ASHKENAZY ACQUISITION CORP | JULIE FOX | DB BAY HARBOR LLC | 150 EAST 58TH STREET | 39TH FLOOR | NEW YORK | NY | 10155 | |
| 10946874 | ASHKENAZY ACQUISITION GROUP | MABELVALE PLAZA, LLC | D/B/A MABELVALE PLAZA SHOPPING CENTER | 2851 LAKEWOOD VILLAGE DRIVE | | LITTLE ROCK, | AR | 72116 | |
| 10819833 | ASHLAND HANOVER S/C | C/O MORTON G THALHIMER INC | PO BOX 5160 | | | GLEN ALLEN | VA | 23060-5813 | |
| 10831612 | ASHLEY ANGLIN | Address on file | | | | | | | |
| 10815996 | ASHLEY COLLECTION INC DBA PROTOCOL | WELL FARGO TRADE CAPITAL | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| 10945967 | ASHLEY GROUP | ROGER COLE | JD ASHLEY SR. | ATTN: UNIVERSITY PLAZA S/C | 2851 LAKEWOOD VILLAGE DRIVE | NORTH LITTLE ROCK | AR | 72116 | |
| 10883776 | ASHLEY JONES | Address on file | | | | | | | |
| 10819179 | ASHLEY KARNS BAKER PROPERTIES LTD | C/O THE ASHLEY CO | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 | |
| 10842630 | ASHLEY THRASHER | Address on file | | | | | | | |
| 10828717 | ASHLEY, AUSTIN A. | Address on file | | | | | | | |
| 10836956 | ASHLEY, DAMON J. | Address on file | | | | | | | |
| 10830766 | ASHLEY, DANIEL L. | Address on file | | | | | | | |
| 10836464 | ASHLEY, DUSTIN A. | Address on file | | | | | | | |
| 10847508 | ASHLEY, DYLAN M. | Address on file | | | | | | | |
| 10890601 | ASHLEY, JUSTIN A. | Address on file | | | | | | | |
| 10844976 | ASHLEY, KIRKLAND D. | Address on file | | | | | | | |
| 10881632 | ASHLEY, LATASHA L. | Address on file | | | | | | | |
| 10877161 | ASHLEY, LATASHA L. | Address on file | | | | | | | |
| 10847507 | ASHLEY, LYRIC C. | Address on file | | | | | | | |
| 10881631 | ASHLEY, MATTHEW B. | Address on file | | | | | | | |
| 10842628 | ASHLEY, MICHAEL | Address on file | | | | | | | |
| 10841855 | ASHLEY, SARAH E. | Address on file | | | | | | | |
| 10828461 | ASHLEY, WALCOTT C. | Address on file | | | | | | | |
| 10822397 | ASHMAWI, ADAM R. | Address on file | | | | | | | |
| 10887871 | ASHMORE, JENNIFER | Address on file | | | | | | | |
| 10853891 | ASHMORE, KYLE G. | Address on file | | | | | | | |
| 10847506 | ASHMORE, LISA D. | Address on file | | | | | | | |
| 10824326 | ASHOGBON, MOSHOOD O. | Address on file | | | | | | | |
| 10941726 | ASHRAF BAILEY AND MONA BAILEY | 5043 Lake in the Woods Blvd | | | | LAKELAND | FL | 33813 | |
| 10942168 | ASHRAF W. BAILEY AND MONA D. BAILEY | 5043 Lake in the Woods Blvd | | | | LAKELAND | FL | 33813 | |
| 10830440 | ASHRAFNEJAO, NEGAR | Address on file | | | | | | | |
| 11101917 | ASHTABULA COUNTY, OH | ATTN: CONSUMER PROTECTION DIVISION | 25 W. JEFFERSON ST. | | | JEFFERSON | OH | 44047 | |
| 10885554 | ASHTON, DONNIE W. | Address on file | | | | | | | |
| 10862322 | ASHWAUBENON WATER & SEWER UTIL | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | |
| 10889834 | ASHWAUBENON WATER & SEWER UTIL | PO BOX 187 | | | | GREEN BAY | WI | 54305 | |
| 10824522 | ASHWORTH, CHASE I. | Address on file | | | | | | | |
| 10864994 | ASHWORTH, DAVID H. | Address on file | | | | | | | |
| 10870563 | ASHWORTH, JOSEPH L. | Address on file | | | | | | | |
| 10881212 | ASHWORTH, MAGGIE M. | Address on file | | | | | | | |
| 10883316 | ASHWYNN, NAULT | Address on file | | | | | | | |
| 10890351 | ASIA EARTH REL HONG KONG LTD | GNC JAPAN | DISTRIBUTION CENTER - ECOM | | | | | | JAPAN |
| 10860389 | ASIAN, ANDREW J. | Address on file | | | | | | | |
| 10848176 | ASIEDU, STANLEY | Address on file | | | | | | | |
| 10829333 | ASIF, EMAAN B. | Address on file | | | | | | | |
| 10838554 | ASIMACOPOULO, ALEX V. | Address on file | | | | | | | |
| 10877354 | ASIMOUDIS, ALICIA | Address on file | | | | | | | |
| 10858396 | ASIRIFI, AMANDA C. | Address on file | | | | | | | |
| 10831092 | ASKARI, TAREK I. | Address on file | | | | | | | |
| 10824063 | ASKER, ADAM D. | Address on file | | | | | | | |
| 10827378 | ASKEW, AYDEN R. | Address on file | | | | | | | |
| 10867756 | ASKEW, LUCAS S. | Address on file | | | | | | | |
| 10884864 | ASKILDSON, SUSAN K. | Address on file | | | | | | | |
| 10840215 | ASKINS, NEVILLE B. | Address on file | | | | | | | |
| 10826820 | ASLAM, ABDULLAH F. | Address on file | | | | | | | |
| 10879845 | ASLAM, SAMUEL | Address on file | | | | | | | |
| 10885255 | ASMUNDSON, TYSENN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873989 | ASMUS, DARIN C. | Address on file | | | | | | | |
| 10869893 | ASODARIA, JAYDEEP J. | Address on file | | | | | | | |
| 10837318 | ASOJO, TAIWO A. | Address on file | | | | | | | |
| 10845141 | ASPDEN, JESSICA L. | Address on file | | | | | | | |
| 10818051 | ASPEN GRF2 LLC | PO BOX 845758 | | | | LOS ANGELES | CA | 90084-5758 | |
| 10945803 | ASPEN GROUP REAL ESTATE | BI JAMESTOWN LLC | 500 GALLERIA DRIVE | SUITE 287 | | JOHNSTOWN | PA | 15904 | |
| 10817931 | ASPEN HILL VENTURE | 2000 TOWER OAKS BLVD | 9TH FLOOR | | | ROCKVILLE | MD | 20852 | |
| 10890056 | ASPIRE ELECTRIC INC | PO BOX 218 | | | | ALAMANCE | NC | 27201 | |
| 10816353 | ASPIRE PHARMACEUTICALS INC | 41 VERONICA AVENUE | | | | SOMERSET | NJ | 08873 | |
| 10856072 | ASPREY REAL ESTATE CORP | 90 LEE JACKSON HWY | SUITE 1250 | | | STAUNTON | VA | 24401 | |
| 10853890 | ASQUINI, JOHN D. | Address on file | | | | | | | |
| 10890477 | ASRAR, HASAN R. | Address on file | | | | | | | |
| 10836463 | ASRES, ABERASH T. | Address on file | | | | | | | |
| 10861947 | ASSO, OMAR M. | Address on file | | | | | | | |
| 10881630 | ASSELIN, JOSEPH M. | Address on file | | | | | | | |
| 10863471 | ASSENCAO, BRENDAN A. | Address on file | | | | | | | |
| 10837967 | ASSET STRATEGIES GROUP LLC | 501 WEST SCHROCK ROAD | SUITE 201 | | | WESTERVILLE | OH | 43081 | |
| 10842934 | ASSID, ERIC J. | Address on file | | | | | | | |
| 10848747 | ASSIRI, AMANI | Address on file | | | | | | | |
| 10879369 | ASSOCIATED BANK | 433 MAIN STREET | | | | GREEN BAY | WI | 54301 | |
| 11073537 | ASSOCIATED BANK N.A. | P.O. BOX 19097 | | | | GREEN BAY | WI | 54307-9097 | |
| 10880084 | ASSOCIATED BUILDING INSPECTIONS INC | 1248 W MAIN ST | SUITE 23 | | | EPHRATA | PA | 17522 | |
| 10843487 | ASSOCIATED MATERIAL HANDLING | 7954 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 10825100 | ASSURANCE PROPERTY MANAGEMENT | DBA BLOOMING PROPERTY MGMNT | 3865 WASATCH BLVD #205 | | | SALT LAKE CITY | UT | 84060 | |
| 10816607 | ASSURED NATURAL DISTRIBUTION INC | 2800 HIGHPOINT DRIVE | UNIT 110 | | | MILTON | ON | L9T 6P4 | CANADA |
| 10882367 | ASTACIO, HUGO N. | Address on file | | | | | | | |
| 10947786 | ASTON PROPERTIES | 610 EAST MOREHEAD STREET | SUITE 100 | | | CHARLOTTE | NC | 28202 | |
| 10947066 | ASTON PROPERTIES, INC. | 610 E MOREHEAD ST | SUITE 100 | | | CHARLOTTE | NC | 28202 | |
| 10947809 | ASTON PROPERTIES, INC. | LAUREN HANSEN | 610 E MOREHEAD STREET | SUITE 100 | | CHARLOTTE | NC | 28202 | |
| 10820562 | Astoria, NY County, NY | Attn: Consumer Protection Division | 123 William Street | | | New York | NY | 10038-3804 | |
| 10836955 | ASTUDILLO, KENDY | Address on file | | | | | | | |
| 10843541 | ASTURIAS FONTANA, BEATRIZ | Address on file | | | | | | | |
| 10881129 | ASUACION, ANTHONY M. | Address on file | | | | | | | |
| 10826473 | ASUNCION, KAILANI J. | Address on file | | | | | | | |
| 10819230 | AT 18 MILE CENTRAL SC LLC | 2720 EAST CAMELBACK ROAD | SUITE 220 | | | PHOENIX | AZ | 85016 | |
| 10883865 | AT&T | 208 S AKARD ST | | | | DALLAS | TX | 75202 | |
| 10886772 | AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| 10886773 | AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 10886774 | AT&T | PO BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |
| 10889794 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 10889793 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 10889797 | AT&T | PO BOX 5020 | | | | CAROL STREAM | IL | 60197-5020 | |
| 10824252 | ATALLAH KUGEL, ADAM M. | Address on file | | | | | | | |
| 10881629 | ATANCES, FRANCISCO | Address on file | | | | | | | |
| 10868812 | ATAQ FUEL | 1599 SUPERIOR AVE | STE B-2 | | | COSTA MESA | CA | 92627 | |
| 10848898 | ATAR, NINA R. | Address on file | | | | | | | |
| 10861655 | ATAS, MUHAMMED | Address on file | | | | | | | |
| 10834352 | ATAS, YASEMIN | Address on file | | | | | | | |
| 10814233 | ATC GLIMCHER LLC | PO BOX 645056 | | | | CINCINNATI | OH | 45264-5056 | |
| 10881211 | ATCHISON, SKYLER L. | Address on file | | | | | | | |
| 10840214 | ATCHISON, SRESHTHA | Address on file | | | | | | | |
| 10881628 | ATCHLEY, ANDREW M. | Address on file | | | | | | | |
| 10830765 | ATCHLEY, BRIAN P. | Address on file | | | | | | | |
| 10830139 | ATEHORTUA, PABLO A. | Address on file | | | | | | | |
| 10847505 | ATEK, WILLIAM K. | Address on file | | | | | | | |
| 10848297 | ATEN, CONNOR J. | Address on file | | | | | | | |
| 10848641 | ATEN, DRAKE A. | Address on file | | | | | | | |
| 10883290 | ATEN, JANICE H. | Address on file | | | | | | | |
| 10830197 | ATENCIO, ANTHONY J. | Address on file | | | | | | | |
| 10873211 | ATENCIO, JACE A. | Address on file | | | | | | | |
| 10835499 | ATEVALU, TANIELA S. | Address on file | | | | | | | |
| 10823542 | ATHANACIO, ALEXANDER S. | Address on file | | | | | | | |
| 10946791 | ATHENA PROPERTY MANAGEMENT | JANET TEXEIRA | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY | SUITE 200 | TUSTIN | CA | 92780 | |
| 10945693 | ATHENA PROPERTY MANAGEMENT | JANET TEXEIRA | JESS RANCH BREAS RETAIL XVI LLC | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY, STE 200 | TUSTIN | CA | 92780 | |
| 10945792 | ATHENA PROPERTY MANAGEMENT | JANET TEXEIRA | ROSEDALE BAKERSFIELD RETAIL VI LLC | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| 10947550 | ATHENA PROPERTY MANAGEMENT | MELISSA BEE | WH GARDENA MARKETPLACE LLC | C/O ATHENA PROPERTY MGMNT | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| 10876065 | ATHENS CLARKE COUNTY | DEPT OF FINANCE | PO BOX 1748 | | | ATHENS | GA | 30603 | |
| 10816171 | ATHENS EAST LLC | C/O HALPERN MANAGEMENT | 5200 ROSWELL RD | | | ATLANTA | GA | 30342 | |
| 10838168 | ATHENS UTILITIES BOARD | 100 NEW ENGLEWOOD RD. | | | | ATHENS | TN | 37303 | |
| 10889558 | ATHENS UTILITIES BOARD | PO BOX 689 | | | | ATHENS | TN | 37371 | |
| 10864084 | ATHERTON, ROBERT M. | Address on file | | | | | | | |
| 10818653 | ATHLETIC ALLIANCE SPORT SUPPLEMENT INC | 12597 23 AVE | | | | SURREY | BC | V4A 2C5 | CANADA |
| 10818891 | ATHLETIC EDGE NUTRITION | 1140 US HWY 287 | SUITE 400-302 | | | BROOMFIELD | CO | 80020 | |
| 10882896 | ATILANO, JUAN C. | Address on file | | | | | | | |
| 10832863 | ATILOLA, NADIAT A. | Address on file | | | | | | | |
| 10941688 | ATIQ REHMAN | 2001 Juniper Court | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 10814466 | ATIYA SIDDIQUI | Address on file | | | | | | | |
| 10836462 | ATIYEH, SHELBY A. | Address on file | | | | | | | |
| 10877941 | ATKIN, ZACHERY R. | Address on file | | | | | | | |
| 10844429 | ATKINS II, DANIEL C. | Address on file | | | | | | | |
| 10815516 | ATKINS NUTRITIONALS INC | 1050 17TH STREET | SUITE 1500 | | | DENVER | CO | 80265-2078 | |
| 10847504 | ATKINS, BRUCE V. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10824926 | ATKINS, JAY G. | Address on file | | | | | | | |
| 10823278 | ATKINS, JOHN L. | Address on file | | | | | | | |
| 10841083 | ATKINS, MORGAN R. | Address on file | | | | | | | |
| 10878842 | ATKINS, PAUL J. | Address on file | | | | | | | |
| 10871400 | ATKINS, SHAQUON A. | Address on file | | | | | | | |
| 10832254 | ATKINSON, AMBERLY R. | Address on file | | | | | | | |
| 10870006 | ATKINSON, ASHTIN N. | Address on file | | | | | | | |
| 10841278 | ATKINSON, ASHTON | Address on file | | | | | | | |
| 10861136 | ATKINSON, DAMON | Address on file | | | | | | | |
| 10858395 | ATKINSON, JASON O. | Address on file | | | | | | | |
| 10870562 | ATKINSON, JEROME M. | Address on file | | | | | | | |
| 10823696 | ATKINSON, JERVIN J. | Address on file | | | | | | | |
| 10853889 | ATKINSON, MERIAH | Address on file | | | | | | | |
| 10852959 | ATKINSON, OMAR D. | Address on file | | | | | | | |
| 10827377 | ATKINSON, RJ J. | Address on file | | | | | | | |
| 10869892 | ATKINSON, SHANNON M. | Address on file | | | | | | | |
| 10829925 | ATKINSON, TERRIL M. | Address on file | | | | | | | |
| 10838884 | ATKINSON, TIMOTHY L. | Address on file | | | | | | | |
| 10849955 | ATKISON, STEPHANIE L. | Address on file | | | | | | | |
| 10856866 | ATKISSON, THADIUS K. | Address on file | | | | | | | |
| 10838308 | ATLAKSON-FRY, JASON A. | Address on file | | | | | | | |
| 10815750 | ATLANTA OUTLET SHOPPES LLC | PO BOX 809324 | | | | CHICAGO | IL | 60680-9324 | |
| 10887055 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101 | |
| 10880312 | ATLANTIC CITY ELECTRIC | P.O. BOX 17006 | | | | WILMINGTON | DE | 19850-7006 | |
| 10820862 | Atlantic County, NJ | Attn: Consumer Protection Division | James Ferguson, County Counsel | 1333 Atlantic Avenue | | Atlantic City | NJ | 08401 | |
| 10945801 | ATLANTIC RETAIL | 1681 WEST VENTURES, LLC | C/O TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD | SUITE 400 | AVENTURA | FL | 33180 | |
| 10857696 | ATLANTIC UNION BANK | THREE JAMES CENTER | 1051 EAST CARY STREET | SUITE 1200 | | RICHMOND | VA | 23219 | |
| 10843713 | ATLAS COLLECTION AGENCY | HOME SERVICE EXPERTS | PO BOX 44 | | | MUNCIE | IN | 47308 | |
| 10946937 | ATLAS PROPERTIES | TAMI LORD | DEVELOPMENT LLC | 13091 POND SPRINGS ROAD | SUITE 350B | AUSTIN | TX | 78729 | |
| 10829443 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| 10886650 | ATMOS ENERGY | PO BOX 790311 | | | | ST LOUIS | MO | 63179 | |
| 10883236 | ATNIP, EMILY K. | Address on file | | | | | | | |
| 10836461 | ATNIP, MATTHEW C. | Address on file | | | | | | | |
| 10888634 | ATP FIRE | PO BOX 80460 | | | | CITY OF INDUSTRY | CA | 91716-8402 | |
| 10890241 | ATP WELDING INC | PO BOX 212 | | | | LEBANON | IN | 46052 | |
| 10814611 | ATR CORINTH FOREST LLC | 4645 N CENTRAL EXP #200 | | | | DALLAS | TX | 75205 | |
| 10816523 | ATRCORINTH NORTHLAKE LLC | C/O CORINTH PROPERTIES | 4645 N CENTRAL EXPWY #200 | | | DALLAS | TX | 75205 | |
| 10817596 | ATRIUM MALL LLC | C/O WINTHROP MANAGEMENT LP | PO BOX 9507 | | | BOSTON | MA | 02114-9507 | |
| 10813173 | ATRONIC ALARMS INC | 8220 MELROSE DRIVE | | | | LENEXA | KS | 66214 | |
| 11107665 | ATS Alaska, Inc. | 139 E. 51st. Ave. | | | | Anchorage | AK | 99503 | |
| 10868235 | ATTABI, ALI H. | Address on file | | | | | | | |
| 10879613 | ATTAR, SUPREET | Address on file | | | | | | | |
| 10881128 | ATTAWAY, MATTHEW R. | Address on file | | | | | | | |
| 10850394 | ATTERTON, HOUSTEN N. | Address on file | | | | | | | |
| 10850393 | ATTICK, ALEXANDER N. | Address on file | | | | | | | |
| 10942310 | ATTIQ REHMAN | 4605 Vineland Ave | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 10851110 | ATTISANO, AMELIA G. | Address on file | | | | | | | |
| 10857722 | ATTRI, HARNEESH S. | Address on file | | | | | | | |
| 10947604 | ATTRIUM MALL, LLC | ATTRIUM MALL, LLC | 7 BULFINCH PLACE | SUITE 500 | PO BOX 9507 | BOSTON | MA | 02114 | |
| 10814463 | ATU ATHLETIC TRAUMA UNIT | CHRISTOPHER EDMONDS | PO BOX 263 | | | EAST PITTSBURGH | PA | 15112 | |
| 10828992 | ATWAL, SIMRANJOT | Address on file | | | | | | | |
| 10832502 | ATWATER, FRANKIE L. | Address on file | | | | | | | |
| 10866995 | ATWELL, BLAKE A. | Address on file | | | | | | | |
| 10826980 | ATWELL, JUSTIN E. | Address on file | | | | | | | |
| 10864993 | ATWELL, LILLIAN N. | Address on file | | | | | | | |
| 10846661 | ATWOOD, DUSTIN L. | Address on file | | | | | | | |
| 10882781 | ATWOOD, DYLAN S. | Address on file | | | | | | | |
| 10834457 | ATWOOD, KEN | Address on file | | | | | | | |
| 10858394 | ATWOOD, MICHAEL J. | Address on file | | | | | | | |
| 10863470 | ATWOOD, STEPHANIE J. | Address on file | | | | | | | |
| 10831599 | AU, JORDAN W. | Address on file | | | | | | | |
| 10874600 | AUBIN, HOLLIS | Address on file | | | | | | | |
| 10850392 | AUBREY, DOMINIQUE R. | Address on file | | | | | | | |
| 10883235 | AUBRY, JAXON J. | Address on file | | | | | | | |
| 10813399 | AUBURN MALL LLC | C/O HULL STOREY GIBSON COMPANIES LL | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | |
| 10944939 | AUBURN PLAZA | DAVID LEE | AUBURN PLAZA LTD PARTNERSHIP | 209 EAST MICHIGAN AVE | | BATTLE CREEK | MI | 49014 | |
| 10817478 | AUBURN PLAZA INVESTORS LLC | 1840 MAIN STREET | SUITE 204 | | | WESTON | FL | 33326 | |
| 10815036 | AUBURN PLAZA LTD PARTNERSHIP | 209 EAST MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014 | |
| 10856516 | AUBURN WATER DISTRICT | 1501 W SAMFORD AVE | | | | AUBURN | AL | 36832 | |
| 10886837 | AUBURN WATER SEWERAGE DISTRICT | 268 COURT ST | P O BOX 414 | | | AUBURN | ME | 04212 | |
| 10877940 | AUCLAIR, TYLER R. | Address on file | | | | | | | |
| 10860621 | AUDAS, JAMES S. | Address on file | | | | | | | |
| 10889478 | AUDET, ARMAND J. | Address on file | | | | | | | |
| 10883234 | AUDIA, FRANK J. | Address on file | | | | | | | |
| 10864083 | AUER, CHRISTIANA J. | Address on file | | | | | | | |
| 10947088 | AUERBACH COMMERCIAL REALTY CORP | LORNA AUERBACH | 959 NE D STREET | | | GRANTS PASS | OR | 97526 | |
| 10871399 | AUFIERO, JEBEDAYAH | Address on file | | | | | | | |
| 10882232 | AUGER, JILLIAN M. | Address on file | | | | | | | |
| 10855439 | AUGER, MEGAN | Address on file | | | | | | | |
| 10861135 | AUGER, TYLER J. | Address on file | | | | | | | |
| 10849954 | AUGSBURGER, JORDAN D. | Address on file | | | | | | | |
| 10888306 | AUGUST, GENE S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883495 | AUGUST, JAY B. | Address on file | | | | | | | |
| 10889933 | AUGUSTA COUNTY TREASURER | PO BOX 590 | | | | VERONA | VA | 24482-0590 | |
| 10819072 | AUGUSTA EQUITIES LLC | C/O MARK COLEMAN | 838 WEST HASTINGS STREET | SUITE 300 | | VANCOUVER | BC | V6C 0A6 | CANADA |
| 10888765 | AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 10862646 | AUGUSTA UTILITIES DEPT | 452 WALKER STREET | | | | AUGUSTA | GA | 30901 | |
| 10888930 | AUGUSTA UTILITIES DEPT | PO BOX 1457 | | | | AUGUSTA | GA | 30903 | |
| 10870561 | AUGUSTA, DESMOND J. | Address on file | | | | | | | |
| 10836954 | AUGUSTE, RYAN P. | Address on file | | | | | | | |
| 10863469 | AUGUSTIN, JOHNSON R. | Address on file | | | | | | | |
| 10837334 | AUGUSTIN, LUCIE | Address on file | | | | | | | |
| 10823126 | AUGUSTIVSKY, MAYA | Address on file | | | | | | | |
| 10882231 | AUGUSTUS, BART A. | Address on file | | | | | | | |
| 10830439 | AUGUSTUS, DAVID B. | Address on file | | | | | | | |
| 10828991 | AUKERMAN, ANN M. | Address on file | | | | | | | |
| 10831170 | AULAKH, SUKHMAN | Address on file | | | | | | | |
| 10854635 | AULAAH, UDAY S. | Address on file | | | | | | | |
| 10858393 | AULD KEKINA, JJ J. | Address on file | | | | | | | |
| 10821426 | AULET, PAOLA A. | Address on file | | | | | | | |
| 10838507 | AULETTO, ALEXANDRA G. | Address on file | | | | | | | |
| 10882780 | AULL, BRANDON T. | Address on file | | | | | | | |
| 10873210 | AULT, CHARLES D. | Address on file | | | | | | | |
| 10882810 | AULT, DERRICK C. | Address on file | | | | | | | |
| 10883233 | AUMANN, MARK D. | Address on file | | | | | | | |
| 10869891 | AUMILLER, JOACHIM B. | Address on file | | | | | | | |
| 10832501 | AUMULLER, ROBERT L. | Address on file | | | | | | | |
| 10875021 | AUNG, SIT | Address on file | | | | | | | |
| 10882230 | AUNGST, CAILYN L. | Address on file | | | | | | | |
| 10819035 | AURIEL INVESTMENTS LLC | 100 EAST NOLANA | SUITE 130 | | | MCALLEN | TX | 78504 | |
| 10946846 | AURIEL INVESTMENTS LLC | DAN CANTU | AURIC REAL ESTATE MGMT INC | AURIC REAL ESTATE MGMT INC | 1424 E. RIDGE RD | MCALLEN | TX | 78503 | |
| 10879844 | AURIELL, DAYE | Address on file | | | | | | | |
| 10882779 | AURLIT, STEVEN M. | Address on file | | | | | | | |
| 10817400 | AURORA INVESTMENTS LLC | 5215 EDINA INDUSTRIAL BLVD | SUITE 100 | | | EDINA | MN | 55439 | |
| 10946633 | AURORA INVESTMENTS LLC | DAVID ROSE | 5215 EDINA INDUSTRIAL BLVD | SUITE 100 | | EDINA | MN | 55439 | |
| 10823798 | AURORA N COTENANCY | ATTENTION ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10886651 | AURORA WATER | PO BOX 719117 | | | | DENVER | CO | 80271 | |
| 10826127 | AURORA WATER | THE AURORA MUNICIPAL CENTER | 15151 E. ALAMEDA PARKWA | | | AURORA | CO | 80012 | |
| 10943005 | Aurrera Independencia | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10813342 | AURUS INC | 1 EDGEWATER DRIVE | SUITE 200 | | | NORWOOD | MA | 02062 | |
| 10833751 | AUSBON, TRINA M. | Address on file | | | | | | | |
| 10824251 | AUSBORNE II, ANTONY L. | Address on file | | | | | | | |
| 10879612 | AUSEC, SEAN D. | Address on file | | | | | | | |
| 10884525 | AUSEFSKI, KRISTEN R. | Address on file | | | | | | | |
| 10830138 | AUSHERMAN, AARON N. | Address on file | | | | | | | |
| 10857556 | AUSMUS, KATHLEEN N. | Address on file | | | | | | | |
| 10942450 | AUSTIN J. WEBB | 6430 Colbert Street | | | | NEW ORLEANS | LA | 70124 | |
| 10874573 | AUSTIN JOHNSON | Address on file | | | | | | | |
| 10875658 | AUSTIN JR, CHARLES A. | Address on file | | | | | | | |
| 10817372 | AUSTIN LANDING IV | 10100 INNOVATION DRIVE | SUITE 410 | | | MIAMISBURG | OH | 45342 | |
| 10816698 | AUSTIN LANDING NORTH LLC | 71 SYDNEY AVE | | | | DEAL | NJ | 07723 | |
| 10947204 | AUSTIN LANDING NORTH LLC | JOSEPH SIMHON | 10100 INNOVATION DRIVE | SUITE 410 | | MIAMISBURG | OH | 45342 | |
| 10833750 | AUSTIN, ANDRE C. | Address on file | | | | | | | |
| 10867896 | AUSTIN, ARTERIA | Address on file | | | | | | | |
| 10867755 | AUSTIN, BEAU A. | Address on file | | | | | | | |
| 10884805 | AUSTIN, BRITTANY N. | Address on file | | | | | | | |
| 10858392 | AUSTIN, CAMERON R. | Address on file | | | | | | | |
| 10842520 | AUSTIN, CHAD R. | Address on file | | | | | | | |
| 10830438 | AUSTIN, CHELSEA E. | Address on file | | | | | | | |
| 10831930 | AUSTIN, CHRISTOPHER L. | Address on file | | | | | | | |
| 10884262 | AUSTIN, CHRISTOPHER M. | Address on file | | | | | | | |
| 10834048 | AUSTIN, CORY S. | Address on file | | | | | | | |
| 10885553 | AUSTIN, DARIUS A. | Address on file | | | | | | | |
| 10878648 | AUSTIN, DAVID J. | Address on file | | | | | | | |
| 10834047 | AUSTIN, DONAVAN | Address on file | | | | | | | |
| 10873988 | AUSTIN, ERIC D. | Address on file | | | | | | | |
| 10848296 | AUSTIN, GALE A. | Address on file | | | | | | | |
| 10825570 | AUSTIN, GREGORY L. | Address on file | | | | | | | |
| 10878647 | AUSTIN, JAYHA N. | Address on file | | | | | | | |
| 10885204 | AUSTIN, JESSICA L. | Address on file | | | | | | | |
| 10846660 | AUSTIN, JORDAN B. | Address on file | | | | | | | |
| 10841231 | AUSTIN, JOSEPH A. | Address on file | | | | | | | |
| 10839426 | AUSTIN, KELCHNER R. | Address on file | | | | | | | |
| 10845763 | AUSTIN, MICHAEL A. | Address on file | | | | | | | |
| 10846839 | AUSTIN, MICKIE L. | Address on file | | | | | | | |
| 10887389 | AUSTIN, NICHOLAS J. | Address on file | | | | | | | |
| 10867754 | AUSTIN, RYAN T. | Address on file | | | | | | | |
| 10865997 | AUSTIN, SHALYN B. | Address on file | | | | | | | |
| 10816273 | AUSTINTOWN PLAZA PROPERTIES LLC | 30050 CHAGRIN BLVD | SUITE 360 | | | PEPPER PIKE | OH | 44124 | |
| 10815499 | AUSTRALIAN GOLD LLC | PO BOX 713521 | | | | CINNCINNATI | OH | 45271-3521 | |
| 10832500 | AUSTRIA, BRANDON C. | Address on file | | | | | | | |
| 10859451 | AUTEM, MADELYN C. | Address on file | | | | | | | |
| 10882229 | AUTIERO, ERICA R. | Address on file | | | | | | | |
| 10866994 | AUTIERO, MIKE J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886820 | AUTO NOW FINANCIAL SERVICES INC | PO BOX 28440 | | | | TEMPE | AZ | 85285 | |
| 10814802 | AUTOMATED ENTRANCE SYSTEMS CO INC | 313 ARCHIE ST | | | | OAKMONT | PA | 15139 | |
| 10814988 | AUTOMATIC DATA PROCESSING/ADP | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 10880127 | AUTOMATIC DATA PROCESSING/ADP | PO BOX 9001006 | | | | LOUISVILLE | KY | 40290-1006 | |
| 10849703 | AUTOMOTIVE REALTY CORP | 573 EAST FORDHAM RD | | | | BRONX | NY | 10458 | |
| 10818024 | AUTOMOTIVE REALTY CORP | 573 E FORDHAM ROAD | | | | BRONX | NY | 10458 | |
| 10814900 | AUTOMOTIVE RENTALS INC | ARI FLEET | PO BOX 8500-4375 | | | PHILEDELPHIA | PA | 19178-4375 | |
| 10875178 | AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE | HATO REY | SAN JUAN | PR | 00923 | |
| 10822810 | AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS DE PUERTO RICO | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE | HATO REY | SAN JUAN | PR | 00923 | |
| 10822817 | AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS DE PUERTO RICO | PO BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| 10875201 | AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS | PO BOX 70101 | | | SAN JUAN | PR | 00936 | |
| 10829947 | AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | |
| 10829790 | AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | THIRD FLOOR NEOS BUILDING # 1110, | PONCE DE LEÓN AVENUE STOP 16 - 1/2 | | SANTURCE | PR | 00909 | |
| 10829546 | AUTORIDAD DE ENERGIA ELECTRICA | ELECTRIC POWER AUTHORITY | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 10883937 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363508 | | | | SAN JUAN | PR | 00936 | |
| 10886784 | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | PO BOX 70151 | | | | SAN JUAN | PR | 00936 | |
| 10863468 | AUTOVINO, MELCHIORRE | Address on file | | | | | | | |
| 10852134 | AUTREY, SHERYLL A. | Address on file | | | | | | | |
| 10851980 | AUTRY, BRITTANY N. | Address on file | | | | | | | |
| 10865996 | AUTRY, CLAYTON M. | Address on file | | | | | | | |
| 10867753 | AUTRY, JESSE D. | Address on file | | | | | | | |
| 10826979 | AUTRY, JESSICA S. | Address on file | | | | | | | |
| 10944058 | Av Ramon Freire, Local 1082 Quilpue | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944015 | Av. Canoto Esq. Calle Mexico - Farmacorp (Host: Farmacorp) | Urubo Open Mall Local #11-Subsuelo | | | | ZONA URUBO-SANTA CRUZ | | | BOLIVIA |
| 10944016 | Av. Victor Paz Esq. Eulogio Ruiz- Farmacorp (Host: Farmacorp) | Urubo Open Mall Local #11-Subsuelo | | | | ZONA URUBO-SANTA CRUZ | | | BOLIVIA |
| 10888617 | AVAILA BANK | 126 WEST 6TH | | | | CARROLL | IA | 51401 | |
| 10887681 | AVALON BALLARD LLC | ATTN: RETAIL | PO BOX 8756 | | | VIRGINIA BEACH | VA | 23450 | |
| 10832862 | AVALOS, KATERIN G. | Address on file | | | | | | | |
| 10848897 | AVALOS, KAYLA | Address on file | | | | | | | |
| 10833749 | AVALOS, PEDRO D. | Address on file | | | | | | | |
| 10861946 | AVALOS, URIEL | Address on file | | | | | | | |
| 10870560 | AVALOS, VIRJINIO S. | Address on file | | | | | | | |
| 10879611 | AVANT, RENA M. | Address on file | | | | | | | |
| 10830764 | AVANT, ZACHARY J. | Address on file | | | | | | | |
| 10813396 | AVANTE ELLSWORTH VENTURE I LLC | PNC BANK PHOENIX BUSINESS PARK | 1669 PHOENIX PARKWAY | LOCKBOX# 746243 SUITE 210 | | COLLEGE PARK | GA | 30349 | |
| 10861957 | AVANTI, TYEMI | Address on file | | | | | | | |
| 10874961 | AVARY, ALEX | Address on file | | | | | | | |
| 10881127 | AVASARALA, RAHUL N. | Address on file | | | | | | | |
| 10814021 | AVATIER CORPORATION | PO BOX 12124 | | | | PLEASANTON | CA | 94588 | |
| 10846659 | AVELAR, CHRISTIAN | Address on file | | | | | | | |
| 10848175 | AVELAR, JESSICA | Address on file | | | | | | | |
| 10839425 | AVELLANET, MILAGROS | Address on file | | | | | | | |
| 10880097 | AVELLINO & WATSON FIRE CONTROLS | 600 SYLVAN AVE | 3RD FLOOR EAST | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 10878093 | AVENALL, MEGAN H. | Address on file | | | | | | | |
| 10852133 | AVENDNAO, JAIME H. | Address on file | | | | | | | |
| 10840383 | AVENIDO, EMMANUEL | Address on file | | | | | | | |
| 10815808 | AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886-5006 | |
| 10813021 | AVENUES MALL LLC | AVENUES MALL LLC | 867550 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0075 | |
| 10825889 | AVERA, JUSTIN W. | Address on file | | | | | | | |
| 10860388 | AVERY, AUSTIN J. | Address on file | | | | | | | |
| 10854634 | AVERY, BRIAN M. | Address on file | | | | | | | |
| 10867797 | AVERY, COLBY G. | Address on file | | | | | | | |
| 10848174 | AVERY, JAMIE L. | Address on file | | | | | | | |
| 10867178 | AVERY, ROBERT A. | Address on file | | | | | | | |
| 10831821 | AVGUSTINOVICH, BOGDAN A. | Address on file | | | | | | | |
| 10829924 | AVIADO, TANATPORN J. | Address on file | | | | | | | |
| 10815767 | AVIATION MALL NEWCO LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 082 | | BUFFALO | NY | 14267 | |
| 10946355 | AVIATION MARKET PLACE LLC | AVIATION MARKETPLACE LLC | C/O MILLBROOK PROPERTIES LTD | 42 BAYVIEW AVENUE | | MANHASSET | NY | 11030-1806 | |
| 10813791 | AVIATION MARKETPLACE LLC | C/O MILLBROOK PROPERTIES LTD | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030-1806 | |
| 10866254 | AVIKASH, AVIKASH | Address on file | | | | | | | |
| 10837986 | AVILA ALEJANDRE, RAYMUNDO | Address on file | | | | | | | |
| 10827763 | AVILA BARAJAS, ROSALINA | Address on file | | | | | | | |
| 10831929 | AVILA MARRUFO, RICHARD | Address on file | | | | | | | |
| 10828990 | AVILA, ALEJANDRO | Address on file | | | | | | | |
| 10841082 | AVILA, ANTHONY R. | Address on file | | | | | | | |
| 10861654 | AVILA, ARACELI | Address on file | | | | | | | |
| 10861653 | AVILA, BEATRIZ | Address on file | | | | | | | |
| 10847503 | AVILA, BROOKE D. | Address on file | | | | | | | |
| 10870559 | AVILA, CATHERINE T. | Address on file | | | | | | | |
| 10837317 | AVILA, CECIL X. | Address on file | | | | | | | |
| 10871398 | AVILA, CRISTIAN X. | Address on file | | | | | | | |
| 10879874 | AVILA, DALILA | Address on file | | | | | | | |
| 10868532 | AVILA, DANIEL | Address on file | | | | | | | |
| 10874792 | AVILA, DANIEL | Address on file | | | | | | | |
| 10873987 | AVILA, DYLAN E. | Address on file | | | | | | | |
| 10848896 | AVILA, EVELYN | Address on file | | | | | | | |
| 10833748 | AVILA, LEYSLY N. | Address on file | | | | | | | |
| 10855122 | AVILA, LUIS A. | Address on file | | | | | | | |
| 10868531 | AVILA, MARTIN | Address on file | | | | | | | |
| 10822446 | AVILA, MAYRA V. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879610 | AVILA, NICOLAS | Address on file | | | | | | | |
| 10855521 | AVILA, RANDY | Address on file | | | | | | | |
| 10833747 | AVILA, VICTOR J. | Address on file | | | | | | | |
| 10821765 | AVILES, ALICIA | Address on file | | | | | | | |
| 10828496 | AVILES, ATHALYS Y. | Address on file | | | | | | | |
| 10884524 | AVILES, GABRIELLE N. | Address on file | | | | | | | |
| 10885552 | AVILES, JAYLON D. | Address on file | | | | | | | |
| 10867895 | AVILES, JOSE C. | Address on file | | | | | | | |
| 10882778 | AVILES, MAIRA Y. | Address on file | | | | | | | |
| 10861134 | AVILES, MARC A. | Address on file | | | | | | | |
| 10830763 | AVILES, MIGUEL A. | Address on file | | | | | | | |
| 10859450 | AVILES, MOISES D. | Address on file | | | | | | | |
| 10885136 | AVILES, RICARDO J. | Address on file | | | | | | | |
| 10851979 | AVILES, ROQMELV A. | Address on file | | | | | | | |
| 10865041 | AVILES, VICENTE A. | Address on file | | | | | | | |
| 10815313 | AVISH REALTY LLC | 295 NORTH HUBBARDS LANE | SUITE 102 | | | LOUISVILLE | KY | 40207 | |
| 10948308 | AVISON YOUNG | C/O TANGER PROPERTIES LP | PO BOX 310803 | | | DES MOINES | IA | 50331-0803 | |
| 10945556 | AVISON YOUNG | LIN GAUDETTE | C/O AVISON YOUNG NORTH CAROLINA LLC | 5440 WADE PARK BLVD | | RALEIGH | NC | 27607 | |
| 10815185 | AVISON YOUNG ITF 1540709 ONTARIO LIMITED | C/O AVISON YOUNG | 1403 CENTRAL AVENUE | UNIT 155 | | PRINCE ALBERT | SK | S6V 7J4 | CANADA |
| 10818716 | AVISON YOUNG ITF 2023011 ONTARIO LIMITED | C/O AVISON YOUNG | 1595 BEDFORD HIGHWAY | UNIT 211 | | BEDFORD | NS | B4A 3Y4 | CANADA |
| 10862269 | AVISTA | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 10849096 | AVIV, AMIT | Address on file | | | | | | | |
| 10818153 | AVOCHATO | 530 Howard Street 2nd Floor | | | | San Francisco | CA | 94105 | |
| 10868704 | AVOCHATO INC | 530 HOWARD STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 10814746 | AVON SHOPPES LLC | 6350 RUCKER ROAD | SUITE 101 | | | INDIANAPOLIS | IN | 46220 | |
| 10877311 | AVON WATER COMPANY | 93 WEST MAIN ST | | | | CLINTON | CT | 06413 | |
| 10882777 | AVOTS, ANDREW J. | Address on file | | | | | | | |
| 10814485 | AVS CONSTRUCTION INC | 10006 S FALCONHURST DR | | | | SANDY | UT | 84092 | |
| 10814486 | AVS GENERAL CONTRACTING | 9686 S BLUFFSIDE DR | | | | SANDY | UT | 84092 | |
| 10829662 | AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 10843157 | AWAD, HANA R. | Address on file | | | | | | | |
| 10826598 | AWADALLA, MELANY A. | Address on file | | | | | | | |
| 10873986 | AWAYA, AARON T. | Address on file | | | | | | | |
| 10823058 | AWBREY, BRAYDEN L. | Address on file | | | | | | | |
| 10866993 | AWBREY, DEVIN M. | Address on file | | | | | | | |
| 10818171 | AWE AK IVERSON MALL LLC | C/O IVERSON MANAGEMENT CO | 3737 BRANCH AVE | SUITE 203 | | HILLCREST HEIGHTS | MD | 20748 | |
| 10832223 | AWES, CHRISTOPHER M. | Address on file | | | | | | | |
| 10834471 | AWIJA, MOE | Address on file | | | | | | | |
| 10878092 | AWKWARD, DAVID X. | Address on file | | | | | | | |
| 10830490 | AWOSEFAJU, NIKE E. | Address on file | | | | | | | |
| 10831598 | AWUOR, LUANDE | Address on file | | | | | | | |
| 10815662 | AX PROPERTY MANAGEMENT LP | UNIT 101 13245 140 AVENUE | | | | EDMONTON | AB | T6V 0E4 | CANADA |
| 10813446 | AX TC RETAIL LP | 33325 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10813449 | AX TC RETAIL LP | C/O RYAN COMPANIES US INC | 33325 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0333 | |
| 10884132 | AXIA CAPITAL MARKETS LLC | 645 FIFTH AVE | SUITE 903 | | | NEW YORK | NY | 10022 | |
| 10827523 | AXIS BEVERAGES | 221 NW OUTLOOK VISTA DRIVE | | | | BEND | OR | 97703 | |
| 11064896 | Axis Beverages, LLC | 221 NW Outlook Vista Drive | | | | Bend | OR | 97701 | |
| 11064896 | Axis Beverages, LLC | Weinberg Gonser LLP | Ryan Adcock | 10866 Wilshire Blvd, PH1650 | | Los Angeles | CA | 90024 | |
| 10819473 | AXIS CUSTOM BRANDS | 221 NW OUTLOOK VISTA DR | | | | BEND | OR | 97703 | |
| 10849071 | AXIS NATION | 1645 EAST 6TH STREET | SUITE 150 | | | AUSTIN | TX | 78702 | |
| 10819859 | AXOS BANK | PO BOX 370870 | | | | SAN DIEGO | CA | 92122 | |
| 10841230 | AXTELL, HUNTER A. | Address on file | | | | | | | |
| 10835479 | AYALA JR., PEDRO J. | Address on file | | | | | | | |
| 10826324 | AYALA MAGALLANES, ADAN | Address on file | | | | | | | |
| 10943786 | Ayala North Exchange | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10825895 | AYALA, AUBREY C. | Address on file | | | | | | | |
| 10882895 | AYALA, CARENA N. | Address on file | | | | | | | |
| 10851155 | AYALA, CHRISTIAN J. | Address on file | | | | | | | |
| 10883494 | AYALA, CYNTHIA | Address on file | | | | | | | |
| 10879234 | AYALA, D ANN R. | Address on file | | | | | | | |
| 10847502 | AYALA, DONALD R. | Address on file | | | | | | | |
| 10831147 | AYALA, GERALDINE | Address on file | | | | | | | |
| 10861652 | AYALA, IRIS D. | Address on file | | | | | | | |
| 10888829 | AYALA, JAY | Address on file | | | | | | | |
| 10843277 | AYALA, JESSY | Address on file | | | | | | | |
| 10890476 | AYALA, JOSUE S. | Address on file | | | | | | | |
| 10861651 | AYALA, JUAN A. | Address on file | | | | | | | |
| 10836460 | AYALA, MICHAEL M. | Address on file | | | | | | | |
| 10842933 | AYALA, OMAR F. | Address on file | | | | | | | |
| 10851352 | AYALA, RAUDEL | Address on file | | | | | | | |
| 10868323 | AYALA, RAYMOND | Address on file | | | | | | | |
| 10888523 | AYALA, STEVEN | Address on file | | | | | | | |
| 10829437 | AYAR, JOSE R. | Address on file | | | | | | | |
| 10863467 | AYBAR JR., MANUEL D. | Address on file | | | | | | | |
| 10854633 | AYBAR, MERCEDES | Address on file | | | | | | | |
| 10883232 | AYCOCK, ERIC A. | Address on file | | | | | | | |
| 10831146 | AYCOCK, LANEY E. | Address on file | | | | | | | |
| 10863075 | AYEGBUSI, MOBOLAJI E. | Address on file | | | | | | | |
| 10881126 | AYERDIS, EDUARDO S. | Address on file | | | | | | | |
| 10831503 | AYERS, ALYX M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827405 | AYERS, AYERS C. | Address on file | | | | | | | |
| 10833746 | AYERS, DAMANI K. | Address on file | | | | | | | |
| 10886235 | AYERS, DERIK L. | Address on file | | | | | | | |
| 10847501 | AYERS, JARVIS E. | Address on file | | | | | | | |
| 10866992 | AYERS, JEREME T. | Address on file | | | | | | | |
| 10824857 | AYERS, KEELI D. | Address on file | | | | | | | |
| 10873209 | AYERS, MARCUS A. | Address on file | | | | | | | |
| 10877984 | AYERS, TERRELL L. | Address on file | | | | | | | |
| 10830508 | AYESHA, MASSARTHA | Address on file | | | | | | | |
| 10888339 | AYLOR, BRIAN A. | Address on file | | | | | | | |
| 10833294 | AYLWARD, DAVID P. | Address on file | | | | | | | |
| 10942544 | AYMAN HOSAM OMAR MOHAMED HUSSEIN, CEO AND CHAIRMAN | 9 El Naseem Street | | | | GIZA | | | EGYPT |
| 10824062 | AYOBAMI, ANAKO | Address on file | | | | | | | |
| 10881735 | AYODELE, SAMUEL O. | Address on file | | | | | | | |
| 10835140 | AYORINDE, ADEDAYO S. | Address on file | | | | | | | |
| 10853888 | AYRES, JORDAN H. | Address on file | | | | | | | |
| 10865995 | AYRES, NICOLAS C. | Address on file | | | | | | | |
| 10835478 | AYRES, SEBASTIEN N. | Address on file | | | | | | | |
| 10855515 | AYSA, NUSRAT | Address on file | | | | | | | |
| 10877160 | AYSCUE, DONNNIE S. | Address on file | | | | | | | |
| 10873208 | AYSON, JOSIAH J. | Address on file | | | | | | | |
| 10825888 | AYTON, SHAMAL A. | Address on file | | | | | | | |
| 10835564 | AZAM, MUHAMMAD USM | Address on file | | | | | | | |
| 10860387 | AZAM, MUJTABA M. | Address on file | | | | | | | |
| 10870558 | AZAMAR, JENNIFER D. | Address on file | | | | | | | |
| 10833745 | AZAREWICZ, JERRY | Address on file | | | | | | | |
| 10880245 | AZARISHARGHI, FARIBA F. | Address on file | | | | | | | |
| 10880190 | AZCUETA, NEILL PATRICK J. | Address on file | | | | | | | |
| 10882228 | AZEEMI, FROZAN D. | Address on file | | | | | | | |
| 10826093 | AZEEZ, BIBI W. | Address on file | | | | | | | |
| 10868784 | AZER, ALEX | Address on file | | | | | | | |
| 10826776 | AZEVEDO, AUSTEN F. | Address on file | | | | | | | |
| 10841854 | AZIMA, FABIAN J. | Address on file | | | | | | | |
| 10943790 | Aziz Mall | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10828803 | AZIZ, EMANUEL R. | Address on file | | | | | | | |
| 10843283 | AZIZ, IBRAAR | Address on file | | | | | | | |
| 10873207 | AZIZ, MAURICE S. | Address on file | | | | | | | |
| 10865239 | AZIZ, MUHAMMAD A. | Address on file | | | | | | | |
| 10855351 | AZIZ, YASA S. | Address on file | | | | | | | |
| 10846658 | AZNAR, MATTHEW B. | Address on file | | | | | | | |
| 10828989 | AZOR, ALESSANDRO | Address on file | | | | | | | |
| 10837567 | AZOY, STIRLING | Address on file | | | | | | | |
| 10867752 | AZPEITIA, ANGIE | Address on file | | | | | | | |
| 10947915 | AZT CORPORATION | CINNAMYN KEITH | G&I IX EMPIRE WALMART PLAZA LLC | DLC MANAGEMENT CORP | 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | |
| 10851978 | AZUAIE, ENRIQUE P. | Address on file | | | | | | | |
| 10842519 | AZUARA, ANTONIO | Address on file | | | | | | | |
| 10841853 | AZURDIA, LUIS G. | Address on file | | | | | | | |
| 10884523 | AZZARELLO, MARINA C. | Address on file | | | | | | | |
| 10816075 | B COMM REALTY LLC | PO BOX 803 | | | | KATONAH | NY | 10536 | |
| 10947964 | B D ASHE, INC. | NORMA FAMSWORTH | BD ASHE INC | PO BOX 1782 | | YORKTOWN | VA | 23692 | |
| 10817397 | B&B CASH GROCERY STORES INC. | PO BOX 1808 | | | | TAMPA | FL | 33601 | |
| 10884199 | B&B SOUTH PARK MALL LLC | PO BOX 934706 | | | | ATLANTA | GA | 31193-4706 | |
| 10814567 | B&B WINDOW CLEANING AND BUILDING SERVICES | 1057 MCKENNA AVENUE | | | | PITTSBURGH | PA | 15205 | |
| 10814258 | B&H FOTO & ELECTRONICS CORP | PO BOX 28072 | | | | NEW YORK | NY | 10087 | |
| 10847687 | B&O DEVEL-NE LTD | C/O BIXLER & COMPANY | PO BOX 972478 | | | EL PASO | TX | 79997 | |
| 10888186 | B&S DELVERY LTD | PO BOX 73542 | | | | TORONTO | ON | M6C 4A7 | CANADA |
| 10946164 | B.V. BELK PROPERTIES, INC. | BV BELK JR. | CROSSROADS MALL LLC | 204-C WEST WOODLAWN ROAD | | CHARLOTTE | NC | 28217 | |
| 10818441 | B33 BB CROSSING LLC | 9330 WEST SAHARA AVENUE | SUITE 270 | | | LAS VEGAS | NV | 89137 | |
| 10818410 | B33 BROADVIEW VILLAGE LLC | 9330 WEST SAHARA AVE | SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 10818412 | B33 LORDENS PLAZA LLC | 9330 WEST SARAHA AVE | SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 10848173 | BAAB, GANNON L. | Address on file | | | | | | | |
| 10831792 | BAAH-ACHMFOU, COURTNEY P. | Address on file | | | | | | | |
| 10860386 | BAAR, WILLIAM H. | Address on file | | | | | | | |
| 10946512 | BABA BAYTOWN MANAGEMENT INC. | ANNA OVERSTREET | CROSSROADS MALL LLC | 204-C WEST WOODLAWN ROAD | | CHARLOTTE | NC | 28217 | |
| 10946847 | BABA INVESTMENTS | RYAN WICKNICK | BABA INVESTMENTS BAYTOWN | 1990 POST OAK BLVD | STE A | HOUSTON | TX | 77056 | |
| 10813940 | BABA INVESTMENTS BAYTON | 1990 POST OAK BLVD | STE A | | | HOUSTON | TX | 77056 | |
| 10817002 | BABA INVESTMENTS BAYTOWN LTD | 1990 POST OAK BLVD | STE A | | | HOUSTON | TX | 77056 | |
| 10865994 | BABAJANY, PAUL S. | Address on file | | | | | | | |
| 10858391 | BABALOLA, PRINCESS | Address on file | | | | | | | |
| 10873985 | BABB, DUSTIN E. | Address on file | | | | | | | |
| 10860385 | BABB, RUSSELL W. | Address on file | | | | | | | |
| 10867953 | BABB, TYSON J. | Address on file | | | | | | | |
| 10875657 | BABCOCK, ALEXANDER J. | Address on file | | | | | | | |
| 10840213 | BABCOCK, AUSTIN L. | Address on file | | | | | | | |
| 10850391 | BABCOCK, THEODORE C. | Address on file | | | | | | | |
| 10861650 | BABER, ADAM M. | Address on file | | | | | | | |
| 10886461 | BABER, COLE J. | Address on file | | | | | | | |
| 10871397 | BABER, VICTORIA L. | Address on file | | | | | | | |
| 10833744 | BABIN, JAVIER S. | Address on file | | | | | | | |
| 10860568 | BABIN, JEREMY P. | Address on file | | | | | | | |
| 10836562 | BABIN, STEPHEN D. | Address on file | | | | | | | |
| 10889691 | BABIN, ZAK D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871396 | BABINEAUX, CODY A. | Address on file | | | | | | | |
| 10874486 | BABLE, ERIC P. | Address on file | | | | | | | |
| 10852958 | BABRARO, JASON A. | Address on file | | | | | | | |
| 10855759 | BABST CALLAND CLEMENTS AND ZOMNIR | TWO GATEWAY CENTER | | | | PITTSBURGH | PA | 15222 | |
| 10883764 | BABU, NAZRUL | Address on file | | | | | | | |
| 10866253 | BABURAM, SHIVESH | Address on file | | | | | | | |
| 10853887 | BABUSKA, ERIC S. | Address on file | | | | | | | |
| 10884804 | BABYAK, NICHOLAS J. | Address on file | | | | | | | |
| 10832861 | BACA, ALEXANDER J. | Address on file | | | | | | | |
| 10877939 | BACA, ALYSHANI L. | Address on file | | | | | | | |
| 10826978 | BACA, DANIELLE N. | Address on file | | | | | | | |
| 10851977 | BACA, FRANCISCO X. | Address on file | | | | | | | |
| 10861649 | BACA, JARED I. | Address on file | | | | | | | |
| 10836953 | BACA, KANDACE M. | Address on file | | | | | | | |
| 10868322 | BACA, KEITH R. | Address on file | | | | | | | |
| 10829421 | BACA, LUIS A. | Address on file | | | | | | | |
| 10824091 | BACA, MATT J. | Address on file | | | | | | | |
| 10882776 | BACA, NATASHA M. | Address on file | | | | | | | |
| 10824856 | BACA, SAMUEL C. | Address on file | | | | | | | |
| 10848895 | BACA, SETH J. | Address on file | | | | | | | |
| 10883493 | BACA, TERRY L. | Address on file | | | | | | | |
| 10885994 | BACARREZA, PETER | Address on file | | | | | | | |
| 10861945 | BACCAM, DJ S. | Address on file | | | | | | | |
| 10871562 | BACCAM, VANESSA C. | Address on file | | | | | | | |
| 10873984 | BACCHUS, ARIFAH | Address on file | | | | | | | |
| 10861293 | BACCHUS, SAFRAN | Address on file | | | | | | | |
| 10947265 | BACELINE INVESTMENTS, LLC | DOUGLAS ARNOLD | 1391 SPEER BLVD | SUITE 800 | | DENVER | CO | 80204 | |
| 10826083 | BACHA, RYAN R. | Address on file | | | | | | | |
| 10827593 | BACHER, KYLE | Address on file | | | | | | | |
| 10857555 | BACHERT, ZACHARY A. | Address on file | | | | | | | |
| 10829923 | BACHEZ, STEPHANIE S. | Address on file | | | | | | | |
| 10819062 | BACHMAN LAKE VILLAGE INC | 8400 WESTCHESTER DRIVE | SUITE 300 | | | DALLAS | TX | 75225-5710 | |
| 10826491 | BACHMAN, COURTNEY S. | Address on file | | | | | | | |
| 10845762 | BACHMAN, DANIEL R. | Address on file | | | | | | | |
| 10881627 | BACHMEIER, KYLE B. | Address on file | | | | | | | |
| 10838883 | BACHNICKI, STACIE L. | Address on file | | | | | | | |
| 10873206 | BACHTOLD, RAYLEE | Address on file | | | | | | | |
| 10864211 | BACIOTTI, JOSEPH C. | Address on file | | | | | | | |
| 10845761 | BACK, CHRISTIAN D. | Address on file | | | | | | | |
| 10886559 | BACK, LANE A. | Address on file | | | | | | | |
| 10879843 | BACK, LORI L. | Address on file | | | | | | | |
| 10877938 | BACKER, THOMAS J. | Address on file | | | | | | | |
| 10882227 | BACKES, JORDEN L. | Address on file | | | | | | | |
| 10826597 | BACKIEWICZ, CHET N. | Address on file | | | | | | | |
| 10869890 | BACKLUND, GABRIEL A. | Address on file | | | | | | | |
| 10881626 | BACKO, NICHOLAS S. | Address on file | | | | | | | |
| 10865186 | BACKOVICH, CORY M. | Address on file | | | | | | | |
| 10845760 | BACKOVICH, MARC N. | Address on file | | | | | | | |
| 10822825 | BACKSCHEIDER, ZACHARY N. | Address on file | | | | | | | |
| 10815441 | BACKSTAGE ENTERTAINMENT LLC | ATTN: DESAREE HALL | 2200 ASHLAND STREET | | | ASHLAND | OR | 97520 | |
| 10834046 | BACKUS, ALAN A. | Address on file | | | | | | | |
| 10851109 | BACKUS, COURTNEY L. | Address on file | | | | | | | |
| 10819532 | BACM 2005-3 RETAIL 1445 LLC | FIESTA MALL BOX B44747 | 3440 FLAIR DRIVE | | | EL MONTE | CA | 91731 | |
| 10816467 | BACM 2005-3 RITCHIE HWY LLC | 2100 W 7TH STREET | | | | FORTH WORTH | TX | 76107 | |
| 10945215 | BACM 2005-6 N US HIGHWAY 89 LLC | BACM 2005-3 RETAIL 1445 LLC | FIESTA MALL BOX B44747 | 3440 FLAIR DRIVE | | EL MONTE | CA | 91731 | |
| 10816361 | BACON CONSTRUCTION COMPANY | 1880 GENERAL GEORGE PATTON DR | SUITE 105 | | | FRANKLIN | TN | 37067 | |
| 10860384 | BACON, ALUCA J. | Address on file | | | | | | | |
| 10873205 | BACON, ANDREW C. | Address on file | | | | | | | |
| 10848172 | BACON, JAMES A. | Address on file | | | | | | | |
| 10860383 | BACON, JUSTIN M. | Address on file | | | | | | | |
| 10844975 | BACULIMA, STEVEN C. | Address on file | | | | | | | |
| 10864273 | BADAJOS, MANUEL H. | Address on file | | | | | | | |
| 10834755 | BADALAMENTI, DANIEL A. | Address on file | | | | | | | |
| 10827998 | BADALAMENTI, ZACH A. | Address on file | | | | | | | |
| 10841852 | BADEE, RAFEEQ S. | Address on file | | | | | | | |
| 10841081 | BADER, ALLISON F. | Address on file | | | | | | | |
| 10831354 | BADER, KADYN S. | Address on file | | | | | | | |
| 10838307 | BADERTSCHER, MATHEW R. | Address on file | | | | | | | |
| 10868530 | BADEY, ALIYAH | Address on file | | | | | | | |
| 10843350 | BADGER BANK | 545 VILLAGE WALK LANE | SUITE C | | | JOHNSON CREEK | WI | 53038 | |
| 10815340 | BADGER PROPERTY INVESTMENTS LLC | MORGAN SQUARE LLC | 400 MIDLAND COURT | STE 101 | | JANESVILLE | WI | 53546 | |
| 10945729 | BADGER PROPERTY SERVICES INVESTMENTS | ALLISEN LASSE | MORGAN SQUARE LLC | 400 MIDLAND COURT | STE 101 | JANESVILLE | WI | 53546 | |
| 10819334 | BADGER VBC PROPERTIES LLC | 2571 S WESTLAKE DR | #100 | | | SIOUX FALLS | SD | 57106 | |
| 10947199 | BADGER WISCONSIN PROPERTY MANAGEMENT | BADGER WISCONSIN PROP MGMNT | PO BOX 2367 | | | NORTHBROOK | IL | 60065 | |
| 10836952 | BADGER, GRANT N. | Address on file | | | | | | | |
| 10848171 | BADGET, JOHANNA | Address on file | | | | | | | |
| 10885551 | BADIANG, JOELY B. | Address on file | | | | | | | |
| 10841977 | BADILLA, IRIS R. | Address on file | | | | | | | |
| 10841851 | BADILLO, MELISSA | Address on file | | | | | | | |
| 10841850 | BADILLO, VANESSA | Address on file | | | | | | | |
| 10887615 | BADINSKI, LUCAS J. | Address on file | | | | | | | |
| 10843860 | BADKOUBEI, MOHAMMAD S. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 48 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873204 | BADMAN, BROCK R. | Address on file | | | | | | | |
| 10855536 | BADMUS, KWAM | Address on file | | | | | | | |
| 10851108 | BADURINA, JUSTIN M. | Address on file | | | | | | | |
| 10834923 | BADUWALIA, JASMEET S. | Address on file | | | | | | | |
| 10878646 | BADWAY, JULIA F. | Address on file | | | | | | | |
| 10854632 | BADY, TAYJIA B. | Address on file | | | | | | | |
| 10884295 | BADZIOCH, JONATHAN P. | Address on file | | | | | | | |
| 10860382 | BADZO, DAMIAN J. | Address on file | | | | | | | |
| 10829204 | BAEHR, TYLER M. | Address on file | | | | | | | |
| 10848931 | BAER, ANIS M. | Address on file | | | | | | | |
| 10829495 | BAER, BROCK | Address on file | | | | | | | |
| 10886460 | BAER, DAVID E. | Address on file | | | | | | | |
| 10834251 | BAER, ELISE N. | Address on file | | | | | | | |
| 10854631 | BAER, PAYSON C. | Address on file | | | | | | | |
| 10823946 | BAERLIN, GAGE C. | Address on file | | | | | | | |
| 10867751 | BAETEN, LISA R. | Address on file | | | | | | | |
| 10861648 | BAEZ II, OSCAR | Address on file | | | | | | | |
| 10873203 | BAEZ, ALLYSON H. | Address on file | | | | | | | |
| 10831502 | BAEZ, CRISTIAN | Address on file | | | | | | | |
| 10823401 | BAEZ, DENNIS | Address on file | | | | | | | |
| 10874485 | BAEZ, EDWIN S. | Address on file | | | | | | | |
| 10855514 | BAEZ, ISRAEL | Address on file | | | | | | | |
| 10848640 | BAEZ, JASON O. | Address on file | | | | | | | |
| 10848894 | BAEZ, JUAN C. | Address on file | | | | | | | |
| 10886234 | BAEZ, JUNIOR A. | Address on file | | | | | | | |
| 10827499 | BAEZ, SAINT C. | Address on file | | | | | | | |
| 10841080 | BAGBY, JESSICA G. | Address on file | | | | | | | |
| 10832499 | BAGDASARYAN, ZORAIR | Address on file | | | | | | | |
| 10835139 | BAGDON, ELIZABETH M. | Address on file | | | | | | | |
| 10840331 | BAGEMEHL, DAVID S. | Address on file | | | | | | | |
| 10843696 | BAGGENSTOSS, STEPHAN G. | Address on file | | | | | | | |
| 10846657 | BAGGERLY, CADE C. | Address on file | | | | | | | |
| 10876494 | BAGGETT, BRANDON R. | Address on file | | | | | | | |
| 10835913 | BAGGIORE, AMBER L. | Address on file | | | | | | | |
| 10865993 | BAGGS, DOUGLAS W. | Address on file | | | | | | | |
| 10851107 | BAGHERABADI, PEDRAM | Address on file | | | | | | | |
| 10854755 | BAGHERI, ALI R. | Address on file | | | | | | | |
| 10841079 | BAGINSKI, RYAN J. | Address on file | | | | | | | |
| 10870557 | BAGLEY, DANIELLE E. | Address on file | | | | | | | |
| 10873364 | BAGLEY, KILEY E. | Address on file | | | | | | | |
| 10824789 | BAGLEY, KYLE D. | Address on file | | | | | | | |
| 10851106 | BAGLEY, MITCHELL G. | Address on file | | | | | | | |
| 10836561 | BAGLEY, THOMAS R. | Address on file | | | | | | | |
| 10852957 | BAGNELL, JAMIE L. | Address on file | | | | | | | |
| 10843156 | BAGUM, SHAHIN | Address on file | | | | | | | |
| 10824426 | BAGWELL, CHARLES O. | Address on file | | | | | | | |
| 10878645 | BAGWELL, DREW W. | Address on file | | | | | | | |
| 10831597 | BAH, ADAMA H. | Address on file | | | | | | | |
| 10874484 | BAH, DIANTE A. | Address on file | | | | | | | |
| 10862188 | BAHA, SIMIN | Address on file | | | | | | | |
| 10859516 | BAHADUR, PARVEENA | Address on file | | | | | | | |
| 10853886 | BAHADUR, SEAN S. | Address on file | | | | | | | |
| 10879233 | BAHAM, SARAH E. | Address on file | | | | | | | |
| 10866187 | BAHAR, TAUHEED R. | Address on file | | | | | | | |
| 10849101 | BAHE, CODY | Address on file | | | | | | | |
| 10822385 | BAHETH, JAMAL J. | Address on file | | | | | | | |
| 10878841 | BAHIA, HARRY S. | Address on file | | | | | | | |
| 10882775 | BAHLOW, MACEY J. | Address on file | | | | | | | |
| 10841849 | BAHR, ZACHARY J. | Address on file | | | | | | | |
| 10942795 | Bahrain City Center | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10889628 | BAI RUTLAND LLC | PO BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| 10868234 | BAIG, KYRAN C. | Address on file | | | | | | | |
| 10854630 | BAIG, SHIRAZ S. | Address on file | | | | | | | |
| 10834045 | BAIGORRIA, LARA | Address on file | | | | | | | |
| 10826161 | BAIK, JAMES | Address on file | | | | | | | |
| 10834895 | BAILEY JR, ALDRICH R. | Address on file | | | | | | | |
| 10834627 | BAILEY MBEWA, JASMINE M. | Address on file | | | | | | | |
| 10860381 | BAILEY, ALDEN P. | Address on file | | | | | | | |
| 10863466 | BAILEY, ALEXANDER J. | Address on file | | | | | | | |
| 10872336 | BAILEY, ALYSHA R. | Address on file | | | | | | | |
| 10858390 | BAILEY, ANTHONY M. | Address on file | | | | | | | |
| 10872335 | BAILEY, AUSTIN J. | Address on file | | | | | | | |
| 10871395 | BAILEY, BRANDON A. | Address on file | | | | | | | |
| 10864992 | BAILEY, BRANDON M. | Address on file | | | | | | | |
| 10842932 | BAILEY, BRENNA | Address on file | | | | | | | |
| 10854053 | BAILEY, BRENT M. | Address on file | | | | | | | |
| 10853204 | BAILEY, BRETT S. | Address on file | | | | | | | |
| 10872334 | BAILEY, BRYANT T. | Address on file | | | | | | | |
| 10847500 | BAILEY, CALEB D. | Address on file | | | | | | | |
| 10847720 | BAILEY, CAMERON | Address on file | | | | | | | |
| 10836459 | BAILEY, CARSON J. | Address on file | | | | | | | |
| 10884559 | BAILEY, CHRISTIAN S. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 49 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825309 | BAILEY, CHRISTINE R. | Address on file | | | | | | | |
| 10835912 | BAILEY, CRYSTAL D. | Address on file | | | | | | | |
| 10842931 | BAILEY, DEMARC | Address on file | | | | | | | |
| 10841078 | BAILEY, DILLAN E. | Address on file | | | | | | | |
| 10841077 | BAILEY, DUSTIN T. | Address on file | | | | | | | |
| 10824061 | BAILEY, FAY S. | Address on file | | | | | | | |
| 10885550 | BAILEY, HANNAH D. | Address on file | | | | | | | |
| 10841848 | BAILEY, IMANI D. | Address on file | | | | | | | |
| 10866991 | BAILEY, JACOB R. | Address on file | | | | | | | |
| 10867177 | BAILEY, JARED D. | Address on file | | | | | | | |
| 10857554 | BAILEY, JAZZMINE S. | Address on file | | | | | | | |
| 10851976 | BAILEY, JEFFREY J. | Address on file | | | | | | | |
| 10841976 | BAILEY, JESSE M. | Address on file | | | | | | | |
| 10826775 | BAILEY, JESSICA D. | Address on file | | | | | | | |
| 10835541 | BAILEY, JONATHAN S. | Address on file | | | | | | | |
| 10833293 | BAILEY, JORDAN T. | Address on file | | | | | | | |
| 10830762 | BAILEY, JOSHUA J. | Address on file | | | | | | | |
| 10878091 | BAILEY, JOSHUA N. | Address on file | | | | | | | |
| 10874761 | BAILEY, KAREN | Address on file | | | | | | | |
| 10869969 | BAILEY, KATHERINE J. | Address on file | | | | | | | |
| 10889119 | BAILEY, KATHLEEN M. | Address on file | | | | | | | |
| 10841892 | BAILEY, KEVIN M. | Address on file | | | | | | | |
| 10887388 | BAILEY, MICHELLE B. | Address on file | | | | | | | |
| 10841076 | BAILEY, MILLER A. | Address on file | | | | | | | |
| 10878090 | BAILEY, SAMUEL R. | Address on file | | | | | | | |
| 10877298 | BAILEY, SAVANNA L. | Address on file | | | | | | | |
| 10860567 | BAILEY, SCOTT R. | Address on file | | | | | | | |
| 10833743 | BAILEY, SHAUN P. | Address on file | | | | | | | |
| 10872333 | BAILEY, SUMNER W. | Address on file | | | | | | | |
| 10830761 | BAILEY, TAYLOR P. | Address on file | | | | | | | |
| 10858426 | BAILEY, TERRIAN E. | Address on file | | | | | | | |
| 10856452 | BAILEY, THRISHTIAN E. | Address on file | | | | | | | |
| 10865992 | BAILEY, TREVOR J. | Address on file | | | | | | | |
| 10845759 | BAILEY, TUSHAWN R. | Address on file | | | | | | | |
| 10882894 | BAILEY, TYLER T. | Address on file | | | | | | | |
| 10851975 | BAILEY, VANESSA E. | Address on file | | | | | | | |
| 10864991 | BAILEY, WILLIAM B. | Address on file | | | | | | | |
| 10849502 | BAILEY-SCHOF, JENSEN L. | Address on file | | | | | | | |
| 10865238 | BAILLIE, AIDAN J. | Address on file | | | | | | | |
| 10838586 | BAILLIE, NATHALIE P. | Address on file | | | | | | | |
| 10877159 | BAILON, ISHMEAL J. | Address on file | | | | | | | |
| 10867053 | BAILS, ANDREW R. | Address on file | | | | | | | |
| 10832565 | BAILY, LAWRENCE J. | Address on file | | | | | | | |
| 10853350 | BAIN, ERIK K. | Address on file | | | | | | | |
| 10885926 | BAIN, KAITLYN M. | Address on file | | | | | | | |
| 10854673 | BAIN, MARTHA M. | Address on file | | | | | | | |
| 10883705 | BAIN, MAYA D. | Address on file | | | | | | | |
| 10860380 | BAIN, RACHAEL M. | Address on file | | | | | | | |
| 10817551 | BAINBRIDGE SHOPPING CENTER II LLC | C/O MPG PROPERTY GROUP | 1851 INDIANTOWN ROAD | SUITE 101 | | JUPITER | FL | 33458 | |
| 10832222 | BAINBRIDGE, ETHAN M. | Address on file | | | | | | | |
| 10861133 | BAINES, ALEX G. | Address on file | | | | | | | |
| 10830760 | BAINES, TAMARA M. | Address on file | | | | | | | |
| 10854629 | BAIR, CARTER P. | Address on file | | | | | | | |
| 10877297 | BAIR, CHRISTIAN S. | Address on file | | | | | | | |
| 10859698 | BAIRD, ANDREA M. | Address on file | | | | | | | |
| 10855121 | BAIRD, BRET T. | Address on file | | | | | | | |
| 10885925 | BAIRD, CHRISTINA | Address on file | | | | | | | |
| 10885950 | BAIRD, JUSTIN H. | Address on file | | | | | | | |
| 10873983 | BAIRD, KEVIN R. | Address on file | | | | | | | |
| 10848170 | BAIRD, MOLLY B. | Address on file | | | | | | | |
| 10867176 | BAIRD, MORGAN E. | Address on file | | | | | | | |
| 10852956 | BAIRD, ROBERTO A. | Address on file | | | | | | | |
| 10860379 | BAIRD, TALENA M. | Address on file | | | | | | | |
| 10846656 | BAIRD, TIMOTHY M. | Address on file | | | | | | | |
| 10861132 | BAISCH, COLE P. | Address on file | | | | | | | |
| 10852132 | BAITY, COURTNEY E. | Address on file | | | | | | | |
| 10830137 | BAJALIA, ANTHONY S. | Address on file | | | | | | | |
| 10882774 | BAJAT, STORMY D. | Address on file | | | | | | | |
| 10886705 | BAJWA, ALI | Address on file | | | | | | | |
| 10848754 | BAIZAT, TIBOR | Address on file | | | | | | | |
| 10861131 | BAK, MICHAEL J. | Address on file | | | | | | | |
| 10865040 | BAKARANIA, RUPA G. | Address on file | | | | | | | |
| 10816791 | BAKER & MCKENZIE | 1900 PEARL STREET | SUITE 1500 | | | DALLAS | TX | 75201 | |
| 10946196 | BAKER COMPANY | BRENT MALLONEE | WR A SHEA AND SCOTTSDALE LLC | C/O PACIFICA RETAIL | 2801 E CAMELBACK ROAD, SUITE 450 | PHOENIX | AZ | 85016 | |
| 10856508 | BAKER THREAT, MAURICE | Address on file | | | | | | | |
| 10855120 | BAKER, ADAM P. | Address on file | | | | | | | |
| 10872332 | BAKER, ADRIANA M. | Address on file | | | | | | | |
| 10847499 | BAKER, ALEXIS A. | Address on file | | | | | | | |
| 10834250 | BAKER, ANNA S. | Address on file | | | | | | | |
| 10854052 | BAKER, BAILEY A. | Address on file | | | | | | | |
| 10836951 | BAKER, BEJOHN S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865185 | BAKER, BENJAMIN D. | Address on file | | | | | | | |
| 10846838 | BAKER, BRADLEY A. | Address on file | | | | | | | |
| 10825740 | BAKER, BRANDON J. | Address on file | | | | | | | |
| 10873982 | BAKER, BRANT P. | Address on file | | | | | | | |
| 10885549 | BAKER, BRAYDEN P. | Address on file | | | | | | | |
| 10870556 | BAKER, BROGANLEE B. | Address on file | | | | | | | |
| 10822384 | BAKER, BRYSON E. | Address on file | | | | | | | |
| 10885548 | BAKER, CAMERON P. | Address on file | | | | | | | |
| 10852955 | BAKER, CANDACE N. | Address on file | | | | | | | |
| 10866990 | BAKER, CHANCE M. | Address on file | | | | | | | |
| 10886425 | BAKER, COLE R. | Address on file | | | | | | | |
| 10834249 | BAKER, CORY J. | Address on file | | | | | | | |
| 10861944 | BAKER, DALTON | Address on file | | | | | | | |
| 10837316 | BAKER, DEAJA D. | Address on file | | | | | | | |
| 10867750 | BAKER, DEREK B. | Address on file | | | | | | | |
| 10887870 | BAKER, DESIRAE L. | Address on file | | | | | | | |
| 10868685 | BAKER, DONNA | Address on file | | | | | | | |
| 10828988 | BAKER, DUSTIN J. | Address on file | | | | | | | |
| 10853885 | BAKER, EBONEE R. | Address on file | | | | | | | |
| 10879232 | BAKER, ERICA M. | Address on file | | | | | | | |
| 10861647 | BAKER, ERIN N. | Address on file | | | | | | | |
| 10851974 | BAKER, GARRISON M. | Address on file | | | | | | | |
| 10842627 | BAKER, GRANT S. | Address on file | | | | | | | |
| 10853884 | BAKER, ISAIAH G. | Address on file | | | | | | | |
| 10874126 | BAKER, JACOB G. | Address on file | | | | | | | |
| 10861646 | BAKER, JAJA M. | Address on file | | | | | | | |
| 10840212 | BAKER, JENNIFER L. | Address on file | | | | | | | |
| 10864210 | BAKER, JOHN MARK D. | Address on file | | | | | | | |
| 10848169 | BAKER, JONAH S. | Address on file | | | | | | | |
| 10840211 | BAKER, JONATHON E. | Address on file | | | | | | | |
| 10823792 | BAKER, JONATHON J. | Address on file | | | | | | | |
| 10836950 | BAKER, JORDAN O. | Address on file | | | | | | | |
| 10823209 | BAKER, JUSTIN L. | Address on file | | | | | | | |
| 10830858 | BAKER, JUSTIN R. | Address on file | | | | | | | |
| 10834351 | BAKER, KAI H. | Address on file | | | | | | | |
| 10882226 | BAKER, KAITLYN M. | Address on file | | | | | | | |
| 10830842 | BAKER, KILLIAN T. | Address on file | | | | | | | |
| 10858389 | BAKER, LATORION E. | Address on file | | | | | | | |
| 10866989 | BAKER, LONDON B. | Address on file | | | | | | | |
| 10854628 | BAKER, LUCAS J. | Address on file | | | | | | | |
| 10870555 | BAKER, MACKENZIE L. | Address on file | | | | | | | |
| 10823945 | BAKER, MARTHA K. | Address on file | | | | | | | |
| 10829203 | BAKER, MASEN D. | Address on file | | | | | | | |
| 10882225 | BAKER, MATTHEW E. | Address on file | | | | | | | |
| 10877937 | BAKER, MICHAEL Z. | Address on file | | | | | | | |
| 10841075 | BAKER, MIKAYLA M. | Address on file | | | | | | | |
| 10864990 | BAKER, MITCHELL A. | Address on file | | | | | | | |
| 10874483 | BAKER, NATE W. | Address on file | | | | | | | |
| 10840210 | BAKER, NICHOLAS A. | Address on file | | | | | | | |
| 10848168 | BAKER, NOLAN A. | Address on file | | | | | | | |
| 10879609 | BAKER, PAUL M. | Address on file | | | | | | | |
| 10833381 | BAKER, QUENTIN R. | Address on file | | | | | | | |
| 10841847 | BAKER, RACHEL A. | Address on file | | | | | | | |
| 10867052 | BAKER, RACHEL A. | Address on file | | | | | | | |
| 10866988 | BAKER, RACHEL P. | Address on file | | | | | | | |
| 10827177 | BAKER, RADENA R. | Address on file | | | | | | | |
| 10854672 | BAKER, RANDY S. | Address on file | | | | | | | |
| 10852954 | BAKER, RICHARD B. | Address on file | | | | | | | |
| 10878644 | BAKER, ROBERT C. | Address on file | | | | | | | |
| 10853883 | BAKER, ROBERT L. | Address on file | | | | | | | |
| 10820411 | BAKER, SEAN G. | Address on file | | | | | | | |
| 10861740 | BAKER, SEAN P. | Address on file | | | | | | | |
| 10834044 | BAKER, SHAWN M. | Address on file | | | | | | | |
| 10865991 | BAKER, SHAWNEE R. | Address on file | | | | | | | |
| 10848295 | BAKER, STACY D. | Address on file | | | | | | | |
| 10879842 | BAKER, THOMAS | Address on file | | | | | | | |
| 10889477 | BAKER, THOMAS D. | Address on file | | | | | | | |
| 10873202 | BAKER, TYHIEM J. | Address on file | | | | | | | |
| 10852953 | BAKER, YOLANDA M. | Address on file | | | | | | | |
| 10865990 | BAKER, ZACHARY D. | Address on file | | | | | | | |
| 10813961 | BAKERY BARN | 111 TERRENCE DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 10832937 | BAKEWELL, AARON M. | Address on file | | | | | | | |
| 10830759 | BAKKE, MATTHEW K. | Address on file | | | | | | | |
| 10824012 | BAKOS, PETER S. | Address on file | | | | | | | |
| 10849999 | BAKOUBOULA, ASHLEY N. | Address on file | | | | | | | |
| 10889737 | BAKOVIC, ANA | Address on file | | | | | | | |
| 10888576 | BALADI, JOHN | Address on file | | | | | | | |
| 10851105 | BALAGNA, MAXWELL E. | Address on file | | | | | | | |
| 10866186 | BALAJA, KEYGAN R. | Address on file | | | | | | | |
| 10880806 | BALAKOFF, ZACHARY L. | Address on file | | | | | | | |
| 10882224 | BALAMACI, RYAN L. | Address on file | | | | | | | |
| 10816228 | BALANCE WATER COMPANY LLC | 39 WEST 32ND STREET | ROOM 1504 | | | NEW YORK | NY | 10001 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10861130 | BALANDRA, ISSAC | Address on file | | | | | | | |
| 10882223 | BALANOW, JACOB A. | Address on file | | | | | | | |
| 10834754 | BALANZAR TORRES, JAIRD | Address on file | | | | | | | |
| 10846709 | BALASKI, BRIAN B. | Address on file | | | | | | | |
| 10874032 | BALATA, ADAM A. | Address on file | | | | | | | |
| 10883509 | BALBI, ADDERLY | Address on file | | | | | | | |
| 10889353 | BALBOA, JOSHUA J. | Address on file | | | | | | | |
| 10853125 | BALBOA, NESTOR E. | Address on file | | | | | | | |
| 10869107 | BALBOSA, CHRISTOPHER J. | Address on file | | | | | | | |
| 10844974 | BALBUENA, MALIA ANN | Address on file | | | | | | | |
| 10876005 | BALCERAK, ABIGAIL M. | Address on file | | | | | | | |
| 10883289 | BALCOM, LESA R. | Address on file | | | | | | | |
| 10845922 | BALCORTA, JESUS C. | Address on file | | | | | | | |
| 10845096 | BALCORTA, LIZDEBETH | Address on file | | | | | | | |
| 10864209 | BALDAZO, ANTONIO L. | Address on file | | | | | | | |
| 10877936 | BALDAZO, TYLER D. | Address on file | | | | | | | |
| 10864082 | BALDERAS, KELSEY K. | Address on file | | | | | | | |
| 10856258 | BALDINELLI, SABINA E. | Address on file | | | | | | | |
| 10870554 | BALDINI, JESSIKA D. | Address on file | | | | | | | |
| 10847662 | BALDIZON, SULEMA | Address on file | | | | | | | |
| 10874482 | BALDOCK, JACOB | Address on file | | | | | | | |
| 10880805 | BALDONADO, AMANDA N. | Address on file | | | | | | | |
| 10816026 | BALDWIN ARCADIA CENTER LP | C/O CANDET PROPERTIES INC | PO BOX 870 | | | ALHAMBRA | CA | 91802 | |
| 10827518 | BALDWIN COUNTY | SALES & USE TAX DEPARTMENT | PO BOX 189 | | | ROBERTSDALE | AL | 36567 | |
| 10837819 | BALDWIN EMC | 19600 STATE HIGHWAY 59 | | | | SUMMERDALE | AL | 36580 | |
| 10813793 | BALDWIN SQUARE LLC | C/O MILBROOK PROPERTIES | 42 BAYVIEW AVE | | | MANHASSET | NY | 11030-1806 | |
| 10876493 | BALDWIN, ALLISON K. | Address on file | | | | | | | |
| 10868233 | BALDWIN, BROCK | Address on file | | | | | | | |
| 10852952 | BALDWIN, BRYAN D. | Address on file | | | | | | | |
| 10835911 | BALDWIN, COLTON A. | Address on file | | | | | | | |
| 10859449 | BALDWIN, DAVID M. | Address on file | | | | | | | |
| 10884803 | BALDWIN, DESTINE D. | Address on file | | | | | | | |
| 10866987 | BALDWIN, ERIC J. | Address on file | | | | | | | |
| 10876492 | BALDWIN, HEATHER G. | Address on file | | | | | | | |
| 10857553 | BALDWIN, JACKSON B. | Address on file | | | | | | | |
| 10844973 | BALDWIN, JEFFREY C. | Address on file | | | | | | | |
| 10859448 | BALDWIN, JENNY M. | Address on file | | | | | | | |
| 10876004 | BALDWIN, JONATHAN W. | Address on file | | | | | | | |
| 10826819 | BALDWIN, JOSHUA T. | Address on file | | | | | | | |
| 10841846 | BALDWIN, KYLE E. | Address on file | | | | | | | |
| 10823860 | BALDWIN, MYLAN D. | Address on file | | | | | | | |
| 10877158 | BALDWIN, RONALD L. | Address on file | | | | | | | |
| 10877935 | BALDWIN, SARAH M. | Address on file | | | | | | | |
| 10881625 | BALDWIN, WILDER C. | Address on file | | | | | | | |
| 10847498 | BALDWIN, ZOEY C. | Address on file | | | | | | | |
| 10873981 | BALES, DRAKE A. | Address on file | | | | | | | |
| 10882222 | BALES, MATTHEW R. | Address on file | | | | | | | |
| 10862611 | BALESTRIERI, ANTHONY L. | Address on file | | | | | | | |
| 10868662 | BALIGHI, ALI | Address on file | | | | | | | |
| 10822883 | BALINGIT, JEREMIAH J. | Address on file | | | | | | | |
| 10820330 | BALINGIT, JEREMIAH S. | Address on file | | | | | | | |
| 10866986 | BALINT, JAMIE N. | Address on file | | | | | | | |
| 10887694 | BALISKY, DAYNA R. | Address on file | | | | | | | |
| 10826977 | BALKAM, JEREMY R. | Address on file | | | | | | | |
| 10945713 | BALL VENTURES | CHRISTIAN TAYLOR | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 10854627 | BALL, AUTUMN J. | Address on file | | | | | | | |
| 10866985 | BALL, BRANDOM E. | Address on file | | | | | | | |
| 10861943 | BALL, CODY R. | Address on file | | | | | | | |
| 10865989 | BALL, DEMETRIA C. | Address on file | | | | | | | |
| 10843008 | BALL, JACOB A. | Address on file | | | | | | | |
| 10861645 | BALL, JASON R. | Address on file | | | | | | | |
| 10846655 | BALL, JONATHAN D. | Address on file | | | | | | | |
| 10879231 | BALL, JOSHUA R. | Address on file | | | | | | | |
| 10852951 | BALL, LAWRENCE D. | Address on file | | | | | | | |
| 10855119 | BALL, MEGAN M. | Address on file | | | | | | | |
| 10834043 | BALL, ROBERT L. | Address on file | | | | | | | |
| 10841229 | BALL, RODERICK V. | Address on file | | | | | | | |
| 10831353 | BALL, TAYLOR C. | Address on file | | | | | | | |
| 10848639 | BALL, TYLER N. | Address on file | | | | | | | |
| 10875656 | BALLAERA, JONATHAN C. | Address on file | | | | | | | |
| 10845807 | BALLANCE, JACOB R. | Address on file | | | | | | | |
| 10830758 | BALLARD, AARON G. | Address on file | | | | | | | |
| 10887248 | BALLARD, BENJAMIN J. | Address on file | | | | | | | |
| 10876003 | BALLARD, BRITTANI J. | Address on file | | | | | | | |
| 10827759 | BALLARD, CHRISTOPHER C. | Address on file | | | | | | | |
| 10847497 | BALLARD, EVAN B. | Address on file | | | | | | | |
| 10872331 | BALLARD, JAVAR I. | Address on file | | | | | | | |
| 10866984 | BALLARD, JOSH G. | Address on file | | | | | | | |
| 10877934 | BALLARD, KALEY J. | Address on file | | | | | | | |
| 10882221 | BALLARD, KEITH L. | Address on file | | | | | | | |
| 10831145 | BALLARD, LISA D. | Address on file | | | | | | | |
| 10840209 | BALLARD, MELISA A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10858388 | BALLARD, SAMUEL J. | Address on file | | | | | | | |
| 10887614 | BALLARD, SHAYNA K. | Address on file | | | | | | | |
| 10821363 | BALLARD, THOMAS D. | Address on file | | | | | | | |
| 10838146 | BALLARD-OGUM, TAYLOR K. | Address on file | | | | | | | |
| 10946742 | BALLAST POINT MANAGEMENT SERVICES LLC | BERNIE HEFNER | WILLOW BEND TOWNE CENTER LTD | 5300 W CYPRESS ST | SUITE 200 | TAMPA | FL | 33607 | |
| 10873363 | BALLEIN, TREY D. | Address on file | | | | | | | |
| 10851104 | BALLENGER, SCOTT S. | Address on file | | | | | | | |
| 10877157 | BALLENTINE, BRYANT | Address on file | | | | | | | |
| 10825201 | BALLENTINE, ROBERTA S. | Address on file | | | | | | | |
| 10887613 | BALLERING, JACK S. | Address on file | | | | | | | |
| 10843723 | BALLESTEROS, RACHEL A. | Address on file | | | | | | | |
| 10834042 | BALLEW, EVAN W. | Address on file | | | | | | | |
| 10836458 | BALLEW, WILSON R. | Address on file | | | | | | | |
| 10881624 | BALLIET, AMANDA D. | Address on file | | | | | | | |
| 10851103 | BALLINGER, CHRIS T. | Address on file | | | | | | | |
| 10864208 | BALLINGER, TERRA D. | Address on file | | | | | | | |
| 10835910 | BALLOM, KENNETH F. | Address on file | | | | | | | |
| 10827997 | BALLOU, DOMINIQUE D. | Address on file | | | | | | | |
| 10864081 | BALLOU, KAYTLYNN R. | Address on file | | | | | | | |
| 10828987 | BALLS, KEEGAN S. | Address on file | | | | | | | |
| 10947437 | BALLYMONEY & COMPANY, INC. | ALEX BIAS | EAST LIBERTY STATION ASSOCIATION | PO BOX 2166 | | PITTSBURGH | PA | 15230 | |
| 10826818 | BALMER, BRANDON M. | Address on file | | | | | | | |
| 10857552 | BALMFORTH, SALLY J. | Address on file | | | | | | | |
| 10833742 | BALOG, JUSTIN P. | Address on file | | | | | | | |
| 10851102 | BALOGACH, JUSTIN E. | Address on file | | | | | | | |
| 10830757 | BALOGUN, OLUSESAN | Address on file | | | | | | | |
| 10873201 | BALSER, LOGAN M. | Address on file | | | | | | | |
| 10871394 | BALTAR, REBECCA N. | Address on file | | | | | | | |
| 10869470 | BALTAZAR, APOLINAR I. | Address on file | | | | | | | |
| 10880804 | BALTAZAR, BRANDON L. | Address on file | | | | | | | |
| 10877933 | BALTAZAR, FLOR A. | Address on file | | | | | | | |
| 10844972 | BALTAZAR, KARLOS M. | Address on file | | | | | | | |
| 10859447 | BALTAZAR, NOAH C. | Address on file | | | | | | | |
| 10884107 | BALTAZAR, RIAN-ANDREW D. | Address on file | | | | | | | |
| 10822983 | BALTEFF, GREGORY M. | Address on file | | | | | | | |
| 10865184 | BALTIKAS, BRIAN M. | Address on file | | | | | | | |
| 10819434 | BALTIMORE CENTER ASSOCIATES LP | SDS-12-2731 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2731 | |
| 10822417 | BALTIMORE COUNTY | C/O JULIE ENSOR CLERK OF CIRCUIT | 401 BOSLEY AVE | | | TOWSON | MD | 21204-6754 | |
| 10886946 | BALTIMORE COUNTY MARYLAND | PO BOX 64076 | | | | BALTIMORE | MD | 21264-4076 | |
| 10820684 | Baltimore County, MD | Attn: Consumer Protection Division | 400 Washington Avenue | | | Towson | MD | 21204 | |
| 10875655 | BALTIMORE, DARRELL L. | Address on file | | | | | | | |
| 10864989 | BALTUSNIK, BRENNAN | Address on file | | | | | | | |
| 10889217 | BALUNOS, HANNAH M. | Address on file | | | | | | | |
| 10882773 | BALZAR, ANTON E. | Address on file | | | | | | | |
| 10818330 | BAM COMMERCIAL PROPERTIES LLC | PO BOX 529 | | | | SOLDOTNA | AK | 99669 | |
| 10835909 | BAMACA, CYNTHIA K. | Address on file | | | | | | | |
| 10868529 | BAMBA, SHELLY | Address on file | | | | | | | |
| 10866983 | BAMFORD, JOHN B. | Address on file | | | | | | | |
| 10864988 | BAMMANN, JORDAN D. | Address on file | | | | | | | |
| 10834607 | BANA BOTTLING COMPANY LLC | 152 COOPER RIVER DRIVE | | | | MOUNT PLEASANT | SC | 29464 | |
| 10860378 | BANAS, DAKOTA T. | Address on file | | | | | | | |
| 10871393 | BANASIAK, KALIB C. | Address on file | | | | | | | |
| 11073538 | BANCO POPULAR | ATTN: BETSY ROMAN | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 10827674 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER, 8TH FLOOR | 208 PONCE DE LEON AVENUE | | | SAN JUAN | PR | 00918 | |
| 10855145 | BANCO, CORY T. | Address on file | | | | | | | |
| 10831660 | BANCORPSOUTH | 2910 WEST JACKSON STREET | | | | TUPELO | MS | 38801 | |
| 10848893 | BANDA, AMY A. | Address on file | | | | | | | |
| 10860377 | BANDA, CARLOS A. | Address on file | | | | | | | |
| 10861129 | BANDA, LEIGH M. | Address on file | | | | | | | |
| 10854754 | BANDA, LUISA G. | Address on file | | | | | | | |
| 10848167 | BANDA, MICHELLE | Address on file | | | | | | | |
| 10852950 | BANDAR, BILLAL A. | Address on file | | | | | | | |
| 10870553 | BANDERET, STEVEN L. | Address on file | | | | | | | |
| 10836949 | BANDULA, ILIRIAN | Address on file | | | | | | | |
| 10845969 | BANDUR, JORDAN R. | Address on file | | | | | | | |
| 10874760 | BANDY, DAMIAN | Address on file | | | | | | | |
| 10872510 | BANDY, MICHAEL P. | Address on file | | | | | | | |
| 10852949 | BANE, MITCHELL S. | Address on file | | | | | | | |
| 10860376 | BANER, JORDAN A. | Address on file | | | | | | | |
| 10854626 | BANERJEE, ARJUN | Address on file | | | | | | | |
| 10843844 | BANERJEE, ARUNENDRA N. | Address on file | | | | | | | |
| 10873200 | BANET, ASHLEY R. | Address on file | | | | | | | |
| 10885125 | BANEY, ELIZABETH M. | Address on file | | | | | | | |
| 10823047 | BANEZ, SHARON ANNE | Address on file | | | | | | | |
| 10885547 | BANGERT, NANCY J. | Address on file | | | | | | | |
| 10840208 | BANGERT, TAYLOR J. | Address on file | | | | | | | |
| 10879384 | BANGIA, RUCHIR | Address on file | | | | | | | |
| 10814780 | BANGOR MALL REALTY | C/O NAMCO REALTY LLC | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 10848301 | BANGOR TOWNSHIP | 180 STATE PARK DRIVE | | | | BAY CITY | MI | 48706 | |
| 10869299 | BANGOR WATER DISTRICT | 614 STATE STREET | | | | BANGOR | ME | 04402-1129 | |
| 10888976 | BANGOR WATER DISTRICT | PO BOX 1129 | | | | BANGOR | ME | 04402 | |
| 10862507 | BANHOLZER, MARY CLARE R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864080 | BANIHASHEMI, BARDYA | Address on file | | | | | | | |
| 10868528 | BANJO, FRANCI | Address on file | | | | | | | |
| 10837630 | BANK CHAMPAIGN | 2101 SOUTH NEIL STREET | | | | CHAMPAIGN | IL | 61820 | |
| 11106704 | Bank Direct Capital Finance | 150 N Field Dr. Ste 190 | | | | Lake Forest | IL | 60045 | |
| 10825007 | BANK MIDWEST | NATIONAL BANK HOLDINGS CORP. | 1110 CENTRE POINTE CURVE | SUITE 101 | | MENDOTA HEIGHTS | MN | 55120 | |
| 10837401 | BANK OF AMERICA | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | |
| 10837400 | BANK OF AMERICA | 70 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 10886299 | BANK OF AMERICA | CT2-515-BB-12 | 70 BATTERSON PARK ROAD | | | FARMINGTON | CT | 06032 | |
| 11073539 | BANK OF AMERICA | P.O. BOX 15284 | | | | WILMINGTON | DE | 19850 | |
| 10888747 | BANK OF AMERICA MERRILL LYNCH | PO BOX 1501 | NJ2-140-03-50 | | | PENNINGTON | NJ | 08534 | |
| 10843023 | BANK OF HAWAII | 111 SOUTH KING STREET | | | | HONOLULU | HI | 96813 | |
| 11073540 | BANK OF HAWAII | WAIAKEA BRANCH | 417 EAST KAWILI ST | | | HILO | HI | 96720 | |
| 10859674 | BANK OF MAYSVILLE | 20 WEST SECOND ST. | | | | MAYSVILLE | KY | 41056 | |
| 10862642 | BANK OF MONTGOMERY (LA) | 1000 CADDO STREET | | | | MONTGOMERY | LA | 71454 | |
| 10847689 | BANK OF MONTREAL | 100 KING STREET WEST | 28TH FLOOR | | | TORONTO | ON | M5X 1A1 | CANADA |
| 11073535 | BANK OF MONTREAL | 100 KING ST. W - MAIN FLOOR | | | | TORONTO | ON | M5X 1A3 | CANADA |
| 10813265 | BANK OF OZARKS | 8300 DOUGLAS AVENUE | SUITE 810 | | | DALLAS | TX | 75225 | |
| 10842002 | BANK OF THE WEST | 180 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 11073580 | BANK OF THE WEST | ATTN: MICHAEL WEINERT | 797 7TH AVENUE, 36TH FLOOR | | | NEW YORK | NY | 10019 | |
| 10862245 | BANKCFIRST | 101 NORTH BROADWAY | SUITE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| 10823711 | BANKCO POPULAR (PR) | 209 AVENIDA LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 10837969 | BANKDIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE | SUITE 190 | | | LAKE FOREST | IL | 60045 | |
| 10836009 | BANKET, DEVANTE J. | Address on file | | | | | | | |
| 10826007 | BANKEY, ANNA M. | Address on file | | | | | | | |
| 11073581 | BANKFINANCIAL | 48 ORLAND SQUARE DR. | | | | ORLAND PARK | IL | 60462 | |
| 10874812 | BANKFINANCIAL | 60 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527 | |
| 10880065 | BANKNORTH | 340 MAIN STREET | | | | ARTHUR | ND | 58006 | |
| 10887687 | BANKOF NOVA SCOTIA | SCOTIA PLAZA | 44 KING STREET WEST | | | TORONTO | ON | M5H 1H1 | CANADA |
| 10875035 | BANKPLUS | JEPTHA F BARBOUR | PO BOX 199 | | | REDGELAND | MS | 39158-1099 | |
| 10884248 | BANKS BURKS, AVONTE D. | Address on file | | | | | | | |
| 10868891 | BANKS COUNTY CODE ENFORCEMENT | 150 HUDSON RIDGE | | | | HOMER | GA | 30547 | |
| 10868989 | BANKS COUNTY WATER SYSTEM | 150 HUDSON RIDGE | SUITE 5 | | | HOMER | GA | 30547 | |
| 10885924 | BANKS, ALEXIA R. | Address on file | | | | | | | |
| 10834041 | BANKS, ALVIN E. | Address on file | | | | | | | |
| 10864987 | BANKS, ANGELICA M. | Address on file | | | | | | | |
| 10859446 | BANKS, ANTHONY J. | Address on file | | | | | | | |
| 10853882 | BANKS, AYANNA R. | Address on file | | | | | | | |
| 10841074 | BANKS, CHERISH M. | Address on file | | | | | | | |
| 10838506 | BANKS, CHRISTOPHER L. | Address on file | | | | | | | |
| 10824060 | BANKS, COLE A. | Address on file | | | | | | | |
| 10837566 | BANKS, DANA M. | Address on file | | | | | | | |
| 10858387 | BANKS, DARIONCE G. | Address on file | | | | | | | |
| 10871392 | BANKS, JAIZZMAN A. | Address on file | | | | | | | |
| 10846654 | BANKS, JASHAWN S. | Address on file | | | | | | | |
| 10862129 | BANKS, JASYN | Address on file | | | | | | | |
| 10852948 | BANKS, JEFFERY J. | Address on file | | | | | | | |
| 10840207 | BANKS, JONATHAN D. | Address on file | | | | | | | |
| 10889587 | BANKS, KYLEE M. | Address on file | | | | | | | |
| 10879230 | BANKS, MALAYJIA | Address on file | | | | | | | |
| 10829244 | BANKS, MARIO L. | Address on file | | | | | | | |
| 10836560 | BANKS, QUENTIN D. | Address on file | | | | | | | |
| 10837767 | BANKS, RAVIN | Address on file | | | | | | | |
| 10821122 | BANKS, TRAVON E. | Address on file | | | | | | | |
| 10857551 | BANKSTON, DAKOTA L. | Address on file | | | | | | | |
| 10867175 | BANKUTI, ERIC D. | Address on file | | | | | | | |
| 10817398 | BANMAK ASSOCIATES | THE WELBORN COMPANY | ATTN: KIM WELBORN | 2100 W 7TH STREET | | FORT WORTH | TX | 76107 | |
| 10822236 | BANNECKER, TIMOTHY | GENERAL NUTRITION CENTER KKB156 | 380 TOWNE CROSSING | | | MCKINNEY | TX | 75071 | |
| 10851973 | BANNEN, WILLIAM J. | Address on file | | | | | | | |
| 10838285 | BANNENBERG, JEFFREY A. | Address on file | | | | | | | |
| 10840206 | BANNER, MICHAEL A. | Address on file | | | | | | | |
| 10857671 | BANNER, MITCHELL N. | Address on file | | | | | | | |
| 10859445 | BANNER, WESLEY M. | Address on file | | | | | | | |
| 10856202 | BANNERMAN, JONATHON R. | Address on file | | | | | | | |
| 10832498 | BANNING, DARRELL W. | Address on file | | | | | | | |
| 10884802 | BANNISTER, FRANK D. | Address on file | | | | | | | |
| 10871391 | BANNISTER, JEFF D. | Address on file | | | | | | | |
| 10850390 | BANNISTER, JORDAN R. | Address on file | | | | | | | |
| 10890140 | BANOS, GABRIEL A. | Address on file | | | | | | | |
| 10841073 | BANOS, PAULINA A. | Address on file | | | | | | | |
| 10841845 | BANTA, FIELDS G. | Address on file | | | | | | | |
| 10878684 | BANUELOS, ARIANA | Address on file | | | | | | | |
| 10872509 | BANUELOS, OCTAVIO | Address on file | | | | | | | |
| 10845921 | BANUELOS, SANDY V. | Address on file | | | | | | | |
| 10852131 | BANYA, PATNELLI C. | Address on file | | | | | | | |
| 10866982 | BAPTIE, TYLER P. | Address on file | | | | | | | |
| 10889016 | BAPTISTE, ABIGAIL A. | Address on file | | | | | | | |
| 10844428 | BAPTISTE, ABIGAIL M. | Address on file | | | | | | | |
| 10837315 | BAPTISTE, LLOYD | Address on file | | | | | | | |
| 10889104 | BAQUERO, DIANDRA A. | Address on file | | | | | | | |
| 10867749 | BAQUERO, TAMMEN | Address on file | | | | | | | |
| 10856944 | BARADELL, ZACHARY T. | Address on file | | | | | | | |
| 10849953 | BARAGHIMIAN, BENJAMIN | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 54 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877156 | BARAHONA, RAMON G. | Address on file | | | | | | | |
| 10863021 | BARAHONA, WHIMPPER B. | Address on file | | | | | | | |
| 10859643 | BARAJAS, EMMANUEL | Address on file | | | | | | | |
| 10871390 | BARAJAS, EVELYN A. | Address on file | | | | | | | |
| 10845758 | BARAJAS, MARCOS U. | Address on file | | | | | | | |
| 10835908 | BARAJAS, NESTOR H. | Address on file | | | | | | | |
| 10856451 | BARAJAS, PRISCILLA A. | Address on file | | | | | | | |
| 10885135 | BARAJAS, THOMAS J. | Address on file | | | | | | | |
| 10864986 | BARAJAS, YADIRA Y. | Address on file | | | | | | | |
| 10847661 | BARAJAS, YURIDIA | Address on file | | | | | | | |
| 10828239 | BARAK BUHBUT, TOHAR | Address on file | | | | | | | |
| 10879841 | BARAMIA, LUKA | Address on file | | | | | | | |
| 10884394 | BARANISKI, CARTER R. | Address on file | | | | | | | |
| 10864079 | BARANOVIC, CHRIS P. | Address on file | | | | | | | |
| 10869025 | BARANOWSKI J, MICHAEL J. | Address on file | | | | | | | |
| 10851101 | BARANOWSKI, JACK W. | Address on file | | | | | | | |
| 10830756 | BARANSI, JAMIL J. | Address on file | | | | | | | |
| 10875450 | BARASONA, JOHN PAUL C. | Address on file | | | | | | | |
| 10869469 | BARBA, CHRISTOPHER T. | Address on file | | | | | | | |
| 10885134 | BARBA, GIOVANNI U. | Address on file | | | | | | | |
| 10863465 | BARBADILLO, DYLAN J. | Address on file | | | | | | | |
| 10870552 | BARBAGIOVANN, SANTO | Address on file | | | | | | | |
| 10889870 | BARBARA COATES TAX COLLECTOR | PO BOX 395 | | | | CLINTON | PA | 15026 | |
| 10942195 | BARBARA GOODWIN LUPTON | 4306 Pinewood Ct. | | | | MOREHEAD CITY | NC | 28557 | |
| 10868579 | BARBARA HINES | Address on file | | | | | | | |
| 10889956 | BARBARA M CALLAN-BOGIA | Address on file | | | | | | | |
| 10945613 | BARBARA VAN ALIKMAN | BARBARA VAN AUKEN | COLONY SQUARE INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENTS | 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| 10832040 | BARBARINO, ANTHONY G. | Address on file | | | | | | | |
| 10876491 | BARBATO, MICHAEL M. | Address on file | | | | | | | |
| 10886424 | BARBECHO, ALEX | Address on file | | | | | | | |
| 10878643 | BARBEE, AMBER D. | Address on file | | | | | | | |
| 10850389 | BARBELLA, BRANDON L. | Address on file | | | | | | | |
| 10883706 | BARBER CHERYL | Address on file | | | | | | | |
| 10871389 | BARBER, ABIGAIL R. | Address on file | | | | | | | |
| 10879335 | BARBER, ADAM E. | Address on file | | | | | | | |
| 10858386 | BARBER, ANTHONY D. | Address on file | | | | | | | |
| 10852947 | BARBER, AUSTIN J. | Address on file | | | | | | | |
| 10860566 | BARBER, DEVIN A. | Address on file | | | | | | | |
| 10848746 | BARBER, DRAKE | Address on file | | | | | | | |
| 10872330 | BARBER, EASTON S. | Address on file | | | | | | | |
| 10868232 | BARBER, HAROLD | Address on file | | | | | | | |
| 10876490 | BARBER, MADELINE A. | Address on file | | | | | | | |
| 10885923 | BARBERI, JOHN A. | Address on file | | | | | | | |
| 10874565 | BARBI, MARK G. | Address on file | | | | | | | |
| 10840205 | BARBIAN, JOSHUA C. | Address on file | | | | | | | |
| 10864985 | BARBIERI, LINDA P. | Address on file | | | | | | | |
| 10850388 | BARBIERI, MICHAEL J. | Address on file | | | | | | | |
| 10861128 | BARBIN, JODI M. | Address on file | | | | | | | |
| 10873980 | BARBIR, ALEX D. | Address on file | | | | | | | |
| 10872329 | BARBOSA, AREAL H. | Address on file | | | | | | | |
| 10862610 | BARBOSA, CHRISTOPHER N. | Address on file | | | | | | | |
| 10835477 | BARBOSA, GABRIEL F. | Address on file | | | | | | | |
| 10856450 | BARBOSA, GUILHERME S. | Address on file | | | | | | | |
| 10828495 | BARBOSA, MIGUEL A. | Address on file | | | | | | | |
| 10827996 | BARBOSA, SAMANTHA J. | Address on file | | | | | | | |
| 10858575 | BARBOSA, XAVIER A. | Address on file | | | | | | | |
| 10881623 | BARBOUR, ALIVIA J. | Address on file | | | | | | | |
| 10823641 | BARBOUR, BENJAMIN G. | Address on file | | | | | | | |
| 10851100 | BARBOUR, DELANIE N. | Address on file | | | | | | | |
| 10858645 | BARBOUR, SARAH A. | Address on file | | | | | | | |
| 10845757 | BARBOUR, SCOTTY D. | Address on file | | | | | | | |
| 10845756 | BARBOUR, SKYLER W. | Address on file | | | | | | | |
| 10889234 | BARBOZA JR, EFRAIN | Address on file | | | | | | | |
| 10847496 | BARBOZA, ARMANDO | Address on file | | | | | | | |
| 10876489 | BARBOZA, MICHAEL D. | Address on file | | | | | | | |
| 10814515 | BARBRA KARNER | Address on file | | | | | | | |
| 10865988 | BARBUTO, JAMES A. | Address on file | | | | | | | |
| 10876002 | BARCELON, JACQUES L. | Address on file | | | | | | | |
| 10830136 | BARCENAS, ADRIAN M. | Address on file | | | | | | | |
| 10848638 | BARCENAS, LUIZ | Address on file | | | | | | | |
| 10876001 | BARCENAS, VALERIA G. | Address on file | | | | | | | |
| 10877932 | BARCIA, CARLOS E. | Address on file | | | | | | | |
| 10882220 | BARCIA, DRAVEN G. | Address on file | | | | | | | |
| 10813764 | BARCLAY ANTHEM LP | C/O BARCLAY GROUP | 2390 E CAMELBACK ROAD | SUITE 200 | | PHOENIX | AZ | 85016 | |
| 10945611 | BARCLAY GROUP | LISA BEHRENS | C/O BARCLAY GROUP | 2390 E CAMELBACK ROAD | SUITE 200 | PHOENIX | AZ | 85016 | |
| 10888875 | BARCLAY MOSANER, NICOLE | Address on file | | | | | | | |
| 10885133 | BARCLAY, AUSTIN M. | Address on file | | | | | | | |
| 10834286 | BARCLAY, EJ J. | Address on file | | | | | | | |
| 10824646 | BARCLAY, SCOTT M. | Address on file | | | | | | | |
| 10889743 | BARCODES INC | PO BOX 0776 | | | | CHICAGO | IL | 60690-0776 | |
| 10815887 | BARCODING INC | ATTN AR DEPT | 2220 BOSTON ST | 2ND FL | | BALTIMORE | MD | 21231 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10850387 | BARCROFT, BETHANY D. | Address on file | | | | | | | |
| 10877931 | BARD, JEFFEREY T. | Address on file | | | | | | | |
| 10827176 | BARD, ZACHARY C. | Address on file | | | | | | | |
| 10844427 | BARDAKJY, TIMOTHY D. | Address on file | | | | | | | |
| 10877983 | BARDAY, ALISHA B. | Address on file | | | | | | | |
| 10841277 | BARDEAU, JEFF N. | Address on file | | | | | | | |
| 10845755 | BARDER, PATRICK J. | Address on file | | | | | | | |
| 10861644 | BARE, JAKOB M. | Address on file | | | | | | | |
| 10883763 | BARE, RAY V. | Address on file | | | | | | | |
| 10826006 | BARELA, ERIC V. | Address on file | | | | | | | |
| 10831395 | BARELA, RYAN Z. | Address on file | | | | | | | |
| 10871388 | BARELKA, CULLEN P. | Address on file | | | | | | | |
| 10841072 | BARENZ, HALLIE S. | Address on file | | | | | | | |
| 10886233 | BARES, KATERINA | Address on file | | | | | | | |
| 10831091 | BARET STONE, TAL | Address on file | | | | | | | |
| 10871387 | BARFOOT, ALYCIA J. | Address on file | | | | | | | |
| 10840330 | BARGELSKI, BRAD M. | Address on file | | | | | | | |
| 10846653 | BARGER, JORDAN J. | Address on file | | | | | | | |
| 10861127 | BARHA, CLARISSA | Address on file | | | | | | | |
| 10871561 | BARIAL, BRANDON R. | Address on file | | | | | | | |
| 10873199 | BARILE, COLIN R. | Address on file | | | | | | | |
| 10840204 | BARINEAU, DAVID R. | Address on file | | | | | | | |
| 10848166 | BARIS, DEVON M. | Address on file | | | | | | | |
| 10830755 | BARJUCA, CARLY G. | Address on file | | | | | | | |
| 10830841 | BARJUCA, VICKI L. | Address on file | | | | | | | |
| 10848165 | BARK, SYDNEY I. | Address on file | | | | | | | |
| 10859945 | BARKER CARLO, TRISTAN J. | Address on file | | | | | | | |
| 10840203 | BARKER, ALLISON M. | Address on file | | | | | | | |
| 10836559 | BARKER, BOBBIE D. | Address on file | | | | | | | |
| 10881238 | BARKER, BRANDON J. | Address on file | | | | | | | |
| 10859444 | BARKER, DARIAN D. | Address on file | | | | | | | |
| 10861126 | BARKER, ERIC L. | Address on file | | | | | | | |
| 10888117 | BARKER, JESSE A. | Address on file | | | | | | | |
| 10873979 | BARKER, JOHN M. | Address on file | | | | | | | |
| 10846652 | BARKER, KELSEY D. | Address on file | | | | | | | |
| 10842626 | BARKER, LUCY M. | Address on file | | | | | | | |
| 10842518 | BARKER, MATTHEW | Address on file | | | | | | | |
| 10871560 | BARKER, MICHAEL C. | Address on file | | | | | | | |
| 10876488 | BARKER, NATASHIA M. | Address on file | | | | | | | |
| 10841071 | BARKER, NATHAN M. | Address on file | | | | | | | |
| 10852130 | BARKER, PATRICK O. | Address on file | | | | | | | |
| 10861125 | BARKER, RYAN D. | Address on file | | | | | | | |
| 10871386 | BARKER, SHELLEY C. | Address on file | | | | | | | |
| 10866185 | BARKER, THOMAS A. | Address on file | | | | | | | |
| 10861292 | BARKER, TINA M. | Address on file | | | | | | | |
| 10889602 | BARKIN, ERIC S. | Address on file | | | | | | | |
| 10835186 | BARKLEY, MADELYNN M. | Address on file | | | | | | | |
| 10870551 | BARKLEY, NICHOLE L. | Address on file | | | | | | | |
| 10816091 | Barksdale Afb, LA | Attn: Jimmy Hall, City Attorney | 620 Benton Road | | | Bossier City | LA | 71111 | |
| 10857550 | BARKSDALE, BRYA N. | Address on file | | | | | | | |
| 10885203 | BARKSDALE, DAON C. | Address on file | | | | | | | |
| 10840202 | BARKSDALE, RAYMOND | Address on file | | | | | | | |
| 10877930 | BARKULIS, MARK N. | Address on file | | | | | | | |
| 10872328 | BARLO, ANTHONY J. | Address on file | | | | | | | |
| 10841070 | BARLOW, JUSTIN C. | Address on file | | | | | | | |
| 10872327 | BARLOW, KELVIN A. | Address on file | | | | | | | |
| 10861124 | BARLOW, NEIL A. | Address on file | | | | | | | |
| 10859443 | BARLOW, TREONA L. | Address on file | | | | | | | |
| 10872326 | BARMORE, JAVON D. | Address on file | | | | | | | |
| 10857549 | BARMORE, NICHOLE S. | Address on file | | | | | | | |
| 10852946 | BARNA, CHARLES G. | Address on file | | | | | | | |
| 10856449 | BARNABY, NATHANIEL A. | Address on file | | | | | | | |
| 10860375 | BARNARD, ADAM W. | Address on file | | | | | | | |
| 10860374 | BARNARD, ADAN G. | Address on file | | | | | | | |
| 10878642 | BARNARD, ERIN M. | Address on file | | | | | | | |
| 10873325 | BARNARD, JAMES G. | Address on file | | | | | | | |
| 10867748 | BARNARD, JAY B. | Address on file | | | | | | | |
| 10840242 | BARNARD, JORDAN M. | Address on file | | | | | | | |
| 10859442 | BARNAT, ASHLEY N. | Address on file | | | | | | | |
| 10814878 | BARNDAD INNOVATIVE NUTRITION LLC | 811 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 10890739 | BARNES QUINN FLAKE & ANDERSON INC | P.O. BOX 3546 | | | | LITTLE ROCK | AK | 72203 | |
| 10884801 | BARNES, ADOLPHUS A. | Address on file | | | | | | | |
| 10846651 | BARNES, ADRIAN S. | Address on file | | | | | | | |
| 10856865 | BARNES, ALEXANDRA M. | Address on file | | | | | | | |
| 10821551 | BARNES, ALEXANDRIA R. | Address on file | | | | | | | |
| 10889476 | BARNES, ALFRA S. | Address on file | | | | | | | |
| 10849062 | BARNES, AMY | Address on file | | | | | | | |
| 10833292 | BARNES, ANDREW G. | Address on file | | | | | | | |
| 10836457 | BARNES, ANGELA P. | Address on file | | | | | | | |
| 10867894 | BARNES, CAMERON | Address on file | | | | | | | |
| 10880760 | BARNES, CHANCELER L. | Address on file | | | | | | | |
| 10887612 | BARNES, CHARLES B. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 56 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854051 | BARNES, CHASE A. | Address on file | | | | | | | |
| 10870550 | BARNES, CHAUNCEY L. | Address on file | | | | | | | |
| 10840241 | BARNES, CHELSEA R. | Address on file | | | | | | | |
| 10883492 | BARNES, COLTON | Address on file | | | | | | | |
| 10885546 | BARNES, DANTAE L. | Address on file | | | | | | | |
| 10847660 | BARNES, DAVID C. | Address on file | | | | | | | |
| 10860373 | BARNES, DAVID J. | Address on file | | | | | | | |
| 10836558 | BARNES, DEBBIE L. | Address on file | | | | | | | |
| 10883231 | BARNES, DEON D. | Address on file | | | | | | | |
| 10873198 | BARNES, DIXON A. | Address on file | | | | | | | |
| 10879608 | BARNES, EVELYN | Address on file | | | | | | | |
| 10864984 | BARNES, GARRETT S. | Address on file | | | | | | | |
| 10861123 | BARNES, HOPE M. | Address on file | | | | | | | |
| 10865987 | BARNES, HOWARD C. | Address on file | | | | | | | |
| 10831090 | BARNES, ISIAH D. | Address on file | | | | | | | |
| 10824521 | BARNES, JEFFERY M. | Address on file | | | | | | | |
| 10873197 | BARNES, JESSE E. | Address on file | | | | | | | |
| 10864078 | BARNES, JONATHAN B. | Address on file | | | | | | | |
| 10835476 | BARNES, KIMBERLY R. | Address on file | | | | | | | |
| 10842517 | BARNES, KIRK M. | Address on file | | | | | | | |
| 10852945 | BARNES, LENORA A. | Address on file | | | | | | | |
| 10858385 | BARNES, LILINOE K. | Address on file | | | | | | | |
| 10876000 | BARNES, LORDJEWEL S. | Address on file | | | | | | | |
| 10859441 | BARNES, MARCUS A. | Address on file | | | | | | | |
| 10864983 | BARNES, MATTHEW D. | Address on file | | | | | | | |
| 10881622 | BARNES, MATTHEW L. | Address on file | | | | | | | |
| 10841844 | BARNES, NANCY J. | Address on file | | | | | | | |
| 10832860 | BARNES, NATALIE L. | Address on file | | | | | | | |
| 10833741 | BARNES, PATRICIA | Address on file | | | | | | | |
| 10821742 | BARNES, PAUL J. | Address on file | | | | | | | |
| 10851972 | BARNES, QUINTIN R. | Address on file | | | | | | | |
| 10845920 | BARNES, RICHARD J. | Address on file | | | | | | | |
| 10840201 | BARNES, RICHARD S. | Address on file | | | | | | | |
| 10864077 | BARNES, STEPHANY N. | Address on file | | | | | | | |
| 10854753 | BARNES, STEPHEN | Address on file | | | | | | | |
| 10836456 | BARNES, TRAVIS D. | Address on file | | | | | | | |
| 10845754 | BARNES, WILLIAM E. | Address on file | | | | | | | |
| 10871559 | BARNES, ZACHARY C. | Address on file | | | | | | | |
| 10823944 | BARNES, ZANEE S. | Address on file | | | | | | | |
| 10828716 | BARNES, ZEMIRA A. | Address on file | | | | | | | |
| 10843843 | BARNES-DRISC, RILEY H. | Address on file | | | | | | | |
| 10843528 | BARNETT JOHNSON, ISAIAH L. | Address on file | | | | | | | |
| 10837988 | BARNETT WILSON, KELLEN C. | Address on file | | | | | | | |
| 10851971 | BARNETT, AUSTIN N. | Address on file | | | | | | | |
| 10871558 | BARNETT, BAILEY A. | Address on file | | | | | | | |
| 10864076 | BARNETT, BARNETT M. | Address on file | | | | | | | |
| 10848164 | BARNETT, BUSTER | Address on file | | | | | | | |
| 10864075 | BARNETT, CHARLES D. | Address on file | | | | | | | |
| 10838953 | BARNETT, CHRYSTAL M. | Address on file | | | | | | | |
| 10832497 | BARNETT, CLARICE G. | Address on file | | | | | | | |
| 10820353 | BARNETT, CRYSTAL D. | Address on file | | | | | | | |
| 10870549 | BARNETT, CRYSTAL R. | Address on file | | | | | | | |
| 10877929 | BARNETT, DANTE D. | Address on file | | | | | | | |
| 10859440 | BARNETT, DAVID B. | Address on file | | | | | | | |
| 10835907 | BARNETT, HUNTER K. | Address on file | | | | | | | |
| 10828446 | BARNETT, JEREMY E. | Address on file | | | | | | | |
| 10840200 | BARNETT, JOSHUA L. | Address on file | | | | | | | |
| 10846650 | BARNETT, KIMBERLY | Address on file | | | | | | | |
| 10844426 | BARNETT, PRECIOUS L. | Address on file | | | | | | | |
| 10866268 | BARNETT, RYAN C. | Address on file | | | | | | | |
| 10870548 | BARNETT, SHELTON W. | Address on file | | | | | | | |
| 10881210 | BARNETT, STEPHEN D. | Address on file | | | | | | | |
| 10854050 | BARNETT, TARA J. | Address on file | | | | | | | |
| 10888443 | BARNETT, TASIA | Address on file | | | | | | | |
| 10881124 | BARNETT, TIMOTHY M. | Address on file | | | | | | | |
| 10823778 | BARNETT, WESLEY S. | Address on file | | | | | | | |
| 10847495 | BARNETT, ZANA T. | Address on file | | | | | | | |
| 10839424 | BARNETTE, ZACHRY A. | Address on file | | | | | | | |
| 10848294 | BARNEY, DEAN R. | Address on file | | | | | | | |
| 10856864 | BARNHART, BRADLEY T. | Address on file | | | | | | | |
| 10875999 | BARNHART, THERESA M. | Address on file | | | | | | | |
| 10857548 | BARNHILL, HANNAH R. | Address on file | | | | | | | |
| 10844425 | BARNHILL, MICHAEL S. | Address on file | | | | | | | |
| 10838882 | BARNICOTT, BRYSON J. | Address on file | | | | | | | |
| 10831596 | BARNOW, DAVID | Address on file | | | | | | | |
| 10820622 | Barnstable County, MA | Attn: Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 | |
| 10858456 | BARNUM, CECILIA E. | Address on file | | | | | | | |
| 10853881 | BARNUM, JAMES M. | Address on file | | | | | | | |
| 10877928 | BARNUM, MARTEZ D. | Address on file | | | | | | | |
| 10828715 | BARNUM, SKYLER C. | Address on file | | | | | | | |
| 10838881 | BARNWELL, ISOLENE R. | Address on file | | | | | | | |
| 10817465 | BARNYARD HERITAGE LLC | PO BOX 398310 | | | | SAN FRANCISCO | CA | 94139-8310 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833740 | BAROCIO, ERIK J. | Address on file | | | | | | | |
| 10832039 | BARON JR., MATTHEW W. | Address on file | | | | | | | |
| 10831352 | BARON, ISAAC S. | Address on file | | | | | | | |
| 10861643 | BARON, KYLE M. | Address on file | | | | | | | |
| 10874481 | BARON, STEPHEN | Address on file | | | | | | | |
| 10888116 | BARON, THOMAS J. | Address on file | | | | | | | |
| 10878641 | BARON, TRAVIS D. | Address on file | | | | | | | |
| 10841069 | BARONE, BRENEN E. | Address on file | | | | | | | |
| 10842930 | BARONE, FRANCO | Address on file | | | | | | | |
| 10832496 | BARONE, FREDERIC J. | Address on file | | | | | | | |
| 10830437 | BAROODY, KRISTA E. | Address on file | | | | | | | |
| 10831089 | BAROTT, KELLY J. | Address on file | | | | | | | |
| 10848637 | BARQAWI, GHAYD | Address on file | | | | | | | |
| 10843722 | BARQUERO MCC, JACOB J. | Address on file | | | | | | | |
| 10868978 | BARQUET RAHMAN, KHAUL S. | Address on file | | | | | | | |
| 10836455 | BARQUET, JORGE J. | Address on file | | | | | | | |
| 10864982 | BARQUET, RICKEY A. | Address on file | | | | | | | |
| 10868948 | BARR REVELANT, KRISTINE A. | Address on file | | | | | | | |
| 10883682 | BARR, ADAM J. | Address on file | | | | | | | |
| 10883508 | BARR, AMBER L. | Address on file | | | | | | | |
| 10831501 | BARR, CASEY E. | Address on file | | | | | | | |
| 10843007 | BARR, JACOB R. | Address on file | | | | | | | |
| 10848163 | BARR, JOSHUA D. | Address on file | | | | | | | |
| 10874480 | BARR, LANCE J. | Address on file | | | | | | | |
| 10831595 | BARR, RYAN M. | Address on file | | | | | | | |
| 10837700 | BARR, TORENZA | Address on file | | | | | | | |
| 10865986 | BARRACA, PAOLO G. | Address on file | | | | | | | |
| 10864981 | BARRAGAN, JESSE B. | Address on file | | | | | | | |
| 10865985 | BARRAGAN, YARITZA | Address on file | | | | | | | |
| 10856863 | BARRANCO, MICHAEL A. | Address on file | | | | | | | |
| 10880531 | BARRAZA KARNES, ANGEL | Address on file | | | | | | | |
| 10871385 | BARRAZA, ALISSA D. | Address on file | | | | | | | |
| 10890089 | BARRAZA, CARLOS O. | Address on file | | | | | | | |
| 10824289 | BARRAZA, CASSANDRA J. | Address on file | | | | | | | |
| 10881209 | BARRAZA, CRYSTAL D. | Address on file | | | | | | | |
| 10889865 | BARREN RIVER DISTRICT HEALTH | DEPARTMENT | 1109 STATE STREET | | | BOWLING GREEN | KY | 42102 | |
| 10889868 | BARREN RIVER DISTRICT HEALTH | DEPARTMENT | 1109 STATE STREET | PO BOX 1157 | | BOWLING GREEN | KY | 42102 | |
| 10827733 | BARRERA ROMERO, KENNY B. | Address on file | | | | | | | |
| 10864980 | BARRERA, ADRIAN J. | Address on file | | | | | | | |
| 10869522 | BARRERA, CHRISTIAN H. | Address on file | | | | | | | |
| 10872324 | BARRERA, FRANK A. | Address on file | | | | | | | |
| 10825782 | BARRERA, FREDY N. | Address on file | | | | | | | |
| 10868527 | BARRERA, JUAN | Address on file | | | | | | | |
| 10823943 | BARRERA, LUIS A. | Address on file | | | | | | | |
| 10876588 | BARRERA, MATTHEW M. | Address on file | | | | | | | |
| 10821613 | BARRERA, WILMER A. | Address on file | | | | | | | |
| 10854625 | BARRETO, EDWARD | Address on file | | | | | | | |
| 10830135 | BARRETT, ADDISON J. | Address on file | | | | | | | |
| 10835475 | BARRETT, BRANDON M. | Address on file | | | | | | | |
| 10823859 | BARRETT, BRIAN D. | Address on file | | | | | | | |
| 10829776 | BARRETT, CHRISTIAN B. | Address on file | | | | | | | |
| 10872323 | BARRETT, DAVID N. | Address on file | | | | | | | |
| 10826817 | BARRETT, DIANNA K. | Address on file | | | | | | | |
| 10877927 | BARRETT, GAVIN G. | Address on file | | | | | | | |
| 10833291 | BARRETT, JAMES G. | Address on file | | | | | | | |
| 10835906 | BARRETT, JORDAN M. | Address on file | | | | | | | |
| 10877155 | BARRETT, JULIAN A. | Address on file | | | | | | | |
| 10840199 | BARRETT, LAUREN M. | Address on file | | | | | | | |
| 10884800 | BARRETT, MELANIE J. | Address on file | | | | | | | |
| 10870547 | BARRETT, MICHAEL V. | Address on file | | | | | | | |
| 10838880 | BARRETT, NICHOLAS J. | Address on file | | | | | | | |
| 10848340 | BARRETT, REECE | Address on file | | | | | | | |
| 10844971 | BARRETT, RICHARD C. | Address on file | | | | | | | |
| 10844970 | BARRETT, TRISTAN D. | Address on file | | | | | | | |
| 10885545 | BARRIATUA, AMANDA | Address on file | | | | | | | |
| 10887869 | BARRICK, BRETT M. | Address on file | | | | | | | |
| 10851099 | BARRIEL, EOVANYS A. | Address on file | | | | | | | |
| 10883904 | BARRIENTOS DEGENHARDT, GEORGIA G. | Address on file | | | | | | | |
| 10827713 | BARRIENTOS G, SAMANTHA C. | Address on file | | | | | | | |
| 10875161 | BARRIENTOS RAMIREZ, YOURIS | Address on file | | | | | | | |
| 10829618 | BARRIENTOS, ALEXANDRA B. | Address on file | | | | | | | |
| 10863020 | BARRIENTOS, CARLOS E. | Address on file | | | | | | | |
| 10887247 | BARRIENTOS, CINDY M. | Address on file | | | | | | | |
| 10884799 | BARRIENTOS, MARK A. | Address on file | | | | | | | |
| 10856231 | BARRIENTOS, VALERIE M. | Address on file | | | | | | | |
| 10838145 | BARRIENTOS, YAMILETT J. | Address on file | | | | | | | |
| 10838284 | BARRIENTOZ, DESTINY J. | Address on file | | | | | | | |
| 10869124 | BARRIGA BARR, NELSON F. | Address on file | | | | | | | |
| 10864074 | BARRIGA, MATTHEW J. | Address on file | | | | | | | |
| 10840198 | BARRINGER, ADAM C. | Address on file | | | | | | | |
| 10817076 | BARRINGTON PROPERTIES LLC | GUGGENHEIM INC | 23215 COMMERCE PARK | SUITE 214 | | BEACHWOOD | OH | 44122 | |
| 10824410 | BARRINGTON, GREG K. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 58 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829691 | BARRINGTON, SHANTOL S. | Address on file | | | | | | | |
| 10830754 | BARRIO, VICTOR A. | Address on file | | | | | | | |
| 10885544 | BARRIOS, AARON A. | Address on file | | | | | | | |
| 10820178 | BARRIOS, DANIEL A. | Address on file | | | | | | | |
| 10873196 | BARRIOS, JOSE A. | Address on file | | | | | | | |
| 10886423 | BARRIOS, KEVIN | Address on file | | | | | | | |
| 10850386 | BARRIOS, NICHOLAS J. | Address on file | | | | | | | |
| 10840197 | BARROGA, SEBASTIAN | Address on file | | | | | | | |
| 10858384 | BARROIS, AMANDA J. | Address on file | | | | | | | |
| 10828445 | BARRON, BRANDON M. | Address on file | | | | | | | |
| 10871384 | BARRON, BREEANA C. | Address on file | | | | | | | |
| 10887046 | BARRON, CHRISTOPHER M. | Address on file | | | | | | | |
| 10861942 | BARRON, JESUS | Address on file | | | | | | | |
| 10823046 | BARRON, MARLENE H. | Address on file | | | | | | | |
| 10835474 | BARRON-ZUNIG, VICKY | Address on file | | | | | | | |
| 10884522 | BARROS, CHRISTIAN K. | Address on file | | | | | | | |
| 10847494 | BARROS, KELLY E. | Address on file | | | | | | | |
| 10864272 | BARROS, MELLANY C. | Address on file | | | | | | | |
| 10881123 | BARROSO, ANTHONY S. | Address on file | | | | | | | |
| 10865984 | BARROSO, KEVIN A. | Address on file | | | | | | | |
| 10845919 | BARROSO, MARCOS A. | Address on file | | | | | | | |
| 10853880 | BARROTERAN, IVAN | Address on file | | | | | | | |
| 10872390 | BARROW, BIANCA L. | Address on file | | | | | | | |
| 10859642 | BARROW, CHANCE A. | Address on file | | | | | | | |
| 10838879 | BARROW, CHRISTIAN J. | Address on file | | | | | | | |
| 10843842 | BARROW, CHRISTOPHER J. | Address on file | | | | | | | |
| 10875449 | BARROW, CHRISTOPHER R. | Address on file | | | | | | | |
| 10837314 | BARROW, EVAN D. | Address on file | | | | | | | |
| 10828986 | BARROW, KEITH C. | Address on file | | | | | | | |
| 10851248 | BARROWS, MELISSA M. | Address on file | | | | | | | |
| 10828204 | BARROZO, WEBSTER C. | Address on file | | | | | | | |
| 10872514 | BARRY E ROBERTSON | Address on file | | | | | | | |
| 10878089 | BARRY, BARBARA J. | Address on file | | | | | | | |
| 10872322 | BARRY, GREGORY C. | Address on file | | | | | | | |
| 10878640 | BARRY, JOSEPH R. | Address on file | | | | | | | |
| 10866981 | BARRY, JUSTIN J. | Address on file | | | | | | | |
| 10830753 | BARRY, MICHAEL J. | Address on file | | | | | | | |
| 10866184 | BARRY, MOHAMED D. | Address on file | | | | | | | |
| 10836948 | BARRY, PHILIP C. | Address on file | | | | | | | |
| 10842929 | BARRY, RYAN P. | Address on file | | | | | | | |
| 10861291 | BARRY, SCOTT M. | Address on file | | | | | | | |
| 10852944 | BARRY, WILLIAM R. | Address on file | | | | | | | |
| 10839566 | BARSEGHYAN, MARIAM | Address on file | | | | | | | |
| 10945419 | BARSHOP & OLES COMPANY | DAN WHEAT | SPATZ DEVELOPMENT LLC | SPATZ DEVELOPMENT LLC | 12400 STATE HIGHWAY 71 | BEE CAVE | TX | 78738 | |
| 10945145 | BARSHOP & OLES COMPANY | PAT WHEAT | PO BOX 6263 | | | HICKSVILLE | NY | 11802-6263 | |
| 10946057 | BARSHOP & OLES COMPANY | PAT WHEAT | PO BOX 8347 | | | PASADENA | CA | 91109-8347 | |
| 10946914 | BARSHOP & OLES COMPANY | WADE MCGINNIS | 10001 REUNION PLACE | SUITE 230 | | SAN ANTONIO | TX | 78216 | |
| 10835540 | BARSTAD, BRANDON K. | Address on file | | | | | | | |
| 10844424 | BARSUGLIA, JOSEPH B. | Address on file | | | | | | | |
| 10871383 | BARSUHN, ANDREW S. | Address on file | | | | | | | |
| 10868364 | BART, ROSS A. | Address on file | | | | | | | |
| 10848162 | BARTA, RILEY P. | Address on file | | | | | | | |
| 10865983 | BARTAK, ALISON J. | Address on file | | | | | | | |
| 10844054 | BARTEAU, CHRISTIAN J. | Address on file | | | | | | | |
| 10875448 | BARTEK, CHRISTOPHER A. | Address on file | | | | | | | |
| 10832859 | BARTELS, JAYCOB R. | Address on file | | | | | | | |
| 10871382 | BARTELS, JOSHUA K. | Address on file | | | | | | | |
| 10877926 | BARTELS, KEITH T. | Address on file | | | | | | | |
| 10825308 | BARTELT, KASANDRA L. | Address on file | | | | | | | |
| 10838952 | BARTELT, SAMANTHA N. | Address on file | | | | | | | |
| 10885132 | BARTER, DOMINIC A. | Address on file | | | | | | | |
| 10842516 | BARTER, JESS W. | Address on file | | | | | | | |
| 10856448 | BARTGIS, ALEXANDER P. | Address on file | | | | | | | |
| 10827194 | BARTH, DRAVEN A. | Address on file | | | | | | | |
| 10841068 | BARTH, WILLIAM P. | Address on file | | | | | | | |
| 10851970 | BARTHELEMY, JOY R. | Address on file | | | | | | | |
| 10869281 | BARTHOLOMAY, ANDREW C. | Address on file | | | | | | | |
| 10856201 | BARTHOLOMEW, ANDREW M. | Address on file | | | | | | | |
| 10835138 | BARTHOLOMEW, LEAH L. | Address on file | | | | | | | |
| 10887246 | BARTIC, CHRISTIAN R. | Address on file | | | | | | | |
| 10833739 | BARTICK, ANDY J. | Address on file | | | | | | | |
| 10872321 | BARTIE, JUSTIN M. | Address on file | | | | | | | |
| 10873195 | BARTIN, BRETT J. | Address on file | | | | | | | |
| 10847493 | BARTLES, TROY M. | Address on file | | | | | | | |
| 10813806 | BARTLESVILLE INVESTMENT PARTNERS LLC | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | | BRENTWOOD | TN | 37027 | |
| 10876437 | BARTLETT, ASHTON D. | Address on file | | | | | | | |
| 10844423 | BARTLETT, BRANDON C. | Address on file | | | | | | | |
| 10830436 | BARTLETT, CALEB M. | Address on file | | | | | | | |
| 10870546 | BARTLETT, DAKOTA J. | Address on file | | | | | | | |
| 10860565 | BARTLETT, FAISAL | Address on file | | | | | | | |
| 10864073 | BARTLETT, HAILEY E. | Address on file | | | | | | | |
| 10864979 | BARTLETT, KEITH N. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 59 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873978 | BARTLETT, MARLI | Address on file | | | | | | | |
| 10839423 | BARTLETT, TRAVIS S. | Address on file | | | | | | | |
| 10865982 | BARTLEY, AARON T. | Address on file | | | | | | | |
| 10887245 | BARTLEY, DEVAUGHN D. | Address on file | | | | | | | |
| 10851969 | BARTLEY, JOSHUA J. | Address on file | | | | | | | |
| 10845753 | BARTLEY, JUSTIN Y. | Address on file | | | | | | | |
| 10825416 | BARTLEY, TOWAYNE R. | Address on file | | | | | | | |
| 10832543 | BARTO, JOHNATHAN D. | Address on file | | | | | | | |
| 10878639 | BARTOE, TYLER C. | Address on file | | | | | | | |
| 10877296 | BARTOL, BRANDON G. | Address on file | | | | | | | |
| 10863464 | BARTOLABA, DENZEL P. | Address on file | | | | | | | |
| 10859515 | BARTOLI, JACOB A. | Address on file | | | | | | | |
| 10824520 | BARTOLOME', ZEB A. | Address on file | | | | | | | |
| 10838505 | BARTOLOZZI, JOSEPH P. | Address on file | | | | | | | |
| 10863463 | BARTON, CHRISTINA M. | Address on file | | | | | | | |
| 10833290 | BARTON, DARIUS W. | Address on file | | | | | | | |
| 10823942 | BARTON, DAVID J. | Address on file | | | | | | | |
| 10865981 | BARTON, GARETT T. | Address on file | | | | | | | |
| 10877154 | BARTON, HEATHER L. | Address on file | | | | | | | |
| 10835905 | BARTON, MICHAEL A. | Address on file | | | | | | | |
| 10864121 | BARTON, NICHOLAS W. | Address on file | | | | | | | |
| 10837565 | BARTON, ROBERT | Address on file | | | | | | | |
| 10860372 | BARTON, SCOTT L. | Address on file | | | | | | | |
| 10877925 | BARTON, SIDNEY C. | Address on file | | | | | | | |
| 10865980 | BARTON, SOPHIA C. | Address on file | | | | | | | |
| 10865979 | BARTON, STEFAN L. | Address on file | | | | | | | |
| 10841228 | BARTON, THOMAS J. | Address on file | | | | | | | |
| 10873194 | BARTOS, CEDAR A. | Address on file | | | | | | | |
| 10849761 | BARTOSHEWSKI, KYLE P. | Address on file | | | | | | | |
| 10828778 | BARTOSIK, GREG A. | Address on file | | | | | | | |
| 10849501 | BARTOVIC III, JOSEPH G. | Address on file | | | | | | | |
| 10825569 | BARTOW, RICHARD L. | Address on file | | | | | | | |
| 10813569 | BARTRAM PARK CENTER LLC | THE SHOPPES AT BARTRAM PARK | PO BOX 536805 | | | ATLANTA | GA | 30353-6805 | |
| 10871381 | BARTRAM, HUNTER D. | Address on file | | | | | | | |
| 10864978 | BARTRAM, KIEFER Z. | Address on file | | | | | | | |
| 10841843 | BARTSCH, BRIA L. | Address on file | | | | | | | |
| 10847492 | BARTSCHI, MIA C. | Address on file | | | | | | | |
| 10841067 | BARTUSH, ARAYA N. | Address on file | | | | | | | |
| 10853879 | BARTZ, HERRON J. | Address on file | | | | | | | |
| 10869889 | BARTZ, KRISTOPHER J. | Address on file | | | | | | | |
| 10873193 | BARTZ, MORGAN B. | Address on file | | | | | | | |
| 10814244 | BARUH INVESTMENTS PARTNERSHIP | C/O WOOD PROPERTIES INC | 900 S GAY STREET | SUITE 1600 | | KNOXVILLE | TN | 37902 | |
| 10875020 | BAS, OMER | Address on file | | | | | | | |
| 10836008 | BASA, MARK JOHN P. | Address on file | | | | | | | |
| 10869521 | BASALYGA, SAMANTHA D. | Address on file | | | | | | | |
| 10887956 | BASCO, ADRIAN J. | Address on file | | | | | | | |
| 10847659 | BASCOM, ANGIE A. | Address on file | | | | | | | |
| 10832495 | BASDEO, KARISHMA S. | Address on file | | | | | | | |
| 10813269 | BASEL INVESTMENTS | C/O ROHDE REALTY INC | 11503 NW MILITARY HWY | SUITE 330 | | SAN ANTONIO | TX | 78231 | |
| 10871380 | BASENBACK, MARK A. | Address on file | | | | | | | |
| 10828203 | BASFORD, JESSICA A. | Address on file | | | | | | | |
| 10886680 | BASH, AL J. | Address on file | | | | | | | |
| 10841842 | BASH, PATRICK A. | Address on file | | | | | | | |
| 10844969 | BASHAM, CHANDLER N. | Address on file | | | | | | | |
| 10882219 | BASHAW, JORDAN R. | Address on file | | | | | | | |
| 10866980 | BASHIR, SHADY I. | Address on file | | | | | | | |
| 10815515 | BASIC ORGANICS INC | 885 CLAYCRAFT RD | | | | COLUMBUS | OH | 43230 | |
| 10814024 | BASIC RESEARCH | 5742 WEST HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 11066225 | Basic Research LLC | 5247 West Harold Gatty Drive | | | | Salt Lake City | UT | 84116 | |
| 10829202 | BASILA, ADAM C. | Address on file | | | | | | | |
| 10836947 | BASILE, ROCKY M. | Address on file | | | | | | | |
| 10848161 | BASILYOUS, PAUL | Address on file | | | | | | | |
| 10885131 | BASINGER, CHASE M. | Address on file | | | | | | | |
| 10867893 | BASKA, TYLER M. | Address on file | | | | | | | |
| 10869888 | BASKERVILLE, EVAN C. | Address on file | | | | | | | |
| 10887405 | BASKETT, JOCELYN N. | Address on file | | | | | | | |
| 10873192 | BASKIN, ELENA N. | Address on file | | | | | | | |
| 10845918 | BASKINGER, KYLE E. | Address on file | | | | | | | |
| 10842515 | BASORE, SEAN M. | Address on file | | | | | | | |
| 10818283 | BASS SECURITY SERVICES INC | PO BOX 901805 | | | | CLEVELAND | OH | 44190-1805 | |
| 10843276 | BASS, ASHLEY | Address on file | | | | | | | |
| 10885922 | BASS, BRANDYN E. | Address on file | | | | | | | |
| 10831532 | BASS, DAVID S. | Address on file | | | | | | | |
| 10867952 | BASS, EMILY J. | Address on file | | | | | | | |
| 10879607 | BASS, JASON M. | Address on file | | | | | | | |
| 10883230 | BASS, JAYLEE N. | Address on file | | | | | | | |
| 10873191 | BASS, KENNETH W. | Address on file | | | | | | | |
| 10833380 | BASS, MCKINLEY G. | Address on file | | | | | | | |
| 10860371 | BASS, REBECCA L. | Address on file | | | | | | | |
| 10868231 | BASSAM, BAHIZA | Address on file | | | | | | | |
| 10816764 | BASSETT PLACE REAL ESTATE COMPANY LLC | PO BOX 205774 | | | | DALLAS | TX | 75320-5774 | |
| 10884247 | BASSETT WOOLEY, SIERRA | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 60 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846649 | BASSETT, BRYAN D. | Address on file | | | | | | | |
| 10875654 | BASSETT, ELIZABETH A. | Address on file | | | | | | | |
| 10860370 | BASSETT, EVAN J. | Address on file | | | | | | | |
| 10839422 | BASSETT, KENDALL R. | Address on file | | | | | | | |
| 10863462 | BASSETT, NICHOLAS A. | Address on file | | | | | | | |
| 10880833 | BASSETT, REBECCA J. | Address on file | | | | | | | |
| 10823125 | BASSETT, TYLER C. | Address on file | | | | | | | |
| 10877153 | BASSHAM, AMANDA M. | Address on file | | | | | | | |
| 10867237 | BASSI, MANPREET | Address on file | | | | | | | |
| 10824288 | BASSI, NAVKIRANJIT K. | Address on file | | | | | | | |
| 10874168 | BASSIER, CRAIG | Address on file | | | | | | | |
| 10838079 | BASSINGTHWAI, DORTHY A. | Address on file | | | | | | | |
| 10821447 | BASSO, BRUNO | Address on file | | | | | | | |
| 10833289 | BASTATAS, NOAH K. | Address on file | | | | | | | |
| 10876486 | BASTAWROS, MARIA E. | Address on file | | | | | | | |
| 10846648 | BASTEN, DAKOTA D. | Address on file | | | | | | | |
| 10835904 | BASTIAN, NATHAN G. | Address on file | | | | | | | |
| 10831088 | BASTIDA, MICHAEL | Address on file | | | | | | | |
| 10849500 | BASTIDAS, GIANFRANCO A. | Address on file | | | | | | | |
| 10840196 | BASTIEN, ALAYNA K. | Address on file | | | | | | | |
| 10881621 | BASTIEN, CARTER J. | Address on file | | | | | | | |
| 10881122 | BASTIEN, JADISON J. | Address on file | | | | | | | |
| 10885130 | BASTING, DUSTIN A. | Address on file | | | | | | | |
| 10871557 | BASTIS, MICHAEL A. | Address on file | | | | | | | |
| 10872320 | BASTONE, DIEGO P. | Address on file | | | | | | | |
| 10868363 | BASTONE, GINA | Address on file | | | | | | | |
| 10888575 | BASTY, NAJIB | Address on file | | | | | | | |
| 10813374 | BASWARE | DEPT CH 19109 | | | | PALATINE | IL | 60055-9109 | |
| 10813373 | BASWARE TECHNOLOGIES LLC | 1245 ROSEMONT DRIVE | | | | FORT MILL | SC | 29707 | |
| 10825307 | BATANTOU, RICHARD E. | Address on file | | | | | | | |
| 10826490 | BATCHELDER, AARON L. | Address on file | | | | | | | |
| 10875998 | BATCHELDER, PETER A. | Address on file | | | | | | | |
| 10845752 | BATCHELOR, RYAN M. | Address on file | | | | | | | |
| 10823540 | BATCHELOR, TRAYSHAWN T. | Address on file | | | | | | | |
| 10851098 | BATEMAN, CAMERON L. | Address on file | | | | | | | |
| 10882927 | BATES, AKELA M. | Address on file | | | | | | | |
| 10879229 | BATES, ALEXA M. | Address on file | | | | | | | |
| 10841227 | BATES, BRENNAN J. | Address on file | | | | | | | |
| 10838504 | BATES, CHRISTOPHER K. | Address on file | | | | | | | |
| 10851968 | BATES, CLARENCE H. | Address on file | | | | | | | |
| 10829470 | BATES, COREY | Address on file | | | | | | | |
| 10852943 | BATES, DERRICK Q. | Address on file | | | | | | | |
| 10839421 | BATES, DOMINIQUE N. | Address on file | | | | | | | |
| 10852942 | BATES, JEREMIE J. | Address on file | | | | | | | |
| 10853203 | BATES, JORDAN C. | Address on file | | | | | | | |
| 10841841 | BATES, JULIAN D. | Address on file | | | | | | | |
| 10836946 | BATES, JUSTIN P. | Address on file | | | | | | | |
| 10848636 | BATES, MARY E. | Address on file | | | | | | | |
| 10865978 | BATES, MATTHEW K. | Address on file | | | | | | | |
| 10865977 | BATES, RASHEED C. | Address on file | | | | | | | |
| 10877924 | BATES, RICHARD P. | Address on file | | | | | | | |
| 10870684 | BATES, RORRECKEE A. | Address on file | | | | | | | |
| 10860369 | BATES, SHEILA D. | Address on file | | | | | | | |
| 10881620 | BATES, TRISHELL L. | Address on file | | | | | | | |
| 10886232 | BATES, TYLER R. | Address on file | | | | | | | |
| 10855118 | BATEY, JAKE W. | Address on file | | | | | | | |
| 10886844 | BATISTA RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 10849393 | BATISTA SNACHEZ, YARIBEL | Address on file | | | | | | | |
| 10842928 | BATISTA, ABNER | Address on file | | | | | | | |
| 10831087 | BATISTA, EVERTON | Address on file | | | | | | | |
| 10831144 | BATISTA, ISIS V. | Address on file | | | | | | | |
| 10835903 | BATISTE, ARMANI J. | Address on file | | | | | | | |
| 10828714 | BATISTE, DEVON L. | Address on file | | | | | | | |
| 10815306 | BATON ROUGE COVENANT GROUP LLC | 2460 PAEO VERDE PARKWAY | SUITE 145 | | | HENDERSON | NV | 89074 | |
| 10816618 | BATON ROUGE MILLERVILLE INVESTMENT PARTNERS L | C/G GBT REALTY CORPORATION | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 10851967 | BATON, ANGELICA R. | Address on file | | | | | | | |
| 10824113 | BATRA, HEENA | Address on file | | | | | | | |
| 10868947 | BATRES GUERRERO, ASTRID C. | Address on file | | | | | | | |
| 10833738 | BATSON, DEVON A. | Address on file | | | | | | | |
| 10854049 | BATSON, SHAWN V. | Address on file | | | | | | | |
| 10837564 | BATT, JARED E. | Address on file | | | | | | | |
| 10856447 | BATTAGLIA, ANTHONY J. | Address on file | | | | | | | |
| 10869887 | BATTAGLIA, BRADEN K. | Address on file | | | | | | | |
| 10871379 | BATTAGLIA, JADE A. | Address on file | | | | | | | |
| 10867747 | BATTAGLIA, KARA | Address on file | | | | | | | |
| 10820055 | BATTAGLIA, MICHAEL J. | Address on file | | | | | | | |
| 10862780 | BATTAGLIA, NICHOLAS J. | Address on file | | | | | | | |
| 10852941 | BATTAGLIA, SAL J. | Address on file | | | | | | | |
| 10884178 | BATTENBURG, CHANDLER J. | Address on file | | | | | | | |
| 10871378 | BATTIATO, ISAAC M. | Address on file | | | | | | | |
| 10870545 | BATTIATO, RONNIE C. | Address on file | | | | | | | |
| 10887868 | BATTICE, SCOTT J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10817280 | BATTLE GROUND MKT CTR ASSOC LLC | C/O HSP PROPERTIES | PO BOX 915 W 11TH STREET | | | VANCOUVER | WA | 98660 | |
| 10877923 | BATTLE, DANIEL L. | Address on file | | | | | | | |
| 10882772 | BATTLE, GAVIN J. | Address on file | | | | | | | |
| 10847491 | BATTLE, MONTY I. | Address on file | | | | | | | |
| 10843866 | BATTLEFIELD CENTRE LLC | C/O MALON D MIMMS CO | 85-A MILL ST | SUITE 100 | | ROSWELL | GA | 30075 | |
| 10815532 | BATTLEGROUND PLAZA | THE BEDRIN ORGANIZATION | 65 HARISTOWN ROAD | SUITE 301 | | GLEN ROCK | NJ | 07452 | |
| 10852940 | BATTLES, PERRY S. | Address on file | | | | | | | |
| 10889216 | BATTOCCHI, LEXI D. | Address on file | | | | | | | |
| 10848160 | BATTON, WILLIAM | Address on file | | | | | | | |
| 10829201 | BATTS, IESHA M. | Address on file | | | | | | | |
| 10844053 | BATUNGBACAL, BLAKE A. | Address on file | | | | | | | |
| 10833379 | BATZ, NICHOLAS A. | Address on file | | | | | | | |
| 10883762 | BAUCH, SARAH | Address on file | | | | | | | |
| 10833288 | BAUDER, JEREMY M. | Address on file | | | | | | | |
| 10887266 | BAUDERS, DANNETTA R. | Address on file | | | | | | | |
| 10877922 | BAUDOIN, ANDRE R. | Address on file | | | | | | | |
| 10890372 | BAUER COURT REOPRTING INC | PO BOX 35 | | | | ALLISON PARK | PA | 15101-0035 | |
| 10884055 | BAUER TROTTIER, CULLEN B. | Address on file | | | | | | | |
| 10883554 | BAUER, ALEX S. | Address on file | | | | | | | |
| 10853878 | BAUER, BAYLEE M. | Address on file | | | | | | | |
| 10837313 | BAUER, BRENT R. | Address on file | | | | | | | |
| 10837312 | BAUER, BRIAN L. | Address on file | | | | | | | |
| 10849952 | BAUER, CHRISTOPHER C. | Address on file | | | | | | | |
| 10866979 | BAUER, GEORGE R. | Address on file | | | | | | | |
| 10855117 | BAUER, JACK R. | Address on file | | | | | | | |
| 10848159 | BAUER, JACOB P. | Address on file | | | | | | | |
| 10878088 | BAUER, JEFFREY J. | Address on file | | | | | | | |
| 10851966 | BAUER, JENNIFER T. | Address on file | | | | | | | |
| 10848635 | BAUER, LUKE W. | Address on file | | | | | | | |
| 10872319 | BAUER, MELANIE J. | Address on file | | | | | | | |
| 10852939 | BAUER, MICHAEL T. | Address on file | | | | | | | |
| 10888809 | BAUER, PAUL | Address on file | | | | | | | |
| 10841840 | BAUER, RACHEL A. | Address on file | | | | | | | |
| 10878638 | BAUER, VICTOR A. | Address on file | | | | | | | |
| 10824072 | BAUERLEIN, LEO | Address on file | | | | | | | |
| 10847658 | BAUGH, MURRAY L. | Address on file | | | | | | | |
| 10871377 | BAUGHMAN, JAMES S. | Address on file | | | | | | | |
| 10839512 | BAUGHMAN, SAMUEL L. | Address on file | | | | | | | |
| 10825167 | BAUGUSS, CHRISTOPHER A. | Address on file | | | | | | | |
| 10831531 | BAUM, BROCK J. | Address on file | | | | | | | |
| 10845751 | BAUMAN, DONOVAN P. | Address on file | | | | | | | |
| 10863461 | BAUMAN, GLYCERINE C. | Address on file | | | | | | | |
| 10834423 | BAUMAN, PAUL | Address on file | | | | | | | |
| 10837311 | BAUMANN, IAN M. | Address on file | | | | | | | |
| 10856507 | BAUMEISTER, DANIEL J. | Address on file | | | | | | | |
| 10843841 | BAUMGARDNER, AUSTIN J. | Address on file | | | | | | | |
| 10856200 | BAUMGARDNER, RODGER D. | Address on file | | | | | | | |
| 10856051 | BAUMGARDNER, WILLIAM T. | Address on file | | | | | | | |
| 10860368 | BAUMGARDT, MEGAN | Address on file | | | | | | | |
| 10851965 | BAUMGARN, BROCK S. | Address on file | | | | | | | |
| 10849682 | BAUMGARTEN, WILLIAM C. | Address on file | | | | | | | |
| 10869468 | BAUMGARTNER, CALEB W. | Address on file | | | | | | | |
| 10880234 | BAUMGARTNER, THEODORE R. | Address on file | | | | | | | |
| 10884798 | BAUMWELL, HANNAH P. | Address on file | | | | | | | |
| 10837737 | BAUN, ANDREW | Address on file | | | | | | | |
| 10879228 | BAUN, COLTON S. | Address on file | | | | | | | |
| 10879227 | BAUR, DANIEL P. | Address on file | | | | | | | |
| 10879606 | BAUR, NANCY L. | Address on file | | | | | | | |
| 10841839 | BAURES, MEGAN J. | Address on file | | | | | | | |
| 10887867 | BAUSICK, DANNY R. | Address on file | | | | | | | |
| 10876057 | BAUSTERT, HEATHER A. | Address on file | | | | | | | |
| 10845750 | BAUTISAT, EDGAR A. | Address on file | | | | | | | |
| 10831750 | BAUTISTA HERNANDEZ, MORELIA | Address on file | | | | | | | |
| 10829560 | BAUTISTA VILLATORO, JOSUE L. | Address on file | | | | | | | |
| 10845806 | BAUTISTA, ALLAN L. | Address on file | | | | | | | |
| 10864072 | BAUTISTA, CARLOS A. | Address on file | | | | | | | |
| 10869257 | BAUTISTA, CHRISTINA O. | Address on file | | | | | | | |
| 10829595 | BAUTISTA, CLAIREBOOTHS T. | Address on file | | | | | | | |
| 10875997 | BAUTISTA, GABRIEL M. | Address on file | | | | | | | |
| 10854048 | BAUTISTA, ISABEL | Address on file | | | | | | | |
| 10835902 | BAUTISTA, MARIO R. | Address on file | | | | | | | |
| 10870544 | BAUTISTA, YASMIN M. | Address on file | | | | | | | |
| 10885628 | BAVARO, JOSEPH V. | Address on file | | | | | | | |
| 10889533 | BAVEJA, AARUSHI | Address on file | | | | | | | |
| 10886422 | BAVICHE, KARLA | Address on file | | | | | | | |
| 10880373 | BAVLITSCHKO, TAYLOR R. | Address on file | | | | | | | |
| 10815507 | BAW PLASTICS INC | CENTURY III BUSINESS CENTRE | 2148 CENTURY DRIVE | | | JEFFERSON HILLS | PA | 15025 | |
| 10819127 | BAWABEH BROTHERS NO 2 LLC | 539 EASTERN PARKWAY | 3RD FLOOR | | | BROOKLYN | NY | 11216 | |
| 10944687 | BAWABEH BROTHERS NO 2, LLC | EDDIE MIZRACHI | 539 EASTERN PARKWAY | 3RD FLOOR | | BROOKLYN | NY | 11216 | |
| 10947039 | BAWABEH REALTY HOLDINGS | JOEY BAWABEH | JROX MINISTRIES INC | C/O TANYA LAND | 10309 SPID SUITE C1 | CORPUS CHRISTI | TX | 78418 | |
| 10872508 | BAWCOM, ASHLEE L. | Address on file | | | | | | | |
| 10853877 | BAWEJA, SCOTT W. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852938 | BAXLEY, AUGUST R. | Address on file | | | | | | | |
| 10858574 | BAXLEY, CRYSTAL D. | Address on file | | | | | | | |
| 10860564 | BAXTER, AARON L. | Address on file | | | | | | | |
| 10873977 | BAXTER, ADAM C. | Address on file | | | | | | | |
| 10831086 | BAXTER, ETHAN D. | Address on file | | | | | | | |
| 10859439 | BAXTER, GEORGE E. | Address on file | | | | | | | |
| 10867746 | BAXTER, IAIN D. | Address on file | | | | | | | |
| 10827175 | BAXTER, JAYNE M. | Address on file | | | | | | | |
| 10844968 | BAXTER, LASHANDA R. | Address on file | | | | | | | |
| 10829200 | BAXTER, MARK A. | Address on file | | | | | | | |
| 10822979 | BAXTER, MICHELLE A. | Address on file | | | | | | | |
| 10829922 | BAXTER, NASTASSIA M. | Address on file | | | | | | | |
| 10882218 | BAXTER, ROBERT M. | Address on file | | | | | | | |
| 10873190 | BAXTER, SHANE C. | Address on file | | | | | | | |
| 10848634 | BAXTER, ZAC D. | Address on file | | | | | | | |
| 10817811 | BAY CITY BSP LLC | 5101 WHEELIS DRIVE | SUITE 310 | | | MEMPHIS | TN | 38117 | |
| 10820088 | BAY CITY MALL PARNERS LLC | 7501 WISCONSIN AVENUE, SUITE 500 WEST | | | | BETHESDA | MD | 20814 | |
| 10886914 | BAY CITY MALL PARTNERS LLC | PO BOX 33721 | | | | DETROIT | MI | 48232 | |
| 10819156 | BAY CITY MALL PARTNERS LLC | DEPT. 999341 | PO BOX 33721 | | | DETROIT | MI | 48232-9341 | |
| 10862362 | BAY CO DEPT OF WATER & SEWER | 3933 PATTERSON RD | | | | BAY CITY | MI | 48706 | |
| 10821254 | Bay County, FL | Attn: Consumer Protection Division | Office of the Attorney General State of Florida | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| 10821252 | Bay County, MI | Attn: Consumer Protection Division | Cadillac Place | 10th Floor | 3030 W. Grand Blvd., Ste 10-200 | Detroit | MI | 48202 | |
| 10826285 | BAYAN, JOSEPH ISRAEL J. | Address on file | | | | | | | |
| 10885921 | BAYARD, JASON A. | Address on file | | | | | | | |
| 10864071 | BAYARDI, BRANDON J. | Address on file | | | | | | | |
| 10876485 | BAYARENA, EMILIO H. | Address on file | | | | | | | |
| 10843006 | BAYATH, LATJOR | Address on file | | | | | | | |
| 10814522 | BAYBROOK MALL LP | SDS-12-1851 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1851 | |
| 10948041 | BAYER PROPERTIES | G&I VII RENO OPERATING LLC | C/O BAYER PROPERTIES LLC. | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 10874479 | BAYER, ADAM M. | Address on file | | | | | | | |
| 10874478 | BAYER, ADAM T. | Address on file | | | | | | | |
| 10854624 | BAYER, DAVID L. | Address on file | | | | | | | |
| 10840195 | BAYLEY, ANTONIO F. | Address on file | | | | | | | |
| 10887387 | BAYLISS, MATTHEW D. | Address on file | | | | | | | |
| 10877921 | BAYLOR, SHANAE M. | Address on file | | | | | | | |
| 10844967 | BAYNARD, MATTHEW L. | Address on file | | | | | | | |
| 10854623 | BAYNE, HELEN G. | Address on file | | | | | | | |
| 10877920 | BAYNE, PATRICK J. | Address on file | | | | | | | |
| 10863460 | BAYOMI, NURELDEEN M. | Address on file | | | | | | | |
| 10829199 | BAYOR, KOLIN D. | Address on file | | | | | | | |
| 10837310 | BAYRON, BRANDON | Address on file | | | | | | | |
| 10825012 | BAYS, LARRY | Address on file | | | | | | | |
| 10878637 | BAYSDEN, EDDY M. | Address on file | | | | | | | |
| 10818742 | BAYSHORE MALL LP | PO BOX 86 | SDS-12-1380 | | | MINNEAPOLIS | MN | 55486-1380 | |
| 10817350 | BAYSHORE REALTY GROUP LLC | PO BOX 46546 | | | | TAMPA | FL | 33646 | |
| 10816535 | BAYSHORE SHOPPING CENTER PROPERTY | OWNER LLC | PO BOX 208261 | | | DALLAS | TX | 75320-8261 | |
| 10816931 | BAYSHORE TOWN CENTER LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | |
| 10819367 | BAYSIDE LIMITED PARTNERSHIP | GOLD COAST MALL LP | C/O QUANTUM MANAGEMENT CO | 4912 DEL RAY AVENUE | | BETHESDA | MD | 20814 | |
| 10826976 | BAYSINGER, BEN E. | Address on file | | | | | | | |
| 10818468 | BAYVIEW PA LLC DBA BAYVIEW CENTER | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| 10872507 | BAZALDUA, IRMA P. | Address on file | | | | | | | |
| 10874125 | BAZAN, EDWIN U. | Address on file | | | | | | | |
| 10863019 | BAZEMORE, VICTORIA A. | Address on file | | | | | | | |
| 10841838 | BAZIO, WALLAT D. | Address on file | | | | | | | |
| 10834568 | BB&T BANK (NOW TRUIST BANK) | 214 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 10818448 | BBK MIDWAY PLANTATION LLC | 20 S CLARK STREET | SUITE 3000 | | | CHICAGO | IL | 60603 | |
| 10841256 | BBVA COMPASS BANK | 15 20TH ST S STE 1501 | DANIEL BUILDING | | | BIRMINGHAM | AL | 35233-2000 | |
| 10875030 | BC HYDRO | 333 DUNSMUIR ST. | | | | VANCOUVER | BC | V6B 5R3 | CANADA |
| 10889778 | BC HYDRO | PO BOX 9501 | STN TERMINAL | | | VANCOUVER | BC | V6B 4N1 | CANADA |
| 10948287 | BC IMC REALTY CORPORATION C/O QUAD REAL PROPERTY GROUP, LP | SUITE 2100 | 199 BAY STREET | | | TORONTO | ON | M5L 1G2 | CANADA |
| 10831659 | BC NUTRITION | 1717 W ORANGEWOOD AVENUE | SUITE A | | | ORANGE | CA | 92868 | |
| 10947076 | BC WOOD PROPERTIES | INDIAN TRAIL SQUARE LLC | 321 HENRY STREET | | | LEXINGTON | KY | 40508 | |
| 10946535 | BC WOOD PROPERTIES | JASON GENTNER | 321 HENRY STREET | | | LEXINGTON | KY | 40508 | |
| 10849103 | BCC 19 LLC | 765 JOHN BARRY DRIVE | | | | BRYN MAWR | PA | 19010 | |
| 10814743 | BCIMC REALTY CORP | C/O BENTALL LP BOWER PLACE ADMIN | 4900 MOLLY BANISTER DRIVE | | | RED DEER | AB | T4R 1N9 | CANADA |
| 10818512 | BCIMC REALTY CORP | C/O BENTALL RETAIL SERVICES | CLOVERDALE MALL ADMIN OFFICE | 250 THE EAST MALL | | ETOBICOKE | ON | M9B 3Y8 | CANADA |
| 10818915 | BCIMC REALTY CORP | CO BENTAL RETAIL SERVICES | 2945 JACKLIN ROAD | | | VICTORIA | BC | V9B 5E3 | CANADA |
| 10814852 | BCLMC REALTY CORP | 305 935 MARINE DRIVE | | | | NORTH VANCOUVER | BC | V7P 1S3 | CANADA |
| 10817234 | BCLMC REALTY CORPORATION | C/O BENTALL KENNEDY | SUITE 150 | 19705 FRASER HIGHWAY | | LANGLEY | BC | V3A 7E9 | CANADA |
| 10819490 | BCORE RETAIL TOWNE OWNER LLC | PO BOX 27324 | | | | SAN DIEGO | CA | 92198-1324 | |
| 10862270 | BCWSA | 1275 ALMHOUSE ROAD | | | | WARRINGTON | PA | 18976 | |
| 10889789 | BCWSA | PO BOX 3895 | | | | LANCASTER | PA | 17604 | |
| 10818016 | BD ASHE INC | PO BOX 1782 | | | | YORKTOWN | VA | 23692 | |
| 10813811 | BDC PROSPERITY LP | 1556 PARKSIDE DRIVE | | | | WALNUT CREEK | CA | 94596 | |
| 10815392 | BDC REALTY GROUP LLC | PO BOX 965 | | | | ANDERSON | IN | 46015 | |
| 10817884 | BDG GOTHAM PLAZA LLC | PO BOX 2004 | | | | HICKSVILLE | NY | 11802 | |
| 10948351 | BDG GOTHAM PLAZA, LLC C/O BLUMENFELD DEVELOPMENT GROUP, LTD | BDG GOTHAM PLAZA LLC | C/O BLUMENFELD DEVELOPMENT GROUP LTD | 300 ROBINS LANE | | SYOSSET | NY | 11791 | |
| 10814025 | BDI | 17406 TILLER COURT | SUITE 1500 | | | WESTFIELD | IN | 46074 | |
| 10886699 | BDO USA LLP | PO BOX 642743 | | | | PITTSBURGH | PA | 15264-2743 | |
| 10890559 | BDS MARKETING LLC | DEPT 268 | PO BOX 509015 | | | SAN DIEGO | CA | 92150-9015 | |
| 10816686 | BE WELL NUTRITION INC | 6132 MEMPHIS ST | | | | NEW ORLEANS | LA | 70124 | |
| 10885543 | BEABOUT, ETHAN L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10815394 | BEACH IMPROVEMENTS OWNERS LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10847490 | BEACH, ALISON P. | Address on file | | | | | | | |
| 10826975 | BEACH, BRIANNE N. | Address on file | | | | | | | |
| 10834462 | BEACH, MARK | Address on file | | | | | | | |
| 10854622 | BEACH, MYLES A. | Address on file | | | | | | | |
| 10849440 | BEACHES ENERGY SERVICES | 11 NORTH 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 10887005 | BEACHES ENERGY SERVICES | PO BOX 51389 | | | | JACKSONVILLE | FL | 32240 | |
| 10814565 | BEACHWOOD PLACE MALL LLC | 2701 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2007 | |
| 10837309 | BEACOM, CODY E. | Address on file | | | | | | | |
| 10819008 | BEACON CENTER LLC | C/O SAUL HOLDINGS LIMITED PARTNERSH | PO BOX 38042 | | | BALTIMORE | MD | 21297-8042 | |
| 10883949 | BEACON HILL STAFFING GROUP LLC | PO BOX 846193 | | | | BOSTON | MA | 02284 | |
| 10946992 | BEACON PROPERTY MANAGEMENT | CATHERINE DISTEFANO | PO BOX 2004 | | | HICKSVILLE | NY | 11802 | |
| 10823962 | BEADLE, LUCAS B. | Address on file | | | | | | | |
| 10858573 | BEADLE, MICHAEL J. | Address on file | | | | | | | |
| 10843275 | BEADLE, RYAN | Address on file | | | | | | | |
| 10867174 | BEAGLE, RITAJEAN | Address on file | | | | | | | |
| 10827880 | BEAGLEY, ALEXANDER C. | Address on file | | | | | | | |
| 10861642 | BEAL, COREY K. | Address on file | | | | | | | |
| 10867745 | BEAL, MICHAI D. | Address on file | | | | | | | |
| 10855116 | BEAL, SHANE J. | Address on file | | | | | | | |
| 10826005 | BEAL, TALANA L. | Address on file | | | | | | | |
| 10946133 | BEALL CORP | 1120 12TH AVENUE | SUITE 301 | | | HONOLULU | HI | 96816 | |
| 10946741 | BEALL INVESTMENTS | ROBERT BEALL | 2401 BOIS D' ARC | | | DUNCAN | OK | 73533 | |
| 10845917 | BEALLER, JUSTIN R. | Address on file | | | | | | | |
| 10889586 | BEAM, CHRISTINE | Address on file | | | | | | | |
| 10861641 | BEAM, RENAE N. | Address on file | | | | | | | |
| 10841066 | BEAMAN, GRAEME E. | Address on file | | | | | | | |
| 10856050 | BEAMENDERFER, CAILYN Y. | Address on file | | | | | | | |
| 10864977 | BEAMER, ZACHARY R. | Address on file | | | | | | | |
| 11066274 | Bean, Adam | Address on file | | | | | | | |
| 10861941 | BEAN, ALEX R. | Address on file | | | | | | | |
| 10848633 | BEAN, DEVIN D. | Address on file | | | | | | | |
| 10837035 | BEAN, JESSICA A. | Address on file | | | | | | | |
| 10834422 | BEAN, JOE D. | Address on file | | | | | | | |
| 10853876 | BEAN, KATELYN R. | Address on file | | | | | | | |
| 10879605 | BEAN, LOGAN R. | Address on file | | | | | | | |
| 10860367 | BEAN, MATTHEW H. | Address on file | | | | | | | |
| 10865976 | BEANEY, DORIAN J. | Address on file | | | | | | | |
| 10817519 | BEAR CREEK INVESTORS LLC | 1600 BEAR CREEK LANE | | | | PETOSKEY | MI | 49770 | |
| 10821907 | BEAR STERNS COMM MTG SEC INC | COMM MTG P/T CERT 2005-PWR7- RI | QUITARD MALL/MALL MGMT OFFICE | 700 QUINTARD DRIVE | | OXFORD | AL | 36203 | |
| 10818151 | BEAR STRNS COM MG SEC INC | C/O CBRE | 2000 PARK LN | STE 150 | | PITTSBURGH | PA | 15275 | |
| 10889215 | BEAR, ALEXANDER S. | Address on file | | | | | | | |
| 10879685 | BEAR, DYLAN J. | Address on file | | | | | | | |
| 10845968 | BEAR, JORDACHE J. | Address on file | | | | | | | |
| 10855115 | BEAR, KASEY A. | Address on file | | | | | | | |
| 10821764 | BEAR, KYLIE N. | Address on file | | | | | | | |
| 10847657 | BEARCE, TALIA C. | Address on file | | | | | | | |
| 10813363 | BEARCOM | PO BOX 670354 | | | | DALLAS | TX | 75267-0354 | |
| 10857547 | BEARD III, JAMES E. | Address on file | | | | | | | |
| 10853875 | BEARD, ALEXIS S. | Address on file | | | | | | | |
| 10841065 | BEARD, BRANDEE D. | Address on file | | | | | | | |
| 10866978 | BEARD, CLAIRE H. | Address on file | | | | | | | |
| 10867744 | BEARD, JALEN M. | Address on file | | | | | | | |
| 10846647 | BEARD, JAVARIS D. | Address on file | | | | | | | |
| 10847489 | BEARD, JOSHUA L. | Address on file | | | | | | | |
| 10828985 | BEARD, MACKENZIE | Address on file | | | | | | | |
| 10865975 | BEARD, MATTHEW W. | Address on file | | | | | | | |
| 10878636 | BEARDEN, CADE D. | Address on file | | | | | | | |
| 10825448 | BEARDEN, MICHAEL T. | Address on file | | | | | | | |
| 10885920 | BEARDEN, ZACHARY | Address on file | | | | | | | |
| 10843554 | BEARDSLEY, CHRISTOPHER J. | Address on file | | | | | | | |
| 10887121 | BEARDSLEY, LEONARD M. | Address on file | | | | | | | |
| 10882217 | BEARSS, JOSHUA C. | Address on file | | | | | | | |
| 10886421 | BEARY, JOHN M. | Address on file | | | | | | | |
| 10855349 | BEAS, JOEY A. | Address on file | | | | | | | |
| 10888442 | BEAS, JOSUE I. | Address on file | | | | | | | |
| 10879226 | BEASE, JEWEL B. | Address on file | | | | | | | |
| 10877919 | BEASLEY, KARLA I. | Address on file | | | | | | | |
| 10824984 | BEASLEY, LORI | Address on file | | | | | | | |
| 10872318 | BEASLEY, RHETT A. | Address on file | | | | | | | |
| 10851964 | BEASLEY, SKYLAR J. | Address on file | | | | | | | |
| 10855114 | BEATO, CODY S. | Address on file | | | | | | | |
| 10827498 | BEATO, JOSE A. | Address on file | | | | | | | |
| 10852937 | BEATON, JOSHUA A. | Address on file | | | | | | | |
| 10864070 | BEATTIE, GARRETT C. | Address on file | | | | | | | |
| 10853874 | BEATTIE, MIKE E. | Address on file | | | | | | | |
| 10946842 | BEATTY MANAGEMENT COMPANY | JOHN ORR | BEATTY MGMT CO. ATTN: A/R | 6824 ELM STREET | SUITE 200 | MCLEAN | VA | 22101 | |
| 10842514 | BEATTY, CODY L. | Address on file | | | | | | | |
| 10830752 | BEATTY, JUDITH A. | Address on file | | | | | | | |
| 10884797 | BEATTY, SAMANTHA B. | Address on file | | | | | | | |
| 10835539 | BEATTY, SAMANTHA R. | Address on file | | | | | | | |
| 10854621 | BEATY, ETHERIAN | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 64 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829198 | BEATY, HADEN A. | Address on file | | | | | | | |
| 10854620 | BEATY, JACOB N. | Address on file | | | | | | | |
| 10878635 | BEATY, JOSEPH P. | Address on file | | | | | | | |
| 10819986 | BEATY, JOSHUA D. | Address on file | | | | | | | |
| 10852936 | BEATY, NATASHA M. | Address on file | | | | | | | |
| 10941783 | BEAU A. HOLDEN AND CATHERINE HOLDEN, JEFFREY B. HOLDEN AND CATHY HOLDEN | 1250 Pebble Creek Road SE | | | | MARIETTA | GA | 30135 | |
| 10864976 | BEAU, ALEXANDER N. | Address on file | | | | | | | |
| 10856446 | BEAUCHAMP, BRANDON L. | Address on file | | | | | | | |
| 10850385 | BEAUCHAMP, GRAHAM W. | Address on file | | | | | | | |
| 10862779 | BEAUCHEMIN, CHELSEA L. | Address on file | | | | | | | |
| 10835137 | BEAUCLAIR, ELAYNA M. | Address on file | | | | | | | |
| 10836007 | BEAUDETTE, LISA M. | Address on file | | | | | | | |
| 10884796 | BEAUDIN, CAMERON A. | Address on file | | | | | | | |
| 10843695 | BEAUDION JR, KENNETH L. | Address on file | | | | | | | |
| 10876631 | BEAUDOIN, ALAIN P. | Address on file | | | | | | | |
| 10871376 | BEAUDOIN, BRADY M. | Address on file | | | | | | | |
| 10845916 | BEAUDOIN, ETHAN W. | Address on file | | | | | | | |
| 10826833 | BEAUDRY, JULIE D. | Address on file | | | | | | | |
| 10876091 | BEAUDRY, ZACHARY B. | Address on file | | | | | | | |
| 10869886 | BEAUFORD, JILLIAN P. | Address on file | | | | | | | |
| 10820823 | Beaufort County, SC | Attn: Consumer Protection Division | South Carolina Department of Consumer Affairs | 293 Greystone Blvd | Suite 400 | Columbia | SC | 29250-5757 | |
| 10827799 | BEAULAURIER, BAILEY L. | Address on file | | | | | | | |
| 10827995 | BEAULIEU, BRENDAN C. | Address on file | | | | | | | |
| 10835207 | BEAULNE, MARISSA L. | Address on file | | | | | | | |
| 10947162 | BEAUMONT COMPANY | BEAUVOIR LLC | BROUSSARD VILLAGE SHOPPING CENTER | 2108 VEROT SCHOOL ROAD | | LAFAYETTE | LA | 70508 | |
| 10889214 | BEAUMONT, RHETT M. | Address on file | | | | | | | |
| 10832570 | BEAUPRE, KAYLEE R. | Address on file | | | | | | | |
| 10882771 | BEAUPRE, NEIL R. | Address on file | | | | | | | |
| 10816564 | BEAUTYFIT | 4747 N NOB HILL ROAD | | | | FORT LAUDERDALE | FL | 33351 | |
| 10814599 | BEAUVOIR LLC | BROUSSARD VILLAGE S/C | 2108 VEROT SCHOOL ROAD | | | LAFAYETTE | LA | 70508 | |
| 10862521 | BEAVER DAM WATER UTILITY | 205 S LINCOLN AVE | | | | BEAVER DAM | WI | 53916 | |
| 10818469 | BEAVER VALLEY MALL LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10885919 | BEAVER, JASON J. | Address on file | | | | | | | |
| 10830435 | BEAVER, RICHARD W. | Address on file | | | | | | | |
| 10865974 | BEAVER, SAMUEL R. | Address on file | | | | | | | |
| 10832542 | BEAVERS, LECOREY G. | Address on file | | | | | | | |
| 10889103 | BEAVERS, WILLIAM E. | Address on file | | | | | | | |
| 10839420 | BEAVERSON, CARLA R. | Address on file | | | | | | | |
| 10886722 | BEAVEX INC | PO BOX 637997 | | | | CINCINNATI | OH | 45263-7997 | |
| 10859697 | BEAVIS, BLAKE M. | Address on file | | | | | | | |
| 10854104 | BEAVIS, LUKE C. | Address on file | | | | | | | |
| 10816966 | BEAZLEY INSURANCE COMPANY, INC. | ATTN: KEVIN MCGOWAN | 333 WACKER, SUITE 1400 | | | CHICAGO | IL | 60606 | |
| 10834040 | BECCIA, JOHN M. | Address on file | | | | | | | |
| 10840194 | BECELIA, CORBEN J. | Address on file | | | | | | | |
| 10876587 | BECERRA, CEDRICK M. | Address on file | | | | | | | |
| 10874477 | BECERRA, JESUS | Address on file | | | | | | | |
| 10859438 | BECERRA, JESUS M. | Address on file | | | | | | | |
| 10846837 | BECERRA, JOSUE O. | Address on file | | | | | | | |
| 10857546 | BECERRA, MARIANA V. | Address on file | | | | | | | |
| 10865973 | BECERRA, NANCY G. | Address on file | | | | | | | |
| 10852935 | BECERRA, NANCY M. | Address on file | | | | | | | |
| 10858383 | BECERRA, NICOLE E. | Address on file | | | | | | | |
| 10887244 | BECERRA, YESSENIA M. | Address on file | | | | | | | |
| 10821942 | BECERRIL PEREZ, ALISON A. | Address on file | | | | | | | |
| 10856943 | BECERRIL, CAMERON V. | Address on file | | | | | | | |
| 10870543 | BECERRIL, EDWARD M. | Address on file | | | | | | | |
| 10826596 | BECERRIL, JOSHUA C. | Address on file | | | | | | | |
| 10826004 | BECIROVIC, AMNA | Address on file | | | | | | | |
| 10852934 | BECITE, KIEFER L. | Address on file | | | | | | | |
| 10860425 | BECK, ANTHONY M. | Address on file | | | | | | | |
| 10837308 | BECK, AUSTIN C. | Address on file | | | | | | | |
| 10831394 | BECK, CECORI A. | Address on file | | | | | | | |
| 10883491 | BECK, DALEN R. | Address on file | | | | | | | |
| 10833737 | BECK, FREDDIE J. | Address on file | | | | | | | |
| 10861640 | BECK, JACOB A. | Address on file | | | | | | | |
| 10831594 | BECK, JOHN T. | Address on file | | | | | | | |
| 10873976 | BECK, JOSHUA T. | Address on file | | | | | | | |
| 10827608 | BECK, KAREN | Address on file | | | | | | | |
| 10865972 | BECK, KRISTINE E. | Address on file | | | | | | | |
| 10824983 | BECK, KYLE K. | Address on file | | | | | | | |
| 10861983 | BECK, MATT C. | Address on file | | | | | | | |
| 10889493 | BECK, MATTHEW D. | Address on file | | | | | | | |
| 10834421 | BECK, MURIEL | Address on file | | | | | | | |
| 10836454 | BECK, NICHOLAS R. | Address on file | | | | | | | |
| 10886231 | BECK, RACHEL D. | Address on file | | | | | | | |
| 10828984 | BECK, REBECCA L. | Address on file | | | | | | | |
| 10868230 | BECK, SHANE A. | Address on file | | | | | | | |
| 10854619 | BECK, STEVEN M. | Address on file | | | | | | | |
| 10874476 | BECK, STONE D. | Address on file | | | | | | | |
| 10877918 | BECKER, ASHLEY A. | Address on file | | | | | | | |
| 10866977 | BECKER, BILLY M. | Address on file | | | | | | | |
| 10823777 | BECKER, BRANDON J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 65 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871375 | BECKER, BRANDON L. | Address on file | | | | | | | |
| 10844529 | BECKER, COURTNEY J. | Address on file | | | | | | | |
| 10843034 | BECKER, DELTI | Address on file | | | | | | | |
| 10845749 | BECKER, DONIVAN D. | Address on file | | | | | | | |
| 10878634 | BECKER, ERIKA R. | Address on file | | | | | | | |
| 10873189 | BECKER, HOLLY N. | Address on file | | | | | | | |
| 10871374 | BECKER, JEFFREY Y. | Address on file | | | | | | | |
| 10877917 | BECKER, JOSHUA M. | Address on file | | | | | | | |
| 10847488 | BECKER, LOUIS S. | Address on file | | | | | | | |
| 10858572 | BECKER, MICHAEL M. | Address on file | | | | | | | |
| 10878798 | BECKER, ROREY W. | Address on file | | | | | | | |
| 10830751 | BECKER, THOMAS J. | Address on file | | | | | | | |
| 10881121 | BECKER, VIRGINIA C. | Address on file | | | | | | | |
| 10851963 | BECKER, WILLIAM P. | Address on file | | | | | | | |
| 10843877 | BECKERLEG, JOCELYN T. | Address on file | | | | | | | |
| 10851962 | BECKERT, JOSEPH T. | Address on file | | | | | | | |
| 10871373 | BECKES, TIMOTHY L. | Address on file | | | | | | | |
| 10819079 | BECKETT COMMONS LLC | C/O THE MID-AMERICA MGMNT CORP | 3333 RICHMOND ROAD #350 | | | BEACHWOOD | OH | 44122 | |
| 10865971 | BECKETT, DAMON L. | Address on file | | | | | | | |
| 10871556 | BECKETT, DARIUS C. | Address on file | | | | | | | |
| 10877152 | BECKETT, EVELYN E. | Address on file | | | | | | | |
| 10823776 | BECKETT, JULIAN A. | Address on file | | | | | | | |
| 10831753 | BECKFORD ROSARIO, ANDREW M. | Address on file | | | | | | | |
| 10826595 | BECKFORD, ALSON A. | Address on file | | | | | | | |
| 10877151 | BECKHAM, ANDREW R. | Address on file | | | | | | | |
| 10884795 | BECKHAM, BRANDON A. | Address on file | | | | | | | |
| 10864975 | BECKHAM, JUSTIN A. | Address on file | | | | | | | |
| 10851961 | BECKHAM, SKYLER M. | Address on file | | | | | | | |
| 10884521 | BECKHART, MATTHEW C. | Address on file | | | | | | | |
| 10846646 | BECKLER, AMBER C. | Address on file | | | | | | | |
| 10857545 | BECKLEY, BRIANNA N. | Address on file | | | | | | | |
| 10831085 | BECKMAN, DREW J. | Address on file | | | | | | | |
| 10857670 | BECKMAN, TIMOTHY J. | Address on file | | | | | | | |
| 10866183 | BECKNELL, KYLE M. | Address on file | | | | | | | |
| 10833378 | BECKTOFT, JOHN G. | Address on file | | | | | | | |
| 10873188 | BECKUM, MARCELLA | Address on file | | | | | | | |
| 10835498 | BECKWITH, EVELYN E. | Address on file | | | | | | | |
| 10857544 | BECKWITH, LYNELL M. | Address on file | | | | | | | |
| 10830840 | BECRAFT, CASEY A. | Address on file | | | | | | | |
| 10882770 | BECRAFT, RYAN A. | Address on file | | | | | | | |
| 10861739 | BECTON, DARION | Address on file | | | | | | | |
| 10831169 | BEDARD, BRAD J. | Address on file | | | | | | | |
| 10835901 | BEDARD, CANDACE T. | Address on file | | | | | | | |
| 10864207 | BEDARD, KRISTINA L. | Address on file | | | | | | | |
| 10882769 | BEDEL, GARRET T. | Address on file | | | | | | | |
| 10866976 | BEDELL, HALEY M. | Address on file | | | | | | | |
| 10841837 | BEDELL, PETER J. | Address on file | | | | | | | |
| 10945841 | BEDFORD DEVELOPMENT CORP. | JONATHAN BEDWAY | 67877 PANCOAST ROAD | | | BELMONT | OH | 43718 | |
| 10862638 | BEDFORD FIRE DEPARTMENT | 1816 BEDFORD ROAD | | | | BEDFORD | TX | 76021 | |
| 10836557 | BEDGOOD, DEJAH M. | Address on file | | | | | | | |
| 10869885 | BEDNAREK, MAXWELL J. | Address on file | | | | | | | |
| 10824409 | BEDNARIK, RACHEL E. | Address on file | | | | | | | |
| 10825781 | BEDNARZ, AILIE E. | Address on file | | | | | | | |
| 10842927 | BEDON, CAMILLE | Address on file | | | | | | | |
| 10872317 | BEDORE, SAMUEL C. | Address on file | | | | | | | |
| 10820308 | BEDOYA ESCOBAR, JENNIFFER | Address on file | | | | | | | |
| 10830750 | BEDOYA, ANDREE S. | Address on file | | | | | | | |
| 10946763 | BEDRIN ORGANIZATION | BATTLEGROUND PLAZA | THE BEDRIN ORGANIZATION | 65 HARISTOWN ROAD | SUITE 301 | GLEN ROCK | NJ | 07452 | |
| 10946093 | BEDRIN ORGANIZATION | PAUL BEDRIN | BATTLEGROUND PLAZA | THE BEDRIN ORGANIZATION | 65 HARISTOWN ROAD, SUITE 301 | GLEN ROCK | NJ | 07452 | |
| 10867892 | BEDROSIAN, ALEX | Address on file | | | | | | | |
| 10871372 | BEDSAUL, CHERYL A. | Address on file | | | | | | | |
| 10840193 | BEDSOLE, WALTER M. | Address on file | | | | | | | |
| 10817923 | BEDWAY LAND AND MINERALS CO | 67877 PANCOAST ROAD | | | | BELMONT | OH | 43718 | |
| 10839511 | BEDWELL, NATALIE K. | Address on file | | | | | | | |
| 10834753 | BEEBAKHEE, DIMITRIE I. | Address on file | | | | | | | |
| 10831084 | BEEBE, BLAINE B. | Address on file | | | | | | | |
| 10873187 | BEEBE, CASSIE Y. | Address on file | | | | | | | |
| 10854047 | BEEBE, JORDAN D. | Address on file | | | | | | | |
| 10816830 | BEECH GROVE ASSOCIATES LLC | 1111 BENFIELD BLVD | | | | MILLERSVILLE | MD | 21108 | |
| 10947174 | BEECH GROVE ASSOCIATES, LLC | JAY INGRASSIA | BEECH GROVE ASSOCIATES LLC | 1111 BENFIELD BLVD | SUITE 100 | MILLERSVILLE | MD | 21108 | |
| 10829243 | BEECH, DAVID I. | Address on file | | | | | | | |
| 10882768 | BEECH, STEVEN C. | Address on file | | | | | | | |
| 10823695 | BEECHER, ZACHARY M. | Address on file | | | | | | | |
| 10887386 | BEEDE, FREDERICK D. | Address on file | | | | | | | |
| 10832818 | BEEDING, DALLAS J. | Address on file | | | | | | | |
| 10875447 | BEEHAG, CHRISTOPHER S. | Address on file | | | | | | | |
| 10816869 | BEEHIVE BOTANICALS | 16297 W NURSERY RD | | | | HAYWARD | WI | 54843 | |
| 10866975 | BEEK IV, FRED L. | Address on file | | | | | | | |
| 10862185 | BEEKS, ERIC | Address on file | | | | | | | |
| 10836945 | BEEKS, MELIEK D. | Address on file | | | | | | | |
| 10945572 | BEER WELLS REAL ESTATE SERVICES | WALTER NORTHCUTT | CHANDLER FASHION CENTER | PO BOX 511457 | | LOS ANGELES | CA | 90051-8012 | |
| 10848892 | BEER, NOAH G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831791 | BEERS PASILLAS, BRIANA J. | Address on file | | | | | | | |
| 10883490 | BEERS, EDEN R. | Address on file | | | | | | | |
| 10883489 | BEERS, JOSH S. | Address on file | | | | | | | |
| 10845748 | BEESON, GREGORY F. | Address on file | | | | | | | |
| 10844052 | BEETLER, ALEXANDER J. | Address on file | | | | | | | |
| 10873975 | BEGAY, CALEB S. | Address on file | | | | | | | |
| 10820046 | BEGAY, JORDAN R. | Address on file | | | | | | | |
| 10874475 | BEGG, JAMES V. | Address on file | | | | | | | |
| 10873974 | BEGIN, CHASE H. | Address on file | | | | | | | |
| 10842513 | BEGLEY, CODY B. | Address on file | | | | | | | |
| 10834248 | BEGLEY, THOMAS | Address on file | | | | | | | |
| 10859437 | BEGNAUD, JARED J. | Address on file | | | | | | | |
| 10857669 | BEGOVIC, TRISTAN A. | Address on file | | | | | | | |
| 10860366 | BEGUM, JASMIN A. | Address on file | | | | | | | |
| 10834350 | BEGUM, NAZNIN | Address on file | | | | | | | |
| 10837563 | BEGUM, RAHMINA | Address on file | | | | | | | |
| 10877916 | BEGUM, SHAMEEM A. | Address on file | | | | | | | |
| 10882216 | BEGUM, SHAMSUN N. | Address on file | | | | | | | |
| 10862229 | BEGUM, UMI | Address on file | | | | | | | |
| 10869884 | BEHANZIN, KOUADIO E. | Address on file | | | | | | | |
| 10850384 | BEHELER, CARMELLA J. | Address on file | | | | | | | |
| 10833736 | BEHERS, BRIAN A. | Address on file | | | | | | | |
| 10845747 | BEHLER, BRANDON K. | Address on file | | | | | | | |
| 10827994 | BEHLING, JENNIFER A. | Address on file | | | | | | | |
| 10833735 | BEHM, CLAYTON J. | Address on file | | | | | | | |
| 10846836 | BEHM, NICHOLAS P. | Address on file | | | | | | | |
| 10822445 | BEHMARDI, NAVID | Address on file | | | | | | | |
| 10846645 | BEHNE, VINCENT J. | Address on file | | | | | | | |
| 10890139 | BEHNEY, TREVOR J. | Address on file | | | | | | | |
| 10821719 | BEHNIA, PARSA A. | Address on file | | | | | | | |
| 10879604 | BEHNIA, RAY R. | Address on file | | | | | | | |
| 10833326 | BEHNKE, TAYLOR S. | Address on file | | | | | | | |
| 10941703 | BEHNOOD FARZAD, AND BEHZAD FARZAD | 3336 University Park Lane | | | | IRVING | TX | 75062 | |
| 10879225 | BEHR, KENDRA R. | Address on file | | | | | | | |
| 10857543 | BEHRENDS, MAISEY L. | Address on file | | | | | | | |
| 10849951 | BEHRENDT, DANIELLE M. | Address on file | | | | | | | |
| 10853873 | BEHRS, DAKOTA J. | Address on file | | | | | | | |
| 10838878 | BEICKERT, MICHAEL L. | Address on file | | | | | | | |
| 10835473 | BEIMBORN, THOMAS L. | Address on file | | | | | | | |
| 10863459 | BEIRUTI, CAMELLIA A. | Address on file | | | | | | | |
| 10850383 | BEISWENGER, COREY J. | Address on file | | | | | | | |
| 10817816 | BEITLER LOGISTICS SERVICES INC | 3379 STAFFORD ST | | | | PITTSBURGH | PA | 15204 | |
| 10817817 | BEITLER TRANSPORTATION | 3379 STAFFORD ST | | | | PITTSBURGH | PA | 15204 | |
| 10833734 | BEITSCH, ASYA V. | Address on file | | | | | | | |
| 10876484 | BEJARANO, ARTURO A. | Address on file | | | | | | | |
| 10834894 | BEJARANO, KATARINA A. | Address on file | | | | | | | |
| 10877915 | BEJERANO, RENE A. | Address on file | | | | | | | |
| 10883288 | BEKAR, LUCAS W. | Address on file | | | | | | | |
| 10848344 | BEKTASHI, DEOR | Address on file | | | | | | | |
| 10874759 | BEKTIC, AMMAR | Address on file | | | | | | | |
| 10872316 | BELACK, ANDREW M. | Address on file | | | | | | | |
| 10877914 | BELAIR, ANDREW T. | Address on file | | | | | | | |
| 10871371 | BELAIR, JEFFERY A. | Address on file | | | | | | | |
| 10840192 | BELALCAZAR, JOSHUA | Address on file | | | | | | | |
| 10827768 | BELANGER, CHRISTINA L. | Address on file | | | | | | | |
| 10832494 | BELANGER, DERICK G. | Address on file | | | | | | | |
| 10825739 | BELANGER, GREG B. | Address on file | | | | | | | |
| 10849950 | BELANGER, KAITLYNN M. | Address on file | | | | | | | |
| 10856260 | BELANGER, NICHOLAS R. | Address on file | | | | | | | |
| 10857542 | BELANGER, STEVEN P. | Address on file | | | | | | | |
| 10827570 | BELANI, ELYES | Address on file | | | | | | | |
| 10830434 | BELARDE, JOSEPH F. | Address on file | | | | | | | |
| 10836453 | BELARDIA, COLT R. | Address on file | | | | | | | |
| 10866018 | BELARDINO, MICHAEL A. | Address on file | | | | | | | |
| 10881619 | BELARDO, SALVATORE | Address on file | | | | | | | |
| 10844422 | BELCASTRO, JOSEPH B. | Address on file | | | | | | | |
| 10863074 | BELCHER, CHRISTIAN T. | Address on file | | | | | | | |
| 10885202 | BELCHER, KELSEY M. | Address on file | | | | | | | |
| 10851872 | BELCHER, QUON D. | Address on file | | | | | | | |
| 10816903 | BELDEN MALL LLC | PO BOX 8500 | LOCKBOX# 5147 | | | PHILADELPHIA | PA | 19178-5147 | |
| 10872315 | BELDON, MARCUS W. | Address on file | | | | | | | |
| 10886607 | BELEC, HANAH | Address on file | | | | | | | |
| 10880074 | BELFOR | 1100 CUDDY LANE | | | | CUDDY | PA | 15031 | |
| 10824519 | BELGER, KATELYN N. | Address on file | | | | | | | |
| 10844528 | BELHOUARI, MOHAMMED | Address on file | | | | | | | |
| 10817558 | BELIEVE SUPPLEMENTS | 719 BOULEVARD INDUSTRIEL | SUITE 104 | | | BLAINVILLE | QC | J7C 3V3 | CANADA |
| 10870542 | BELINSKY, SAMUEL R. | Address on file | | | | | | | |
| 10880163 | BELISARIO, ANGELA MAYBE C. | Address on file | | | | | | | |
| 10829921 | BELISLE, MITCHELL R. | Address on file | | | | | | | |
| 10884794 | BELIZAIRE, MOUSSART | Address on file | | | | | | | |
| 10828713 | BELIZAIRE, YEMINA | Address on file | | | | | | | |
| 10843005 | BELK, JACOB W. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10861122 | BELK, SUNDAI D. | Address on file | | | | | | | |
| 10855626 | BELL CANADA | 5115 CREEKBANK ROAD | | | | MISSISSAUGA | ON | L4W 5R1 | CANADA |
| 10855624 | BELL CANADA | 5115 CREEKBANK ROAD | FLOOR 2 COPY ROOM 2A | | | MISSISSAUGA | ON | L4W 5R1 | CANADA |
| 10818935 | BELL LIFESTYLE PRODUCTS INC | 3164 PEPPERMILL COURT | | | | MISSISSAUGA | ON | L5L 4X4 | CANADA |
| 10849105 | BELL MEDIA | 9 CHANNEL NINE COURT | | | | TORONTO | ON | M1S 4B5 | CANADA |
| 10886481 | BELL MEDIA INC | 2885 ROBIE ST | | | | HALIFAX | NS | B3K 5Z4 | CANADA |
| 10827712 | BELL WILKINS, KEILLENE L. | Address on file | | | | | | | |
| 10829197 | BELL, AJHANA M. | Address on file | | | | | | | |
| 10843274 | BELL, AMY M. | Address on file | | | | | | | |
| 10831351 | BELL, ANDREW J. | Address on file | | | | | | | |
| 10883681 | BELL, ANTHONY | Address on file | | | | | | | |
| 10866974 | BELL, ANTHONY L. | Address on file | | | | | | | |
| 10886276 | BELL, AUSTIN M. | Address on file | | | | | | | |
| 10848891 | BELL, BOAZ J. | Address on file | | | | | | | |
| 10861121 | BELL, BRANDI E. | Address on file | | | | | | | |
| 10837816 | BELL, CHASE | Address on file | | | | | | | |
| 10854103 | BELL, COLTEN D. | Address on file | | | | | | | |
| 10848158 | BELL, COLTON J. | Address on file | | | | | | | |
| 10883680 | BELL, CORY G. | Address on file | | | | | | | |
| 10824011 | BELL, DANIEL V. | Address on file | | | | | | | |
| 10843155 | BELL, DAVE E. | Address on file | | | | | | | |
| 10842926 | BELL, DAVID W. | Address on file | | | | | | | |
| 10846644 | BELL, DECORIUS L. | Address on file | | | | | | | |
| 10829196 | BELL, DERICK D. | Address on file | | | | | | | |
| 10862184 | BELL, DEVON | Address on file | | | | | | | |
| 10849021 | BELL, DONALD | Address on file | | | | | | | |
| 10828983 | BELL, DOUGLAS S. | Address on file | | | | | | | |
| 10842512 | BELL, ELIJAH J. | Address on file | | | | | | | |
| 10868321 | BELL, HALEY E. | Address on file | | | | | | | |
| 10885542 | BELL, HARRISON C. | Address on file | | | | | | | |
| 10843273 | BELL, ISRAEL | Address on file | | | | | | | |
| 10888441 | BELL, JAMES P. | Address on file | | | | | | | |
| 10842925 | BELL, JAMES T. | Address on file | | | | | | | |
| 10860365 | BELL, JASMINE L. | Address on file | | | | | | | |
| 10842924 | BELL, JASON A. | Address on file | | | | | | | |
| 10855113 | BELL, JESSE R. | Address on file | | | | | | | |
| 10868747 | BELL, JOANN | Address on file | | | | | | | |
| 10841836 | BELL, JOSHUAH C. | Address on file | | | | | | | |
| 10873973 | BELL, KHALIL S. | Address on file | | | | | | | |
| 10860364 | BELL, KRISTIN A. | Address on file | | | | | | | |
| 10848157 | BELL, LANDON W. | Address on file | | | | | | | |
| 10883229 | BELL, LAUREN G. | Address on file | | | | | | | |
| 10848890 | BELL, LEONARD | Address on file | | | | | | | |
| 10883679 | BELL, MARK W. | Address on file | | | | | | | |
| 10861639 | BELL, MARY ANN | Address on file | | | | | | | |
| 10836944 | BELL, MATTHEW A. | Address on file | | | | | | | |
| 10878633 | BELL, MATTHEW G. | Address on file | | | | | | | |
| 10874474 | BELL, MEGAN E. | Address on file | | | | | | | |
| 10836943 | BELL, MICHAEL J. | Address on file | | | | | | | |
| 10824112 | BELL, MYESHA | Address on file | | | | | | | |
| 10855400 | BELL, NOAH J. | Address on file | | | | | | | |
| 10883488 | BELL, ROHKEAME | Address on file | | | | | | | |
| 10843154 | BELL, RYAN L. | Address on file | | | | | | | |
| 10871370 | BELL, SEBASTIAN R. | Address on file | | | | | | | |
| 10841064 | BELL, SHAQUILL A. | Address on file | | | | | | | |
| 10837307 | BELL, STEVEN T. | Address on file | | | | | | | |
| 10874758 | BELL, TANA L. | Address on file | | | | | | | |
| 10854102 | BELL, TANNER A. | Address on file | | | | | | | |
| 10887866 | BELL, THADDEUS A. | Address on file | | | | | | | |
| 10831083 | BELL, TIFFANY M. | Address on file | | | | | | | |
| 10874757 | BELL, TODD T. | Address on file | | | | | | | |
| 10820007 | BELL, TYLER C. | Address on file | | | | | | | |
| 10873253 | BELL, VINCENT D. | Address on file | | | | | | | |
| 10848156 | BELL, XAVIER C. | Address on file | | | | | | | |
| 10875019 | BELL, ZAC | Address on file | | | | | | | |
| 10889812 | BELLA VISTA PROPERTY OWNERS ASSOCIATION | PO BOX 709 | | | | LOWELL | AR | 72745-0709 | |
| 10869053 | BELLA VISTA VILLAGE POA | 98 CLUB HOUSE DR. | | | | BELLA VISTA | AR | 72715 | |
| 10888887 | BELLA VISTA VILLAGE POA | PO BOX 1550 | | | | LOWELL | AR | 72745 | |
| 10844051 | BELLAMY II, HOWARD D. | Address on file | | | | | | | |
| 10832857 | BELLAMY, ANDREW D. | Address on file | | | | | | | |
| 10861638 | BELLAMY, BRIAN | Address on file | | | | | | | |
| 10850382 | BELLAMY, HARMONIE R. | Address on file | | | | | | | |
| 10856862 | BELLAMY, NICHOLAS R. | Address on file | | | | | | | |
| 10844050 | BELLANGER, BRADLEY M. | Address on file | | | | | | | |
| 10820627 | BELLANTONI, PETER M. | Address on file | | | | | | | |
| 10851960 | BELLAR, BRANNON T. | Address on file | | | | | | | |
| 10851097 | BELLARD, DERRICK P. | Address on file | | | | | | | |
| 10862778 | BELLARDINO, PATRICK M. | Address on file | | | | | | | |
| 10844966 | BELLARS, BRENDYN C. | Address on file | | | | | | | |
| 10819000 | BELLE HOLLOW RETAIL LLC | C/O SOUTHERN REAL ESTATE | 4201 CONGRESS #170 | | | CHARLOTTE | NC | 28209 | |
| 10828712 | BELLE, TRYSTAN R. | Address on file | | | | | | | |
| 10846643 | BELLE, ZACHARY O. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 68 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10942515 | Belleville S.C. | 370 MAIN ST | | | | BELLEVILLE | NJ | 07109 | |
| 10814132 | BELLEVUE SQUARE ASSOCIATION INC | BELLEVUE SQUARE ASSOCIATION | 575 BELLEVUE SQUARE | | | BELLEVUE | WA | 98004 | |
| 10869284 | BELLEVUE WATER UTILITY | 2828 ALLOUEZ AVE | | | | GREEN BAY | WI | 54311 | |
| 10888115 | BELLEW, DYLAN W. | Address on file | | | | | | | |
| 10871369 | BELLIN, MADISON M. | Address on file | | | | | | | |
| 10875708 | BELLINGER, LATRELL S. | Address on file | | | | | | | |
| 10866973 | BELLINI, NOAH A. | Address on file | | | | | | | |
| 10889352 | BELLINO, GRANT T. | Address on file | | | | | | | |
| 10814576 | BELLIS FAIR MALL LLC | PO BOX 86 | SDS-12-1356 | | | MINNEAPOLIS | MN | 55486-1356 | |
| 10857721 | BELLMAN, SAMUEL J. | Address on file | | | | | | | |
| 10884246 | BELL-MOORER, ALYSSA M. | Address on file | | | | | | | |
| 10849326 | BELLO RODRIGUEZ, JULIO C. | Address on file | | | | | | | |
| 10826974 | BELLO ROJAS, SAUL | Address on file | | | | | | | |
| 10861940 | BELLO, EDWARD | Address on file | | | | | | | |
| 10862103 | BELLO, ELENA | Address on file | | | | | | | |
| 10826082 | BELLO, SABRINA | Address on file | | | | | | | |
| 10841063 | BELLOC, VICTOR N. | Address on file | | | | | | | |
| 10871368 | BELLONE, SALVATORE | Address on file | | | | | | | |
| 10874756 | BELLOWS, TERA | Address on file | | | | | | | |
| 10865970 | BELLROSE, JADA C. | Address on file | | | | | | | |
| 10851096 | BELLUNE, MELISSA A. | Address on file | | | | | | | |
| 10813019 | BELLWETHER PROPERTIES OF | MASSACHUSETTS LP | PO BOX 772821 | | | CHICAGO | IL | 60677-2821 | |
| 10871367 | BELMAR, BRANDON J. | Address on file | | | | | | | |
| 10819424 | BELMARGATE INC | 46 HAYWOOD STREET | SUITE 340 | | | ASHEVILLE | NC | 28801 | |
| 10818947 | BELMARK INC | PO BOX 5310 | | | | DE PERE | WI | 54115-5310 | |
| 10817231 | BEL-MAY ASSOCIATES LP | 909 DELAWARE AVE | PO BOX 1909 | | | WILMINGTON | DE | 19899 | |
| 10947030 | BEL-MAY ASSOCIATES, L.P. | BEL-MAY ASSOCIATES, L.P. | 909 DELAWARE AVENUE | | | WILMINGTON | DE | 19899 | |
| 10819481 | BELMONT BROADWAY LLC | 2034 N CLARK STREET | | | | CHICAGO | IL | 60614 | |
| 10849195 | BELMONT CO WATER & SEWER DIST | 67711 OAKVIEW DRIVE | | | | ST. CLAIRSVILLE | OH | 43950 | |
| 10889842 | BELMONT CO WATER & SEWER DIST | PO BOX 457 | | | | ST CLAIRSVILL | OH | 43950 | |
| 10862309 | BELMONT FIRE PROTECTION DISTRICT | THE PERMIT CENTER | ONE TWIN PINES LANE | SUITE 230 | | BELMONT | CA | 94002 | |
| 10944941 | BELMONT INVESTMENT CORP. | STEVEN HARNER | PO BOX 865255 | | | ORLANDO | FL | 32886-5255 | |
| 10849949 | BELMONT, ALEXANDER S. | Address on file | | | | | | | |
| 10858382 | BELMONT, DAWSON J. | Address on file | | | | | | | |
| 10857668 | BELNOMI, DOMINIC S. | Address on file | | | | | | | |
| 10870541 | BELOGIA, IRELYNN E. | Address on file | | | | | | | |
| 10872535 | BELOIT UTILITIES | 100 STATE STREET | | | | BELOIT | WI | 53511 | |
| 10889506 | BELOIT UTILITIES | PO BOX 2941 | | | | MILWAUKEE | WI | 53201 | |
| 10856445 | BELONGER, NICHOLAS J. | Address on file | | | | | | | |
| 10852220 | BELONIO, KEVIN L. | Address on file | | | | | | | |
| 10826293 | BELONIO, KRISTOFFER L. | Address on file | | | | | | | |
| 10833821 | BELONY, VLADIMIR | Address on file | | | | | | | |
| 10835472 | BELOTE, JONATHEN D. | Address on file | | | | | | | |
| 10830433 | BELT, TERRENCEA M. | Address on file | | | | | | | |
| 10816974 | BELTERRA LOT 3E1 LTD | C/O ENDEAVOR REAL ESTATE | 500 WEST 5TH STREET | SUITE 700 | | AUSTIN | TX | 78701 | |
| 10815289 | BELTON CENTER INVESTMENTS LLC | C/O BLOCK ASSET MGMT | 605 W 47TH STREET | SUITE 200 | | KANSAS CITY | MO | 64112 | |
| 10947834 | BELTON CENTER INVESTMENTS LLC | MAX KOSOGLAD | 605 W 47TH STREET | SUITE 200 | | KANSAS CITY | MO | 64112 | |
| 10834058 | BELTON, AKIM D. | Address on file | | | | | | | |
| 10869883 | BELTON, ALEXANDER G. | Address on file | | | | | | | |
| 10832856 | BELTRAM, MARKIE A. | Address on file | | | | | | | |
| 10871366 | BELTRAME, DEREK J. | Address on file | | | | | | | |
| 10875138 | BELTRAN RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 10852933 | BELTRAN, ADELA G. | Address on file | | | | | | | |
| 10840191 | BELTRAN, ALEXIS R. | Address on file | | | | | | | |
| 10882215 | BELTRAN, ANGEL A. | Address on file | | | | | | | |
| 10823124 | BELTRAN, DARIO F. | Address on file | | | | | | | |
| 10829195 | BELTRAN, GABINO | Address on file | | | | | | | |
| 10872314 | BELTRAN, JENNIFER | Address on file | | | | | | | |
| 10882893 | BELTRAN, JOSE A. | Address on file | | | | | | | |
| 10828444 | BELTRAN, MARCOS A. | Address on file | | | | | | | |
| 10860363 | BELTRAN, MATT W. | Address on file | | | | | | | |
| 10825238 | BELTRAN, NICOLETTE M. | Address on file | | | | | | | |
| 10847487 | BELTRAN, RHEA R. | Address on file | | | | | | | |
| 10880832 | BELTRAND, DANIEL A. | Address on file | | | | | | | |
| 10828711 | BELTRE, JENEVETTE | Address on file | | | | | | | |
| 10860446 | BELTRE, JORDI J. | Address on file | | | | | | | |
| 10819322 | BELTWAY PLAZA MERCH ASSN | 4912 DEL RAY AVENUE | | | | BETHESDA | MD | 20814 | |
| 10874755 | BELTZ, AMY J. | Address on file | | | | | | | |
| 10871365 | BELTZ, MITCHELL W. | Address on file | | | | | | | |
| 10841062 | BELUE, KRISTEN M. | Address on file | | | | | | | |
| 10867743 | BELYEA, CHAD A. | Address on file | | | | | | | |
| 10831350 | BELZ, JUSTIN T. | Address on file | | | | | | | |
| 10864974 | BELZAMOUR, MARC C. | Address on file | | | | | | | |
| 10814628 | BEMIDJI HOLDINGS LLC | LEXINGTON REALTY | INTERNATIONAL LLC | 911 E COUNTY LINE RD SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 10851095 | BEMILLER, CONNOR J. | Address on file | | | | | | | |
| 10814579 | BEN GARVIE | Address on file | | | | | | | |
| 10828460 | BENABE, ROGELIO J. | Address on file | | | | | | | |
| 10884171 | BENAVENTE, MAGDALENA J. | Address on file | | | | | | | |
| 10844421 | BENAVIDES, DOMINIQUE | Address on file | | | | | | | |
| 10826373 | BENAVIDEZ, MARIO H H. | Address on file | | | | | | | |
| 10833733 | BENCHAITA, AADEL | Address on file | | | | | | | |
| 10884277 | BENCHMARK CASCADES LLC | 4053 MAPLE RD | SUITE 200 | | | AMHERST | NY | 14226 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 69 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816634 | BENCHMARK CASCADES LLC | 4053 MAPLE ROAD | SUITE 200 | | | AMHERST | NY | 14226-1058 | |
| 10944644 | BENCHMARK MANAGEMENT CORP | MARTIN DELLEBOVI | 4053 MAPLE ROAD | SUITE 200 | | AMHERST | NY | 14226-1058 | |
| 10845915 | BENCIVENGA, MIA G. | Address on file | | | | | | | |
| 10876483 | BENCIVENGO, NICK J. | Address on file | | | | | | | |
| 10860563 | BENDA, DANIEL B. | Address on file | | | | | | | |
| 10851959 | BENDAHAN, DAVID I. | Address on file | | | | | | | |
| 10824645 | BENDEL, ALBERT K. | Address on file | | | | | | | |
| 10841975 | BENDER, BRETT M. | Address on file | | | | | | | |
| 10876586 | BENDER, COURTNEY M. | Address on file | | | | | | | |
| 10868229 | BENDER, IAN D. | Address on file | | | | | | | |
| 10878632 | BENDER, LAYNE K. | Address on file | | | | | | | |
| 10877295 | BENDER, MICHELE L. | Address on file | | | | | | | |
| 10876482 | BENDER, NICHOLAS A. | Address on file | | | | | | | |
| 10882214 | BENDER, TAYLOR S. | Address on file | | | | | | | |
| 10945217 | BENDERSON | AMSTERDAM KM III LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10947373 | BENDERSON | BENDERSON DEVELOPMENT COMPANY, LLC | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 10944620 | BENDERSON | ERIC RECOON | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10948006 | BENDERSON | ERIC RECOON | RONALD BENDERSON 1995 TRUST | PO BOX 823201 | | PHILADELPHIA | PA | 19182-3201 | |
| 10947800 | BENDERSON | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 10946571 | BENDERSON | PROMENADE ASSOCIATES, LP, | 7978 COOPER CREEK BOULEVARD | SUITE 100 | | UNIVERSITY PARK, | FL | 34201 | |
| 10948322 | BENDERSON | RONALD BENDERSON 1995 TRUST | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10889990 | BENDERSON DEVELPOMENT | MPDXNY LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10813676 | BENDERSON WAINBERG ASSOCIATES LP | PO BOX 73612 | DEPT 325113-20612-41935 | | | CLEVELAND | OH | 44193 | |
| 10813560 | BENDERSON-ROBINSON | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 10870540 | BENDICK, CAITLYN G. | Address on file | | | | | | | |
| 10867742 | BENDIG, JOHN M. | Address on file | | | | | | | |
| 10825306 | BENDOTTI, VINCENT L. | Address on file | | | | | | | |
| 10878631 | BENDT, MORGAN J. | Address on file | | | | | | | |
| 10845746 | BENDULL, CONNOR J. | Address on file | | | | | | | |
| 10878797 | BENEDETTI, JAMES | Address on file | | | | | | | |
| 10851094 | BENEDICT, ALEXIS N. | Address on file | | | | | | | |
| 10852932 | BENEDICT, CODY J. | Address on file | | | | | | | |
| 10835900 | BENEDICT, ETHAN J. | Address on file | | | | | | | |
| 10865969 | BENEDICT, REBECCA | Address on file | | | | | | | |
| 10829946 | BENEFIELD, ELIJAH A. | Address on file | | | | | | | |
| 10863458 | BENEHALEY, COLTON D. | Address on file | | | | | | | |
| 10882767 | BENESH, BETH ANN | Address on file | | | | | | | |
| 10844965 | BENESSAYEH, ZOUHAIR | Address on file | | | | | | | |
| 10845745 | BENETTI, ARIANA L. | Address on file | | | | | | | |
| 10884823 | BENEVIDES, AARON C. | Address on file | | | | | | | |
| 10882766 | BENEVOLENT, JOHN | Address on file | | | | | | | |
| 10885129 | BENFANTE, ADRIENNE | Address on file | | | | | | | |
| 10886966 | BENFIELD, CHRISTOPHER A. | Address on file | | | | | | | |
| 10825568 | BENFIELD, MASON G. | Address on file | | | | | | | |
| 10859436 | BENGE, RICHARD J. | Address on file | | | | | | | |
| 10870683 | BENGOGULLARI, YUSUF | Address on file | | | | | | | |
| 10844964 | BENGOUA, TASHIKA M. | Address on file | | | | | | | |
| 10823277 | BENHAM, DANA J. | Address on file | | | | | | | |
| 10881618 | BENHAMED, MEHDI B. | Address on file | | | | | | | |
| 10842923 | BENHAMEO, OMAR | Address on file | | | | | | | |
| 10879603 | BENIK, IRIS M. | Address on file | | | | | | | |
| 10834922 | BENIRSCHKE, DAKOTA J. | Address on file | | | | | | | |
| 10848155 | BENIS, TANEA J. | Address on file | | | | | | | |
| 10829788 | BENITEZ AVILA, REBECA | Address on file | | | | | | | |
| 10857541 | BENITEZ, ANTHONY D. | Address on file | | | | | | | |
| 10844963 | BENITEZ, ESTEBAN F. | Address on file | | | | | | | |
| 10859435 | BENITEZ, GUIDO A. | Address on file | | | | | | | |
| 10870539 | BENITEZ, JAYLYNN M. | Address on file | | | | | | | |
| 10859641 | BENITEZ, JONATHAN | Address on file | | | | | | | |
| 10847486 | BENITEZ, JONY O. | Address on file | | | | | | | |
| 10835899 | BENITEZ, JOSHUA L. | Address on file | | | | | | | |
| 10879224 | BENITEZ, KAYLEE | Address on file | | | | | | | |
| 10851958 | BENITEZ, MARVIN A. | Address on file | | | | | | | |
| 10839419 | BENITEZ, MICHAEL P. | Address on file | | | | | | | |
| 10829420 | BENITO, DAVID | Address on file | | | | | | | |
| 10854759 | BENJAMIN MAEDKE | Address on file | | | | | | | |
| 10827174 | BENJAMIN, ASH J. | Address on file | | | | | | | |
| 10840190 | BENJAMIN, CHASE V. | Address on file | | | | | | | |
| 10870538 | BENJAMIN, HUNTER J. | Address on file | | | | | | | |
| 10871364 | BENJAMIN, JASON R. | Address on file | | | | | | | |
| 10859640 | BENJAMIN, JOHN A. | Address on file | | | | | | | |
| 10864973 | BENJAMIN, KARIN G. | Address on file | | | | | | | |
| 10852931 | BENJAMIN, KYLE C. | Address on file | | | | | | | |
| 10869882 | BENJAMIN, MICHAEL C. | Address on file | | | | | | | |
| 10887385 | BENJAMIN, SHELBY L. | Address on file | | | | | | | |
| 10862789 | BENJAMIN, SHRIDONNE R. | Address on file | | | | | | | |
| 10834675 | BENKA COKER, DERRICK E. | Address on file | | | | | | | |
| 10824518 | BENKE, ABHISHEK P. | Address on file | | | | | | | |
| 10829194 | BENKE, TYLER L. | Address on file | | | | | | | |
| 10879952 | BENLE, DAVID | Address on file | | | | | | | |
| 10869467 | BEN-MENAHEM, JONATHAN | Address on file | | | | | | | |
| 10883487 | BENN, RAFIQ A. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 70 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842511 | BENNER, ALAN T. | Address on file | | | | | | | |
| 10887916 | BENNER, CARRIE S. | Address on file | | | | | | | |
| 10881617 | BENNER, CHARLES G. | Address on file | | | | | | | |
| 10839510 | BENNER, GARRISON W. | Address on file | | | | | | | |
| 10825305 | BENNERSON, MURSAL M. | Address on file | | | | | | | |
| 10857540 | BENNET, KEIRSTEN L. | Address on file | | | | | | | |
| 10814581 | BENNET BUILDERS | PO BOX 1536 | | | | KAILUA KONA | HI | 96745 | |
| 10861746 | BENNETT CUNARD | Address on file | | | | | | | |
| 10946224 | BENNETT WILLIAMS COMMERCIAL | BRAD ROHRBAUGH | RL GVS PARTNERS LLC | C/O BENNETT WILLIAMS REALTY INC | 3528 CONCORD ROAD | YORK | PA | 17402 | |
| 10866182 | BENNETT, ADERA S. | Address on file | | | | | | | |
| 10835471 | BENNETT, ANTHONY J. | Address on file | | | | | | | |
| 10877150 | BENNETT, ASHLEY W. | Address on file | | | | | | | |
| 10877913 | BENNETT, BLAKE L. | Address on file | | | | | | | |
| 10851154 | BENNETT, BRANDON E. | Address on file | | | | | | | |
| 10844962 | BENNETT, BRANDON L. | Address on file | | | | | | | |
| 10845095 | BENNETT, BRANDON R. | Address on file | | | | | | | |
| 10864206 | BENNETT, BREMMER K. | Address on file | | | | | | | |
| 10873186 | BENNETT, CADE M. | Address on file | | | | | | | |
| 10884793 | BENNETT, CARMELA R. | Address on file | | | | | | | |
| 10859434 | BENNETT, CASON I. | Address on file | | | | | | | |
| 10857539 | BENNETT, CECILIA W. | Address on file | | | | | | | |
| 10839418 | BENNETT, CHELSEA D. | Address on file | | | | | | | |
| 10849948 | BENNETT, CHRISTIAN A. | Address on file | | | | | | | |
| 10823539 | BENNETT, CHRISTOPHER B. | Address on file | | | | | | | |
| 10822396 | BENNETT, CODY A. | Address on file | | | | | | | |
| 10824408 | BENNETT, DERRICK M. | Address on file | | | | | | | |
| 10864205 | BENNETT, DONOVAN C. | Address on file | | | | | | | |
| 10852930 | BENNETT, DYLON M. | Address on file | | | | | | | |
| 10831082 | BENNETT, GAYE H. | Address on file | | | | | | | |
| 10822167 | BENNETT, HEATHER A. | Address on file | | | | | | | |
| 10873972 | BENNETT, IRA L. | Address on file | | | | | | | |
| 10841226 | BENNETT, JACOB A. | Address on file | | | | | | | |
| 10865968 | BENNETT, JACOB T. | Address on file | | | | | | | |
| 10878630 | BENNETT, JAKE A. | Address on file | | | | | | | |
| 10835949 | BENNETT, JALEAL H. | Address on file | | | | | | | |
| 10866181 | BENNETT, JAMES C. | Address on file | | | | | | | |
| 10836452 | BENNETT, JAMES R. | Address on file | | | | | | | |
| 10856861 | BENNETT, JENNIFER K. | Address on file | | | | | | | |
| 10863457 | BENNETT, JEREMIAH G. | Address on file | | | | | | | |
| 10884822 | BENNETT, JESSICA L. | Address on file | | | | | | | |
| 10826003 | BENNETT, JOANNA | Address on file | | | | | | | |
| 10839417 | BENNETT, JOLISIA J. | Address on file | | | | | | | |
| 10871363 | BENNETT, JOSHUA A. | Address on file | | | | | | | |
| 10845914 | BENNETT, JOSHUA J. | Address on file | | | | | | | |
| 10874473 | BENNETT, JULIE | Address on file | | | | | | | |
| 10864972 | BENNETT, JUSTIN J. | Address on file | | | | | | | |
| 10877149 | BENNETT, JUSTIN T. | Address on file | | | | | | | |
| 10838877 | BENNETT, LAWRENCE F. | Address on file | | | | | | | |
| 10877912 | BENNETT, MASON J. | Address on file | | | | | | | |
| 10875653 | BENNETT, NATHANAEL D. | Address on file | | | | | | | |
| 10881616 | BENNETT, NICOLE E. | Address on file | | | | | | | |
| 10883228 | BENNETT, PERVIS | Address on file | | | | | | | |
| 10871362 | BENNETT, ROBERT M. | Address on file | | | | | | | |
| 10873185 | BENNETT, RYAN N. | Address on file | | | | | | | |
| 10864971 | BENNETT, SHANDA J. | Address on file | | | | | | | |
| 10864970 | BENNETT, SHIANN A. | Address on file | | | | | | | |
| 10858381 | BENNETT, SIERRA B. | Address on file | | | | | | | |
| 10887384 | BENNETT, STEPHAN M. | Address on file | | | | | | | |
| 10857538 | BENNETT, STEPHEN C. | Address on file | | | | | | | |
| 10837766 | BENNETT, TIM | Address on file | | | | | | | |
| 10839416 | BENNETT, TRENTON W. | Address on file | | | | | | | |
| 10882272 | BENNETT, TYLER J. | Address on file | | | | | | | |
| 10859433 | BENNETT, TYLER R. | Address on file | | | | | | | |
| 10890404 | BENNETT, WHITNEY M. | Address on file | | | | | | | |
| 10830196 | BENNETT, WILLIAM E. | Address on file | | | | | | | |
| 10862506 | BENNETT-NORM, MICHAEL T. | Address on file | | | | | | | |
| 10848315 | BENNETTS CHOICE | 744 WEST HASTINGS ST | SUITE 112 | | | VANCOUVER | BC | V6C 1A5 | CANADA |
| 10851957 | BENNICK, DANIEL A. | Address on file | | | | | | | |
| 10859432 | BENNINGTON, AARON | Address on file | | | | | | | |
| 10850381 | BENNINGTON, DEVIN W. | Address on file | | | | | | | |
| 10869466 | BENNINGTON, TRAECE A. | Address on file | | | | | | | |
| 10835470 | BENNIS, JONATHAN P. | Address on file | | | | | | | |
| 10890556 | BENOIT, NATHAN D. | Address on file | | | | | | | |
| 10873971 | BENOIT, TREY A. | Address on file | | | | | | | |
| 10837699 | BENOIT, WOODY | Address on file | | | | | | | |
| 10833287 | BENOSCEK, COLT J. | Address on file | | | | | | | |
| 10878104 | BENSALEM TOWNSHIP | 2400 BYBERRY RD | | | | BENSALEM | PA | 19020 | |
| 10856444 | BENSCHNEIDER, CODY R. | Address on file | | | | | | | |
| 10868607 | BENSEN, EMMA | Address on file | | | | | | | |
| 10863456 | BENSON, ALEXANDER J. | Address on file | | | | | | | |
| 10846835 | BENSON, ANDREW N. | Address on file | | | | | | | |
| 10879840 | BENSON, APRIL | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833286 | BENSON, ASHLEE K. | Address on file | | | | | | | |
| 10870682 | BENSON, BENJAMIN J. | Address on file | | | | | | | |
| 10851956 | BENSON, BETHANY S. | Address on file | | | | | | | |
| 10847656 | BENSON, BRETT A. | Address on file | | | | | | | |
| 10824982 | BENSON, BRYON | Address on file | | | | | | | |
| 10851093 | BENSON, DAMONTAY E. | Address on file | | | | | | | |
| 10853871 | BENSON, DEVON W. | Address on file | | | | | | | |
| 10836451 | BENSON, DONALD C. | Address on file | | | | | | | |
| 10878151 | BENSON, ETHAN N. | Address on file | | | | | | | |
| 10846834 | BENSON, JERACA L. | Address on file | | | | | | | |
| 10848154 | BENSON, KYLE S. | Address on file | | | | | | | |
| 10864969 | BENSON, MATTHEW L. | Address on file | | | | | | | |
| 10824517 | BENSON, MICHAEL J. | Address on file | | | | | | | |
| 10828982 | BENSON, RAINE E. | Address on file | | | | | | | |
| 10857537 | BENSON, TRIENISE S. | Address on file | | | | | | | |
| 10946234 | BENTALL GREEN OAK | 1 YORK STREET | SUITE 100 | | | TORONTO | ON | M5J 0B6 | CANADA |
| 10946283 | BENTALL GREEN OAK | BRAD BOYCE | 1 YORK STREET | SUITE 100 | | TORONTO | ON | M5J 0B6 | CANADA |
| 10946265 | BENTALL KENNEDY | DRIFTWOOD MALL LTD/5275 INVESTMENTS LTD | C/O BENTALL KENNEDY CANADA LP | 2751 CLIFFE AVENUE | DRIFTWOOD MALL ADMIN OFFICE | COURTENAY | BC | V9N 2L8 | CANADA |
| 10946334 | BENTALL KENNEDY | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALL KENNEDY CANADA LP | 65 PORT STREET EAST | UNIT 11D | MISSISSAUGA | ON | L5G 4V3 | CANADA |
| 10946345 | BENTALL KENNEDY | WHITE OAKS MALL HOLDINGS LTD | C/O BENTALL KENNEDY CANADA LP | 1105 WELLINGTON ROAD | ADMINISTRATION OFFICE | LONDON | ON | N6E 1V4 | CANADA |
| 10817175 | BENTALL KENNEDY CANADA IFT | CANADIAN TIRE PROP INC | C/O ORILLIA SQ MALL ADMIN OFFICE | 1029 BRODIE DRIVE | | SEVERN | ON | L3V 0V2 | CANADA |
| 10818313 | BENTALL KENNEDY CANADA LP | C/O ITF SUN LIFE ASSURANCE CO OF CA | 2225 ERIN MILLS PARKWAY | PO BOX 202 | | MISSISSAUGA | ON | L5K 1T9 | CANADA |
| 10817391 | BENTALL KENNEDY CANADA LP | ITF HALLMARK HOLDINGS LTD | DRIFTWOOD MALL ADMIN OFFICE | 2751 CLIFFE AVENUE | | COURTENAY | BC | V9N 2L8 | CANADA |
| 10817985 | BENTALL KENNEDY CANADA LP ITF SUN LIFE | ASSURANCE COMPANY OF CANADA | 1665 1632-14 AVENUE NW | C/O NORTH HILL ADMIN OFFICE | | CALGARY | AB | T2N 1M7 | CANADA |
| 10814439 | BENTALL LP IN TRUST FOR OPTRUST RETAIL INC | C/O VILLAGE GREEN ADMIN OFFICE | 4900 27TH STREET | | | VERNON | BC | V1T 7G7 | CANADA |
| 10817419 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | DRIFTWOOD MALL OFF | AND 5275 INVESTMENTS LTD | 2751 CLIFFE AVE | | COURTENAY | BC | V9N 2L8 | CANADA |
| 10817984 | BENTALLGREENOAK (CANADA) LP | C/O NORTH HILL ADMIN OFFICE | SUITE 222 | 1632 14TH AVENUE NW | | CALGARY | AB | T2N 1M7 | CANADA |
| 10819058 | BENTALLGREENOAK (CANADA) LP | ITF WHITE OAKS MALL HOLDING LTD | 1105 WELLINGTON ROAD | | | LONDON | ON | N6E 1V4 | CANADA |
| 10841835 | BENTHIN, ARIA D. | Address on file | | | | | | | |
| 10869465 | BENTIVEGNA, ROBERT J. | Address on file | | | | | | | |
| 10828202 | BENTLEY, ANTHONY B. | Address on file | | | | | | | |
| 10889118 | BENTLEY, BRANDON M. | Address on file | | | | | | | |
| 10830134 | BENTLEY, EMERALD J. | Address on file | | | | | | | |
| 10860362 | BENTLEY, FRANCES | Address on file | | | | | | | |
| 10829775 | BENTLEY, JOHNATHAN D. | Address on file | | | | | | | |
| 10865967 | BENTLEY, TYLER A. | Address on file | | | | | | | |
| 10878796 | BENTLEY, ZACHARY | Address on file | | | | | | | |
| 10827497 | BENTO, VANESSA | Address on file | | | | | | | |
| 10849528 | BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL RD | | | | BENTON HARBER | MI | 49022 | |
| 10849524 | BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022 | |
| 10821044 | Benton County, AR | Attn: Consumer Protection Division | 323 Center Street | Suite 200 | | Little Rock | AR | 72201 | |
| 11101918 | BENTON COUNTY, WA | ATTN: CONSUMER PROTECTION DIVISION | 620 MARKET STREET | | | PROSSER | WA | 99350 | |
| 10869256 | BENTON III, MICHEAL A. | Address on file | | | | | | | |
| 10886702 | BENTON PUD | P.O. BOX 6270 | 2721 W. 10TH AVENUE | | | KENNEWICK | WA | 99336 | |
| 10889765 | BENTON PUD | PO BOX 6270 | | | | KENNEWICK | WA | 99336 | |
| 10849339 | BENTON TOWNSHIP TREASURER | 1725 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022 | |
| 10853942 | BENTON, BRIAN K. | Address on file | | | | | | | |
| 10842510 | BENTON, JAKE M. | Address on file | | | | | | | |
| 10858380 | BENTON, JEFFREY R. | Address on file | | | | | | | |
| 10887243 | BENTON, MARKUASHA A. | Address on file | | | | | | | |
| 10885918 | BENTON, MELIK K. | Address on file | | | | | | | |
| 10858379 | BENTON, MICHAEL J. | Address on file | | | | | | | |
| 10874754 | BENTON, PAIGE | Address on file | | | | | | | |
| 10831081 | BENTZ, COLTON J. | Address on file | | | | | | | |
| 10890088 | BENVENUTO, ELIO C. | Address on file | | | | | | | |
| 10847485 | BENVENUTO, PETER | Address on file | | | | | | | |
| 10832038 | BENVENUTO, VINCENT M. | Address on file | | | | | | | |
| 10870537 | BENVIE, NICHOLAS A. | Address on file | | | | | | | |
| 10822882 | BENZLER, KATHERINE A. | Address on file | | | | | | | |
| 10836942 | BEPKO, JOSEPH I. | Address on file | | | | | | | |
| 10865966 | BEQUETTE, ALEX W. | Address on file | | | | | | | |
| 10880372 | BEQUILLO JR., OSCAR M. | Address on file | | | | | | | |
| 10866180 | BERAN, ZACHARY J. | Address on file | | | | | | | |
| 10844420 | BERARD JR, RONALD A. | Address on file | | | | | | | |
| 10888382 | BERARD, JOSHUA | Address on file | | | | | | | |
| 10862777 | BERARDESCA, DOMINIC J. | Address on file | | | | | | | |
| 10878087 | BERARDI, KEVIN R. | Address on file | | | | | | | |
| 10869881 | BERARDI, MITCHELL J. | Address on file | | | | | | | |
| 10879839 | BERAS, LUZ Y. | Address on file | | | | | | | |
| 10857536 | BERBERICH, KELLY A. | Address on file | | | | | | | |
| 10861637 | BERCHICK, CORY | Address on file | | | | | | | |
| 10870739 | BERCIER, JORDAN D. | Address on file | | | | | | | |
| 10845744 | BERCIER, KENDRA C. | Address on file | | | | | | | |
| 10880567 | BEREA MUNICIPAL COURT | CLERK OF COURT | 11 BEREA COMMONS | | | BEREA | OH | 44017 | |
| 10947647 | BERENGARIA DEVELOPMENT | JAY PIRICK | ATTN JAY PIRICK | 301 N BROADWAY | SUITE 300 | MILWAUKEE | WI | 53202 | |
| 10947044 | BERENGARIA DEVELOPMENT | ZACHARY FREDING | BMA PARKWAY CENTRE NORTH LLC | C/O BERENGARIA DEVELOPMENT LLC | 301 N BROAWAY, SUITE 300 | MILWAUKEE | WI | 53202 | |
| 10857535 | BERENTES, BROOKE M. | Address on file | | | | | | | |
| 10842922 | BERG, COREY L. | Address on file | | | | | | | |
| 10834039 | BERG, DONALD D. | Address on file | | | | | | | |
| 10883678 | BERG, ELKE M. | Address on file | | | | | | | |
| 10862128 | BERG, IAN M. | Address on file | | | | | | | |
| 10879838 | BERG, KYLE A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 72 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855112 | BERG, LARRY J. | Address on file | | | | | | | |
| 10889660 | BERG, TYLER A. | Address on file | | | | | | | |
| 10883486 | BERG, TYLER W. | Address on file | | | | | | | |
| 10888114 | BERG, WILLIAM F. | Address on file | | | | | | | |
| 10823635 | BERGAKKER, WALTER E. | Address on file | | | | | | | |
| 10869880 | BERGANZA, MATTHEW L. | Address on file | | | | | | | |
| 10866972 | BERGE, AUSTIN T. | Address on file | | | | | | | |
| 10882765 | BERGE, CONNER C. | Address on file | | | | | | | |
| 10848293 | BERGE, SCOTT T. | Address on file | | | | | | | |
| 10820949 | Bergen County, NJ, | Attn: Consumer Protection Division | One Bergen County Plaza | | | Hackensack | NJ | 07601-7076 | |
| 10829536 | BERGENFIELD FIRE PREVENTION BUREAU | 198 NORTH WASHINGTON AVE | | | | BERGENFIELD | NJ | 07621 | |
| 10843711 | BERGENFIELD HEALTH DEPT | 198 N WASHINGTON AVE | | | | BERGENFIELD | NJ | 07621 | |
| 10849681 | BERGER, CHRISTOPHER A. | Address on file | | | | | | | |
| 10834285 | BERGER, LEE J. | Address on file | | | | | | | |
| 10861120 | BERGER, MARK R. | Address on file | | | | | | | |
| 10851955 | BERGER, MICHAEL I. | Address on file | | | | | | | |
| 10835469 | BERGER, NICHOLAS S. | Address on file | | | | | | | |
| 10846642 | BERGER, PHILIP E. | Address on file | | | | | | | |
| 10844961 | BERGERON, AUSTIN J. | Address on file | | | | | | | |
| 10838876 | BERGERON, BRANDON A. | Address on file | | | | | | | |
| 10856860 | BERGERON, BRANDON T. | Address on file | | | | | | | |
| 10876481 | BERGERON, ELAINE A. | Address on file | | | | | | | |
| 10877911 | BERGERON, EVAN T. | Address on file | | | | | | | |
| 10835468 | BERGERON, HANNAH B. | Address on file | | | | | | | |
| 10832493 | BERGFELD, ANGELA S. | Address on file | | | | | | | |
| 10829774 | BERGHOFF, ANGELICA N. | Address on file | | | | | | | |
| 10876480 | BERGHOLTZ, MAYBRITT | Address on file | | | | | | | |
| 10858571 | BERGHOLZ, SHAWN A. | Address on file | | | | | | | |
| 10846641 | BERGIN, JOSEPH J. | Address on file | | | | | | | |
| 10858378 | BERGLUND, BLAIR T. | Address on file | | | | | | | |
| 10839415 | BERGLUND, SHARON A. | Address on file | | | | | | | |
| 10877148 | BERGMANN, JACOB J. | Address on file | | | | | | | |
| 10874564 | BERGO, ADAM D. | Address on file | | | | | | | |
| 10825567 | BERGSRUD, MEGAN J. | Address on file | | | | | | | |
| 10844049 | BERGSTROM, BRANDON L. | Address on file | | | | | | | |
| 10851954 | BERGSTROM, LARS D. | Address on file | | | | | | | |
| 10849680 | BERGSTROM, VICTORIA M. | Address on file | | | | | | | |
| 10848632 | BERHANE, MERON | Address on file | | | | | | | |
| 10855944 | BERHANEMARIAM, BETHEL F. | Address on file | | | | | | | |
| 10851953 | BERINGER, JESSE L. | Address on file | | | | | | | |
| 10838283 | BERINGHAUS, ANTHONY L. | Address on file | | | | | | | |
| 10866971 | BERIO, HAYDEN E. | Address on file | | | | | | | |
| 10947979 | BERJAS REALTY ASSOCIATES, LLC | ERIK CHRISTOPHEY | BERJAS REALTY CO | C/O ABC REALTY | 152 WEST 57TH STREET | NEW YORK | NY | 10019 | |
| 10819060 | BERJAS REALTY CO | C/O ABC REALTY | 152 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 10889866 | BERKELEY COUNTY FAMILY COURT | PO BOX 219 | | | | MONCKS CORNER | SC | 29461 | |
| 10825079 | BERKELEY COUNTY WTR & SANITATN | 212 OAKLEY PLANTATION DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 10883935 | BERKELEY COUNTY WTR & SANITATN | PO BOX 580139 | | | | CHARLOTTE | NC | 28258 | |
| 10890647 | BERKELEY ELECTRIC COOP INC | SEDC | 414 N. HWY 52 | | | MONCKS CORNER | SC | 29461 | |
| 10890648 | BERKELEY ELECTRIC COOP INC | SEDC | PO BOX 530812 | | | ATLANTA | GA | 30353 | |
| 10944790 | BERKELEY MALL, LLC | BRITT BYRNE | C/O CHILDRESS KLEIN PROPERTIES | ATTN RETAIL DIVISION | 301 SOUTH COLLEGE STREET SUITE 2800 | CHARLOTTE | NC | 28202 | |
| 10819314 | BERKELEY POINT CAPITAL LLC | PO BOX 776251 | | | | CHICAGO | IL | 60677-6251 | |
| 10844960 | BERKELEY, DILLON R. | Address on file | | | | | | | |
| 10823479 | BERKEMEYER ATTORNEYS & COUNSELORS | ACT 6607972020206 ABA 266086554 | EDIFICIO JACARANDA 4TH FL | BENJAMIN CONSTANT 835 | | ASUNCION | | | PARAGUAY |
| 10858570 | BERKEY, REBECCA A. | Address on file | | | | | | | |
| 10838875 | BERKHALTER, KEANA C. | Address on file | | | | | | | |
| 10872313 | BERKIEL, DEVIN M. | Address on file | | | | | | | |
| 10846640 | BERKLEY, JAGER R. | Address on file | | | | | | | |
| 10839414 | BERKMAN, BARRICK S. | Address on file | | | | | | | |
| 10853870 | BERKOFF, KIRA C. | Address on file | | | | | | | |
| 10851092 | BERKOWITZ, KELLI A. | Address on file | | | | | | | |
| 11101919 | BERKS COUNTY, PA | ATTN: BUREAU OF CONSUMER PROTECTION | 15TH FLOOR | STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| 10873384 | BERKS EIT BUREAU | BERKS EIT BUREAU | 1125 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| 10820660 | Berkshire County, MA | Attn: Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 | |
| 10885661 | BERKSHIRE GAS CO | P.O. BOX 1388 | | | | PITTSFIELD | MA | 01202 | |
| 10889497 | BERKSHIRE GAS CO | PO BOX 9241 | | | | CHELSEA | MA | 02150 | |
| 10883875 | BERKSHIRE LANDING NEW COMMUNITY AUTHORITY | PO BOX 645492 | | | | CINCINNATI | OH | 45264-5492 | |
| 10857704 | BERKSHIRE MALL LLC | 1665 STATE HILL RD | | | | WYOMISSING | PA | 19610 | |
| 10890110 | BERKSHIRE MALL LLC | BOX 510159 | | | | PHILADELPHIA | PA | 19175 | |
| 10817879 | BERKSHIRE MALL LLC | PO BOX 510159 | | | | PHILADELPHIA | PA | 19175-0159 | |
| 10826191 | BERKSHIRE MALL REALTY HOLDING LLC | C/O KOHAN INVESTMENT GROUP | 1010 NORTHERN BLVD | SUITE #212 | | GREAT NECK | NY | 11021 | |
| 10814561 | BERKSHIRE SQUARE INVESTORS LLC | C/O PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 10839509 | BERLAND, BRANDON T. | Address on file | | | | | | | |
| 10824757 | BERLAND, JOHN D. | Address on file | | | | | | | |
| 10818527 | BERLIN MALL LLC | C/O LERNER HEIDENBERG PROPERTIES | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 10817491 | BERLIN NEWINGTON ASSOCIATES LLC | PO BOX 11629 | | | | NEWARK | NJ | 07101-4629 | |
| 10834247 | BERMAN, JUSTIN | Address on file | | | | | | | |
| 10870536 | BERMONTIZ, EMILY D. | Address on file | | | | | | | |
| 10845743 | BERMUDES, KEVIN W. | Address on file | | | | | | | |
| 10877147 | BERMUDEZ, ANGEL J. | Address on file | | | | | | | |
| 10824516 | BERMUDEZ, BRYAN E. | Address on file | | | | | | | |
| 10835898 | BERMUDEZ, DAVID A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877146 | BERMUDEZ, GIOBANNY | Address on file | | | | | | | |
| 10842921 | BERMUDEZ, JUAN | Address on file | | | | | | | |
| 10887865 | BERMUDEZ, VANESSA | Address on file | | | | | | | |
| 10872312 | BERMUDEZ, WILLIAM | Address on file | | | | | | | |
| 10883485 | BERNABE, DAISY | Address on file | | | | | | | |
| 10829945 | BERNACHE JR, EDUARDO | Address on file | | | | | | | |
| 10852929 | BERNACKI, NOAH J. | Address on file | | | | | | | |
| 10849679 | BERNADOTTE, GERARDO G. | Address on file | | | | | | | |
| 10827696 | BERNAL HERNANDEZ, MARJORIE | Address on file | | | | | | | |
| 10874472 | BERNAL, AMY D. | Address on file | | | | | | | |
| 10874753 | BERNAL, BRIAN | Address on file | | | | | | | |
| 10849678 | BERNAL, CHRISTOPHER M. | Address on file | | | | | | | |
| 10889475 | BERNAL, FAITH I. | Address on file | | | | | | | |
| 10841061 | BERNAL, IMELDA M. | Address on file | | | | | | | |
| 10871361 | BERNAL, JOAQUIN J. | Address on file | | | | | | | |
| 10848153 | BERNAL, LEVI G. | Address on file | | | | | | | |
| 10887611 | BERNAL, ROLANDO J. | Address on file | | | | | | | |
| 10837306 | BERNAL, RUBI A. | Address on file | | | | | | | |
| 10873184 | BERNALES, PIO M. | Address on file | | | | | | | |
| 10853140 | BERNALILLO COUNTY | 111 UNION SQUARE SE | SUITE 100 | | | ALBUQUERQUE | NM | 87102 | |
| 10853136 | BERNALILLO COUNTY | 111 UNION SQUARE SE | | | | ALBUQUERQUE | NM | 87102 | |
| 10855853 | BERNALILLO COUNTY FIRE DEPT | 6840 2ND STREET NW | | | | ALBUQUERQUE | NM | 87107 | |
| 10820588 | Bernalillo County, NM | Attn: Consumer Protection Division | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| 10819291 | BERNARD JENSEN PRODUCTS | 535 STEVENS AVENUE WEST | PO BOX B | | | SOLANA BEACH | CA | 92075 | |
| 10859431 | BERNARD, GLENN P. | Address on file | | | | | | | |
| 10870535 | BERNARD, GRAYSON C. | Address on file | | | | | | | |
| 10866970 | BERNARD, JAKE A. | Address on file | | | | | | | |
| 10825738 | BERNARD, JAMES J. | Address on file | | | | | | | |
| 10881615 | BERNARD, JOSIAH C. | Address on file | | | | | | | |
| 10840189 | BERNARD, REGINA N. | Address on file | | | | | | | |
| 10833732 | BERNARD, SHAW E. | Address on file | | | | | | | |
| 10832855 | BERNARD, VANROY A. | Address on file | | | | | | | |
| 10875996 | BERNARDEZ, LESTER B. | Address on file | | | | | | | |
| 10877294 | BERNARDI, DAISY L. | Address on file | | | | | | | |
| 10856859 | BERNARDI, MICHAEL S. | Address on file | | | | | | | |
| 10880530 | BERNARDINI, SOPHIA A. | Address on file | | | | | | | |
| 10941837 | BERNARDO A. YIBIRIN | 4650 NW 100th Way | | | | CORAL SPRINGS | FL | 33076 | |
| 10941809 | BERNARDO A. YIBIRIN AND MARIA R. YIBIRIN | 4650 NW 100th Way | | | | CORAL SPRINGS | FL | 33076 | |
| 10877145 | BERNARDO, CARLO A. | Address on file | | | | | | | |
| 10832221 | BERNARDO, GRIFFIN J. | Address on file | | | | | | | |
| 10845742 | BERNARDO, JAMIE A. | Address on file | | | | | | | |
| 10846833 | BERNASKI, JOHN A. | Address on file | | | | | | | |
| 10873183 | BERNATSKA, JULIA | Address on file | | | | | | | |
| 10852928 | BERNDT, DANIEL J. | Address on file | | | | | | | |
| 10885541 | BERNDT, SHELLY D. | Address on file | | | | | | | |
| 10881614 | BERNHARDT, BRENDAN | Address on file | | | | | | | |
| 10869255 | BERNHARDT, BRITTANY M. | Address on file | | | | | | | |
| 10882764 | BERNHARDT, JACOB | Address on file | | | | | | | |
| 10864968 | BERNICK, AMANDA M. | Address on file | | | | | | | |
| 10890054 | BERNIE MORRIS CLERK | PO BOX 639 | | | | MCMINNVILLE | TN | 37111 | |
| 10850380 | BERNINI, ADRIANNE L. | Address on file | | | | | | | |
| 10857534 | BERNOSKY, KASSIA A. | Address on file | | | | | | | |
| 10889370 | BERNOTAS, CHAD J. | Address on file | | | | | | | |
| 10849523 | BERNSTORFF, ISABELLE V. | Address on file | | | | | | | |
| 10826472 | BERNTHOLD, JARETT D. | Address on file | | | | | | | |
| 10827695 | BERRING HOPKINS, MARCUS A. | Address on file | | | | | | | |
| 10845741 | BERRIOS, DANIEL D. | Address on file | | | | | | | |
| 10824021 | BERRIOS, JOSHUA | Address on file | | | | | | | |
| 10845740 | BERRIOS, THOMAS C. | Address on file | | | | | | | |
| 10826232 | BERRY MCMILLAN, JOUSTEN T. | Address on file | | | | | | | |
| 10861636 | BERRY, ALEC T. | Address on file | | | | | | | |
| 10859430 | BERRY, ANTHONY J. | Address on file | | | | | | | |
| 10831670 | BERRY, ARIA | Address on file | | | | | | | |
| 10829242 | BERRY, BOBBY F. | Address on file | | | | | | | |
| 10836450 | BERRY, BRAXTON J. | Address on file | | | | | | | |
| 10861290 | BERRY, BRIAN P. | Address on file | | | | | | | |
| 10859429 | BERRY, CENTELL S. | Address on file | | | | | | | |
| 10830133 | BERRY, CHRISTIAN D. | Address on file | | | | | | | |
| 10866969 | BERRY, EDMOND G. | Address on file | | | | | | | |
| 10873970 | BERRY, ERICA P. | Address on file | | | | | | | |
| 10874752 | BERRY, GUY A. | Address on file | | | | | | | |
| 10855111 | BERRY, JACK H. | Address on file | | | | | | | |
| 10828981 | BERRY, JEREMY A. | Address on file | | | | | | | |
| 10860361 | BERRY, JOSHUA K. | Address on file | | | | | | | |
| 10873182 | BERRY, KHALIL A. | Address on file | | | | | | | |
| 10873969 | BERRY, LAURA M. | Address on file | | | | | | | |
| 10827496 | BERRY, MARK S. | Address on file | | | | | | | |
| 10866968 | BERRY, RACHEL C. | Address on file | | | | | | | |
| 10847484 | BERRY, REUBEN K. | Address on file | | | | | | | |
| 10826081 | BERRY, RYAN W. | Address on file | | | | | | | |
| 10827495 | BERRY, SEAN T. | Address on file | | | | | | | |
| 10887915 | BERRY, SHANNON D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 74 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852927 | BERRY, STEPHEN M. | Address on file | | | | | | | |
| 10824756 | BERRY, STEVEN M. | Address on file | | | | | | | |
| 10842509 | BERRY, TYLER D. | Address on file | | | | | | | |
| 10869296 | BERRYHILL AND SONS INC | 1217 BENVUE LANE | | | | LAKE CHARLES | LA | 70605 | |
| 10827879 | BERRYHILL, DEE DEE L. | Address on file | | | | | | | |
| 10877144 | BERRYMAN, DEBRA H. | Address on file | | | | | | | |
| 10880759 | BERRYMAN, GARRETT A. | Address on file | | | | | | | |
| 10877143 | BERRYMAN, HALEY J. | Address on file | | | | | | | |
| 10825887 | BERTHA, SCOTT R. | Address on file | | | | | | | |
| 10863455 | BERTHELOT, CONNER P. | Address on file | | | | | | | |
| 10863017 | BERTHOLE, BENJAMIN R. | Address on file | | | | | | | |
| 10861635 | BERTINI, BRETT | Address on file | | | | | | | |
| 10847483 | BERTKE, JACOB T. | Address on file | | | | | | | |
| 10847482 | BERTKE, TYLER C. | Address on file | | | | | | | |
| 10862355 | BERTKO-TOWNSELL, TERRENCE Q. | Address on file | | | | | | | |
| 10835897 | BERTO, GEOFFREY R. | Address on file | | | | | | | |
| 10838335 | BERTOLINI, ADRIANA O. | Address on file | | | | | | | |
| 10850379 | BERTOLINO, AMELIA C. | Address on file | | | | | | | |
| 10885672 | BERTOLINO, LUCAS | Address on file | | | | | | | |
| 10835467 | BERTONE, DOMINIC J. | Address on file | | | | | | | |
| 10836941 | BERTRAM, STEPHEN | Address on file | | | | | | | |
| 10844494 | BERTRAND, BRIANNA M. | Address on file | | | | | | | |
| 10885254 | BERTRAND, JESSICA | Address on file | | | | | | | |
| 10864967 | BERTSCH, CURTIS R. | Address on file | | | | | | | |
| 10849677 | BERTUCCIO, NICHOLAS C. | Address on file | | | | | | | |
| 10845739 | BERUBE, MICHAEL P. | Address on file | | | | | | | |
| 10840188 | BERUMEN, ANDREANNA | Address on file | | | | | | | |
| 10872311 | BERWER, ARCHIE C. | Address on file | | | | | | | |
| 10819874 | BERWICK MARKETPLACE I LLC | C/O AVISON YOUNG | 500 W CYPRESS CREEK ROAD | SUITE 350 | | FT LAUDERDALE | FL | 33309 | |
| 10874893 | BERYH, ALINA | Address on file | | | | | | | |
| 10880321 | BESCHORNER, JESSICA N. | Address on file | | | | | | | |
| 10850378 | BESECKER, BRENDEN M. | Address on file | | | | | | | |
| 10870681 | BESELER, HEATHER M. | Address on file | | | | | | | |
| 10842508 | BESS, AUSTIN M. | Address on file | | | | | | | |
| 10841834 | BESS, CHELSIE S. | Address on file | | | | | | | |
| 10842920 | BESS, GRANT A. | Address on file | | | | | | | |
| 10881228 | BESSEMER UTILITIES | 1600 1ST AVE N | | | | BESSEMER | AL | 35020 | |
| 10889251 | BESSEMER UTILITIES | PO BOX 1246 | | | | BESSEMER | AL | 35021 | |
| 10870534 | BESSETTE, JAYCIE L. | Address on file | | | | | | | |
| 10860562 | BESSLER, JUDY L. | Address on file | | | | | | | |
| 10855687 | BEST GLASS | 1611 RUSSELL STREET | SUITE #6 | | | BERKELEY | CA | 94703 | |
| 10817216 | BEST PLUMBING SPECIALTIES INC | PO BOX 750 | | | | MYERSVILLE | MD | 21773 | |
| 10879223 | BEST, EMMITT A. | Address on file | | | | | | | |
| 10842507 | BEST, JAALEN T. | Address on file | | | | | | | |
| 10824644 | BEST, KATHLEEN K. | Address on file | | | | | | | |
| 10833315 | BEST, LAURA D. | Address on file | | | | | | | |
| 10843272 | BEST, RACHEL | Address on file | | | | | | | |
| 10867741 | BEST, TEDDIE A. | Address on file | | | | | | | |
| 10842506 | BEST, THOMAS A. | Address on file | | | | | | | |
| 10832220 | BESTERFIELD, COLE A. | Address on file | | | | | | | |
| 10873968 | BESTIC, BOYD M. | Address on file | | | | | | | |
| 10945428 | BETA AGENCY | MITCHELL HERNANDEZ | LONG BEACH TOWN SQUARE LLC | C/O FF PROPERTIES LP | 120 N ROBERTSON BLVD, 3RD FLOOR | LOS ANGELES | CA | 90048 | |
| 10816018 | BETA HOLDINGS LIMITED PARTNERSHIP | C/O BETA COMMERCIAL PROPERTIES | 18827 BOTHELL WAY NE | SUITE 110 | | BOTHELL | WA | 98011 | |
| 10875330 | BETANCOURT, MICHELLE L. | Address on file | | | | | | | |
| 10827878 | BETANCOURT, MIGUEL A. | Address on file | | | | | | | |
| 10822858 | BETANCOURT, WILLIAM M. | Address on file | | | | | | | |
| 10880371 | BETANCOURT, ZACHARY M. | Address on file | | | | | | | |
| 10875707 | BETBEZE, CHRISTIAN J. | Address on file | | | | | | | |
| 10866069 | BETCHEL, JEFFREY A. | Address on file | | | | | | | |
| 10840187 | BETCHER, ANDREW N. | Address on file | | | | | | | |
| 10849008 | BETH, AUSTIN | Address on file | | | | | | | |
| 10885540 | BETHA, ANTONIA U. | Address on file | | | | | | | |
| 10875446 | BETHANCOURT, MARIANELA | Address on file | | | | | | | |
| 10817618 | BETHANY VILLAGE CENTRE | 15160 NW LAIDLAW ROAD | SUITE 108 | | | PORTLAND | OR | 97229 | |
| 10842505 | BETHARD, BEN W. | Address on file | | | | | | | |
| 10878629 | BETHEA, GRACE T. | Address on file | | | | | | | |
| 10873967 | BETHEA, JAKE D. | Address on file | | | | | | | |
| 10888440 | BETHEA, WILLIE | Address on file | | | | | | | |
| 10875716 | BETHESDA ALL FIRED UP | 4923 ELM STREET | | | | BETHESDA | MD | 20814 | |
| 10875652 | BETHUNE, DEMARIOUS D. | Address on file | | | | | | | |
| 10840186 | BETKOWSKI, JACK A. | Address on file | | | | | | | |
| 10832936 | BETLACH, ANDREW D. | Address on file | | | | | | | |
| 10866967 | BETRO, JORDAN D. | Address on file | | | | | | | |
| 10838282 | BETROZOFF, NICHOLAS D. | Address on file | | | | | | | |
| 10821995 | BETTENCOURT, ANTHONY D. | Address on file | | | | | | | |
| 10886230 | BETTIS, CODY D. | Address on file | | | | | | | |
| 10845738 | BETTON, DARIEAN L. | Address on file | | | | | | | |
| 10824782 | BETTRAY, MARK D. | Address on file | | | | | | | |
| 10864068 | BETTS, ALEXANDER J. | Address on file | | | | | | | |
| 10836940 | BETTS, ASHTON D. | Address on file | | | | | | | |
| 10865965 | BETTS, BRANDON L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866966 | BETTS, CAMREN L. | Address on file | | | | | | | |
| 10878628 | BETTS, ISAIAH I. | Address on file | | | | | | | |
| 10836939 | BETTS, JOSEPH L. | Address on file | | | | | | | |
| 10842504 | BETTS, LANCE A. | Address on file | | | | | | | |
| 10819555 | BETTY LOUS INC | PO BOX 537 | | | | MCMINNVILLE | OR | 97128 | |
| 10844419 | BETUSTAK, MATTHEW J. | Address on file | | | | | | | |
| 10851952 | BETZ, ALEXANDER R. | Address on file | | | | | | | |
| 10843342 | BEU, CAMDEN | Address on file | | | | | | | |
| 10865183 | BEUKEMA, BRANDT P. | Address on file | | | | | | | |
| 10873362 | BEUMEN, BETHZABE | Address on file | | | | | | | |
| 10841833 | BEUTEL, DEREK A. | Address on file | | | | | | | |
| 10833377 | BEVEC, NICOLLETTE | Address on file | | | | | | | |
| 10817173 | BEVERAGE AIR | PO BOX 602056 | | | | CHARLOTTE | NC | 28260-2056 | |
| 10849153 | BEVERAGE CONTAINER MANAGEMENT BOARD | #100 8616-51 AVE NW | | | | EDMONTON | AB | T6E 6E6 | CANADA |
| 10889351 | BEVERIDGE, KIP O. | Address on file | | | | | | | |
| 10845913 | BEVERIDGE, KYLE L. | Address on file | | | | | | | |
| 10874572 | BEVERLY BUTLER | Address on file | | | | | | | |
| 10818710 | BEVERLY PLAZA LLC | 33 BOYLSTON STREET | SUITE 300 | | | CHESTNUT HILL | MA | 02467 | |
| 10814454 | BEVERLY PLAZA LLC | PO BOX 845004 | | | | BOSTON | MA | 02284-5004 | |
| 10819425 | BEVERLY SPE LLC | C/O SPERRY COMMERCIAL INC | PO BOX 80588 | | | CITY OF INDUSTRY | CA | 91716-8588 | |
| 10858377 | BEVERLY, TAYLOR K. | Address on file | | | | | | | |
| 10890423 | BEVERLY, TYRONE G. | Address on file | | | | | | | |
| 10840185 | BEVERLY, WILLIE F. | Address on file | | | | | | | |
| 10838281 | BEVILACQUA, MICHAEL J. | Address on file | | | | | | | |
| 10836938 | BEVILL, JASON L. | Address on file | | | | | | | |
| 10841832 | BEVILL, PRICE A. | Address on file | | | | | | | |
| 10821412 | BEVINS, AARON W. | Address on file | | | | | | | |
| 10815502 | BEWAY REALTY LLC | 575 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 11065561 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 11065561 | Bexar County | Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| 11101920 | BEXAR COUNTY, TX | ATTN: CONSUMER PROTECTION DIVISION | BEXAR COUNTY COURTHOUSE | 100 DOLOROSA | | SAN ANTONIO | TX | 78205 | |
| 10868576 | BEY, JAMAL J. | Address on file | | | | | | | |
| 10879602 | BEYAH, RASHEED | Address on file | | | | | | | |
| 10833731 | BEYAH, SHARIF S. | Address on file | | | | | | | |
| 10847719 | BEYAK, JASON A. | Address on file | | | | | | | |
| 10841060 | BEYDOUN, DANNY A. | Address on file | | | | | | | |
| 10882213 | BEYEA, TIFFANY M. | Address on file | | | | | | | |
| 10831349 | BEYER, AARON J. | Address on file | | | | | | | |
| 10831080 | BEYER, JEROME J. | Address on file | | | | | | | |
| 10866965 | BEYER, JUSTIN R. | Address on file | | | | | | | |
| 10814028 | BEYOND BETTER FOODS | 101 LINCOLN AVENUE | SUITE 100 | | | BRONX | NY | 10454 | |
| 10815365 | BEYOND FOOD INC | 1083 QUEEN ST | SUITE 189 | | | HALIFAX | NS | B3H 0B2 | CANADA |
| 10814634 | BEYOND20 | 1325 G STREET NW | SUITE 1020 | | | WASHINGTON | DC | 20004 | |
| 10861939 | BEZ, BARAK T. | Address on file | | | | | | | |
| 10831500 | BEZA, CINDY C. | Address on file | | | | | | | |
| 10849374 | BEZAIRE CURRIE, BRANDON W. | Address on file | | | | | | | |
| 10840184 | BEZANILLA, CHAD M. | Address on file | | | | | | | |
| 10947691 | BEZTAK PROPERTIES | BROOKDALE PLAZA | 31731 NORTHWESTERN HWY | SUITE 250 W | | FARMINGTON HILLS | MI | 48334 | |
| 10889822 | BFG BRASIL COMERCIO DE VITAMINAS | GNC BRAZIL | KXRO | | | SAO PAULO | | | BRAZIL |
| 10885231 | BFPE INTERNATIONAL | PO BOX 791045 | | | | BALTIMORE | MD | 21279-1045 | |
| 10813669 | BG DELAWARE HOLDINGS LLC | PO BOX 951049 | DEPT 102642-20677-3235 | | | CLEVELAND | OH | 44193 | |
| 10833841 | BG MONMOUTH LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 10888359 | BG MONMOUTH LLC | PO BOX 73612 | DEPT# 334010-20611-00049116 | | | CLEVELAND | OH | 44193 | |
| 10888662 | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101 | |
| 10886776 | BGE | P.O. BOX 1475 | | | | BALTIMORE | MD | 21203 | |
| 10829655 | BHAICHANDEEN, MARK BRAD | Address on file | | | | | | | |
| 10868095 | BHARAT KANBI | Address on file | | | | | | | |
| 10821757 | BHARDWAJ, AMIT | Address on file | | | | | | | |
| 10837066 | BHARDWAJ, ROHIT | Address on file | | | | | | | |
| 10832276 | BHATHAL, SHIVRAJ S. | Address on file | | | | | | | |
| 10831079 | BHATIA, JONATHAN | Address on file | | | | | | | |
| 10826080 | BHATIA, KIERAN | Address on file | | | | | | | |
| 10845737 | BHATIA, SHANNON S. | Address on file | | | | | | | |
| 10871627 | BHATT, CHINMAY H. | Address on file | | | | | | | |
| 10824078 | BHATT, DEEPAK | Address on file | | | | | | | |
| 10848152 | BHATT, MERAJ M. | Address on file | | | | | | | |
| 10828980 | BHATTI, ABEER I. | Address on file | | | | | | | |
| 10827559 | BHATTI, AHMAD | Address on file | | | | | | | |
| 10823646 | BHATTI, GURPREET S. | Address on file | | | | | | | |
| 10827494 | BHATTI, HARRIS | Address on file | | | | | | | |
| 10843033 | BHATTI, SAHAR | Address on file | | | | | | | |
| 10842919 | BHATTI, SALMAN | Address on file | | | | | | | |
| 10882763 | BHATTI, YUSEF H. | Address on file | | | | | | | |
| 10942317 | BHAVINKUMR PATEL AND BHAVINI PATEL | 1457 Walden dr | | | | FOLSOM | CA | 95630 | |
| 10839413 | BHAVNANI, SIRISH D. | Address on file | | | | | | | |
| 10878086 | BHAVSAR, DISHA Y. | Address on file | | | | | | | |
| 10857533 | BHOGAL, AGAMJEET S. | Address on file | | | | | | | |
| 10856858 | BHOGAL, ARMANJEET S. | Address on file | | | | | | | |
| 10845736 | BHOGAL, NAVDEEP S. | Address on file | | | | | | | |
| 10878627 | BHOLAI, SHANE B. | Address on file | | | | | | | |
| 10840183 | BHUIYAN, MAHMUD H. | Address on file | | | | | | | |
| 10859514 | BHUIYAN, NAIMA I. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 76 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843165 | BHUT, AMAR D. | Address on file | | | | | | | |
| 10816828 | BI EBENSBURG LLC | 720 E PALISADE AVENUE | SUITE 201 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 10817376 | BI JAMESTOWN LLC | PO BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| 10875034 | BI, YING | Address on file | | | | | | | |
| 10854618 | BIALECKI, BRYAN | Address on file | | | | | | | |
| 10860360 | BIALEK, BRETT M. | Address on file | | | | | | | |
| 10861119 | BIALO, JAMIE L. | Address on file | | | | | | | |
| 10886968 | BIALOBLOCKI, SAMANTHA A. | Address on file | | | | | | | |
| 10843840 | BIALORUCKI, RICHARD L. | Address on file | | | | | | | |
| 10852926 | BIALOSKY, JOSH G. | Address on file | | | | | | | |
| 10868228 | BIALY, PATRICK | Address on file | | | | | | | |
| 10838580 | BIAM, ROODY SIMON S. | Address on file | | | | | | | |
| 10824643 | BIAMONTE, NATALYA | Address on file | | | | | | | |
| 10873181 | BIANCHI, CADE M. | Address on file | | | | | | | |
| 10873966 | BIANCHI, ROBERT | Address on file | | | | | | | |
| 10945111 | BIANCO PROPERTIES | DAVID WILLIS | C/O BIANCO PROPERTIES | PO BOX 411273 | | CREVE COEUR | MO | 63141 | |
| 10947487 | BIANCO PROPERTIES | DAVIS WILLIS | C/O BIANCO PROPERTIES | PO BOX 411273 | | CREVE COEUR | MO | 63141 | |
| 10822221 | BIANCO, ANTHONY M. | Address on file | | | | | | | |
| 10863454 | BIANCO, FRANCESCO E. | Address on file | | | | | | | |
| 10873426 | BIANCO, PASHANO | Address on file | | | | | | | |
| 10844527 | BIANCOLIN, DANTE P. | Address on file | | | | | | | |
| 10825415 | BIANCULLI, STEFANIE | Address on file | | | | | | | |
| 10882212 | BIBBS, CAMERON T. | Address on file | | | | | | | |
| 10842503 | BIBLE, DYLAN L. | Address on file | | | | | | | |
| 10836937 | BICE, BRANDON M. | Address on file | | | | | | | |
| 10854752 | BICE, TRAVIS L. | Address on file | | | | | | | |
| 10859428 | BICKEL, JOSHUA A. | Address on file | | | | | | | |
| 10867740 | BICKEL, LISA M. | Address on file | | | | | | | |
| 10883227 | BICKER, RYAN J. | Address on file | | | | | | | |
| 10869879 | BICKERSTAFF, ERIC M. | Address on file | | | | | | | |
| 10870533 | BICKHAM, ANGELLE M. | Address on file | | | | | | | |
| 10845912 | BICKHAM, CURTIS R. | Address on file | | | | | | | |
| 10881120 | BICKHART, DILLON H. | Address on file | | | | | | | |
| 10852925 | BICKISH, MACEY G. | Address on file | | | | | | | |
| 10840329 | BICKLEY, JORDAN A. | Address on file | | | | | | | |
| 10837305 | BICKLEY, MARTHA | Address on file | | | | | | | |
| 10885917 | BICKLEY, MIAH J. | Address on file | | | | | | | |
| 10882211 | BICZIS, PIERCE J. | Address on file | | | | | | | |
| 10835206 | BIDDISCOMBE, KELSEY | Address on file | | | | | | | |
| 10847481 | BIDDLE, HENRY J. | Address on file | | | | | | | |
| 10845735 | BIDELL, BRADLEY J. | Address on file | | | | | | | |
| 10876479 | BIDINGER, AUSTIN D. | Address on file | | | | | | | |
| 10890087 | BIEBER, COLLEEN M. | Address on file | | | | | | | |
| 10866964 | BIEFEL, JENNIFER | Address on file | | | | | | | |
| 10860359 | BIEGLER, MARY L. | Address on file | | | | | | | |
| 10825737 | BIELAK, ALEXIS M. | Address on file | | | | | | | |
| 10877142 | BIELMA, ANTHONY P. | Address on file | | | | | | | |
| 10853869 | BIEN AIME, VADIO | Address on file | | | | | | | |
| 10859427 | BIENER, TAYLOR B. | Address on file | | | | | | | |
| 10872310 | BIENERT, CHASE A. | Address on file | | | | | | | |
| 10824010 | BIENIECKI, STAN | Address on file | | | | | | | |
| 10840182 | BIENLIEN, ERIKA G. | Address on file | | | | | | | |
| 10859639 | BIENVENU, MARC D. | Address on file | | | | | | | |
| 10868227 | BIER, SARAH D. | Address on file | | | | | | | |
| 10826383 | BIERFREUND, THOMAS W. | Address on file | | | | | | | |
| 10828494 | BIERHAUS, CIARA D. | Address on file | | | | | | | |
| 10853868 | BIERL, JOSEPH C. | Address on file | | | | | | | |
| 10833285 | BIERLEIN, EVAN J. | Address on file | | | | | | | |
| 10846639 | BIERLEY, KEITH L. | Address on file | | | | | | | |
| 10852924 | BIERLY, COLTON T. | Address on file | | | | | | | |
| 10848151 | BIERLY, KYLE R. | Address on file | | | | | | | |
| 10851951 | BIERMANN, SCOTT A. | Address on file | | | | | | | |
| 10890057 | BIESECKER BODY CARE | PO BOX 741 | | | | MT VERNON | WA | 98273 | |
| 10885128 | BIG EAGLE, ERIC J. | Address on file | | | | | | | |
| 10887275 | BIG FLATS WATER DEPT | 476 MAPLE ST | | | | BIG FLATS | NY | 14814 | |
| 10863453 | BIG HAIR, JERELLE S. | Address on file | | | | | | | |
| 10947153 | BIG SHOPPING CENTERS | AMY LOPEZ | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST | SUITE 5 | FLORIDA | NY | 10921 | |
| 10945172 | BIG SHOPPING CENTERS USA, INC. | AMY LOPEZ | C/O BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST | SUITE 430 | PHOENIX | AZ | 85004 | |
| 10945333 | BIG V PROPERTIES, LLC | GREGORY IX | BVA POPLIN PLACE LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET, SUITE 5 | FLORIDA | NY | 10921 | |
| 10946107 | BIG V PROPERTIES, LLC | GREGORY IX | BVA SPALDING LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST, STE 5 | FLORIDA | NY | 10921 | |
| 10946974 | BIG V PROPERTIES, LLC | GREGORY IX | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST | SUITE 5 | FLORIDA | NY | 10921 | |
| 10860358 | BIGBEE, NAJAH M. | Address on file | | | | | | | |
| 10842502 | BIGBEY, MARK A. | Address on file | | | | | | | |
| 10948364 | BIGG PARK INC | 2800 NORTH ELM STREET | | | | LUMBERTON | NC | 28358 | |
| 10881613 | BIGGER, JOLANDA S. | Address on file | | | | | | | |
| 10889585 | BIGGIO, JOHN W. | Address on file | | | | | | | |
| 10826594 | BIGGLES, MICHAEL D. | Address on file | | | | | | | |
| 10817565 | BIGGS PARK INC | PO BOX 967 | ATTN: CAROL PHILLIPS | | | LUMBERTON | NC | 28359-0967 | |
| 10826002 | BIGGS, CALEB A. | Address on file | | | | | | | |
| 10879222 | BIGGS, CHRIS D. | Address on file | | | | | | | |
| 10879221 | BIGGS, CRAIG R. | Address on file | | | | | | | |
| 10840181 | BIGLANE, GEORGE A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10847655 | BIGLER, JACOB J. | Address on file | | | | | | | |
| 10842501 | BIGOTTI, RENATA | Address on file | | | | | | | |
| 10888620 | BILA, SALO | Address on file | | | | | | | |
| 10828979 | BILAL, ADAMMA M. | Address on file | | | | | | | |
| 10844959 | BILAMANG, RYBACH T. | Address on file | | | | | | | |
| 10832492 | BILBERRY, LESLIE A. | Address on file | | | | | | | |
| 10852923 | BILBO, ALEXANDRIA | Address on file | | | | | | | |
| 10848631 | BILBY, ERIC S. | Address on file | | | | | | | |
| 10838144 | BILDERBACK, CHEYENNE D. | Address on file | | | | | | | |
| 10868526 | BILE, JEAN A. | Address on file | | | | | | | |
| 10844493 | BILESANMI, ELIZABETH | Address on file | | | | | | | |
| 10887864 | BILGER, ANDREA M. | Address on file | | | | | | | |
| 10856443 | BILINSKI, JONATHAN J. | Address on file | | | | | | | |
| 10815927 | BILJO PROPERTIES II LLC | 1725 COLUMBUS AVENUE | | | | WACO | TX | 76701 | |
| 10868790 | BILL, PENNY | Address on file | | | | | | | |
| 10848630 | BILLAK, GEORGE | Address on file | | | | | | | |
| 10825886 | BILLER, EMILY A. | Address on file | | | | | | | |
| 10826593 | BILLINGS, JAMERA D. | Address on file | | | | | | | |
| 10844958 | BILLINGS, JOSHUA J. | Address on file | | | | | | | |
| 10849947 | BILLINGSLEY, JSLEN B. | Address on file | | | | | | | |
| 10865964 | BILLIOT, BLAKE M. | Address on file | | | | | | | |
| 10883226 | BILLON, LAURENT | Address on file | | | | | | | |
| 10886420 | BILLS, GENE H. | Address on file | | | | | | | |
| 10866963 | BILLS, HUNTER W. | Address on file | | | | | | | |
| 10858376 | BILLYJACK, FREEMAN | Address on file | | | | | | | |
| 10856857 | BILODEAU, BRANDEN M. | Address on file | | | | | | | |
| 10869555 | BILODEAU, MARC-ANDRE | Address on file | | | | | | | |
| 10841831 | BILSKI, JASON C. | Address on file | | | | | | | |
| 10814690 | BILTMOR INC | 130 CORRIDOR ROAD #3595 | | | | PONTE VEDRA BEACH | FL | 32004 | |
| 10824515 | BILYOU, SHEALYN M. | Address on file | | | | | | | |
| 10865963 | BIMBO, ANTHONY J. | Address on file | | | | | | | |
| 10833376 | BINDAS, ROBERT W. | Address on file | | | | | | | |
| 10852922 | BINDER, ANDREW J. | Address on file | | | | | | | |
| 10866962 | BINDI, HUNTER A. | Address on file | | | | | | | |
| 10846638 | BINDING, SHANE G. | Address on file | | | | | | | |
| 10880282 | BINDRUM, CHRISTOPHER A. | Address on file | | | | | | | |
| 10871360 | BINEGAR, BRADEN T. | Address on file | | | | | | | |
| 10828201 | BINETTE, MICHAEL A. | Address on file | | | | | | | |
| 10869878 | BINGAMAN, BRANDON L. | Address on file | | | | | | | |
| 10841059 | BINGAMAN, RYAN G. | Address on file | | | | | | | |
| 10882337 | BINGHAM, ELIAS C. | Address on file | | | | | | | |
| 10821350 | BINGHAM, JACKSON R. | Address on file | | | | | | | |
| 10885627 | BINGHAM, MASON B. | Address on file | | | | | | | |
| 10839412 | BINGHAM, REBECCA A. | Address on file | | | | | | | |
| 10840180 | BINGHAM, STEVIE M. | Address on file | | | | | | | |
| 10837614 | BINION, DEUNTA | Address on file | | | | | | | |
| 10860561 | BINKERD, CADE M. | Address on file | | | | | | | |
| 10884520 | BINKLY, ALEXANDER S. | Address on file | | | | | | | |
| 10833284 | BINNOM, ANGELA O. | Address on file | | | | | | | |
| 10866961 | BINNS, NATORI S. | Address on file | | | | | | | |
| 10863452 | BINSTOCK, SABRINA D. | Address on file | | | | | | | |
| 10819194 | BIO ENGINEERED SUPPLEMENTS & | GLANBIA BUSINESS SERVICE | 975 MERIDIAN LAKE DR | ATTN: YUKI PHIPPS | | AURORA | IL | 60504 | |
| 10819277 | BIO FILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 10889631 | BIO MINERALS NV | PO BOX 1237 | | | | OCEAN PINES | MD | 21811 | |
| 10811703 | Bio Minerals NV | Attn. Liesbet Verledens | Zenderstraat 12 | | | Destelbergen | | B-9070 | Belgium |
| 10813174 | BIOGIX INC | 6733 S SEPULVEDA BLVD | #108 | | | LOS ANGELES | CA | 90045 | |
| 11067152 | Biogix, Inc. | 201 Continental Blvd Suite 230 | | | | El Segundo | CA | 90245 | |
| 10815474 | BIOKLEEN | PO BOX 820689 | | | | VANCOUVER | WA | 98682 | |
| 10819524 | BIOMIC SCIENCES | PO BOX 4574 | | | | CHARLOTTESVILLE | VA | 22905 | |
| 10861118 | BIONDI, JUAN S. | Address on file | | | | | | | |
| 10814030 | BIONUTRITIONAL RESEARCH GROUP INC | 6 MORGAN | SUITE 100 | | | IRVINE | CA | 92618 | |
| 10814029 | BIORIGINAL FOOD & SCIENCE CORP | PO BOX 71742 | | | | CHICAGO | IL | 60694-1742 | |
| 10817439 | BIOSORB INC | 25 BROADWAY | 9TH FLOOR | | | NEW YORK | NY | 10004 | |
| 10813375 | BIOSTEEL | 90 WINGOLD AVE | UNIT# 1 | | | TORONTO | ON | M6B 1P5 | CANADA |
| 10816762 | BIOSTEEL SPORTS SUPPLEMENTS | 87 WINGOLD AVE | UNIT 1 | | | TORONTO | ON | M6B 1P8 | CANADA |
| 10874808 | BIOXGENIC LLC | 2131 BLOUNT ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 11073950 | Biozeal LLC | Childlife Essentials | Attn: Amy Adams | 645 S. Allied Way | | El Segundo | CA | 90245 | |
| 10826393 | BIRAESCU, AURELIA M. | Address on file | | | | | | | |
| 10825137 | BIRCH COMMUNICATIONS INC | 4885 RIVERSIDE DR. STE. 304 | | | | MACON | GA | 31210 | |
| 10886973 | BIRCH COMMUNICATIONS INC | PO BOX 51341 | | | | LOS ANGELES | CA | 90051-5641 | |
| 10813056 | BIRCH RUN OUTLETS II LLC | PO BOX 776330 | | | | CHICAGO | IL | 60677-6330 | |
| 10830749 | BIRCH, CAITLIN E. | Address on file | | | | | | | |
| 10856442 | BIRCH, CHRISTOPHER L. | Address on file | | | | | | | |
| 10877910 | BIRCH, JESSICA J. | Address on file | | | | | | | |
| 10842500 | BIRCH, TYLER M. | Address on file | | | | | | | |
| 10823123 | BIRCHEAT, PAUL D. | Address on file | | | | | | | |
| 10833283 | BIRCHELL, GARY L. | Address on file | | | | | | | |
| 10856506 | BIRCHFIELD, LAURYN J. | Address on file | | | | | | | |
| 10818754 | BIRCHWOOD MALL LLC | SDS-12-1381 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | |
| 10890732 | BIRD & BIRD | C/F ICBC TOWER CITIBANK PLAZA | 3 GARDEN ROAD | | | | | | HONG KONG |
| 10817449 | BIRD CREEK CROSSING LLC | 213 N STADIUM BLVD | SUITE 203 | | | COLUMBIA | MO | 65203 | |
| 10834246 | BIRD, CRAIG S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854617 | BIRD, DANIEL J. | Address on file | | | | | | | |
| 10842918 | BIRD, DANNY R. | Address on file | | | | | | | |
| 10861938 | BIRD, DESHAUN | Address on file | | | | | | | |
| 10843335 | BIRD, JC M. | Address on file | | | | | | | |
| 10843830 | BIRD, LAVANCE A. | Address on file | | | | | | | |
| 10822556 | BIRD, MARY L. | Address on file | | | | | | | |
| 10883677 | BIRD, OTTO W. | Address on file | | | | | | | |
| 10866960 | BIRD, SAVANNA N. | Address on file | | | | | | | |
| 10867961 | BIRD, SHANE R. | Address on file | | | | | | | |
| 10837790 | BIRDI, AJAY | Address on file | | | | | | | |
| 10862150 | BIRDI, AMAR | Address on file | | | | | | | |
| 10823791 | BIRDOES, LINDEY M. | Address on file | | | | | | | |
| 10845010 | BIRDOES, MICHAEL V. | Address on file | | | | | | | |
| 10864067 | BIRDSALL, ANDREW Z. | Address on file | | | | | | | |
| 10872309 | BIRDSALL, CODY R. | Address on file | | | | | | | |
| 10833730 | BIRDSALL, ELI A. | Address on file | | | | | | | |
| 10850377 | BIRDSONG, WILLIAM J. | Address on file | | | | | | | |
| 10888865 | BIRINGERS SHOP & SERVICE | 601 SHAWNEE | | | | LEAVENWORTH | KS | 66048 | |
| 10824855 | BIRK, JOSHUA T. | Address on file | | | | | | | |
| 10830432 | BIRKFELD, JASON F. | Address on file | | | | | | | |
| 10829690 | BIRKHAUSER, BRADLEY M. | Address on file | | | | | | | |
| 10837304 | BIRKU, LALEM B. | Address on file | | | | | | | |
| 10886558 | BIRMAN, TYLER | Address on file | | | | | | | |
| 10856959 | BIRMINGHAM DEVCO LLC | 200 OLD FORGE LANE | SUITE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 10855774 | BIRMINGHAM GUTHRIE, ABIGAIL J. | Address on file | | | | | | | |
| 10814022 | BIRMINGHAM REALTY CORP | 27 INVERNESS CTR PKWY | | | | BIRMINGHAM | AL | 35242 | |
| 10824325 | BIRMINGHAM, CASEY L. | Address on file | | | | | | | |
| 10852129 | BIRNEY, MICHAEL J. | Address on file | | | | | | | |
| 10814862 | BIRNHAM WOODS CROSSING LLC | 1400 POST OAK BLVD | SUITE 900 | | | HOUSTON | TX | 77056 | |
| 10875651 | BIRNSTENGEL, LANCE W. | Address on file | | | | | | | |
| 10882210 | BIRON, BRADLEY J. | Address on file | | | | | | | |
| 10879601 | BIRRY, NOUR M. | Address on file | | | | | | | |
| 10861634 | BIRS, PETER J. | Address on file | | | | | | | |
| 10853124 | BIRSIC, LAUREN R. | Address on file | | | | | | | |
| 10855110 | BIRT, JOANN K. | Address on file | | | | | | | |
| 10862776 | BISACCIO, CHRISTINA L. | Address on file | | | | | | | |
| 10853867 | BISCHOF, RYAN R. | Address on file | | | | | | | |
| 10838280 | BISCHOFF, CHRISTINE K. | Address on file | | | | | | | |
| 10832491 | BISCHOFF, SHEILA R. | Address on file | | | | | | | |
| 10863553 | BISCIGLIA, JORDAN C. | Address on file | | | | | | | |
| 10881734 | BISCONER, BRIAN W. | Address on file | | | | | | | |
| 10853146 | BISCOTTI BROTHERS | 5142 STATE ROUTE 30 | SUITE 190 | | | GREENSBURG | PA | 15601 | |
| 10850376 | BISCUTI, NICHOLAS A. | Address on file | | | | | | | |
| 10822444 | BISER, JESSE L. | Address on file | | | | | | | |
| 10823142 | BISESI, DAMIAN J. | Address on file | | | | | | | |
| 10850478 | BISGROVE, BRADLEY J. | Address on file | | | | | | | |
| 10857667 | BISHIR, SAMANTHA A. | Address on file | | | | | | | |
| 10851091 | BISHOP, ADRIENNE R. | Address on file | | | | | | | |
| 10836449 | BISHOP, AUSTIN J. | Address on file | | | | | | | |
| 10851950 | BISHOP, BETHANY L. | Address on file | | | | | | | |
| 10862775 | BISHOP, CHRISTOPHER R. | Address on file | | | | | | | |
| 10823775 | BISHOP, CLAYTON W. | Address on file | | | | | | | |
| 10873180 | BISHOP, COLIN R. | Address on file | | | | | | | |
| 10825885 | BISHOP, DAJAH C. | Address on file | | | | | | | |
| 10833375 | BISHOP, DORIUS M. | Address on file | | | | | | | |
| 10873361 | BISHOP, ELMER H. | Address on file | | | | | | | |
| 10836448 | BISHOP, HANNAH N. | Address on file | | | | | | | |
| 10882762 | BISHOP, JAMES P. | Address on file | | | | | | | |
| 10843004 | BISHOP, JAYVON | Address on file | | | | | | | |
| 10840328 | BISHOP, JEFFREY C. | Address on file | | | | | | | |
| 10861289 | BISHOP, KRIS S. | Address on file | | | | | | | |
| 10840179 | BISHOP, KRISTEN D. | Address on file | | | | | | | |
| 10824781 | BISHOP, LUCAS A. | Address on file | | | | | | | |
| 10882761 | BISHOP, MALIK J. | Address on file | | | | | | | |
| 10848150 | BISHOP, MARK W. | Address on file | | | | | | | |
| 10883225 | BISHOP, MARY E. | Address on file | | | | | | | |
| 10864966 | BISHOP, REBECCA L. | Address on file | | | | | | | |
| 10886419 | BISHOP, REGGIE | Address on file | | | | | | | |
| 10870532 | BISHOP, SAVANNAH R. | Address on file | | | | | | | |
| 10864965 | BISHOP, TIFFANY C. | Address on file | | | | | | | |
| 10836936 | BISHOP, TYLER B. | Address on file | | | | | | | |
| 10814082 | BISHOPS CORNER E&A LLC | DEPT# 2358 | PO BOX 842724 | | | BOSTON | MA | 02284-2724 | |
| 10833729 | BISHTON, RYAN J. | Address on file | | | | | | | |
| 10846896 | BISMEYER, JORDAN | Address on file | | | | | | | |
| 10831530 | BISONO, ANA V. | Address on file | | | | | | | |
| 10883484 | BISONO, GEORGE | Address on file | | | | | | | |
| 10870531 | BISSELL, ANTHONY W. | Address on file | | | | | | | |
| 10830132 | BISSELL, CLINTON W. | Address on file | | | | | | | |
| 10840178 | BISSETT, RACHEL M. | Address on file | | | | | | | |
| 10881612 | BISSETTE, DEREK G. | Address on file | | | | | | | |
| 10857532 | BISSETTE, JORDAN T. | Address on file | | | | | | | |
| 10880758 | BISSLAND, WILLIAM T. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 79 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10858375 | BISSON, CAMERON J. | Address on file | | | | | | | |
| 10831801 | BISSONETTE, STEPHANIE M. | Address on file | | | | | | | |
| 10882209 | BISWELL, KELLY J. | Address on file | | | | | | | |
| 10816435 | BIT ALAMEDA RETAIL OWNER LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10814557 | BIT HOLDINGS 51 INC | PO BOX 414416 | | | | BOSTON | MA | 02241-4416 | |
| 10819664 | BIT INVESTMENT EIGHTY-EIGHT LLC | PO BOX 412297 | | | | BOSTON | MA | 02241-2297 | |
| 10817891 | BIT INVESTMENT SEVENTY-NINE LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10815819 | BITE FUEL LLC | 14210 FIRST STE F | | | | OREGON CITY | OR | 97045 | |
| 10817559 | BITE MEALS LLC | 1819 TAYLOR AVENUE | SUITE B | | | LOUISVILLE | KY | 40213 | |
| 10874124 | BITHER, JOHN M. | Address on file | | | | | | | |
| 10864964 | BITKER, KRISTIN L. | Address on file | | | | | | | |
| 10831790 | BITNER PARISH, MATTHEW C. | Address on file | | | | | | | |
| 10841829 | BITONDO, ALEC C. | Address on file | | | | | | | |
| 10845734 | BITROUS, GEORGE M. | Address on file | | | | | | | |
| 10865962 | BITTER, JUSTIN A. | Address on file | | | | | | | |
| 10830786 | BITTERLE, TROY A. | Address on file | | | | | | | |
| 10826386 | BITTERSWEET PLAZA LLC | C/O WHEELER MGMT GROUP INC | 1130 38TH AVE SUITE B | | | GREELEY | CO | 80634-2580 | |
| 10818442 | BITTERSWEET PLAZA LLC | C/O WHEELER PROPERTIES INC | 1130 38TH AVE | | | GREELEY | CO | 80634 | |
| 10836447 | BITTING, BRETT T. | Address on file | | | | | | | |
| 10882208 | BITTING, SAMANTHA | Address on file | | | | | | | |
| 10876478 | BITTINGER, ERICA N. | Address on file | | | | | | | |
| 10854046 | BITTLE, JACOB L. | Address on file | | | | | | | |
| 10853866 | BITTNER, RYAN V. | Address on file | | | | | | | |
| 10826774 | BIVENS, KENNETH A. | Address on file | | | | | | | |
| 10841058 | BIVENS, STEVEN G. | Address on file | | | | | | | |
| 10854751 | BIVIN, DAVID M. | Address on file | | | | | | | |
| 10889015 | BIVINS, CHRISTIAN A. | Address on file | | | | | | | |
| 10821411 | BIZAR, JOSEPH E. | Address on file | | | | | | | |
| 10882271 | BIZER, MICHAEL A. | Address on file | | | | | | | |
| 10814785 | BJ PLAZA HOLDINGS LLC | ATTN: BRITTANY KORDVANI | 150 GREAT NECK RD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10854616 | BJERGE, KARSTEN | Address on file | | | | | | | |
| 10856856 | BJORKLUND, NATHAN R. | Address on file | | | | | | | |
| 10871359 | BJORNLIE, LUCAS C. | Address on file | | | | | | | |
| 10824514 | BJORNSON, AARON L. | Address on file | | | | | | | |
| 10862526 | BJ'S WHOLESALE CLUB, INC | 25 RESEARCH DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| 10813650 | BLACK CHERRY LTD LIAB CO | DEPT 102642-20560-3228 | PO BOX 532614 | DEPT 525 | | ATLANTA | GA | 30353-2614 | |
| 10884089 | BLACK CHERRY LTD LIAB CO | PO BOX 532614 | | | | BEACHWOOD | OH | 44122 | |
| 10884121 | BLACK CHERRY LTD LIAB CO | PO BOX 532614 | DEPT 525 | | | ATLANTA | GA | 30353 | |
| 10945025 | BLACK CREEK GROUP | DEANNA TISO | TRT BEAVER CREEK LLC | UNIQUE TENANT ID: 400201H02560 | PO BOX 809144 | CHICAGO | IL | 60680-9144 | |
| 10947664 | BLACK CREEK GROUP | TRT ORLEANS LLC | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | |
| 10946022 | BLACK CREEK GROUP | TRT WAREHAM LLC | TENANT ID: 401301H02633 | PO BOX 809144 | | CHICAGO | IL | 60680-9144 | |
| 10820599 | Black Hawk County, IA | Attn: Consumer Protection Division | Office of the Attorney General State of Iowa | Hoover State Office Building | 1305 E. Walnut Street | Des Moines | IA | 50319-0106 | |
| 10835555 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD | | | | RAPID CITY | SD | 57701 | |
| 10889238 | BLACK HILLS ENERGY | PO BOX 6001 | | | | RAPID CITY | SD | 57709 | |
| 10814886 | BLACK ROCK INC | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | | CONSHOHOCKEN | PA | 19428 | |
| 10862102 | BLACK, AARON | Address on file | | | | | | | |
| 10855109 | BLACK, ALEX B. | Address on file | | | | | | | |
| 10882760 | BLACK, AUSTIN J. | Address on file | | | | | | | |
| 10882759 | BLACK, AYRTON J. | Address on file | | | | | | | |
| 10885539 | BLACK, BRANDON R. | Address on file | | | | | | | |
| 10862101 | BLACK, BRIAN | Address on file | | | | | | | |
| 10867173 | BLACK, BRODEY K. | Address on file | | | | | | | |
| 10878626 | BLACK, BROOKE A. | Address on file | | | | | | | |
| 10877909 | BLACK, CAMERON J. | Address on file | | | | | | | |
| 10877908 | BLACK, CAMERON M. | Address on file | | | | | | | |
| 10825884 | BLACK, CEDRIC D. | Address on file | | | | | | | |
| 10889213 | BLACK, CHEYENNE D. | Address on file | | | | | | | |
| 10836446 | BLACK, CORDELL A. | Address on file | | | | | | | |
| 10883224 | BLACK, DYLAN C. | Address on file | | | | | | | |
| 10836556 | BLACK, GARRETT L. | Address on file | | | | | | | |
| 10847480 | BLACK, HAYDEN L. | Address on file | | | | | | | |
| 10855348 | BLACK, IAN J. | Address on file | | | | | | | |
| 10824009 | BLACK, JACOB E. | Address on file | | | | | | | |
| 10879220 | BLACK, JACOB T. | Address on file | | | | | | | |
| 10834038 | BLACK, JESSE L. | Address on file | | | | | | | |
| 10882207 | BLACK, JOCELYN L. | Address on file | | | | | | | |
| 10881119 | BLACK, JOHNATHEN T. | Address on file | | | | | | | |
| 10848149 | BLACK, KATIE J. | Address on file | | | | | | | |
| 10829494 | BLACK, KENT | Address on file | | | | | | | |
| 10852921 | BLACK, KRISTEN D. | Address on file | | | | | | | |
| 10846895 | BLACK, LAUREN E. | Address on file | | | | | | | |
| 10847479 | BLACK, LESLIE A. | Address on file | | | | | | | |
| 10868746 | BLACK, MARK | Address on file | | | | | | | |
| 10833728 | BLACK, MARLON R. | Address on file | | | | | | | |
| 10846637 | BLACK, MCKENZY B. | Address on file | | | | | | | |
| 10882206 | BLACK, MICHAEL T. | Address on file | | | | | | | |
| 10826001 | BLACK, NICKI N. | Address on file | | | | | | | |
| 10834037 | BLACK, SCOTT L. | Address on file | | | | | | | |
| 10837562 | BLACK, SEAN R. | Address on file | | | | | | | |
| 10874563 | BLACK, SETH D. | Address on file | | | | | | | |
| 10853865 | BLACK, TAYLOR D. | Address on file | | | | | | | |
| 10883483 | BLACK, TINA A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 80 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888113 | BLACK, TREVOR S. | Address on file | | | | | | | |
| 10882205 | BLACK, TRISTAN L. | Address on file | | | | | | | |
| 10859426 | BLACK, WILLIAM S. | Address on file | | | | | | | |
| 10839411 | BLACKARD, NICOLE L. | Address on file | | | | | | | |
| 10864066 | BLACKBURB, PAULA A. | Address on file | | | | | | | |
| 10945709 | BLACKBURN & ASSOCIATES | JIM BLACKBURN | YENIK REALTY LTD | #320-1785 W 4TH AVENUE | | VANCOUVER | BC | V6J 1M2 | CANADA |
| 10857531 | BLACKBURN, CHASE M. | Address on file | | | | | | | |
| 10884364 | BLACKBURN, COLLEEN E. | Address on file | | | | | | | |
| 10849676 | BLACKBURN, JENNIFER L. | Address on file | | | | | | | |
| 10828710 | BLACKER, KENNA L. | Address on file | | | | | | | |
| 10835136 | BLACKERBY, HUNTER L. | Address on file | | | | | | | |
| 10872308 | BLACKETT, CODY T. | Address on file | | | | | | | |
| 10840177 | BLACKFAN, LOGAN D. | Address on file | | | | | | | |
| 10814615 | BLACKHAWK NETWORK INC | PO BOX 932859 | | | | ATLANTA | GA | 31193 | |
| 10869996 | BLACKHAWK STATE BANK | 400 BROAD STREET | | | | BELOIT | WI | 53511 | |
| 10826592 | BLACKLIDGE, GARY A. | Address on file | | | | | | | |
| 10814635 | BLACKLINE SYSTEMS INC | 21300 VICTORY BLVD. | 12TH FLOOR | | | WOODLAND HILLS | CA | 91367 | |
| 10862458 | BLACKMAN CHARTER TOWNSHIP | 1990 W PARNALL RD | | | | JACKSON | MI | 49201 | |
| 10824513 | BLACKMAN, ERICA M. | Address on file | | | | | | | |
| 10856855 | BLACKMON, BRADLEY S. | Address on file | | | | | | | |
| 10844957 | BLACKMON, DIETRA S. | Address on file | | | | | | | |
| 10838874 | BLACKMON, JEFFERY J. | Address on file | | | | | | | |
| 10856854 | BLACKMON, RICHARD P. | Address on file | | | | | | | |
| 10890726 | BLACKROCK, INC. | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| 10885578 | BLACKS, ASHLEY L. | Address on file | | | | | | | |
| 10856049 | BLACKSHEAR, EMMANUEL L. | Address on file | | | | | | | |
| 10884519 | BLACKSHEAR, KEITH R. | Address on file | | | | | | | |
| 10850477 | BLACKSMITH, DAVID J. | Address on file | | | | | | | |
| 10829702 | BLACKWATER, CORDALE V. | Address on file | | | | | | | |
| 10834893 | BLACKWELL II, TODD V. | Address on file | | | | | | | |
| 10835135 | BLACKWELL, ALEXIS R. | Address on file | | | | | | | |
| 10869877 | BLACKWELL, AUSTIN T. | Address on file | | | | | | | |
| 10824512 | BLACKWELL, CHAD A. | Address on file | | | | | | | |
| 10858374 | BLACKWELL, CHARLES | Address on file | | | | | | | |
| 10835205 | BLACKWELL, CHEYENNE | Address on file | | | | | | | |
| 10876056 | BLACKWELL, GEORGE M. | Address on file | | | | | | | |
| 10870530 | BLACKWELL, JENNY R. | Address on file | | | | | | | |
| 10856199 | BLACKWELL, JONATHAN K. | Address on file | | | | | | | |
| 10862419 | BLACKWELL, JOSHUA DAVID C. | Address on file | | | | | | | |
| 10827993 | BLACKWELL, JOSHUA L. | Address on file | | | | | | | |
| 10844418 | BLACKWELL, JUSTIN K. | Address on file | | | | | | | |
| 10824287 | BLACKWELL, MATTHEW J. | Address on file | | | | | | | |
| 10825304 | BLACKWELL, NICOLE M. | Address on file | | | | | | | |
| 10877293 | BLACKWELL, NOAH B. | Address on file | | | | | | | |
| 10946489 | BLACKWOOD PARTNERS MANAGEMENT CORP | DANIELLA LECK | C/O RYAN CO - RE TRUST ACCT | PO BOX 83255 | | CHICAGO | IL | 60691-0255 | |
| 10845733 | BLACKWOOD, CHAD T. | Address on file | | | | | | | |
| 10869464 | BLACKWOOD, MICHAEL L. | Address on file | | | | | | | |
| 10863016 | BLACKWOOD, STEPHEN A. | Address on file | | | | | | | |
| 10885538 | BLADES, JAYLEN B. | Address on file | | | | | | | |
| 10945894 | BLADOW ENTERPRISES | ROXANNE STEVENSON | BLADOW PROPERTIES LLC | 169 SAXONY RD | STE 206 | ENCINITAS | CA | 92024 | |
| 10815240 | BLADOW PROPERTIES LLC | 169 SAXONY RD | STE 206 | | | ENCINITAS | CA | 92024 | |
| 10849946 | BLAHAUVIETZ, AVERY R. | Address on file | | | | | | | |
| 10834245 | BLAHUT, ELI J. | Address on file | | | | | | | |
| 10873179 | BLAICH, KYLER B. | Address on file | | | | | | | |
| 10813437 | BLAINE ASSOCIATES LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 10872506 | BLAINE, AMANDA C. | Address on file | | | | | | | |
| 10815689 | BLAINVILLE SHOPPING CENTRE LTD | 700 APPLEWOOD CRESCENT | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10816616 | BLAIR COMPANIES FIXTURES | ACCOUNTS RECEIVABLE | PO BOX 2566 | | | ALTOONA | PA | 16603 | |
| 10816617 | BLAIR IMAGE ELEMENTS | PO BOX 2566 | | | | ALTOONA | PA | 16603 | |
| 10826000 | BLAIR, ANDRA L. | Address on file | | | | | | | |
| 10847478 | BLAIR, BRYSON T. | Address on file | | | | | | | |
| 10888305 | BLAIR, CALEB J. | Address on file | | | | | | | |
| 10874471 | BLAIR, JOHN E. | Address on file | | | | | | | |
| 10841828 | BLAIR, JORDAN L. | Address on file | | | | | | | |
| 10824854 | BLAIR, LUCAS J. | Address on file | | | | | | | |
| 10847477 | BLAIR, MARCUS J. | Address on file | | | | | | | |
| 10874470 | BLAIR, SEAN C. | Address on file | | | | | | | |
| 10848629 | BLAIR, TORI L. | Address on file | | | | | | | |
| 10886418 | BLAIR, ZACH L. | Address on file | | | | | | | |
| 10837380 | BLAIS, KAREN E. | Address on file | | | | | | | |
| 10879219 | BLAISE, KETTURA | Address on file | | | | | | | |
| 10868691 | BLAKE JURICH | Address on file | | | | | | | |
| 10829634 | BLAKE RAMSAY, NICOLE A. | Address on file | | | | | | | |
| 10877907 | BLAKE, ABIGAIL C. | Address on file | | | | | | | |
| 10879600 | BLAKE, ADAM T. | Address on file | | | | | | | |
| 10882892 | BLAKE, ALYSSA L. | Address on file | | | | | | | |
| 10860357 | BLAKE, AMANDA L. | Address on file | | | | | | | |
| 10830748 | BLAKE, BRADLEY V. | Address on file | | | | | | | |
| 10824013 | BLAKE, BRIAN W. | Address on file | | | | | | | |
| 10861288 | BLAKE, DEJON D. | Address on file | | | | | | | |
| 10841827 | BLAKE, DESMON F. | Address on file | | | | | | | |
| 10837303 | BLAKE, ETHAN E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 81 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873178 | BLAKE, JENISE V. | Address on file | | | | | | | |
| 10866959 | BLAKE, LUNDEN R. | Address on file | | | | | | | |
| 10831499 | BLAKE, LYNN D. | Address on file | | | | | | | |
| 10821635 | BLAKE, MICHAEL K. | Address on file | | | | | | | |
| 10871555 | BLAKE, MICHELLE B. | Address on file | | | | | | | |
| 10826079 | BLAKE, NOAH A. | Address on file | | | | | | | |
| 10866958 | BLAKE, OLIVIA P. | Address on file | | | | | | | |
| 10821741 | BLAKE, ONEIL B. | Address on file | | | | | | | |
| 10836445 | BLAKE, REBECCA E. | Address on file | | | | | | | |
| 10873177 | BLAKE, TYRONE B. | Address on file | | | | | | | |
| 10882204 | BLAKE, WILLIAM J. | Address on file | | | | | | | |
| 10857530 | BLAKELEY, LAUREN E. | Address on file | | | | | | | |
| 10826372 | BLAKELY, JACQUELYN E. | Address on file | | | | | | | |
| 10848719 | BLAKELY, JENNY | Address on file | | | | | | | |
| 10858373 | BLAKELY, RONALD F. | Address on file | | | | | | | |
| 10869876 | BLAKESLEE, ROBERT V. | Address on file | | | | | | | |
| 10844956 | BLALOCK, SPENCER M. | Address on file | | | | | | | |
| 10863015 | BLANCHARD, BARBARA A. | Address on file | | | | | | | |
| 10844048 | BLANCHARD, BRANDON J. | Address on file | | | | | | | |
| 10835134 | BLANCHARD, CHRISTINA | Address on file | | | | | | | |
| 10881611 | BLANCHARD, ERIC J. | Address on file | | | | | | | |
| 10875995 | BLANCHARD, JOSEPH M. | Address on file | | | | | | | |
| 10880579 | BLANCHETTE, CALEB V. | Address on file | | | | | | | |
| 10861633 | BLANCO, ANA G. | Address on file | | | | | | | |
| 10882758 | BLANCO, ANGEL J. | Address on file | | | | | | | |
| 10859425 | BLANCO, ASHLEY M. | Address on file | | | | | | | |
| 10865961 | BLANCO, AUSTIN W. | Address on file | | | | | | | |
| 10832854 | BLANCO, BRIANNA A. | Address on file | | | | | | | |
| 10878625 | BLANCO, DUVAN A. | Address on file | | | | | | | |
| 10887242 | BLANCO, FRANCISCO I. | Address on file | | | | | | | |
| 10859424 | BLANCO, JORDAN G. | Address on file | | | | | | | |
| 10885127 | BLANCO, MATTHEW B. | Address on file | | | | | | | |
| 10865960 | BLANCO, MELVIN R. | Address on file | | | | | | | |
| 10877141 | BLANCO, MICHAEL R. | Address on file | | | | | | | |
| 10842499 | BLANCO, SABRINA | Address on file | | | | | | | |
| 10825736 | BLANCO, TREVOR C. | Address on file | | | | | | | |
| 10851090 | BLAND JR, RODNEY H. | Address on file | | | | | | | |
| 10863451 | BLAND, ALEXZANDRA B. | Address on file | | | | | | | |
| 10867891 | BLAND, ALLEN E. | Address on file | | | | | | | |
| 10828709 | BLAND, CASSIDY L. | Address on file | | | | | | | |
| 10877140 | BLAND, DAVEISHA M. | Address on file | | | | | | | |
| 10847476 | BLAND, GERALD L. | Address on file | | | | | | | |
| 10842917 | BLAND, KYLE S. | Address on file | | | | | | | |
| 10866957 | BLAND, RHONDA L. | Address on file | | | | | | | |
| 10861117 | BLAND, YULAN J. | Address on file | | | | | | | |
| 10835185 | BLANDENBURG, JOSH S. | Address on file | | | | | | | |
| 10882757 | BLANDIN, MYRA A. | Address on file | | | | | | | |
| 10843603 | BLANDING, BARTHOLOMEW F. | Address on file | | | | | | | |
| 10838873 | BLANDING, LASHAUN D. | Address on file | | | | | | | |
| 10870529 | BLANDING, SANDRA G. | Address on file | | | | | | | |
| 10882203 | BLANDO, JOSEPH A. | Address on file | | | | | | | |
| 10835133 | BLANFORD, BRANDON H. | Address on file | | | | | | | |
| 10847475 | BLANK, PAMELA B. | Address on file | | | | | | | |
| 10838279 | BLANKENSHIP, LAYTON N. | Address on file | | | | | | | |
| 10870528 | BLANKENSHIP, MAX A. | Address on file | | | | | | | |
| 10822020 | BLANKENSHIP, TAYLOR B. | Address on file | | | | | | | |
| 10881208 | BLANKERS, TANNER S. | Address on file | | | | | | | |
| 10849499 | BLANKINSHIP, KRISTIN N. | Address on file | | | | | | | |
| 10828200 | BLANKS, SAVANNAH G. | Address on file | | | | | | | |
| 10841057 | BLANKS, THOMAS M. | Address on file | | | | | | | |
| 10855108 | BLANKSON, ERIC | Address on file | | | | | | | |
| 10861632 | BLANTON, CHRIS | Address on file | | | | | | | |
| 10864065 | BLANTON, KRYSTAL T. | Address on file | | | | | | | |
| 10845732 | BLANTON, LESTER L. | Address on file | | | | | | | |
| 10866956 | BLANTON, NOAH B. | Address on file | | | | | | | |
| 10868226 | BLAS, ALANA S. | Address on file | | | | | | | |
| 10874469 | BLAS, OXANA C. | Address on file | | | | | | | |
| 10866179 | BLASKO, KELSEY A. | Address on file | | | | | | | |
| 10860560 | BLASOR, TONYA L. | Address on file | | | | | | | |
| 10875650 | BLASSINGAME, GERALINE | Address on file | | | | | | | |
| 10880281 | BLASZCZAK, BLASZCZAK W. | Address on file | | | | | | | |
| 10851949 | BLASZCZYK, ZACH S. | Address on file | | | | | | | |
| 10845731 | BLATNIK, MORGAN A. | Address on file | | | | | | | |
| 10875058 | BLATT HASENMILLER LEIBSKER & MOORE LLC | 10 S LASALLE ST | STE 2200 | | | CHICAGO | IL | 60603-1069 | |
| 10865182 | BLATTNER, CALEB J. | Address on file | | | | | | | |
| 10853864 | BLAVIN, SASHA M. | Address on file | | | | | | | |
| 10853004 | BLAYDEN, GABBY L. | Address on file | | | | | | | |
| 10871449 | BLAYDES, ROBERT A. | Address on file | | | | | | | |
| 10846636 | BLAYLOCK, CODY R. | Address on file | | | | | | | |
| 10863014 | BLAYLOCK, CRISTIAN T. | Address on file | | | | | | | |
| 10823774 | BLAYLOCK, DAVID R. | Address on file | | | | | | | |
| 10856441 | BLAYLOCK, JONATHAN B. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 82 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877292 | BLAYLOCK, JONCE M. | Address on file | | | | | | | |
| 10844955 | BLAYLOCK, JOSHUA D. | Address on file | | | | | | | |
| 10853123 | BLAYLOCK, NOAH T. | Address on file | | | | | | | |
| 10866955 | BLAZEK, JENNA L. | Address on file | | | | | | | |
| 10866963 | BLAZIER, JUSTIN T. | Address on file | | | | | | | |
| 10866954 | BLAZON, TYLER J. | Address on file | | | | | | | |
| 10856065 | BLAZVICK, ALEXANDRIA M. | Address on file | | | | | | | |
| 10819712 | BLC II LLC | ASSET MANAGEMENT SOLUTIONS LTD | 8200 S QUEBEC ST | SUITE A-3-223 | | CENTENNIAL | CO | 80112 | |
| 10832853 | BLEAZEY, CURTIS A. | Address on file | | | | | | | |
| 10886229 | BLECHA, RYAN R. | Address on file | | | | | | | |
| 10838143 | BLEDSOE, CHRISTOPHER W. | Address on file | | | | | | | |
| 10846635 | BLEDSOE, EMILY A. | Address on file | | | | | | | |
| 10873176 | BLEDSOE, SETH K. | Address on file | | | | | | | |
| 10844954 | BLEILER, MADISON M. | Address on file | | | | | | | |
| 10844953 | BLEILER, MATTHEW A. | Address on file | | | | | | | |
| 10852920 | BLESING, TYLER J. | Address on file | | | | | | | |
| 10859423 | BLESSING, ERIC J. | Address on file | | | | | | | |
| 10867739 | BLETZ, DYLAN A. | Address on file | | | | | | | |
| 10871358 | BLEVINS, ANDREW T. | Address on file | | | | | | | |
| 10824642 | BLEVINS, BRYAN H. | Address on file | | | | | | | |
| 10857666 | BLEVINS, CAMERON J. | Address on file | | | | | | | |
| 10827173 | BLEVINS, JOEL D. | Address on file | | | | | | | |
| 10873307 | BLEVINS, MASON H. | Address on file | | | | | | | |
| 10856440 | BLEVINS, NATHANIAL T. | Address on file | | | | | | | |
| 10832219 | BLEZNUCK, MICHAEL D. | Address on file | | | | | | | |
| 10871357 | BLINDE, KAITLYN M. | Address on file | | | | | | | |
| 10944787 | BLISS PROPERTIES, INC. | MARK BRENNAN | BLISS PROPERTIES, INC. | PO BOX 2513 | | PROVIDENCE | RI | 02906-0513 | |
| 10825414 | BLISS, ELIZABETH E. | Address on file | | | | | | | |
| 10846634 | BLISS, MADISON W. | Address on file | | | | | | | |
| 10862127 | BLISS, VANCE | Address on file | | | | | | | |
| 10870706 | BLITT AND GAINES PC | 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | |
| 10864962 | BLIZZARD, HALLE B. | Address on file | | | | | | | |
| 10841056 | BLIZZARD, KYLE W. | Address on file | | | | | | | |
| 10884245 | BLIZZARD, MARSHAYLA K. | Address on file | | | | | | | |
| 10880529 | BLOCHAVIAK, CAMDEN S. | Address on file | | | | | | | |
| 10864961 | BLOCHER, CHRISTINE | Address on file | | | | | | | |
| 10814707 | BLOCK 3B LLC | ATTN. ACCOUNTING | 10340 N 84TH STREET | | | OMAHA | NE | 68122-2116 | |
| 10861116 | BLOCK, TYLER C. | Address on file | | | | | | | |
| 10857665 | BLOCKER, BRANDON M. | Address on file | | | | | | | |
| 10858372 | BLOCKER, BREANA L. | Address on file | | | | | | | |
| 10838142 | BLOCKER, CHRISTOPHER M. | Address on file | | | | | | | |
| 10846633 | BLOCKER, DYCEN C. | Address on file | | | | | | | |
| 10841055 | BLOCKER, KAREN M. | Address on file | | | | | | | |
| 10858371 | BLOCKER, MARYEO R. | Address on file | | | | | | | |
| 10871356 | BLOCKER, TREVOR K. | Address on file | | | | | | | |
| 10848148 | BLOHM, JEAN LUC | Address on file | | | | | | | |
| 10836444 | BLOHM, ZACHARY T. | Address on file | | | | | | | |
| 10844417 | BLOMBERG, LINDSEY T. | Address on file | | | | | | | |
| 10859422 | BLOMGREN, NICK D. | Address on file | | | | | | | |
| 10847474 | BLONDIN, KYLE P. | Address on file | | | | | | | |
| 10883482 | BLOOD, CODY J. | Address on file | | | | | | | |
| 10871355 | BLOOD, SAMANTHA A. | Address on file | | | | | | | |
| 10829419 | BLOOM, DANIEL | Address on file | | | | | | | |
| 10868225 | BLOOM, TYEL M. | Address on file | | | | | | | |
| 10851269 | BLOOMFIELD 2005 LLC | C/O BLOCK & COMPANY | 605 W 47TH ST | SUITE 200 | | KANSAS CITY | MO | 64112 | |
| 10813724 | BLOOMFIELD HOLDINGS LLC | PO BOX 205150 | | | | DALLAS | TX | 75320 | |
| 10942512 | Bloomfield Town Square | 2207-A S. TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 10828199 | BLOOMFIELD, DANA C. | Address on file | | | | | | | |
| 10874123 | BLOOR, STEVE P. | Address on file | | | | | | | |
| 10889350 | BLOOR, ZACHARY R. | Address on file | | | | | | | |
| 10859638 | BLOSEL, THOMAS A. | Address on file | | | | | | | |
| 10877906 | BLOSS, CRYSTAL M. | Address on file | | | | | | | |
| 10852919 | BLOSS, MICHAEL E. | Address on file | | | | | | | |
| 10869875 | BLOSSFIELD, AARON M. | Address on file | | | | | | | |
| 10851948 | BLOSSOM, DYLLAN J. | Address on file | | | | | | | |
| 10853863 | BLOSSOM, JOSH G. | Address on file | | | | | | | |
| 10846632 | BLOSSOM, LOGAN S. | Address on file | | | | | | | |
| 10871354 | BLOTKAMP, CHASE M. | Address on file | | | | | | | |
| 10823057 | BLOUCH, BRADLEY A. | Address on file | | | | | | | |
| 10830747 | BLOUNT, CONNOR R. | Address on file | | | | | | | |
| 10883223 | BLOUNT, DANA M. | Address on file | | | | | | | |
| 10878795 | BLOUNT, DAVIS C. | Address on file | | | | | | | |
| 10881118 | BLOUNT, JUANETTA N. | Address on file | | | | | | | |
| 10867172 | BLOUNT, TYLIN T. | Address on file | | | | | | | |
| 10873965 | BLOWER, JUDY T. | Address on file | | | | | | | |
| 10839410 | BLOXSON, MATTHEW J. | Address on file | | | | | | | |
| 10818379 | BLUE ANGEL CROSSING | C/O REDD REALTY SERVICES | 4200 NORTHSIDE PKWY | BLDG 10, SUITE 101 | | ATLANTA | GA | 30327-3080 | |
| 10818594 | BLUE BELL MZL LLC | PO BOX 22208 | | | | NEW YORK | NY | 10001 | |
| 10849392 | BLUE BIRD, JOHNNATHAN J. | Address on file | | | | | | | |
| 10862298 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 232 S CAPITAL AVE | L09A | | | LANSING | MI | 48933-1504 | |
| 10815541 | BLUE DIAMOND CROSSING II LLC | PO BOX 844540 | | | | LOS ANGELES | CA | 90084-4540 | |
| 10852206 | BLUE GRASS ENERGY | 1201 LEXINGTON ROAD | P.O. BOX 990 | | | NICHOLASVILLE | KY | 40340-0990 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 83 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890148 | BLUE GRASS ENERGY | PO BOX 990 | | | | NICHOLASVILLE | KY | 40340 | |
| 10869294 | BLUE JEANS NETWORK INC | 516 CLYDE AVENUE | | | | MOUNTAIN VIEW | CA | 94043-2212 | |
| 10814100 | BLUE MOUNTAIN IPG ASSOCIATES LP | C/O GOLDENBERG MGMNT INC | 630 SENTRY PARKWAY | SUITE 300 | | BLUE BELL | PA | 19422 | |
| 11065059 | Blue Mountain IPG Associates, LP | Jeffrey Kurtzman, Esq. | 401 S 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 11065059 | Blue Mountain IPG Associates, LP | Jeremy Fogel | Ironwood Property Group | 70 Portland Road | | Conshohocken | PA | 19428 | |
| 10888846 | BLUE MOUNTAIN WATER COOP | 5 MUTH AVE. | PO BOX 373 | | | MYERSTOWN | PA | 17067 | |
| 10889929 | BLUE MOUNTAIN WATER COOP | PO BOX 373 | | | | MYERSTOWN | PA | 17067 | |
| 10829532 | BLUE RHINO INDUSTRIES OF AMERICA LLC | 16530 EAST LASER DRIVE 9 | | | | FOUNTAIN HILLS | AZ | 85268 | |
| 10829665 | BLUE RIDGE BANK & TRUST | 4200 LITTLE BLUE PARKWAY | | | | INDEPENDENCE | MO | 64057 | |
| 10855919 | BLUE RIDGE ELEC COOP INC | 734 W. MAIN STREET | | | | PICKENS | SC | 29671 | |
| 10884119 | BLUE RIDGE ELEC COOP INC | PO BOX 530812 | | | | ATLANTA | GA | 30353 | |
| 10813401 | BLUE RIDGE MALL LLC | C/O HULL/STOREY DEVELOPMENT LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 10816429 | BLUE RIDGE SHOPS 2016 LLC | 4240 BLUE RIDGE BLVD | SUITE 900 | | | KANSAS CITY | MO | 64133 | |
| 10947515 | BLUE RIDGE SHOPS-2016, LLC | BLUE MOUNTAIN IPG ASSOCIATES LP | C/O GOLDENBERG MGMNT INC | 630 SENTRY PARKWAY | SUITE 300 | BLUE BELL | PA | 19422 | |
| 10815119 | BLUE SAPPHIRE LLC | ATTN MOLLIE BUASCHKO | 6201 E SILVER MAPLE CIRCLE | SUITE 202 | | SIOUX FALLS | SD | 57110 | |
| 10814926 | BLUE SPRINGS PARTNERS LP | C/O RED DEVELOPMENT LLC | PO BOX 97291 | | | LAS VEGAS | NV | 89193-7291 | |
| 10816432 | BLUE TECHNOLOGIES | PO BOX 31475 | | | | INDEPENDENCE | OH | 44131 | |
| 10826078 | BLUE, BLAKE E. | Address on file | | | | | | | |
| 10832218 | BLUE, CHRISTOPHER L. | Address on file | | | | | | | |
| 10825002 | BLUE, DON C. | Address on file | | | | | | | |
| 10873964 | BLUE, TIMOTHY A. | Address on file | | | | | | | |
| 10889861 | BLUEBONNET ELECTRIC COOP INC | PO BOX 240 | | | | GIDDINGS | TX | 78942 | |
| 10886860 | BLUEBONNET ELECTRIC COOP INC | P.O. BOX 729 | 155 ELECTRIC AVE. (FORMERLY 650 TEXAS 21 E.) | | | BASTROP | TX | 78602 | |
| 10814636 | BLUECORE INC | PO BOX 392166 | | | | PITTSBURGH | PA | 15251-9166 | |
| 10813415 | BLUELEAF DIGITAL LLC | BLUELEAF DIGITAL LLC | PO BOX 203766 | | | DALLAS | TX | 75320-3766 | |
| 10843561 | BLUEWATER POWER DIST CORP | 855 CONFEDERATION ST | PO BOX 2140 | | | SARNIA | ON | N7T 7L6 | CANADA |
| 10825089 | BLUFF & SOUTHPORT PARTNERS LLC | 6930 ATRIUM BOARDWALK SOUTH | SUITE 100 | | | INDIANAPOLIS | IN | 46250 | |
| 11066011 | Blum Boulders Associates c/o Rawson | 505 SANSOME ST | SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 10849498 | BLUMENFURTH, MICHAEL E. | Address on file | | | | | | | |
| 10870527 | BLUMER, MADELINE E. | Address on file | | | | | | | |
| 10871554 | BLUMUNG, BRIAN J. | Address on file | | | | | | | |
| 10853862 | BLUNCK, KEITH P. | Address on file | | | | | | | |
| 10861115 | BLUNK, ERICK S. | Address on file | | | | | | | |
| 10883222 | BLUNT, CHAZZ K. | Address on file | | | | | | | |
| 10833282 | BLUNT, JAMELLE T. | Address on file | | | | | | | |
| 10854615 | BLUNT, JOYCE A. | Address on file | | | | | | | |
| 10819696 | BLVDCON LLC | RONALD BENDERSON 1995 TRUST | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10848292 | BLY, BRANDON A. | Address on file | | | | | | | |
| 10861114 | BLY, JASMINE N. | Address on file | | | | | | | |
| 10867738 | BLY, MICHAEL B. | Address on file | | | | | | | |
| 10885537 | BLYDEN, FLAVEL D. | Address on file | | | | | | | |
| 10841054 | BLYTHE, TYRELL D. | Address on file | | | | | | | |
| 10818118 | BM CROSSROADS LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BLVD | SUITE M | | SAVANNAH | GA | 31406 | |
| 10816074 | BM KRAMER & COMPANY INC | 69 SOUTH 20TH STREET | | | | PITTSBURGH | PA | 15203 | |
| 10818516 | BM TIMBER SPRINGS LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BLVD | SUITE M | | SAVANNAH | GA | 31406 | |
| 10817549 | BMA NORTH VILLAGE LLC | ATTN JAY PIRICK | 301 N BROADWAY | SUITE 300 | | MILWAUKEE | WI | 53202 | |
| 10817548 | BMA PARKWAY CENTRE NORTH LLC | C/O BERENGARIA DEVELOPMENT LLC | 301 N BROAWAY | SUITE 300 | | MILWAUKEE | WI | 53202 | |
| 10814892 | BMC SOFTWARE INC | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| 11073582 | BMO HARRIS BANK, N.A. | P.O. BOX 94033 | | | | PALATINE | IL | 60094-4033 | |
| 10863568 | BMO HARRIS BANK,N.A. | 111 W. MONROE ST. | | | | CHICAGO | IL | 60603 | |
| 10813357 | BMP SOUTH LLC | C/O CPM LLC | 595 SOUTH BROADWAY | SUITE 200 | | DENVER | CO | 80209 | |
| 10947122 | BMW REALTY ADVISORS | BOB BAKER | ALBEMARLE SQ INVTMT GRP LLC | PO BOX 2783 | | PAWLEYS ISLAND | SC | 29585 | |
| 10819731 | BNG ENTERPRISES INC | ATTN MAGGIE LUCARELLI | 1430 W AUTO DRIVE | SUITE 109 | | TEMPE | AZ | 85284 | |
| 10822796 | BNY TRUST COMPANY OF CANADA | 4 King Street West, Suite 1101 | | | | Toronto | ON | M5H 1B6 | CANADA |
| 10942315 | BO T. PODVASNIK AND SALLY D. PODVASNIK | 11315 James Street | | | | N HUNTINGDON | PA | 15642 | |
| 10882756 | BOAK, ANTHONY J. | Address on file | | | | | | | |
| 10864960 | BOAKAI, BRANDON J. | Address on file | | | | | | | |
| 10837302 | BOAKYE, ERIC K. | Address on file | | | | | | | |
| 10828708 | BOALS, DOUGLAS A G. | Address on file | | | | | | | |
| 10843539 | BOARD OF PUBLIC UTILITIES | 117 E. WASHINGTON ST | | | | PARIS | TN | 38242 | |
| 10889904 | BOARD OF PUBLIC UTILITIES | PO BOX 460 | | | | PARIS | TN | 38242 | |
| 10858569 | BOARDMAN, ISAAC T. | Address on file | | | | | | | |
| 10814820 | BOARDVANTAGE INC | 4300 BOHANNON DR | SUITE 110 | | | MENLO PARK | CA | 94025 | |
| 10849162 | BOARDWALK DESIGN & DEVELOPMENT INC | 9615 VENTNOR AVENUE | | | | MARGATE | NJ | 08402 | |
| 10817699 | BOARDWALK DEVELOMENT INC | 9810 SCRIPPS LAKE DRIVE | SUITE D | | | SAN DIEGO | CA | 92131 | |
| 10817698 | BOARDWALK DEVELOPMENT INC | 9810 SCRIPPS LAKE DRIVE | SUITE D | | | SAN DIEGO | CA | 92131 | |
| 10947844 | BOARDWALK DEVELOPMENT, INC. | RON BAMBERGER | 9810 SCRIPPS LAKE DRIVE | SUITE D | | SAN DIEGO | CA | 92131 | |
| 10947363 | BOARDWALK DEVLOPMENT | 9810 SCRIPPS LAKE DRIVE | SUITE D | | | SAN DIEGO | CA | 92131 | |
| 10881610 | BOAT, CHRISTINA M. | Address on file | | | | | | | |
| 10883221 | BOATNER, DRU V. | Address on file | | | | | | | |
| 10832217 | BOATWRIGHT, LLOYD C. | Address on file | | | | | | | |
| 10844492 | BOATWRIGHT, TYLER D. | Address on file | | | | | | | |
| 10824641 | BOAZ, CHEYANNE A. | Address on file | | | | | | | |
| 10818073 | BOB AND SUE PIETRZAK LLC | 277 MIDLAND AVENUE | UNIT 11B | | | BASALT | CO | 81621 | |
| 10817411 | BOB AND SUE PIETRZAK LLC | C/O THE ROMERO GROUP | PO BOX 4100 | | | BASALT | CO | 81621 | |
| 10834490 | BOB CAIN | Address on file | | | | | | | |
| 10815578 | BOB SQUIRE | Address on file | | | | | | | |
| 10814726 | BOBBIE RUMORA | Address on file | | | | | | | |
| 10878085 | BOBBITT, DYLAN M. | Address on file | | | | | | | |
| 10874130 | BOBBY M JUNKINS | Address on file | | | | | | | |
| 10878624 | BOBBY, KENDRA J. | Address on file | | | | | | | |
| 10841053 | BOBBY, LA-SANE D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851153 | BOBCHAK, ZACHARY J. | Address on file | | | | | | | |
| 10822448 | BOBE, GLORIA I. | Address on file | | | | | | | |
| 10853861 | BOBE, WILLIAM P. | Address on file | | | | | | | |
| 10833727 | BOBEK, ANDREW M. | Address on file | | | | | | | |
| 10883676 | BOBER, BRANDI | Address on file | | | | | | | |
| 10868754 | BOBER, JOHN | Address on file | | | | | | | |
| 10829041 | BOBES, DALTON M. | Address on file | | | | | | | |
| 10819876 | BOBINDIANAPOLIS IN LLC | C/O NORMAN BOBROW & CO INC | 488 MADISON AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | |
| 10827376 | BOBINO, CHARLES | Address on file | | | | | | | |
| 10880757 | BOBO JAMES, LAURA E. | Address on file | | | | | | | |
| 10871353 | BOBO, CRISHTIAN T. | Address on file | | | | | | | |
| 10827558 | BOBO, SEAN H. | Address on file | | | | | | | |
| 10842498 | BOBO, TREVOR W. | Address on file | | | | | | | |
| 10863450 | BOBOEVA, FARANGIS S. | Address on file | | | | | | | |
| 10816790 | BOBS RED MILL NATURAL FOODS INC | 13521 SE PHEASANT COURT | | | | MILWAUKIE | OR | 97222 | |
| 10837916 | BOCANEGRA RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 10885126 | BOCANEGRA, JOSE E. | Address on file | | | | | | | |
| 10863449 | BOCANEGRA, STEPHANIE | Address on file | | | | | | | |
| 10880756 | BOCCALEONI, LOGAN J. | Address on file | | | | | | | |
| 10844416 | BOCCELLA, GABRIEL M. | Address on file | | | | | | | |
| 10844047 | BOCHARSKI, MYLEENA J. | Address on file | | | | | | | |
| 10829362 | BOCK, DYLAN B. | Address on file | | | | | | | |
| 10840327 | BOCK, FRANCKLIN J. | Address on file | | | | | | | |
| 10848628 | BOCK, JACOB R. | Address on file | | | | | | | |
| 10854614 | BOCK, JUSTIN A. | Address on file | | | | | | | |
| 10872306 | BOCKEY, OLIVIA V. | Address on file | | | | | | | |
| 10841826 | BOCKO, SHELBY A. | Address on file | | | | | | | |
| 10834036 | BOCZONI, AMANDA | Address on file | | | | | | | |
| 10842037 | BOCZONI, AMANDA | Address on file | | | | | | | |
| 10823969 | BOCZONI, AMANDA | Address on file | | | | | | | |
| 10883481 | BODE, DEVIN J. | Address on file | | | | | | | |
| 10865959 | BODE, MITCHELL R. | Address on file | | | | | | | |
| 10877905 | BODEMAN, CHASE V. | Address on file | | | | | | | |
| 10852128 | BODINE, WILLIAM J. | Address on file | | | | | | | |
| 10887120 | BODISHER, CHRISTOPHER | Address on file | | | | | | | |
| 10838872 | BODNARCHUK, DEREK D. | Address on file | | | | | | | |
| 10818699 | BODY KITCHEN LLC | 700-76 BROADWAY | SUITE 177 | | | WESTWOOD | NJ | 07675 | |
| 11071733 | Body Kitchen LLC | Suneetha Gogineni | 320 Half Acre Road | | | Cranbury | NJ | 08512 | |
| 10814035 | BODY PLUS | PO BOX 5 | STATION D | | | SCARBOROUGH | ON | M1R 4Y7 | CANADA |
| 10854613 | BOE, JAZMINE A. | Address on file | | | | | | | |
| 10850068 | BOECHLER, KRISTIN A. | Address on file | | | | | | | |
| 10847654 | BOECK, AUSTIN M. | Address on file | | | | | | | |
| 10830746 | BOECKER, AMBER L. | Address on file | | | | | | | |
| 10881117 | BOECKING, JULIAN C. | Address on file | | | | | | | |
| 10865958 | BOEGEMAN, CODY D. | Address on file | | | | | | | |
| 10879599 | BOEHM, JERI E. | Address on file | | | | | | | |
| 10859421 | BOEHM, WILLIAM A. | Address on file | | | | | | | |
| 10882202 | BOEHMER, DYLAN P. | Address on file | | | | | | | |
| 10844415 | BOEHRINGER, ARIEL M. | Address on file | | | | | | | |
| 10886298 | BOEKX ADVOCATEN | POSTBUS 15988 | | | | | | | AMSTERDAM |
| 10871352 | BOERIO, ANTHONY L. | Address on file | | | | | | | |
| 10825566 | BOERST, RICHARD J. | Address on file | | | | | | | |
| 10863552 | BOESKOOL, ZEBULON T. | Address on file | | | | | | | |
| 10834921 | BOETTCHER, MICHAEL A. | Address on file | | | | | | | |
| 10843694 | BOETTCHER, NATHANIEL R. | Address on file | | | | | | | |
| 10868554 | BOFF, MARK F. | Address on file | | | | | | | |
| 10868320 | BOGAN, KYLE J. | Address on file | | | | | | | |
| 10822927 | BOGARD II, STEVEN G. | Address on file | | | | | | | |
| 10857529 | BOGDAN, NICHOLAS A. | Address on file | | | | | | | |
| 10884244 | BOGENSCHUTZ, DARREN A. | Address on file | | | | | | | |
| 10859420 | BOGGS, BRIDGET P. | Address on file | | | | | | | |
| 10886228 | BOGGS, BRYAN R. | Address on file | | | | | | | |
| 10837561 | BOGGS, LANE J. | Address on file | | | | | | | |
| 10854612 | BOGGS, NOLAN T. | Address on file | | | | | | | |
| 10853860 | BOGGS, SEASHA R. | Address on file | | | | | | | |
| 10846631 | BOGGS, WILLIAM L. | Address on file | | | | | | | |
| 10887863 | BOGLE, DENAJHA B. | Address on file | | | | | | | |
| 10889474 | BOGNAR, KAYLE M. | Address on file | | | | | | | |
| 10871632 | BOGOSOFF, JESSICA | Address on file | | | | | | | |
| 10836443 | BOHACZYK, ALEX P. | Address on file | | | | | | | |
| 10871351 | BOHANNA, JORDON J. | Address on file | | | | | | | |
| 10814006 | BOHANNON DEVELOPMENT CO | SIXTY 31ST AVENUE | | | | SAN MATEO | CA | 94403-3404 | |
| 10946010 | BOHANNON DEVELOPMENT COMPANY | LARRY IVICH | ROYAL OAKS PLAZA INC | C/O REIMS LLC | PO BOX 6481 | SURFSIDE | FL | 33154 | |
| 10839409 | BOHANNON, DALTON C. | Address on file | | | | | | | |
| 10888439 | BOHIN, GARY M. | Address on file | | | | | | | |
| 10853859 | BOHLER, KEVIN J. | Address on file | | | | | | | |
| 10879718 | BOHM, KYLE J. | Address on file | | | | | | | |
| 10861738 | BOHN, BRETT G. | Address on file | | | | | | | |
| 10830195 | BOHNERT, VINCENT D. | Address on file | | | | | | | |
| 10833726 | BOHNSACK, JAY A. | Address on file | | | | | | | |
| 10884518 | BOHNSTEDT, HAILEY E. | Address on file | | | | | | | |
| 10825603 | BOHORQUE, NUBIA S. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 85 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829920 | BOHUNICKY, JOSEPH F. | Address on file | | | | | | | |
| 10851089 | BOIGRIS, OLIVIER W. | Address on file | | | | | | | |
| 10834035 | BOIKO, HAYLI J. | Address on file | | | | | | | |
| 10814184 | BOILING SPRINGS BOILING SPRINGS WMS LLC | PO BOX 602812 | | | | CHARLOTTE | NC | 28260-2812 | |
| 10838043 | BOILLAT CLINE, ASHLEY M. | Address on file | | | | | | | |
| 10888338 | BOINSKI, LEA G. | Address on file | | | | | | | |
| 10813828 | BOIRONBORNEMAN | 4 CAMPUS BOULEVARD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 10843153 | BOIS, SEAN M. | Address on file | | | | | | | |
| 10814728 | BOISE MALL LLC | PO BOX 86 | SDS-12-3074 | | | MINNEAPOLIS | MN | 55486-3074 | |
| 10844526 | BOISVENUE, JACOB J. | Address on file | | | | | | | |
| 10875649 | BOISVERY, NICHOLAS J. | Address on file | | | | | | | |
| 10854611 | BOJANG, YUSUPHA | Address on file | | | | | | | |
| 10844046 | BOJI, AUSTIN- MIKH M. | Address on file | | | | | | | |
| 10834752 | BOJORQUEZ, BLADIMIR G. | Address on file | | | | | | | |
| 10847473 | BOKHARI, SHABBAR | Address on file | | | | | | | |
| 10848627 | BOKUM, AMINATA | Address on file | | | | | | | |
| 10885125 | BOLAK, NICHOLAS J. | Address on file | | | | | | | |
| 10861287 | BOLAN, KEVIN M. | Address on file | | | | | | | |
| 10842916 | BOLAND, LEO L. | Address on file | | | | | | | |
| 10877904 | BOLANDER, DREW V. | Address on file | | | | | | | |
| 10858568 | BOLANDER, JAMES D. | Address on file | | | | | | | |
| 10871350 | BOLANOS, ADOLFO A. | Address on file | | | | | | | |
| 10847472 | BOLANOS, SAUL S. | Address on file | | | | | | | |
| 10846832 | BOLDE, ALLISON M. | Address on file | | | | | | | |
| 10846630 | BOLDEN, CHANCE A. | Address on file | | | | | | | |
| 10878084 | BOLDEN, DORIAN T. | Address on file | | | | | | | |
| 10854610 | BOLDEN, MARY K. | Address on file | | | | | | | |
| 10859419 | BOLDEN, TAVION L. | Address on file | | | | | | | |
| 10877903 | BOLDS, TABITHA R. | Address on file | | | | | | | |
| 10872305 | BOLDUAN, GRANT T. | Address on file | | | | | | | |
| 10889349 | BOLDUC, DANIEL J. | Address on file | | | | | | | |
| 10858370 | BOLDUC, ZEBLIJN S. | Address on file | | | | | | | |
| 10824853 | BOLEN, TYLER R. | Address on file | | | | | | | |
| 10869254 | BOLENBAUGH, SHANNON G. | Address on file | | | | | | | |
| 10877291 | BOLES II, ROGER L. | Address on file | | | | | | | |
| 10883116 | BOLES, CHRISTIAN P. | Address on file | | | | | | | |
| 10867890 | BOLES, DAVID C. | Address on file | | | | | | | |
| 10842497 | BOLES, JACOB R. | Address on file | | | | | | | |
| 10826591 | BOLEY, LAGREGORY D. | Address on file | | | | | | | |
| 10845730 | BOLIN, JONATHAN B. | Address on file | | | | | | | |
| 10868224 | BOLIN, MATT T. | Address on file | | | | | | | |
| 10877902 | BOLING, DAKOTA D. | Address on file | | | | | | | |
| 10837379 | BOLING, EVAN R. | Address on file | | | | | | | |
| 10850375 | BOLINGER, DOUGLAS A. | Address on file | | | | | | | |
| 10864064 | BOLINGER, HAILEY N. | Address on file | | | | | | | |
| 10828707 | BOLIVAR, AARON A. | Address on file | | | | | | | |
| 10822220 | BOLIVAR, JOWELL G. | Address on file | | | | | | | |
| 10842915 | BOLL, DAVID J. | Address on file | | | | | | | |
| 10877139 | BOLLAERT, BRETT M. | Address on file | | | | | | | |
| 10870526 | BOLLARO, MATTHEW T. | Address on file | | | | | | | |
| 10846894 | BOLLERT, BRAD G. | Address on file | | | | | | | |
| 10829787 | BOLLINGER, FELICIA J. | Address on file | | | | | | | |
| 10849576 | BOLLIVAR, MACKENZIE T. | Address on file | | | | | | | |
| 10844952 | BOLLMAN, BRAYDEN C. | Address on file | | | | | | | |
| 10827877 | BOLLMAN, BRODERICK D. | Address on file | | | | | | | |
| 10872505 | BOLLMAN, LOGAN R. | Address on file | | | | | | | |
| 10878623 | BOLLMAN, RYAN C. | Address on file | | | | | | | |
| 10845911 | BOLLOM, WILLIAM D. | Address on file | | | | | | | |
| 10814835 | BOLLORE LOGISTICS CANADA INC | 90 ADMIRAL BLVD | | | | MISSISSAUGA | ON | L5T 2W1 | CANADA |
| 10871553 | BOLSTER, JUSTIN M. | Address on file | | | | | | | |
| 10868661 | BOLT, BOBBIE | Address on file | | | | | | | |
| 10834244 | BOLT, NOLAN M. | Address on file | | | | | | | |
| 10842914 | BOLT, TYLON R. | Address on file | | | | | | | |
| 10865957 | BOLTE, BRANDEN T. | Address on file | | | | | | | |
| 10864959 | BOLTON, DERRICK R. | Address on file | | | | | | | |
| 10852918 | BOLTON, DONALD M. | Address on file | | | | | | | |
| 10878622 | BOLTON, JAMES R. | Address on file | | | | | | | |
| 10841052 | BOLTON, JUSTIN T. | Address on file | | | | | | | |
| 10871349 | BOLTON, MICHAEL E. | Address on file | | | | | | | |
| 10871348 | BOLTON, ZACHARY W. | Address on file | | | | | | | |
| 10859418 | BOLTZ, PATRICK C. | Address on file | | | | | | | |
| 10844414 | BOLVIN, CHRISTINE E. | Address on file | | | | | | | |
| 10870525 | BOLYARD, BRANDON D. | Address on file | | | | | | | |
| 10835896 | BOLYARD, HANNAH L. | Address on file | | | | | | | |
| 10830745 | BOMAN, BRENDAN M. | Address on file | | | | | | | |
| 10833374 | BOMAR, TIFFANY H. | Address on file | | | | | | | |
| 10833281 | BOMBAY, JUSTIN B. | Address on file | | | | | | | |
| 10886227 | BOMBERGER, MATT | Address on file | | | | | | | |
| 10865956 | BOMBERGER, SHAWNA | Address on file | | | | | | | |
| 10825565 | BOMGARDNER, JAY R. | Address on file | | | | | | | |
| 10868525 | BON, JACOB M. | Address on file | | | | | | | |
| 10848147 | BONA, AUSTIN A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 86 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10889348 | BONACHITA, TIA M. | Address on file | | | | | | | |
| 10851088 | BONAGURO, JULIAN P. | Address on file | | | | | | | |
| 10876477 | BONAMICO, ANDREA C. | Address on file | | | | | | | |
| 10864204 | BONAPARTE, DAVID L. | Address on file | | | | | | | |
| 10879598 | BONAPARTE, JOE | Address on file | | | | | | | |
| 10874821 | BONAS, TARIK | Address on file | | | | | | | |
| 10876476 | BONAWITZ, TRAVIS L. | Address on file | | | | | | | |
| 10885916 | BONBON, CLIFF A. | Address on file | | | | | | | |
| 10887654 | BONCALDO, DANTE G. | Address on file | | | | | | | |
| 10830489 | BONCELLA, NICHOLAS | Address on file | | | | | | | |
| 10873963 | BONCORE, IAN J. | Address on file | | | | | | | |
| 10891209 | Bond Street Advisors | Bond Street Fund 7, LLC | c/o Bond Street Advisors, Inc. | Attn:  Michael Reynolds | 701 E Bay Street, Suite 515 | Charleston | SC | 29404-5095 | |
| 10945358 | BOND STREET ADVISORS | MICHAEL REYNOLDS | BOND STREET FUND 7 LLC | 701 EAST BAY STREET | SUITE 515 | CHARLESTON | SC | 29403 | |
| 10947857 | BOND STREET ADVISORS | MICHAEL REYNOLDS | BOND STREET FUND 7, LLC | C/O BOND STREET ADVISORS, INC. | 909 MONTGOMERY STREET, SUITE 200 | SAN FRANCISCO | CA | 94133 | |
| 10818157 | BOND STREET FUND 10 LLC | 701 EAST BAY STREET | SUITE 515 | | | CHARLESTON | SC | 29403 | |
| 10849709 | BOND STREET FUND 3 LLC | 701 EAST BAY STREET | SUITE 515 | | | CHARLESTON | SC | 29403 | |
| 10813175 | BOND STREET FUND 7 LLC | 701 EAST BAY STREET | SUITE 515 | | | CHARLESTON | SC | 29403 | |
| 10945412 | BOND STREET MANAGEMENT GROUP | BRYAN A. WYKER | BOND STREET FUND 3 LLC | 701 EAST BAY STREET | SUITE 515 | CHARLESTON | SC | 29403 | |
| 10862230 | BOND, CRIS | Address on file | | | | | | | |
| 10886417 | BOND, DAVID C. | Address on file | | | | | | | |
| 10873175 | BOND, DESHAWN A. | Address on file | | | | | | | |
| 10853858 | BOND, GARRETT D. | Address on file | | | | | | | |
| 10878621 | BOND, JEFFREY A. | Address on file | | | | | | | |
| 10836935 | BOND, KENYADA R. | Address on file | | | | | | | |
| 10873962 | BOND, RAJESH K. | Address on file | | | | | | | |
| 10876585 | BONDARENKO, ADAM C. | Address on file | | | | | | | |
| 10861631 | BONDI, RUTH J. | Address on file | | | | | | | |
| 10832852 | BONDOC, KRISTIA S. | Address on file | | | | | | | |
| 10878083 | BONDS, SPENCER L. | Address on file | | | | | | | |
| 10835466 | BONDURANT, JAMES V. | Address on file | | | | | | | |
| 10861781 | BONDY, JULIEN | Address on file | | | | | | | |
| 10854609 | BONE, DANIEL E. | Address on file | | | | | | | |
| 10856064 | BONEBRAKE, ALEXANDER M. | Address on file | | | | | | | |
| 10885915 | BONELLI, ENZO P. | Address on file | | | | | | | |
| 10869463 | BONENBERGER, BRIAN J. | Address on file | | | | | | | |
| 10871552 | BONERTZ, EASTON A. | Address on file | | | | | | | |
| 10848626 | BONET, REINIER | Address on file | | | | | | | |
| 10840326 | BONETTI, DANIEL R. | Address on file | | | | | | | |
| 10882755 | BONEY, ROBERT J. | Address on file | | | | | | | |
| 10817487 | BONFIT AMERICA INC | 5741 BUCKINGHAM PARKWAY | UNIT A | | | CULVER CITY | CA | 90230 | |
| 10887241 | BONGIOVANNI, MARK P. | Address on file | | | | | | | |
| 10849675 | BONGIOVONNI, RACHAEL L. | Address on file | | | | | | | |
| 10827404 | BONHAM, JOHN D. | Address on file | | | | | | | |
| 10882201 | BONHOTEL, NOAH R. | Address on file | | | | | | | |
| 10863448 | BONIELLA, STEPHEN T. | Address on file | | | | | | | |
| 10838503 | BONIFACIO, ZACHARY W. | Address on file | | | | | | | |
| 10888438 | BONIFAS, KENNY | Address on file | | | | | | | |
| 10849248 | BONILLA VAZQUEZ, RICARDO A. | Address on file | | | | | | | |
| 10884792 | BONILLA, ANTHONY W. | Address on file | | | | | | | |
| 10832490 | BONILLA, BRANDON J. | Address on file | | | | | | | |
| 10836555 | BONILLA, FRANK M. | Address on file | | | | | | | |
| 10871347 | BONILLA, HANSER R. | Address on file | | | | | | | |
| 10877138 | BONILLA, JOSEPH L. | Address on file | | | | | | | |
| 10852127 | BONILLA, KELVIN L. | Address on file | | | | | | | |
| 10824925 | BONILLA, KEVIN | Address on file | | | | | | | |
| 10889014 | BONILLA, KHARISMA M. | Address on file | | | | | | | |
| 10876475 | BONILLA, LADIBEL A. | Address on file | | | | | | | |
| 10856990 | BONILLA, MATTHEW J. | Address on file | | | | | | | |
| 10863447 | BONILLA, PRECILLA A. | Address on file | | | | | | | |
| 10831611 | BONILLA, RUDY | Address on file | | | | | | | |
| 10881609 | BONILLA, VIVICA A. | Address on file | | | | | | | |
| 10865181 | BONILLAS, MARIA R. | Address on file | | | | | | | |
| 10882754 | BONIN, ANDREW T. | Address on file | | | | | | | |
| 10881115 | BONKALSKI, LOUIS R. | Address on file | | | | | | | |
| 10878082 | BONNA, KWABENA K. | Address on file | | | | | | | |
| 10885536 | BONNAY, LAUREN A. | Address on file | | | | | | | |
| 10839408 | BONNELL, BRAEDON H. | Address on file | | | | | | | |
| 10851087 | BONNELL, GARRETT D. | Address on file | | | | | | | |
| 10871626 | BONNELL, KEITH P. | Address on file | | | | | | | |
| 10847471 | BONNER, BLAKE A. | Address on file | | | | | | | |
| 10885124 | BONNER, CASSIDY G. | Address on file | | | | | | | |
| 10838278 | BONNER, CHRISTOPHER M. | Address on file | | | | | | | |
| 10846629 | BONNER, DALLAS M. | Address on file | | | | | | | |
| 10825735 | BONNER, JEREMY M. | Address on file | | | | | | | |
| 10867171 | BONNER, MICHELLE | Address on file | | | | | | | |
| 10876474 | BONNER, SAMANTHA L. | Address on file | | | | | | | |
| 10890086 | BONNER, SHANIKA C. | Address on file | | | | | | | |
| 10885535 | BONNET, ELIJAH I. | Address on file | | | | | | | |
| 10844951 | BONNETT, PATRICK W. | Address on file | | | | | | | |
| 10852126 | BONNETTE, KIMBERLY | Address on file | | | | | | | |
| 10884283 | BONNEVILLE COLLECTIONS | PO BOX 150612 | | | | OGDEN | UT | 84415-9908 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 87 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855910 | BONNEVILLE COUNTY SHERIFF | ATTN CIVIL PROCESS | 605 N CAPITOL AVE | | | IDAHO FALLS | ID | 83402 | |
| 10856989 | BONNEVILLE, CEDRICK | Address on file | | | | | | | |
| 10887045 | BONNEVILLE, ZACHARY S. | Address on file | | | | | | | |
| 10860559 | BONNEY, QUINN A. | Address on file | | | | | | | |
| 10817826 | BONNIE DOON SHOPPING CENTRE HOLDING | MORGUARD INVESTMENTS LTD | 82ND AVENUE & 83RD STREET | UNIT# 160 | | EDMONTON | AB | T6C 4E3 | CANADA |
| 10948274 | BONNIE DOON SHOPPING CENTRE LTD | C/O MORGUARD INVESTMENTS LIMITED | 214 82ND AVENUE AND 83RD STREET | | | EDMONTON | AB | T6C 4E3 | CANADA |
| 10841051 | BONNIN, JULIAN M. | Address on file | | | | | | | |
| 10844413 | BONNIWELL, NATHAN M. | Address on file | | | | | | | |
| 10824245 | BONNURA JR, MATTHEW E. | Address on file | | | | | | | |
| 10859417 | BONNY, SHOHELA S. | Address on file | | | | | | | |
| 10875994 | BONOLA, ALEXANDRA E. | Address on file | | | | | | | |
| 10885534 | BONSANTO, NICK M. | Address on file | | | | | | | |
| 10836442 | BONTEMPO, ANNE C. | Address on file | | | | | | | |
| 10872304 | BONTON, JACOBY D. | Address on file | | | | | | | |
| 10821430 | BOODHOO, SAIRAH | Address on file | | | | | | | |
| 10821410 | BOODY, LADIVA M. | Address on file | | | | | | | |
| 10860558 | BOOHER, LAURA E. | Address on file | | | | | | | |
| 10879218 | BOOK, TERESA M. | Address on file | | | | | | | |
| 10852917 | BOOKAMER, KRIS D. | Address on file | | | | | | | |
| 10847470 | BOOKER, CASANDRA | Address on file | | | | | | | |
| 10850374 | BOOKER, CHRISTINA M. | Address on file | | | | | | | |
| 10844950 | BOOKER, CHRISTOPHER | Address on file | | | | | | | |
| 10853857 | BOOKER, DYLAN B. | Address on file | | | | | | | |
| 10860356 | BOOKER, ELLEN E. | Address on file | | | | | | | |
| 10834456 | BOOKER, KAI | Address on file | | | | | | | |
| 10885993 | BOOKER, LARRY J. | Address on file | | | | | | | |
| 10880755 | BOOKERT, JENNIFER C. | Address on file | | | | | | | |
| 10875329 | BOOKMAN DAVI, LATOYA S. | Address on file | | | | | | | |
| 10873961 | BOOKS, HODEN H. | Address on file | | | | | | | |
| 10859416 | BOOKS, SABRINA J. | Address on file | | | | | | | |
| 10877324 | BOOMERANG COMMERCE | 1987 LEGHORN ST | SUITE 100 | | | MOUNTAIN VIEW | CA | 94043 | |
| 10815769 | BOONE BUSINESS PRODUCTS INC | 2104 BABCOCK BLVD | | | | PITTSBURGH | PA | 15209 | |
| 10855545 | BOONE COUNTY | 801 E WALNUT RM 118 | | | | COLUMBIA | MO | 65201-4890 | |
| 10840342 | BOONE COUNTY CLERK | 212 COURTHOUSE SQUARE | | | | LEBANON | IN | 46075 | |
| 10827716 | BOONE COUNTY FISCAL COURT | OCCUPATIONAL LICENSE DEPT | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| 10889913 | BOONE COUNTY FISCAL COURT | PO BOX 457 | | | | FLORENCE | KY | 41022 | |
| 10821168 | Boone County, MO | Attn: Consumer Protection Division | 207 W. High St. | | | Jefferson City | MO | 65102 | |
| 10831679 | BOONE REMC | 1207 INDIANAPOLIS AVENUE | P.O. BOX 563 | | | LEBANON | IN | 46052 | |
| 10889769 | BOONE REMC | PO BOX 3047 | | | | MARTINSVILLE | IN | 46151-3047 | |
| 10886632 | BOONE, DAVID | Address on file | | | | | | | |
| 10827557 | BOONE, JAY T. | Address on file | | | | | | | |
| 10823208 | BOONE, KENDRA D. | Address on file | | | | | | | |
| 10831078 | BOONE, SAVARD T. | Address on file | | | | | | | |
| 10885914 | BOONE, SHERRY D. | Address on file | | | | | | | |
| 10874468 | BOOS, AARON J. | Address on file | | | | | | | |
| 10844949 | BOOTH, ALEXANDER R. | Address on file | | | | | | | |
| 10860557 | BOOTH, ASHLYN N. | Address on file | | | | | | | |
| 10883480 | BOOTH, CARA J. | Address on file | | | | | | | |
| 10882200 | BOOTH, DESIREE C. | Address on file | | | | | | | |
| 10853856 | BOOTH, ELIZABETH | Address on file | | | | | | | |
| 10840176 | BOOTH, JENNIFER J. | Address on file | | | | | | | |
| 10881777 | BOOTH, MATTHEW A. | Address on file | | | | | | | |
| 10861673 | BOOTH, MIKE J. | Address on file | | | | | | | |
| 10852916 | BOOTHE, JUSTIN A. | Address on file | | | | | | | |
| 10883553 | BOOTHMAN, COLE | Address on file | | | | | | | |
| 10824852 | BOOZER, FRED D. | Address on file | | | | | | | |
| 10841825 | BOOZER, JAMES E. | Address on file | | | | | | | |
| 10877901 | BOOZER, JUSTIN D. | Address on file | | | | | | | |
| 10854608 | BORAM, BRETT R. | Address on file | | | | | | | |
| 10843152 | BORBA, IAN T. | Address on file | | | | | | | |
| 10841050 | BORBON, ISAIAH I. | Address on file | | | | | | | |
| 10844045 | BORCHERT, KIMBERLY Z. | Address on file | | | | | | | |
| 10872303 | BORDEAUX, RUTH A. | Address on file | | | | | | | |
| 10832851 | BORDELON, DEREK R. | Address on file | | | | | | | |
| 10864203 | BORDEN, BENJAMIN K. | Address on file | | | | | | | |
| 10856892 | BORDEN, CHRISTIAN J. | Address on file | | | | | | | |
| 10844948 | BORDEN, NICKOLAS J. | Address on file | | | | | | | |
| 10831658 | BORDERS, WES | Address on file | | | | | | | |
| 10870524 | BORDNER, SPENCER D. | Address on file | | | | | | | |
| 10946076 | BORELLI INVESTMENTS | BOS RETAIL 1, LLC | 2310 WASHINGTON STREET | | | NEWTON LOWER FALLS | MA | 02462 | |
| 10856853 | BORELLI, NICHOLAS J. | Address on file | | | | | | | |
| 10883220 | BOREM, DAVID E. | Address on file | | | | | | | |
| 10838502 | BORENSTEIN, DAKOTA N. | Address on file | | | | | | | |
| 10874467 | BORER, TONY B. | Address on file | | | | | | | |
| 10855362 | BORGAS, HENRY | Address on file | | | | | | | |
| 10877290 | BORGE, DE ANDRE T. | Address on file | | | | | | | |
| 10874167 | BORGER, BEN P. | Address on file | | | | | | | |
| 10874751 | BORGER, COREY | Address on file | | | | | | | |
| 10858369 | BORGER, GRIFFIN W. | Address on file | | | | | | | |
| 10837301 | BORGER, THOR W. | Address on file | | | | | | | |
| 10840175 | BORGES, BIENVENIDO | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 88 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10858644 | BORGES, JAZLYN P. | Address on file | | | | | | | |
| 10825734 | BORGES, JOSEPH H. | Address on file | | | | | | | |
| 10862100 | BORGES, YURI | Address on file | | | | | | | |
| 10817249 | BORGO | 324 CARLINGVIEW DRIVE | | | | TORONTO | ON | M9W 5G5 | CANADA |
| 10861937 | BORIA, JESSIE | Address on file | | | | | | | |
| 10831077 | BORIACK, MACY N. | Address on file | | | | | | | |
| 10861286 | BORIE, CHASE M. | Address on file | | | | | | | |
| 10864958 | BORING, MATTHEW C. | Address on file | | | | | | | |
| 10866953 | BORIO, JOSEPH R. | Address on file | | | | | | | |
| 10846628 | BORIS, ANTHONY A. | Address on file | | | | | | | |
| 10832489 | BORJA, CHRISTIAN J. | Address on file | | | | | | | |
| 10836006 | BORJA, ELISABET L. | Address on file | | | | | | | |
| 10848146 | BORJA, ORION E. | Address on file | | | | | | | |
| 10868223 | BORJAS, CARLOS | Address on file | | | | | | | |
| 10864957 | BORJAS, LIZBETH K. | Address on file | | | | | | | |
| 10833725 | BORK, JOCELYN R. | Address on file | | | | | | | |
| 10868222 | BORN, DEBRA A. | Address on file | | | | | | | |
| 10874122 | BORNE, DERYL P. | Address on file | | | | | | | |
| 10873960 | BORNE, DEVIN J. | Address on file | | | | | | | |
| 10838871 | BORNEMANN, ROBERT E. | Address on file | | | | | | | |
| 10850373 | BORNHOLDT, DALTON J. | Address on file | | | | | | | |
| 10838501 | BORNMAN, ALEXANDRA M. | Address on file | | | | | | | |
| 10820719 | BORNTRAGER, NOAH J. | Address on file | | | | | | | |
| 10863564 | BORO OF PHOENIXVILLE | 351 BRIDGE STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 10867737 | BOROCZ, ERIC J. | Address on file | | | | | | | |
| 10841824 | BOROFF, ISAAC T. | Address on file | | | | | | | |
| 10836441 | BOROME, ANDREA A. | Address on file | | | | | | | |
| 10836440 | BOROSKY, ELENA M. | Address on file | | | | | | | |
| 10888684 | BOROUGH OF BROOKHAVEN C/O MRRS LLC | PO BOX 1391 | | | | MEDIA | PA | 19063 | |
| 10886987 | BOROUGH OF CHAMBERSBURG | 100 S 2ND ST | | | | CHAMBERSBURG | PA | 17201 | |
| 10869132 | BOROUGH OF CHAMBERSBURG | 100 S 2ND STREET | PO BOX 1009 | | | CHAMBERSBURG | PA | 17201 | |
| 10888892 | BOROUGH OF CHAMBERSBURG | PO BOX 1009 | | | | CHAMBERSBURG | PA | 17201 | |
| 10889039 | BOROUGH OF EATONTOWN | 47 BROAD ST | | | | EATONTOWN | NJ | 07724 | |
| 10876063 | BOROUGH OF EATONTOWN | BOARD OF HEALTH | 47 BROAD ST | | | EATONTOWN | NJ | 07724 | |
| 10834692 | BOROUGH OF ELMWOOD PARK | FIRE PREVENTION BUREAU | MUNICIPAL BLDG-MARKET ST | | | ELMWOOD PARK | NJ | 07407-1497 | |
| 10881747 | BOROUGH OF EPHRATA | 124 S STATE ST | | | | EPHRATA | PA | 17522 | |
| 10888978 | BOROUGH OF FLEMINGTON | 38 PARK AVE | | | | FLEMINGTON | NJ | 08822 | |
| 10828244 | BOROUGH OF FORT LEE | BUREAU OF FIRE PREVENTION | 1365 INWOOD TERRACE | | | FORT LEE | NJ | 07024 | |
| 10835191 | BOROUGH OF GLASSBORO | 10 SOUTH POPLAR STREET | | | | GLASSBORO | NJ | 08028 | |
| 10888763 | BOROUGH OF GLASSBORO WTR SWR | 1 S MAIN ST | | | | GLASSBORO | NJ | 08028 | |
| 10877312 | BOROUGH OF HANOVER | 44 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| 10822130 | BOROUGH OF HOMESTEAD | HOMESTEAD BOROUGH TAX COLLECTOR | 221 EAST 7TH AVE | | | HOMESTEAD | PA | 15120 | |
| 10836018 | BOROUGH OF OAKLAND | FIRE PREVENTION BUREAU | FIRE PREVENTION OAKLAND | | | OAKLAND | NJ | 07436 | |
| 10836013 | BOROUGH OF OAKLAND | FIRE PREVENTION BUREAU | FIRE PREVENTION OAKLAND | 1 MUNICIPAL PLAZA | | OAKLAND | NJ | 07436 | |
| 10852142 | BOROUGH OF OAKLAND | OAKLAND HEALTH DEPT | 1 MUNICIPAL PLAZA | | | OAKLAND | NJ | 07436 | |
| 10849179 | BOROUGH OF OAKLAND UTILITY DPT | ONE MUNICIPAL PLAZA | MUNICIPAL BLDG | | | OAKLAND | NJ | 07436 | |
| 10871581 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 10871587 | BOROUGH OF PARAMUS | BLOCK 6102 LOT 1 | TAX COLLECTOR MUNICIPAL BUILDING | JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| 10828782 | BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION | 33 NO CENTRAL AVE | | | RAMSEY | NJ | 07446-1897 | |
| 10849157 | BOROUGH OF ROSELLE BORAD OF HEALTH | 210 CHESTNUT STREET | | | | ROSELLE | NJ | 07203 | |
| 10887059 | BOROUGH OF SHARON HILL | C/O MRRS LLC | PO BOX 1391 | | | MEDIA | PA | 19063 | |
| 10876597 | BOROUGH OF WATCHUNG | BOARD OF HEALTH | 15 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07069 | |
| 10886896 | BOROUGH OF WEST LONG BRANCH | 965 BROADWAY | | | | WEST LONG BRANCH | NJ | 07764 | |
| 10862635 | BOROUGH OF WEST MIFFLIN | 1020 LEBANON ROAD | | | | WEST MIFFLIN | PA | 15122 | |
| 10832488 | BOROWSKI, JEREMY A. | Address on file | | | | | | | |
| 10885533 | BOROWSKI, JOHN J. | Address on file | | | | | | | |
| 10884558 | BORRAYO, JONATHAN F. | Address on file | | | | | | | |
| 10845729 | BORREGO, AUSTIN B. | Address on file | | | | | | | |
| 10828493 | BORREGO, AUSTIN T. | Address on file | | | | | | | |
| 10874466 | BORRELL, JAMES | Address on file | | | | | | | |
| 10838870 | BORROWMAN, SHELBY L. | Address on file | | | | | | | |
| 10875160 | BORSE NEWMAN, ELIZABETH W. | Address on file | | | | | | | |
| 10827375 | BORSKI, NICK B. | Address on file | | | | | | | |
| 10882336 | BORST, MATTHEW J. | Address on file | | | | | | | |
| 10840174 | BORSTAD, HAAKON G. | Address on file | | | | | | | |
| 10869874 | BORTNICK, MICHAEL S. | Address on file | | | | | | | |
| 10869873 | BORTOFF, MICHELLE L. | Address on file | | | | | | | |
| 10824851 | BORTZ, DAVID M. | Address on file | | | | | | | |
| 10869462 | BORUFF, CASSAUNDRA D. | Address on file | | | | | | | |
| 10885123 | BORUFF, STEWART B. | Address on file | | | | | | | |
| 10837698 | BORUS, TEIGAN | Address on file | | | | | | | |
| 10866952 | BORYS, DILLON M. | Address on file | | | | | | | |
| 10843850 | BORYSEWICZ, MICHAEL C. | Address on file | | | | | | | |
| 10813426 | BOS RETAIL 1 LLC | 2310 WASHINGTON STREET | | | | NEWTON LOWER FALLS | MA | 02462 | |
| 10848145 | BOSAK, DAVID S. | Address on file | | | | | | | |
| 10819828 | BOSCACCI GROUP LLC | PO BOX 1637 | | | | LAFAYETTE | CA | 94549 | |
| 10838869 | BOSCHETTO, BRENNA R. | Address on file | | | | | | | |
| 10863551 | BOSCHINI, ALLISON H. | Address on file | | | | | | | |
| 10877982 | BOSCIA, EVELYN A. | Address on file | | | | | | | |
| 10874465 | BOSCO, JOHNNAE | Address on file | | | | | | | |
| 10859415 | BOSCO, SAVERIO J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862126 | BOSCO, TY A. | Address on file | | | | | | | |
| 10944742 | BOSCOV'S REALTY GROUP | MICHELLE TUSCANO | ATTN ACCOUNTING DEPT | 4500 PERKIOMEN AVE | | READING | PA | 19606 | |
| 10856048 | BOSEMAN, CHRISTOPHER L. | Address on file | | | | | | | |
| 10822926 | BOSEMAN, KARLESHA C. | Address on file | | | | | | | |
| 10855107 | BOSER, ERIC M. | Address on file | | | | | | | |
| 10861630 | BOSER, JOAN M. | Address on file | | | | | | | |
| 10872302 | BOSHELA, RANDY C. | Address on file | | | | | | | |
| 10866178 | BOSLJEVAC, SUSAN | Address on file | | | | | | | |
| 10840173 | BOSLEY, CAMERON R. | Address on file | | | | | | | |
| 10854045 | BOSO, QUENTIN J. | Address on file | | | | | | | |
| 10827728 | BOSQUET FLEURIVAL, MITCH | Address on file | | | | | | | |
| 10841049 | BOSS, GIOVANNI L. | Address on file | | | | | | | |
| 10853855 | BOSS, ZACHREY R. | Address on file | | | | | | | |
| 10877137 | BOSSICK, YOVANA M. | Address on file | | | | | | | |
| 10851263 | BOSSIER CITY PARISH | SALES & USE TAX DIV | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| 10855827 | BOSSIER CITY UTILITIES DEPT | 3223 OLD SHED RAOD | | | | BOSSIER CITY | LA | 71111 | |
| 10888774 | BOSSIER CITY UTILITIES DEPT | PO BOX 5337 | | | | BOSSIER CITY | LA | 71171 | |
| 10821368 | Bossier Parish, LA | Attn: Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 10876630 | BOSSLEY, COLLIN J. | Address on file | | | | | | | |
| 10844947 | BOST II, RAYMOND N. | Address on file | | | | | | | |
| 10867170 | BOST, MICHAEL L. | Address on file | | | | | | | |
| 10873959 | BOST, SHYLER L. | Address on file | | | | | | | |
| 10848625 | BOST, TIARA R. | Address on file | | | | | | | |
| 10851947 | BOSTELMAN, ALAN C. | Address on file | | | | | | | |
| 10865955 | BOSTIC, JOSEPH I. | Address on file | | | | | | | |
| 10885532 | BOSTIC, JOSHUA A. | Address on file | | | | | | | |
| 10851946 | BOSTIC, KAMERON L. | Address on file | | | | | | | |
| 10867736 | BOSTIC, NICHOLE | Address on file | | | | | | | |
| 10829332 | BOSTIC, SAMUEL | Address on file | | | | | | | |
| 10873958 | BOSTICK, BRANDI | Address on file | | | | | | | |
| 10878620 | BOSTICK, CARL E. | Address on file | | | | | | | |
| 10826590 | BOSTICK, GARRETT M. | Address on file | | | | | | | |
| 10840172 | BOSTICK, RACHEL S. | Address on file | | | | | | | |
| 10824407 | BOSTICK, RHEANNA G. | Address on file | | | | | | | |
| 10814302 | BOSTON BARRICADE COMPANY INC | 1151 19TH STREET | | | | VERO BEACH | FL | 32960 | |
| 10817821 | BOSTON NUTRACEUTICAL SCIENCE | 75 ARLINGTON STREET | SUITE 500 | | | BOSTON | MA | 02116 | |
| 11106611 | Boston Nutraceutical Science LLC | Attn Legal Department | 801 Brickell Avenue Suite 900 | | | Miami | FL | 33131 | |
| 10868594 | BOSTON POLICE | 1 SCHROEDER PLAZA | | | | BOSTON | MA | 02120 | |
| 10945852 | BOSTON PROPERTIES | STEPHANIE FREIDMAN | BOSTON PROPERTIES LIMITED PARTNERSHIP | PROPERTY 4 | PO BOX 742841 | LOS ANGELES | CA | 90074-2841 | |
| 10815734 | BOSTON PROPERTIES LIMITED PARTNERSHIP | PROPERTY 4 | PO BOX 742841 | | | LOS ANGELES | CA | 90074-2841 | |
| 10888937 | BOSTON RETAIL PARTNERS | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-1058 | |
| 10831076 | BOSTON, DAVID T. | Address on file | | | | | | | |
| 10865954 | BOSTON, JUSTIN B. | Address on file | | | | | | | |
| 10872504 | BOSTWICK, CHAD E. | Address on file | | | | | | | |
| 10863550 | BOSWELL, CHANTALE A. | Address on file | | | | | | | |
| 10885122 | BOSWELL, DAHMIR H. | Address on file | | | | | | | |
| 10845728 | BOSWELL, DALLAS M. | Address on file | | | | | | | |
| 10885626 | BOSWELL, DAVID A. | Address on file | | | | | | | |
| 10848664 | BOSWELL, JASON | Address on file | | | | | | | |
| 10881114 | BOSWELL, JESSICA A. | Address on file | | | | | | | |
| 10869872 | BOSWELL, NADEZHDA R. | Address on file | | | | | | | |
| 10847469 | BOSWELL, ZACH H. | Address on file | | | | | | | |
| 10888112 | BOSWELL, ZANE M. | Address on file | | | | | | | |
| 10815172 | BOTAN LTD | 6470 W SUNSET BLVD | SUITE 107 | | | LOS ANGELES | CA | 90027-6309 | |
| 10873957 | BOTBYL, ALEX J. | Address on file | | | | | | | |
| 10845727 | BOTELLO, CARLOS O. | Address on file | | | | | | | |
| 10842913 | BOTELLO, DAVID | Address on file | | | | | | | |
| 10848889 | BOTELLO, ERIK | Address on file | | | | | | | |
| 10834284 | BOTERO, CARLOS | Address on file | | | | | | | |
| 10883219 | BOTERO, JHON C. | Address on file | | | | | | | |
| 10870523 | BOTHWELL, ANDREW C. | Address on file | | | | | | | |
| 10943966 | Boticas Fasa Cuzco P155 (Host: Boticas Fasa) | Calle Victor Alzamora 147 | SANTA CATALINA LA VICTORIA | | | LIMA | | | PERU |
| 10944242 | Boticas Fasa Piura Grau (Host: Boticas Fasa) | Calle Victor Alzamora 147 | SANTA CATALINA LA VICTORIA | | | LIMA | | | PERU |
| 10830431 | BOTKIN, KANDACE J. | Address on file | | | | | | | |
| 10813264 | BOTO SC PROPERTIES | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 10858368 | BOTTARY, NICOLE D. | Address on file | | | | | | | |
| 10825564 | BOTTEN, BRANDIN D. | Address on file | | | | | | | |
| 10880049 | BOTTLEBELT | 295 WOODMONT RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 10858367 | BOTTLEY, JUSTIN A. | Address on file | | | | | | | |
| 10813176 | BOTTOM LINE CONCEPTS LLC | 1407 BROADWAY | 40TH FLOOR | | | NEW YORK | NY | 10018 | |
| 10823634 | BOTTOM, CHRISTIAN Z. | Address on file | | | | | | | |
| 10824439 | BOTTOMLEY, NICK P. | Address on file | | | | | | | |
| 10884863 | BOTTOMS, BRENTEN L. | Address on file | | | | | | | |
| 10826773 | BOTTORFF, KASEY A. | Address on file | | | | | | | |
| 10873174 | BOTTS, AUSTIN G. | Address on file | | | | | | | |
| 10861629 | BOTTS, KYLE M. | Address on file | | | | | | | |
| 10866951 | BOTZOG, ANGEL A. | Address on file | | | | | | | |
| 10879597 | BOUABBIA, NOAH | Address on file | | | | | | | |
| 10860355 | BOUCH, ANDREW J. | Address on file | | | | | | | |
| 10859414 | BOUCHARD, OWEN R. | Address on file | | | | | | | |
| 10871346 | BOUCHARD, TANYA M. | Address on file | | | | | | | |
| 10880230 | BOUCHER RANEY, ASHLEY J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866177 | BOUCHER, COLIN J. | Address on file | | | | | | | |
| 10837034 | BOUCHER, JOHN R. | Address on file | | | | | | | |
| 10852915 | BOUCHER, KAYLA E. | Address on file | | | | | | | |
| 10840171 | BOUCHER, LAUREN M. | Address on file | | | | | | | |
| 10881113 | BOUCHER, MATTHEW T. | Address on file | | | | | | | |
| 10865237 | BOUCHIE, ERICA D. | Address on file | | | | | | | |
| 10835465 | BOUCK, PRISCILLA E. | Address on file | | | | | | | |
| 10852914 | BOUCK, TIFFANY N. | Address on file | | | | | | | |
| 10875194 | BOUCOUVALAS, ALEXANDER J. | Address on file | | | | | | | |
| 10832072 | BOUDREAU, MEAGHAN D. | Address on file | | | | | | | |
| 10865953 | BOUDREAU, RYAN R. | Address on file | | | | | | | |
| 10849201 | BOUDREAU-STEWART, VIRGINIA M. | Address on file | | | | | | | |
| 10875706 | BOUDREAUX, BRANDON J. | Address on file | | | | | | | |
| 10865952 | BOUDREAUX, IAN P. | Address on file | | | | | | | |
| 10844412 | BOUDREAUX, JOSHUA J. | Address on file | | | | | | | |
| 10832037 | BOUDREAUX, RAYMOND B. | Address on file | | | | | | | |
| 10877136 | BOUDREAUX, THOR D. | Address on file | | | | | | | |
| 10887383 | BOUFFARD, JESSIE E. | Address on file | | | | | | | |
| 10825413 | BOUGHER, JESTINE E. | Address on file | | | | | | | |
| 10835895 | BOUGHNER, BREDT R. | Address on file | | | | | | | |
| 10856852 | BOUILLON, RICHARD A. | Address on file | | | | | | | |
| 10866950 | BOUKNIGHT, CARLA | Address on file | | | | | | | |
| 10872365 | BOULCH, HUNTER L. | Address on file | | | | | | | |
| 10820958 | Boulder County, CO | Attn: Consumer Protection Division | Boulder District Attorney | P.O. Box 471 | | Boulder | CO | 80306 | |
| 10948005 | BOULDER VENTURE SOUTH, LLC | ROBERT E. SCHMIDT, JR. | 311 E CHICAGO STREET | SUITE 210 | | MILWAUKEE | WI | 53202 | |
| 10944594 | BOULDER VENTURE, LLC | SHARON BELL | 311 E CHICAGO ST | SUITE 210 | | MILWAUKEE | WI | 53202 | |
| 10823773 | BOULDIN, DEBORA E. | Address on file | | | | | | | |
| 11066942 | Boulevard Glass & Metal Co., Inc. | 2111 Penn Ave | | | | Pittsburgh | PA | 15211 | |
| 10815138 | BOULEVARD MALL SPE LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10819475 | BOULEVARD VENTURES LLC | C/O SUN PROPERTY MGMT | 8936 SPANISH RIDGE AVENUE | | | LAS VEGAS | NV | 89148 | |
| 10882753 | BOULEY, HALEY A. | Address on file | | | | | | | |
| 10835464 | BOULOS SANTOS, ANIA | Address on file | | | | | | | |
| 10841048 | BOULTER, JASON R. | Address on file | | | | | | | |
| 10830744 | BOUMA, JESSICA M. | Address on file | | | | | | | |
| 10825602 | BOUNDS, BRANDON D. | Address on file | | | | | | | |
| 10863446 | BOUNDS, CORNELIUS V. | Address on file | | | | | | | |
| 10821634 | BOUNDS, DANIEL P. | Address on file | | | | | | | |
| 10847468 | BOUNDS, LIBBY N. | Address on file | | | | | | | |
| 10842496 | BOUNI, MALEK E. | Address on file | | | | | | | |
| 10815889 | BOUNTEOUS INC | 2100 MANCHESTER ROAD | SUITE 1750 | | | WHEATON | IL | 60187 | |
| 10856439 | BOUQUET, DOMINIQUE E. | Address on file | | | | | | | |
| 10948334 | BOURAXIS PROPERTIES, LLC | 596 N LAPEER ROAD | | | | LAKE ORION | MI | 48362 | |
| 10864063 | BOURBEAU, CONNOR M. | Address on file | | | | | | | |
| 10832487 | BOURDEAU, JOSHUA A. | Address on file | | | | | | | |
| 10870522 | BOURGEOIS, AMBER A. | Address on file | | | | | | | |
| 10830430 | BOURGEOIS, CODY B. | Address on file | | | | | | | |
| 10876473 | BOURGEOIS, DAVID L. | Address on file | | | | | | | |
| 10838156 | BOURGEOIS, DOMINIQUE J. | Address on file | | | | | | | |
| 10838500 | BOURGEOIS, MICHAEL W. | Address on file | | | | | | | |
| 10881608 | BOURGET, JAEBIN J. | Address on file | | | | | | | |
| 10827172 | BOURKE, AMBER M. | Address on file | | | | | | | |
| 10873252 | BOURNE, SANTIAGO | Address on file | | | | | | | |
| 10848316 | BOURNES ENERGY | 72 LOWER MAIN STREET | PO BOX 549 | | | MORRISVILLE | VT | 05661 | |
| 10890263 | BOURNES ENERGY | PO BOX 906 | | | | MONTPELIER | VT | 05601 | |
| 10855347 | BOURNS, LAURA | Address on file | | | | | | | |
| 10855798 | BOURQUE PASSANISI, VINCENT L. | Address on file | | | | | | | |
| 10846627 | BOURQUE, JARED P. | Address on file | | | | | | | |
| 10851945 | BOURQUE, YVETTE B. | Address on file | | | | | | | |
| 10860354 | BOUSADA, ZAKARIA | Address on file | | | | | | | |
| 10822925 | BOUSHEH, GRASELLA G. | Address on file | | | | | | | |
| 10871345 | BOUSQUET, LIBBE F. | Address on file | | | | | | | |
| 10876055 | BOUTELLE, NATALIE P. | Address on file | | | | | | | |
| 10870746 | BOUTIN, MITCHEL G. | Address on file | | | | | | | |
| 10851944 | BOUTON, MATTHEW C. | Address on file | | | | | | | |
| 10838951 | BOUTWELL, BRAYDEN A. | Address on file | | | | | | | |
| 10853854 | BOUVIER, ALEX M. | Address on file | | | | | | | |
| 10841047 | BOUWKAMP, LYNN H. | Address on file | | | | | | | |
| 10832566 | BOUWMAN, HAYLEY J. | Address on file | | | | | | | |
| 10824406 | BOUWMAN, JEFFERY T. | Address on file | | | | | | | |
| 10886226 | BOUZA, DEVIN A. | Address on file | | | | | | | |
| 10886578 | BOUZY, RONALD | Address on file | | | | | | | |
| 10877900 | BOWDEM, KAYLEN E. | Address on file | | | | | | | |
| 10827798 | BOWDEN, CHRISTOPHER R. | Address on file | | | | | | | |
| 10839407 | BOWDEN, REGINALD D. | Address on file | | | | | | | |
| 10887862 | BOWEN, BRANDON C. | Address on file | | | | | | | |
| 10823330 | BOWEN, CODY P. | Address on file | | | | | | | |
| 10861285 | BOWEN, DAVID E. | Address on file | | | | | | | |
| 10872301 | BOWEN, DOUGLAS A. | Address on file | | | | | | | |
| 10879724 | BOWEN, EMILIE | Address on file | | | | | | | |
| 10848144 | BOWEN, GARYN M. | Address on file | | | | | | | |
| 10836934 | BOWEN, HANNAH L. | Address on file | | | | | | | |
| 10848143 | BOWEN, JACOB A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 91 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843271 | BOWEN, JERRY | Address on file | | | | | | | |
| 10871344 | BOWEN, JONATHAN M. | Address on file | | | | | | | |
| 10855513 | BOWEN, KELLY | Address on file | | | | | | | |
| 10859413 | BOWEN, KENNETH B. | Address on file | | | | | | | |
| 10867735 | BOWEN, KYRON M. | Address on file | | | | | | | |
| 10885992 | BOWEN, LESLEY B. | Address on file | | | | | | | |
| 10874750 | BOWEN, MIA A. | Address on file | | | | | | | |
| 10828706 | BOWEN, MICHAEL S. | Address on file | | | | | | | |
| 10867734 | BOWEN, PETER J. | Address on file | | | | | | | |
| 10879596 | BOWEN, REBA F. | Address on file | | | | | | | |
| 10827493 | BOWEN, RYAN J. | Address on file | | | | | | | |
| 10867733 | BOWEN, SARAH K. | Address on file | | | | | | | |
| 10844946 | BOWENS, LATRAVIS W. | Address on file | | | | | | | |
| 10867889 | BOWENS, MARC J. | Address on file | | | | | | | |
| 10858366 | BOWENS, MARKIEL J. | Address on file | | | | | | | |
| 10877899 | BOWENS, MILTON T. | Address on file | | | | | | | |
| 10830839 | BOWER, KOLETTE A. | Address on file | | | | | | | |
| 10835463 | BOWER, SHANREKIA R. | Address on file | | | | | | | |
| 10830743 | BOWERS, COLLIN J. | Address on file | | | | | | | |
| 10841046 | BOWERS, DANIEL F. | Address on file | | | | | | | |
| 10862228 | BOWERS, ED | Address on file | | | | | | | |
| 10886225 | BOWERS, JEFF W. | Address on file | | | | | | | |
| 10873173 | BOWERS, KEITH A. | Address on file | | | | | | | |
| 10882752 | BOWERS, MAZIE G. | Address on file | | | | | | | |
| 10846626 | BOWERS, ROBERT G. | Address on file | | | | | | | |
| 10861936 | BOWERS, SUSIE | Address on file | | | | | | | |
| 10859412 | BOWERS, SYDNEY D. | Address on file | | | | | | | |
| 10862774 | BOWERS-MARSH, JESSE T. | Address on file | | | | | | | |
| 11073874 | Bowie Central Appraisal District, collecting property taxes for The County of Bowie, Texas, The City | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 11073874 | Bowie Central Appraisal District, collecting property taxes for The County of Bowie, Texas, The City | P.O. Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 10814218 | BOWIE MALL COMPANY LLC | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 10877898 | BOWIE, BRANDON T. | Address on file | | | | | | | |
| 10824755 | BOWIE, RAMAUN B. | Address on file | | | | | | | |
| 10877135 | BOWLAN, STEPHEN R. | Address on file | | | | | | | |
| 10886224 | BOWLER, SEAN A. | Address on file | | | | | | | |
| 10877134 | BOWLES, ADRIANA L. | Address on file | | | | | | | |
| 10840170 | BOWLES, CHERISE D. | Address on file | | | | | | | |
| 10863445 | BOWLES, KATHERINE R. | Address on file | | | | | | | |
| 10857528 | BOWLES, KRISTINA R. | Address on file | | | | | | | |
| 10852125 | BOWLES, LANNDON L. | Address on file | | | | | | | |
| 10856438 | BOWLING, ALEXANDER C. | Address on file | | | | | | | |
| 10885121 | BOWLING, ANDREW P. | Address on file | | | | | | | |
| 10872300 | BOWLING, BILLY A. | Address on file | | | | | | | |
| 10864062 | BOWLING, BREANNA H. | Address on file | | | | | | | |
| 10846625 | BOWLING, GABEL B. | Address on file | | | | | | | |
| 10864956 | BOWLING, LAUREN E. | Address on file | | | | | | | |
| 10840169 | BOWLING, TANNER L. | Address on file | | | | | | | |
| 10872299 | BOWLSBY, JACOB N. | Address on file | | | | | | | |
| 10814036 | BOWMAN SALES & EQUIPMENT DBA STM TRAILER RENTALS | | PO BOX 433 | | | WILLIAMSPORT | MD | 21795 | |
| 10842912 | BOWMAN, ASA M. | Address on file | | | | | | | |
| 10887861 | BOWMAN, AUSTIN B. | Address on file | | | | | | | |
| 10847718 | BOWMAN, BREE J. | Address on file | | | | | | | |
| 10844945 | BOWMAN, BRITTANY H. | Address on file | | | | | | | |
| 10839406 | BOWMAN, CHEYENNE D. | Address on file | | | | | | | |
| 10872298 | BOWMAN, DANIEL D. | Address on file | | | | | | | |
| 10837378 | BOWMAN, JADA S. | Address on file | | | | | | | |
| 10874504 | BOWMAN, JORDAN | Address on file | | | | | | | |
| 10882751 | BOWMAN, KAYLA M. | Address on file | | | | | | | |
| 10854607 | BOWMAN, LEON C. | Address on file | | | | | | | |
| 10846624 | BOWMAN, MORGAN A. | Address on file | | | | | | | |
| 10882199 | BOWMAN, MORRIS J. | Address on file | | | | | | | |
| 10831075 | BOWMAN, NIGEL R. | Address on file | | | | | | | |
| 10859696 | BOWMAN, RAVEN E. | Address on file | | | | | | | |
| 10846831 | BOWMAN, ROBERT F. | Address on file | | | | | | | |
| 10859411 | BOWMAN, SANDRA F. | Address on file | | | | | | | |
| 10836933 | BOWMAN, SCOTT L. | Address on file | | | | | | | |
| 10877897 | BOWMAN, TANNER D. | Address on file | | | | | | | |
| 10867732 | BOWNE, ETHAN D. | Address on file | | | | | | | |
| 10841045 | BOWSER, BRENDA J. | Address on file | | | | | | | |
| 10826471 | BOWSER, CHRISTIAN A. | Address on file | | | | | | | |
| 10837300 | BOWSER, GARY T. | Address on file | | | | | | | |
| 10876584 | BOWSER, MERCEDES A. | Address on file | | | | | | | |
| 10885531 | BOWSER, STEVEN P. | Address on file | | | | | | | |
| 10848624 | BOX, DILLON W. | Address on file | | | | | | | |
| 10821994 | BOXX-HAMPTON, NICOLE B. | Address on file | | | | | | | |
| 10869871 | BOYACI, STEPHANIE C. | Address on file | | | | | | | |
| 10841044 | BOYAN, JEANINE L. | Address on file | | | | | | | |
| 10879217 | BOYCE, CHARMAIN | Address on file | | | | | | | |
| 10889117 | BOYCE, CHRISTINA L. | Address on file | | | | | | | |
| 10873956 | BOYCE, COBEY N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873172 | BOYCE, CONNOR A. | Address on file | | | | | | | |
| 10853212 | BOYCE, DENZEL H. | Address on file | | | | | | | |
| 10848142 | BOYCE, JAMES M. | Address on file | | | | | | | |
| 10946864 | BOYD / SMITH INC. | BILL SMITH | 596 N LAPEER ROAD | | | LAKE ORION | MI | 48362 | |
| 10859410 | BOYD LONG, KRISTY | Address on file | | | | | | | |
| 10883218 | BOYD, AUTUMN N. | Address on file | | | | | | | |
| 10841974 | BOYD, BRANDON W. | Address on file | | | | | | | |
| 10841823 | BOYD, CHARLES A. | Address on file | | | | | | | |
| 10867888 | BOYD, COLLIN W. | Address on file | | | | | | | |
| 10873955 | BOYD, DEMONI A. | Address on file | | | | | | | |
| 10867731 | BOYD, DENNIS K. | Address on file | | | | | | | |
| 10882809 | BOYD, ESSANCE M. | Address on file | | | | | | | |
| 10885991 | BOYD, FERNELL S. | Address on file | | | | | | | |
| 10848141 | BOYD, HUNTER S. | Address on file | | | | | | | |
| 10825412 | BOYD, HUTCHINSON P. | Address on file | | | | | | | |
| 10874464 | BOYD, JAMES W. | Address on file | | | | | | | |
| 10848718 | BOYD, JASON A. | Address on file | | | | | | | |
| 10868660 | BOYD, JAZLAN | Address on file | | | | | | | |
| 10837830 | BOYD, JOHN | Address on file | | | | | | | |
| 10867730 | BOYD, JOSHUA T. | Address on file | | | | | | | |
| 10874463 | BOYD, KAYLA S. | Address on file | | | | | | | |
| 10879595 | BOYD, KYLIE M. | Address on file | | | | | | | |
| 10874462 | BOYD, LOGAN M. | Address on file | | | | | | | |
| 10872297 | BOYD, MICHELLE T. | Address on file | | | | | | | |
| 10837299 | BOYD, MONICA H. | Address on file | | | | | | | |
| 10868524 | BOYD, NASH J. | Address on file | | | | | | | |
| 10867729 | BOYD, PAMELA L. | Address on file | | | | | | | |
| 10868523 | BOYD, RYAN J. | Address on file | | | | | | | |
| 10865951 | BOYD, SAMANTHA M. | Address on file | | | | | | | |
| 10866949 | BOYD, STEPHEN C. | Address on file | | | | | | | |
| 10843368 | BOYD, TARO | Address on file | | | | | | | |
| 10842495 | BOYD, TREVOR R. | Address on file | | | | | | | |
| 10879837 | BOYD, TYRA A. | Address on file | | | | | | | |
| 10867728 | BOYD, WALTON L. | Address on file | | | | | | | |
| 10873954 | BOYD, WESLEY P. | Address on file | | | | | | | |
| 10945431 | BOYD/SMITH | BOYD/SMITH | 1268 SOUTH US189 | | | HEBER | UT | 84032 | |
| 10833373 | BOYE, EMMANUEL A. | Address on file | | | | | | | |
| 10814517 | BOYER HEBER CITY LC | 101 SOUTH 200 EAST | SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | |
| 10879594 | BOYER, BRET T. | Address on file | | | | | | | |
| 10885949 | BOYER, DANIEL J. | Address on file | | | | | | | |
| 10867727 | BOYER, ISAAC R. | Address on file | | | | | | | |
| 10888304 | BOYER, KEITH J. | Address on file | | | | | | | |
| 10820079 | BOYER, LOGAN M. | Address on file | | | | | | | |
| 10853853 | BOYER, PAXTON D. | Address on file | | | | | | | |
| 10855106 | BOYER, RYAN J. | Address on file | | | | | | | |
| 10886416 | BOYER, SETH M. | Address on file | | | | | | | |
| 10847467 | BOYER, SOPHIA J. | Address on file | | | | | | | |
| 10836932 | BOYER, STEVEN R. | Address on file | | | | | | | |
| 10889212 | BOYES, KATHLEEN M. | Address on file | | | | | | | |
| 10864061 | BOYETTE, JUSTICE M. | Address on file | | | | | | | |
| 10884791 | BOYINGTON, PAIGE A. | Address on file | | | | | | | |
| 10824754 | BOYK, REBECCA L. | Address on file | | | | | | | |
| 10873171 | BOYKIN, DAVID D. | Address on file | | | | | | | |
| 10860353 | BOYKIN, DAVID J. | Address on file | | | | | | | |
| 10851086 | BOYKIN, FRANKLIN J. | Address on file | | | | | | | |
| 10832850 | BOYKIN, KENTREL A. | Address on file | | | | | | | |
| 10834892 | BOYKINS, GABRIELLE L. | Address on file | | | | | | | |
| 10869870 | BOYKINS, JERMAINE D. | Address on file | | | | | | | |
| 10848140 | BOYL, HANNAH L. | Address on file | | | | | | | |
| 10846623 | BOYLAN, NICOLE L. | Address on file | | | | | | | |
| 10831826 | BOYLE COUNTY HEALTH DEPT | BOYLE COUNTY COURTHOUSE | 448 SOUTH THIRD ST | | | DANVILLE | KY | 40422 | |
| 10863444 | BOYLE FAGAN, BRANDON | Address on file | | | | | | | |
| 10842494 | BOYLE, BARRY J. | Address on file | | | | | | | |
| 10851943 | BOYLE, CEDARIUS D. | Address on file | | | | | | | |
| 10828978 | BOYLE, DONALD B. | Address on file | | | | | | | |
| 10823045 | BOYLEN, PATRICK K. | Address on file | | | | | | | |
| 10842493 | BOYLES, LISA S. | Address on file | | | | | | | |
| 10827374 | BOYLES, NICK M. | Address on file | | | | | | | |
| 10879593 | BOYLES, SHEILA | Address on file | | | | | | | |
| 10816671 | BOYLSTON KENMORE 1260 LLC | PO BOX 920495 | | | | NEEDHAM | MA | 02492 | |
| 10945839 | BOYLSTON LL, LLC | MIKE ESQUENAZI | BOYLSTON TT LLC | BANK UNITED | ATTN: SAMANTHA LAPERA, 445 BROADHOLLOW RD STE 200 | MELVILLE | NY | 11747 | |
| 10817033 | BOYLSTON TT LLC | BANK UNITED | ATTN: SAMANTHA LAPERA | 445 BROADHOLLOW RD STE 200 | | MELVILLE | NY | 11747 | |
| 10814219 | BOYNTON BEACH MALL LLC | 4092 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10861113 | BOYS, ANGELA C. | Address on file | | | | | | | |
| 10841225 | BOYSEL, STEELE D. | Address on file | | | | | | | |
| 10861112 | BOYZO, OSCAR P. | Address on file | | | | | | | |
| 10866948 | BOZE, JASMINE N. | Address on file | | | | | | | |
| 10865245 | BOZEK, CAMERON Z. | Address on file | | | | | | | |
| 10846622 | BOZINOS, CHRIS P. | Address on file | | | | | | | |
| 10864955 | BOZORGMEHR, MELINA | Address on file | | | | | | | |
| 10859409 | BOZZA, ANTHONY V. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860556 | BOZZA, JOSEPH R. | Address on file | | | | | | | |
| 10816916 | BP WATERTOWN RETAIL LLC | PO BOX 845611 | | | | BOSTON | MA | 02284-5611 | |
| 10815110 | BPC EDINBURGH HOLDINGS LLC | C/O LS CAPITAL INC | 13949 VENTURA BLVD | SUITE #300 | | SHERMAN OAKS | CA | 91423 | |
| 10815960 | BPC HENDERSON LLC | PO BOX 72006 | | | | CLEVELAND | OH | 44192-0006 | |
| 10814264 | BP-DC PROPERTIES INC | C/O BP 1300 CONNECTICUT AVE LLC | PO BOX 3557 | | | BOSTON | MA | 02241-3557 | |
| 10814038 | BPI SPORTS | 3149 SW 42ND STREET | | | | HOLLYWOOD | FL | 33312 | |
| 10814456 | BPR DORAL PLAZA LLC | PO BOX 27324 | | | | SAN DIEGO | CA | 92198-1324 | |
| 10816077 | BPP LAKESHORE PLAZA | BPP LAKESHORE PLAZA LLC | PO BOX 789496 | | | PHILADELPHIA | PA | 19178 | |
| 10816252 | BPP RETAIL TIER II LLC | PO BOX 71465 | | | | SAN JUAN | PR | 00936-8566 | |
| 10818852 | BPU INVESTMENT MGMT INC | ONE OXFORD CENTRE | 301 GRANT ST SUITE 3300 | | | PITTSBURGH | PA | 15219 | |
| 10856198 | BRACAJELLO, OLIVIA C. | Address on file | | | | | | | |
| 10826371 | BRACAMONTE, ANGELA B. | Address on file | | | | | | | |
| 10856437 | BRACAMONTES, ELENA A. | Address on file | | | | | | | |
| 10852124 | BRACAMONTES, PEDRO | Address on file | | | | | | | |
| 10867887 | BRACCI, JACK H. | Address on file | | | | | | | |
| 10839405 | BRACCINI, RACHEL A. | Address on file | | | | | | | |
| 10878081 | BRACCO, JOSEPH A. | Address on file | | | | | | | |
| 10840168 | BRACE, JONATHON B. | Address on file | | | | | | | |
| 10890367 | BRACERO RODRIGUEZ, ISAMAR | Address on file | | | | | | | |
| 10864060 | BRACERO, ANTHONY M. | Address on file | | | | | | | |
| 10825197 | BRACEY, ELLISTEONNA M. | Address on file | | | | | | | |
| 10830742 | BRACHER, KATIE E. | Address on file | | | | | | | |
| 10830741 | BRACKEN, BRUCE J. | Address on file | | | | | | | |
| 10866947 | BRACKEN, CODY J. | Address on file | | | | | | | |
| 10877133 | BRACKEN, WESLEY C. | Address on file | | | | | | | |
| 10837985 | BRACKENRICH, CHRISTIAN T. | Address on file | | | | | | | |
| 10844944 | BRACKLEY, DUSTIN A. | Address on file | | | | | | | |
| 10829944 | BRACKLEY, KENNETH S. | Address on file | | | | | | | |
| 10825733 | BRACKNEY, EVAN T. | Address on file | | | | | | | |
| 10831396 | BRAD GILLINGHAM | Address on file | | | | | | | |
| 10864059 | BRADBERRY, NANCY A. | Address on file | | | | | | | |
| 10869869 | BRADBURY, CHELSEA L. | Address on file | | | | | | | |
| 10874121 | BRADBURY, JO D. | Address on file | | | | | | | |
| 10847466 | BRADDS, JASON K. | Address on file | | | | | | | |
| 10847465 | BRADDY, MERRY F. | Address on file | | | | | | | |
| 10828492 | BRADELL, CHERYL L. | Address on file | | | | | | | |
| 10840167 | BRADEN, ZACHARY E. | Address on file | | | | | | | |
| 10817258 | BRADFORD FOX RUN LLC | 30 S WACKER DRIVE | SUITE 2850 | | | CHICAGO | IL | 60606 | |
| 10815687 | BRADFORD SHOPPING CENTRES INC | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 100 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10845910 | BRADFORD, CASEY L. | Address on file | | | | | | | |
| 10869868 | BRADFORD, DARRIAN L. | Address on file | | | | | | | |
| 10885120 | BRADFORD, JADEN M. | Address on file | | | | | | | |
| 10864954 | BRADFORD, JARED J. | Address on file | | | | | | | |
| 10867726 | BRADFORD, JESSE | Address on file | | | | | | | |
| 10828977 | BRADFORD, JUSTUS | Address on file | | | | | | | |
| 10877353 | BRADFORD, KAYANNE | Address on file | | | | | | | |
| 10830740 | BRADFORD, LEON P. | Address on file | | | | | | | |
| 10881112 | BRADFORD, MORGAN K. | Address on file | | | | | | | |
| 10855570 | Bradford, ON | Attn: City Attorney | 100 Dissette St., Unit 4 | P.O. Box 100 | | Bradford | ON | L6Y 4R2 | Canada |
| 10871343 | BRADFORD, TERRY L. | Address on file | | | | | | | |
| 10877896 | BRADFORD, THEDOUS | Address on file | | | | | | | |
| 10877132 | BRADFORD, TYLER J. | Address on file | | | | | | | |
| 10850372 | BRADFORD-FRI, IAN D. | Address on file | | | | | | | |
| 10865950 | BRADHAM, JESSE J. | Address on file | | | | | | | |
| 10840166 | BRADHAM, JORDAN L. | Address on file | | | | | | | |
| 10946558 | BRADLEY COMPANY | CARY SALYER | OLD POST OFFICE SQUARE | 120 S LAKE ST SUITE G | | WARSAW | IN | 46580 | |
| 10875125 | BRADLEY GALIPEAU, ZACHARY J. | Address on file | | | | | | | |
| 10874912 | BRADLEY HOLT | Address on file | | | | | | | |
| 10814755 | BRADLEY PARK CROSSING LLC | 1309 SAXONY ROAD | | | | ENCINITAS | CA | 92024 | |
| 10855832 | BRADLEY PUBLIC SERVICE DIST | 6064 ROBERT C BIRD | | | | BRADLEY | WV | 25818 | |
| 10888781 | BRADLEY PUBLIC SERVICE DIST | P O BOX 290 | | | | BRADLEY | WV | 25818 | |
| 10859408 | BRADLEY, AARON S. | Address on file | | | | | | | |
| 10866946 | BRADLEY, ALEC A. | Address on file | | | | | | | |
| 10858365 | BRADLEY, ANDREA A. | Address on file | | | | | | | |
| 10882198 | BRADLEY, ANIAH P. | Address on file | | | | | | | |
| 10866176 | BRADLEY, BLAKE D. | Address on file | | | | | | | |
| 10830131 | BRADLEY, BRANDON J. | Address on file | | | | | | | |
| 10846621 | BRADLEY, CHASE B. | Address on file | | | | | | | |
| 10872296 | BRADLEY, ELMER S. | Address on file | | | | | | | |
| 10864953 | BRADLEY, ELVIRA L. | Address on file | | | | | | | |
| 10826589 | BRADLEY, ESSENCE M. | Address on file | | | | | | | |
| 10840165 | BRADLEY, FENTON P. | Address on file | | | | | | | |
| 10870521 | BRADLEY, HEATHER M. | Address on file | | | | | | | |
| 10845726 | BRADLEY, HUBERT J. | Address on file | | | | | | | |
| 10851085 | BRADLEY, JACKSON L. | Address on file | | | | | | | |
| 10846620 | BRADLEY, JAMES C. | Address on file | | | | | | | |
| 10867956 | BRADLEY, JARED | Address on file | | | | | | | |
| 10884517 | BRADLEY, JONATHAN H. | Address on file | | | | | | | |
| 10885119 | BRADLEY, JOSEPH W. | Address on file | | | | | | | |
| 10828443 | BRADLEY, JUSTIN M. | Address on file | | | | | | | |
| 10832486 | BRADLEY, KAITLIN L. | Address on file | | | | | | | |
| 10831348 | BRADLEY, KEANTE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885530 | BRADLEY, LAKEN N. | Address on file | | | | | | | |
| 10835894 | BRADLEY, LEANNE D. | Address on file | | | | | | | |
| 10838950 | BRADLEY, MARQUISE A. | Address on file | | | | | | | |
| 10885529 | BRADLEY, MEGAN T. | Address on file | | | | | | | |
| 10851084 | BRADLEY, MICHAEL A. | Address on file | | | | | | | |
| 10839508 | BRADLEY, MICHAEL S. | Address on file | | | | | | | |
| 10828198 | BRADLEY, QUISENG K. | Address on file | | | | | | | |
| 10881111 | BRADLEY, RACQUEL M. | Address on file | | | | | | | |
| 10840164 | BRADLEY, ROBERT G. | Address on file | | | | | | | |
| 10872295 | BRADLEY, RUTHANNE | Address on file | | | | | | | |
| 10844491 | BRADLEY, SAMANTHA A. | Address on file | | | | | | | |
| 10835893 | BRADLEY, SKYLAR W. | Address on file | | | | | | | |
| 10877131 | BRADLEY, THOMAS K. | Address on file | | | | | | | |
| 10856436 | BRADLEY, VARTAVIUS F. | Address on file | | | | | | | |
| 10864952 | BRADSHAW, CASEY J. | Address on file | | | | | | | |
| 10844943 | BRADSHAW, CHRISTIAN | Address on file | | | | | | | |
| 10838042 | BRADSHAW, CHRISTOPHER S. | Address on file | | | | | | | |
| 10870680 | BRADSHAW, JUSTIN M. | Address on file | | | | | | | |
| 10824850 | BRADSHAW, PAIGE | Address on file | | | | | | | |
| 10837065 | BRADSHAW, ROBIN | Address on file | | | | | | | |
| 10841043 | BRADSHAW, SEAN D. | Address on file | | | | | | | |
| 10856435 | BRADSHAW, VICTORIA L. | Address on file | | | | | | | |
| 10851083 | BRADSTREET, KYLE M. | Address on file | | | | | | | |
| 10815102 | BRADY MKE LLC | C/O TASSI AND COMPANY | 21925 FIELD PARKWAY | STE 250 | | DEER PARK | IL | 60010 | |
| 10835139 | BRADY MKE, LLC | ATTN: MICHELLE ANN FRANZ | 700 NORTH WATER STREET, SUITE 400 | | | MILWAUKEE | WI | 53202 | |
| 11109837 | Brady MKE, LLC | Michael T. Franz, Sanchez Daniels & Hoffman | 333 W. Wacker Drive, Suite 500 | | | Chicago | IL | 60606 | |
| 10815101 | BRADY STREET PARTNERS LLC | C/O MONROE INVESTMENT PARTNERS LLC | 6 E MONROE ST | SUITE 300 | | CHICAGO | IL | 60603 | |
| 10825883 | BRADY, ANDREW J. | Address on file | | | | | | | |
| 10852913 | BRADY, CANDICE J. | Address on file | | | | | | | |
| 10861628 | BRADY, DANA M. | Address on file | | | | | | | |
| 10841822 | BRADY, DANIEL J. | Address on file | | | | | | | |
| 10868221 | BRADY, EVAN G. | Address on file | | | | | | | |
| 10861627 | BRADY, FRED A. | Address on file | | | | | | | |
| 10861626 | BRADY, JAKE L. | Address on file | | | | | | | |
| 10861111 | BRADY, JAVON J. | Address on file | | | | | | | |
| 10836931 | BRADY, KARRIE L. | Address on file | | | | | | | |
| 10836930 | BRADY, KAYDEN B. | Address on file | | | | | | | |
| 10828705 | BRADY, MICHAEL A. | Address on file | | | | | | | |
| 10841821 | BRADY, REUBEN A. | Address on file | | | | | | | |
| 10879592 | BRADY, SEAN P. | Address on file | | | | | | | |
| 10872294 | BRADY, TIMOTHY M. | Address on file | | | | | | | |
| 10860352 | BRADY, TRAVIS A. | Address on file | | | | | | | |
| 10855105 | BRADY, TURA R. | Address on file | | | | | | | |
| 10816396 | BRAELINN VILLAGE 1752 LLC | C/O KIMCO REALTY CORPORATION | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| 10868319 | BRAEM, CODY A. | Address on file | | | | | | | |
| 10851082 | BRAFFORD, SAMUEL L. | Address on file | | | | | | | |
| 10814259 | BRAGG LIVE FOOD PRODUCTS INC | PO BOX 7 | | | | SANTA BARBARA | CA | 93102 | |
| 10885913 | BRAGG, ALYSSA T. | Address on file | | | | | | | |
| 10854606 | BRAGG, KEVIN A. | Address on file | | | | | | | |
| 10853122 | BRAGG, MATTHEW D. | Address on file | | | | | | | |
| 10837298 | BRAGUE, CORY D. | Address on file | | | | | | | |
| 10842654 | BRAHA, MICHAEL | Address on file | | | | | | | |
| 10864951 | BRAHAN, WILLIAM A. | Address on file | | | | | | | |
| 10855438 | BRAHEM, ODAY | Address on file | | | | | | | |
| 10815730 | BRAHIN MANAGEMENT CORP | C/O SOMERS POINT PARTNERSHIP | 1535 CHESTNUT STREET | SUITE #200 | | PHILADELPHIA | PA | 19102 | |
| 10947138 | BRAHIN REALTY | JOE SAVARO | C/O SOMERS POINT PARTNERSHIP | 1535 CHESTNUT STREET | SUITE #200 | PHILADELPHIA | PA | 19102 | |
| 10835132 | BRAHMBHATT, KUNAL V. | Address on file | | | | | | | |
| 10832935 | BRAICH, MANMEET K. | Address on file | | | | | | | |
| 10831796 | BRAINERD PUBLIC UTILITIES | 8027 HIGHLAND SCENIC RD | PO BOX 373 | | | BRAINERD | MN | 56401 | |
| 10832552 | BRAINIAC BRANDS INC | 919 NORTH MARKET STREET | SUITE 950 | | | WILMINGTON | DE | 19801 | |
| 10828094 | BRAINJUICE | 1310 SO 1ST ST | STE 110 | | | AUSTIN | TX | 78704 | |
| 10821479 | BRAINTREE ELECTRIC LIGHT DEPT | 1 JOHN F. KENNEDY MEMORIAL DRIVE | | | | BRAINTREE | MA | 02184 | |
| 10883951 | BRAINTREE ELECTRIC LIGHT DEPT | PO BOX 859180 | | | | BRAINTREE | MA | 02185 | |
| 10813016 | BRAINTREE PROPERTY ASSOCIATES | SOUTH SHORE PLAZA | 250 GRANITE STREET | | | BRAINTREE | MA | 02184 | |
| 10813034 | BRAINTREE PROPERTY ASSOCIATES LP | PO BOX 772833 | | | | CHICAGO | IL | 60677-2833 | |
| 10839448 | BRAITHWAITE, TAMARA | Address on file | | | | | | | |
| 10870520 | BRAKEBILL, DYLAN M. | Address on file | | | | | | | |
| 10885912 | BRALEY, CALEB F. | Address on file | | | | | | | |
| 10830194 | BRALEY, JENNIFER L. | Address on file | | | | | | | |
| 10829331 | BRAMAN, IAN D. | Address on file | | | | | | | |
| 10881110 | BRAMBLE JR, NICOLAS | Address on file | | | | | | | |
| 10872293 | BRAMBLE, PEGGY L. | Address on file | | | | | | | |
| 10866945 | BRAME, NAZEIM A. | Address on file | | | | | | | |
| 10874461 | BRAME, SHA DON | Address on file | | | | | | | |
| 10851942 | BRAMER, DERRICK J. | Address on file | | | | | | | |
| 10858455 | BRAMI, ISABELLA S. | Address on file | | | | | | | |
| 10845725 | BRAMLETT, DAVID C. | Address on file | | | | | | | |
| 10860351 | BRAMMER, ADAM N. | Address on file | | | | | | | |
| 10862334 | BRAMPTON 45'S MINOR MIDGET MD1 | 124 TREELINE BLVD | | | | BRAMPTON | ON | L6P 1C9 | CANADA |
| 10815682 | BRAMPTON NORTHEAST SHOPPING CENTRES | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10855569 | Brampton, ON | Attn: City Attorney | 2 Wellington Street West | Brampton | | Brampton | ON | L6Y 4R2 | Canada |
| 10824286 | BRANAGAN, GERONIMO G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816987 | BRANCH BARLETT ASSOCIATES LP | DEPT# 5941 | BRANCH BARTLETT ASSOCIATES LP | PO BOX 11407 | | BIRMINGHAM | AL | 35246-5941 | |
| 10849243 | BRANCH BURNT STORE ASSOC LP | 3340 PEACHTREE ROAD | SUITE 2775 | | | ATLANTA | GA | 30326 | |
| 10886889 | BRANCH BURNT STORE ASSOC LP | PO BOX 30139 | | | | TAMPA | FL | 33630 | |
| 10815114 | BRANCH BURNT STORE ASSOCIATES LP | PO BOX 30139 | | | | TAMPA | FL | 33630 | |
| 10816986 | BRANCH GAINESVILLE ASSOCIATES LP | DEPT #5941 | BRANCH GAINESVILLE ASSOC LP | PO BOX 11407 | | BIRMINGHAM | AL | 35246-5941 | |
| 10945423 | BRANCH PROPERTIES, LLC | RICHARD WILES | BRANCH BARLETT ASSOCIATES LP | DEPT# 5941 | BRANCH BARTLETT ASSOCIATES LP, PO BOX 11407 | BIRMINGHAM | AL | 35246-5941 | |
| 10946755 | BRANCH PROPERTIES, LLC | RICHARD WILES | KITE REALTY GROUP | BURNT STORE PROMENADE | PO BOX 743810 | ATLANTA | GA | 30374-3810 | |
| 10945409 | BRANCH PROPERTIES, LLC | RICHARD WILES | PROPERTY #36229 | 13068 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| 10847464 | BRANCH, APRIL S. | Address on file | | | | | | | |
| 10858364 | BRANCH, BRANDON W. | Address on file | | | | | | | |
| 10841820 | BRANCH, CHANE D. | Address on file | | | | | | | |
| 10873170 | BRANCH, JAKOB K. | Address on file | | | | | | | |
| 10836554 | BRANCH, JAMAAL A. | Address on file | | | | | | | |
| 10877895 | BRANCH, JOESPH D. | Address on file | | | | | | | |
| 10846830 | BRANCH, JORDAN K. | Address on file | | | | | | | |
| 10879591 | BRANCH, ROBERT | Address on file | | | | | | | |
| 10861625 | BRANCH, SAMUEL | Address on file | | | | | | | |
| 10877894 | BRANCH, WESLEY M. | Address on file | | | | | | | |
| 10866175 | BRANCHINA, ANDREW | Address on file | | | | | | | |
| 10860350 | BRANCO, KENNY P. | Address on file | | | | | | | |
| 10813178 | BRAND MAKERS PROMOTIONAL PRODUCTS | 464 SOUTH MAIN STREET | | | | SPANISH FORK | UT | 84660 | |
| 10854605 | BRAND, COLIN W. | Address on file | | | | | | | |
| 10889473 | BRAND, DAYTON J. | Address on file | | | | | | | |
| 10881207 | BRAND, ELIZABETH A. | Address on file | | | | | | | |
| 10866944 | BRAND, MARVIN J. | Address on file | | | | | | | |
| 10836579 | BRANDED SOLUTIONS | 1455 SPRING GARDEN AVE | | | | PITTSBURGH | PA | 15212 | |
| 10881109 | BRANDEL, KAITLYN R. | Address on file | | | | | | | |
| 10849522 | BRANDENBURG, CAMERON C. | Address on file | | | | | | | |
| 10825200 | BRANDENBURG, JOSEPH P. | Address on file | | | | | | | |
| 10835462 | BRANDENBURG, PARKER | Address on file | | | | | | | |
| 10878619 | BRANDES, ADAM N. | Address on file | | | | | | | |
| 10845805 | BRANDES, SAMUEL G. | Address on file | | | | | | | |
| 10866943 | BRANDI, LOUGH N. | Address on file | | | | | | | |
| 10813177 | BRANDING BRAND INC | PO BOX 392354 | | | | PITTSBURGH | PA | 15251-9354 | |
| 10819247 | BRANDKBD LLC | 5154 ABBOTSBURY CT | | | | NEW ALBANY | OH | 43054 | |
| 10945536 | BRANDOLINI COMPANIES | CATHY MINEO | PROVIDENCE TOWN CENTER LP | C/O BRANDOLINI PROPERTY MGMNT INC | 1301 LANCASTER AVE | BERWYN | PA | 19312 | |
| 10874132 | BRANDON HAWKINS | Address on file | | | | | | | |
| 10886863 | BRANDON J NEWBEAR LESNIEWSKI | Address on file | | | | | | | |
| 10830160 | BRANDON NG, BARRETT | Address on file | | | | | | | |
| 10819671 | BRANDON SHOPPING CENTERS PARTNERS LTD | PO BOX 743663 | | | | LOS ANGELES | CA | 90074-3663 | |
| 10827407 | BRANDON WICKENS | Address on file | | | | | | | |
| 10850371 | BRANDON, DANIELLE J. | Address on file | | | | | | | |
| 10869253 | BRANDON, EHRENREICH M. | Address on file | | | | | | | |
| 10823122 | BRANDON, NAZIE S. | Address on file | | | | | | | |
| 10826772 | BRANDON, THOMAS C. | Address on file | | | | | | | |
| 10813835 | BRANDSTORM INC | 7535 WOODMAN PLACE | | | | VAN NUYS | CA | 91405 | |
| 10869280 | BRANDT, CHRISTOPHER G. | Address on file | | | | | | | |
| 10860555 | BRANDT, DEBRA K. | Address on file | | | | | | | |
| 10860349 | BRANDT, ELISA C. | Address on file | | | | | | | |
| 10865241 | BRANDT, JOSEPH D. | Address on file | | | | | | | |
| 10881108 | BRANDT, KATHLEEN R. | Address on file | | | | | | | |
| 10872292 | BRANDT, PHILIP W. | Address on file | | | | | | | |
| 10837377 | BRANDT, RYAN N. | Address on file | | | | | | | |
| 10848139 | BRANDT, SEAN A. | Address on file | | | | | | | |
| 10888111 | BRANER, JAMES M. | Address on file | | | | | | | |
| 10878794 | BRANER, JASON M. | Address on file | | | | | | | |
| 10858567 | BRANES, WILLIAM R. | Address on file | | | | | | | |
| 10871342 | BRANHAM, AUBRAY E. | Address on file | | | | | | | |
| 10872291 | BRANHAM, DARIN T. | Address on file | | | | | | | |
| 10826973 | BRANHAM, FAITH K. | Address on file | | | | | | | |
| 10846619 | BRANHAM, JESSE T. | Address on file | | | | | | | |
| 10875993 | BRANICK, COURTNEY B. | Address on file | | | | | | | |
| 10877130 | BRANIFF, AUSTIN W. | Address on file | | | | | | | |
| 10864271 | BRANIFF, KRISTA S. | Address on file | | | | | | | |
| 10861780 | BRANIFF, NATE | Address on file | | | | | | | |
| 10832216 | BRANNAN, JONATHAN P. | Address on file | | | | | | | |
| 10864950 | BRANNEN, ROBBIE M. | Address on file | | | | | | | |
| 10832934 | BRANNON, JOSIAH N. | Address on file | | | | | | | |
| 10875992 | BRANNON, KIMBERLY K. | Address on file | | | | | | | |
| 10840163 | BRANNON, SHEILA R. | Address on file | | | | | | | |
| 10852912 | BRANNUM, EDWIN J. | Address on file | | | | | | | |
| 10828704 | BRANOM, DAVION M. | Address on file | | | | | | | |
| 10834906 | BRANOVAN, CHARLSIE A. | Address on file | | | | | | | |
| 10856851 | BRANSCOMBE, BLAKE R. | Address on file | | | | | | | |
| 10870519 | BRANSFORD, KAYLA T. | Address on file | | | | | | | |
| 10828703 | BRANSON, BILLY R. | Address on file | | | | | | | |
| 10876078 | BRANTFORD POWER INC | 220 COLBORNE ST | | | | BRANTFORD | ON | N3T 5N8 | CANADA |
| 10890048 | BRANTFORD POWER INC | PO BOX 308 | | | | BRANTFORD | ON | N3T 5N8 | CANADA |
| 10876054 | BRANTLEY, MIRANDA F. | Address on file | | | | | | | |
| 10846618 | BRANTLEY, SEAN G. | Address on file | | | | | | | |
| 10844942 | BRANTLEY, TAYLOR M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 96 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890305 | BRAR, SARIK | Address on file | | | | | | | |
| 10828509 | BRAR, SURINDER K. | Address on file | | | | | | | |
| 10845094 | BRASEL, FRANKLIN L. | Address on file | | | | | | | |
| 10864058 | BRASFIELD, DEVIN M. | Address on file | | | | | | | |
| 10834751 | BRASFIELD, JENNIFER L. | Address on file | | | | | | | |
| 10885253 | BRASH, ADDISON L. | Address on file | | | | | | | |
| 10872290 | BRASHIER, COLE M. | Address on file | | | | | | | |
| 10880754 | BRASKIE, BENJAMIN D. | Address on file | | | | | | | |
| 10814761 | BRASS MILL CENTER MALL LLC | GGP LIMITED PARTNERSHIP | PO BOX 772851 | | | CHICAGO | IL | 60677-2851 | |
| 10858566 | BRASSELL, ROBIN M. | Address on file | | | | | | | |
| 10889102 | BRASSFIELD, JETT M. | Address on file | | | | | | | |
| 10877129 | BRASWELL, CHASE J. | Address on file | | | | | | | |
| 10840162 | BRASWELL, DAVID J. | Address on file | | | | | | | |
| 10857527 | BRASWELL, SYDNEY V. | Address on file | | | | | | | |
| 10889211 | BRATCHER, LIRAS K. | Address on file | | | | | | | |
| 10859407 | BRATSCHI, DREW E. | Address on file | | | | | | | |
| 10832215 | BRATSCHKO, ASHLEY M. | Address on file | | | | | | | |
| 10851941 | BRATTAIN, COREY M. | Address on file | | | | | | | |
| 10853121 | BRATTIN, LOGAN D. | Address on file | | | | | | | |
| 10881607 | BRATTON, AUBREY E. | Address on file | | | | | | | |
| 10836439 | BRATTON, ROGER C. | Address on file | | | | | | | |
| 10826972 | BRAUCHER, LEAH N. | Address on file | | | | | | | |
| 10844941 | BRAUCHLA, PHILIP M. | Address on file | | | | | | | |
| 10865949 | BRAUDIS, DAREN C. | Address on file | | | | | | | |
| 10825563 | BRAUN JR., PAUL J. | Address on file | | | | | | | |
| 10873953 | BRAUN, AARON R. | Address on file | | | | | | | |
| 10834382 | BRAUN, GRACE | Address on file | | | | | | | |
| 10861624 | BRAUN, LISA A. | Address on file | | | | | | | |
| 10834243 | BRAUN, MATTHEW | Address on file | | | | | | | |
| 10882335 | BRAUN, MATTHEW J. | Address on file | | | | | | | |
| 10841224 | BRAUN, MICHAEL C. | Address on file | | | | | | | |
| 10845724 | BRAUN, NICHOLAS M. | Address on file | | | | | | | |
| 10878618 | BRAUN, OLIVIA A. | Address on file | | | | | | | |
| 10825882 | BRAUN, STEVEN G. | Address on file | | | | | | | |
| 10825303 | BRAVO FERRER, ELVEL | Address on file | | | | | | | |
| 10875251 | BRAVO ROCHA, CRISTIAN A. | Address on file | | | | | | | |
| 10851081 | BRAVO, ALEXANDER B. | Address on file | | | | | | | |
| 10834349 | BRAVO, ANA M. | Address on file | | | | | | | |
| 10865948 | BRAVO, BRANDON K. | Address on file | | | | | | | |
| 10868220 | BRAVO, CHAD C. | Address on file | | | | | | | |
| 10832036 | BRAVO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10861110 | BRAVO, COLBY L. | Address on file | | | | | | | |
| 10858363 | BRAVO, ELIANDRA V. | Address on file | | | | | | | |
| 10887860 | BRAVO, JANELLE A. | Address on file | | | | | | | |
| 10868219 | BRAVO, JUAN A. | Address on file | | | | | | | |
| 10883479 | BRAVO, JUAN D. | Address on file | | | | | | | |
| 10825411 | BRAWLEY, DOUGLAS A. | Address on file | | | | | | | |
| 10872289 | BRAWLEY, PERRY L. | Address on file | | | | | | | |
| 10858362 | BRAWNER, ANDREW S. | Address on file | | | | | | | |
| 10822083 | BRAWNER, HAROLD & ANN | GENERAL NUTRITION CENTER KK3908 | 707 PLAZA | | | BROWNSVILLE | TX | 78526 | |
| 10838141 | BRAXTON FORD, JUSTIN D. | Address on file | | | | | | | |
| 10877128 | BRAXTON, MARKQLICE | Address on file | | | | | | | |
| 10837297 | BRAY, ALICIA C. | Address on file | | | | | | | |
| 10854604 | BRAY, BRIANA L. | Address on file | | | | | | | |
| 10887137 | BRAYBOY, CHRISTIAN A. | Address on file | | | | | | | |
| 10852911 | BRAYSHAW, CYNTHIA | Address on file | | | | | | | |
| 10880528 | BRAZELL, NATHANAEL M. | Address on file | | | | | | | |
| 10883590 | BRAZIER, KATE | Address on file | | | | | | | |
| 10818033 | BRAZOS TC PARTNERSHIP A LP | DEPT. 2449 | PO BOX 122449 | | | DALLAS | TX | 75312-2449 | |
| 10813613 | BRE DDR BR EASTLAND CA LLC | 5020 SOLUTION CENTER | DEPT 341918 25165 57570 | | | CHICAGO | IL | 60677-5000 | |
| 10813687 | BRE DDR BR FAIRLANE MI LLC | PO BOX 205387 | DEPT 343179 25170 58037 | | | DALLAS | TX | 75320-5387 | |
| 10813663 | BRE DDR BR HILLSIDE IL LLC | PO BOX 205387 | DEPT# 345367-25190-58638 | | | DALLAS | TX | 75320-5387 | |
| 10813666 | BRE DDR BR OXFORD AL LLC | PO BOX 205387 | DEPT# 34395-25230-58427 | | | DALLAS | TX | 75320-5387 | |
| 10813667 | BRE DDR BR STONEBRIDGE GA LLC | PO BOX 205387 | DEPT# 345072 25275 58540 | | | DALLAS | TX | 75320-5387 | |
| 10813681 | BRE DDR BR WHITWOOD CA LLC | PO BOX 101037 | DEPT# 341880-25330-57485 | | | PASADENA | CA | 91189-1037 | |
| 10813640 | BRE DDR CROCODILE FALCON RIDGE TOWN CENTER I | DEPT 102642 21452 58872 | PO BOX 932684 | | | CLEVELAND | OH | 44122 | |
| 10818394 | BRE DDR CROCODILE FALCON TOWN CENTER I LLC | RIDGE TOWN CENTER | PO BOX 932684 | 102642-21452-58887 | | CLEVELAND | OH | 44122 | |
| 10813686 | BRE DDR CROCODILE SILVER SPRING SQUARE TRUST | PO BOX 932666 | DEPT 102642 21445 58760 | | | CLEVELAND | OH | 44193 | |
| 10817299 | BRE DDR IVA MIRAMAR FL LLC | DEPT 36630 25502 61191 | PO BOX 930240 | | | ATLANTA | GA | 31193-0240 | |
| 10813642 | BRE DDR MERRIAM TOWN CENTER LLC | DEPT 102642 21408 54563 | PO BOX 92419 | | | CLEVELAND | OH | 44193 | |
| 10813634 | BRE DDR RETAIL HOLDINGS III LLC | BRE DDR BR TRADEWINDS FL LLC | PO BOX 205387 | DEPT 343595 25300 58929 | | DALLAS | TX | 75320 | |
| 10813633 | BRE DDR RETAIL HOLDINGS III LLC | BRE DDR BR VALLEY BEND AL LLC | PO BOX 732181 | DEPT 344716 25305 58372 | | DALLAS | TX | 75373 | |
| 10813635 | BRE DDR RETAIL HOLDINGS III LLC | BRE DDR NATURE COAST FL LLC | PO BOX 205387 | DEPT 345315 25220 58658 | | DALLAS | TX | 75320 | |
| 10814362 | BRE MARINER BAY POINT LLC | C/O BIRKMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 10814250 | BRE PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | |
| 10813453 | BRE RC 1890 RANCH TX LP | PO BOX 845660 | | | | LOS ANGELES | CA | 90084-5660 | |
| 10814919 | BRE RC BEAR CREEK TX LP | PO BOX 845660 | | | | LOS ANGELES | CA | 90084-5660 | |
| 10817063 | BRE RC LINCOLN SQUARE TX LP | PO BOX 944161 | | | | CLEVELAND | OH | 44194-4161 | |
| 10819370 | BRE RC RETAIL PARENT LLC | 17140 BERNARDO CENTER DRIVE | SUITE 300 | | | SAN DIEGO | CA | 92128 | |
| 10813390 | BRE RC RETAIL PARENT LLC | BRE RC BIRD CREEK TX LP | PO BOX 845660 | | | LOS ANGELES | CA | 90084-5660 | |
| 10819094 | BRE RC RETAIL PARENT LLC | C/O BRE RC MONROE MP PA LP | PO BOX 27627 | | | SAN DIEGO | CA | 92198-7627 | |
| 10814482 | BRE RC SOUTHPARK I TX LP | BRE RX RETAIL PARENT LLC | C/O BRE RX SOUTHPARK II TX LP | PO BOX 845660 | | LOS ANGELES | CA | 90084-5660 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 97 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813391 | BRE RC STASSNEY TX LP | PO BOX 845660 | | | | LOS ANGELES | CA | 90084-5660 | |
| 10819289 | BRE RETAIL NO OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10814316 | BRE RETAIL RESIDUAL GREENVILLE COMMONS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10814381 | BRE RETAIL RESIDUAL OWNER 1 LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 10826195 | BRE RETAIL RESIDUAL OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10814337 | BRE RETAIL RESIDUAL OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-3530 | |
| 10814336 | BRE RETAIL RESIDUAL OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10814341 | BRE RETAIL RESIDUAL OWNER 3 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 10814339 | BRE RETAIL RESIDUAL OWNER 4 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 10814338 | BRE RETAIL RESIDUAL OWNER 5 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-3530 | |
| 10814335 | BRE RETAIL RESIDUAL OWNER 6 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264 | |
| 10814340 | BRE RETAIL RESIDUAL OWNER 6 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 10817866 | BRE SKYVIEW RETAIL OWNER LLC | PO BOX 780055 | | | | PHILADELPHIA | PA | 19178-0055 | |
| 10814349 | BRE TARPON EUSTIS VILLAGE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 10814346 | BRE TARPON MIDPOINT CENTER LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 10814330 | BRE TARPON WILMINGTON ISLAND LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10814345 | BRE THRONE APPLEGATE RANCH LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 10814352 | BRE THRONE CLOVIS COMMONS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 10814328 | BRE THRONE WADSWORTH CROSSING LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 10947288 | BRE/PEARLRIDGE LLC | TYLER GRIFFITH | MONTESA PLAZA LP | C/O BRENTWOOD DEV CA INC | 5800 STANFORD RANCH ROAD, SUITE 210 | ROCKLIN | CA | 95765 | |
| 10844940 | BREAKER, TIMOTHY L. | Address on file | | | | | | | |
| 10817435 | BREAKFAST POINT STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10822166 | BREAKIRON, SARAH E. | Address on file | | | | | | | |
| 10832485 | BREALOND, KAILON D. | Address on file | | | | | | | |
| 10842911 | BREAUX, DANIEL | Address on file | | | | | | | |
| 10867725 | BREAUX, ERIN N. | Address on file | | | | | | | |
| 10880753 | BRECHBUHL, RACHEL L. | Address on file | | | | | | | |
| 10835184 | BRECHBUHLER, NOAH J. | Address on file | | | | | | | |
| 10864057 | BRECHT, VICTORIA E. | Address on file | | | | | | | |
| 10814465 | BRECKENRIDGE 2005 LLC | CFD MANAGEMENT INC | 6350 QUADRANGLE DRIVE | SUITE 205 | | CHAPEL HILL | NC | 27517 | |
| 10826971 | BRECKNER, KYLE L. | Address on file | | | | | | | |
| 10849945 | BREDEMEIER, RONALD S. | Address on file | | | | | | | |
| 10869867 | BREDESON, MICHAEL S. | Address on file | | | | | | | |
| 10845723 | BREDING, EDWARD J. | Address on file | | | | | | | |
| 10852910 | BREDL, STEPHEN J. | Address on file | | | | | | | |
| 10865180 | BREDT, KATHLEEN J. | Address on file | | | | | | | |
| 10837697 | BREDU, PHILIP | Address on file | | | | | | | |
| 10838499 | BREEANNA, ANDERSON J. | Address on file | | | | | | | |
| 10855104 | BREED, DREW A. | Address on file | | | | | | | |
| 10887382 | BREEDING, JOSHUA L. | Address on file | | | | | | | |
| 10869106 | BREEDING, STEPHANNIE M. | Address on file | | | | | | | |
| 10834891 | BREEDLOVE, MATTHEW R. | Address on file | | | | | | | |
| 10853852 | BREEN, ALEXIS K. | Address on file | | | | | | | |
| 10860554 | BREEN, JEREMY D. | Address on file | | | | | | | |
| 10866942 | BREENE, COLIN M. | Address on file | | | | | | | |
| 10835892 | BREEZE, MATTHEW K. | Address on file | | | | | | | |
| 10869866 | BREEZE, STEPHANIE M. | Address on file | | | | | | | |
| 10836438 | BREHM, NICOLAS T. | Address on file | | | | | | | |
| 10834099 | BREHM, TYLER D. | Address on file | | | | | | | |
| 10882750 | BREHUN, JULIE A. | Address on file | | | | | | | |
| 10851080 | BREIDING, DANIEL M. | Address on file | | | | | | | |
| 10863443 | BREINDEL, BRANDON R. | Address on file | | | | | | | |
| 10834890 | BREITENBACH, LOGAN N. | Address on file | | | | | | | |
| 10844939 | BREKHUS, BRENDAN M. | Address on file | | | | | | | |
| 10851247 | BRELAND, GRAYSON C. | Address on file | | | | | | | |
| 10872288 | BRELAND, JAMES D. | Address on file | | | | | | | |
| 10848138 | BRELAND, LEE E. | Address on file | | | | | | | |
| 10837822 | BREMER BANK | 372 SAINT PETER STREET | | | | SAINT PAUL | MN | 55102 | |
| 10831593 | BREMER, CAROL | Address on file | | | | | | | |
| 10879216 | BREMER, KYLE A. | Address on file | | | | | | | |
| 10834920 | BREMERMANN, GUADALUPE | Address on file | | | | | | | |
| 10861623 | BREMMER, TY J. | Address on file | | | | | | | |
| 10871341 | BREMNER, DAIVON J. | Address on file | | | | | | | |
| 10834014 | BRENAN, ERIN E. | Address on file | | | | | | | |
| 10834479 | BRENDA LEE | Address on file | | | | | | | |
| 10871340 | BRENDA, GILBERT J. | Address on file | | | | | | | |
| 10836437 | BRENDLE, DYLAN E. | Address on file | | | | | | | |
| 10865947 | BRENEMAN, MARY B. | Address on file | | | | | | | |
| 10826470 | BRENEMAN, MICHAEL A. | Address on file | | | | | | | |
| 10867169 | BRENES, GIOCONDA | Address on file | | | | | | | |
| 10831074 | BRENNAN, CODY J. | Address on file | | | | | | | |
| 10845722 | BRENNAN, CONNOR C. | Address on file | | | | | | | |
| 10865946 | BRENNAN, DEREK J. | Address on file | | | | | | | |
| 10847653 | BRENNAN, JOHN V. | Address on file | | | | | | | |
| 10848908 | BRENNAN, LYNN | Address on file | | | | | | | |
| 10871339 | BRENNAN, MARCUS B. | Address on file | | | | | | | |
| 10839404 | BRENNAN, MICHAEL E. | Address on file | | | | | | | |
| 10857526 | BRENNAN, MICHAEL T. | Address on file | | | | | | | |
| 10885911 | BRENNAN, PAUL J. | Address on file | | | | | | | |
| 10873360 | BRENNAN, SEAN R. | Address on file | | | | | | | |
| 10882197 | BRENNAN, TERRANCE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873169 | BRENNAN, ZACH E. | Address on file | | | | | | | |
| 10869461 | BRENNEMAN, PATRICK D. | Address on file | | | | | | | |
| 10833820 | BRENNEN, SEAN P. | Address on file | | | | | | | |
| 10837033 | BRENNER, BRANDON | Address on file | | | | | | | |
| 10837296 | BRENNER, HANNAH | Address on file | | | | | | | |
| 10890003 | BRENNER, JENNIFER J. | Address on file | | | | | | | |
| 10836436 | BRENNER, SARAH M. | Address on file | | | | | | | |
| 10848211 | BRENNY, TROY A. | Address on file | | | | | | | |
| 10861109 | BRENT, DYLAN R. | Address on file | | | | | | | |
| 10853851 | BRENT, WENDIE J. | Address on file | | | | | | | |
| 10819574 | BRENTON VILLAGE LLC | C/O CWD REAL ESTATE INVESTME | 50 LOUIS STREET NW | SUITE 600 | | GRAND RAPIDS | MI | 49503 | |
| 10819056 | BRENTWOOD HILLS ASSOCIATES GP | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 10827676 | BRENTWOOD LAND PARTNERS LLC | 2415 TARPON BAY BOULEVARD | | | | NAPLES | FL | 34119 | |
| 10884006 | BRENTWOOD LAND PARTNERS LLC | PO BOX 743810 | | | | ATLANTA | GA | 30374 | |
| 10813761 | BRENTWOOD LAND PARTNERS LLC | PROPERTY ACCOUNTANT | PO BOX 743810 | | | ATLANTA | GA | 30374 | |
| 10825046 | BRENTWOOD TOWN CENTRE PROMOTION FUND | #260-4567 LOUNGHEED HIGHWAY | | | | BURNABY | BC | V5C 3Z6 | CANADA |
| 10823478 | BRENTWOOD TOWNE SQUARE ASSOCIATES | C/O ECHO REAL ESTATE SERVICES | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 10851940 | BRESCIA, JOSEPH A. | Address on file | | | | | | | |
| 10879215 | BRESEMAN, JIMMY | Address on file | | | | | | | |
| 10838868 | BRESEMAN, MATTHEW G. | Address on file | | | | | | | |
| 10856434 | BRESKOVICH, JOSEPH H. | Address on file | | | | | | | |
| 10945068 | BRESLIN REALTY DEVELOPMENT CORP. | ROBERT DELAVALE | SOUTH WHIT SHOPPING CENTER ASSOCIATES | PO BOX 11471 | | NEWARK | NJ | 07101-4471 | |
| 10947159 | BRESLIN REALTY DEVELOPMENT CORPORATION | PO BOX 11471 | | | | NEWARK | NJ | 07101-4471 | |
| 10873952 | BRESLIN, GERARD | Address on file | | | | | | | |
| 10830130 | BRESNAHAN, KIERA A. | Address on file | | | | | | | |
| 10877893 | BRESS, MICHAEL R. | Address on file | | | | | | | |
| 10844938 | BRESTENSKY, JOSH M. | Address on file | | | | | | | |
| 10830429 | BRETON, GARRETT A. | Address on file | | | | | | | |
| 10838498 | BRETSCHER, KATHRYN M. | Address on file | | | | | | | |
| 10814775 | BRETT ROBERT MCGINNIS | Address on file | | | | | | | |
| 10830739 | BRETT, BRENNAN R. | Address on file | | | | | | | |
| 10829418 | BRETT, OLANDO | Address on file | | | | | | | |
| 10844937 | BRETT, TOMASELLA A. | Address on file | | | | | | | |
| 10845721 | BRETTNER, DAVID J. | Address on file | | | | | | | |
| 10857664 | BREULER, MICHAEL A. | Address on file | | | | | | | |
| 10876053 | BREUTZMANN, DYLAN T. | Address on file | | | | | | | |
| 10834497 | BREVARD COUNTY BOARD OF COUNTY COMMISSIONERS | FIRE PREVENTION BUREAU | 1040 S FLORIDA AVE | | | ROCKLEDGE | FL | 32955 | |
| 10872287 | BREWER, ANDREW L. | Address on file | | | | | | | |
| 10871338 | BREWER, ANNALEE E. | Address on file | | | | | | | |
| 10841973 | BREWER, BRIAN A. | Address on file | | | | | | | |
| 10847463 | BREWER, CHASE J. | Address on file | | | | | | | |
| 10843839 | BREWER, CHRISTOPHER S. | Address on file | | | | | | | |
| 10830488 | BREWER, FORREST L. | Address on file | | | | | | | |
| 10859513 | BREWER, HAILEY R. | Address on file | | | | | | | |
| 10845093 | BREWER, HARRISON J. | Address on file | | | | | | | |
| 10858361 | BREWER, JANETTE E. | Address on file | | | | | | | |
| 10861284 | BREWER, JOHN S. | Address on file | | | | | | | |
| 10879214 | BREWER, KATRINA | Address on file | | | | | | | |
| 10859406 | BREWER, KELLEN T. | Address on file | | | | | | | |
| 10864949 | BREWER, STEWART A. | Address on file | | | | | | | |
| 10832849 | BREWER, TIMOTHY D. | Address on file | | | | | | | |
| 10879836 | BREWER, VICKY | Address on file | | | | | | | |
| 10840161 | BREWER, ZACHARY T. | Address on file | | | | | | | |
| 10844093 | BREWINGTON, KELVIN E. | Address on file | | | | | | | |
| 10872503 | BREWTON, JAMEL F. | Address on file | | | | | | | |
| 10861108 | BREY, PARKER D. | Address on file | | | | | | | |
| 10881606 | BREYER, GARRETT M. | Address on file | | | | | | | |
| 10853120 | BREYLEY, LOGAN S. | Address on file | | | | | | | |
| 10885118 | BREZNIAK, JACOB C. | Address on file | | | | | | | |
| 10884079 | BRF II LIBERTY SQUARE LLC | PO BOX 310700 | | | | DES MOINES | IA | 50331-0700 | |
| 10822939 | BRF II SOUTHLAND LLC | BROAD REACH RETAIL PARTNRS LLC | 1111 BENFIELD BLVD | SUITE 100 | | ANNAPOLIS | MD | 21108 | |
| 10818571 | BRF II SOUTHLAND LLC | C/O BROAD REACH RETAIL PARTNERS | ATTN: STEPHEN CLARK | 1111 BENFIELD BLVD STE 100 | | MILLERSVILLE | MD | 21108 | |
| 10818718 | BRIA BIOTECH LABS LLC | 601 RT 206 | STE 26-615 | | | HILLSBOROUGH | NJ | 08844 | |
| 10868589 | BRIAN BUCKLEY | Address on file | | | | | | | |
| 10814693 | BRIAN CARROLL | Address on file | | | | | | | |
| 10941936 | BRIAN P. TETI | 146 Peoples Way | | | | HOCKESSIN | DE | 19707 | |
| 10942024 | BRIAN S. CALDWELL AND KRISTINA M. CALDWELL | 1516 South Oaks Drive | | | | JEFFERSON CITY | MO | 65101 | |
| 10941662 | BRIAN TAAKE | 84276 548th Avenue | | | | NORFOLK | NE | 68701 | |
| 10825999 | BRIAN, HESSL L. | Address on file | | | | | | | |
| 10848117 | BRIAN, JUDGE T. | Address on file | | | | | | | |
| 10857663 | BRIARTON, JOSEPH W. | Address on file | | | | | | | |
| 10830193 | BRIBIESCAS, RICARDO | Address on file | | | | | | | |
| 10874562 | BRICE, CARL F. | Address on file | | | | | | | |
| 10883552 | BRICE, EMANUEL | Address on file | | | | | | | |
| 10864056 | BRICE, STEPHANIE J. | Address on file | | | | | | | |
| 10864055 | BRICELAND, COLBY T. | Address on file | | | | | | | |
| 10818261 | BRICK PLAZA FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 10849148 | BRICK TOWNSHIP BUREAU OF FIRE SAFETY | 253 BRICK BOULEVARD | | | | BRICK TOWNSHIP | NJ | 08723 | |
| 10845931 | BRICK TOWNSHIP MUA | 1551 HIGHWAY 88 WEST | | | | BRICK | NJ | 08724 | |
| 10861107 | BRICK, AMBER R. | Address on file | | | | | | | |
| 10882749 | BRICKER, CODY E. | Address on file | | | | | | | |
| 10843553 | BRICKHOUSE LETO, SAMANTHA | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 99 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864948 | BRICKHOUSE, CAMRON | Address on file | | | | | | | |
| 10843838 | BRICKHOUSE, GARRETT Z. | Address on file | | | | | | | |
| 10828197 | BRICKNER, LAUREN C. | Address on file | | | | | | | |
| 10829193 | BRIDE, KEITH R. | Address on file | | | | | | | |
| 10846903 | BRIDEN, SAMANTHA | Address on file | | | | | | | |
| 10883217 | BRIDGE, BEAU N. | Address on file | | | | | | | |
| 10830507 | BRIDGE, JAHVIN L. | Address on file | | | | | | | |
| 10946703 | BRIDGE33 CAPITAL | 9330 WEST SAHARA AVENUE | SUITE 270 | | | LAS VEGAS | NV | 89137 | |
| 10947116 | BRIDGE33 CAPITAL | OMAR HALIK | 9330 WEST SAHARA AVENUE | SUITE 270 | | LAS VEGAS | NV | 89137 | |
| 10945721 | BRIDGE33 CAPITAL | OMAR HALIK | 833 BROADVIEW VILLAGE LLC | 9330 WEST SAHARA AVE | SUITE 270 | LAS VEGAS | NV | 89117 | |
| 10864947 | BRIDGEMAN, JOHN P. | Address on file | | | | | | | |
| 10856433 | BRIDGEMAN, MICHAEL T. | Address on file | | | | | | | |
| 10832876 | BRIDGERS, WAYNE D. | Address on file | | | | | | | |
| 10946538 | BRIDGES AT TUCSON MARKETP | 1070 E TUCSON MARKETPLAC | | | | TUCSON | AZ | 85713 | |
| 10881605 | BRIDGES, AUSTIN D. | Address on file | | | | | | | |
| 10844936 | BRIDGES, BRADLEY S. | Address on file | | | | | | | |
| 10832541 | BRIDGES, COURTNY O. | Address on file | | | | | | | |
| 10859405 | BRIDGES, JAMIE D. | Address on file | | | | | | | |
| 10823121 | BRIDGES, JENNIFER | Address on file | | | | | | | |
| 10844411 | BRIDGES, JEREMIAH N. | Address on file | | | | | | | |
| 10848623 | BRIDGES, KEITH | Address on file | | | | | | | |
| 10872502 | BRIDGES, LAURA J. | Address on file | | | | | | | |
| 10841042 | BRIDGES, LEXIE N. | Address on file | | | | | | | |
| 10832848 | BRIDGES, TERREA G. | Address on file | | | | | | | |
| 10890555 | BRIDGES, TYLER L. | Address on file | | | | | | | |
| 10890261 | BRIDGET HYLAND | Address on file | | | | | | | |
| 10840160 | BRIDGETT, AMAAN S. | Address on file | | | | | | | |
| 10948265 | BRIDGEVIEW BANK GROUP | 2900 WARDEN AVE | SUITE 308 | | | TORONTO | ON | M1W 2S8 | CANADA |
| 10816700 | BRIDGEWATER COMMONS MALL II LLC | US BANK OPERATIONS CENTER | LOCKBOX DEPT ENER 0106 | SDS-12-2893 | | ST PAUL | MN | 55108 | |
| 10823491 | BRIDGEWATER FALLS STATION LLC | BRIDGEWATER FALLS STATION LLC | RPT REALTY | 19 W 44TH STREET SUITE 1002 | | NEW YORK | NY | 10036 | |
| 10827642 | BRIDGEWATER TOWNSHIP BUREAU OF FIRE SAFETY | BUREAU OF FIRE PREVENTION | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807 | |
| 10843552 | BRIDGEWATER, CHRISTIAN J. | Address on file | | | | | | | |
| 10886965 | BRIDGEWATER, NICHOLAS A. | Address on file | | | | | | | |
| 10813950 | BRIDGEWOOD COMMON SHOPPING CENTER INC | PO BOX 250545 | | | | WEST BLOOMFIELD | MI | 48325 | |
| 10871337 | BRIDGHAM, KELLY E. | Address on file | | | | | | | |
| 10887288 | BRIDGMAN, AMANDA L. | Address on file | | | | | | | |
| 10813179 | BRIDLEWOOD MALL MANAGEMENT INC | 2900 WARDEN AVE | SUITE 308 | | | TORONTO | ON | M1W 2S8 | CANADA |
| 10829943 | BRIDWELL, ZACKARY L. | Address on file | | | | | | | |
| 10818476 | BRIER CREEK COMMONS LLC | PO BOX 535529 | | | | ATLANTA | GA | 30353-5529 | |
| 10823694 | BRIGANDI, JOSHUA R. | Address on file | | | | | | | |
| 10813850 | BRIGGS CHANEY PLAZA LLC | C/O SAUL HOLDINGS LIMITED PARTNERSH | PO BOX 38042 | | | BALTIMORE | MD | 21297-8042 | |
| 10865179 | BRIGGS II, GARY R. | Address on file | | | | | | | |
| 10867724 | BRIGGS, ANDY D. | Address on file | | | | | | | |
| 10871336 | BRIGGS, ANTJUAN D. | Address on file | | | | | | | |
| 10833280 | BRIGGS, ASHLEY C. | Address on file | | | | | | | |
| 10859695 | BRIGGS, BRYAN E. | Address on file | | | | | | | |
| 10880752 | BRIGGS, CHRISTINE K. | Address on file | | | | | | | |
| 10844935 | BRIGGS, COURTNEY R. | Address on file | | | | | | | |
| 10885117 | BRIGGS, HUXFORD R. | Address on file | | | | | | | |
| 10886223 | BRIGGS, KARA E. | Address on file | | | | | | | |
| 10870518 | BRIGGS, KRISTINA M. | Address on file | | | | | | | |
| 10823772 | BRIGGS, QUENTIN D. | Address on file | | | | | | | |
| 10859404 | BRIGGS, TAYLOR A. | Address on file | | | | | | | |
| 10866941 | BRIGGS, TERRY K. | Address on file | | | | | | | |
| 10841041 | BRIGGS, ZAKARY T. | Address on file | | | | | | | |
| 10881107 | BRIGHAM, MICHAEL J. | Address on file | | | | | | | |
| 10877892 | BRIGHAM, NICHOLAS | Address on file | | | | | | | |
| 10862830 | BRIGHT HOUSE NETWORKS | SPECTRUM BUSINESS | 400 ATLANTIC STREET, 10TH FLOOR | | | STAMFORD | CT | 06901 | |
| 10863078 | BRIGHT HOUSE NETWORKS | SPECTRUM BUSINESS | PO BOX 798450 | | | SAINT LOUIS | MO | 63179-0450 | |
| 10817535 | BRIGHT MEYERS SHELBYVILLE LP | ATTN: MARY MOEHLMAN | 1827 POWERS FERRY RD SE #13 | | | ATLANTA | GA | 30339 | |
| 10817748 | BRIGHT MEYERS SIGNAL ASSOCIATES LP | 537 MARKET STREET | SUITE 400 | | | CHATTANOOGA | TN | 37402 | |
| 10812737 | BRIGHT MEYERS SWAINSBORO ASSOCIATES LP | 587 MARKET STREET | SUITE 400 | | | CHATTANOOGA | TN | 37402 | |
| 10817108 | BRIGHT MEYERS TOCCOA ASSOCIATES LP | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | | CHATTANOOGA | TN | 37402 | |
| 10841111 | BRIGHT, AMANDA K. | Address on file | | | | | | | |
| 10826771 | BRIGHT, DEANDRE B. | Address on file | | | | | | | |
| 10861106 | BRIGHT, KYLE L. | Address on file | | | | | | | |
| 10871335 | BRIGHT, MATTHEW R. | Address on file | | | | | | | |
| 10864946 | BRIGHT, RASHEDA K. | Address on file | | | | | | | |
| 10851939 | BRIGHT, REBECCA S. | Address on file | | | | | | | |
| 10868659 | BRIGHT, TONI | Address on file | | | | | | | |
| 10813180 | BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD | SUITE 300 | | | FOSTER CITY | CA | 94404 | |
| 10834919 | BRIGHTMAN, ELENITA C. | Address on file | | | | | | | |
| 10862283 | BRIGHT-MEYERS BUSH RIVER ASSOCIATES LP | 537 MARKET STREET | SUITE 400 | | | CHATTANOOGA | TN | 37402 | |
| 10818119 | BRIGHT-MEYERS CLEVELAND ASSOCIATES LP | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | | CHATTANOOGA | TN | 37402 | |
| 10945842 | BRIGHT-MEYERS CLEVELAND ASSOCIATES LP | GARY ANGEL | BRIGHT-MEYERS CLEVELAND ASSOCIATES LP | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET, SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 10817684 | BRIGHTON AMA REALTY VENTURES | C/O CHARLES RIVER REALTY | 1461 VFW PARKWAY | | | WEST ROXBURY | MA | 02132 | |
| 10837787 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | |
| 10889754 | BRIGHTRIDGE | PO BOX 2058 | | | | JOHNSON CITY | TN | 37605 | |
| 10845092 | BRIGMAN, BRAXTON S. | Address on file | | | | | | | |
| 10889492 | BRIHN, AUSTIN J. | Address on file | | | | | | | |
| 10851079 | BRIMOHAN, ANNALISA | Address on file | | | | | | | |
| 10830129 | BRILL, BRIDGETTE N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870517 | BRIMMER, JASMINE M. | Address on file | | | | | | | |
| 10814376 | BRIMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10813181 | BRINCO MECHANICAL MANAGEMENT SERVICES INC | 125 SOUTH MAIN STREET | | | | FREEPORT | NY | 11520 | |
| 10886924 | BRINDLE RIDGE CONSTRUCTION | PO BOX 31122 | | | | BELLINGHAM | WA | 98228 | |
| 10869865 | BRINEGAR, BRADLEY L. | Address on file | | | | | | | |
| 10830738 | BRINEGAR, JOHN P. | Address on file | | | | | | | |
| 10817526 | BRINES REFRIGERATION HEATING & COOLING | 16947 W TEN MILE | | | | SOUTHFIELD | MI | 48075 | |
| 10843837 | BRINGAS JR., HENRY C. | Address on file | | | | | | | |
| 10844044 | BRINGHURST, ANDREW S. | Address on file | | | | | | | |
| 10837295 | BRINK, BRIAN N. | Address on file | | | | | | | |
| 10838867 | BRINKER, SAMANTHA M. | Address on file | | | | | | | |
| 10834750 | BRINKERHOFF, THOMAS B. | Address on file | | | | | | | |
| 10877127 | BRINKLEY, JACOB D. | Address on file | | | | | | | |
| 10820904 | BRINKLEY, KALEB J. | Address on file | | | | | | | |
| 10877126 | BRINKLEY, SARAH A. | Address on file | | | | | | | |
| 10845909 | BRINKMAN, BRADY L. | Address on file | | | | | | | |
| 10830737 | BRINKMAN, KARA G. | Address on file | | | | | | | |
| 10869460 | BRINKMAN, LAWRENCE W. | Address on file | | | | | | | |
| 10820718 | BRINKMAN, PHILIP J. | Address on file | | | | | | | |
| 10856850 | BRINKMEYER, ORLIN J. | Address on file | | | | | | | |
| 10883216 | BRINO, ITALO J. | Address on file | | | | | | | |
| 10846617 | BRINO, LORENZO A. | Address on file | | | | | | | |
| 10848734 | BRINSIGHTS LLC | 245 LEXINGTON AVENUE | | | | BROOKLYN | NY | 11216 | |
| 10857525 | BRINSKY, KRISTEN L. | Address on file | | | | | | | |
| 10863013 | BRINSON, ALEXANDER J. | Address on file | | | | | | | |
| 10834749 | BRINSON, ALEXANDRIA J. | Address on file | | | | | | | |
| 10885528 | BRINSON, MYAUH M. | Address on file | | | | | | | |
| 10836005 | BRINTNALL, TROY H. | Address on file | | | | | | | |
| 10867723 | BRIOLA, KYLE J. | Address on file | | | | | | | |
| 10830487 | BRION, JONATHAN T. | Address on file | | | | | | | |
| 10832484 | BRIONES, BRADLEY B. | Address on file | | | | | | | |
| 10835538 | BRIONES, GERARDO A. | Address on file | | | | | | | |
| 10834033 | BRIONES, MELODY | Address on file | | | | | | | |
| 10824511 | BRIONES, RAYMON H. | Address on file | | | | | | | |
| 10858360 | BRIONES, STEVEN R. | Address on file | | | | | | | |
| 10889347 | BRIONEZ, PATRISIA | Address on file | | | | | | | |
| 10881604 | BRISBANE, PAIGE M. | Address on file | | | | | | | |
| 10877891 | BRISCO, ALEXIS R. | Address on file | | | | | | | |
| 10881106 | BRISCOE, DRAKKAR A. | Address on file | | | | | | | |
| 10881105 | BRISCOE, MICHAEL K. | Address on file | | | | | | | |
| 10844934 | BRISCOE, SWANICE M. | Address on file | | | | | | | |
| 10884790 | BRISENDINE, SHANNON | Address on file | | | | | | | |
| 10877890 | BRISENO, DULCE M. | Address on file | | | | | | | |
| 10864945 | BRISKEY, HARLIE J. | Address on file | | | | | | | |
| 10847462 | BRISTINA, MEHDIN | Address on file | | | | | | | |
| 10815603 | BRISTOL CENTER HOLDING LP | C/O CORELAND COMPANIES | PO BOX 51377 | | | LOS ANGELES | CA | 90051-5677 | |
| 10947960 | BRISTOL EQUITIES, INC | STEVE ROSE | INSIGHT COMMERCIAL | 622 SW D AVE | | LAWTON | OK | 73501 | |
| 10817568 | BRISTOL RETAIL XV LLC | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 10890641 | BRISTOL TENNESSEE ESSENTIAL SV | BTES | 2470 VOLUNTEER PARKWAY | | | BRISTOL | TN | 37620 | |
| 10890643 | BRISTOL TENNESSEE ESSENTIAL SV | BTES | PO BOX 549 | | | BRISTOL | TN | 37621 | |
| 10883287 | BRISTOL, KEN L. | Address on file | | | | | | | |
| 10848622 | BRISTOL, NANCY | Address on file | | | | | | | |
| 10873951 | BRISTOL, TIM K. | Address on file | | | | | | | |
| 10826633 | BRISTOW, HEATHER A. | Address on file | | | | | | | |
| 10830849 | BRITEX ASSOCIATES | C/O KAUFMAN ADLER REALTY | 450 SEVENTH AVENUE PENTHOUSE | | | NEW YORK | NY | 10123 | |
| 10817794 | BRITEX ASSOCIATES | C/O KAUFMAN MANAGEMENT CO | 450 7TH AVE-PH | | | NEW YORK | NY | 10123 | |
| 10847461 | BRITO, FREDDY J. | Address on file | | | | | | | |
| 10834420 | BRITO, PABLO | Address on file | | | | | | | |
| 10819985 | BRITT, CONNOR B. | Address on file | | | | | | | |
| 10827171 | BRITT, DAKOTA T. | Address on file | | | | | | | |
| 10883478 | BRITT, JOHN W. | Address on file | | | | | | | |
| 10861105 | BRITT, KEVIN D. | Address on file | | | | | | | |
| 10859403 | BRITT, RICHARD T. | Address on file | | | | | | | |
| 10853850 | BRITT, RODNEY L. | Address on file | | | | | | | |
| 10873950 | BRITT, TONYA D. | Address on file | | | | | | | |
| 10825196 | BRITTAIN, ALEXANDRA L. | Address on file | | | | | | | |
| 10839403 | BRITTAIN, NICOLE L. | Address on file | | | | | | | |
| 10835891 | BRITTEN, ANDREW M. | Address on file | | | | | | | |
| 10875328 | BRITTINGHAM, BRADLEY K. | Address on file | | | | | | | |
| 10876472 | BRITTO, JENNIFER M. | Address on file | | | | | | | |
| 10869459 | BRITTON JR, DONALD L. | Address on file | | | | | | | |
| 10822395 | BRITTON, ABRAYON | Address on file | | | | | | | |
| 10841819 | BRITTON, ADAM C. | Address on file | | | | | | | |
| 10845720 | BRITTON, ELIJAH F. | Address on file | | | | | | | |
| 10836435 | BRITTON, JAMES E. | Address on file | | | | | | | |
| 10857524 | BRITTON, KENNETH A. | Address on file | | | | | | | |
| 10859402 | BRITTON, RANDOLPH | Address on file | | | | | | | |
| 10881733 | BRITTON, SHAUNA E. | Address on file | | | | | | | |
| 10887610 | BRITTON, TAYLOR R. | Address on file | | | | | | | |
| 10852909 | BRITTON, TYLER A. | Address on file | | | | | | | |
| 10814384 | BRIXMOR COCONUT CREEK OWNER LLC | ONE FAYETTE STREET | SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 10814324 | BRIXMOR COVINGTON GALLERY OWNER LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 101 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814344 | BRIXMOR CROSS KEYS COMMONS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 10814397 | BRIXMOR EAST LAKE PAVILLIONS LLC | PO BOX 32189 | | | | NEW YORK | NY | 10087-2189 | |
| 10814388 | BRIXMOR FAIRVIEW CORNERS LLC | PO BOX 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 10814393 | BRIXMOR GA AMERICA LLC | PO BOX 713447 | | | | CINCINNATI | OH | 45271-3447 | |
| 10814359 | BRIXMOR GA APOLLO II TX LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 10814321 | BRIXMOR GA APOLLO III SUB HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 10814354 | BRIXMOR GA APOLLO IV SUB LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10814390 | BRIXMOR GA COASTAL WAY LLC | PO BOX 713458 | | | | CINCINNATI | OH | 45271 | |
| 10814315 | BRIXMOR GA COBBLESTONE VILLAGE AT ST AUGUSTIN | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10814329 | BRIXMOR GA COSTAL LANDING FL LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10814333 | BRIXMOR GA MERCHANTS CENTRAL LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10814364 | BRIXMOR GA MOUDSVILLE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10814343 | BRIXMOR GA ROUNDTREE PLACE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10814386 | BRIXMOR GA SEACOAST SHOPPING CENTER LLC | PO BOX 713458 | | | | CINCINNATI | OH | 45271-3458 | |
| 10814317 | BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10822768 | BRIXMOR GA SOUTHLND SHOPPG CTR | BRIXMOR GA SOUTHLND SHOPPG CTR | 450 LEXINGTON AVE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 10822772 | BRIXMOR GA SOUTHLND SHOPPG CTR | BRIXMOR GA SOUTHLND SHOPPG CTR | PO BOX 645341 | | | CINCINNATI | OH | 45645 | |
| 10822767 | BRIXMOR GA SOUTHLND SHPPNG CTR | BRIXMOR GA SOUTHLND SHPPNG CTR | 450 LEXINGTON AVE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 10822771 | BRIXMOR GA SOUTHLND SHPPNG CTR | BRIXMOR GA SOUTHLND SHPPNG CTR | PO BOX 645341 | | | CINCINNATI | OH | 45645 | |
| 10814325 | BRIXMOR GA STREETSBORO CROSSING LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5324 | |
| 10814350 | BRIXMOR HANOVER SQUARE SC LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10814358 | BRIXMOR HOLDINGS 1 SPE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10814398 | BRIXMOR HOLDINGS 1 SPE LLC | PO BOX 32189 | | | | NEW YORK | NY | 10087-2189 | |
| 10814307 | BRIXMOR HOLDINGS 11 SPE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 10814355 | BRIXMOR HOLDINGS 12 SPE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10814334 | BRIXMOR IA BENNETTS MILLS PLAZA | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10814380 | BRIXMOR IA SOUTHFIELD PLAZA LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 10814347 | BRIXMOR IA SPENCER SQUARE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10814331 | BRIXMOR IA TINLEY PARK PLAZA LLC | C/O BRIXMAR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10814402 | BRIXMOR NP ARBOR FAIRE OWNER LP | KEY BANK | PO BOX 74230 | | | CLEVELAND | OH | 44194-4230 | |
| 10814392 | BRIXMOR OLD BRIDGE LLC | PO BOX 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 10814383 | BRIXMOR OPERATING PARTNERSHIP LP | 450 LEXINGTON AVENUE | FLOOR 13 | | | NEW YORK | NY | 10017 | |
| 10814308 | BRIXMOR OPERATING PARTNERSHIP LP | BRE RETAIL NP KIMBALL CROSSING OWN | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10814382 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR AUGUSTA WEST | PO BOX 74234 | | | CLEVELAND | OH | 44194-4234 | |
| 10814378 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR INNES STREET LLC | PO BOX 645351 | C/O BRIXMOR PROPERTY GROUP | | CINCINNATI | OH | 45264 | |
| 10814379 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR NP ARBOR FAIRE | PO BOX 74230 | | | CLEVELAND | OH | 44194-4230 | |
| 10814311 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTIES GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10814332 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | ERT 163RD STREET MALL LLC | | CINCINNATI | OH | 45264 | |
| 10814377 | BRIXMOR OPERATING PARTNERSHIP LP | C/O IA CROSSROADS CENTER | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10814310 | BRIXMOR OPERATING PARTNERSHIP LP | C/O IA GEORGETWON SQUARE LLC | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10814313 | BRIXMOR OPERATING PARTNERSHIP LP | C/O IA LAKE DRIVE PLAZA LLC | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10814309 | BRIXMOR OPERATING PARTNERSHIP LP | C/O IA QUENTIN COLLECTION LLC | PO BOX 713439 | | | CINCINNATI | OH | 45271-3439 | |
| 10814399 | BRIXMOR OPERATING PARTNERSHIP LP | JP MORGAN | PO BOX 30907 | | | NEW YORK | NY | 10087-0907 | |
| 10814400 | BRIXMOR OPERATING PARTNERSHIP LP | KEY BANK | PO BOX 74205 | | | CLEVELAND | OH | 44194-4205 | |
| 10814401 | BRIXMOR OPERATING PARTNERSHIP LP | KEY BANK | PO BOX 74230 | | | CLEVELAND | OH | 44194-4230 | |
| 10816047 | BRIXMOR OPERATING PARTNERSHIP LP | ONE FAYETTE ST | SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 10814387 | BRIXMOR OPERATING PARTNERSHIP LP | PO BOX 645344 | | | | CINCINNATI | OH | 45264-5344 | |
| 10814404 | BRIXMOR OPERATING PARTNERSHIP LP | US BANK | PO BOX 645341 | | | CINNCINNATI | OH | 45264-5341 | |
| 10814403 | BRIXMOR OPERATING PARTNERSHIP LP | US BANK | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10814348 | BRIXMOR PARADISE PAVILION LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645234 | | | CINCINNATI | OH | 45264-5324 | |
| 10814312 | BRIXMOR PROPERTY GROUP | C/O BRIXMOR GA WATERBURY LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10947890 | BRIXMOR PROPERTY GROUP INC. | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 10946662 | BRIXMOR PROPERTY GROUP INC. | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 10946724 | BRIXMOR PROPERTY GROUP INC. | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10945394 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | BRIXMOR IA TINLEY PARK PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 10945700 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| 10945902 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645234 | | CINCINNATI | OH | 45264-5324 | |
| 10947462 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | CINCINNATI | OH | 45264-5321 | |
| 10947732 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264 | |
| 10946958 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264-5324 | |
| 10946505 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | |
| 10946150 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | |
| 10946080 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 10946983 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 10945683 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O IA CROSSROADS CENTER | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 10945284 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | KEY BANK | PO BOX 74230 | | CLEVELAND | OH | 44194-4230 | |
| 10946175 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | ONE FAYETTE STREET | SUITE 150 | | CONSHOHOCKEN | PA | 19428 | |
| 10947241 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| 10946888 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 10945213 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10944616 | BRIXMOR PROPERTY GROUP INC. | PO BOX 398617 | | | | SAN FRANCISCO | CA | 94139-8617 | |
| 10945974 | BRIXMOR PROPERTY GROUP INC. | PO BOX 645344 | | | | CINCINNATI | OH | 45264-5344 | |
| 11113287 | Brixmor Property Group Inc. | 450 Lexington Ave | | | | New York | NY | 10017 | |
| 10814351 | BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10814320 | BRIXMOR RESIDUAL BROOKVILLE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10814319 | BRIXMOR RESIDUAL SHOPPES AT FOX RUN LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 10814318 | BRIXMOR RESIDUAL SHOPS OF RIVERDALE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10814368 | BRIXMOR ROYAL OAKS LP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 10814363 | BRIXMOR SILVER POINTE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 10814389 | BRIXMOR SOUTHPORT CENTRE LLC | PO BOX 645344 | | | | CINCINNATI | OH | 45264-5344 | |
| 10814370 | BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10814372 | BRIXMOR SPE 2 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814314 | BRIXMOR SPE 3 LLC | C/O BRIXMORE PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264 | |
| 10814374 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10814396 | BRIXMOR SPE 3 LLC | PO BOX 645349 | | | | CINCINNATI | OH | 45264-5349 | |
| 10814373 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645345 | | | CINCINNATI | OH | 45264-5345 | |
| 10814371 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 10814375 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10814395 | BRIXMOR SPE 6 LLC | PO BOX 645344 | | | | CINCINNATI | OH | 45264-5344 | |
| 10814365 | BRIXMOR TARPON MALL LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10826227 | BRIXMOR TRI CITY PLAZA LLC | BRIXMOR TRI CITY PLAZA LLC | 8-200 HIGH STREET | | | SOMERSWORTH | NH | 03878-1527 | |
| 10826233 | BRIXMOR TRI CITY PLAZA LLC | BRIXMOR TRI CITY PLAZA LLC | PO BOX 645344 | | | CINCINNATI | OH | 45264 | |
| 10814391 | BRIXMOR TRI CITY PLAZA LLC | PO BOX 645344 | | | | CINCINNATI | OH | 45264-5344 | |
| 10814786 | BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 10868863 | BRIXMOR/IA SOUTHFIELD MI SC LL | 953 HEMPSTEAD RD | | | | CINCINNATI | OH | 45231 | |
| 10883934 | BRIXMOR/IA SOUTHFIELD MI SC LL | PO BOX 645346 | | | | CINCINNATI | OH | 45264 | |
| 10819691 | BRIXTON ALTO RAINBOW LLC | PO BOX 748839 | | | | LOS ANGELES | CA | 90074-8839 | |
| 10815845 | BRIXTON EVERETT LLC | UMPQUA BANK | 7777 ALVARADO ROAD | SUITE 113 | | LA MESA | CA | 91942 | |
| 10947390 | BRIXTON INVESTMENT MANAGEMENT, LLC | JENNIFER F OTT | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| 10818331 | BRIXTON ROGUE LLC | PO BOX 398617 | | | | SAN FRANCISCO | CA | 94139-8617 | |
| 10863565 | BRIXTON SHERWOOD LLC | DBA SHERWOOD MALL | PO BOX 507416 | | | SAN DIEGO | CA | 92150-7146 | |
| 10871334 | BRIZAN, PATRICK D. | Address on file | | | | | | | |
| 10884516 | BRIZENDINE, DYLAN J. | Address on file | | | | | | | |
| 10885625 | BIRLETIC, JASON P. | Address on file | | | | | | | |
| 10836434 | BRNUSAK, DAVID J. | Address on file | | | | | | | |
| 10849244 | BROAD CREEK PUBLIC SVC DIST | 3 MARINA SIDE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 10886892 | BROAD CREEK PUBLIC SVC DIST | P O BOX 5897 | | | | HILTON HEAD | SC | 29938 | |
| 10824173 | BROAD CREEK SHOPPING CENTER | C/O DIVARIS PROPERTY MGMT CO | 4525 MAIN STREET | STE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 10945758 | BROAD REACH RETAIL PARTNERS LLC | ASHLEY ALLEN | BROAD CREEK PH.I, LLC | BROAD CREEK PH.I, LLC | 6334 WEST JEFFERSON BLVD | FORT WAYNE | IN | 46804 | |
| 10946870 | BROAD REACH RETAIL PARTNERS LLC | BRF II SOUTHLAND LLC | C/O BROAD REACH RETAIL PARTNERS | ATTN: STEPHEN CLARK | 1111 BENFIELD BLVD STE 100 | MILLERSVILLE | MD | 21108 | |
| 10945730 | BROAD REACH RETAIL PARTNERS LLC | LOUIS LIPSITZ | C/O BROAD REACH RETAIL PARTNERS | 111 BENFIELD BOULEVARD | SUITE 100 | MILLERSVILLE | MD | 21108 | |
| 10814299 | BROAD STREET RETAIL LLC | C/O CONTINENTAL RE | 150 E BROAD STREET | SUITE 800 | | COLUMBUS | OH | 43215 | |
| 10832214 | BROADBENT, JOSHUA P. | Address on file | | | | | | | |
| 10844490 | BROADBENT, ROBERT A. | Address on file | | | | | | | |
| 10852908 | BROADEN, LARRY L. | Address on file | | | | | | | |
| 10844933 | BROADHURST, JOSH M. | Address on file | | | | | | | |
| 10817092 | BROADSTONE PLAZA | ATTN LORRI LIGHT FOOT | 12411 VENTURE BLVD | | | STUDIO CITY | CA | 91604 | |
| 10833279 | BROADUS, NAJAI A. | Address on file | | | | | | | |
| 10838277 | BROADWATER, MICHAEL D. | Address on file | | | | | | | |
| 10819186 | BROADWAY & 56TH STREET ASSOCIATES LP | C/O JACK RESNICK & SONS INC | 110 E 59TH STREET | 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 10944689 | BROADWAY & 56TH STREET ASSOCIATES, L.P. | FRAN DELGORIO | BROADWAY & 56TH STREET ASSOCIATES LP | C/O JACK RESNICK & SONS INC | 110 E 59TH STREET, 34TH FLOOR | NEW YORK | NY | 10022 | |
| 10862012 | BROADWAY BANK | 1177 N.E. LOOP 410 | | | | SAN ANTONIO | TX | 78209 | |
| 10826370 | BROADWAY, BRITTNEE T. | Address on file | | | | | | | |
| 10877125 | BROADWAY, DYLAN J. | Address on file | | | | | | | |
| 10890002 | BROADWAY, KATHRYN A. | Address on file | | | | | | | |
| 10822282 | BROADWAY, TONY J. | Address on file | | | | | | | |
| 10885910 | BROADY, TYREE T. | Address on file | | | | | | | |
| 10887381 | BROCATO, JARRETT T. | Address on file | | | | | | | |
| 10869458 | BROCCHINI, ANTHONY J. | Address on file | | | | | | | |
| 10946493 | BROCK DEVELOPMENT | JARRETT BROCK | KIRKWOOD-BISSONNET SC | KIRKWOOD-BISSONNET SC | 5500 MILITARY TRAIL | JUPITER | FL | 33458 | |
| 10842492 | BROCK, AARON P. | Address on file | | | | | | | |
| 10837815 | BROCK, ALEX | Address on file | | | | | | | |
| 10853849 | BROCK, ARTHUR E. | Address on file | | | | | | | |
| 10852907 | BROCK, CHARLES S. | Address on file | | | | | | | |
| 10830736 | BROCK, CLAUDIA R. | Address on file | | | | | | | |
| 10841818 | BROCK, DONALD L. | Address on file | | | | | | | |
| 10889472 | BROCK, JORDAN K. | Address on file | | | | | | | |
| 10853848 | BROCK, KELSEY A. | Address on file | | | | | | | |
| 10846616 | BROCK, MANDYSA D. | Address on file | | | | | | | |
| 10835890 | BROCK, NICHOLAS L. | Address on file | | | | | | | |
| 10842910 | BROCK, RYAN P. | Address on file | | | | | | | |
| 10842491 | BROCK, SARAH L. | Address on file | | | | | | | |
| 10834576 | BROCKE JR., CHRISTOPHER P. | Address on file | | | | | | | |
| 10869457 | BROCKER, ALEKSANDR C. | Address on file | | | | | | | |
| 10844932 | BROCKETT, JOSHUA M. | Address on file | | | | | | | |
| 10822841 | BROCK-HANLEY, KELLIE M. | Address on file | | | | | | | |
| 10821323 | BROCKHOFF, NICOLAS R. | Address on file | | | | | | | |
| 10841040 | BROCKMAN, MARK D. | Address on file | | | | | | | |
| 10880803 | BROCKMUELLER, KARMEN | Address on file | | | | | | | |
| 10887155 | BROCKSON INCORPORATED | 746 CRAIN RD | | | | LEECHBURG | PA | 15656 | |
| 10890375 | BROCKTON BOARD OF HEALTH | CITY HALL | | | | BROCKTON | MA | 02401 | |
| 10816581 | BROCKWAY INVESTMENTS LLC | ATTN JASON KISHMISH | 21300 HALL ROAD | | | CLINTON TOWNSHIP | MI | 48038 | |
| 10851938 | BROCKWAY, DAVID W. | Address on file | | | | | | | |
| 10828491 | BRODEK, TIFFANY D. | Address on file | | | | | | | |
| 10887287 | BRODERSEN, DEREK T. | Address on file | | | | | | | |
| 10862361 | BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD | | | | E STROUDSBURG | PA | 18301 | |
| 10871333 | BRODIE, YOHANCE F. | Address on file | | | | | | | |
| 10865945 | BRODIN, ELLIOT C. | Address on file | | | | | | | |
| 10845719 | BRODSKY, DANIEL C. | Address on file | | | | | | | |
| 10830128 | BRODSKY, MICHAEL G. | Address on file | | | | | | | |
| 10871332 | BRODUS, AALIYAH E. | Address on file | | | | | | | |
| 10873949 | BRODY, JACOB A. | Address on file | | | | | | | |
| 10874960 | BRODY, TODD | Address on file | | | | | | | |
| 10887859 | BRODZIK, GRANT M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876471 | BRODZINSKI, MIKE J. | Address on file | | | | | | | |
| 10845091 | BROEKER, JEFFREY L. | Address on file | | | | | | | |
| 10839402 | BROFFORD, ROBERT J. | Address on file | | | | | | | |
| 10878617 | BROGAN, DAVON C. | Address on file | | | | | | | |
| 10846615 | BROGDON, KEONA G. | Address on file | | | | | | | |
| 10873168 | BROGLE, KACIE D. | Address on file | | | | | | | |
| 10842625 | BROKING, JAX J. | Address on file | | | | | | | |
| 10840159 | BROMANI, JESSICA I. | Address on file | | | | | | | |
| 10838949 | BROMFIELD, ALICIA N. | Address on file | | | | | | | |
| 10844410 | BROMFIELD, ZANDRA R. | Address on file | | | | | | | |
| 10880558 | BRONIECKI, MELISSA J. | Address on file | | | | | | | |
| 10841223 | BRONNER, EITAN M. | Address on file | | | | | | | |
| 10865039 | BRONSKY, JUSTIN B. | Address on file | | | | | | | |
| 10864202 | BRONSON, SHAUNIA L. | Address on file | | | | | | | |
| 10821169 | Bronx County, NY | Attn: Consumer Protection Division | 851 Grand Concourse, 3rd Floor | | | Bronx | NY | 10451 | |
| 10815121 | BROOK & WHITTLE PACKSTAR DIVISION | PO BOX 68044 | | | | NEWARK | NJ | 07101-8085 | |
| 10864944 | BROOKBANK, MARK B. | Address on file | | | | | | | |
| 10814887 | BROOKDALE CORNER LLC | PO BOX 62059 | | | | NEWARK | NJ | 07101 | |
| 10819359 | BROOKDALE PLAZA | 31731 NORTHWESTERN HWY | SUITE 250 W | | | FARMINGTON HILLS | MI | 48334 | |
| 10817314 | BROOKDALE SHOPPING CENTER LP | C/O MPV PROPERTIES | 521 E MOREHEAD STREET | #400 | | CHARLOTTE | NC | 28202 | |
| 10867722 | BROOKE, SEAN M. | Address on file | | | | | | | |
| 10889233 | BROOKER, AUSTIN C. | Address on file | | | | | | | |
| 10813909 | BROOKFIELD OFFICE PROPERTIES MANAGEMENT LP | ITF THE OWNERS OF BANKERS HALL | PO BOX 2591 STATION M | C/O CX2519C | | CALGARY | AB | T2P 0A3 | CANADA |
| 10948240 | BROOKFIELD PROPERTIES | BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654 | |
| 10946346 | BROOKFIELD PROPERTIES CANADA MANAGEMENT | 350 N ORLEANS ST | SUITE 300 | | | CHICAGO | IL | 60654 | |
| 10948133 | BROOKFIELD PROPERTY PARTNERS L.P. | 1340 EAST 9TH STREET REALTY CORP. | | | | LAKEWOOD | NJ | 08701 | |
| 10945632 | BROOKFIELD PROPERTY PARTNERS L.P. | 350 N ORLEANS ST | SUITE 300 | | | CHICAGO | IL | 60654 | |
| 10946676 | BROOKFIELD PROPERTY PARTNERS L.P. | BALTIMORE CENTER ASSOCIATES LIMITED PARTNERSHIP | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10948080 | BROOKFIELD PROPERTY PARTNERS L.P. | BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654 | |
| 10946613 | BROOKFIELD PROPERTY PARTNERS L.P. | BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | | | CHICAGO | IL | 60654 | |
| 10945616 | BROOKFIELD PROPERTY PARTNERS L.P. | BROOKFIELD PROPERTY PARTNERS L.P. | BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10945289 | BROOKFIELD PROPERTY PARTNERS L.P. | COLUMBIA MALL L.L.C. | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10947660 | BROOKFIELD PROPERTY PARTNERS L.P. | FARIBO WEST MALL MERCHANTS ASSO | 200 WESTERN AVE | INTERSTATE 35 & HWY 60 | | FARIBAULT | MN | 55021 | |
| 10947771 | BROOKFIELD PROPERTY PARTNERS L.P. | FASHION PLACE, LLC | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10946027 | BROOKFIELD PROPERTY PARTNERS L.P. | JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 10945340 | BROOKFIELD PROPERTY PARTNERS L.P. | LANSING MALL LIMITED PARTNERSHIP | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10945064 | BROOKFIELD PROPERTY PARTNERS L.P. | LYNNHAVEN MALL, L.L.C. | C/O BROOKFIELD PROPERTY REIT INC. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10946088 | BROOKFIELD PROPERTY PARTNERS L.P. | MALL OF LOUISIANA, LLC | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10944874 | BROOKFIELD PROPERTY PARTNERS L.P. | MALL ST. VINCENT, LLC | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10947707 | BROOKFIELD PROPERTY PARTNERS L.P. | NORTH TOWN MALL, LLC | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10947815 | BROOKFIELD PROPERTY PARTNERS L.P. | OAKWOOD SHOPPING CENTER LIMITED PARTNERSHIP | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10946762 | BROOKFIELD PROPERTY PARTNERS L.P. | PARAMUS PARK SHOPPING CENTER LIMITED PARTNERSHIP | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10944606 | BROOKFIELD PROPERTY PARTNERS L.P. | PARK CITY CENTER LLC | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10946590 | BROOKFIELD PROPERTY PARTNERS L.P. | PARK MEADOWS MALL, LLC | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10945871 | BROOKFIELD PROPERTY PARTNERS L.P. | RIDGEDALE CENTER, LLC | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10947641 | BROOKFIELD PROPERTY PARTNERS L.P. | RPI SALISBURY MALL, LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10945211 | BROOKFIELD PROPERTY PARTNERS L.P. | STONESTOWN SHOPPING CENTER, L.P. | C/O BROOKFIELD PROPERTY PARTNERS L.P. | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654 | |
| 10947694 | BROOKFIELD PROPERTY PARTNERS L.P. | TEMECULA TOWNE CENTER ASSOCIATES LLC | C/O GIC CORPORATE MANAGEMENT INC. | 600 SUPERIOR AVENUE EAST | SUITE 1500 | CLEVELAND | OH | 44114 | |
| 10946767 | BROOKFIELD PROPERTY PARTNERS L.P. | VISALIA MALL, LPC/O BROOKFIELD PROPERTYPARTNERSLP | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654 | |
| 10818207 | BROOKFIELD SQUARE JOINT VENTURE | CBU# 0452 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10816316 | BROOKHAVEN CENTER ASSOCIATES LP | 215 SOUTH BROAD STREET | SUITE 203 | | | PHILADELPHIA | PA | 19107 | |
| 10947983 | BROOKHAVEN CENTER ASSOCIATES LP | MICHAEL NECHEMIA | 215 SOUTH BROAD STREET | SUITE 203 | | PHILADELPHIA | PA | 19107 | |
| 10948159 | BROOKHILL MANAGEMENT CORPORATION | BROOKSIDE PROPERTIES INC. | 2002 RICHARD JONES ROAD- C-200 | | | NASHVILLE | TN | 37215 | |
| 10875107 | BROOKINGS MUNICIPAL UTILITIES | 525 WESTERN AVE | | | | BROOKINGS | SD | 57006 | |
| 10819038 | BROOKINGS PROPERTY MANAGEMENT INC | 518 MAIN AVE | | | | BROOKINGS | SD | 57006 | |
| 10946596 | BROOKINGS PROPERTY MGMT | C/O THE MANAGEMENTINC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10872286 | BROOKINS, TIFFANY | Address on file | | | | | | | |
| 10886806 | BROOKLINE PUBLIC HEALTH DEPARTMENT | 11 PIERCE ST | | | | BROOKLINE | MA | 02445 | |
| 10817012 | BROOKLYN KINGS PLAZA LLC | C/O THE MACERICH PARTNERSHIP LP | PO BOX 844367 | | | LOS ANGELES | CA | 90084-4367 | |
| 10945511 | BROOKMONT REAL ESTATE | EARL MORSE | PO BOX 1602 | | | COLLEYVILLE | TX | 76034 | |
| 10945686 | BROOKS & GOLDMAN REALTY LLP | DONALD GOLDMAN | 1829 REISTERSTOWN ROAD | SUITE 440 | | BALTIMORE | MD | 21208 | |
| 10813719 | BROOKS CROSSING SC LTD | C/O WEITZMAN | PO BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 10831859 | BROOKS DAVIS, ELIJAH G. | Address on file | | | | | | | |
| 10815973 | BROOKS EDGE PLAZA LLC | 222 HADDON AVE | SUITE 100 | | | HADDON TOWNSHIP | NJ | 08108-2827 | |
| 10854044 | BROOKS, AARON C. | Address on file | | | | | | | |
| 10846614 | BROOKS, ALIVIA N. | Address on file | | | | | | | |
| 10866940 | BROOKS, ALLAN M. | Address on file | | | | | | | |
| 10860553 | BROOKS, AMANI C. | Address on file | | | | | | | |
| 10882334 | BROOKS, AMELIA A. | Address on file | | | | | | | |
| 10825732 | BROOKS, ANGELA M. | Address on file | | | | | | | |
| 10865944 | BROOKS, AUSTIN W. | Address on file | | | | | | | |
| 10848717 | BROOKS, BEN T. | Address on file | | | | | | | |
| 10822219 | BROOKS, BRENNEN K. | Address on file | | | | | | | |
| 10864943 | BROOKS, BRIANNA L. | Address on file | | | | | | | |
| 10867886 | BROOKS, CADE W. | Address on file | | | | | | | |
| 10853119 | BROOKS, CONNOR G. | Address on file | | | | | | | |
| 10831347 | BROOKS, DANE L. | Address on file | | | | | | | |
| 10859401 | BROOKS, DANIEL J. | Address on file | | | | | | | |
| 10857523 | BROOKS, DANIELLE M. | Address on file | | | | | | | |
| 10845718 | BROOKS, DEEDRAH S. | Address on file | | | | | | | |
| 10847460 | BROOKS, DONTE N. | Address on file | | | | | | | |
| 10841817 | BROOKS, EHRYN L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825881 | BROOKS, ERIKA N. | Address on file | | | | | | | |
| 10831143 | BROOKS, FAITH S. | Address on file | | | | | | | |
| 10845717 | BROOKS, FELICIA D. | Address on file | | | | | | | |
| 10842490 | BROOKS, HOPE T. | Address on file | | | | | | | |
| 10877889 | BROOKS, HUNTER L. | Address on file | | | | | | | |
| 10873167 | BROOKS, JACOB D. | Address on file | | | | | | | |
| 10841039 | BROOKS, JARROD T. | Address on file | | | | | | | |
| 10826640 | BROOKS, JEREMY D. | Address on file | | | | | | | |
| 10831498 | BROOKS, JON R. | Address on file | | | | | | | |
| 10859400 | BROOKS, LANDON D. | Address on file | | | | | | | |
| 10873948 | BROOKS, MARK A. | Address on file | | | | | | | |
| 10864942 | BROOKS, MATTHEW K. | Address on file | | | | | | | |
| 10861104 | BROOKS, MCKENNA | Address on file | | | | | | | |
| 10847459 | BROOKS, MEGAN N. | Address on file | | | | | | | |
| 10828196 | BROOKS, MYLAUNYA S. | Address on file | | | | | | | |
| 10855346 | BROOKS, MYLES | Address on file | | | | | | | |
| 10824753 | BROOKS, NANCY V. | Address on file | | | | | | | |
| 10887240 | BROOKS, QUIRISTEN C. | Address on file | | | | | | | |
| 10865943 | BROOKS, ROBERT W. | Address on file | | | | | | | |
| 10865942 | BROOKS, RODNEY J. | Address on file | | | | | | | |
| 10881104 | BROOKS, SAMANTHA F. | Address on file | | | | | | | |
| 10853118 | BROOKS, SAMUEL E. | Address on file | | | | | | | |
| 10873947 | BROOKS, SETH A. | Address on file | | | | | | | |
| 10866174 | BROOKS, SHELBY E. | Address on file | | | | | | | |
| 10830428 | BROOKS, STEPHON J. | Address on file | | | | | | | |
| 10866173 | BROOKS, TAYLOR J. | Address on file | | | | | | | |
| 10885527 | BROOKS, TAYLOR S. | Address on file | | | | | | | |
| 10872285 | BROOKS, THOMAS A. | Address on file | | | | | | | |
| 10887858 | BROOKS, THOMAS J. | Address on file | | | | | | | |
| 10858359 | BROOKS, TIMOTHY J. | Address on file | | | | | | | |
| 10829423 | BROOKS, TY G. | Address on file | | | | | | | |
| 10845908 | BROOKSBY, ISAAC H. | Address on file | | | | | | | |
| 10849674 | BROOKSHIRE, CAMERON D. | Address on file | | | | | | | |
| 10816991 | BROOKSIDE PROPERTIES INC | SAN BORN FRANKLIN LLC | 2002 RICHARD JONES ROAD | SUITE C-200 | | NASHVILLE | TN | 37215 | |
| 10945672 | BROOKSIDE PROPERTIES, INC. | GW STEWART | PARK PLACE SHOPPING CENTER | C/O BROOKSIDE PROPERTIES INC | 2002 RICHARD JONES ROAD, SUITE C200 | NASHVILLE | TN | 37215 | |
| 10945465 | BROOKSIDE PROPS | NANCY ANDERSON | PARDIECK DEVELOPMENT LLC | 2405 BEAM ROAD | | COLUMBUS | IN | 47203 | |
| 10818489 | BROOKWAY VIEW LLC | PO BOX 780325 | | | | PHILADELPHIA | PA | 19178-0325 | |
| 10813547 | BROOKWILLOW WATAUGA LLC | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VICENTE BLVD | SUITE #200 | | LOS ANGELES | CA | 90049 | |
| 10816133 | BROOKWOOD SHOPPING CENTER JV | PO BOX 22115 | | | | NEW YORK | NY | 10087-2115 | |
| 10885909 | BROOM, ALEXIS M. | Address on file | | | | | | | |
| 10821109 | Broome County, NY | Attn: Consumer Protection Division | 60 Hawley St | | | Binghamton | NY | 13901 | |
| 10879946 | BROOME, ANTHONY | Address on file | | | | | | | |
| 10833819 | BROOME, JACOB E. | Address on file | | | | | | | |
| 10836004 | BROOME, JELAINE E. | Address on file | | | | | | | |
| 10817496 | BROOMFIELD CORNERS THREE LLC | C/O DRAKE REAL ESTATE | 7800 E UNION AVE | SUITE 410 | | DENVER | CO | 80237 | |
| 10820585 | Broomfield Coutny, CO | Attn: Consumer Protection Division | One DesCombes Drive | | | Broomfield | CO | 80020 | |
| 10818126 | BROOMFIELD MARKETPLACE HOLDINGS LLC | C/O PARAGON PROPERTY MGMT LLC | PO BOX 370128 | | | DENVER | CO | 80237-0128 | |
| 10826469 | BROOMFIELD, CALEB T. | Address on file | | | | | | | |
| 10849497 | BROOMFIELD, JENNIFER E. | Address on file | | | | | | | |
| 10832847 | BROONER, ALEXIS J. | Address on file | | | | | | | |
| 10877888 | BROPHY, ANDREW J. | Address on file | | | | | | | |
| 10855568 | Brossard, QC | Attn: City Attorney | 2001 boul. Rome | | | Brossard | QC | J4W 3K5 | Canada |
| 10846613 | BROSSEAU, KYLE J. | Address on file | | | | | | | |
| 10888110 | BROTHERS, IAN R. | Address on file | | | | | | | |
| 10880751 | BROTHERS, PATRICK M. | Address on file | | | | | | | |
| 10877124 | BROTHERS, TRACY E. | Address on file | | | | | | | |
| 10832213 | BROTHERS, WILLIAM E. | Address on file | | | | | | | |
| 10884862 | BROTHWELL, SONIA M. | Address on file | | | | | | | |
| 10858358 | BROTMAN, ANDREW T. | Address on file | | | | | | | |
| 10834889 | BROUGHTON, CHARLES N. | Address on file | | | | | | | |
| 10852123 | BROUGHTON, KYLE D. | Address on file | | | | | | | |
| 10843836 | BROUILLARD, MICHAEL G. | Address on file | | | | | | | |
| 10867951 | BROUSE, PAMELA | Address on file | | | | | | | |
| 10870738 | BROUSE, SPENCER G. | Address on file | | | | | | | |
| 10823591 | BROUSSARD, BRANNON J. | Address on file | | | | | | | |
| 10831789 | BROUSSARD, CHRISTOPHER J. | Address on file | | | | | | | |
| 10880750 | BROUSSARD, JAYLIN P. | Address on file | | | | | | | |
| 10844409 | BROUSSARD, JOSEPH X. | Address on file | | | | | | | |
| 10870516 | BROUSSARD, ROWIN T. | Address on file | | | | | | | |
| 10830427 | BROUSSARD, WADE J. | Address on file | | | | | | | |
| 10786122 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | |
| 10786122 | Broward County | Stacy Wulfekuhle | 115 S. Andrews Ave. Rm. 423 | | | Ft. Lauderdale | FL | 33301 | |
| 10862368 | BROWARD COUNTY REV COLLECTOR | 115 S ANDREWS AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 11101967 | BROWARD COUNTY, FL | ATTN: CONSUMER PROTECTION DIVISION | 115 S. ANDREWS AVE., ROOM 409 | | | FORT LAUDERDALE | FL | 33301-1872 | |
| 10819681 | BROWARD MALL LLC | BANK OF AMERICA | FILE# 51066 | | | LOS ANGELES | CA | 90074-1066 | |
| 10819694 | BROWARD RB LLC | C/O GATLIN DEVELOPMENT COMPANY | 1301 RIVERPLACE BLVD #1900 | | | JACKSONVILLE | FL | 32207 | |
| 10831111 | BROWER, JAMES K. | Address on file | | | | | | | |
| 11102253 | Browman Development Company, Inc. | Browman Development Company, Inc. | | 1556 Parkside Drive | | Walnut Creek | CA | 94596 | |
| 10813899 | BROWN CAPITAL LLLP | 2424 EAGLES EYRIE COURT | | | | LOUISVILLE | KY | 40206 | |
| 10947192 | BROWN CAPITAL, LLLP | BECKY BROWN | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| 10849700 | BROWN CUFF, MICHAEL K. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 105 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826770 | BROWN II, JAMES E. | Address on file | | | | | | | |
| 10882891 | BROWN II, ROB M. | Address on file | | | | | | | |
| 10829919 | BROWN II, WILLIAM E. | Address on file | | | | | | | |
| 10857522 | BROWN III, JAMES H. | Address on file | | | | | | | |
| 10886932 | BROWN JOHNSON, MICHAEL K. | Address on file | | | | | | | |
| 10825410 | BROWN JR, LENARD D. | Address on file | | | | | | | |
| 10846612 | BROWN JR, RYAN L. | Address on file | | | | | | | |
| 10877123 | BROWN JR, SHAWN N. | Address on file | | | | | | | |
| 10829701 | BROWN SCOTT, BASSAM P. | Address on file | | | | | | | |
| 10854603 | BROWN, ABONY B. | Address on file | | | | | | | |
| 10868318 | BROWN, ADAM R. | Address on file | | | | | | | |
| 10889483 | BROWN, ADRIEN D. | Address on file | | | | | | | |
| 10889584 | BROWN, AISHA F. | Address on file | | | | | | | |
| 10834032 | BROWN, AISHA R. | Address on file | | | | | | | |
| 10848621 | BROWN, ALEC M. | Address on file | | | | | | | |
| 10861682 | BROWN, ALEC R. | Address on file | | | | | | | |
| 10829330 | BROWN, ALEX N. | Address on file | | | | | | | |
| 10826489 | BROWN, ALEXANDRIA M. | Address on file | | | | | | | |
| 10858357 | BROWN, ALGERNON D. | Address on file | | | | | | | |
| 10882196 | BROWN, ALLIYAH N. | Address on file | | | | | | | |
| 10861622 | BROWN, ALMA J. | Address on file | | | | | | | |
| 10860348 | BROWN, ANDREA N. | Address on file | | | | | | | |
| 10873166 | BROWN, ANDREA R. | Address on file | | | | | | | |
| 10842489 | BROWN, ANGEL D. | Address on file | | | | | | | |
| 10878616 | BROWN, ANGELA L. | Address on file | | | | | | | |
| 10865941 | BROWN, ANGELIA M. | Address on file | | | | | | | |
| 10841038 | BROWN, ANTHONY D. | Address on file | | | | | | | |
| 10846611 | BROWN, ANTHONY D. | Address on file | | | | | | | |
| 10865940 | BROWN, ANTHONY E. | Address on file | | | | | | | |
| 10859399 | BROWN, ANTHONY R. | Address on file | | | | | | | |
| 10854750 | BROWN, APRIL A. | Address on file | | | | | | | |
| 10831346 | BROWN, APRIL R. | Address on file | | | | | | | |
| 10878615 | BROWN, ARCHIE C. | Address on file | | | | | | | |
| 10867885 | BROWN, ARIEL J. | Address on file | | | | | | | |
| 10885908 | BROWN, ASHLEE N. | Address on file | | | | | | | |
| 10827170 | BROWN, ASHTON A. | Address on file | | | | | | | |
| 10828976 | BROWN, ASHTON K. | Address on file | | | | | | | |
| 10853847 | BROWN, ASSADD H. | Address on file | | | | | | | |
| 10873165 | BROWN, AUSTIN M. | Address on file | | | | | | | |
| 10829040 | BROWN, AUSTIN M. | Address on file | | | | | | | |
| 10841816 | BROWN, AUSTIN W. | Address on file | | | | | | | |
| 10861103 | BROWN, BLAKE W. | Address on file | | | | | | | |
| 10833278 | BROWN, BRADLEY J. | Address on file | | | | | | | |
| 10820385 | BROWN, BRANDON D. | Address on file | | | | | | | |
| 10836553 | BROWN, BRANDON W. | Address on file | | | | | | | |
| 10833277 | BROWN, BRENDON T. | Address on file | | | | | | | |
| 10864941 | BROWN, BRITTANY N. | Address on file | | | | | | | |
| 10874120 | BROWN, BRYAN S. | Address on file | | | | | | | |
| 10862099 | BROWN, BYRON | Address on file | | | | | | | |
| 10842488 | BROWN, CALEB D. | Address on file | | | | | | | |
| 10888303 | BROWN, CALEB I. | Address on file | | | | | | | |
| 10824864 | BROWN, CALEB M. | Address on file | | | | | | | |
| 10888337 | BROWN, CAMAL M. | Address on file | | | | | | | |
| 10846610 | BROWN, CAMERAN I. | Address on file | | | | | | | |
| 10872501 | BROWN, CAMERON D. | Address on file | | | | | | | |
| 10865939 | BROWN, CAMERON W. | Address on file | | | | | | | |
| 10865938 | BROWN, CARISSA L. | Address on file | | | | | | | |
| 10873164 | BROWN, CARLOS M. | Address on file | | | | | | | |
| 10886222 | BROWN, CASEY L. | Address on file | | | | | | | |
| 10833724 | BROWN, CHANCE C. | Address on file | | | | | | | |
| 10848291 | BROWN, CHARLENA | Address on file | | | | | | | |
| 10848620 | BROWN, CHARLES | Address on file | | | | | | | |
| 10861621 | BROWN, CHARLES | Address on file | | | | | | | |
| 10887857 | BROWN, CHARLES G. | Address on file | | | | | | | |
| 10841037 | BROWN, CHARLES M. | Address on file | | | | | | | |
| 10882195 | BROWN, CHEVYNE R. | Address on file | | | | | | | |
| 10861102 | BROWN, CHRIS J. | Address on file | | | | | | | |
| 10878614 | BROWN, CHRISTIAN | Address on file | | | | | | | |
| 10851078 | BROWN, CHRISTIAN A. | Address on file | | | | | | | |
| 10857521 | BROWN, CHRISTIAN M. | Address on file | | | | | | | |
| 10824285 | BROWN, CHRISTOPHER J. | Address on file | | | | | | | |
| 10842909 | BROWN, CLAUDIA | Address on file | | | | | | | |
| 10865937 | BROWN, CLAYTON M. | Address on file | | | | | | | |
| 10874460 | BROWN, CODY M. | Address on file | | | | | | | |
| 10829361 | BROWN, CODY S. | Address on file | | | | | | | |
| 10878613 | BROWN, CONNIE T. | Address on file | | | | | | | |
| 10847458 | BROWN, CONNOR H. | Address on file | | | | | | | |
| 10847457 | BROWN, CONNOR S. | Address on file | | | | | | | |
| 10834419 | BROWN, COREY | Address on file | | | | | | | |
| 10837294 | BROWN, COREY E. | Address on file | | | | | | | |
| 10828442 | BROWN, CORLISHA L. | Address on file | | | | | | | |
| 10842908 | BROWN, CORY W. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 106 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826769 | BROWN, COURTNEY A. | Address on file | | | | | | | |
| 10837696 | BROWN, CURTIS | Address on file | | | | | | | |
| 10848136 | BROWN, DAISY J. | Address on file | | | | | | | |
| 10860347 | BROWN, DAKOTA L. | Address on file | | | | | | | |
| 10847456 | BROWN, DALLAS W. | Address on file | | | | | | | |
| 10883675 | BROWN, DAMIAN | Address on file | | | | | | | |
| 10833723 | BROWN, DAMIAN D. | Address on file | | | | | | | |
| 10847455 | BROWN, DANIEL T. | Address on file | | | | | | | |
| 10874907 | BROWN, DANNY | Address on file | | | | | | | |
| 10841815 | BROWN, DARRYL J. | Address on file | | | | | | | |
| 10843270 | BROWN, DAVID | Address on file | | | | | | | |
| 10874119 | BROWN, DAVID E. | Address on file | | | | | | | |
| 10826970 | BROWN, DEANDRE L. | Address on file | | | | | | | |
| 10862125 | BROWN, DEBRA | Address on file | | | | | | | |
| 10885907 | BROWN, DENISE T. | Address on file | | | | | | | |
| 10886641 | BROWN, DEREK | Address on file | | | | | | | |
| 10887856 | BROWN, DERRICK L. | Address on file | | | | | | | |
| 10831345 | BROWN, DEVIN A. | Address on file | | | | | | | |
| 10873945 | BROWN, DEVIN A. | Address on file | | | | | | | |
| 10842561 | BROWN, DEVIN J. | Address on file | | | | | | | |
| 10854602 | BROWN, DEVIN M. | Address on file | | | | | | | |
| 10887855 | BROWN, DIAMOND A. | Address on file | | | | | | | |
| 10825880 | BROWN, DILLON L. | Address on file | | | | | | | |
| 10851077 | BROWN, DOMINIQUE I. | Address on file | | | | | | | |
| 10821389 | BROWN, DONAVEN C. | Address on file | | | | | | | |
| 10845716 | BROWN, DONNA MARIE | Address on file | | | | | | | |
| 10890138 | BROWN, DONTAIA C. | Address on file | | | | | | | |
| 10873163 | BROWN, DORION G. | Address on file | | | | | | | |
| 10848290 | BROWN, DYLAN J. | Address on file | | | | | | | |
| 10831393 | BROWN, EBONI J. | Address on file | | | | | | | |
| 10843164 | BROWN, EDWARD | Address on file | | | | | | | |
| 10837613 | BROWN, EMMA S. | Address on file | | | | | | | |
| 10827373 | BROWN, EQUAN E. | Address on file | | | | | | | |
| 10824071 | BROWN, ERIC G. | Address on file | | | | | | | |
| 10848619 | BROWN, ERIK J. | Address on file | | | | | | | |
| 10879590 | BROWN, ERYN D. | Address on file | | | | | | | |
| 10855512 | BROWN, ETHAN | Address on file | | | | | | | |
| 10886415 | BROWN, EVAN C. | Address on file | | | | | | | |
| 10859637 | BROWN, EZEKIEL E. | Address on file | | | | | | | |
| 10882194 | BROWN, GARRETT J. | Address on file | | | | | | | |
| 10824924 | BROWN, GARY O. | Address on file | | | | | | | |
| 10855345 | BROWN, HAROLD | Address on file | | | | | | | |
| 10845907 | BROWN, HARRISON T. | Address on file | | | | | | | |
| 10853846 | BROWN, HAYDEN W. | Address on file | | | | | | | |
| 10841814 | BROWN, HUNTER J. | Address on file | | | | | | | |
| 10829773 | BROWN, IME AUNJIELYSSE | Address on file | | | | | | | |
| 10860346 | BROWN, ISAIAH C. | Address on file | | | | | | | |
| 10836929 | BROWN, ISAIAH N. | Address on file | | | | | | | |
| 10841036 | BROWN, J KEIVE T. | Address on file | | | | | | | |
| 10831344 | BROWN, JACOB F. | Address on file | | | | | | | |
| 10829192 | BROWN, JACOB L. | Address on file | | | | | | | |
| 10831343 | BROWN, JACOB R. | Address on file | | | | | | | |
| 10835131 | BROWN, JACQUELINE M. | Address on file | | | | | | | |
| 10846609 | BROWN, JAHMALJ B. | Address on file | | | | | | | |
| 10843003 | BROWN, JAKE W. | Address on file | | | | | | | |
| 10842487 | BROWN, JALEN R. | Address on file | | | | | | | |
| 10883253 | BROWN, JAMES A. | Address on file | | | | | | | |
| 10883215 | BROWN, JAMES E. | Address on file | | | | | | | |
| 10825998 | BROWN, JAMES M. | Address on file | | | | | | | |
| 10854601 | BROWN, JAMIE L. | Address on file | | | | | | | |
| 10834031 | BROWN, JANAI B. | Address on file | | | | | | | |
| 10830735 | BROWN, JARRETT J. | Address on file | | | | | | | |
| 10859398 | BROWN, JASMINE C. | Address on file | | | | | | | |
| 10828702 | BROWN, JASMINE M. | Address on file | | | | | | | |
| 10867721 | BROWN, JASON N. | Address on file | | | | | | | |
| 10834242 | BROWN, JAYA R. | Address on file | | | | | | | |
| 10873944 | BROWN, JEANETTE | Address on file | | | | | | | |
| 10830734 | BROWN, JEFFREY L. | Address on file | | | | | | | |
| 10873943 | BROWN, JENNA L. | Address on file | | | | | | | |
| 10864940 | BROWN, JERMAINE W. | Address on file | | | | | | | |
| 10879213 | BROWN, JERRY G. | Address on file | | | | | | | |
| 10873162 | BROWN, JESAUN R. | Address on file | | | | | | | |
| 10861101 | BROWN, JESSE J. | Address on file | | | | | | | |
| 10873161 | BROWN, JESSIE L. | Address on file | | | | | | | |
| 10868783 | BROWN, JIM | Address on file | | | | | | | |
| 10826118 | BROWN, JOHNNY | Address on file | | | | | | | |
| 10853845 | BROWN, JORDAN B. | Address on file | | | | | | | |
| 10831862 | BROWN, JORDAN KADEEM L. | Address on file | | | | | | | |
| 10860345 | BROWN, JOSEPH A. | Address on file | | | | | | | |
| 10874459 | BROWN, JOSH K. | Address on file | | | | | | | |
| 10873160 | BROWN, JOSHUA M. | Address on file | | | | | | | |
| 10878612 | BROWN, JOSHUA P. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 107 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855144 | BROWN, JOURDAN | Address on file | | | | | | | |
| 10824510 | BROWN, JULIENNE A. | Address on file | | | | | | | |
| 10833722 | BROWN, JUSTAN J. | Address on file | | | | | | | |
| 10847454 | BROWN, JUSTIN C. | Address on file | | | | | | | |
| 10847652 | BROWN, JUSTIN N. | Address on file | | | | | | | |
| 10865936 | BROWN, JUSTINE K. | Address on file | | | | | | | |
| 10877887 | BROWN, KAITLIN E. | Address on file | | | | | | | |
| 10886221 | BROWN, KALEB A. | Address on file | | | | | | | |
| 10865935 | BROWN, KALEIGH A. | Address on file | | | | | | | |
| 10865934 | BROWN, KAMERON C. | Address on file | | | | | | | |
| 10878611 | BROWN, KARLYN G. | Address on file | | | | | | | |
| 10877886 | BROWN, KATHRYN M. | Address on file | | | | | | | |
| 10846829 | BROWN, KATRINA D. | Address on file | | | | | | | |
| 10823120 | BROWN, KAYLANA M. | Address on file | | | | | | | |
| 10829191 | BROWN, KELBY R. | Address on file | | | | | | | |
| 10841813 | BROWN, KELSEY L. | Address on file | | | | | | | |
| 10836433 | BROWN, KENNETH A. | Address on file | | | | | | | |
| 10825001 | BROWN, KEVIN | Address on file | | | | | | | |
| 10883214 | BROWN, KEVIN B. | Address on file | | | | | | | |
| 10825997 | BROWN, KEVIN J. | Address on file | | | | | | | |
| 10848618 | BROWN, KORY L. | Address on file | | | | | | | |
| 10872500 | BROWN, KRISTIN N. | Address on file | | | | | | | |
| 10820382 | BROWN, KRISTIN N. | Address on file | | | | | | | |
| 10832846 | BROWN, KRYSTINA V. | Address on file | | | | | | | |
| 10854671 | BROWN, KRYSTOFF | Address on file | | | | | | | |
| 10848716 | BROWN, KYLE A. | Address on file | | | | | | | |
| 10848617 | BROWN, KYLE D. | Address on file | | | | | | | |
| 10822555 | BROWN, LAASIA | Address on file | | | | | | | |
| 10832845 | BROWN, LACKECIA B. | Address on file | | | | | | | |
| 10821633 | BROWN, LADONNIA K. | Address on file | | | | | | | |
| 10833276 | BROWN, LAKYENDRIA | Address on file | | | | | | | |
| 10861100 | BROWN, LANNA C. | Address on file | | | | | | | |
| 10883674 | BROWN, LEANNE | Address on file | | | | | | | |
| 10829436 | BROWN, LEE E. | Address on file | | | | | | | |
| 10824059 | BROWN, LENA M. | Address on file | | | | | | | |
| 10824128 | BROWN, LEON | Address on file | | | | | | | |
| 10872284 | BROWN, LILLIAN D. | Address on file | | | | | | | |
| 10831342 | BROWN, LOGAN T. | Address on file | | | | | | | |
| 10874458 | BROWN, LUKE M. | Address on file | | | | | | | |
| 10886414 | BROWN, LYNN R. | Address on file | | | | | | | |
| 10886220 | BROWN, MACEY E. | Address on file | | | | | | | |
| 10873942 | BROWN, MALIK M. | Address on file | | | | | | | |
| 10841035 | BROWN, MANESHA D. | Address on file | | | | | | | |
| 10882748 | BROWN, MARCUS D. | Address on file | | | | | | | |
| 10825911 | BROWN, MARIAH D. | Address on file | | | | | | | |
| 10847453 | BROWN, MARINA E. | Address on file | | | | | | | |
| 10883477 | BROWN, MARY A. | Address on file | | | | | | | |
| 10846608 | BROWN, MATTHEW R. | Address on file | | | | | | | |
| 10853117 | BROWN, MATTHEW S. | Address on file | | | | | | | |
| 10841034 | BROWN, MATTHEW W. | Address on file | | | | | | | |
| 10861935 | BROWN, MAX A. | Address on file | | | | | | | |
| 10877885 | BROWN, MICAILA J. | Address on file | | | | | | | |
| 10872283 | BROWN, MICHAEL A. | Address on file | | | | | | | |
| 10872282 | BROWN, MICHAEL C. | Address on file | | | | | | | |
| 10828701 | BROWN, MICHAEL D. | Address on file | | | | | | | |
| 10852906 | BROWN, MICHAEL T. | Address on file | | | | | | | |
| 10836432 | BROWN, MICHEAL A. | Address on file | | | | | | | |
| 10873159 | BROWN, MIKAEL J. | Address on file | | | | | | | |
| 10877289 | BROWN, NAYANNA K. | Address on file | | | | | | | |
| 10834030 | BROWN, NANCY R. | Address on file | | | | | | | |
| 10853844 | BROWN, NATHAN R. | Address on file | | | | | | | |
| 10835889 | BROWN, NICHOLAS J. | Address on file | | | | | | | |
| 10865933 | BROWN, NICHOLE M. | Address on file | | | | | | | |
| 10825562 | BROWN, NICKISHA A. | Address on file | | | | | | | |
| 10848616 | BROWN, NOAH P. | Address on file | | | | | | | |
| 10855103 | BROWN, NOAH S. | Address on file | | | | | | | |
| 10847452 | BROWN, OLIVIA A. | Address on file | | | | | | | |
| 10886433 | BROWN, OMAR J. | Address on file | | | | | | | |
| 10847451 | BROWN, OSWALD E. | Address on file | | | | | | | |
| 10874170 | BROWN, OWEN D. | Address on file | | | | | | | |
| 10861737 | BROWN, PAUL C. | Address on file | | | | | | | |
| 10877884 | BROWN, PHILLIP A. | Address on file | | | | | | | |
| 10878080 | BROWN, QUENTIN K. | Address on file | | | | | | | |
| 10836928 | BROWN, RAMEEZ S. | Address on file | | | | | | | |
| 10861099 | BROWN, REGAN N. | Address on file | | | | | | | |
| 10873941 | BROWN, REICE S. | Address on file | | | | | | | |
| 10853843 | BROWN, ROBERT M. | Address on file | | | | | | | |
| 10859694 | BROWN, ROBERT T. | Address on file | | | | | | | |
| 10882747 | BROWN, RODNEY B. | Address on file | | | | | | | |
| 10834241 | BROWN, ROSE M. | Address on file | | | | | | | |
| 10834240 | BROWN, RUSSELL | Address on file | | | | | | | |
| 10879589 | BROWN, RYAN D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 108 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10837612 | BROWN, RYAN H. | Address on file | | | | | | | |
| 10868218 | BROWN, RYAN J. | Address on file | | | | | | | |
| 10837611 | BROWN, RYAN L. | Address on file | | | | | | | |
| 10878610 | BROWN, SABREA G. | Address on file | | | | | | | |
| 10873251 | BROWN, SANDRA D. | Address on file | | | | | | | |
| 10854600 | BROWN, SARAH R. | Address on file | | | | | | | |
| 10830426 | BROWN, SAVANNAH L. | Address on file | | | | | | | |
| 10888437 | BROWN, SEAN M. | Address on file | | | | | | | |
| 10855102 | BROWN, SEAN T. | Address on file | | | | | | | |
| 10829329 | BROWN, SETH A. | Address on file | | | | | | | |
| 10877883 | BROWN, SHAKELL N. | Address on file | | | | | | | |
| 10846607 | BROWN, SHANNON L. | Address on file | | | | | | | |
| 10859397 | BROWN, SHANNON L. | Address on file | | | | | | | |
| 10846606 | BROWN, SHAWNTA N. | Address on file | | | | | | | |
| 10822281 | BROWN, SHELLEY R. | Address on file | | | | | | | |
| 10836431 | BROWN, SHELTON J. | Address on file | | | | | | | |
| 10827372 | BROWN, SIIED R. | Address on file | | | | | | | |
| 10882746 | BROWN, SKYLER C. | Address on file | | | | | | | |
| 10889583 | BROWN, STACY Y. | Address on file | | | | | | | |
| 10822280 | BROWN, STANLEY J. | Address on file | | | | | | | |
| 10877882 | BROWN, STEPHEN B. | Address on file | | | | | | | |
| 10860552 | BROWN, STEVEN R. | Address on file | | | | | | | |
| 10858356 | BROWN, SULLIVAN L. | Address on file | | | | | | | |
| 10842486 | BROWN, SYDNI R. | Address on file | | | | | | | |
| 10837560 | BROWN, TARA L. | Address on file | | | | | | | |
| 10874749 | BROWN, TED P. | Address on file | | | | | | | |
| 10826969 | BROWN, TERENCE A. | Address on file | | | | | | | |
| 10866939 | BROWN, TERIKA S. | Address on file | | | | | | | |
| 10877881 | BROWN, TERRELL M. | Address on file | | | | | | | |
| 10819914 | BROWN, TIARA | Address on file | | | | | | | |
| 10886413 | BROWN, TIMOTHY | Address on file | | | | | | | |
| 10862183 | BROWN, TINA | Address on file | | | | | | | |
| 10855101 | BROWN, TONY E. | Address on file | | | | | | | |
| 10860344 | BROWN, TORIAN C. | Address on file | | | | | | | |
| 10830425 | BROWN, TOYESHIA L. | Address on file | | | | | | | |
| 10855100 | BROWN, TRAVION | Address on file | | | | | | | |
| 10873158 | BROWN, TREVOR A. | Address on file | | | | | | | |
| 10879951 | BROWN, TYLER | Address on file | | | | | | | |
| 10827371 | BROWN, TYLER I. | Address on file | | | | | | | |
| 10829469 | BROWN, TYREE | Address on file | | | | | | | |
| 10848135 | BROWN, TYREE E. | Address on file | | | | | | | |
| 10865932 | BROWN, VALERIE G. | Address on file | | | | | | | |
| 10889346 | BROWN, VALERIE M. | Address on file | | | | | | | |
| 10881603 | BROWN, VIRGINIA M. | Address on file | | | | | | | |
| 10827370 | BROWN, WAYNE O. | Address on file | | | | | | | |
| 10865931 | BROWN, WILLIAM A. | Address on file | | | | | | | |
| 10859396 | BROWN, WILLIAM B. | Address on file | | | | | | | |
| 10828700 | BROWN, WILLIAM J. | Address on file | | | | | | | |
| 10872281 | BROWN, WILLIAM M. | Address on file | | | | | | | |
| 10841033 | BROWN, WILLIAM N. | Address on file | | | | | | | |
| 10834348 | BROWN, XAVIER | Address on file | | | | | | | |
| 10836927 | BROWN, XAVIER D. | Address on file | | | | | | | |
| 10841032 | BROWN, ZACHARY A. | Address on file | | | | | | | |
| 10852905 | BROWN, ZACHARY F. | Address on file | | | | | | | |
| 10853116 | BROWN, ZACHARY I. | Address on file | | | | | | | |
| 10852904 | BROWN, ZACHARY T. | Address on file | | | | | | | |
| 10842624 | BROWN, ZAIRE E. | Address on file | | | | | | | |
| 10827514 | BROWN, ZION B. | Address on file | | | | | | | |
| 10831073 | BROWNE, ANSON A. | Address on file | | | | | | | |
| 10858355 | BROWNE, LORENZO J. | Address on file | | | | | | | |
| 10879212 | BROWNE, SEAN M. | Address on file | | | | | | | |
| 10887609 | BROWNE, WILLIAM B. | Address on file | | | | | | | |
| 10835130 | BROWNFIELD, AARON J. | Address on file | | | | | | | |
| 10946878 | BROWNING DEVELOPMENT SOLUTIONS | LEANN DURR | PO BOX 603318 | | | CHARLOTTE | NC | 28260-3318 | |
| 10830127 | BROWNING, CONNIE M. | Address on file | | | | | | | |
| 10880749 | BROWNING, JERRECA R. | Address on file | | | | | | | |
| 10846605 | BROWNING, JOHN F. | Address on file | | | | | | | |
| 10858354 | BROWNING, KEVIN R. | Address on file | | | | | | | |
| 10880748 | BROWNING, PARSELL L. | Address on file | | | | | | | |
| 10824639 | BROWNING, RYAN B. | Address on file | | | | | | | |
| 10851076 | BROWNING, TAYLOR J. | Address on file | | | | | | | |
| 11113294 | Browning/Duke, LLC | c/o Duke Realty Corporation | 600 East 96th Street | Suite 100 | | Indianapolis | IN | 46240 | |
| 11102261 | BROWNING/DUKE, LLC C/O DUKE REALTY SERVICES, LLC | 600 E. 96TH STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |
| 10858353 | BROWNLEE, DEVON D. | Address on file | | | | | | | |
| 10884789 | BROWNLOW, BRANDI L. | Address on file | | | | | | | |
| 10947617 | BROWMAN DEVELOPMENT COMPANY INC. | BROWMAN DEVELOPMENT COMPANY, INC. | 1556 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 | |
| 10945503 | BROWNMAN DEVELOPMENT COMPANY INC. | JENNY BOWMAN | 1556 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 | |
| 10948011 | BROWNMAN DEVELOPMENT COMPANY INC. | JENNY BOWMAN | BROWN CAPITAL LLLP | 2424 EAGLES EYRIE COURT | | LOUISVILLE | KY | 40206 | |
| 10945114 | BROWNMAN DEVELOPMENT COMPANY INC. | JENNY BOWMAN | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| 10944869 | BROWNMAN DEVELOPMENT COMPANY INC. | WILLIAM BETTENCOURT | BANK OF AMERICA | FILE# 51066 | | LOS ANGELES | CA | 90074-1066 | |
| 10944604 | BROWNMAN DEVELOPMENT COMPANY INC. | WILLIAM BETTENCOURT | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| 10880370 | BROWNMILLER, BLANCA E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855956 | BROWN-SIEBLE, TYRNELL W. | Address on file | | | | | | | |
| 10814516 | BRS INC | 6422 W WAYNE AVE | | | | CHICAGO | IL | 60626 | |
| 10830424 | BRUBAKER, APRIL L. | Address on file | | | | | | | |
| 10835461 | BRUBAKER, CONNOR P. | Address on file | | | | | | | |
| 10827992 | BRUBECK, BRITTANY A. | Address on file | | | | | | | |
| 10814796 | BRUCE K THORN | Address on file | | | | | | | |
| 10942067 | BRUCE R. SEIDEL, III AND SARAH H. SEIDEL | 191 Miami Parkway | | | | FORT THOMAS | KY | 41075 | |
| 10942418 | BRUCE R. SEIDEL, JR. AND JANICE L. SEIDEL | 6256 Crittenden Drive | | | | CINCINNATI | OH | 45244 | |
| 10942246 | BRUCE R. SEIDEL, JR., BRUCE R. SEIDEL, III, BRUCE R. SEIDEL, III, AND SARAH H. SEIDEL | 191 Miami Parkway | | | | FORT THOMAS | KY | 41075 | |
| 10838070 | BRUCE REDMAN PHOTOGRAPHY | 11893 W LONGFELLOW DR | | | | BOISE | ID | 83709 | |
| 10947436 | BRUCE STRUMPF, INC. | JILL STRUMF | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| 10946691 | BRUCE STRUMPF, INC. | JOHN F. STONER | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| 10861283 | BRUCE, BAIRD C. | Address on file | | | | | | | |
| 10883673 | BRUCE, DARRYL | Address on file | | | | | | | |
| 10841276 | BRUCE, DUSTIN T. | Address on file | | | | | | | |
| 10843334 | BRUCE, J T. | Address on file | | | | | | | |
| 10831142 | BRUCE, JORDAN H. | Address on file | | | | | | | |
| 10826832 | BRUCE, KASSIDY K. | Address on file | | | | | | | |
| 10860343 | BRUCE, NATHAN E. | Address on file | | | | | | | |
| 10877122 | BRUCE, NICHOLAS W. | Address on file | | | | | | | |
| 10829435 | BRUCE, ROBERT | Address on file | | | | | | | |
| 10860342 | BRUCE, SHERRI L. | Address on file | | | | | | | |
| 10832844 | BRUCE, TRAEVION J. | Address on file | | | | | | | |
| 10841031 | BRUCE, TRISTAN M. | Address on file | | | | | | | |
| 10874820 | BRUCE, TYLER | Address on file | | | | | | | |
| 10874457 | BRUCE, ZACH L. | Address on file | | | | | | | |
| 10832483 | BRUCELAS, JOSHUA G. | Address on file | | | | | | | |
| 10853842 | BRUCH, JUSTIN A. | Address on file | | | | | | | |
| 10877121 | BRUCKE, WILLIAM H. | Address on file | | | | | | | |
| 10864054 | BRUCKER, WILLIAM B. | Address on file | | | | | | | |
| 10870679 | BRUDERER, KINLEY A. | Address on file | | | | | | | |
| 10847450 | BRUE, SABRINA E. | Address on file | | | | | | | |
| 10834772 | BRUEGGEMANN, STEVEN K. | Address on file | | | | | | | |
| 10866172 | BRUEGGER, KYLE A. | Address on file | | | | | | | |
| 10860551 | BRUESS, JAMIE L. | Address on file | | | | | | | |
| 10852903 | BRUFFEY, LOREN D. | Address on file | | | | | | | |
| 10864053 | BRUGGEMAN, SOFIA A. | Address on file | | | | | | | |
| 10823941 | BRUGIER, KARA L. | Address on file | | | | | | | |
| 10859395 | BRUGLIO, ANNNA M. | Address on file | | | | | | | |
| 10885252 | BRUINSMA, JOHN F. | Address on file | | | | | | | |
| 10876632 | BRULOTTE, BRETT L. | Address on file | | | | | | | |
| 10857520 | BRUMBACK, NATHAN S. | Address on file | | | | | | | |
| 10846604 | BRUMETT, KEVIN D. | Address on file | | | | | | | |
| 10850370 | BRUMFIELD, DARREL D. | Address on file | | | | | | | |
| 10869252 | BRUMFIELD, VIRGINIA A. | Address on file | | | | | | | |
| 10862505 | BRUMFIELD-SP, MIQUELA A. | Address on file | | | | | | | |
| 10849496 | BRUMMITT JR, CHARLES L. | Address on file | | | | | | | |
| 10822924 | BRUMMITT, RUSSELL E. | Address on file | | | | | | | |
| 10871551 | BRUMMITT, TYLER J. | Address on file | | | | | | | |
| 10865178 | BRUNDIGE, CHASE C. | Address on file | | | | | | | |
| 10885116 | BRUNE, COURTNEY E. | Address on file | | | | | | | |
| 10859394 | BRUNE, GREGORY S. | Address on file | | | | | | | |
| 10887380 | BRUNEAU, WILLIAM R. | Address on file | | | | | | | |
| 10851075 | BRUNELL, TIFFANY L. | Address on file | | | | | | | |
| 10827876 | BRUNELLE, COURTNEY L. | Address on file | | | | | | | |
| 10880747 | BRUNELLE, JEFFREY P. | Address on file | | | | | | | |
| 10828736 | BRUNER, GEORGE Q. | Address on file | | | | | | | |
| 10827169 | BRUNER, JACOB G. | Address on file | | | | | | | |
| 10843179 | BRUNER, JASON | Address on file | | | | | | | |
| 10851937 | BRUNET, GRIFFIN J. | Address on file | | | | | | | |
| 10840382 | BRUNET, JANICE L. | Address on file | | | | | | | |
| 10852122 | BRUNET, RICHARD H. | Address on file | | | | | | | |
| 10851074 | BRUNETTE, AUSTIN A. | Address on file | | | | | | | |
| 10863592 | BRUNI, NATHANIEL A. | Address on file | | | | | | | |
| 10830423 | BRUNKE, ANTHONY R. | Address on file | | | | | | | |
| 10846828 | BRUNNER, DAVID D. | Address on file | | | | | | | |
| 10851936 | BRUNNER, KEEGAN D. | Address on file | | | | | | | |
| 10827991 | BRUNNER, MITCHELL S. | Address on file | | | | | | | |
| 10852902 | BRUNNER, SHAWN A. | Address on file | | | | | | | |
| 10827201 | BRUNNER, SIERRA R. | Address on file | | | | | | | |
| 10853115 | BRUNNER, STACI L. | Address on file | | | | | | | |
| 10877880 | BRUNNER, TYLER C. | Address on file | | | | | | | |
| 10878609 | BRUNNER, ZANE R. | Address on file | | | | | | | |
| 10948220 | BRUNO BROTHERS MANAGEMENT AND DEVELOPMENT | 4701 N CUMBERLAND AVE | SUITE 27 | | | NORRIDGE | IL | 60706 | |
| 10858352 | BRUNO, BENJAMIN D. | Address on file | | | | | | | |
| 10856505 | BRUNO, CHRISTOPHER D. | Address on file | | | | | | | |
| 10822443 | BRUNO, COREY C. | Address on file | | | | | | | |
| 10822442 | BRUNO, FRANK I. | Address on file | | | | | | | |
| 10823329 | BRUNO, JACK A. | Address on file | | | | | | | |
| 10882193 | BRUNO, JARRETT T. | Address on file | | | | | | | |
| 10858454 | BRUNO, JENNIFER M. | Address on file | | | | | | | |
| 10877120 | BRUNO, NICHOLAS J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870515 | BRUNSON, BREANNA Y. | Address on file | | | | | | | |
| 10844043 | BRUNSON, DOMINIQUE E. | Address on file | | | | | | | |
| 10858351 | BRUNSON, URSULA N. | Address on file | | | | | | | |
| 10831724 | BRUNSWICK ELEC MEMBERSHIP CORP | 795 OCEAN HWY W (HWY17) | | | | SUPPLY | NC | 28462 | |
| 10834536 | BRUNSWICK ELEC MEMBERSHIP CORP | MAIL PROCESSING CENTER | PO BOX 580348 | | | CHARLOTTE | NC | 28258 | |
| 10855818 | BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | | BRUNSWICK | GA | 31520 | |
| 10890640 | BRUNSWICK REGIONAL WATER & SWR | H2GO | 516 VILLAGE RD | | | LELAND | NC | 28451 | |
| 10890642 | BRUNSWICK REGIONAL WATER & SWR | H2GO | PO BOX 2230 | | | LELAND | NC | 28451 | |
| 10812972 | BRUNSWICK SQUARE MALL LLC | 867751 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 10864052 | BRUNSWICK, JANAE E. | Address on file | | | | | | | |
| 10850476 | BRUNT, SIERRANISE M. | Address on file | | | | | | | |
| 10861098 | BRUS, BRADEN V. | Address on file | | | | | | | |
| 10861934 | BRUSA, KAI M. | Address on file | | | | | | | |
| 10869912 | BRUSCINO, ROSARIO M. | Address on file | | | | | | | |
| 10861933 | BRUSCO, BO J. | Address on file | | | | | | | |
| 10849061 | BRUSH, LUKE | Address on file | | | | | | | |
| 10834029 | BRUSOE, DREW W. | Address on file | | | | | | | |
| 10873157 | BRUST, ROBERT P. | Address on file | | | | | | | |
| 10855099 | BRUST, SARA E. | Address on file | | | | | | | |
| 10877119 | BRUSTER, ASHLEY J. | Address on file | | | | | | | |
| 10884138 | BRUTON JOE, ANNALISE S. | Address on file | | | | | | | |
| 10878793 | BRUTON, DYLAN R. | Address on file | | | | | | | |
| 10836430 | BRUTON, JEANIE D. | Address on file | | | | | | | |
| 10837765 | BRUTON, SETH | Address on file | | | | | | | |
| 10866938 | BRUTSCHE, DENNIS | Address on file | | | | | | | |
| 10825409 | BRUZDZIAK, COREY A. | Address on file | | | | | | | |
| 10821140 | Bryan County, OK | Attn: Consumer Protection Division | Bryan County Health Department | 1524 W. Chuckwa | | Durant | OK | 74701 | |
| 10627875 | BRYAN III, RICHARD G. | Address on file | | | | | | | |
| 10888302 | BRYAN, ALVIN B. | Address on file | | | | | | | |
| 10853841 | BRYAN, ASHLEY E. | Address on file | | | | | | | |
| 10885906 | BRYAN, DUSTIN J. | Address on file | | | | | | | |
| 10855098 | BRYAN, ERIC D. | Address on file | | | | | | | |
| 10828975 | BRYAN, MAEGAN R. | Address on file | | | | | | | |
| 10865930 | BRYAN, MICHAEL A. | Address on file | | | | | | | |
| 10865929 | BRYAN, SUSANNA N. | Address on file | | | | | | | |
| 10880194 | BRYANT KYLES, MICHELLE L. | Address on file | | | | | | | |
| 10878608 | BRYANT, AARON N. | Address on file | | | | | | | |
| 10847449 | BRYANT, AHMAD J. | Address on file | | | | | | | |
| 10851935 | BRYANT, ANTHONY R. | Address on file | | | | | | | |
| 10854599 | BRYANT, ANYA D. | Address on file | | | | | | | |
| 10873940 | BRYANT, CARA M. | Address on file | | | | | | | |
| 10844931 | BRYANT, CAROLINE N. | Address on file | | | | | | | |
| 10858350 | BRYANT, CHARLES B. | Address on file | | | | | | | |
| 10856849 | BRYANT, CHRISTIAN M. | Address on file | | | | | | | |
| 10873939 | BRYANT, CLAY M. | Address on file | | | | | | | |
| 10836003 | BRYANT, DAI YAH S. | Address on file | | | | | | | |
| 10872280 | BRYANT, DENNAN J. | Address on file | | | | | | | |
| 10866937 | BRYANT, DEVON S. | Address on file | | | | | | | |
| 10829942 | BRYANT, ELIZABETH A. | Address on file | | | | | | | |
| 10841030 | BRYANT, HAYLEY L. | Address on file | | | | | | | |
| 10841972 | BRYANT, HENRY L. | Address on file | | | | | | | |
| 10847448 | BRYANT, ISAAC H. | Address on file | | | | | | | |
| 10841029 | BRYANT, JAMARI T. | Address on file | | | | | | | |
| 10873250 | BRYANT, JESSE L. | Address on file | | | | | | | |
| 10858349 | BRYANT, JUSTICE M. | Address on file | | | | | | | |
| 10873156 | BRYANT, KACIE L. | Address on file | | | | | | | |
| 10830838 | BRYANT, KAREEM M. | Address on file | | | | | | | |
| 10882890 | BRYANT, KAREN G. | Address on file | | | | | | | |
| 10830733 | BRYANT, KHALIL A. | Address on file | | | | | | | |
| 10847651 | BRYANT, LAKAN M. | Address on file | | | | | | | |
| 10840158 | BRYANT, LATICIA D. | Address on file | | | | | | | |
| 10853840 | BRYANT, MOLLY C. | Address on file | | | | | | | |
| 10824638 | BRYANT, MOSHER A. | Address on file | | | | | | | |
| 10890137 | BRYANT, NATHANIEL | Address on file | | | | | | | |
| 10867720 | BRYANT, NINA B. | Address on file | | | | | | | |
| 10886219 | BRYANT, SEAN G. | Address on file | | | | | | | |
| 10843269 | BRYANT, SETH | Address on file | | | | | | | |
| 10882889 | BRYANT, SHANE H. | Address on file | | | | | | | |
| 10846603 | BRYANT, SHEMAR D. | Address on file | | | | | | | |
| 10865928 | BRYANT, TRAVIS L. | Address on file | | | | | | | |
| 10860341 | BRYANT, TYLER L. | Address on file | | | | | | | |
| 10833275 | BRYANT, ZAKARY A. | Address on file | | | | | | | |
| 10838041 | BRYANT-CORNE, XZAVIER R. | Address on file | | | | | | | |
| 10816334 | BRYARLY 20 LTD | C/O PROPERTY ADVISERS REALTY | 2201 WEST ROYAL LANES | SUITE 165 | | IRVING | TX | 75063 | |
| 10867239 | BRYCE, LAURA S. | Address on file | | | | | | | |
| 10847544 | BRYCE, RIPPLE D. | Address on file | | | | | | | |
| 10860340 | BRYCKI, DONNA L. | Address on file | | | | | | | |
| 10881732 | BRYDGES, STEVEN M. | Address on file | | | | | | | |
| 10867719 | BRYLA, BRUCE J. | Address on file | | | | | | | |
| 10881103 | BRYSON, BENJAMIN P. | Address on file | | | | | | | |
| 10852901 | BRYSON, JUSTIN E. | Address on file | | | | | | | |
| 10852900 | BRYSON, MARTHA P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856891 | BRZOZOWSKI, DAVID D. | Address on file | | | | | | | |
| 10845943 | BSG ROMEOVILLE LLC | 3201 OLD GLENVIEW RD | SUITE 301 | | | WILMETTE | IL | 60091 | |
| 10815645 | BSM COLERAIN LLC | C/O BAKER STOREY MCDONALD PROP | 3011 ARMORY DRIVE | SUITE 120 | | NASHVILLE | TN | 37204 | |
| 10815646 | BSM MIDDLETOWN LLC | 3011 ARMORY DRIVE | SUITE 120 | | | NASHVILLE | TN | 37204 | |
| 10946881 | BSM PROPERTIES | CARL STOREY | 3011 ARMORY DRIVE | SUITE 120 | | NASHVILLE | TN | 37204 | |
| 10945539 | BSM PROPERTIES | CARL STOREY | BSG ROMEOVILLE LLC | 3201 OLD GLENVIEW RD | SUITE 301 | WILMETTE | IL | 60091 | |
| 10819160 | BSP HUNTINGTON PLAZA LLC | C/O BROOKHILL MANAGEMENT CORP | 501 MADISON AVENUE 18TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10816683 | BSREP II HOUSTON OFFICE POOLING LLC | BSREP II HOUSTON 4HC OWNER LLC | PO BOX 207346 | | | DALLAS | TX | 75320-7346 | |
| 10886598 | BTC BROADBAND | PO BOX 720514 | | | | NORMAN | OK | 73070-4377 | |
| 10815490 | BTM DEVELOPMENT PARTNERS LLC | C/O RELATED MANAGEMENT | PO BOX 415545 | | | BOSTON | MA | 02241-5545 | |
| 10864939 | BUBNACK, SAMUEL F. | Address on file | | | | | | | |
| 10870514 | BUCCAT, REYNALDO L. | Address on file | | | | | | | |
| 10844408 | BUCCHIO, ADRIENNE L. | Address on file | | | | | | | |
| 10862504 | BUCCI MCNELIS, DANIEL J. | Address on file | | | | | | | |
| 10852899 | BUCCI, DOMINIC J. | Address on file | | | | | | | |
| 10852219 | BUCCI, MASSIMO A. | Address on file | | | | | | | |
| 10829941 | BUCCIERI, CARISSA N. | Address on file | | | | | | | |
| 10874456 | BUCH, AMBER L. | Address on file | | | | | | | |
| 10830732 | BUCH, MICHAELA A. | Address on file | | | | | | | |
| 10841028 | BUCHAN, JULIAN R. | Address on file | | | | | | | |
| 10820869 | Buchanan County, MO | Attn: Consumer Protection Division | 3003 Frederick Ave., Suite A | | | St. Joseph | MO | 64506 | |
| 10945380 | BUCHANAN REALTY GROUP | BRANDON BUCHANAN | RANDAL JACKSON STONEBROOK LLC | C/O BUCHANAN REALTY GROUP | 621 OLD HICKORY BLVD, SUITE 9 | JACKSON | TN | 38305 | |
| 10876470 | BUCHANAN, ANDREW F. | Address on file | | | | | | | |
| 10877118 | BUCHANAN, BRYAR M. | Address on file | | | | | | | |
| 10835888 | BUCHANAN, DAVID W. | Address on file | | | | | | | |
| 10877117 | BUCHANAN, JESSE R. | Address on file | | | | | | | |
| 10828699 | BUCHANAN, JOHN B. | Address on file | | | | | | | |
| 10844930 | BUCHANAN, JOSEPH P. | Address on file | | | | | | | |
| 10864051 | BUCHANAN, JUSTIN M. | Address on file | | | | | | | |
| 10851934 | BUCHANAN, KAYLA M. | Address on file | | | | | | | |
| 10880746 | BUCHANAN, KENNETH W. | Address on file | | | | | | | |
| 10862773 | BUCHANAN, NATHANIEL B. | Address on file | | | | | | | |
| 10875991 | BUCHANAN, PATRICK J. | Address on file | | | | | | | |
| 10823858 | BUCHANAN, PAUL A. | Address on file | | | | | | | |
| 10851933 | BUCHANAN, SCOTT P. | Address on file | | | | | | | |
| 10864270 | BUCHANAN, TYLER J. | Address on file | | | | | | | |
| 10945840 | BUCHBINDER & WARREN, LLC | PETER WEISMAN | PO BOX 62020 | | | NEWARK | NJ | 07101 | |
| 10839401 | BUCHEL, NICHOLAS C. | Address on file | | | | | | | |
| 10850475 | BUCHHOLZ, BRITNEY D. | Address on file | | | | | | | |
| 10836552 | BUCHHOLZ, TILA M. | Address on file | | | | | | | |
| 10851932 | BUCHINA, ROBERT J. | Address on file | | | | | | | |
| 10869263 | BUCHINGER, DANIELLE E. | Address on file | | | | | | | |
| 10851073 | BUCHITE, CHARLES L. | Address on file | | | | | | | |
| 10882192 | BUCHKO, ATHONY M. | Address on file | | | | | | | |
| 10828195 | BUCHMILLER, JUDY A. | Address on file | | | | | | | |
| 10835129 | BUCHMILLER, TRACI E. | Address on file | | | | | | | |
| 10825237 | BUCHSBAUM, MARISSA A. | Address on file | | | | | | | |
| 10877288 | BUCHTEL, JOSHUA D. | Address on file | | | | | | | |
| 10857519 | BUCHWITZ, HUNTER L. | Address on file | | | | | | | |
| 10861932 | BUCIO, ISMAEL | Address on file | | | | | | | |
| 10829472 | BUCIO, JESSE | Address on file | | | | | | | |
| 10861097 | BUCK, ALEXIS R. | Address on file | | | | | | | |
| 10854598 | BUCK, CARSON M. | Address on file | | | | | | | |
| 10888436 | BUCK, CASEY W. | Address on file | | | | | | | |
| 10873155 | BUCK, DOLORES M. | Address on file | | | | | | | |
| 10883213 | BUCK, GUNNAR H. | Address on file | | | | | | | |
| 10878607 | BUCK, HILARY E. | Address on file | | | | | | | |
| 10872499 | BUCK, JENNIFER L. | Address on file | | | | | | | |
| 10868317 | BUCK, KENNY R. | Address on file | | | | | | | |
| 10874451 | BUCK, REESE M. | Address on file | | | | | | | |
| 10860550 | BUCK, SABRINA S. | Address on file | | | | | | | |
| 10890253 | BUCK, TAVIS J. | Address on file | | | | | | | |
| 10884788 | BUCKELEW, ANDREA D. | Address on file | | | | | | | |
| 10864938 | BUCKELS, JUSTIN R. | Address on file | | | | | | | |
| 10880314 | BUCKEYE WATER DISTRICT | 1925 CLARK AVE | | | | WELLSVILLE | OH | 43968 | |
| 10889963 | BUCKEYE WATER DISTRICT | PO BOX 105 | | | | WELLSVILLE | OH | 43968 | |
| 10818149 | BUCKINGHAM WEST FEDERAL PLAZA | PO BOX 173861 | | | | DENVER | CO | 80217-3861 | |
| 10869024 | BUCKINGHAM, BRITTANY K. | Address on file | | | | | | | |
| 10875445 | BUCKINGHAM, JESSICA D. | Address on file | | | | | | | |
| 10826588 | BUCKINGHAM, JOHN J. | Address on file | | | | | | | |
| 10846827 | BUCKLAND, TARA M. | Address on file | | | | | | | |
| 10848999 | BUCKLES, HAL | Address on file | | | | | | | |
| 10862098 | BUCKLES, HAL | Address on file | | | | | | | |
| 10846826 | BUCKLEY, AARON M. | Address on file | | | | | | | |
| 10857518 | BUCKLEY, KENNETH E. | Address on file | | | | | | | |
| 10888109 | BUCKLEY, RYAN M. | Address on file | | | | | | | |
| 10887608 | BUCKMAN, DALTON J. | Address on file | | | | | | | |
| 10813712 | BUCKNER JUBILEE INVESTMENTS GROUP LLC | PO BOX 205069 | | | | DALLAS | TX | 75320-5069 | |
| 10851072 | BUCKSNER, ANNINA M. | Address on file | | | | | | | |
| 10817396 | BUCKTAIL VILLAGE LP | 8251 WESTMINSTER BLVD #205 | | | | WESTMINSTER | CA | 92683 | |
| 10878079 | BUDACH, JUSTIN M. | Address on file | | | | | | | |
| 10853839 | BUDAY, CHANCE O. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876469 | BUDDENBOHM, ALEX S. | Address on file | | | | | | | |
| 10858348 | BUDELIER, MASON A. | Address on file | | | | | | | |
| 10814818 | BUDENHEIM USA INC | 2219 WESTBROOKE DR | | | | COLUMBUS | OH | 43228 | |
| 10822982 | BUDERUS, BRANDON G. | Address on file | | | | | | | |
| 10867718 | BUDGE, AREAL A. | Address on file | | | | | | | |
| 10826468 | BUDHAS, MITCHELL J. | Address on file | | | | | | | |
| 10840157 | BUDNEY, HEATHER E. | Address on file | | | | | | | |
| 10829772 | BUDNEY, LUZVIMINDA S. | Address on file | | | | | | | |
| 10838040 | BUDZISZEWSKI, NIKOLAI M. | Address on file | | | | | | | |
| 10879950 | BUE, RYAN P. | Address on file | | | | | | | |
| 10854809 | BUECHE, JORDAN | Address on file | | | | | | | |
| 10882191 | BUEHLER, CRAIG R. | Address on file | | | | | | | |
| 10827168 | BUEHRE, BARRY J. | Address on file | | | | | | | |
| 10828441 | BUEHRLE, JOSIAH S. | Address on file | | | | | | | |
| 10878606 | BUELL, AUTUMN C. | Address on file | | | | | | | |
| 10884209 | BUENAVENTURA, JOSIE D. | Address on file | | | | | | | |
| 10875990 | BUENCONSEJO, JOHN A. | Address on file | | | | | | | |
| 10870678 | BUENO, CHRISTIAN A. | Address on file | | | | | | | |
| 10875648 | BUENROSTRO, ELIZABETH | Address on file | | | | | | | |
| 10875444 | BUENROSTRO, JAAZIEL A. | Address on file | | | | | | | |
| 10856197 | BUENTELLO, JENNIFER M. | Address on file | | | | | | | |
| 10841027 | BUENVIAJE, BEN P. | Address on file | | | | | | | |
| 10866936 | BUEOY, AMANDA L. | Address on file | | | | | | | |
| 10874561 | BUESO, CECY C. | Address on file | | | | | | | |
| 10871550 | BUESO, GRISSELL A. | Address on file | | | | | | | |
| 10868217 | BUETTNER, DAVE | Address on file | | | | | | | |
| 10813183 | BUFETE MEJIA & ASOCIADOS | PO BOX 1744 | CITIUS33 021000089 30604518 | | | SAN PEDRO SULA | | | HONDURAS |
| 10818808 | BUFF BAKE LLC | 811 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 10833818 | BUFF, JESSICA T. | Address on file | | | | | | | |
| 10824637 | BUFF, NICHOLAS R. | Address on file | | | | | | | |
| 10831775 | BUFFALO MARINE ASSOCIATES | 1 SENECA TOWER STE 2800 | | | | BUFFALO | NY | 14203-2828 | |
| 10884067 | BUFFALO MARINE ASSOCIATES | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 10813557 | BUFFALO MARINE ASSOCIATES | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 10884081 | BUFFALO MOORESVILLE II LP | PO BOX 951049 | | | | CLEVELAND | OH | 44193 | |
| 10834538 | BUFFALO TRACE DIST HEALTH DEPT | 130 EAST SECOND STREET | DEPT 20276 20276 3238 | | | MAYSVILLE | KY | 41056 | |
| 10861096 | BUFKIN, WAHUNIA | Address on file | | | | | | | |
| 10836926 | BUFORD, A KIA K. | Address on file | | | | | | | |
| 10882745 | BUFORD, TONYA N. | Address on file | | | | | | | |
| 10837723 | BUGEJA, LINDA | Address on file | | | | | | | |
| 10860339 | BUGEZIA, OMAR A. | Address on file | | | | | | | |
| 10855511 | BUGGE, KELLI | Address on file | | | | | | | |
| 10876468 | BUGGLIN, CAITLIN H. | Address on file | | | | | | | |
| 10867051 | BUGHAO, LILIA E. | Address on file | | | | | | | |
| 10874981 | BUGS B GONE | 184 MCCOMBS ROAD | | | | VENETIA | PA | 15367 | |
| 10872279 | BUHARP, TANNER S. | Address on file | | | | | | | |
| 10866935 | BUHLER, TESSA M. | Address on file | | | | | | | |
| 10869520 | BUHLE-RUTZ, COLTON C. | Address on file | | | | | | | |
| 10834431 | BUI, HIEU V. | Address on file | | | | | | | |
| 10837814 | BUI, PHI V. | Address on file | | | | | | | |
| 10843151 | BUI, ROYAL D. | Address on file | | | | | | | |
| 10885526 | BUI, THANH BUI T. | Address on file | | | | | | | |
| 10886727 | BUI, TROY | Address on file | | | | | | | |
| 10822383 | BUICE, AUSTIN H. | Address on file | | | | | | | |
| 10854597 | BUIE, ANTWAN T. | Address on file | | | | | | | |
| 10883704 | BUIE, NORA L. | Address on file | | | | | | | |
| 10819312 | BUILDERS INC | 1081 S GLENDALE | | | | WICHITA | KS | 67201-5001 | |
| 10816019 | BUILDING MANAGEMENT AND CONTROLS INC | PO BOX 737 | | | | MAULDIN | SC | 29662 | |
| 10815551 | BUILDING PERMIT SOLUTIONS INC | 4246 37TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 10831497 | BUKHMAN, NONNA | Address on file | | | | | | | |
| 10828698 | BUKOVSKY, MIKE P. | Address on file | | | | | | | |
| 10882888 | BUKSA, DANIEL T. | Address on file | | | | | | | |
| 10879251 | BUKWAZ, GARY A. | Address on file | | | | | | | |
| 10855535 | BULAT, ASHLY | Address on file | | | | | | | |
| 10859393 | BULGER, AMANDA M. | Address on file | | | | | | | |
| 10864201 | BULGRIN, BRADLEY W. | Address on file | | | | | | | |
| 10840156 | BULIAN, ADRIANE M. | Address on file | | | | | | | |
| 10813479 | BULL RUN PLAZA LLC | PO BOX 456 | | | | EMERSON | NJ | 07630 | |
| 10874454 | BULL, LUKAS T. | Address on file | | | | | | | |
| 10855097 | BULL, PAULETTE | Address on file | | | | | | | |
| 10885115 | BULLARD, AUSTIN L. | Address on file | | | | | | | |
| 10835460 | BULLARD, BRADLEY W. | Address on file | | | | | | | |
| 10828777 | BULLARD, JACOB M. | Address on file | | | | | | | |
| 10846602 | BULLARD, JAMES M. | Address on file | | | | | | | |
| 10828194 | BULLARD, MICHAEL W. | Address on file | | | | | | | |
| 10838497 | BULLARD, SABASTIAN J. | Address on file | | | | | | | |
| 10872278 | BULLARD, TAMRA C. | Address on file | | | | | | | |
| 10821446 | BULLEN, JOHN | Address on file | | | | | | | |
| 10825731 | BULLER, BIANCA R. | Address on file | | | | | | | |
| 10847650 | BULLEY, KEVIN A. | Address on file | | | | | | | |
| 10817712 | BULLISH INC | ATTN MICHAEL DUDA | 12 LOCKWOOD RD | | | GREENWICH | CT | 06878 | |
| 10832933 | BULLOCK, ANDREW J. | Address on file | | | | | | | |
| 10823771 | BULLOCK, JOSEPH L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10887914 | BULLOCK, KATIE W. | Address on file | | | | | | | |
| 10839400 | BULLOCK, MATTHEW S. | Address on file | | | | | | | |
| 10854043 | BULLOCK, PAUL M. | Address on file | | | | | | | |
| 10870513 | BULLOCK, PHILLIP T. | Address on file | | | | | | | |
| 10859392 | BULLOCK, SOREN M. | Address on file | | | | | | | |
| 10822333 | BULLSEYE TELECOM | 25925 TELEGRAPH ROAD, SUITE 210 | | | | SOUTHFIELD | MI | 48033 | |
| 10889500 | BULLSEYE TELECOM | PO BOX 6558 | | | | CAROL STREAM | IL | 60197-6558 | |
| 10885525 | BULMAN, JOSHUA D. | Address on file | | | | | | | |
| 10828776 | BULMER, DALTON T. | Address on file | | | | | | | |
| 10876467 | BULTRON, EDUARDO L. | Address on file | | | | | | | |
| 10860338 | BULTSMA, NICK A. | Address on file | | | | | | | |
| 10819474 | BULU INC | 151 N 8TH STREET | SUITE 210 | | | LINCOLN | NE | 68508 | |
| 10830126 | BULZDMI, BRANDON W. | Address on file | | | | | | | |
| 10867950 | BUMBACO, JACOB | Address on file | | | | | | | |
| 10859391 | BUMBERA, TERRI L. | Address on file | | | | | | | |
| 10863442 | BUMGARNER, SYDNEY R. | Address on file | | | | | | | |
| 10877879 | BUMPASS, NICHOLAS | Address on file | | | | | | | |
| 10861095 | BUNCE, ISAAC T. | Address on file | | | | | | | |
| 10867717 | BUNCH, AARON C. | Address on file | | | | | | | |
| 10831072 | BUNCH, BRYNDY L. | Address on file | | | | | | | |
| 10837559 | BUNCH, KYLE A. | Address on file | | | | | | | |
| 10872277 | BUNCH, RICHARD L. | Address on file | | | | | | | |
| 10946668 | BUNDICK ROBERT LEE | JUSTIN LANGLOIS | C/O RENEW CORPORATION | 4436 VETERANS BLVD | | METAIRIE | LA | 70006 | |
| 10873154 | BUNDY, JUSTIN T. | Address on file | | | | | | | |
| 10837558 | BUNDY, KYLE A. | Address on file | | | | | | | |
| 10827228 | BUNISH, SCOTT T. | Address on file | | | | | | | |
| 10828974 | BUNKER, FAITH F. | Address on file | | | | | | | |
| 10847447 | BUNKLEY, ALEC N. | Address on file | | | | | | | |
| 10845715 | BUNNELL, ANDREW J. | Address on file | | | | | | | |
| 10825408 | BUNNELL, MATTHEW O. | Address on file | | | | | | | |
| 10865927 | BUNTING, JAMES W. | Address on file | | | | | | | |
| 10885114 | BUNTING, KERITH L. | Address on file | | | | | | | |
| 10863441 | BUNTING, MARGARET E. | Address on file | | | | | | | |
| 10826968 | BUNTING, TYLER J. | Address on file | | | | | | | |
| 10841026 | BUNTON, AYSTIN L. | Address on file | | | | | | | |
| 10840155 | BUONANNO, CHASE A. | Address on file | | | | | | | |
| 10838276 | BUONGIORNO, NICOLAS J. | Address on file | | | | | | | |
| 10877116 | BUONO, NICHOLAS C. | Address on file | | | | | | | |
| 10885113 | BUONOMO, NATHAN M. | Address on file | | | | | | | |
| 10838323 | BURBANK WATER & POWER | 164 W. MAGNOLIA BLVD. | | | | BURBANK | CA | 91502-1720 | |
| 10889984 | BURBANK WATER & POWER | PO BOX 631 | | | | BURBANK | CA | 91503 | |
| 10864937 | BURBANK, ASHLEY F. | Address on file | | | | | | | |
| 10841025 | BURBANK, ROCKY W. | Address on file | | | | | | | |
| 10879211 | BURCH, ANDRE M. | Address on file | | | | | | | |
| 10887854 | BURCH, BRANDON J. | Address on file | | | | | | | |
| 10862097 | BURCH, MARTY | Address on file | | | | | | | |
| 10842485 | BURCH, TANYA L. | Address on file | | | | | | | |
| 10840154 | BURCHARD, SARAH M. | Address on file | | | | | | | |
| 10835887 | BURCHETT, JAMAR M. | Address on file | | | | | | | |
| 10869864 | BURCHETT, TIMOTHY W. | Address on file | | | | | | | |
| 10830422 | BURCIAGA, BRYCE C. | Address on file | | | | | | | |
| 10875989 | BURCIAGA, MICHAEL A. | Address on file | | | | | | | |
| 10886459 | BURCIAGA, TONY | Address on file | | | | | | | |
| 10825996 | BURDEN, ALAN M. | Address on file | | | | | | | |
| 10837032 | BURDEN, JARED S. | Address on file | | | | | | | |
| 10836925 | BURDEN, SONJA L. | Address on file | | | | | | | |
| 10852898 | BURDEN, SOPHIA F. | Address on file | | | | | | | |
| 10849673 | BURDETTE, KATHARINE D. | Address on file | | | | | | | |
| 10869023 | BURDETTE-CHA, BRENDAN P. | Address on file | | | | | | | |
| 10826816 | BURDICK, NATHAN M. | Address on file | | | | | | | |
| 10885112 | BURDICK, RHONDA M. | Address on file | | | | | | | |
| 10836429 | BURDICK, VICTORIA | Address on file | | | | | | | |
| 10841812 | BURDIE, EMILY E. | Address on file | | | | | | | |
| 10883714 | BURDOCK GROUP | 859 OUTER ROAD | | | | ORLANDO | FL | 32814 | |
| 10890604 | BUREAU OF FINANCE | SC DHEC | EQC ACCOUNTS RECEIVABLES | 2600 BULL ST | | COLUMBUS | OH | 29201 | |
| 10868990 | BUREAU OF FIRE PREVENTION | FIRE DISTRICT #4 | | | | OLD BRIDGE | NJ | 08857 | |
| 10825135 | BUREAU OF FIRE PREVENTION | GLOUCESTER TWP FIRE DIST #5 | 1781 SICKLERVILLE RD | | | SICKLERVILLE | NJ | 08081 | |
| 10823518 | BUREAU OF FIRE PREVENTION | MOORESTOWN FIRE DISTRICT NO 2 | 225 N LENOLA RD | | | MOORESTOWN | NJ | 08057 | |
| 10825136 | BUREAU OF FIRE PREVENTION | OFFICE OF THE FIRE OFFICIAL | PO BOX 8176 | | | TURNERSVILLE | NJ | 08012 | |
| 10825026 | BUREAU OF FIRE PREVENTION ROCKAWAY TOWNSHIP | OFFICE OF THE FIRE OFFICIAL | 65 MT HOPE RD | | | ROCKAWAY | NJ | 07866 | |
| 10820294 | BUREAU OF LABOR AND INDUSTRIES | ATTN: VAL HOYLE, COMMISSIONER-ELECT | 800 NE OREGON ST | #1045 | | PORTLAND | OR | 97232 | |
| 10943501 | Bureda, Qaseem | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10887044 | BURESCH, JACQUELINE M. | Address on file | | | | | | | |
| 10884347 | BURFEIND, MITCHELL J. | Address on file | | | | | | | |
| 10825995 | BURG, AMANDA C. | Address on file | | | | | | | |
| 10823940 | BURG, DOMINIC H. | Address on file | | | | | | | |
| 10834347 | BURG, ZACH A. | Address on file | | | | | | | |
| 10886412 | BURGE, CHAD A. | Address on file | | | | | | | |
| 10868782 | BURGE, LEO | Address on file | | | | | | | |
| 10889101 | BURGENER, ELISHA S. | Address on file | | | | | | | |
| 10850369 | BURGER, MARSHAWNA D. | Address on file | | | | | | | |
| 10832932 | BURGER, MICHAEL J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881731 | BURGER, ZACHARY C. | Address on file | | | | | | | |
| 10871549 | BURGER, ZACHARY N. | Address on file | | | | | | | |
| 10857517 | BURGESON, AMANDA M. | Address on file | | | | | | | |
| 10870512 | BURGESS, BETHANY A. | Address on file | | | | | | | |
| 10825407 | BURGESS, BRANDON R. | Address on file | | | | | | | |
| 10885524 | BURGESS, CASEY A. | Address on file | | | | | | | |
| 10833372 | BURGESS, DAVID T. | Address on file | | | | | | | |
| 10828697 | BURGESS, DYLAN F. | Address on file | | | | | | | |
| 10889406 | BURGESS, JOEL D. | Address on file | | | | | | | |
| 10835886 | BURGESS, JOHNNY B. | Address on file | | | | | | | |
| 10822382 | BURGESS, LEVI C. | Address on file | | | | | | | |
| 10833371 | BURGESS, MASON W. | Address on file | | | | | | | |
| 10851071 | BURGESS, MICHAEL J. | Address on file | | | | | | | |
| 10861094 | BURGESS, VICKIE | Address on file | | | | | | | |
| 10831341 | BURGESS, WES E. | Address on file | | | | | | | |
| 10862772 | BURGESS-MCRA, LAURA L. | Address on file | | | | | | | |
| 10829918 | BURGETT, ELIZBETH R. | Address on file | | | | | | | |
| 10851931 | BURGEY, BRENDAN S. | Address on file | | | | | | | |
| 10877878 | BURGHER, DAVID T. | Address on file | | | | | | | |
| 10853114 | BURGI, MADELYN J. | Address on file | | | | | | | |
| 10841811 | BURGLAND, IAN J. | Address on file | | | | | | | |
| 10864936 | BURGOS, ANTHONY K. | Address on file | | | | | | | |
| 10873153 | BURGOS, DANIA V. | Address on file | | | | | | | |
| 10831496 | BURGOS, DARRIN | Address on file | | | | | | | |
| 10850368 | BURGOS, ESMERALDA S. | Address on file | | | | | | | |
| 10885111 | BURGOS, FRAILYN J. | Address on file | | | | | | | |
| 10847446 | BURGOS, FRANKLIN | Address on file | | | | | | | |
| 10866934 | BURGOS, GABRIELA | Address on file | | | | | | | |
| 10861282 | BURGOS, JOSE J. | Address on file | | | | | | | |
| 10824946 | BURGOS, JOSHUA | Address on file | | | | | | | |
| 10877877 | BURGOS, MARILEISY | Address on file | | | | | | | |
| 10887607 | BURGOS, MAXWELL D. | Address on file | | | | | | | |
| 10886218 | BURGOS, TONY A. | Address on file | | | | | | | |
| 10836428 | BURGOYNE, RYAN A. | Address on file | | | | | | | |
| 10864050 | BURGWIN, MICHAEL I. | Address on file | | | | | | | |
| 10884515 | BURGWINKEL, TYLER P. | Address on file | | | | | | | |
| 10827556 | BURI, JOHN H. | Address on file | | | | | | | |
| 10889471 | BURICH, PAULA J. | Address on file | | | | | | | |
| 10827023 | BURINDA, GAVYN P. | Address on file | | | | | | | |
| 10881102 | BURITICA, ESTEFANIA | Address on file | | | | | | | |
| 10945805 | BURK COLLINS & COMPANY | JIMMY COX | 1840 NORWOOD PLAZA | SUITE 101 | | HURST | TX | 76054 | |
| 10861982 | BURK, JOHN L. | Address on file | | | | | | | |
| 10866933 | BURK, REBECCA A. | Address on file | | | | | | | |
| 10888301 | BURKA, FRANK T. | Address on file | | | | | | | |
| 10830125 | BURKA, SEBASTIAN E. | Address on file | | | | | | | |
| 10857516 | BURKAMPER, CADEN Y. | Address on file | | | | | | | |
| 10840153 | BURKART, HANNAH R. | Address on file | | | | | | | |
| 10852121 | BURKARTH, TALIA A. | Address on file | | | | | | | |
| 10870711 | BURKE & MICHAEL INC | 833 BEECH AVENUE | | | | PITTSBURGH | PA | 15233 | |
| 10868216 | BURKE, ADAM A. | Address on file | | | | | | | |
| 10835459 | BURKE, ALEXANDER T. | Address on file | | | | | | | |
| 10867716 | BURKE, ANDRE E. | Address on file | | | | | | | |
| 10874453 | BURKE, BRADLEY | Address on file | | | | | | | |
| 10837064 | BURKE, BRADY D. | Address on file | | | | | | | |
| 10878792 | BURKE, CHERIE C. | Address on file | | | | | | | |
| 10885905 | BURKE, DAMON A. | Address on file | | | | | | | |
| 10845714 | BURKE, DANIELLE C. | Address on file | | | | | | | |
| 10859390 | BURKE, GARRETT M. | Address on file | | | | | | | |
| 10852897 | BURKE, JACQUELINE | Address on file | | | | | | | |
| 10827369 | BURKE, JAMES N. | Address on file | | | | | | | |
| 10868316 | BURKE, JOHN K. | Address on file | | | | | | | |
| 10824058 | BURKE, LINDSEY | Address on file | | | | | | | |
| 10874005 | BURKE, LUKAS R. | Address on file | | | | | | | |
| 10872276 | BURKE, MICHAEL J. | Address on file | | | | | | | |
| 10827227 | BURKE, MICKIE J. | Address on file | | | | | | | |
| 10829328 | BURKE, NOAH J. | Address on file | | | | | | | |
| 10861620 | BURKE, RYAN P. | Address on file | | | | | | | |
| 10879210 | BURKE, SARAH R. | Address on file | | | | | | | |
| 10854596 | BURKE, SCOTT R. | Address on file | | | | | | | |
| 10846601 | BURKE, STEPHEN F. | Address on file | | | | | | | |
| 10861281 | BURKE, STEVE R. | Address on file | | | | | | | |
| 10864935 | BURKE, ZAKARIAH E. | Address on file | | | | | | | |
| 10889232 | BURKES, CHARLES J. | Address on file | | | | | | | |
| 10832931 | BURKES, LATISHA S. | Address on file | | | | | | | |
| 10832035 | BURKETT, ALEXANDER M. | Address on file | | | | | | | |
| 10858347 | BURKETT, JEROME H. | Address on file | | | | | | | |
| 10873152 | BURKETT, KARA J. | Address on file | | | | | | | |
| 10859389 | BURKETT, KARLA R. | Address on file | | | | | | | |
| 10847445 | BURKETT, PAUL D. | Address on file | | | | | | | |
| 10857515 | BURKETT, TABITHA A. | Address on file | | | | | | | |
| 10857514 | BURKHALTER, ANNE D. | Address on file | | | | | | | |
| 10838496 | BURKHARDT, MICHAEL J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839399 | BURKHART, DANIEL C. | Address on file | | | | | | | |
| 10870586 | BURKHART, NATHAN T. | Address on file | | | | | | | |
| 10884861 | BURKHART, SHAWNA D. | Address on file | | | | | | | |
| 10856196 | BURKHOLDER, LYNDSAY M. | Address on file | | | | | | | |
| 10851347 | BURKOWSKI, SEAN E. | Address on file | | | | | | | |
| 10848134 | BURKS, ANTIGONE | Address on file | | | | | | | |
| 10878605 | BURKS, DONTAE R. | Address on file | | | | | | | |
| 10846600 | BURKS, JESSICA N. | Address on file | | | | | | | |
| 10848615 | BURKS, JODI K. | Address on file | | | | | | | |
| 10878604 | BURKS, JULIAN R. | Address on file | | | | | | | |
| 10877876 | BURKS, KRISTEN M. | Address on file | | | | | | | |
| 10886557 | BURKS, MEL E. | Address on file | | | | | | | |
| 10827167 | BURKS, VIRGIL O. | Address on file | | | | | | | |
| 10879588 | BURL, GAVIN J. | Address on file | | | | | | | |
| 10820866 | Burleigh County, ND | Attn: Consumer Protection Division | 600 E. Boulevard Ave. Dept. 125 | | | Bismark | ND | 58505 | |
| 10881602 | BURLEW, GARRETT R. | Address on file | | | | | | | |
| 10864934 | BURLEY, MICHAEL J. | Address on file | | | | | | | |
| 10850367 | BURLING, NICHOLAS J. | Address on file | | | | | | | |
| 10817922 | BURLINGAME RETAIL OWNER INC | PO BOX 6149 | RE6737 | | | HICKSVILLE | NY | 11802-6149 | |
| 10880527 | BURLINGAME, ANDREW J. | Address on file | | | | | | | |
| 10875166 | BURLINGTON BOARD OF HEALTH | BOARD OF HEALTH | 61 CENTER ST | | | BURLINGTON | MA | 01803 | |
| 10820625 | Burlington County, NJ | Attn: Consumer Protection Division | 124 Halsey Street | | | Newark | NJ | 07102 | |
| 10867191 | BURLINGTON HYDRO | 1340 BRANT STREET | | | | BURLINGTON | ON | L7R 3Z7 | CANADA |
| 10815582 | BURLINGTON RETAIL CENTER LLC | 45 FAIRFIELD AVE STE 200 | | | | BELLEVUE | KY | 41073 | |
| 10855222 | Burlington, ON | Attn: City Attorney | 426 Brant Street, PO Box 5013 | | | Burlington | ON | L7R 3Z6 | Canada |
| 10832482 | BURMEISTER, ADAM L. | Address on file | | | | | | | |
| 10838275 | BURMEISTER, BRITTANY L. | Address on file | | | | | | | |
| 10847649 | BURN, WILLIAM D. | Address on file | | | | | | | |
| 10855640 | Burnaby, BC | Attn: City Attorney | 4949 Canada Way | | | Burnaby | BC | V5G 1M2 | Canada |
| 10820003 | BURNAP, BRENDAN M. | Address on file | | | | | | | |
| 10865926 | BURNARD, BROCK S. | Address on file | | | | | | | |
| 10884346 | BURNARD, NATHANIEL W. | Address on file | | | | | | | |
| 10889345 | BURNEJKO, DANA A. | Address on file | | | | | | | |
| 10864933 | BURNETT, ASHLEY N. | Address on file | | | | | | | |
| 10885201 | BURNETT, AUSTIN J. | Address on file | | | | | | | |
| 10844407 | BURNETT, BENJAMIN G. | Address on file | | | | | | | |
| 10832481 | BURNETT, BRANDON T. | Address on file | | | | | | | |
| 10831071 | BURNETT, CHAD V. | Address on file | | | | | | | |
| 10831721 | BURNETT, CODY Q. | Address on file | | | | | | | |
| 10854595 | BURNETT, CONNOR | Address on file | | | | | | | |
| 10835458 | BURNETT, DANESSA V. | Address on file | | | | | | | |
| 10828696 | BURNETT, DAVID W. | Address on file | | | | | | | |
| 10887379 | BURNETT, DOUGLAS G. | Address on file | | | | | | | |
| 10847648 | BURNETT, JACK C. | Address on file | | | | | | | |
| 10872275 | BURNETT, JAMES B. | Address on file | | | | | | | |
| 10824636 | BURNETT, JASON D. | Address on file | | | | | | | |
| 10859388 | BURNETT, KATIE E. | Address on file | | | | | | | |
| 10864932 | BURNETT, LARRON L. | Address on file | | | | | | | |
| 10832480 | BURNETT, MICHAEL J. | Address on file | | | | | | | |
| 10864931 | BURNETT, ROBERT D. | Address on file | | | | | | | |
| 10859387 | BURNETT, SIANI A. | Address on file | | | | | | | |
| 10859386 | BURNETT, TYLER P. | Address on file | | | | | | | |
| 10869863 | BURNETTE, KEITHON D. | Address on file | | | | | | | |
| 10845713 | BURNETTE, TIAJA A. | Address on file | | | | | | | |
| 10873151 | BURNEY, TAINA M. | Address on file | | | | | | | |
| 10817762 | BURNHAM NATIONWIDE | DEPT 4680 | | | | CAROL STREAM | IL | 60122 | |
| 10880391 | BURNHAM NATIONWIDE LLC | 86 CHAMBERS ST | SUITE 203 | | | NEW YORK | NY | 10007 | |
| 10827990 | BURNHAM, NICHOLAS I. | Address on file | | | | | | | |
| 10872561 | BURNHAM, ZACH D. | Address on file | | | | | | | |
| 10816431 | BURNS INDUSTRIAL EQUIPMENT | PO BOX 951734 | | | | CLEVELAND | OH | 44193 | |
| 10850410 | BURNS JR, WILLIAM C. | Address on file | | | | | | | |
| 10849391 | BURNS MCDONALD, AVERY L. | Address on file | | | | | | | |
| 10879334 | BURNS, AARON D. | Address on file | | | | | | | |
| 10883476 | BURNS, ANTHONY | Address on file | | | | | | | |
| 10860337 | BURNS, ASHLYN B. | Address on file | | | | | | | |
| 10873938 | BURNS, BLAIR A. | Address on file | | | | | | | |
| 10864049 | BURNS, CHANTELLE L. | Address on file | | | | | | | |
| 10874452 | BURNS, CORD M. | Address on file | | | | | | | |
| 10840152 | BURNS, COURTNEY Z. | Address on file | | | | | | | |
| 10842484 | BURNS, DAVEN G. | Address on file | | | | | | | |
| 10829190 | BURNS, DEREK J. | Address on file | | | | | | | |
| 10826587 | BURNS, GABRIELLA R. | Address on file | | | | | | | |
| 10836427 | BURNS, HEATHER P. | Address on file | | | | | | | |
| 10879209 | BURNS, JACOB A. | Address on file | | | | | | | |
| 10855096 | BURNS, JOHN W. | Address on file | | | | | | | |
| 10836924 | BURNS, KARINA Y. | Address on file | | | | | | | |
| 10855095 | BURNS, KENT Z. | Address on file | | | | | | | |
| 10872274 | BURNS, MATTHEW A. | Address on file | | | | | | | |
| 10840151 | BURNS, NICHOLAS C. | Address on file | | | | | | | |
| 10825730 | BURNS, PATRICK K. | Address on file | | | | | | | |
| 10859636 | BURNS, RICHARD E. | Address on file | | | | | | | |
| 10885523 | BURNS, RICHARD J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860336 | BURNS, ROBERT P. | Address on file | | | | | | | |
| 10890298 | BURNS, SCOTT | Address on file | | | | | | | |
| 10873937 | BURNS, STEVE R. | Address on file | | | | | | | |
| 10852896 | BURNS, ZACHARY A. | Address on file | | | | | | | |
| 10838866 | BURNSIDE, DERRICK F. | Address on file | | | | | | | |
| 10871331 | BURNSIDE, TONYA T. | Address on file | | | | | | | |
| 10818177 | BURNSVILLE CENTER SPE LLC | PO BOX 5546 | | | | CAROL STREAM | IL | 60197-5546 | |
| 10843497 | BURON-NAVARRO, CHRISTIAN O. | Address on file | | | | | | | |
| 10873150 | BURPEE, TYLER J. | Address on file | | | | | | | |
| 10830421 | BURQUE, JESSICA A. | Address on file | | | | | | | |
| 10947782 | BURR FORMAN LLP | C. TUCKER HERNDON | 2002 RICHARD JONES ROAD | SUIT C-200 | | NASHVILLE | TN | 37215 | |
| 10848614 | BURR, LUCAS R. | Address on file | | | | | | | |
| 10885904 | BURR, RAYMOND S. | Address on file | | | | | | | |
| 10859385 | BURRELL, ALANA N. | Address on file | | | | | | | |
| 10823770 | BURRELL, AMARIS R. | Address on file | | | | | | | |
| 10864048 | BURRELL, BARBARA J. | Address on file | | | | | | | |
| 10852120 | BURRELL, LATOYA G. | Address on file | | | | | | | |
| 10832930 | BURRELL, SIDNEY A. | Address on file | | | | | | | |
| 10885110 | BURRESS, JEANNA J. | Address on file | | | | | | | |
| 10829798 | BURRIDGE, MAXWELL G. | Address on file | | | | | | | |
| 10852119 | BURRIER, JOSHUA M. | Address on file | | | | | | | |
| 10853113 | BURRIS, JOSHUA C. | Address on file | | | | | | | |
| 10833370 | BURRIS, PARKER D. | Address on file | | | | | | | |
| 10868215 | BURRISS, ANGIE | Address on file | | | | | | | |
| 10878603 | BURRISS, NICK A. | Address on file | | | | | | | |
| 10873936 | BURROLA, NYLINE | Address on file | | | | | | | |
| 10863492 | BURROUGHS, CONNOR M. | Address on file | | | | | | | |
| 10876583 | BURROUGHS, DEVON G. | Address on file | | | | | | | |
| 10834748 | BURROUGHS, JENNIFER L. | Address on file | | | | | | | |
| 10840150 | BURROUGHS, KYLE G. | Address on file | | | | | | | |
| 10856047 | BURROUGHS, NATHANAEL F. | Address on file | | | | | | | |
| 10863440 | BURROUGHS, STEVEN J. | Address on file | | | | | | | |
| 10856504 | BURROUGHS, ZACHARY L. | Address on file | | | | | | | |
| 10832843 | BURROWES, KYLIE M. | Address on file | | | | | | | |
| 10841024 | BURROWS, BODIE D. | Address on file | | | | | | | |
| 10828193 | BURROWS, BRAXTON W. | Address on file | | | | | | | |
| 10869105 | BURROWS, CHRISTOPHER R. | Address on file | | | | | | | |
| 10866932 | BURROWS, CLAYTON | Address on file | | | | | | | |
| 10830457 | BURROWS, DANIEL J. | Address on file | | | | | | | |
| 10842907 | BURRUS, DERRIC | Address on file | | | | | | | |
| 10859384 | BURRY, MICHAEL J. | Address on file | | | | | | | |
| 10867715 | BURSALYAN, SIMA | Address on file | | | | | | | |
| 10870677 | BURSESE, MICHAEL F. | Address on file | | | | | | | |
| 10855958 | BURSEY AND ASSOCIATES PC | 6740 N ORACLE ROAD | SUITE 151 | | | TUCSON | AZ | 85704 | |
| 10835457 | BURSIAGA, ANDREW M. | Address on file | | | | | | | |
| 10871330 | BURSON, BRANDON S. | Address on file | | | | | | | |
| 10879835 | BURSON, DEREK | Address on file | | | | | | | |
| 10826323 | BURT GOULD, ALLYSYN S. | Address on file | | | | | | | |
| 10866931 | BURT, ANTHONY R. | Address on file | | | | | | | |
| 10874748 | BURT, GENE E. | Address on file | | | | | | | |
| 10827403 | BURT, JOSHUA H. | Address on file | | | | | | | |
| 10877875 | BURT, ROCHELLE R. | Address on file | | | | | | | |
| 10822457 | BURT, THOMAS M. | Address on file | | | | | | | |
| 10826967 | BURTARD, BLAKE D. | Address on file | | | | | | | |
| 10863549 | BURTENSHAW, DYLAN S. | Address on file | | | | | | | |
| 10872498 | BURTHAY, TYLER J. | Address on file | | | | | | | |
| 10887695 | BURTIS, KRISTA E. | Address on file | | | | | | | |
| 10882744 | BURTIS, PETER D. | Address on file | | | | | | | |
| 10864047 | BURTON III, CHARLIE | Address on file | | | | | | | |
| 10887119 | BURTON, ALEXANDRIA L. | Address on file | | | | | | | |
| 10842483 | BURTON, ANTHONY | Address on file | | | | | | | |
| 10881601 | BURTON, BRANDON K. | Address on file | | | | | | | |
| 10829189 | BURTON, BRITTNI | Address on file | | | | | | | |
| 10877874 | BURTON, CASSIE L. | Address on file | | | | | | | |
| 10838865 | BURTON, CHRISTINA M. | Address on file | | | | | | | |
| 10859512 | BURTON, COLTON M. | Address on file | | | | | | | |
| 10847647 | BURTON, DAVID J. | Address on file | | | | | | | |
| 10846599 | BURTON, DAYJAH L. | Address on file | | | | | | | |
| 10865925 | BURTON, DONALD R. | Address on file | | | | | | | |
| 10879208 | BURTON, EVAN J. | Address on file | | | | | | | |
| 10853838 | BURTON, JAMEL W. | Address on file | | | | | | | |
| 10853837 | BURTON, JAMES P. | Address on file | | | | | | | |
| 10867714 | BURTON, JOHN P. | Address on file | | | | | | | |
| 10842906 | BURTON, KIM F. | Address on file | | | | | | | |
| 10844929 | BURTON, LAMARDRA V. | Address on file | | | | | | | |
| 10839398 | BURTON, MARGARET M. | Address on file | | | | | | | |
| 10824539 | BURTON, MICHAEL L. | Address on file | | | | | | | |
| 10864930 | BURTON, MICHAEL T. | Address on file | | | | | | | |
| 10878602 | BURTON, RAVON D. | Address on file | | | | | | | |
| 10851930 | BURTON, RICHARD W. | Address on file | | | | | | | |
| 10825994 | BURTON, SEAN C. | Address on file | | | | | | | |
| 10828440 | BURTON, SHANNON A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879207 | BURTON, TARA L. | Address on file | | | | | | | |
| 10864929 | BURTON, TIMOTHY J. | Address on file | | | | | | | |
| 10867168 | BURTON, TRACY J. | Address on file | | | | | | | |
| 10872273 | BURTON, TRAVIS C. | Address on file | | | | | | | |
| 10828973 | BURTON, WYATT P. | Address on file | | | | | | | |
| 10852895 | BURTS, TERENCE C. | Address on file | | | | | | | |
| 10885522 | BURWELL, DEVON A. | Address on file | | | | | | | |
| 10836923 | BURY, MATTHEW A. | Address on file | | | | | | | |
| 10856848 | BURYAKOVSKY, GREGORY | Address on file | | | | | | | |
| 10822881 | BURZACOTT, MATTHEW C. | Address on file | | | | | | | |
| 10844928 | BURZYNSKI, JARED A. | Address on file | | | | | | | |
| 10829917 | BURZYNSKI, TAYLOR J. | Address on file | | | | | | | |
| 10873149 | BUSALL, AMBER H. | Address on file | | | | | | | |
| 10882190 | BUSBY, KYLEIGH M. | Address on file | | | | | | | |
| 10841810 | BUSBY, ROBERT A. | Address on file | | | | | | | |
| 10878601 | BUSBY, SHARON M. | Address on file | | | | | | | |
| 10824945 | BUSCH, ERIC J. | Address on file | | | | | | | |
| 10836922 | BUSCH, JORDAN R. | Address on file | | | | | | | |
| 10824752 | BUSCH, SHELBY P. | Address on file | | | | | | | |
| 10834418 | BUSCHE, JOHN | Address on file | | | | | | | |
| 10856432 | BUSCHMANN, STEPHEN E. | Address on file | | | | | | | |
| 10871329 | BUSCHUR, BRADEN T. | Address on file | | | | | | | |
| 10855399 | BUSE, BROK A. | Address on file | | | | | | | |
| 10868214 | BUSE, BRYCE K. | Address on file | | | | | | | |
| 10827622 | BUSEY BANK | 100 WEST UNIVERSITY AVENUE | | | | CHAMPAIGN | IL | 61820 | |
| 10843693 | BUSH JONES, CHRISTOPHER | Address on file | | | | | | | |
| 10855193 | BUSH, AARON J. | Address on file | | | | | | | |
| 10859383 | BUSH, BENJAMIN D. | Address on file | | | | | | | |
| 10846708 | BUSH, CHARISSA V. | Address on file | | | | | | | |
| 10840149 | BUSH, CRISTOFER S. | Address on file | | | | | | | |
| 10834098 | BUSH, ELIJAH R. | Address on file | | | | | | | |
| 10871548 | BUSH, FRE DREIQ R. | Address on file | | | | | | | |
| 10873935 | BUSH, JAYCOB D. | Address on file | | | | | | | |
| 10831495 | BUSH, JERRY P. | Address on file | | | | | | | |
| 10879834 | BUSH, JOHN E. | Address on file | | | | | | | |
| 10829188 | BUSH, JOSEPH M. | Address on file | | | | | | | |
| 10854594 | BUSH, JOSHUA X. | Address on file | | | | | | | |
| 10870511 | BUSH, KENTAVIOUS J. | Address on file | | | | | | | |
| 10879383 | BUSH, KRISTJAN | Address on file | | | | | | | |
| 10886411 | BUSH, LOGAN C. | Address on file | | | | | | | |
| 10842905 | BUSH, MASON A. | Address on file | | | | | | | |
| 10833720 | BUSH, TIMOTHY R. | Address on file | | | | | | | |
| 10883551 | BUSH, TONYA C. | Address on file | | | | | | | |
| 10863012 | BUSH, TRE DONAVOUI L. | Address on file | | | | | | | |
| 10836426 | BUSHART, BLAKE R. | Address on file | | | | | | | |
| 10841222 | BUSHEE, DENYCE N. | Address on file | | | | | | | |
| 10871328 | BUSHMAN, HAYLEY S. | Address on file | | | | | | | |
| 10865924 | BUSHMAN, JAMIE A. | Address on file | | | | | | | |
| 10836425 | BUSHNELL, ADAM R. | Address on file | | | | | | | |
| 10858453 | BUSHNELL, EMILY L. | Address on file | | | | | | | |
| 10838864 | BUSHNELL, MELISSA A. | Address on file | | | | | | | |
| 10856503 | BUSHOVSKY, JUSTIN D. | Address on file | | | | | | | |
| 10831070 | BUSHUE, COLBY J. | Address on file | | | | | | | |
| 10850010 | BUSINESS SOFTWARE INC | 155 TECHNOLOGY PKWY | SUITE 100 | | | PEACHTREE CORNERS | GA | 30092 | |
| 10827492 | BUSKE, KALI F. | Address on file | | | | | | | |
| 10883212 | BUSKER, NOAH S. | Address on file | | | | | | | |
| 10833369 | BUSKIRK, ALICE S. | Address on file | | | | | | | |
| 10884261 | BUSOWSKI, ALEXANDER J. | Address on file | | | | | | | |
| 10855094 | BUSS, AHLAM I. | Address on file | | | | | | | |
| 10865177 | BUSS, KIMBERLEY G. | Address on file | | | | | | | |
| 10851246 | BUSSARD, DOMINIC A. | Address on file | | | | | | | |
| 10814819 | BUSSE INVESTMENTS INC | 2129 NORTH TOWNE LANE NE | SUITE B | | | CEDAR RAPIDS | IA | 52402 | |
| 10878600 | BUSSE, AUSTIN J. | Address on file | | | | | | | |
| 10880526 | BUSSELL, AUBRIELLE A. | Address on file | | | | | | | |
| 10846598 | BUSSELL, CALEB T. | Address on file | | | | | | | |
| 10863439 | BUSSETTY, ABHINAV S. | Address on file | | | | | | | |
| 10855093 | BUSSEY, BRENDA | Address on file | | | | | | | |
| 10877873 | BUSSEY, KAREEM A. | Address on file | | | | | | | |
| 10877872 | BUSSI, MICHAEL J. | Address on file | | | | | | | |
| 10850423 | BUSSIE JR, ROBERT B. | Address on file | | | | | | | |
| 10868927 | BUSTAMANTE POMPA, HECTOR A. | Address on file | | | | | | | |
| 10830124 | BUSTAMANTE, ALDO J. | Address on file | | | | | | | |
| 10841023 | BUSTAMANTE, SASHA | Address on file | | | | | | | |
| 10850366 | BUSTAMENTE, TIERRA M. | Address on file | | | | | | | |
| 10889210 | BUSTOS, BRENDEN T. | Address on file | | | | | | | |
| 10879853 | BUSTOS, PAOLA | Address on file | | | | | | | |
| 10834239 | BUTCH, CARL A. | Address on file | | | | | | | |
| 10859382 | BUTCHEE, BRIAN K. | Address on file | | | | | | | |
| 10839397 | BUTCHER, ANTHONY M. | Address on file | | | | | | | |
| 10871327 | BUTCHER, STEVEN E. | Address on file | | | | | | | |
| 10943917 | Bute Street (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10831069 | BUTEAU, JAMIE M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816017 | BUTERA CENTER MANAGEMENT INC | 1033 W GOLD ROAD | | | | HOFFMAN ESTATES | IL | 60194 | |
| 10879684 | BUTERA, LESLIE | Address on file | | | | | | | |
| 10862124 | BUTERA, MARK | Address on file | | | | | | | |
| 10861171 | BUTERA, MICHAEL | Address on file | | | | | | | |
| 10835537 | BUTERA, NICHOLAS A. | Address on file | | | | | | | |
| 10882743 | BUTERA, TYLER M. | Address on file | | | | | | | |
| 10850365 | BUTKOVICH, LILLIE C. | Address on file | | | | | | | |
| 10843602 | BUTLER REID, PATRICIA D. | Address on file | | | | | | | |
| 10837987 | BUTLER SAUNDERS, CHRIS L. | Address on file | | | | | | | |
| 10837376 | BUTLER, ALEX M. | Address on file | | | | | | | |
| 10844927 | BUTLER, ARRNETTE E. | Address on file | | | | | | | |
| 10841032 | BUTLER, BAILEY N. | Address on file | | | | | | | |
| 10868658 | BUTLER, BILL | Address on file | | | | | | | |
| 10885109 | BUTLER, BRANDON J. | Address on file | | | | | | | |
| 10851070 | BUTLER, CHARLEAN N. | Address on file | | | | | | | |
| 10828439 | BUTLER, CHARLES A. | Address on file | | | | | | | |
| 10852894 | BUTLER, DARRYL V. | Address on file | | | | | | | |
| 10853836 | BUTLER, DAVID H. | Address on file | | | | | | | |
| 10853835 | BUTLER, DYLAN J. | Address on file | | | | | | | |
| 10853834 | BUTLER, DYLAN M. | Address on file | | | | | | | |
| 10837293 | BUTLER, ERIN M. | Address on file | | | | | | | |
| 10859381 | BUTLER, EVETTE M. | Address on file | | | | | | | |
| 10860335 | BUTLER, JADON D. | Address on file | | | | | | | |
| 10848133 | BUTLER, JAKE E. | Address on file | | | | | | | |
| 10853833 | BUTLER, JAVON K. | Address on file | | | | | | | |
| 10851245 | BUTLER, JENNIFER L. | Address on file | | | | | | | |
| 10841221 | BUTLER, JORDAN C. | Address on file | | | | | | | |
| 10821632 | BUTLER, JOSEPH L. | Address on file | | | | | | | |
| 10885903 | BUTLER, KENYA A. | Address on file | | | | | | | |
| 10860334 | BUTLER, KEVIN M. | Address on file | | | | | | | |
| 10853112 | BUTLER, LINDA LEA | Address on file | | | | | | | |
| 10832842 | BUTLER, MICHAEL C. | Address on file | | | | | | | |
| 10852893 | BUTLER, MONICA J. | Address on file | | | | | | | |
| 10883761 | BUTLER, NATE | Address on file | | | | | | | |
| 10878599 | BUTLER, NIKKI L. | Address on file | | | | | | | |
| 10842482 | BUTLER, NOAH T. | Address on file | | | | | | | |
| 10828438 | BUTLER, RADIANT B. | Address on file | | | | | | | |
| 10865923 | BUTLER, SHAMEL E. | Address on file | | | | | | | |
| 10842904 | BUTLER, SHELBY | Address on file | | | | | | | |
| 10864046 | BUTLER, TERRENCE S. | Address on file | | | | | | | |
| 10872272 | BUTLER, THOMAS J. | Address on file | | | | | | | |
| 10851929 | BUTLER, TIMOTHY J. | Address on file | | | | | | | |
| 10873934 | BUTNER, PRESTON | Address on file | | | | | | | |
| 10876466 | BUTRICK, ZACHERY T. | Address on file | | | | | | | |
| 10847444 | BUTRY, JUSTIN E. | Address on file | | | | | | | |
| 10886556 | BUTT, DAIYAAN | Address on file | | | | | | | |
| 10878598 | BUTT, FAIZAAN Z. | Address on file | | | | | | | |
| 10867236 | BUTT, HASSAN N. | Address on file | | | | | | | |
| 10868657 | BUTT, JUSTIN | Address on file | | | | | | | |
| 10862096 | BUTT, SALMAN | Address on file | | | | | | | |
| 10874791 | BUTT, SHARYAR | Address on file | | | | | | | |
| 10880831 | BUTTAR, HARMANAT S. | Address on file | | | | | | | |
| 10846597 | BUTTARS, RILEY B. | Address on file | | | | | | | |
| 10868858 | BUTTE COUNTY DEPT OF PUBLIC HLT | 202 MIRA LOMA DR | | | | OROVILLE | CA | 95965 | |
| 10880091 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | | | | OROVILLE | CA | 95965 | |
| 10821166 | Butte County, CA | Attn: Consumer Protection Division | 25 County Center Drive, Suite 210 | | | Oroville | CA | 95965 | |
| 10852015 | BUTTER, ZACHARY R. | Address on file | | | | | | | |
| 10863073 | BUTTERFIELD, ISAAC E. | Address on file | | | | | | | |
| 10863438 | BUTTERLY, TIMOTHY P. | Address on file | | | | | | | |
| 10838495 | BUTTERMORE, DENISE A. | Address on file | | | | | | | |
| 10869903 | BUTTERWORTH, MIKE J. | Address on file | | | | | | | |
| 10856431 | BUTTERWORTH, TYLER D. | Address on file | | | | | | | |
| 10877115 | BUTTICE, JOSEPH S. | Address on file | | | | | | | |
| 10881101 | BUTTRICK, STEVEN C. | Address on file | | | | | | | |
| 10830420 | BUTTRY, JEANNIE G. | Address on file | | | | | | | |
| 10848132 | BUTTS, AMBER N. | Address on file | | | | | | | |
| 10885521 | BUTTS, BRANDON L. | Address on file | | | | | | | |
| 10861280 | BUTTS, BRIAN D. | Address on file | | | | | | | |
| 10841021 | BUTTS, CAMERON W. | Address on file | | | | | | | |
| 10850579 | BUTVIN, PATRICIA A. | Address on file | | | | | | | |
| 10855092 | BUTZER, IAN M. | Address on file | | | | | | | |
| 10872497 | BUXTON, ANDREW J. | Address on file | | | | | | | |
| 10841809 | BUXTON, JALEN T. | Address on file | | | | | | | |
| 10857513 | BUXTON, JONATHAN R. | Address on file | | | | | | | |
| 10866930 | BUZA, GABRIEL J. | Address on file | | | | | | | |
| 10948348 | BUZZ OATES, LLC C/O BUZZ OATS MANAGEMENT SERVICES | BUZZ OATES LLC C/O BUZZ OATS MANAGEMENT SERVICES | 8615 ELDER CREEK ROAD | | | SACRAMENTO | CA | 95828 | |
| 10889209 | BUZZEE, COLLEEN V. | Address on file | | | | | | | |
| 10815571 | BV PROPERTIES INC | 137 YAUCO PLAZA I | | | | YAUCO | PR | 00698 | |
| 10814520 | BV SPECIALTIES | PO BOX 1573 | | | | FRISCO | TX | 75035 | |
| 10814612 | BVA POPLIN PLACE LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET | SUITE 5 | | FLORIDA | NY | 10921 | |
| 10814613 | BVA SPALDING LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST | STE 5 | | FLORIDA | NY | 10921 | |
| 10814614 | BVC LANCER LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST | SUITE 5 | | FLORIDA | NY | 10921 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813625 | BVC OAKWOOD COMMONS LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 10810042 | BVK 215 WEST 125TH STREET LLC | PO BOX 781150 | | | | PHILADELPHIA | PA | 19178-1150 | |
| 10817683 | BVMC FORT SMITH LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 10945421 | BVT MANAGEMENT SERVICES, INC. | THERESA NABORS | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10944981 | BVT MANAGEMENT SERVICES, INC. | THERESA NABORS | HULL PROPERTY GROUP LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | |
| 10947319 | BVT MANAGEMENT SERVICES, INC. | THERESA NABORS | PO BOX 955607 | CBL# 0043 | | ST LOUIS | MO | 63195-5607 | |
| 10828695 | BYARS, KAMILAH M. | Address on file | | | | | | | |
| 10832034 | BYBEE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10841020 | BYERLEY, PRISCILA | Address on file | | | | | | | |
| 10831340 | BYERLY, BRET W. | Address on file | | | | | | | |
| 10853832 | BYERLY, CALEB I. | Address on file | | | | | | | |
| 10847443 | BYERS, CONNOR T. | Address on file | | | | | | | |
| 10848131 | BYERS, KODEY D. | Address on file | | | | | | | |
| 10866929 | BYERS, LAUREN D. | Address on file | | | | | | | |
| 10835456 | BYERS, NATHANIEL L. | Address on file | | | | | | | |
| 10859380 | BYERS, PRESLEY A. | Address on file | | | | | | | |
| 10847442 | BYERS, SAMUEL N. | Address on file | | | | | | | |
| 10856195 | BYGNESS KURTH, LARA L. | Address on file | | | | | | | |
| 10844406 | BYINGTON, RUSSELL G. | Address on file | | | | | | | |
| 10869456 | BYINGTON, SAMANTHA A. | Address on file | | | | | | | |
| 10868213 | BYLER, CORY A. | Address on file | | | | | | | |
| 10878078 | BYLINA, MICHAL R. | Address on file | | | | | | | |
| 10831678 | BYLINE BANK | 180 NORTH LASALLE STREET | | | | CHICAGO | IL | 60601 | |
| 10840148 | BYNUM, CAROLINE M. | Address on file | | | | | | | |
| 10841808 | BYNUM, DENNIS D. | Address on file | | | | | | | |
| 10890475 | BYNUM, JAMES W. | Address on file | | | | | | | |
| 10817926 | BYRAM MARKETPLACE LLC | 12 RIVER BEND PLACE | | | | FLOWOOD | MS | 39232 | |
| 10867713 | BYRD, ASHLEY D. | Address on file | | | | | | | |
| 10855091 | BYRD, ATIYA C. | Address on file | | | | | | | |
| 10836921 | BYRD, BRANDON J. | Address on file | | | | | | | |
| 10868212 | BYRD, CASEY M. | Address on file | | | | | | | |
| 10851928 | BYRD, CHRISTIAN L. | Address on file | | | | | | | |
| 10855344 | BYRD, CODI A. | Address on file | | | | | | | |
| 10854593 | BYRD, DAKOTA L. | Address on file | | | | | | | |
| 10868211 | BYRD, DEVIN A. | Address on file | | | | | | | |
| 10866928 | BYRD, DOMINIC E. | Address on file | | | | | | | |
| 10886555 | BYRD, DREW R. | Address on file | | | | | | | |
| 10841019 | BYRD, JAKEVIUS A. | Address on file | | | | | | | |
| 10881600 | BYRD, JOHNATHAN B. | Address on file | | | | | | | |
| 10877114 | BYRD, KATHERINE E. | Address on file | | | | | | | |
| 10872271 | BYRD, MARK ANTONY | Address on file | | | | | | | |
| 10848888 | BYRD, STANLEY | Address on file | | | | | | | |
| 10837695 | BYRD, TINO H. | Address on file | | | | | | | |
| 10848753 | BYRD, ZACHARY | Address on file | | | | | | | |
| 10824849 | BYRN, ASHLEY J. | Address on file | | | | | | | |
| 10885520 | BYRNE, ABIGAIL C. | Address on file | | | | | | | |
| 10827555 | BYRNE, AMY S. | Address on file | | | | | | | |
| 10885519 | BYRNE, KIM CHI M. | Address on file | | | | | | | |
| 10854592 | BYRNES, CORY J. | Address on file | | | | | | | |
| 10872389 | BYRNES, JEREMY P. | Address on file | | | | | | | |
| 10885902 | BYRNES, KAYLA A. | Address on file | | | | | | | |
| 10883211 | BYRNES, KYLE E. | Address on file | | | | | | | |
| 10872270 | BYRNS, ANTHONY S. | Address on file | | | | | | | |
| 10816098 | BYRON COMMERCIAL PROP | C/O HCA MANAGEMENT CORP | 185 MADISON AVE | SUITE 903 | | NEW YORK | NY | 10016 | |
| 10837063 | BYRON, LEWIS M. | Address on file | | | | | | | |
| 10831392 | BYRUM, SHAWN A. | Address on file | | | | | | | |
| 10877113 | BYUN, CATHERINE G. | Address on file | | | | | | | |
| 10816339 | BYZANTINE INC | PO BOX 1567 | | | | BEAVER FALLS | PA | 15010 | |
| 10875101 | BYZANTINE PROPERTIES OF PA LP | 192 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010-1208 | |
| 10888743 | BYZANTINE PROPERTIES OF PA LP | PO BOX 1567 | | | | BEAVER FALLS | PA | 15010 | |
| 10947603 | BYZANTINE, INC. | SPIRO PAPPAN | PO BOX 1567 | | | BEAVER FALLS | PA | 15010 | |
| 10815208 | C & H DEVELOPMENT CO | 43 PANORAMIC WAY | | | | WALNUT CREEK | CA | 94595 | |
| 10855739 | C DAVID COTTINGHAM ACTING CHAPTER 13 TRUSTEE | CHAPTER 13 TRUSTEE | DEPARTMENT SF 3 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| 10946906 | C DEV CO | MATTHEW CHRISTENSEN | 3146 RED HILL AVENUE | SUITE 200A | | COSTA MESA | CA | 92626 | |
| 10828014 | C E JOHN COMPANY INC | 1701 SE COLUMBIA RIVER DR | | | | VANCOUVER | WA | 98661 | |
| 10880570 | C E REEVE ROOFING LLC | 5421 W 84TH ST | | | | INDIANAPOLIS | IN | 46123 | |
| 10851069 | C JOHNSON, JACOB C. | Address on file | | | | | | | |
| 10817761 | C O MGMT SERVICES INC | 23933 VREELAND ROAD | | | | FLAT ROCK | MI | 48134 | |
| 10890282 | C&J ASSOCIATES | PO BOX 366 | | | | STATESVILLE | NC | 28687 | |
| 10814303 | C&L MAINTENANCE DBA CLM MIDWEST | 2636 HAYMOND AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 10948051 | C&S COMMERCIAL PROPERTIES | BRIAN ARMSTRONG | NG CENTER INC | PO BOX 53646 | | FAYETTEVILLE | NC | 28305 | |
| 10946853 | C&S COMMERCIAL PROPERTIES | PO BOX 53646 | | | | FAYETTEVILLE | NC | 28305 | |
| 10946105 | C.E. JOHN COMPANY, INC | MARK OSBORNE | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661-8026 | |
| 10944932 | C.E. JOHN COMPANY, INC | MARK OSBORNE | LANCASTER DEVELOPMENT COMPANY | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| 10947866 | C/O LEVIN MANAGEMENT CORPORATION | ANDREA KYRIACOU | PO BOX 310300 | PROPERTY: 282210 | | DES MOINES | IA | 50331-0300 | |
| 10946200 | C/O LEVIN MANAGEMENT CORPORATION | E.J. MOAWAD | ALDRICH PLAZA LLC | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| 10945126 | C/O LEVIN MANAGEMENT CORPORATION | SID SINGER | C/O LEVIN MANAGEMENT CORP | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| 10819229 | C111 2005 PWR9 TOWNVIEW SQUARE | 5260 PARKWAY PLAZA BLVD | SUITE 110 | | | CHARLOTTE | NC | 28217 | |
| 10888980 | C3 PREMEDIA SOLUTIONS | PO BOX 6569 | | | | MCKINNEY | TX | 75071 | |
| 10814323 | CA NEW PLAN FIXED RATE PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 10814367 | CA NEW PLAN SARASOTA LP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 10849944 | CAAPUCHINO, MIGUEL A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849060 | CABA, JAIRO | Address on file | | | | | | | |
| 10843835 | CABADAS, JACQUELINE A. | Address on file | | | | | | | |
| 10844405 | CABALLERO, CHRISTIAN | Address on file | | | | | | | |
| 10880280 | CABALLERO, CHRISTIAN E. | Address on file | | | | | | | |
| 10874118 | CABALLERO, LANE | Address on file | | | | | | | |
| 10881100 | CABALLERO, MARBELLA | Address on file | | | | | | | |
| 10863548 | CABALLERO, SOPHIA E. | Address on file | | | | | | | |
| 10820722 | CABALLERO, VINCE P. | Address on file | | | | | | | |
| 10856430 | CABALLERO, VINCENT R. | Address on file | | | | | | | |
| 10862390 | CABALONA, MATTHEW JEMREN C. | Address on file | | | | | | | |
| 10831068 | CABAN, ALEJANDRO | Address on file | | | | | | | |
| 10882270 | CABAN, CARISSA J. | Address on file | | | | | | | |
| 10860333 | CABAN, ELIJAH J. | Address on file | | | | | | | |
| 10842481 | CABAN, JENNIFER | Address on file | | | | | | | |
| 10820134 | CABAN, LISBETH | Address on file | | | | | | | |
| 10874747 | CABAN, NAVITH | Address on file | | | | | | | |
| 10855343 | CABAN, SAMUEL | Address on file | | | | | | | |
| 10856055 | CABANDONG, ARMAN JAY V. | Address on file | | | | | | | |
| 10844926 | CABANILLA, STACY M. | Address on file | | | | | | | |
| 10841018 | CABANILLAS, JARED | Address on file | | | | | | | |
| 10825406 | CABANTANGAN, DANIEL | Address on file | | | | | | | |
| 10820785 | Cabarrus County, NC | Attn: Consumer Protection Division | 65 Church St | | | S Concord | NC | 28025 | |
| 10888108 | CABBELL, WILLIAM | Address on file | | | | | | | |
| 10859379 | CABEBE, GERRIN P. | Address on file | | | | | | | |
| 10864045 | CABEZAS, CONRADO D. | Address on file | | | | | | | |
| 10837031 | CABINESS, KEIDRA | Address on file | | | | | | | |
| 10888630 | CABLE ONE | PO BOX 78000 | | | | PHOENIX | AZ | 85062-8000 | |
| 10883475 | CABLE, EVAN R. | Address on file | | | | | | | |
| 10873148 | CABRAL, APRIL D. | Address on file | | | | | | | |
| 10873326 | CABRAL, CLINTON E. | Address on file | | | | | | | |
| 10890569 | CABRAL, JORDAN | Address on file | | | | | | | |
| 10878791 | CABRAS, KEVIN P. | Address on file | | | | | | | |
| 10885108 | CABREJA, ZARINA M. | Address on file | | | | | | | |
| 10873933 | CABREJOS, BRIAN | Address on file | | | | | | | |
| 10832841 | CABRERA, ALICIA I. | Address on file | | | | | | | |
| 10871325 | CABRERA, ARMAND J. | Address on file | | | | | | | |
| 10851927 | CABRERA, CARLOS M. | Address on file | | | | | | | |
| 10879683 | CABRERA, CHRIS | Address on file | | | | | | | |
| 10850578 | CABRERA, CRYSTAL M. | Address on file | | | | | | | |
| 10835885 | CABRERA, DYLANE E. | Address on file | | | | | | | |
| 10890438 | CABRERA, ERICK A. | Address on file | | | | | | | |
| 10831067 | CABRERA, GREGORY | Address on file | | | | | | | |
| 10883099 | CABRERA, JESSICA P. | Address on file | | | | | | | |
| 10843150 | CABRERA, JOEL | Address on file | | | | | | | |
| 10878597 | CABRERA, JOSE A. | Address on file | | | | | | | |
| 10841017 | CABRERA, KEVIN S. | Address on file | | | | | | | |
| 10839396 | CABRERA, LOURDES M. | Address on file | | | | | | | |
| 10870510 | CABRERA, MELISSA S. | Address on file | | | | | | | |
| 10876465 | CABRERA, PATRICK R. | Address on file | | | | | | | |
| 10828192 | CABRERA, REBECCA C. | Address on file | | | | | | | |
| 10883210 | CABRERA, RONALD | Address on file | | | | | | | |
| 10833817 | CABRERA, ROSA M. | Address on file | | | | | | | |
| 10885901 | CABRERA, SETH D. | Address on file | | | | | | | |
| 10841016 | CABRERA, YANNELYS | Address on file | | | | | | | |
| 10834028 | CABREROS, DAVID | Address on file | | | | | | | |
| 10841220 | CABRILLA, JARED P. | Address on file | | | | | | | |
| 10881599 | CABURIAN, PAOLA P. | Address on file | | | | | | | |
| 10829916 | CACATIAN, ERLINDA B. | Address on file | | | | | | | |
| 10851926 | CACCHIONE, ALEX M. | Address on file | | | | | | | |
| 10841015 | CACCIOLA, CHARLES | Address on file | | | | | | | |
| 10873147 | CACERES, ANTHONY | Address on file | | | | | | | |
| 10878596 | CACERES, ELSY C. | Address on file | | | | | | | |
| 10879587 | CACERES, FELIX | Address on file | | | | | | | |
| 10889208 | CACERES, ISAIAH D. | Address on file | | | | | | | |
| 10828972 | CACHERO, ARIADNE | Address on file | | | | | | | |
| 10844042 | CACHOLA, ANASTASIA G. | Address on file | | | | | | | |
| 10828694 | CACHORA, KEANU E. | Address on file | | | | | | | |
| 10881730 | CACHU, ADRIENNE R. | Address on file | | | | | | | |
| 10859378 | CACULOVIC, ZELJKO | Address on file | | | | | | | |
| 10842480 | CADAG, VINCE C. | Address on file | | | | | | | |
| 10872269 | CADDELL, TITUS D. | Address on file | | | | | | | |
| 10859377 | CADDIGAN, MIKE G. | Address on file | | | | | | | |
| 10821417 | Caddo County, LA | Attn: Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 10827234 | CADDO SHREVEPORT | SALES & USE TAX COMMISSION | PO BOX 104 | | | SHREVEPORT | LA | 71161 | |
| 10831066 | CADE, SHADERA L. | Address on file | | | | | | | |
| 10877112 | CADENA JR., MARTIN | Address on file | | | | | | | |
| 10859376 | CADENA, CASSANDRA | Address on file | | | | | | | |
| 10827600 | CADENCE BANK | 1349 WEST PEACHTREE STREET | SUITE 100 | | | ATLANTA | GA | 30309 | |
| 10946260 | CADILLAC FAIRVIEW CORPORATION LIMITED, THE | #214, 3625 SHAGANAPPI TRAIL N W | | | | CALGARY | AB | T3A 0E2 | CANADA |
| 10946252 | CADILLAC FAIRVIEW CORPORATION LIMITED, THE | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66G-1485 PORTAGE AVENUE | | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 10946227 | CADILLAC FAIRVIEW CORPORATION LIMITED, THE | C/O THE CADILLAC FAIRVIEW | CORPORATION LIMITED | 20 QUEEN STREET WEST | 5TH FLOOR | TORONTO | ON | M5H 3R4 | CANADA |
| 10838140 | CADINHA OKU, SHELBEY D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882742 | CADLE, ANDREA L. | Address on file | | | | | | | |
| 10884514 | CADRAN JR., DAVID R. | Address on file | | | | | | | |
| 10857512 | CADRIEL, ARGENIS A. | Address on file | | | | | | | |
| 10879949 | CADY, ANN M. | Address on file | | | | | | | |
| 10880369 | CAELWAERTS, CAITLYN A. | Address on file | | | | | | | |
| 10945092 | CAFARO COMPANY | 5577 YOUNGSTOWN-WARREN ROAD | | | | NILES | OH | 44446 | |
| 10944856 | CAFARO COMPANY, THE | SANDUSKY MALL COMPANY C/O THE CAFARO COMPANY | 5577 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |
| 10946965 | CAFARO COMPANY, THE | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |
| 10888435 | CAFARO, MAX J. | Address on file | | | | | | | |
| 10873932 | CAFEK, SCOTT J. | Address on file | | | | | | | |
| 10831339 | CAFFAS, KYLE D. | Address on file | | | | | | | |
| 10841014 | CAFRA, BRENDAN M. | Address on file | | | | | | | |
| 10857511 | CAFRELLI, CHRISTINA | Address on file | | | | | | | |
| 10879206 | CAGE, JACOBI O. | Address on file | | | | | | | |
| 10848130 | CAGE, KEEGAN P. | Address on file | | | | | | | |
| 10879586 | CAGE, LIROY D. | Address on file | | | | | | | |
| 10887913 | CAGGIANO, MARC A. | Address on file | | | | | | | |
| 10845712 | CAGIGAS, JUSTIN A. | Address on file | | | | | | | |
| 10890609 | CAGLE LAKE LLC | BOX 117 | | | | DEBQUE | CO | 81630 | |
| 10861619 | CAGLE, ERIC B. | Address on file | | | | | | | |
| 10853111 | CAGLIONE, JOHN P. | Address on file | | | | | | | |
| 10854591 | CAGWIN, ERIN N. | Address on file | | | | | | | |
| 10858346 | CAHILL, BRADLEY R. | Address on file | | | | | | | |
| 10866927 | CAHILL, DYLAN M. | Address on file | | | | | | | |
| 10871324 | CAHILL, JESSICA N. | Address on file | | | | | | | |
| 10885518 | CAHILL, JUSTIN M. | Address on file | | | | | | | |
| 10831065 | CAHILL, KELLY M. | Address on file | | | | | | | |
| 10842479 | CAHILL, KURT E. | Address on file | | | | | | | |
| 10847441 | CAHILL, MASON J. | Address on file | | | | | | | |
| 10859375 | CAHOON, CONNOR M. | Address on file | | | | | | | |
| 10855676 | CAI, KEVIN | Address on file | | | | | | | |
| 10883474 | CAIANI, JORDAN | Address on file | | | | | | | |
| 10825879 | CAICEDO, ALFONSO | Address on file | | | | | | | |
| 10864044 | CAICEDO, WILLIAM A. | Address on file | | | | | | | |
| 10847646 | CAICO, TREVOR A. | Address on file | | | | | | | |
| 10863011 | CAIELLO, ALEXANDER P. | Address on file | | | | | | | |
| 10855405 | CAILE BANKSON | Address on file | | | | | | | |
| 10848129 | CAIN, AUSTIN S. | Address on file | | | | | | | |
| 10848613 | CAIN, BOBBY J. | Address on file | | | | | | | |
| 10823207 | CAIN, BRIANNA M. | Address on file | | | | | | | |
| 10833325 | CAIN, BROOKLYN M. | Address on file | | | | | | | |
| 10873931 | CAIN, DANIEL T. | Address on file | | | | | | | |
| 10830731 | CAIN, DIONDRIA M. | Address on file | | | | | | | |
| 10874746 | CAIN, GARY B. | Address on file | | | | | | | |
| 10849059 | CAIN, JESSE | Address on file | | | | | | | |
| 10887853 | CAIN, JONATHAN T. | Address on file | | | | | | | |
| 10828693 | CAIN, MCLENDON G. | Address on file | | | | | | | |
| 10855441 | CAIN, NICOLE | Address on file | | | | | | | |
| 10874560 | CAIN, PARIS L. | Address on file | | | | | | | |
| 10890258 | CAIN, RYKER L. | Address on file | | | | | | | |
| 10868362 | CAINES, DAVID | Address on file | | | | | | | |
| 10846893 | CAINES, JASON Z. | Address on file | | | | | | | |
| 10855902 | CAINGLET, MARIE STELLA S. | Address on file | | | | | | | |
| 10851925 | CAIRA, JONATHAN A. | Address on file | | | | | | | |
| 10945438 | CAIRNBRAE REALTY | CAIRNBRAE REALTY SOUTHERN CROSSING LLC | 2500 WEST 81ST STREET | | | TULSA | OK | 74132-2690 | |
| 10814837 | CAIRNBRAE REALTY SOUTHERN CROSSING LLC | 2500 WEST 81ST STREET | | | | TULSA | OK | 74132-2690 | |
| 10847645 | CAIRNS, TYLERANN | Address on file | | | | | | | |
| 10843149 | CAIRO, JOE A. | Address on file | | | | | | | |
| 10883209 | CAISON, TREY A. | Address on file | | | | | | | |
| 10865922 | CAITO, CAMERON L. | Address on file | | | | | | | |
| 10847440 | CAJAL, OLIVIA V. | Address on file | | | | | | | |
| 10826147 | CAJALA, DUKE | Address on file | | | | | | | |
| 10874892 | CAJERO, JOSE | Address on file | | | | | | | |
| 10851924 | CAJERO, MICHAEL A. | Address on file | | | | | | | |
| 10838494 | CAJIGAS, CHRISTIAN D. | Address on file | | | | | | | |
| 10878147 | CAKE, JESSICA L. | Address on file | | | | | | | |
| 10889532 | CAKE, TERESA V. | Address on file | | | | | | | |
| 10874906 | CAKIR, KERIM | Address on file | | | | | | | |
| 10851244 | CALABRESE, JACOB E. | Address on file | | | | | | | |
| 10887606 | CALABRESE, JOHN J. | Address on file | | | | | | | |
| 10835455 | CALABRESE, MICAH W. | Address on file | | | | | | | |
| 10889470 | CALABRESE, TYLER | Address on file | | | | | | | |
| 10875443 | CALABRETTA, ANTHONY M. | Address on file | | | | | | | |
| 10834888 | CALABRO, ALEXANDER D. | Address on file | | | | | | | |
| 10864928 | CALABRO, JULIAN F. | Address on file | | | | | | | |
| 10817576 | CALAC INVESTMENT | C/O S LEW & ASSOCIATES INC | 3709 CONVOY STREET | SUITE 300 | | SAN DIEGO | CA | 92111 | |
| 10847717 | CALAHAN, LEE A. | Address on file | | | | | | | |
| 10840325 | CALAHAN, ROBERT C. | Address on file | | | | | | | |
| 10832840 | CALAMAYAN, PAUL M. | Address on file | | | | | | | |
| 10864927 | CALANNI, JOSEPH M. | Address on file | | | | | | | |
| 10842623 | CALAR, ANDRE W. | Address on file | | | | | | | |
| 10887378 | CALBERT, MICKHEL A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885200 | CALCAGNO, JOYCE A. | Address on file | | | | | | | |
| 10843446 | CALCASIEU PARISH SCHOOL SYSTEM | SALES & USE TAX DEPT | PO DRAWER 2050 | | | LAKE CHARLES | LA | 70602-2050 | |
| 10856429 | CALCATERRA, KIMBRA A. | Address on file | | | | | | | |
| 10877111 | CALCUTT, DEBORA L. | Address on file | | | | | | | |
| 10876052 | CALDARONE, JEREMY M. | Address on file | | | | | | | |
| 10835948 | CALDAS, GABRIEL S. | Address on file | | | | | | | |
| 10870509 | CALDEIRA, RONALD R. | Address on file | | | | | | | |
| 10836551 | CALDER, ALEXANDER | Address on file | | | | | | | |
| 10860332 | CALDER, CHRIS W. | Address on file | | | | | | | |
| 10888687 | CALDERA & SOLANO COMPANIA LIMITADA | PO BOX 5234 | | | | MANAGUA | | | NICARAGUA |
| 10831825 | CALDERA CASTOR, NORMA P. | Address on file | | | | | | | |
| 10861093 | CALDERIN, ELMYS | Address on file | | | | | | | |
| 10832479 | CALDERIN JR, MISAEL | Address on file | | | | | | | |
| 10855874 | CALDERON ORTEGA, JULIAN J. | Address on file | | | | | | | |
| 10849250 | CALDERON TAVAREZ, ALFRED O. | Address on file | | | | | | | |
| 10833719 | CALDERON, ANDRES | Address on file | | | | | | | |
| 10890403 | CALDERON, ANDREW J. | Address on file | | | | | | | |
| 10838948 | CALDERON, BASTIAN A. | Address on file | | | | | | | |
| 10829786 | CALDERON, CHRISTOPHER | Address on file | | | | | | | |
| 10864926 | CALDERON, FRANK A. | Address on file | | | | | | | |
| 10857510 | CALDERON, FREDDY E. | Address on file | | | | | | | |
| 10826768 | CALDERON, HENRY M. | Address on file | | | | | | | |
| 10841013 | CALDERON, HOPE K. | Address on file | | | | | | | |
| 10847439 | CALDERON, ISABEL | Address on file | | | | | | | |
| 10889369 | CALDERON, IVAN D. | Address on file | | | | | | | |
| 10883208 | CALDERON, JESUS | Address on file | | | | | | | |
| 10841219 | CALDERON, JOSE A. | Address on file | | | | | | | |
| 10835884 | CALDERON, JULIA E. | Address on file | | | | | | | |
| 10852892 | CALDERON, LUIS G. | Address on file | | | | | | | |
| 10878790 | CALDERON, MARTIN | Address on file | | | | | | | |
| 10850364 | CALDERON, MICHAEL V. | Address on file | | | | | | | |
| 10875988 | CALDERON, NATALIE I. | Address on file | | | | | | | |
| 10864043 | CALDERON, OLIVER A. | Address on file | | | | | | | |
| 10857582 | CALDERON, ROBERT R. | Address on file | | | | | | | |
| 10835947 | CALDERON, SALLY A. | Address on file | | | | | | | |
| 10886275 | CALDON, ALAN J. | Address on file | | | | | | | |
| 10851068 | CALDWELL, ALEXIS R. | Address on file | | | | | | | |
| 10875987 | CALDWELL, ANTHONY M. | Address on file | | | | | | | |
| 10821362 | CALDWELL, BRITTANY | Address on file | | | | | | | |
| 10877871 | CALDWELL, CHAD W. | Address on file | | | | | | | |
| 10885107 | CALDWELL, DAVID A. | Address on file | | | | | | | |
| 10829617 | CALDWELL, DWANDERIOUS R. | Address on file | | | | | | | |
| 10869862 | CALDWELL, ETHERIA A. | Address on file | | | | | | | |
| 10841012 | CALDWELL, GARY D. | Address on file | | | | | | | |
| 10846596 | CALDWELL, JEFF R. | Address on file | | | | | | | |
| 10871323 | CALDWELL, JONAH S. | Address on file | | | | | | | |
| 10834918 | CALDWELL, JONATHAN A. | Address on file | | | | | | | |
| 10845906 | CALDWELL, LOGAN R. | Address on file | | | | | | | |
| 10832540 | CALDWELL, MARIAH S. | Address on file | | | | | | | |
| 10864925 | CALDWELL, SARAH M. | Address on file | | | | | | | |
| 10887605 | CALDWELL, SHANE D. | Address on file | | | | | | | |
| 10870508 | CALDWELL, SHARON E. | Address on file | | | | | | | |
| 10870601 | CALDWELL, TAYLOR W. | Address on file | | | | | | | |
| 10851923 | CALDWELL, TYLER A. | Address on file | | | | | | | |
| 10889344 | CALDWELL, ZACHARY | Address on file | | | | | | | |
| 10840147 | CALE, CHRISTIAN F. | Address on file | | | | | | | |
| 10834464 | CALEB BATES | Address on file | | | | | | | |
| 10813329 | CALERO | PO BOX 101193 | | | | ATLANTA | GA | 30392-1193 | |
| 10831141 | CALFA, THOMAS J. | Address on file | | | | | | | |
| 10820492 | Calgary Metropolitan Region | Attn: Consumer Protection Division | Suite 305, 602 - 11th Avenue Southwest | | | Calgary | AB | T2R 1J8 | Canada |
| 10855653 | Calgary, AB | Attn: City Attorney | 7P.O. Box 2100, Stn. M | | | Calgary | AB | T2P 2M5 | Canada |
| 10819527 | CALHOUN SQUARE ENDEAVORS LLC | 7888 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 10885642 | CALHOUN UTILITIES | 700 W LINE ST | | | | CALHOUN | GA | 30701 | |
| 10820367 | CALHOUN, ASHLEY S. | Address on file | | | | | | | |
| 10826767 | CALHOUN, ASHLYN D. | Address on file | | | | | | | |
| 10889343 | CALHOUN, BRITT D. | Address on file | | | | | | | |
| 10840146 | CALHOUN, CARLEY J. | Address on file | | | | | | | |
| 10858345 | CALHOUN, COLTON R. | Address on file | | | | | | | |
| 10830419 | CALHOUN, ISAIAH H. | Address on file | | | | | | | |
| 10862771 | CALHOUN, JACQUELINE V. | Address on file | | | | | | | |
| 10834346 | CALHOUN, JOHN | Address on file | | | | | | | |
| 10858565 | CALHOUN, JOSEPH P. | Address on file | | | | | | | |
| 10840145 | CALHOUN, MORGAN R. | Address on file | | | | | | | |
| 10851067 | CALHOUN, PATRICK J. | Address on file | | | | | | | |
| 10859374 | CALHOUN, SALMA N. | Address on file | | | | | | | |
| 10880525 | CALHOUN, STEPHANIE A. | Address on file | | | | | | | |
| 10843630 | CALHOUN, TAYLOR MADISON | Address on file | | | | | | | |
| 10878595 | CALHOUN, WADE W. | Address on file | | | | | | | |
| 10835536 | CALHOUN, ZACHARY T. | Address on file | | | | | | | |
| 10862199 | CALI, KEVIN | Address on file | | | | | | | |
| 10874891 | CALIC, JOSIP | Address on file | | | | | | | |
| 10885106 | CALIENDO, BRYAN J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881598 | CALIFLORES, JESUSA | Address on file | | | | | | | |
| 10868961 | CALIFORNIA AMERICAN WATER | 1025 PALM AVENUE | | | | IMPERIAL BEACH | CA | 91932 | |
| 10888823 | CALIFORNIA AMERICAN WATER | PO BOX 7150 | | | | PASADENA | CA | 91109 | |
| 10822720 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | FOOD AND DRUG BRANCH - CASHIER | MS 7602 | | | SACRAMENTO | CA | 95899-7435 | |
| 10822719 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | FOOD AND DRUG BRANCH - CASHIER | MS 7602 | PO BOX 997435 | | SACRAMENTO | CA | 95899-7435 | |
| 10829524 | CALIFORNIA DEPARTMENT TAX AND FEE ADMINISTRAT | RETURN PROCESSING BRANCH | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| 10814342 | CALIFORNIA PROPERTY OWNER I LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 10831758 | CALIFORNIA STATE CONTROLLER | STATE CONTOLLERS OFFICE | 10600 WHITE ROCK ROAD | | | RANCO CORDOVA | CA | 95670 | |
| 10831760 | CALIFORNIA STATE CONTROLLER | STATE CONTOLLERS OFFICE | 10600 WHITE ROCK ROAD | STATE CONTROLLERS OFFICE | | RANCO CORDOVA | CA | 95670 | |
| 10831745 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112-4508 | |
| 10884003 | CALIFORNIA WATER SERVICE CO | PO BOX 940001 | | | | SAN JOSE | CA | 95194 | |
| 10877110 | CALIO, KIMBERLY A. | Address on file | | | | | | | |
| 10889601 | CALIPANO, JR K. | Address on file | | | | | | | |
| 10877870 | CALISI, SOPHIA K. | Address on file | | | | | | | |
| 10882741 | CALIXTE, GIFFORD | Address on file | | | | | | | |
| 10844404 | CALKINS, NICHOLAS A. | Address on file | | | | | | | |
| 10841218 | CALL, BENJAMIN H. | Address on file | | | | | | | |
| 10850363 | CALLADINE, WESLEY T. | Address on file | | | | | | | |
| 10876051 | CALLAGHAN, THOMAS J. | Address on file | | | | | | | |
| 10814705 | CALLAHAN PROPERTY GROUP | 1626 RICHTER ST SUITE 218 | | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 10844925 | CALLAHAN, CAMRON S. | Address on file | | | | | | | |
| 10832253 | CALLAHAN, GREGORY S. | Address on file | | | | | | | |
| 10865921 | CALLAHAN, JOEL W. | Address on file | | | | | | | |
| 10864042 | CALLAHAN, SHELBY C. | Address on file | | | | | | | |
| 10870676 | CALLAHAN, STEVEN M. | Address on file | | | | | | | |
| 10847438 | CALLAHAN, TREVOR | Address on file | | | | | | | |
| 10839395 | CALLAHAN, WESTON S. | Address on file | | | | | | | |
| 10850362 | CALLAHAN, ZACHARY J. | Address on file | | | | | | | |
| 10869279 | CALLAN, CHRISTOPHER W. | Address on file | | | | | | | |
| 10870507 | CALLANDER, CHASE D. | Address on file | | | | | | | |
| 10844924 | CALLARIK, ASHLYN E. | Address on file | | | | | | | |
| 10838863 | CALLAWAY, ANTHONY E. | Address on file | | | | | | | |
| 10877109 | CALLAWAY, DYLAN R. | Address on file | | | | | | | |
| 10846595 | CALLE, KRYSTIE B. | Address on file | | | | | | | |
| 10823370 | CALLEA, JAMES | Address on file | | | | | | | |
| 10870506 | CALLEJA, TIMOTHY D. | Address on file | | | | | | | |
| 10870737 | CALLEJAS, DAVID T. | Address on file | | | | | | | |
| 10841011 | CALLIES, TYLER A. | Address on file | | | | | | | |
| 10873146 | CALLIS, GARRY P. | Address on file | | | | | | | |
| 10830730 | CALLIS, RACHEL L. | Address on file | | | | | | | |
| 10815684 | CALLOWAY REAL ESTATE | INVESTMENT TRUST INC | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10948283 | CALLOWAY REAL ESTATE INVESTMENT TRUST INC. | 700 APPLEWOOD CRESCENT | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11065158 | Calloway Real Estate Investment Trust Inc. | Attention: Legal Counsel | 700 Applewood Crescent | Suite 200 | | Vaughan | ON | L4K 5X3 | Canada |
| 10834528 | CALLOWAY REIT 1900 EGLINTON INC | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10829625 | CALLOWAY REIT BROCKVILLE | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10815696 | CALLOWAY REIT CHATHAM INC | CREIT MANAGEMENT | 175 BLOOR STREET | NORTH TOWER SUITE 500 | | TORONTO | ON | M4W 3R8 | CANADA |
| 10834519 | CALLOWAY REIT FREDRICTON NORTH INC | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10829793 | CALLOWAY REIT HARMONY | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10823496 | CALLOWAY REIT NEW WESTMINSTER | ATTENTION ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10815686 | CALLOWAY REIT OTTAWA LAURENTIAN INC | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10945643 | CALLOWAY REIT OTTAWA LAURENTIAN INC | BRIAN J. MARTINI | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10814929 | CALLOWAY REIT ST THOMAS INC | 700 APPLEWOOD CRES | | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10815680 | CALLOWAY REIT SUDBURY INC | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10815683 | CALLOWAY REIT WINNIPEG SW | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10815728 | CALLOWAY REIT-CHARLOTTETOWN | 700 APPLEWOOD CRESENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10838862 | CALLOWAY, CAMERON C. | Address on file | | | | | | | |
| 10885105 | CALLOWAY, JAMIE D. | Address on file | | | | | | | |
| 10864924 | CALLOWAY, MASON S. | Address on file | | | | | | | |
| 10890085 | CALLOWAY, MINDY L. | Address on file | | | | | | | |
| 10834556 | CALLOWAYREIT CALLOWAY LONDON | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10818624 | CALLOWAYREIT-GUELPH | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRES | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10816222 | CALM A MAMA LLC | 30 FOREST STREET | | | | PROVIDENCE | RI | 02906 | |
| 10838274 | CALMES, CHRISTOPHER B. | Address on file | | | | | | | |
| 10838273 | CALMETER, FRANCEWAE D. | Address on file | | | | | | | |
| 10890414 | CALN TOWNSHIP CTMA | DNB FIRST | 253 MUNICIPAL DR | | | THORNDALE | PA | 19372 | |
| 10890413 | CALN TOWNSHIP CTMA | DNB FIRST | 4 BRANDYWINE AVENUE | | | DOWNINGTOWN | PA | 19335 | |
| 10890425 | CALN TOWNSHIP CTMA | DNB FIRST | PO BOX 1004 | | | DOWNINGTON | PA | 19335 | |
| 10831592 | CALO, JOSE M. | Address on file | | | | | | | |
| 10887912 | CALOPE, DANIEL S. | Address on file | | | | | | | |
| 10819558 | CAL-PERL UPLAND 5 LP | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE | SUITE 300 | | NEWPORT BEACH | CA | 92660 | |
| 10946556 | CAL-PERL UPLAND 5, L.P. | BRUCE W. WILSON | CAL-PERL UPLAND 5 LP | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE, SUITE 300 | NEWPORT BEACH | CA | 92660 | |
| 10869045 | CALPURNIA COMMUNICATIONS | 33 W LINGER LANE | | | | PHOENIX | AZ | 85021 | |
| 10817422 | CALPURNIA COMMUNICATIONS | 530 W HOLLY ST | | | | PHOENIX | AZ | 85003 | |
| 10833718 | CALTA, THOMAS J. | Address on file | | | | | | | |
| 10817164 | CALTEX EQUITIES | 650 CALIFORNIA STREET | 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 10946920 | CALTEX EQUITIES | LESLIE DRAKE | CALTEX EQUITIES | 650 CALIFORNIA STREET | 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 10885517 | CALUGER, JACOB R. | Address on file | | | | | | | |
| 10824635 | CALUGHIN, SERGHEI | Address on file | | | | | | | |
| 10851066 | CALVARESE, NICHOLAS | Address on file | | | | | | | |
| 10858344 | CALVARIO, JESUS R. | Address on file | | | | | | | |
| 10827734 | CALVERT COUNTY TREASURER | CALVERT COUNTY GOVERNMENT | WATER & SEWERAGE DIV | 175 MAIN ST | | PRINCE FREDER | MD | 20678 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10820352 | CALVERT, FRANCES M. | Address on file | | | | | | | |
| 10877108 | CALVERT, JOSEPH B. | Address on file | | | | | | | |
| 10878594 | CALVERT, KYLE A. | Address on file | | | | | | | |
| 10873145 | CALVERT, MARY K. | Address on file | | | | | | | |
| 10857509 | CALVERT, MAXWELL A. | Address on file | | | | | | | |
| 10857508 | CALVERT, NICOLAS D. | Address on file | | | | | | | |
| 10871322 | CALVERT, SUMTER T. | Address on file | | | | | | | |
| 10867884 | CALVILLO, ANAHI | Address on file | | | | | | | |
| 10830123 | CALVILLO, JORDAN L. | Address on file | | | | | | | |
| 10875647 | CALVILLO, NICHOLAS M. | Address on file | | | | | | | |
| 10829252 | CALVIN ISHIHARA | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | |
| 10867712 | CALVIN, ANTHONY | Address on file | | | | | | | |
| 10822441 | CALVINO, ANDREW | Address on file | | | | | | | |
| 10862095 | CALVO, FRANK | Address on file | | | | | | | |
| 10867883 | CALVO, PAIGE E. | Address on file | | | | | | | |
| 10855510 | CALWILE, AMY | Address on file | | | | | | | |
| 10869861 | CALWILE, JAMESHIA R. | Address on file | | | | | | | |
| 10875473 | CALZADILLAS, CHRIS J. | Address on file | | | | | | | |
| 10875442 | CALZADILLAS, DANIEL A. | Address on file | | | | | | | |
| 10884787 | CALZADILLAS, JOSHUA | Address on file | | | | | | | |
| 10946036 | CAM-7 LLC | CAM-7 LLC | 2600 GRAND BLVD | SUITE 700 | | KANSAS CITY | MO | 64108 | |
| 10813419 | CAM-7 LLC | PO BOX 960309 | | | | OKLAHOMA CITY | OK | 73196-9603 | |
| 10813418 | CAM-7A LLC | C/O KESSINGER/HUNTER & CO LC | 2600 GRAND BLVD | SUITE 700 | | KANSAS CITY | MO | 64108 | |
| 11065103 | CAM-7A, LLC | c/o Kessinger/Hunter & Co. | 2600 Grand Blvd. | Suite 700 | | Kansas City | MO | 64108 | |
| 10890515 | CAMACHO HURTADO, MICHELLE J. | Address on file | | | | | | | |
| 10868946 | CAMACHO SANTIAGO, ANGEL E. | Address on file | | | | | | | |
| 10830456 | CAMACHO, ANYSSA K. | Address on file | | | | | | | |
| 10870505 | CAMACHO, BRENNAN M. | Address on file | | | | | | | |
| 10844446 | CAMACHO, BRYANNIE G. | Address on file | | | | | | | |
| 10864923 | CAMACHO, DANIEL M. | Address on file | | | | | | | |
| 10884786 | CAMACHO, DANIELA M. | Address on file | | | | | | | |
| 10866926 | CAMACHO, IGNACIO | Address on file | | | | | | | |
| 10848612 | CAMACHO, JOSUE | Address on file | | | | | | | |
| 10889469 | CAMACHO, MARK A. | Address on file | | | | | | | |
| 10870504 | CAMACHO, MICHAEL F. | Address on file | | | | | | | |
| 10866925 | CAMACHO, PAUL M. | Address on file | | | | | | | |
| 10887604 | CAMACHO, TAYLOR A. | Address on file | | | | | | | |
| 10864041 | CAMACHO, TIFFANY C. | Address on file | | | | | | | |
| 10845711 | CAMAK, DEANGELO D. | Address on file | | | | | | | |
| 10879205 | CAMARA, KYLE J. | Address on file | | | | | | | |
| 10854590 | CAMARA, RAUL A. | Address on file | | | | | | | |
| 10835883 | CAMARDA, SAMUEL D. | Address on file | | | | | | | |
| 10858343 | CAMARDO, ALYSSA L. | Address on file | | | | | | | |
| 10877869 | CAMARENA, JESS H. | Address on file | | | | | | | |
| 10871321 | CAMARENA, SAMANTHA | Address on file | | | | | | | |
| 10860331 | CAMARGO, ARIANNA | Address on file | | | | | | | |
| 10878593 | CAMARGO, JUAN A. | Address on file | | | | | | | |
| 10830418 | CAMARGO, SAMUEL P. | Address on file | | | | | | | |
| 10858342 | CAMARGO, YVETTE A. | Address on file | | | | | | | |
| 10863437 | CAMARILLO, ALEJANDRA | Address on file | | | | | | | |
| 10875646 | CAMARILLO, MICHAEL A. | Address on file | | | | | | | |
| 10873144 | CAMARRO, MIKE A. | Address on file | | | | | | | |
| 10841807 | CAMBA, ESAIAS D. | Address on file | | | | | | | |
| 10884513 | CAMBARERI, JOSEPH P. | Address on file | | | | | | | |
| 10870503 | CAMBIASO, ANDRES E. | Address on file | | | | | | | |
| 10860330 | CAMBRA, GAVIN P. | Address on file | | | | | | | |
| 10868918 | CAMBRIA TOWNSHIP SEWER AUTH | 184 MUNICIPAL RD | | | | EBENSBURG | PA | 15931 | |
| 10889878 | CAMBRIA TOWNSHIP SEWER AUTH | PO BOX 247 | | | | REVLOC | PA | 15948 | |
| 10947215 | CAMBRIDGE GROUP LTD. | PHYLLIS HANLEY | DREAMSPACE FREEPORT LLC | C/O CAMBRIDGE MANAGEMENT LTD | 15941 S HARLEM AVE PMB 108 | TINLEY PARK | IL | 60477 | |
| 10946922 | CAMBRIDGE MANAGEMENT, LTD. | CAMBRIDGE MANAGEMENT LTD. | 15941 S. HARLEM AVENUE | PMB 108 | | TINLEY PARK | IL | 60477 | |
| 10868932 | CAMBRIDGE POLICE DEPARTMENT | 125 SIXTH STREET | | | | CAMBRIDGE | MA | 02142 | |
| 10864922 | CAMBRIDGE, SHAKEER | Address on file | | | | | | | |
| 10815242 | CAMBRIDGESIDE PARTNERS LLC | PO BOX 414074 | | | | BOSTON | MA | 02241-4074 | |
| 10866924 | CAMBRON, RYAN D. | Address on file | | | | | | | |
| 10815410 | CAMDEN 1214 LLC | 2301 NORTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | |
| 10862640 | CAMDEN COUNTY TREASURER | 512 LAKELAND ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 10862637 | CAMDEN COUNTY TREASURER | 512 LAKELAND ROAD | SUITE 301 | | | BLACKWOOD | NJ | 08012 | |
| 10821525 | CAMDEN COUNTY TREASURER | CAMDEN COUNTY DIVISION OF HEALTH | FOOD SURVEILLANCE PROGRAM | | | BLACKWOOD | NJ | 08012 | |
| 10821532 | CAMDEN COUNTY TREASURER | CAMDEN COUNTY DIVISION OF HEALTH | FOOD SURVEILLANCE PROGRAM | DIPIERO CTR 512 LAKELAND RD #301 | | BLACKWOOD | NJ | 08012 | |
| 10821083 | Camden County, NJ | Attn: Consumer Protection Division | Courthouse, Suite 306 | 520 Market Street | | Camden | NJ | 08102 | |
| 10815487 | CAMDEN PARK LLC | DEPT 34942 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 10946913 | CAMDEN PARK LLC | JAYNE ADAMS | BLUE SPRINGS PARTNERS LP | C/O RED DEVELOPMENT LLC | PO BOX 97291 | LAS VEGAS | NV | 89193-7291 | |
| 10886842 | CAMDEN-WYOMING SWR & WTR AUTH | 16 S WEST ST | | | | CAMDEN | DE | 19934 | |
| 10889844 | CAMDEN-WYOMING SWR & WTR AUTH | PO BOX 405 | | | | CAMDEN WYOMIN | DE | 19934 | |
| 10817848 | CAMELOT ISLES SHOPPING CTR | C/O M RICE REALTY LLC | PO BOX 463 | | | SANIBEL | FL | 33957 | |
| 10829187 | CAMELUS, SEDNEL | Address on file | | | | | | | |
| 10871448 | CAMERATA, SCOTT J. | Address on file | | | | | | | |
| 10826966 | CAMERO, JAHIRO J. | Address on file | | | | | | | |
| 10946311 | CAMERON DEVELOPMENT CORPORATION | 10180 - 111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 10946999 | CAMERON GROUP, LLC | TANYA KELLY-HADLEY | 120 KASSON ROAD | PO BOX 360 | | CAMILLUS | NY | 13031 | |
| 10887286 | CAMERON, BRANDAN R. | Address on file | | | | | | | |
| 10835882 | CAMERON, CASSANDRA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854101 | CAMERON, CECILE | Address on file | | | | | | | |
| 10836920 | CAMERON, CLAY M. | Address on file | | | | | | | |
| 10882189 | CAMERON, DAVID A. | Address on file | | | | | | | |
| 10861618 | CAMERON, ELDON | Address on file | | | | | | | |
| 10877868 | CAMERON, JACOB M. | Address on file | | | | | | | |
| 10870736 | CAMERON, JOSEPH W. | Address on file | | | | | | | |
| 10858341 | CAMERON, JOSHUA A. | Address on file | | | | | | | |
| 10840144 | CAMERON, KAISER L. | Address on file | | | | | | | |
| 10869860 | CAMERON, NICHOLAS S. | Address on file | | | | | | | |
| 10887603 | CAMICIA, THOMAS A. | Address on file | | | | | | | |
| 10828238 | CAMILLE, STEPHEN F. | Address on file | | | | | | | |
| 10860329 | CAMILLI, ZAKK J. | Address on file | | | | | | | |
| 10878077 | CAMINERO, ANTHONY | Address on file | | | | | | | |
| 10854782 | CAMINO REAL LLC | 1101 ANACAPA STREET | SUITE 2S0 | | | SANTA BARBARA | CA | 93101 | |
| 10854761 | CAMINO REAL LLC | 7004 MARKETPLACE DR | | | | GOLETA | CA | 93117 | |
| 10832212 | CAMINO, FRANCISCO J. | Address on file | | | | | | | |
| 10857507 | CAMIRE, JEANIFER G. | Address on file | | | | | | | |
| 10832211 | CAMMARATA, CLAIRE R. | Address on file | | | | | | | |
| 10869251 | CAMMAROTA, VIRGINIA D. | Address on file | | | | | | | |
| 10854749 | CAMP, AMANDA L. | Address on file | | | | | | | |
| 10820205 | CAMP, BRIANA M. | Address on file | | | | | | | |
| 10886679 | CAMP, DARBY | Address on file | | | | | | | |
| 10860328 | CAMP, MICHAEL H. | Address on file | | | | | | | |
| 10873143 | CAMP, REBECCA L. | Address on file | | | | | | | |
| 10847437 | CAMP, SHANNON D. | Address on file | | | | | | | |
| 10876464 | CAMPAGNA, DANIEL I. | Address on file | | | | | | | |
| 10830417 | CAMPAGNA, LOUIS R. | Address on file | | | | | | | |
| 10861323 | CAMPAIGN RUNNER | 197 ROUTE 18 SOUTH | SUITE 3000 SOUTH TOWER | | | EAST BRUNSWICK | NJ | 08816 | |
| 10866212 | CAMPAMENDI S.R.L. | GNC DOMINICAN REP | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 10843871 | CAMPBELL & FETTER BANK | 126 SOUTH ORCHARD ST | | | | KENDALLVILLE | IN | 46755 | |
| 10813293 | CAMPBELL BLACKLODGE PLAZA DE LLC | ORO VALLEY MARKETPLACE | 555 E RIVER ROAD | #201 | | TUCSON | AZ | 85704 | |
| 10848310 | CAMPBELL COUNTY | 1098 MONMOUTH STREET | | | | NEWPORT | KY | 41071 | |
| 10827409 | CAMPBELL COUNTY | CLERK OF THE CIRCUIT COURT | PO BOX 7 | | | RUSTBURG | VA | 24588 | |
| 10883987 | CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | | | | CINCINNATI | OH | 45264-5245 | |
| 10819863 | CAMPBELL GREENVILLE PARTNERSHIP LTD | PO BOX 67477 | | | | DALLAS | TX | 75267-4377 | |
| 10862630 | CAMPBELL III, PHILIP J. | Address on file | | | | | | | |
| 10813911 | CAMPBELL PLAZA ONE LLC | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY STREET #3300 | | | SAN FRANCISCO | CA | 94104 | |
| 10872268 | CAMPBELL, ADAM S. | Address on file | | | | | | | |
| 10876463 | CAMPBELL, AOOLPH W. | Address on file | | | | | | | |
| 10856194 | CAMPBELL, ALEXANDER K. | Address on file | | | | | | | |
| 10884785 | CAMPBELL, ALIYAH K. | Address on file | | | | | | | |
| 10851065 | CAMPBELL, ALLYCE J. | Address on file | | | | | | | |
| 10870502 | CAMPBELL, AMANDA S. | Address on file | | | | | | | |
| 10844403 | CAMPBELL, ANTHONY K. | Address on file | | | | | | | |
| 10829915 | CAMPBELL, ANTHONY R. | Address on file | | | | | | | |
| 10880745 | CAMPBELL, ANTHONY R. | Address on file | | | | | | | |
| 10850577 | CAMPBELL, ASHLEY J. | Address on file | | | | | | | |
| 10835454 | CAMPBELL, AUSTIN R. | Address on file | | | | | | | |
| 10875986 | CAMPBELL, BRANDAN K. | Address on file | | | | | | | |
| 10880744 | CAMPBELL, BRANDON K. | Address on file | | | | | | | |
| 10881098 | CAMPBELL, BRIANA N. | Address on file | | | | | | | |
| 10838493 | CAMPBELL, BRITTANY R. | Address on file | | | | | | | |
| 10890084 | CAMPBELL, BRYAN E. | Address on file | | | | | | | |
| 10871320 | CAMPBELL, CALEB J. | Address on file | | | | | | | |
| 10830416 | CAMPBELL, CALEB W. | Address on file | | | | | | | |
| 10828191 | CAMPBELL, CASSEY N. | Address on file | | | | | | | |
| 10844489 | CAMPBELL, CHARLES W. | Address on file | | | | | | | |
| 10870735 | CAMPBELL, CHRIS M. | Address on file | | | | | | | |
| 10831928 | CAMPBELL, CHRISTINE M. | Address on file | | | | | | | |
| 10844923 | CAMPBELL, CHYANN C. | Address on file | | | | | | | |
| 10858340 | CAMPBELL, CIERA M. | Address on file | | | | | | | |
| 10832478 | CAMPBELL, CLOVES C. | Address on file | | | | | | | |
| 10843876 | CAMPBELL, COURTNEY M. | Address on file | | | | | | | |
| 10841806 | CAMPBELL, DERECK | Address on file | | | | | | | |
| 10870501 | CAMPBELL, ELIJAH A. | Address on file | | | | | | | |
| 10851922 | CAMPBELL, EMILY C. | Address on file | | | | | | | |
| 10851064 | CAMPBELL, ESTHER M. | Address on file | | | | | | | |
| 10851921 | CAMPBELL, ETHAN G. | Address on file | | | | | | | |
| 10864921 | CAMPBELL, ETHAN L. | Address on file | | | | | | | |
| 10864040 | CAMPBELL, GEORGE W. | Address on file | | | | | | | |
| 10832514 | CAMPBELL, GERALD K. | Address on file | | | | | | | |
| 10830415 | CAMPBELL, GLENN E. | Address on file | | | | | | | |
| 10856942 | CAMPBELL, HEATHER N. | Address on file | | | | | | | |
| 10871547 | CAMPBELL, ISIAH D. | Address on file | | | | | | | |
| 10826467 | CAMPBELL, JACKSON H. | Address on file | | | | | | | |
| 10840143 | CAMPBELL, JACOB R. | Address on file | | | | | | | |
| 10840142 | CAMPBELL, JALEN D. | Address on file | | | | | | | |
| 10837694 | CAMPBELL, JAY | Address on file | | | | | | | |
| 10831956 | CAMPBELL, JENNIFER A. | Address on file | | | | | | | |
| 10832033 | CAMPBELL, JENNIFER L. | Address on file | | | | | | | |
| 10840324 | CAMPBELL, JENNY C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871319 | CAMPBELL, JESSE R. | Address on file | | | | | | | |
| 10838861 | CAMPBELL, JESSICA L. | Address on file | | | | | | | |
| 10872267 | CAMPBELL, JOHN E. | Address on file | | | | | | | |
| 10828190 | CAMPBELL, JORDAN L. | Address on file | | | | | | | |
| 10835535 | CAMPBELL, JORDAN R. | Address on file | | | | | | | |
| 10876582 | CAMPBELL, JUSTIN H. | Address on file | | | | | | | |
| 10872266 | CAMPBELL, KARA L. | Address on file | | | | | | | |
| 10828437 | CAMPBELL, KELLY M. | Address on file | | | | | | | |
| 10844525 | CAMPBELL, KELSEY M. | Address on file | | | | | | | |
| 10881597 | CAMPBELL, KENNA M. | Address on file | | | | | | | |
| 10869859 | CAMPBELL, KENYATA B. | Address on file | | | | | | | |
| 10864920 | CAMPBELL, KEVIN D. | Address on file | | | | | | | |
| 10856063 | CAMPBELL, KRISTOPHER A. | Address on file | | | | | | | |
| 10823802 | CAMPBELL, LIAM D. | Address on file | | | | | | | |
| 10872265 | CAMPBELL, MARY K. | Address on file | | | | | | | |
| 10846594 | CAMPBELL, MARY M. | Address on file | | | | | | | |
| 10863436 | CAMPBELL, MAURICE L. | Address on file | | | | | | | |
| 10829914 | CAMPBELL, MEAGHAN M. | Address on file | | | | | | | |
| 10863010 | CAMPBELL, MERIDETH R. | Address on file | | | | | | | |
| 10838585 | CAMPBELL, MICHAEL A. | Address on file | | | | | | | |
| 10875985 | CAMPBELL, MICHAEL L. | Address on file | | | | | | | |
| 10863435 | CAMPBELL, MICHAEL R. | Address on file | | | | | | | |
| 10881729 | CAMPBELL, MIKAL O. | Address on file | | | | | | | |
| 10842478 | CAMPBELL, MISTY | Address on file | | | | | | | |
| 10871318 | CAMPBELL, NANCY B. | Address on file | | | | | | | |
| 10876462 | CAMPBELL, PAMELA J. | Address on file | | | | | | | |
| 10844402 | CAMPBELL, PRESLEY D. | Address on file | | | | | | | |
| 10829913 | CAMPBELL, QUENTIN T. | Address on file | | | | | | | |
| 10826284 | CAMPBELL, RAE-SHAWNA N. | Address on file | | | | | | | |
| 10833717 | CAMPBELL, REGINA | Address on file | | | | | | | |
| 10853831 | CAMPBELL, RHONDA | Address on file | | | | | | | |
| 10859373 | CAMPBELL, RICK R. | Address on file | | | | | | | |
| 10877107 | CAMPBELL, RILEY S. | Address on file | | | | | | | |
| 10870500 | CAMPBELL, ROBERT J. | Address on file | | | | | | | |
| 10845090 | CAMPBELL, RODNEY E. | Address on file | | | | | | | |
| 10885104 | CAMPBELL, ROGER L. | Address on file | | | | | | | |
| 10832477 | CAMPBELL, RONALD D. | Address on file | | | | | | | |
| 10826965 | CAMPBELL, RYAN P. | Address on file | | | | | | | |
| 10841010 | CAMPBELL, RYAN V. | Address on file | | | | | | | |
| 10833274 | CAMPBELL, SADE K. | Address on file | | | | | | | |
| 10881596 | CAMPBELL, SCOTT M. | Address on file | | | | | | | |
| 10876503 | CAMPBELL, SEUNA E. | Address on file | | | | | | | |
| 10835881 | CAMPBELL, SEMAJ M. | Address on file | | | | | | | |
| 10844401 | CAMPBELL, SHELDON W. | Address on file | | | | | | | |
| 10844133 | CAMPBELL, SHELLEY A. | Address on file | | | | | | | |
| 10870734 | CAMPBELL, SONIA F. | Address on file | | | | | | | |
| 10857506 | CAMPBELL, STEVEN B. | Address on file | | | | | | | |
| 10838860 | CAMPBELL, STEWART W. | Address on file | | | | | | | |
| 10853202 | CAMPBELL, TAYLOR | Address on file | | | | | | | |
| 10839507 | CAMPBELL, TAYLOR L. | Address on file | | | | | | | |
| 10864039 | CAMPBELL, TEDDIE J. | Address on file | | | | | | | |
| 10870499 | CAMPBELL, THOMAS G. | Address on file | | | | | | | |
| 10839394 | CAMPBELL, THOMAS J. | Address on file | | | | | | | |
| 10827989 | CAMPBELL, TIERNEY L. | Address on file | | | | | | | |
| 10877867 | CAMPBELL, TONI M. | Address on file | | | | | | | |
| 10877106 | CAMPBELL, TONYA R. | Address on file | | | | | | | |
| 10884784 | CAMPBELL, TRACEE M. | Address on file | | | | | | | |
| 10838859 | CAMPBELL, VANESSA M. | Address on file | | | | | | | |
| 10838858 | CAMPBELL, WILLIAM T. | Address on file | | | | | | | |
| 10831927 | CAMPBELL, ZACHARIAH A. | Address on file | | | | | | | |
| 10826466 | CAMPBELL, ZACHARY R. | Address on file | | | | | | | |
| 10825405 | CAMPBLIN, MARSHA K. | Address on file | | | | | | | |
| 10858339 | CAMPEAU, ALEXIS M. | Address on file | | | | | | | |
| 10890024 | CAMPION, MATTHEW C. | Address on file | | | | | | | |
| 10865920 | CAMPO, ANTHONY D. | Address on file | | | | | | | |
| 10849672 | CAMPOREALE, ANTONIO F. | Address on file | | | | | | | |
| 10847644 | CAMPOS, AARON L. | Address on file | | | | | | | |
| 10829912 | CAMPOS, ALEXANDER E. | Address on file | | | | | | | |
| 10852891 | CAMPOS, CHERIE L. | Address on file | | | | | | | |
| 10887602 | CAMPOS, FRANKIE A. | Address on file | | | | | | | |
| 10834097 | CAMPOS, GERARDO | Address on file | | | | | | | |
| 10859372 | CAMPOS, JOSHUA M. | Address on file | | | | | | | |
| 10873930 | CAMPOS, JUAN J. | Address on file | | | | | | | |
| 10889582 | CAMPOS, JUAN T. | Address on file | | | | | | | |
| 10851920 | CAMPOS, MARCELO V. | Address on file | | | | | | | |
| 10884821 | CAMPOS, MAURICIO E. | Address on file | | | | | | | |
| 10867711 | CAMPOS, OMAR G. | Address on file | | | | | | | |
| 10889207 | CAMPOS, RICARDO J. | Address on file | | | | | | | |
| 10840141 | CAMPOS, WILLIAM A. | Address on file | | | | | | | |
| 10880524 | CAMPOZANO, ROLANDO A. | Address on file | | | | | | | |
| 10838492 | CAMPUZANO, ALBERTO L. | Address on file | | | | | | | |
| 10868828 | CANADAS CHILDRENS HOSPITAL FOUNDATIONS (CCHF) | 8001 WESTON ROAD | SUITE 200 | | | VAUGHN | ON | L4L 9C8 | CANADA |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 127 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10817252 | CANADIAN INDUSTRIAL FIRE PROTECTION CO INC | 6 WILSON HOUSE DR | | | | ASHBURN | ON | L0B 1A0 | CANADA |
| 10818705 | CANADIAN PROPERTY HOLDINGS FIR STREET INC | 1185 WEST GEORGIA ST | SUITE 1040 | | | VANCOUVER | BC | V6E 4E6 | CANADA |
| 10849142 | CANADIAN SECURITIES REGISTRATION SYSTEMS | 4126 NORLAND AVENUE | | | | BURNABY | BC | V5G 3S8 | CANADA |
| 10819789 | CANADIAN TRAFFIC NETWORK | 1920 YONGE STREET | SUITE 503 | | | TORONTO | ON | M4S 3E2 | CANADA |
| 10854589 | CANADY, EVAN A. | Address on file | | | | | | | |
| 10825579 | CANALES, ANDRES R. | Address on file | | | | | | | |
| 10879204 | CANALES, HELENA | Address on file | | | | | | | |
| 10879585 | CANALES, NINSI | Address on file | | | | | | | |
| 10858338 | CANALES, SAMRIE S. | Address on file | | | | | | | |
| 10879268 | CANCEL, JAITHZA | Address on file | | | | | | | |
| 10828692 | CANCEL, MIGUEL A. | Address on file | | | | | | | |
| 10875705 | CANCELLERI, HAILEY E. | Address on file | | | | | | | |
| 10849671 | CANCHOLA, DONACIANO A. | Address on file | | | | | | | |
| 10877866 | CANCHOLA, MELISSA | Address on file | | | | | | | |
| 10863434 | CANCHOLA, VINCENT R. | Address on file | | | | | | | |
| 10882188 | CANCINO, DIEGO F. | Address on file | | | | | | | |
| 10840140 | CANCIO, ANTHONY L. | Address on file | | | | | | | |
| 10880523 | CANDELARIA, NICOLE P. | Address on file | | | | | | | |
| 10851919 | CANDELARIO, AMAURY | Address on file | | | | | | | |
| 10836424 | CANDELARIO, EDWIN | Address on file | | | | | | | |
| 10844041 | CANDELARIO, WESLEY D. | Address on file | | | | | | | |
| 10870498 | CANDELAS, ALEXANDRO | Address on file | | | | | | | |
| 10858337 | CANDELORA, PAUL N. | Address on file | | | | | | | |
| 10945432 | CANDET PROPERTIES, INC. | VICKY TSAI | KLA GEARY LLC | C/O BALBOA RETAIL ADVISORS LLC | 11611 SAN VICENTE BOULEVARD, SUITE 900 | LOS ANGELES | CA | 90049 | |
| 10815247 | CANDI TEBBS | Address on file | | | | | | | |
| 10842622 | CANDIA, BRANDON | Address on file | | | | | | | |
| 10885516 | CANDIA, CYIERA L. | Address on file | | | | | | | |
| 10871317 | CANDIO, SILVIACARL | Address on file | | | | | | | |
| 10831858 | CANDITO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10817572 | CANDLEWOOD LAKE ROAD LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 10871546 | CANELA, CAROLYN M. | Address on file | | | | | | | |
| 10825993 | CANELA, EMANUEL | Address on file | | | | | | | |
| 10851918 | CANELA, JHONFFI M. | Address on file | | | | | | | |
| 10830414 | CANELAS, CHERIE J. | Address on file | | | | | | | |
| 10826766 | CANEPA, SILVANA V. | Address on file | | | | | | | |
| 10842477 | CANESA, STEPHEN | Address on file | | | | | | | |
| 10873142 | CANESSA, JAILENE | Address on file | | | | | | | |
| 10870497 | CANET, PRISCILLA A. | Address on file | | | | | | | |
| 10845710 | CANFIELD, ISAAC C. | Address on file | | | | | | | |
| 10826765 | CANFIELD, KALEY B. | Address on file | | | | | | | |
| 10869455 | CANFIELD, NATALIYA A. | Address on file | | | | | | | |
| 10831338 | CANGE, COLIN E. | Address on file | | | | | | | |
| 10863072 | CANGELOSI JR, ERIC S. | Address on file | | | | | | | |
| 10835453 | CANGIETER, ELVIS E. | Address on file | | | | | | | |
| 10832476 | CANIGLIA, ANDREW T. | Address on file | | | | | | | |
| 10866923 | CANINO, DEREK M. | Address on file | | | | | | | |
| 10821283 | CANT NORTHCAHSE LTD PARTNERSHIP | C/O UNILEV MANAGEMENT CORPORATION | DEPT 344 | PO BOX 4408 | | HOUSTON | TX | 77210-4408 | |
| 10829050 | CANMAR FOODS LTD | 2480 SANDRA SCHMIRLER WAY | | | | REGINA | SK | S4W 1B7 | CANADA |
| 10830122 | CANNADY, NICOLAS R. | Address on file | | | | | | | |
| 10865176 | CANNAN, WILLARD J. | Address on file | | | | | | | |
| 10851917 | CANNELL, DANIEL H. | Address on file | | | | | | | |
| 10849943 | CANNING, ALEXANDER M. | Address on file | | | | | | | |
| 10859635 | CANNING, SUSAN M. | Address on file | | | | | | | |
| 10863041 | CANNIZZARO, JOSEPH T. | Address on file | | | | | | | |
| 10856428 | CANNIZZARO, THOMAS A. | Address on file | | | | | | | |
| 10830486 | CANNON III, MORRIS | Address on file | | | | | | | |
| 10833324 | CANNON, ADONIS J. | Address on file | | | | | | | |
| 10836919 | CANNON, CHASE A. | Address on file | | | | | | | |
| 10847436 | CANNON, DACIA C. | Address on file | | | | | | | |
| 10865919 | CANNON, DANIEL T. | Address on file | | | | | | | |
| 10879584 | CANNON, GEORGE | Address on file | | | | | | | |
| 10830729 | CANNON, JOSHUA J. | Address on file | | | | | | | |
| 10845709 | CANNON, KAITLYN C. | Address on file | | | | | | | |
| 10853830 | CANNON, KAYLA N. | Address on file | | | | | | | |
| 10882740 | CANNON, KELLY S. | Address on file | | | | | | | |
| 10852118 | CANNON, MICHAEL D. | Address on file | | | | | | | |
| 10845089 | CANNON, VICTORIA N. | Address on file | | | | | | | |
| 10873929 | CANNONI, JON V. | Address on file | | | | | | | |
| 10847435 | CANNOY, TYLER L. | Address on file | | | | | | | |
| 10868926 | CANO GONZALEZ, ALEJANDRA A. | Address on file | | | | | | | |
| 10883207 | CANO, ALEXIS I. | Address on file | | | | | | | |
| 10855509 | CANO, ALONSO | Address on file | | | | | | | |
| 10861931 | CANO, BRANDON | Address on file | | | | | | | |
| 10873918 | CANO, DANIEL T. | Address on file | | | | | | | |
| 10855534 | CANO, IDA E. | Address on file | | | | | | | |
| 10889581 | CANO, JUSTIN R. | Address on file | | | | | | | |
| 10879203 | CANO, KELSEY A. | Address on file | | | | | | | |
| 10874451 | CANO, LUISA L. | Address on file | | | | | | | |
| 10855143 | CANO, NAOMI M. | Address on file | | | | | | | |
| 10823335 | CANO, PETER J. | Address on file | | | | | | | |
| 10859511 | CANO, STEPHANY A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10844400 | CANOBBIO, MICHAEL J. | Address on file | | | | | | | |
| 10851916 | CANONGE, NIKOLA L. | Address on file | | | | | | | |
| 10858452 | CANOS, CRISTIAN A. | Address on file | | | | | | | |
| 10841009 | CANROBERT, IAN R. | Address on file | | | | | | | |
| 10878592 | CANTA, JOSEPH M. | Address on file | | | | | | | |
| 10844922 | CANTALUPO, JACOB C. | Address on file | | | | | | | |
| 10863433 | CANTE LOPEZ, JOHN A. | Address on file | | | | | | | |
| 10831398 | CANTEEN VENDING | CANTEEN VENDING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| 10840323 | CANTELMO, KEVIN D. | Address on file | | | | | | | |
| 10873927 | CANTER, TRISTAN | Address on file | | | | | | | |
| 10838491 | CANTERBURY, JEREMY S. | Address on file | | | | | | | |
| 10850361 | CANTILENA, AUSTIN M. | Address on file | | | | | | | |
| 10869250 | CANTILLON, BRITTANY E. | Address on file | | | | | | | |
| 10881206 | CANTLEY, BRANDAN P. | Address on file | | | | | | | |
| 10826465 | CANTON, ALEXANDER S. | Address on file | | | | | | | |
| 10818743 | CANTOR COMMERICAL REAL ESTATE LENDING LP | ROUSE PROPERTIES INC LAKELAND SQUAR | SDS 12 3093 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3093 | |
| 10830413 | CANTOR, TIMOTHY L. | Address on file | | | | | | | |
| 10832210 | CANTRELL, BRANDON M. | Address on file | | | | | | | |
| 10874450 | CANTRELL, DREW | Address on file | | | | | | | |
| 10862770 | CANTRELL, JOHNATHAN J. | Address on file | | | | | | | |
| 10863432 | CANTRELL, MICHAEL S. | Address on file | | | | | | | |
| 10832032 | CANTRELL, NICHOLAS P. | Address on file | | | | | | | |
| 10879202 | CANTRELL, TANIA | Address on file | | | | | | | |
| 10838857 | CANTRELL, ZACKARY A. | Address on file | | | | | | | |
| 10873141 | CANTU, AMANDA M. | Address on file | | | | | | | |
| 10855342 | CANTU, BEN R. | Address on file | | | | | | | |
| 10890136 | CANTU, CELYNNA G. | Address on file | | | | | | | |
| 10879583 | CANTU, CHAD R. | Address on file | | | | | | | |
| 10832539 | CANTU, CHRISTIAN A. | Address on file | | | | | | | |
| 10861617 | CANTU, ERIC L. | Address on file | | | | | | | |
| 10874890 | CANTU, JOSUE | Address on file | | | | | | | |
| 10831064 | CANTU, JULIAN A. | Address on file | | | | | | | |
| 10865918 | CANTU, KAITLYN M. | Address on file | | | | | | | |
| 10829327 | CANTU, LUIS G. | Address on file | | | | | | | |
| 10857505 | CANTU, STEPHANIE L. | Address on file | | | | | | | |
| 10877865 | CANTWELL, ERIC S. | Address on file | | | | | | | |
| 10872264 | CANUSO, JOSEPH P. | Address on file | | | | | | | |
| 10829911 | CANVASSER, EDWARD A. | Address on file | | | | | | | |
| 10869133 | CANYON COUNTRY PLAZA LP | 366 COMSTOCK AVE | | | | LOS ANGELES | CA | 90024 | |
| 10815949 | CANYON CREEK PHASE FOUR LLC | 2733 E PARLEYS WAY | SUITE 300 | | | SALT LAKE CITY | UT | 84108 | |
| 10815295 | CANYON CREEK SPE LLC | C/O WOODBURY COPORATION | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| 10816628 | CANYON HUBWEST TEN LLC | C/O AMERICAN BANK OF TEXAS | PO BOX 2524 | | | SHERMAN | TX | 75091 | |
| 10863009 | CANZONERI, ANTHONY J. | Address on file | | | | | | | |
| 10886726 | CAO, ALAN | Address on file | | | | | | | |
| 10822608 | CAO, RAYMOND | Address on file | | | | | | | |
| 10868522 | CAO, TYLER H. | Address on file | | | | | | | |
| 10944845 | CAPACITY COMMERCIAL GROUP | DIANNE SEWARD | PORTLAND CASCADE BUILDING LLC #7770 | PO BOX 1254 | LOCATION 429 | SPOKANE | WA | 99210 | |
| 10860327 | CAPALDI, KYLE S. | Address on file | | | | | | | |
| 10877864 | CAPALDO, CHRIS T. | Address on file | | | | | | | |
| 10817414 | CAPANO GROUP LLC | 105 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 10946951 | CAPANO MANAGEMENT COMPANY | LUIS RAFAEL GONZALEZ | CAPANO GROUP LLC | 105 FOULK ROAD | | WILMINGTON | DE | 19803 | |
| 10818873 | CAPARRA CENTER ASSOCIATES SE | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| 10828189 | CAPASSO, JESSICA S. | Address on file | | | | | | | |
| 10820444 | Cape Breton Regional Municipality | Attn: Consumer Protection Division | 320 Esplanade | | | Sydney | NS | B1P 7B9 | Canada |
| 10825095 | CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 10888695 | CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQ. | | | | JACKSON | MO | 63755 | |
| 11106668 | Cape Girardeau County Collector of Revenue Barbara Gholson | #1 Barton Square Ste 303 | | | | Jackson | MO | 63755 | |
| 10867710 | CAPE, MORGAN N. | Address on file | | | | | | | |
| 10841971 | CAPE, WILLIAM V. | Address on file | | | | | | | |
| 10851915 | CAPECCHI, JAKOB D. | Address on file | | | | | | | |
| 10852890 | CAPELLA, TYLER C. | Address on file | | | | | | | |
| 10887118 | CAPELLAN, JEAN CARLOS | Address on file | | | | | | | |
| 10877105 | CAPERS, BRITTNY M. | Address on file | | | | | | | |
| 10885515 | CAPERS, JUSTIN W. | Address on file | | | | | | | |
| 10865917 | CAPERTON, GINA E. | Address on file | | | | | | | |
| 10887117 | CAPERTON, SYMANTHA D. | Address on file | | | | | | | |
| 10816952 | CAPGEMINI AMERICA INC | 012663 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10844399 | CAPISTRAN, JOANNA G. | Address on file | | | | | | | |
| 10814724 | CAPITAL AUGUSTA PROPERTIES LLC | PO BOX 441 | | | | BRATTLEBORO | VT | 05302-0441 | |
| 10833398 | CAPITAL CITY BANK | 217 NORTH MONROE STREET | | | | TALLAHASSEE | FL | 32301 | |
| 10813882 | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 10818383 | CAPITAL DRIVE HOLDINGS LLC | 2845 S WESTWOOD BLVD | | | | LOS ANGELES | CA | 90064 | |
| 10815354 | CAPITAL ENTERPRISES | 555 CITY AVENUE SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | |
| 10815356 | CAPITAL ENTERPRISES INC | 555 CITY AVE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | |
| 11065025 | Capital Enterprises, Inc. | Address on file | | | | | | | |
| 11065025 | Capital Enterprises, Inc. | Address on file | | | | | | | |
| 10817021 | CAPITAL MALL JC LLC | PO BOX 1663 | | | | JEFFERSON CITY | MO | 65102 | |
| 10886295 | CAPITAL MALL LP | PO BOX 398007 | | | | SAN FRANCISCO | CA | 94139-8007 | |
| 10827238 | CAPITAL ONE BANK | CAPITAL ONE FINANCIAL CORP | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102-3491 | |
| 11073583 | CAPITAL ONE BANK | ATTN: MARRIAN MIKAIL | 299 PARK AVENUE, 23RD FLOOR | | | NEW YORK | NY | 10171 | |
| 10826248 | CAPITAL ONE BANK (USA) NA | C/O FAIRFAX COUNTY GENERAL | SMALL CLAIMS DIVISION | 4110 CHAIN BRIDGE RD, RM 211 | | FAIRFAX | VA | 22030 | |
| 10816994 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET | | | | TALLASSEE | FL | 32308 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 129 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10944785 | CAPITAL PLAZA, INC. | GREG GIBBS | PO BOX 1663 | | | JEFFERSON CITY | MO | 65102 | |
| 10945440 | CAPITAL REALTY & INVESTMENT CO | DANIEL METZ | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | |
| 10945496 | CAPITAL REALTY & INVESTMENT CO. | DANIEL METZ | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 10820509 | Capital Regional District | Attn: Consumer Protection Division | 625 Fisgard Street | | | Victoria | BC | V8W 1R7 | Canada |
| 10946933 | CAPITAL RETAIL PROPERTIES | CAPITAL RETAIL PROPERTIES | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10817407 | CAPITAL RETAIL PROPERTIES | C/O WEITZMAN | PO BOX 660394 | | | DALLAS | TX | 75266 | |
| 10816323 | CAPITOL FUNDS INC | BERKELEY MALL | 301 SOUTH COLLEGE STREET | SUITE 2800 | | CHARLOTTE | NC | 28202 | |
| 10818715 | CAPITOL MANAGEMENT CORP | MEADOWLANDS | 340 SHEPPARD AVENUE EAST | SUITE 100 | | TORONTO | ON | M2N 3B4 | CANADA |
| 10947336 | CAPITOL REALTY GROUP | CAPLACO MANAGEMENT COMPANY | BOGEY HILLS SHOPPING CENTER | 11850 STUDT AVE PO BOX 419121 | ATTN ACTS PAYABLE | ST LOUIS | MO | 63141 | |
| 10947409 | CAPITOL REALTY GROUP | WELLER MEYER | CAPLACO MANAGEMENT | DEER CREEK CROSSING | 11850 STUDT AVE, PO BOX 419121 | ST LOUIS | MO | 63141 | |
| 10818799 | CAPITOL SOUTH INC | 11850 STUDT AVENUE | | | | ST LOUIS | MO | 63141 | |
| 10880114 | CAPITOL SQUARE MERCHANTS ASSOC | 1388 SUTTER ST | SUITE 730 | | | SAN FRANCISCO | CA | 94109 | |
| 10818514 | CAPITOL SQUARE PARTNERS | C/O WORLDCO CO LTD | 1388 SUTTER ST | SUITE 730 | | SAN FRANCISCO | CA | 94109 | |
| 10814853 | CAPITOLA MALL LLC | PO BOX 849410 | | | | LOS ANGELES | CA | 90084-9410 | |
| 10818797 | CAPLACO MANAGEMENT | DEER CREEK CROSSING | 11850 STUDT AVE | PO BOX 419121 | | ST LOUIS | MO | 63141 | |
| 10818796 | CAPLACO MANAGEMENT COMPANY | BOGEY HILLS SHOPPING CENTER | 11850 STUDT AVE PO BOX 419121 | ATTN ACTS PAYABLE | | ST LOUIS | MO | 63141 | |
| 10818798 | CAPLACO NINE INC | C/O CAPITOL LAND CO | PO BOX 419121 | | | ST LOUIS | MO | 63141 | |
| 10945795 | CAPLACO NINE, INC. | WELLER MEYER | CAPLACO NINE INC | C/O CAPITOL LAND CO | PO BOX 419121 | ST LOUIS | MO | 63141 | |
| 10818800 | CAPLACO SIX INC | PO BOX 419121 | | | | ST LOUIS | MO | 63141 | |
| 10818795 | CAPLACO MANAGEMENT COMPANY | MACKENZIE POINT SHOPPING CENTER | 11850 STUDT AVE PO BOX 419121 | | | ST LOUIS | MO | 63141 | |
| 10836918 | CAPLAN, JASON T. | Address on file | | | | | | | |
| 10826632 | CAPLE, STEPHANIE M. | Address on file | | | | | | | |
| 10862431 | CAPLINGER, KARLEE R. | Address on file | | | | | | | |
| 10841008 | CAPLINGER, ZAC D. | Address on file | | | | | | | |
| 10875159 | CAPODICASA, CHRISTOPHER M. | Address on file | | | | | | | |
| 10834027 | CAPON, AARON L. | Address on file | | | | | | | |
| 10860326 | CAPONE, BRYAN A. | Address on file | | | | | | | |
| 10871316 | CAPONE, KYNDALL N. | Address on file | | | | | | | |
| 10847434 | CAPOZZA, ZACK J. | Address on file | | | | | | | |
| 10857504 | CAPOZZOLI, ANGELICA | Address on file | | | | | | | |
| 10850360 | CAPOZZOLI, JOSEPH M. | Address on file | | | | | | | |
| 10883808 | CAPP, CLINT | Address on file | | | | | | | |
| 10883760 | CAPPA, TYLER | Address on file | | | | | | | |
| 10863430 | CAPPARELLI, DAVID B. | Address on file | | | | | | | |
| 10887239 | CAPPELLO, MATTHEW A. | Address on file | | | | | | | |
| 10830121 | CAPPS, CHRISTIAN C. | Address on file | | | | | | | |
| 10841805 | CAPPS, JOSEPH A. | Address on file | | | | | | | |
| 10865916 | CAPPS, WILLIAM S. | Address on file | | | | | | | |
| 10857503 | CAPPS, CATHERINE T. | Address on file | | | | | | | |
| 10836917 | CAPRA, MORGAN G. | Address on file | | | | | | | |
| 10878076 | CAPRARA, DAVID J. | Address on file | | | | | | | |
| 10945178 | CAPREF BROOKWOOD VILLAGE LLC | DAVID SCHLOSS | PO BOX 713934 | | | CINCINNATI | OH | 45271-3934 | |
| 10813896 | CAPREF BROOKWOOD VILLAGE LLC | PO BOX 713934 | | | | CINCINNATI | OH | 45271-3934 | |
| 10813894 | CAPREF BURBANK LLC | PO BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 10817918 | CAPREF EDEN PRAIRIE LLC | PO BOX 713880 | | | | CINCINNATI | OH | 45271-3880 | |
| 10880821 | CAPREF LLOYD II LLC | 2201 LLOYD CTR | | | | PORTLAND | OR | 97232-1315 | |
| 10884871 | CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139 | |
| 10814719 | CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | |
| 10820124 | CAPREF PASEO LLC | 5910 N. CENTRAL EXPRESSWAY,SUITE 1600 | | | | DALLAS | TX | 75206 | |
| 10890200 | CAPREF PASEO LLC | DEPT 20130 | PO BOX 206249 | | | DALLAS | TX | 75320 | |
| 10817678 | CAPREF PASEO LLC | PO BOX 206249 | | | | DALLAS | TX | 75320-6249 | |
| 10813628 | CAPREF SMYRNA LLC | PO BOX 74696 | | | | CLEVELAND | OH | 44194-4696 | |
| 10815423 | CAPREF TANNEHILL LLC | PO BOX 74621 | | | | CLEVELAND | OH | 44194-4621 | |
| 10880543 | CAPRIGLIONE, JULIA M. | Address on file | | | | | | | |
| 10889468 | CAPRIO, ERALD J. | Address on file | | | | | | | |
| 10877104 | CAPRIO, VINCENT M. | Address on file | | | | | | | |
| 10844398 | CAPRIONI, MICHAEL A. | Address on file | | | | | | | |
| 10877863 | CAPRON, ROBERT H. | Address on file | | | | | | | |
| 10819607 | CAPSTONE MARKETPLACE LLC | CAPSTONE PROPERTIES GROUP | 401 HACKENSACK AVENUE | SUITE 701 | | HACKENSACK | NJ | 07601 | |
| 10818685 | CAPSTONE PLAZA 44 LLC | PO BOX 781873 | | | | PHILADELPHIA | PA | 19178-1873 | |
| 10945657 | CAPSTONE PROPERTY MANAGEMENT | CHRIS MABEY | 800 NORTH RETAIL LLC | C/O CAPSTONE PROPERTY MGMT | 4422 S CENTURY DR | MURRAY | UT | 84123 | |
| 10819576 | CAPSULE FACTORY NUTRACEUTICALS LTD | 969 JULIANA DRIVE | | | | WOODSTOCK | ON | N4V 1C1 | CANADA |
| 10814044 | CAPTEK SOFTGEL INTERNATIONAL | 16218 ARTHUR ST | | | | CERRITOS | CA | 90703 | |
| 11064962 | CAPTEKTM Softgel International | Dept #10036 | PO Box 514670 | | | Los Angeles | CA | 90051-4670 | |
| 11064962 | CAPTEKTM Softgel International | Rachel Sanchez | 16218 Arthur Street | | | Cerritos | CA | 90703 | |
| 10867882 | CAPULONG, EJ M. | Address on file | | | | | | | |
| 10857662 | CAPUTI, CHRISTOPHER | Address on file | | | | | | | |
| 10885674 | CAPUTO, LORRAINE | Address on file | | | | | | | |
| 10813562 | CAR CORRAL HOLLOW LLC | PO BOX 676676 | | | | DALLAS | TX | 75267-6676 | |
| 10861749 | CARA LEA DAVID | Address on file | | | | | | | |
| 10832031 | CARABALLO AL, RENI C. | Address on file | | | | | | | |
| 10837957 | CARABALLO PEREZ, JOSHUA M. | Address on file | | | | | | | |
| 10881097 | CARABALLO, BRYAN A. | Address on file | | | | | | | |
| 10863008 | CARABALLO, CRYSTAL S. | Address on file | | | | | | | |
| 10851063 | CARABALLO, LUANA A. | Address on file | | | | | | | |
| 10856847 | CARABALLO, MAISHA L. | Address on file | | | | | | | |
| 10857502 | CARABALLO, MARIO A. | Address on file | | | | | | | |
| 10862812 | CARABANTES, MATTHEW M. | Address on file | | | | | | | |
| 10832564 | CARABOTT, LAURA C. | Address on file | | | | | | | |
| 10832839 | CARACAPPA, MARK P. | Address on file | | | | | | | |
| 10856211 | CARACCIOLO, MICHAEL A. | Address on file | | | | | | | |
| 10850359 | CARADONNA, ANDREW G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865175 | CARAFFA, ALYSSA S. | Address on file | | | | | | | |
| 10849942 | CARAGIULO, MICHAEL A. | Address on file | | | | | | | |
| 10838272 | CARANI, CHRISTOPHER L. | Address on file | | | | | | | |
| 10863429 | CARAPELHO, THOMAS A. | Address on file | | | | | | | |
| 10879833 | CARASAS, LUIS | Address on file | | | | | | | |
| 10826117 | CARATE, ISAAC | Address on file | | | | | | | |
| 10830412 | CARAVEAU, KIRAH M. | Address on file | | | | | | | |
| 10946122 | CARAVEY REAL ESTATE SERVICES, INC. | LYNANN PINKMAN | C/O CRAVEY REAL ESTATE SERVICES | 5541 BEAR LANE #240 | | CORPUS CHRISTI | TX | 78405 | |
| 10864919 | CARAWAY, AUSTYN C. | Address on file | | | | | | | |
| 10884783 | CARAWAY, BRANNEN H. | Address on file | | | | | | | |
| 10826586 | CARAWAY, ZACHARY B. | Address on file | | | | | | | |
| 10835128 | CARAZO PEREZ, ISRAEL | Address on file | | | | | | | |
| 10826764 | CARBAJAL, IRVIN E. | Address on file | | | | | | | |
| 10838856 | CARBAJAL, MATTHEW J. | Address on file | | | | | | | |
| 10863007 | CARBAJAL, SANTIAGO L. | Address on file | | | | | | | |
| 10818723 | CARBBOOM SPORTS NUTRITION INC | 150 YORK STREET | SUITE 800 | | | TORONTO | ON | M5H 2S5 | CANADA |
| 10849941 | CARBERRY, CHANDLER G. | Address on file | | | | | | | |
| 10858336 | CARBINE, DIENES C. | Address on file | | | | | | | |
| 10873140 | CARBO, ANDREA L. | Address on file | | | | | | | |
| 10821045 | Carbon County, UT | Attn: Consumer Protection Division | 160 East 300 South | | | Salt Lake City | UT | 84111 | |
| 10865915 | CARBON, MICHEL D. | Address on file | | | | | | | |
| 10856046 | CARBONARA, ELIZAVETA A. | Address on file | | | | | | | |
| 10834608 | CARBONDALE WATER & SEWER | 200 S. ILLINOIS AVENUE | | | | CARBONDALE | IL | 62901 | |
| 10890522 | CARBONDALE WATER & SEWER | BOX 2947 | | | | CARBONDALE | IL | 62902 | |
| 10845708 | CARBONE, BIANCA R. | Address on file | | | | | | | |
| 10837956 | CARBONELL RAMIREZ, ARANTZA | Address on file | | | | | | | |
| 10845707 | CARBONELL, SABDIEL | Address on file | | | | | | | |
| 10813185 | CARD QUEST INC | 5820 W CYPRESS ST | SUITE D | | | TAMPA | FL | 33607 | |
| 10853829 | CARD, BRITTNY N. | Address on file | | | | | | | |
| 10874449 | CARD, JAMES G. | Address on file | | | | | | | |
| 10852889 | CARDACI, GAREN G. | Address on file | | | | | | | |
| 10835880 | CARDACI, THOMAS D. | Address on file | | | | | | | |
| 10831926 | CARDASIS, ALEXANDRA R. | Address on file | | | | | | | |
| 10815534 | CARDAX INC | 2800 WOODLAWN DRIVE | SUITE 129 | | | HONOLULU | HI | 96822 | |
| 10857501 | CARDELLA, ARTHUR J. | Address on file | | | | | | | |
| 10845706 | CARDENAL, JESUS A. | Address on file | | | | | | | |
| 10836011 | CARDENAS FRANCISCA | Address on file | | | | | | | |
| 10852888 | CARDENAS, ANALIZA | Address on file | | | | | | | |
| 10821608 | CARDENAS, BRUCE N. | Address on file | | | | | | | |
| 10840139 | CARDENAS, CAROL C. | Address on file | | | | | | | |
| 10834747 | CARDENAS, CHRISTIAN S. | Address on file | | | | | | | |
| 10837292 | CARDENAS, DIANA | Address on file | | | | | | | |
| 10879201 | CARDENAS, EDWIN | Address on file | | | | | | | |
| 10871315 | CARDENAS, EDWIN O. | Address on file | | | | | | | |
| 10872363 | CARDENAS, JOSE M. | Address on file | | | | | | | |
| 10857581 | CARDENAS, LESLIE R. | Address on file | | | | | | | |
| 10879682 | CARDENAS, LUIS | Address on file | | | | | | | |
| 10838855 | CARDENAS, MELISSA C. | Address on file | | | | | | | |
| 10862503 | CARDENTE, KATE DENISE Y. | Address on file | | | | | | | |
| 10870496 | CARDEW, JENNIFER L. | Address on file | | | | | | | |
| 10856846 | CARDILE, BRANDICE M. | Address on file | | | | | | | |
| 10872560 | CARDILLO, JULIAN | Address on file | | | | | | | |
| 10825561 | CARDIN, CAMERON L. | Address on file | | | | | | | |
| 10818572 | CARDINAL LOGISTICS | LOCKBOX 405069 | | | | ATLANTA | GA | 30384-5069 | |
| 10844500 | CARDINAL NATURAL GAS | 4699 E CUMBERLAND RD | | | | BLUEFIELD | WV | 24701 | |
| 10848289 | CARDINAL, KATIE | Address on file | | | | | | | |
| 10885103 | CARDONA, CARLOS A. | Address on file | | | | | | | |
| 10841804 | CARDONA, HOUSTON | Address on file | | | | | | | |
| 10873926 | CARDONA, ISMAEL | Address on file | | | | | | | |
| 10880522 | CARDONA, JOHNATHAN J. | Address on file | | | | | | | |
| 10866922 | CARDONA, JUAN C. | Address on file | | | | | | | |
| 10824751 | CARDONA, JUAN P. | Address on file | | | | | | | |
| 10846593 | CARDONA, LAURA M. | Address on file | | | | | | | |
| 10890564 | CARDONA, LUCELIA | Address on file | | | | | | | |
| 10841803 | CARDONA, MAYA I. | Address on file | | | | | | | |
| 10845088 | CARDONA, QUINTEN J. | Address on file | | | | | | | |
| 10885199 | CARDONNE, BENJAMIN | Address on file | | | | | | | |
| 10883473 | CARDOSO, HENRY | Address on file | | | | | | | |
| 10846592 | CARDOSO, PHILLIPE | Address on file | | | | | | | |
| 10852887 | CARDOZA, JAKUB H. | Address on file | | | | | | | |
| 10871314 | CARDOZA, JOHANN M. | Address on file | | | | | | | |
| 10880189 | CARDOZO DENI, SAMANTHA S. | Address on file | | | | | | | |
| 10831925 | CARDOZO, JACQUELINE T. | Address on file | | | | | | | |
| 10846591 | CARDWELL, SHON C. | Address on file | | | | | | | |
| 10830192 | CARDWELL, TAYLIN S. | Address on file | | | | | | | |
| 10817680 | CAREMARK LLC | ABA# 026009593 ACT# 1233009797 | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| 10852228 | CARERI, CASSANDRA | Address on file | | | | | | | |
| 10843032 | CARERI, DIANA | Address on file | | | | | | | |
| 10825133 | CARETHERS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10874959 | CAREY, ADAM | Address on file | | | | | | | |
| 10879681 | CAREY, ALEX F. | Address on file | | | | | | | |
| 10854588 | CAREY, CALEB L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10848611 | CAREY, JOHN D. | Address on file | | | | | | | |
| 10860325 | CAREY, JUSTIN T. | Address on file | | | | | | | |
| 10833716 | CAREY, MICALA R. | Address on file | | | | | | | |
| 10824634 | CAREY, MICHAEL B. | Address on file | | | | | | | |
| 10868521 | CAREY, NICOLE | Address on file | | | | | | | |
| 10866921 | CAREY, TAHLIA R. | Address on file | | | | | | | |
| 10888107 | CAREY, TAYLOR A. | Address on file | | | | | | | |
| 10879267 | CAREY, TIGER T. | Address on file | | | | | | | |
| 10828971 | CARGILL, RYAN P. | Address on file | | | | | | | |
| 10878591 | CARIAGA, MARY E. | Address on file | | | | | | | |
| 10838854 | CARIAGA, ROCHELLE T. | Address on file | | | | | | | |
| 10871139 | CARIAS, GIOVANNY | Address on file | | | | | | | |
| 10814045 | CARIBBEAN SHIPPING SERVICES INC | PO BOX 733436 | | | | DALLAS | TX | 75373-0001 | |
| 10877862 | CARICO, AUSTIN T. | Address on file | | | | | | | |
| 10835127 | CARIGNAN, ANTONIO M. | Address on file | | | | | | | |
| 10855943 | CARIGNAN, CHRISTOPHER M. | Address on file | | | | | | | |
| 10870495 | CARIGNAN, CONNOR F. | Address on file | | | | | | | |
| 10880368 | CARINO PEREA, JESUS O. | Address on file | | | | | | | |
| 10941631 | CARL A. HUGHES AND CHRISTOPHER D. MCKAY | 6325 Lewis Street Suite 105 | | | | PARKVILLE | MO | 64152 | |
| 10942401 | CARL A. HUGHES AND CHRISTOPHER D. MCKAY | 6325 Lewis Street | SUITE 105 | | | PARKVILLE | MO | 64152 | |
| 10828691 | CARLEN, JUSTIN J. | Address on file | | | | | | | |
| 10830120 | CARLENE, BRADLEY M. | Address on file | | | | | | | |
| 10851062 | CARLETON, ANDREW L. | Address on file | | | | | | | |
| 10826964 | CARLEY, DANIEL E. | Address on file | | | | | | | |
| 10853828 | CARLEY, JANET G. | Address on file | | | | | | | |
| 10889467 | CARLINE, JODI N. | Address on file | | | | | | | |
| 10835879 | CARLISANO, RYAN L. | Address on file | | | | | | | |
| 10946945 | CARLISLE PROPERTIES | CARLISLE PROPERTIES INC. | 7680 GODDARD STREET | SUITE 115 | | COLORADO SPRINGS | CO | 80920 | |
| 10814864 | CARLISLE PROPERTIES INC | C/O CAMERON BUTCHER | PO BOX 1415 | | | COLORADO SPRINGS | CO | 80901 | |
| 10826763 | CARLISLE, JACOB R. | Address on file | | | | | | | |
| 10864918 | CARLISLE, JAMES W. | Address on file | | | | | | | |
| 10864038 | CARLISLE, JUSTIN A. | Address on file | | | | | | | |
| 10879200 | CARLO, ELENA M. | Address on file | | | | | | | |
| 10850358 | CARLSON JR, BRIAN S. | Address on file | | | | | | | |
| 10875146 | CARLSON LYNCH SWEET KILPELA | & CARPENTER LLP | PO BOX 7635 | | | NEW CASTLE | PA | 16107 | |
| 10865914 | CARLSON, AUDRA L. | Address on file | | | | | | | |
| 10888336 | CARLSON, AURORA | Address on file | | | | | | | |
| 10864037 | CARLSON, BARBARA A. | Address on file | | | | | | | |
| 10876461 | CARLSON, BRANDON W. | Address on file | | | | | | | |
| 10881096 | CARLSON, CAITLIN H. | Address on file | | | | | | | |
| 10823541 | CARLSON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10872496 | CARLSON, DAVID M. | Address on file | | | | | | | |
| 10851061 | CARLSON, GARRETT C. | Address on file | | | | | | | |
| 10881667 | CARLSON, HUNTER A. | Address on file | | | | | | | |
| 10841007 | CARLSON, JAYCE F. | Address on file | | | | | | | |
| 10880802 | CARLSON, JENNIFER A. | Address on file | | | | | | | |
| 10839393 | CARLSON, JOHANNA K. | Address on file | | | | | | | |
| 10864917 | CARLSON, JOSHUA T. | Address on file | | | | | | | |
| 10828188 | CARLSON, MADISON R. | Address on file | | | | | | | |
| 10870494 | CARLSON, PHILLIP J. | Address on file | | | | | | | |
| 10835878 | CARLSON, SHEILA L. | Address on file | | | | | | | |
| 10855090 | CARLSON, STEVE | Address on file | | | | | | | |
| 10864916 | CARLSON, THOMAS M. | Address on file | | | | | | | |
| 10877861 | CARLSON, TRENT C. | Address on file | | | | | | | |
| 10814046 | CARLTON TECHNOLOGIES INC | PO BOX 72003 | | | | CLEVELAND | OH | 44192-0002 | |
| 10885102 | CARLTON, ANDREW B. | Address on file | | | | | | | |
| 10884170 | CARLTON, CHRISTOPHER A. | Address on file | | | | | | | |
| 10852886 | CARLTON, DANTE L. | Address on file | | | | | | | |
| 10836423 | CARLTON, LANCE K. | Address on file | | | | | | | |
| 10846590 | CARLUCCI, SARA A. | Address on file | | | | | | | |
| 10856511 | CARLY JANICE-LEAH BON | Address on file | | | | | | | |
| 10825077 | CARLYLE CRYPRESS LEESBURG I LLC | C/O CRP/TRC LEESBURG RETAIL | OWNER LLC | PO BOX 392639 LOCKBOX# 392639 | | PITTSBURGH | PA | 15251-9298 | |
| 10945072 | CARLYLE MANAGEMENT INC. | GERALD SIMON | IA BOYNTON BEACH CONGRESS LLC | 16067 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0160 | |
| 10817259 | CARLYLE ST LAWRENCE LLC | PO BOX 845867 | | | | BOSTON | MA | 02284-5867 | |
| 10883995 | CARLYLE SWANSEA PARTNERS LLC | PO BOX 823349 | | | | PHILADELPHIA | PA | 19182-3349 | |
| 10845705 | CARMACK, AUSTIN T. | Address on file | | | | | | | |
| 10831391 | CARMAN, TORY S. | Address on file | | | | | | | |
| 10880743 | CARMICHAEL, BRYCE D. | Address on file | | | | | | | |
| 10887423 | CARMICHAEL, JADE M. | Address on file | | | | | | | |
| 10869022 | CARMICHAEL, JASHAELYN B. | Address on file | | | | | | | |
| 10869104 | CARMICHAEL, JONATHAN B. | Address on file | | | | | | | |
| 10834680 | CARMICHAEL, KIMBERLY M. | Address on file | | | | | | | |
| 10844040 | CARMICHAEL, WILLIE L. | Address on file | | | | | | | |
| 10826322 | CARMICHAEL, ZACHARY R. | Address on file | | | | | | | |
| 10864915 | CARMODY, ASHLEY A. | Address on file | | | | | | | |
| 10887601 | CARMOEGA, ERICK D. | Address on file | | | | | | | |
| 10873925 | CARMONA, ADRIAN | Address on file | | | | | | | |
| 10881595 | CARMONA, JORDAN J. | Address on file | | | | | | | |
| 10866171 | CARMONA, KELLY J. | Address on file | | | | | | | |
| 10835452 | CARMOUCHE, DESTINEE | Address on file | | | | | | | |
| 10872262 | CARNAHAN, ALEX J. | Address on file | | | | | | | |
| 10870675 | CARNAHAN, COLTON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870745 | CARNAHAN, JESSE J. | Address on file | | | | | | | |
| 10880742 | CARNAHAN, KAITLIN J. | Address on file | | | | | | | |
| 10851914 | CARNAHAN, MATTHIAS | Address on file | | | | | | | |
| 10946158 | CARNEGIE COMPANIES | MEADOWVIEW PROPERTY LLC | C/O CARNEGIE COMPANIES INC | 6190 COCHRAN ROAD SUITE A | | SOLON | OH | 44139 | |
| 10948332 | CARNEGIE COMPANIES, INC. | C/O CARNEGIE COMPANIES | 6190 COCHRAN RD | SUITE A | | SOLON | OH | 44094 | |
| 10947813 | CARNEGIE COMPANIES, INC. | FRED SCALESE | 6190 COCHRAN ROAD SUITE A. | | | SOLON | OH | 44139 | |
| 10946964 | CARNEGIE COMPANIES, INC. | MEADOWVIEW PROPERTY LLC | C/O CARNEGIE COMPANIES INC | 6190 COCHRAN ROAD SUITE A | | SOLON | OH | 44139 | |
| 10861349 | CARNEIRO, SARA | Address on file | | | | | | | |
| 10873138 | CARNELL, ADAM I. | Address on file | | | | | | | |
| 10882739 | CARNES, BLAKE R. | Address on file | | | | | | | |
| 10841217 | CARNES, CHERRY M. | Address on file | | | | | | | |
| 10865913 | CARNES, JESSE L. | Address on file | | | | | | | |
| 10873924 | CARNES, RYAN L. | Address on file | | | | | | | |
| 10854670 | CARNEY, ASYA R. | Address on file | | | | | | | |
| 10864914 | CARNEY, PATRICK T. | Address on file | | | | | | | |
| 10850474 | CARNICOM, KIRSTEN M. | Address on file | | | | | | | |
| 10830119 | CARNINE, SATCHEL W. | Address on file | | | | | | | |
| 10870674 | CARNUCCI, JEREMY S. | Address on file | | | | | | | |
| 10874448 | CARO, MARIO A. | Address on file | | | | | | | |
| 10942141 | CAROL PARDO AND AMI E. KEKEL | 52938 Cross Creek Road | | | | CHESTERFIELD | MI | 48047 | |
| 10945190 | CAROL ROSENBLUM | CAROL S ROSENBLUM | 5530 WALNUT STREET | | | PITTSBURGH | PA | 15232 | |
| 10819778 | CAROL S ROSENBLOOM | Address on file | | | | | | | |
| 10860324 | CAROL, AUBREY R. | Address on file | | | | | | | |
| 10859371 | CAROL, CROZMAN A. | Address on file | | | | | | | |
| 10879363 | CAROLE KATZ LLC | 411 SEVENTH AVE | SUITE 1425 | | | PITTSBURGH | PA | 15219 | |
| 10945458 | CAROLINA HOLDINGS, INC. | JAIME O'BRIEN | EASLEY COOPER LLC | C/O CAROLINA HOLDINGS INC | PO BOX 25909 | GREENVILLE | SC | 29616 | |
| 10813403 | CAROLINA MALL LLC | C/O HULL STOREY RETAIL GROUP | P.O. BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 10890495 | CAROLINA PLACE | PO BOX 86 | SDS-12-3058 | | | MINNEAPOLIS | MN | 55486-3058 | |
| 10848300 | CAROLINE BLOUIN | Address on file | | | | | | | |
| 10853201 | CARON, AUGUSTINA | Address on file | | | | | | | |
| 10883206 | CARON, BRIAN D. | Address on file | | | | | | | |
| 10878590 | CARON, BROOKE L. | Address on file | | | | | | | |
| 10833852 | CARON, JIMMY S. | Address on file | | | | | | | |
| 10857661 | CARON, KATHERINE M. | Address on file | | | | | | | |
| 10861616 | CARON, NATE B. | Address on file | | | | | | | |
| 10888300 | CARON, TYLER J. | Address on file | | | | | | | |
| 10839392 | CARONAN, PATRICK A. | Address on file | | | | | | | |
| 10856045 | CAROTHERS, CRYSLLINE R. | Address on file | | | | | | | |
| 10815958 | CAROUSEL CENTER COMPANY LP | MANUFACTURERS & TRADERS TRUST COMPA | PO BOX 8000 | DEPT # 692 | | BUFFALO | NY | 14267 | |
| 10871313 | CARPEN, MATTHEW R. | Address on file | | | | | | | |
| 10880279 | CARPENELLO, CLIFFORD M. | Address on file | | | | | | | |
| 10881594 | CARPENTER, ADAM J. | Address on file | | | | | | | |
| 10862609 | CARPENTER, ALEXANDER T. | Address on file | | | | | | | |
| 10831063 | CARPENTER, AMBER | Address on file | | | | | | | |
| 10880521 | CARPENTER, ANTHONY M. | Address on file | | | | | | | |
| 10856193 | CARPENTER, BENJAMIN G. | Address on file | | | | | | | |
| 10880520 | CARPENTER, BRANDON S. | Address on file | | | | | | | |
| 10875645 | CARPENTER, CAMERON N. | Address on file | | | | | | | |
| 10863071 | CARPENTER, CHELSEY N. | Address on file | | | | | | | |
| 10824190 | CARPENTER, CHRISTOPHER S. | Address on file | | | | | | | |
| 10869858 | CARPENTER, CORBIN A. | Address on file | | | | | | | |
| 10825302 | CARPENTER, DAMIAN D. | Address on file | | | | | | | |
| 10832209 | CARPENTER, DANICA D. | Address on file | | | | | | | |
| 10856845 | CARPENTER, JUSTIN M. | Address on file | | | | | | | |
| 10864036 | CARPENTER, KEEFE A. | Address on file | | | | | | | |
| 10839391 | CARPENTER, LOGAN D. | Address on file | | | | | | | |
| 10856427 | CARPENTER, MALLORY R. | Address on file | | | | | | | |
| 10825404 | CARPENTER, MASON R. | Address on file | | | | | | | |
| 10856502 | CARPENTER, MATTHEW R. | Address on file | | | | | | | |
| 10875704 | CARPENTER, MATTHEW T. | Address on file | | | | | | | |
| 10829771 | CARPENTER, MICHAEL A. | Address on file | | | | | | | |
| 10864035 | CARPENTER, QUAID M. | Address on file | | | | | | | |
| 10887116 | CARPENTER, ROLLAND M. | Address on file | | | | | | | |
| 10845087 | CARPENTER, TASHA R. | Address on file | | | | | | | |
| 10873923 | CARPENTER, TODD | Address on file | | | | | | | |
| 10835126 | CARPENTER, TRAVIS J. | Address on file | | | | | | | |
| 10851060 | CARPENTER, TYLER D. | Address on file | | | | | | | |
| 10875644 | CARPENTER, WILLIAM B. | Address on file | | | | | | | |
| 10864913 | CARPER, ANTHONI B. | Address on file | | | | | | | |
| 10873137 | CARPER, JESSE R. | Address on file | | | | | | | |
| 10881780 | CARPIGNANO, VILMA | Address on file | | | | | | | |
| 10882187 | CARPINO, ANDRE A. | Address on file | | | | | | | |
| 10839390 | CARPINTERO, JOSE Y. | Address on file | | | | | | | |
| 10945520 | CARPIONATO GROUP | DOMENIC CARPIONATO | 1414 ATWOOD AVENUE | SUITE 260 | | JOHNSTON | RI | 02919 | |
| 10945201 | CARPIONATO GROUP | DOMENIC CARPIONATO | 1414 ATWOOD AVE | | | JOHNSTON | RI | 02919 | |
| 10814801 | CARR & FAMILY PROPERTIES LLC | C/O CANGE GROUP LLC | PO BOX 242263 | | | ANCHORAGE | AK | 99524 | |
| 10945386 | CARR & FAMILY PROPERTIES, LLC | COLLIN AGNI | CARR & FAMILY PROPERTIES LLC | C/O CANGE GROUP LLC | PO BOX 242263 | ANCHORAGE | AK | 99524 | |
| 10873922 | CARR, ADRIAN D. | Address on file | | | | | | | |
| 10867709 | CARR, ALYSSA M. | Address on file | | | | | | | |
| 10873136 | CARR, ANTHONY M. | Address on file | | | | | | | |
| 10873359 | CARR, CRYSTAL R. | Address on file | | | | | | | |
| 10827368 | CARR, CURTIS T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827367 | CARR, DANIEL J. | Address on file | | | | | | | |
| 10847643 | CARR, DERRICK A. | Address on file | | | | | | | |
| 10871312 | CARR, ELIZABETH L. | Address on file | | | | | | | |
| 10880042 | CARR, ERIN | Address on file | | | | | | | |
| 10879333 | CARR, HAILEY C. | Address on file | | | | | | | |
| 10821740 | CARR, HARLEY F. | Address on file | | | | | | | |
| 10886554 | CARR, IAIN R. | Address on file | | | | | | | |
| 10883472 | CARR, JAROD A. | Address on file | | | | | | | |
| 10873921 | CARR, JOSHUA P. | Address on file | | | | | | | |
| 10837557 | CARR, JOYCE J. | Address on file | | | | | | | |
| 10854748 | CARR, KAILEE A. | Address on file | | | | | | | |
| 10868315 | CARR, KEVIN G. | Address on file | | | | | | | |
| 10834345 | CARR, RYAN L. | Address on file | | | | | | | |
| 10889712 | CARR, TINA M. | Address on file | | | | | | | |
| 10879582 | CARR, TYLER S. | Address on file | | | | | | | |
| 10878589 | CARR, WILLIAM T. | Address on file | | | | | | | |
| 10820522 | CARRABE PIRES, WINNYE D. | Address on file | | | | | | | |
| 10888822 | CARRANZA ORO, FERNANDO A. | Address on file | | | | | | | |
| 10878075 | CARRANZA, JOSE L. | Address on file | | | | | | | |
| 10871311 | CARRANZA, MARCO A. | Address on file | | | | | | | |
| 10822110 | CARRANZA, NICOLAS E. | Address on file | | | | | | | |
| 10839389 | CARRANZA, STEPHANIE | Address on file | | | | | | | |
| 10838853 | CARRARA, BENJAMIN A. | Address on file | | | | | | | |
| 10856192 | CARRASCO LERMA, MIGUEL | Address on file | | | | | | | |
| 10825560 | CARRASCO, CHASE G. | Address on file | | | | | | | |
| 10282857 | CARRASCO, CHRISTIAN J. | Address on file | | | | | | | |
| 10845704 | CARRASCO, DAISY M. | Address on file | | | | | | | |
| 10859370 | CARRASCO, ERIC A. | Address on file | | | | | | | |
| 10824334 | CARRASCO, ERNESTO L. | Address on file | | | | | | | |
| 10859702 | CARRASCO, GERARD | Address on file | | | | | | | |
| 10864034 | CARRASCO, JOHNNY E. | Address on file | | | | | | | |
| 10859369 | CARRASCO, JUAN J. | Address on file | | | | | | | |
| 10831337 | CARRASCO, KAREN | Address on file | | | | | | | |
| 10887600 | CARRASET, MARIA D. | Address on file | | | | | | | |
| 10875327 | CARRASQUILLO, CARLOS M. | Address on file | | | | | | | |
| 10849940 | CARRASQUILLO, IVELISE | Address on file | | | | | | | |
| 10824211 | CARRASQUILLO, JEZEL O. | Address on file | | | | | | | |
| 10844039 | CARRASQUILLO, JOHN A. | Address on file | | | | | | | |
| 10840138 | CARRAWAY, DAVID C. | Address on file | | | | | | | |
| 10877860 | CARRAWAY, LIAM D. | Address on file | | | | | | | |
| 10888595 | CARRE, GREG | Address on file | | | | | | | |
| 10853827 | CARRE, TORIAN R. | Address on file | | | | | | | |
| 10819317 | CARREFOUR ANGRIGNON | 7077 BOULEVARD NEWMAN | | | | LASALLE | QC | H8N 1X1 | CANADA |
| 10817408 | CARREFOUR RICHELIEU REALTIES LTD | 600 DE MAISONNEAUVE WEST | SUITE 2600 | | | MONTREAL | QC | H3A 3J2 | CANADA |
| 10875703 | CARRENDER, BRIANNA N. | Address on file | | | | | | | |
| 10826328 | CARRENDER, CHRYSTAL L. | Address on file | | | | | | | |
| 10880741 | CARRENDER, DECODA C. | Address on file | | | | | | | |
| 10865038 | CARREON, CHRISTIAN | Address on file | | | | | | | |
| 10859368 | CARREON, EDGAR E. | Address on file | | | | | | | |
| 10851913 | CARREON, STEVEN D. | Address on file | | | | | | | |
| 10829661 | CARRERA, CHRISTOPHER J. | Address on file | | | | | | | |
| 10853826 | CARRERA, IVAN M. | Address on file | | | | | | | |
| 10851243 | CARRERA, JESSICA G. | Address on file | | | | | | | |
| 10840137 | CARRERAS, MARTA M. | Address on file | | | | | | | |
| 10813884 | CARR-GOTTSTEIN FOODS COMPANY | C/O SAFEWAY INC | 2550 DENALI STREET SUITE 500 | FACILITY #27-1807-15-02 | | ANCHORAGE | AK | 99503 | |
| 10881593 | CARRICO, LORRIE L. | Address on file | | | | | | | |
| 10823044 | CARRIER, ALICIA D. | Address on file | | | | | | | |
| 10871310 | CARRIER, DILLON A. | Address on file | | | | | | | |
| 10878074 | CARRIER, DYLAN R. | Address on file | | | | | | | |
| 10832838 | CARRIER, JOSEPH L. | Address on file | | | | | | | |
| 10887852 | CARRIER, KEVIN M. | Address on file | | | | | | | |
| 10854100 | CARRIER, MAX W. | Address on file | | | | | | | |
| 10857500 | CARRIERE, JOSEPH R. | Address on file | | | | | | | |
| 10823475 | CARRIERE, PERRIN M. | Address on file | | | | | | | |
| 10844524 | CARRIERE, THOMAS D. | Address on file | | | | | | | |
| 10887238 | CARRIGAN, ANTHONY J. | Address on file | | | | | | | |
| 10864912 | CARRIGAN, JOYCE A. | Address on file | | | | | | | |
| 10829955 | CARRILLO & ASOCIADOS | DIAGONAL 6 10-01 ZONA 10 | CENTRO GERENCIAL LAS MAGARITAS | | | | | | GUATEMALA |
| 10856044 | CARRILLO MENDEZ, RAFAEL | Address on file | | | | | | | |
| 10840136 | CARRILLO, BELEN A. | Address on file | | | | | | | |
| 10822978 | CARRILLO, BRYANN D. | Address on file | | | | | | | |
| 10825780 | CARRILLO, CAMILLE | Address on file | | | | | | | |
| 10869249 | CARRILLO, FRANCISCO A. | Address on file | | | | | | | |
| 10864033 | CARRILLO, ISRAEL G. | Address on file | | | | | | | |
| 10846589 | CARRILLO, JOSE A. | Address on file | | | | | | | |
| 10823558 | CARRILLO, MARCOANTONIO | Address on file | | | | | | | |
| 10844397 | CARRILLO, MARIANO R. | Address on file | | | | | | | |
| 10826585 | CARRILLO, MARTHA A. | Address on file | | | | | | | |
| 10832474 | CARRILLO, ROBERT T. | Address on file | | | | | | | |
| 10849332 | CARRILLO-CASTRO, MARICELA | Address on file | | | | | | | |
| 10863547 | CARRINGTON, BRYCE A. | Address on file | | | | | | | |
| 10829910 | CARRINGTON, DAMON R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10838852 | CARRINGTON, JAVON E. | Address on file | | | | | | | |
| 10858451 | CARRION, THOMAS Y. | Address on file | | | | | | | |
| 10888690 | CARRIZALES RODRIGUEZ, FABIOLA J. | Address on file | | | | | | | |
| 10875147 | CARROLL ELECTRIC COOP CORP | 920 HWY 62 SPUR | PO BOX 4000 | | | BERRYVILLE | AR | 72616 | |
| 10888801 | CARROLL ELECTRIC COOP CORP | PO BOX 4000 | | | | BERRYVILLE | AR | 72616 | |
| 10830837 | CARROLL, AMBER C. | Address on file | | | | | | | |
| 10889342 | CARROLL, BETTY M. | Address on file | | | | | | | |
| 10828187 | CARROLL, BRENDAN Z. | Address on file | | | | | | | |
| 10866046 | CARROLL, BRETT M. | Address on file | | | | | | | |
| 10875984 | CARROLL, CHEYENNE L. | Address on file | | | | | | | |
| 10880384 | CARROLL, CHISTOPHER A. | Address on file | | | | | | | |
| 10878588 | CARROLL, CODY D. | Address on file | | | | | | | |
| 10864911 | CARROLL, DALLAS T. | Address on file | | | | | | | |
| 10871309 | CARROLL, DENZEL A. | Address on file | | | | | | | |
| 10864910 | CARROLL, DUSTIN C. | Address on file | | | | | | | |
| 10845905 | CARROLL, DWAYNE D. | Address on file | | | | | | | |
| 10877103 | CARROLL, HOLDEN M. | Address on file | | | | | | | |
| 10842476 | CARROLL, ISAIAH | Address on file | | | | | | | |
| 10869857 | CARROLL, JONATHAN B. | Address on file | | | | | | | |
| 10830411 | CARROLL, JORDAN T. | Address on file | | | | | | | |
| 10869454 | CARROLL, KATHERINE J. | Address on file | | | | | | | |
| 10877859 | CARROLL, LUCAS T. | Address on file | | | | | | | |
| 10839388 | CARROLL, MELISSA E. | Address on file | | | | | | | |
| 10844396 | CARROLL, NICHOLAS E. | Address on file | | | | | | | |
| 10852885 | CARROLL, NOLAN R. | Address on file | | | | | | | |
| 10833273 | CARROLL, NOLAN S. | Address on file | | | | | | | |
| 10828690 | CARROLL, SHANE P. | Address on file | | | | | | | |
| 10864909 | CARROLL, STEVEN Z. | Address on file | | | | | | | |
| 10852006 | CARROLL, TEAGAN E. | Address on file | | | | | | | |
| 10841006 | CARROLL, TYLER F. | Address on file | | | | | | | |
| 10877858 | CARROLL, TYLER P. | Address on file | | | | | | | |
| 10844921 | CARROLL, WALLACE L. | Address on file | | | | | | | |
| 10821718 | CARRON, JONAH M. | Address on file | | | | | | | |
| 10827727 | CARROTHERS, MADALEINE K. | Address on file | | | | | | | |
| 10876460 | CARRUTH, ZACHERY T. | Address on file | | | | | | | |
| 10863428 | CARSCADDEN, KEVIN A. | Address on file | | | | | | | |
| 10847433 | CARSON, ANGEL M. | Address on file | | | | | | | |
| 10888522 | CARSON, DAVID | Address on file | | | | | | | |
| 10841891 | CARSON, JAMES A. | Address on file | | | | | | | |
| 10847432 | CARSON, JAXON B. | Address on file | | | | | | | |
| 10820201 | CARSON, JEAN L. | Address on file | | | | | | | |
| 10869856 | CARSON, KRISTOFER T. | Address on file | | | | | | | |
| 10871308 | CARSON, MIKEYLA A. | Address on file | | | | | | | |
| 10873135 | CARSON, NESHA N. | Address on file | | | | | | | |
| 10851059 | CARSON, NICHOLAS V. | Address on file | | | | | | | |
| 10885101 | CARSON, RANDALL C. | Address on file | | | | | | | |
| 10883205 | CARSON, RORY J. | Address on file | | | | | | | |
| 10853003 | CARSTON, TIANA D. | Address on file | | | | | | | |
| 10850357 | CARSWELL, ALLISON M. | Address on file | | | | | | | |
| 10829360 | CARTA, BRAD A. | Address on file | | | | | | | |
| 10855871 | CARTAYA VASALLO, CARLOS J. | Address on file | | | | | | | |
| 10836422 | CARTE, MICHAEL W. | Address on file | | | | | | | |
| 10882186 | CARTEE, DANIEL A. | Address on file | | | | | | | |
| 10826218 | CARTER BALDWIN, NICHOLAS K. | Address on file | | | | | | | |
| 10830205 | CARTER BANK & TRUST | 1300 KINGS MOUNTAIN ROAD | | | | MARTINSVILLE | VA | 24112-7268 | |
| 10816662 | CARTER BANK & TRUST | 305 SOUTH MAIN STREET | | | | REIDSVILLE | NC | 27320 | |
| 10816660 | CARTER BANK & TRUST | ATT: JOHN BARKER | 305 SOUTH MAIN STREET | | | REIDSVILLE | NC | 27320 | |
| 10816161 | CARTER BANK & TRUST | ATTN: JOHN BARKER | 305 SOUTH MAIN STREET | | | REIDSVILLE | NC | 27320 | |
| 10816661 | CARTER BANK & TRUST LOAN NO 17486 | 305 SOUTH MAIN STREET | | | | REIDSVILLE | NC | 27320 | |
| 10941673 | CARTER F. DALTON AND LAURA E. DALTON | 701 Sampson Street | | | | RALEIGH | NC | 27609 | |
| 10880403 | CARTER HOWES, COLE W. | Address on file | | | | | | | |
| 10821717 | CARTER, AARON S. | Address on file | | | | | | | |
| 10822381 | CARTER, AARON V. | Address on file | | | | | | | |
| 10846825 | CARTER, ADRIAN D. | Address on file | | | | | | | |
| 10866920 | CARTER, ALEXA P. | Address on file | | | | | | | |
| 10859367 | CARTER, ALYSSA M. | Address on file | | | | | | | |
| 10882185 | CARTER, ANDREW J. | Address on file | | | | | | | |
| 10846588 | CARTER, ANDREW R. | Address on file | | | | | | | |
| 10851912 | CARTER, ANTHONY E. | Address on file | | | | | | | |
| 10848887 | CARTER, ATARI | Address on file | | | | | | | |
| 10825878 | CARTER, AUTRA F. | Address on file | | | | | | | |
| 10852884 | CARTER, BLAINE H. | Address on file | | | | | | | |
| 10860323 | CARTER, BOBBY L. | Address on file | | | | | | | |
| 10866252 | CARTER, BRETT A. | Address on file | | | | | | | |
| 10881592 | CARTER, BRIANNA S. | Address on file | | | | | | | |
| 10853825 | CARTER, CALEB B. | Address on file | | | | | | | |
| 10840135 | CARTER, CAMERON T. | Address on file | | | | | | | |
| 10857499 | CARTER, CHEYANNE L. | Address on file | | | | | | | |
| 10822856 | CARTER, CHRISTOPHER L. | Address on file | | | | | | | |
| 10854587 | CARTER, CODY J. | Address on file | | | | | | | |
| 10879199 | CARTER, CODY W. | Address on file | | | | | | | |
| 10824923 | CARTER, CONNOR | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 135 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836421 | CARTER, CONNOR R. | Address on file | | | | | | | |
| 10828970 | CARTER, COREY D. | Address on file | | | | | | | |
| 10833272 | CARTER, DAKOTA A. | Address on file | | | | | | | |
| 10884860 | CARTER, DEMARCUS D. | Address on file | | | | | | | |
| 10859520 | CARTER, DENZEL J. | Address on file | | | | | | | |
| 10826077 | CARTER, DON E. | Address on file | | | | | | | |
| 10854042 | CARTER, EDGAR R. | Address on file | | | | | | | |
| 10881591 | CARTER, GREGORY I. | Address on file | | | | | | | |
| 10873134 | CARTER, JAMYN A. | Address on file | | | | | | | |
| 10873358 | CARTER, JARED M. | Address on file | | | | | | | |
| 10835451 | CARTER, JERMAINE A. | Address on file | | | | | | | |
| 10883471 | CARTER, JEROME | Address on file | | | | | | | |
| 10866170 | CARTER, JORDAN A. | Address on file | | | | | | | |
| 10885514 | CARTER, JOSHUA B. | Address on file | | | | | | | |
| 10832837 | CARTER, KAITLYN R. | Address on file | | | | | | | |
| 10873132 | CARTER, KAREN S. | Address on file | | | | | | | |
| 10866919 | CARTER, KEITH A. | Address on file | | | | | | | |
| 10822503 | CARTER, KELSIE | Address on file | | | | | | | |
| 10854586 | CARTER, KEMP B. | Address on file | | | | | | | |
| 10858335 | CARTER, LASHAWN D. | Address on file | | | | | | | |
| 10830410 | CARTER, LATORIA V. | Address on file | | | | | | | |
| 10851911 | CARTER, LEONARD O. | Address on file | | | | | | | |
| 10866918 | CARTER, LUCAS A. | Address on file | | | | | | | |
| 10852117 | CARTER, MICAELA E. | Address on file | | | | | | | |
| 10865912 | CARTER, NATHANIEL | Address on file | | | | | | | |
| 10873357 | CARTER, NELLO N. | Address on file | | | | | | | |
| 10852883 | CARTER, NICOLE R. | Address on file | | | | | | | |
| 10865911 | CARTER, PEYTON L. | Address on file | | | | | | | |
| 10861092 | CARTER, RIAN C. | Address on file | | | | | | | |
| 10840134 | CARTER, RICHARD R. | Address on file | | | | | | | |
| 10833271 | CARTER, ROBERT J. | Address on file | | | | | | | |
| 10859366 | CARTER, SAMMIE Q. | Address on file | | | | | | | |
| 10834238 | CARTER, SAMUEL | Address on file | | | | | | | |
| 10878587 | CARTER, SARAH A. | Address on file | | | | | | | |
| 10848930 | CARTER, SHAUN | Address on file | | | | | | | |
| 10889341 | CARTER, SHELLY L. | Address on file | | | | | | | |
| 10846587 | CARTER, SINEAD M. | Address on file | | | | | | | |
| 10845086 | CARTER, SULLIVAN E. | Address on file | | | | | | | |
| 10858334 | CARTER, TATYANA E. | Address on file | | | | | | | |
| 10860322 | CARTER, TOMMY L. | Address on file | | | | | | | |
| 10851058 | CARTER, TREMAYNE R. | Address on file | | | | | | | |
| 10830485 | CARTER, WILLIAM A. | Address on file | | | | | | | |
| 10877102 | CARTER, WILLIAM M. | Address on file | | | | | | | |
| 10835877 | CARTER, WYNASHA L. | Address on file | | | | | | | |
| 10829326 | CARTER, ZAC E. | Address on file | | | | | | | |
| 10851910 | CARTER, ZACHARY Q. | Address on file | | | | | | | |
| 10871307 | CARTER, ZACHARY W. | Address on file | | | | | | | |
| 10845703 | CARTER, ZACKARY C. | Address on file | | | | | | | |
| 10861615 | CARTER, ZOE H. | Address on file | | | | | | | |
| 10831820 | CARTER-SINGLETON, MALIKA | Address on file | | | | | | | |
| 10829909 | CARTHELL, WILLIAM H. | Address on file | | | | | | | |
| 10848610 | CARTHEW, DYLAN | Address on file | | | | | | | |
| 10865910 | CARTIER, BARRY D. | Address on file | | | | | | | |
| 10830409 | CARTMEL, KILIAN J. | Address on file | | | | | | | |
| 10836420 | CARTNAL, JESSE S. | Address on file | | | | | | | |
| 10822049 | CARTWRIGHT, ALISON M. | Address on file | | | | | | | |
| 10844038 | CARTWRIGHT, JANICE J. | Address on file | | | | | | | |
| 10864032 | CARULLA, JANELLE D. | Address on file | | | | | | | |
| 10834887 | CARUSIELLO, MARISA A. | Address on file | | | | | | | |
| 10883204 | CARUSILLO, JOHN | Address on file | | | | | | | |
| 10814610 | CARUSO TURLEY SCOTT INC | 1215 W RIO SALADO PARKWAY | SUITE 200 | | | TEMPE | AZ | 85281 | |
| 10875983 | CARUSO, CHRISTINE M. | Address on file | | | | | | | |
| 10885900 | CARUSO, JESSE W. | Address on file | | | | | | | |
| 10851909 | CARUSO, JILLIAN B. | Address on file | | | | | | | |
| 10860549 | CARUSO, LAURA M. | Address on file | | | | | | | |
| 10825992 | CARUSO, MATTHEW | Address on file | | | | | | | |
| 10846586 | CARUSO, PHILIP P. | Address on file | | | | | | | |
| 10850356 | CARUTHERS, JOSHUA E. | Address on file | | | | | | | |
| 10858333 | CARVAJAL, DEVIN J. | Address on file | | | | | | | |
| 10833270 | CARVAJAL, JEAN P. | Address on file | | | | | | | |
| 10868553 | CARVAJAL, JOE | Address on file | | | | | | | |
| 10865909 | CARVAJAL, YESENIA | Address on file | | | | | | | |
| 10894395 | CARVALHO, ALESSANDRA | Address on file | | | | | | | |
| 10857498 | CARVALHO, JOSHUA C. | Address on file | | | | | | | |
| 10829940 | CARVALHO, MARISSA D. | Address on file | | | | | | | |
| 10858332 | CARVEIRO, KALEO R. | Address on file | | | | | | | |
| 10851908 | CARVER, CHARLES J. | Address on file | | | | | | | |
| 10869248 | CARVER, CHRISTOPHER A. | Address on file | | | | | | | |
| 10846585 | CARVER, REGINA M. | Address on file | | | | | | | |
| 10882184 | CARVER, ROBERT D. | Address on file | | | | | | | |
| 10840133 | CARVER, SPENCER R. | Address on file | | | | | | | |
| 10840132 | CARVER, WILLIAM C. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 136 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851057 | CARVILL, ANTHONY S. | Address on file | | | | | | | |
| 10880148 | CARVLAHO BEZERRA, MARINA P. | Address on file | | | | | | | |
| 10818178 | CARY TOWNE CENTER PROPERTY LLC | C/O CBL & ASSOCIATES MGMT INC | PO BOX 531780 | | | ATLANTA | GA | 30353-1780 | |
| 10818208 | CARY VENTURE LIMITED PARTNERSHIP | PO BOX 531780 | | | | ATLANTA | GA | 30353-1780 | |
| 10848128 | CARY, ARLENE R. | Address on file | | | | | | | |
| 10873920 | CARY, BAILEY R. | Address on file | | | | | | | |
| 10883550 | CARY, DYLAN A. | Address on file | | | | | | | |
| 10860321 | CARY, JAKAYLA M. | Address on file | | | | | | | |
| 10842903 | CARY, TERRY D. | Address on file | | | | | | | |
| 10835125 | CASAGRANDE, BRYAN W. | Address on file | | | | | | | |
| 10865174 | CASALDA, RAMIRO D. | Address on file | | | | | | | |
| 10871306 | CASALI, ZACHARY W. | Address on file | | | | | | | |
| 10866917 | CASALLAS, ISAIAH | Address on file | | | | | | | |
| 10856043 | CASAMASSINA, MELISSA R. | Address on file | | | | | | | |
| 10869968 | CASANOVA, BRANDON L. | Address on file | | | | | | | |
| 10863006 | CASANOVA, JONATHAN E. | Address on file | | | | | | | |
| 10847431 | CASANOVA, JUDITH | Address on file | | | | | | | |
| 10849939 | CASANOVA, STEPHANY M. | Address on file | | | | | | | |
| 10888166 | CASANOVA, VICTOR | Address on file | | | | | | | |
| 10879332 | CASARES, AMY E. | Address on file | | | | | | | |
| 10854041 | CASARES, RAUL A. | Address on file | | | | | | | |
| 10871305 | CASAREZ, BRANDY M. | Address on file | | | | | | | |
| 10827797 | CASARRUBIAS, CHRISTIAN | Address on file | | | | | | | |
| 10841005 | CASAS, ANTHONY J. | Address on file | | | | | | | |
| 10861614 | CASAS, ESTEVAN | Address on file | | | | | | | |
| 10887851 | CASAS, EZEKIEL D. | Address on file | | | | | | | |
| 10886217 | CASAS, KIANA N. | Address on file | | | | | | | |
| 10848715 | CASAS, ROSA S. | Address on file | | | | | | | |
| 10868520 | CASAS, SOPHIA | Address on file | | | | | | | |
| 10869855 | CASASSA, NICHOLAS A. | Address on file | | | | | | | |
| 10871304 | CASAZZA, PHILIP M. | Address on file | | | | | | | |
| 10827491 | CASBY, MARK A. | Address on file | | | | | | | |
| 10851367 | CASCADE CROSSING II LLC | SUITE 290 | 5784 LAKE FOREST DRIVE | | | ATLANTA | GA | 30328 | |
| 10828039 | CASCADE NATURAL GAS | 8113 WEST GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 | |
| 10889123 | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARK | ND | 58506 | |
| 10822818 | CASCADE NATURAL GAS CORP | 8113 WEST GRANDRIDGE BOULEVARD | | | | KENNEWICK | WA | 99336 | |
| 10884114 | CASCADE NATURAL GAS CORP | PO BOX 990065 | | | | BOISE | ID | 83799 | |
| 10814996 | CASCADE STATION RETAIL CENTER LLC | PROPERTY: 623310 | PO BOX 310300 | | | DES MOINES | IA | 50331-0300 | |
| 10838851 | CASCIO, CHRISTINA D. | Address on file | | | | | | | |
| 10875441 | CASCIOLI, ALEXANDER L. | Address on file | | | | | | | |
| 10878586 | CASE, CAMERON M. | Address on file | | | | | | | |
| 10831062 | CASE, CASSIDY R. | Address on file | | | | | | | |
| 10853941 | CASE, CHRISTA M. | Address on file | | | | | | | |
| 10851907 | CASE, JOHNATHON V. | Address on file | | | | | | | |
| 10879632 | CASE, KERRY M. | Address on file | | | | | | | |
| 10855341 | CASE, KYLE R. | Address on file | | | | | | | |
| 10853824 | CASE, MADISON N. | Address on file | | | | | | | |
| 10862227 | CASE, MATT | Address on file | | | | | | | |
| 10833715 | CASE, MATTHEW G. | Address on file | | | | | | | |
| 10867708 | CASE, SHAYNA B. | Address on file | | | | | | | |
| 10841004 | CASEE, MATTHEW A. | Address on file | | | | | | | |
| 10882183 | CASELLA, DAVID V. | Address on file | | | | | | | |
| 10888106 | CASEY, DANIEL R. | Address on file | | | | | | | |
| 10851906 | CASEY, EBRIESSA C. | Address on file | | | | | | | |
| 10830728 | CASEY, KOURTNY J. | Address on file | | | | | | | |
| 10831061 | CASEY, NATHAN D. | Address on file | | | | | | | |
| 10823857 | CASEY, PATRICK A. | Address on file | | | | | | | |
| 10868210 | CASEY, RYAN V. | Address on file | | | | | | | |
| 10854585 | CASEY, SARAH A. | Address on file | | | | | | | |
| 10874447 | CASEY, SEAN W. | Address on file | | | | | | | |
| 10864908 | CASEY, VICTORIA N. | Address on file | | | | | | | |
| 10875202 | CASEYVILLE TOWNSHIP SEWER | 1 ECOLOGY DRIVE | | | | O'FALLON | IL | 62269 | |
| 10879198 | CASH, ASHLEY L. | Address on file | | | | | | | |
| 10847430 | CASH, FRANCIS A. | Address on file | | | | | | | |
| 10836550 | CASH, JENNIFER M. | Address on file | | | | | | | |
| 10848609 | CASH, JULIA M. | Address on file | | | | | | | |
| 10868519 | CASH, KYLE A. | Address on file | | | | | | | |
| 10883672 | CASH, MARK R. | Address on file | | | | | | | |
| 10883671 | CASH, MARY A. | Address on file | | | | | | | |
| 10822456 | CASHAW, JADWAIN | Address on file | | | | | | | |
| 10872261 | CASHMAN, GRANT H. | Address on file | | | | | | | |
| 10860320 | CASIL, DENNIS G. | Address on file | | | | | | | |
| 10856230 | CASILLAS ORTIZ, JAVIER | Address on file | | | | | | | |
| 10826244 | CASILLAS RUEZGA, MARIA D. | Address on file | | | | | | | |
| 10825729 | CASILLAS, ABRAHAM | Address on file | | | | | | | |
| 10835497 | CASILLAS, ADRIAN E. | Address on file | | | | | | | |
| 10851905 | CASILLAS, BRYAN A. | Address on file | | | | | | | |
| 10887850 | CASILLAS, COLE J. | Address on file | | | | | | | |
| 10885100 | CASILLAS, EDGAR M. | Address on file | | | | | | | |
| 10884512 | CASINO JR, PHILIP P. | Address on file | | | | | | | |
| 10867707 | CASKEY, CODY D. | Address on file | | | | | | | |
| 10890187 | CASKEY, EMILY R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851056 | CASKEY, MITCHELL R. | Address on file | | | | | | | |
| 10838271 | CASLER, CHRISTOPHER S. | Address on file | | | | | | | |
| 10869854 | CASMASS, NICHOLAS M. | Address on file | | | | | | | |
| 10868518 | CASON, ANGELA | Address on file | | | | | | | |
| 10826762 | CASON, BRITTANY L. | Address on file | | | | | | | |
| 10841802 | CASON, JOSHUA D. | Address on file | | | | | | | |
| 10883203 | CASPER, CODI A. | Address on file | | | | | | | |
| 10882738 | CASPER, ETHAN A. | Address on file | | | | | | | |
| 10849143 | CASPER-NATRONA COUNTY HEALTH DEPARTMENT | 475 S SPRUCE STREET | | | | CASPER | WY | 82601 | |
| 10838490 | CASPILLAN, MATTHEW B. | Address on file | | | | | | | |
| 10862436 | CASS COUNTY ELECTRIC COOP | 4100 32ND AVE. S. | | | | FARGO | ND | 58104 | |
| 10888825 | CASS COUNTY ELECTRIC COOP | PO BOX 6088 | | | | FARGO | ND | 58108 | |
| 10886877 | CASS INFORMATION SYSTEMS INC | PO BOX 17617 | | | | ST LOUIS | MO | 63178 | |
| 10878789 | CASS, HEATHER C. | Address on file | | | | | | | |
| 10889466 | CASSADA, WILLIAM | Address on file | | | | | | | |
| 10833816 | CASSADY, MARY P. | Address on file | | | | | | | |
| 10846871 | CASSANDRA STEVENS | 5014 DEARBORN STREET | | | | PITTSBURGH | PA | 15224 | |
| 10856426 | CASSANNELLO, JASON M. | Address on file | | | | | | | |
| 10857497 | CASSARA, MARYANN L. | Address on file | | | | | | | |
| 10864031 | CASSELL, CHARLES E. | Address on file | | | | | | | |
| 10865908 | CASSELL, JANEL T. | Address on file | | | | | | | |
| 10871303 | CASSELL, MORGAN P. | Address on file | | | | | | | |
| 10853940 | CASSEM, BLAKE R. | Address on file | | | | | | | |
| 10864120 | CASSESE, ANTHONY V. | Address on file | | | | | | | |
| 11109535 | Cassia Company LLC | PO Box 191007 | | | | Boise | ID | 83719 | |
| 10814445 | CASSIDY LEVY KENT (USA) LLP | 2000 PENNSYLVANIA AVE NW | SUITE 3000 | | | WASHINGTON | DC | 20006 | |
| 10839387 | CASSIDY, CHERISH H. | Address on file | | | | | | | |
| 10847429 | CASSIDY, DAWAINE | Address on file | | | | | | | |
| 10865907 | CASSIDY, HEATH E. | Address on file | | | | | | | |
| 10868517 | CASSIDY, LEAH | Address on file | | | | | | | |
| 10866251 | CASSIDY, LIAM H. | Address on file | | | | | | | |
| 10838986 | CASSIDY, MATTHEW L. | Address on file | | | | | | | |
| 10849938 | CASSIGNOL, CHARLES R. | Address on file | | | | | | | |
| 10832836 | CASSINO, JOSHUA J. | Address on file | | | | | | | |
| 10841216 | CASSITY, JACOB C. | Address on file | | | | | | | |
| 10830727 | CASSON, MARI BETH | Address on file | | | | | | | |
| 10823769 | CASSON, MICHAEL J. | Address on file | | | | | | | |
| 10843692 | CASSTEVENS, JENNIFER L. | Address on file | | | | | | | |
| 10834746 | CASTAGNETTO, OLIVIA M. | Address on file | | | | | | | |
| 10881590 | CASTALDO, TYLER T. | Address on file | | | | | | | |
| 10885099 | CASTANEDA, ANTHONY | Address on file | | | | | | | |
| 10827988 | CASTANEDA, ASHLEY S. | Address on file | | | | | | | |
| 10831060 | CASTANEDA, AYLIN | Address on file | | | | | | | |
| 10880519 | CASTANEDA, BRANDON E. | Address on file | | | | | | | |
| 10876459 | CASTANEDA, CRISTIAN | Address on file | | | | | | | |
| 10877101 | CASTANEDA, DOUGLAS | Address on file | | | | | | | |
| 10844920 | CASTANEDA, EDGAR A. | Address on file | | | | | | | |
| 10869247 | CASTANEDA, FERNANDA K. | Address on file | | | | | | | |
| 10845702 | CASTANEDA, JESSICA | Address on file | | | | | | | |
| 10863070 | CASTANEDA, MICHAEL R. | Address on file | | | | | | | |
| 10827874 | CASTANEDA, NATALIE D. | Address on file | | | | | | | |
| 10881589 | CASTANEDA, PAUL R. | Address on file | | | | | | | |
| 10863427 | CASTANEDA, REJINO G. | Address on file | | | | | | | |
| 10851904 | CASTANEDA, ROSA M. | Address on file | | | | | | | |
| 10829565 | CASTANO LOPEZ, CATHERINE C. | Address on file | | | | | | | |
| 10860319 | CASTANO, JUAN P. | Address on file | | | | | | | |
| 10835876 | CASTANO, SEBASTIAN | Address on file | | | | | | | |
| 10884782 | CASTANON, XAVIER W. | Address on file | | | | | | | |
| 10880740 | CASTANON, ZACHARY L. | Address on file | | | | | | | |
| 10817058 | CASTE VILLAGE INC | OXFORD DEV CO AGENT CASTE VILLAGE | SUITE 4500 ONE OXFORD CENTRE | ATTN ACCTG | | PITTSBURGH | PA | 15219 | |
| 10841237 | CASTE VILLAGE INC | OXFORD DEVELOPMENT CO | ONE OXFORD CENTRE | 45TH FLOOR | | PITTSBURGH | PA | 15219 | |
| 10877100 | CASTEEL, PEYTON J. | Address on file | | | | | | | |
| 10841003 | CASTEJON, ESTEBAN | Address on file | | | | | | | |
| 10870493 | CASTELAN, ALEXIS A. | Address on file | | | | | | | |
| 10846584 | CASTELAN, JASMINE | Address on file | | | | | | | |
| 10850355 | CASTELLANO, LOUIS J. | Address on file | | | | | | | |
| 10843834 | CASTELLANO, RAYMOND A. | Address on file | | | | | | | |
| 10888963 | CASTELLANO, YAMALI S. | Address on file | | | | | | | |
| 10880739 | CASTELLANOS, ADAM C. | Address on file | | | | | | | |
| 10856191 | CASTELLANOS, DLYLAA G. | Address on file | | | | | | | |
| 10865037 | CASTELLANOS, ERIKA | Address on file | | | | | | | |
| 10870492 | CASTELLANOS, GENARO | Address on file | | | | | | | |
| 10884137 | CASTELLANOS, JESSICA I. | Address on file | | | | | | | |
| 10849390 | CASTELLANOS, NATHALIE P. | Address on file | | | | | | | |
| 10864030 | CASTELLANOS, RADNAR | Address on file | | | | | | | |
| 10843833 | CASTELLANOS, RAFAEL A. | Address on file | | | | | | | |
| 10877099 | CASTELLANOS, SAIMA | Address on file | | | | | | | |
| 10836419 | CASTELLAR, DENNIS | Address on file | | | | | | | |
| 10856844 | CASTELLO, CHERISE O. | Address on file | | | | | | | |
| 10846824 | CASTELLON, ANA M. | Address on file | | | | | | | |
| 10850354 | CASTELLON, HECTOR A. | Address on file | | | | | | | |
| 10850353 | CASTELLON, STEPHANIE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875158 | CASTELO, MICHAEL ANGELO V. | Address on file | | | | | | | |
| 10888919 | CASTELVETER, JOSHUA D. | Address on file | | | | | | | |
| 10854584 | CASTER, BEAU B. | Address on file | | | | | | | |
| 10876581 | CASTER, JEREMIAH D. | Address on file | | | | | | | |
| 10876458 | CASTERELLA, ANTHONY | Address on file | | | | | | | |
| 10834641 | CASTIGLIONE, GIANFRANCO | Address on file | | | | | | | |
| 10844037 | CASTIGLIONI, LOUIS A. | Address on file | | | | | | | |
| 10884032 | CASTILLO PEREZ, GONZALO A. | Address on file | | | | | | | |
| 10856062 | CASTILLO RAMIREZ, LUCIA | Address on file | | | | | | | |
| 10884169 | CASTILLO RAMOS, LODI F. | Address on file | | | | | | | |
| 10838270 | CASTILLO, ALEXANDER N. | Address on file | | | | | | | |
| 10832208 | CASTILLO, ARYONNA D. | Address on file | | | | | | | |
| 10830118 | CASTILLO, BRANDO D. | Address on file | | | | | | | |
| 10850473 | CASTILLO, BRANDON J. | Address on file | | | | | | | |
| 10838850 | CASTILLO, BRANDON K. | Address on file | | | | | | | |
| 10851055 | CASTILLO, BRENDA E. | Address on file | | | | | | | |
| 10867706 | CASTILLO, BRIAN | Address on file | | | | | | | |
| 10871302 | CASTILLO, BRIAN I. | Address on file | | | | | | | |
| 10830117 | CASTILLO, BRITTA K. | Address on file | | | | | | | |
| 10856190 | CASTILLO, CATHERINE B. | Address on file | | | | | | | |
| 10882182 | CASTILLO, CECILIA | Address on file | | | | | | | |
| 10840131 | CASTILLO, CHRIS D. | Address on file | | | | | | | |
| 10887043 | CASTILLO, CHRISTINA M. | Address on file | | | | | | | |
| 10877098 | CASTILLO, DAVID B. | Address on file | | | | | | | |
| 10877097 | CASTILLO, EDWIN E. | Address on file | | | | | | | |
| 10877096 | CASTILLO, ELIAS M. | Address on file | | | | | | | |
| 10863069 | CASTILLO, FRANKLIN O. | Address on file | | | | | | | |
| 10833714 | CASTILLO, HECTOR | Address on file | | | | | | | |
| 10876457 | CASTILLO, ISAIAH C. | Address on file | | | | | | | |
| 10858331 | CASTILLO, JASON A. | Address on file | | | | | | | |
| 10852882 | CASTILLO, JAZMINE | Address on file | | | | | | | |
| 10866169 | CASTILLO, JOHN A. | Address on file | | | | | | | |
| 10865906 | CASTILLO, JOHN C. | Address on file | | | | | | | |
| 10865905 | CASTILLO, JOSE A. | Address on file | | | | | | | |
| 10836418 | CASTILLO, JUAN A. | Address on file | | | | | | | |
| 10882181 | CASTILLO, JUSTINA | Address on file | | | | | | | |
| 10844036 | CASTILLO, KATALINA A. | Address on file | | | | | | | |
| 10857660 | CASTILLO, KATHERINE | Address on file | | | | | | | |
| 10845701 | CASTILLO, LIDIA V. | Address on file | | | | | | | |
| 10825991 | CASTILLO, LUCAS | Address on file | | | | | | | |
| 10840130 | CASTILLO, MARIO E. | Address on file | | | | | | | |
| 10822109 | CASTILLO, MICHAEL G. | Address on file | | | | | | | |
| 10857496 | CASTILLO, NICOLE S. | Address on file | | | | | | | |
| 10865036 | CASTILLO, NORMA D. | Address on file | | | | | | | |
| 10886274 | CASTILLO, OSCAR | Address on file | | | | | | | |
| 10873919 | CASTILLO, OSCAR | Address on file | | | | | | | |
| 10858330 | CASTILLO, OSCAR E. | Address on file | | | | | | | |
| 10856425 | CASTILLO, PATRICIA M. | Address on file | | | | | | | |
| 10844394 | CASTILLO, PATRICK G. | Address on file | | | | | | | |
| 10861091 | CASTILLO, URIEL | Address on file | | | | | | | |
| 10829908 | CASTILLO, VALERIE A. | Address on file | | | | | | | |
| 10881095 | CASTILLO, VICTOR D. | Address on file | | | | | | | |
| 10838849 | CASTILLOW, ROBERT A. | Address on file | | | | | | | |
| 10815023 | CASTLE & COOKE COMMERCIAL CA INC | PO BOX 11165 | | | | BAKERSFIELD | CA | 93389 | |
| 10945884 | CASTLE & COOKE, INC. | BOB BOON | 122 EAST 42ND STREET LLC | C/O CASSIDY TURLEY | 277 PARK AVENUE, 43RD FLOOR | NEW YORK | NY | 10172 | |
| 10824750 | CASTLE, JARED P. | Address on file | | | | | | | |
| 10859365 | CASTLE, MARIAH L. | Address on file | | | | | | | |
| 10835875 | CASTLE, MARKELL J. | Address on file | | | | | | | |
| 10873131 | CASTLE, RANDY T. | Address on file | | | | | | | |
| 10825779 | CASTLE, ROBERT E. | Address on file | | | | | | | |
| 10848998 | CASTLE, ZACH | Address on file | | | | | | | |
| 10856501 | CASTLEMAN, KRISTAL L. | Address on file | | | | | | | |
| 10813012 | CASTLETON SQUARE LLC | 1359 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 10813074 | CASTLETON SQUARE LLC | PO BOX 775754 | | | | CHICAGO | IL | 60677-5754 | |
| 10877095 | CASTNER, AUSTIN D. | Address on file | | | | | | | |
| 10947646 | CASTO | ADAM FIGHTS | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10946149 | CASTO | CHAD HAMRICK | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| 10947569 | CASTO | JOHN MILLER | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10946845 | CASTO | JOHN MOKAS | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| 10945171 | CASTO | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 10947644 | CASTO | SE LEASING | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10945117 | CASTO | SHANNON DIXON | C/O CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| 10945921 | CASTO | SYDNEY FEDERER | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| 10947395 | CASTO | SYDNEY FEDERER | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10879581 | CASTO, CORI M. | Address on file | | | | | | | |
| 10844393 | CASTO, JACQUELINE M. | Address on file | | | | | | | |
| 10887285 | CASTONGUAY, KAITLYN | Address on file | | | | | | | |
| 10815710 | CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 10889340 | CASTOR, ANGELA F. | Address on file | | | | | | | |
| 10847428 | CASTREJON, FRANK | Address on file | | | | | | | |
| 10856424 | CASTREJON, MATTHEW A. | Address on file | | | | | | | |
| 10857495 | CASTRELLON, IVAN A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839386 | CASTRELLON-I, STEVE | Address on file | | | | | | | |
| 10873130 | CASTRICONE, LISA | Address on file | | | | | | | |
| 10813312 | CASTRO & PAL ASOCIADOS VYP IP SERVICES | 102027726 066011567 COSRUS3M | LOS YOSES SUR VERITAS 225E 50N 50E | 10488-1000 SAN JOSE | | | | | COSTA RICA |
| 10843615 | CASTRO ARAUJ, BRAHIAN M. | Address on file | | | | | | | |
| 10825199 | CASTRO CANTUA, OMAR E. | Address on file | | | | | | | |
| 10863426 | CASTRO CORREA, BRYAN | Address on file | | | | | | | |
| 10863005 | CASTRO DURAN, NICAURY | Address on file | | | | | | | |
| 10877857 | CASTRO, ABDIEL N. | Address on file | | | | | | | |
| 10823633 | CASTRO, ALEJANDRO A. | Address on file | | | | | | | |
| 10853110 | CASTRO, CHRISTIAN | Address on file | | | | | | | |
| 10835124 | CASTRO, CHRISTIAN A. | Address on file | | | | | | | |
| 10848288 | CASTRO, CHRISTY | Address on file | | | | | | | |
| 10839506 | CASTRO, CRISTIAN E. | Address on file | | | | | | | |
| 10868314 | CASTRO, DEANNA | Address on file | | | | | | | |
| 10846583 | CASTRO, DVONTE T. | Address on file | | | | | | | |
| 10823266 | CASTRO, EDNA L. | Address on file | | | | | | | |
| 10866916 | CASTRO, ERIKA G. | Address on file | | | | | | | |
| 10830726 | CASTRO, ESMERALDA | Address on file | | | | | | | |
| 10854583 | CASTRO, GABRIEL | Address on file | | | | | | | |
| 10825728 | CASTRO, GIANNI M. | Address on file | | | | | | | |
| 10878585 | CASTRO, GILBERTO | Address on file | | | | | | | |
| 10836916 | CASTRO, ISAAC A. | Address on file | | | | | | | |
| 10873249 | CASTRO, JARED F. | Address on file | | | | | | | |
| 10855340 | CASTRO, JASON | Address on file | | | | | | | |
| 10861090 | CASTRO, JOSE J. | Address on file | | | | | | | |
| 10848886 | CASTRO, KAYLA | Address on file | | | | | | | |
| 10851903 | CASTRO, LEILANI Z. | Address on file | | | | | | | |
| 10842475 | CASTRO, LUIS A. | Address on file | | | | | | | |
| 10834344 | CASTRO, MARIA | Address on file | | | | | | | |
| 10840129 | CASTRO, MIRANDA C. | Address on file | | | | | | | |
| 10830725 | CASTRO, MURPHY B. | Address on file | | | | | | | |
| 10873129 | CASTRO, NANCY S. | Address on file | | | | | | | |
| 10828969 | CASTRO, PAIGE L. | Address on file | | | | | | | |
| 10837556 | CASTRO, ROXANA | Address on file | | | | | | | |
| 10883773 | CASTRO, RUTH | Address on file | | | | | | | |
| 10846582 | CASTRO, SERGIO A. | Address on file | | | | | | | |
| 10853109 | CASTRO, STACEY C. | Address on file | | | | | | | |
| 10851242 | CASTRO-DESAL, TAINA | Address on file | | | | | | | |
| 10838489 | CASTRUITA, ANTHONY E. | Address on file | | | | | | | |
| 10853108 | CASUL, IUAYKA I. | Address on file | | | | | | | |
| 10878584 | CASUSO, LISANDRA | Address on file | | | | | | | |
| 10860318 | CASWELL, ALAN J. | Address on file | | | | | | | |
| 10829593 | CASWELL-HERR, MECHELLE R. | Address on file | | | | | | | |
| 10874152 | CAT N MOUSE LLC | 4924 BALBOA BLVD | SUITE 203 | | | ENCINO | CA | 91316 | |
| 10824057 | CATALA, RAFAEL | Address on file | | | | | | | |
| 10877094 | CATALANO, SARAH M. | Address on file | | | | | | | |
| 10832207 | CATALDO, NICHOLAS R. | Address on file | | | | | | | |
| 10815632 | CATALINA PARTNERS LP | C/O COLONIAL PARK LP | PO BOX 645120 | | | CINCINNATI | OH | 45264-5120 | |
| 10832473 | CATAPANO, DANIEL P. | Address on file | | | | | | | |
| 10946280 | CATARAQUI HOLDINGS, INC. | C/O THE CADILLAC FAIRVIEW CORPORATION LIMITED | FIFTH FLOOR | 20 QUEEN STREET | | WEST TORONTO | ON | M5H 3R4 | CANADA |
| 10837291 | CATE, ALESIA M. | Address on file | | | | | | | |
| 10843447 | CATELLUS TETERBORO DEVELOPMENT | URBAN RENEWAL II LLC | RETAIL SHOPES - TU28002 | PO BOX 6076 | | HICKSVILLE | NY | 11802-6076 | |
| 10863004 | CATERINA, NICHOLAS J. | Address on file | | | | | | | |
| 10860317 | CATES, ALEXUS T. | Address on file | | | | | | | |
| 10889580 | CATES, CARLY J. | Address on file | | | | | | | |
| 10873128 | CATES, DALLAS C. | Address on file | | | | | | | |
| 10837375 | CATES, KATIE H. | Address on file | | | | | | | |
| 10873918 | CATES, TRACY R. | Address on file | | | | | | | |
| 10828689 | CATES, TRISTAN C. | Address on file | | | | | | | |
| 10862769 | CATHCART, CHRISTIAN J. | Address on file | | | | | | | |
| 10818773 | CATHEDRAL VILLAGE SHOPPING CENTER LLCCATHEDRA | C/O UION PROPERTIES LLC | 1650 38TH STREET #104W | | | BOULDER | CO | 80301 | |
| 10818774 | CATHEDRAL VILLAGE SHOPPING CENTER LLLP | 1650 38TH STREET | SUITE 104W | | | BOULDER | CO | 80301 | |
| 10875982 | CATHERALL, JORDAN T. | Address on file | | | | | | | |
| 10819924 | CATHERINE LEGAULT, ON BEHALF OF HERSELF AND OTHERS SIMILARLY SITUATED | JR. LAW OFFICES OF JAMES W. SIMPSON JR. P.C. | ATTTN: JAMES W. SIMPSON | 100 CONCORD STREET | SUITE 3B | FRAMINGHAM | MA | 01702 | |
| 10855408 | CATHY CALHOUN | Address on file | | | | | | | |
| 10871301 | CATIBOG, DANIEL J. | Address on file | | | | | | | |
| 10863003 | CATIPON, JOHN KURT M. | Address on file | | | | | | | |
| 10830511 | CATOLOS, PETER J. | Address on file | | | | | | | |
| 10841801 | CATON, ASHTON D. | Address on file | | | | | | | |
| 10873127 | CATON, JORDAN C. | Address on file | | | | | | | |
| 10867050 | CATONA, JACOB S. | Address on file | | | | | | | |
| 10830116 | CATRUCCO, JOSEPH J. | Address on file | | | | | | | |
| 10862608 | CATSAVIS, ALEXANDRIA G. | Address on file | | | | | | | |
| 10816846 | CATSKILL PARTNERS LP | C/O SCHUYLER BROKERAGE CORP | PO BOX 197 | | | COHOES | NY | 12047 | |
| 10839385 | CATTAFI, PHYLLIS L. | Address on file | | | | | | | |
| 10868849 | CATTARAUGUS COUNTY SHERIFFS OFFICE | 301 COURT STREET | | | | LITTLE VALLEY | NY | 14755 | |
| 10847427 | CATTELL, TROY A. | Address on file | | | | | | | |
| 10885990 | CATTERTON, SHAUN | Address on file | | | | | | | |
| 10874166 | CATTO, EMMA M. | Address on file | | | | | | | |
| 10867235 | CAUCHY, BRADLEY | Address on file | | | | | | | |
| 10826963 | CAUDILL, ELIBETTE | Address on file | | | | | | | |
| 10841970 | CAUDILL, KAMI J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876456 | CAUDILL, KRISTEN A. | Address on file | | | | | | | |
| 10840128 | CAUDILL, ROBERT L. | Address on file | | | | | | | |
| 10825144 | CAUDILLO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10873126 | CAUDILLO, ELI I. | Address on file | | | | | | | |
| 10872260 | CAUDLE, LAUREN M. | Address on file | | | | | | | |
| 10865904 | CAULDER, BARRY L. | Address on file | | | | | | | |
| 10849670 | CAULPETZER, KRISTEN L. | Address on file | | | | | | | |
| 10855606 | CAUS, ERNAD | Address on file | | | | | | | |
| 10944501 | Causeway Bay Plaza 2 (PR) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10813394 | CAUSEWAY LLC | PO BOX 54091 | | | | NEW ORLEANS | LA | 70154-4091 | |
| 10882180 | CAUSEY, AUSTIN D. | Address on file | | | | | | | |
| 10871447 | CAUSEY, BEVERLY J. | Address on file | | | | | | | |
| 10865173 | CAUSEY, CHARLES C. | Address on file | | | | | | | |
| 10860316 | CAUSEY, KEITH A. | Address on file | | | | | | | |
| 10857659 | CAUTHEN, BRIANNA M. | Address on file | | | | | | | |
| 10881588 | CAUTHEN, TREVOR R. | Address on file | | | | | | | |
| 10845700 | CAUTHORN, COLIN R. | Address on file | | | | | | | |
| 10851241 | CAUVEREN, SAVION C. | Address on file | | | | | | | |
| 10853823 | CAVAIANI, MAX P. | Address on file | | | | | | | |
| 10947119 | CAVALIER PROPERTY MANAGEMENT | AARON WECHTER | CAVALIER PROPERTY MANAGEMENT CO., INC. | CAVALIER PROPERTY MANAGEMENT CO., INC. | 6946 NORTH MESA STREET | EL PASO | TX | 79912 | |
| 10887599 | CAVALLO, JASMIN F. | Address on file | | | | | | | |
| 10851902 | CAVALLUZZI, ANDREA | Address on file | | | | | | | |
| 10828436 | CAVALUZZI, NICK A. | Address on file | | | | | | | |
| 10817850 | CAVANAUGH MARKETING NETWORK | 101 BELLEVUE ROAD | | | | PITTSBURGH | PA | 15229 | |
| 10877287 | CAVAZOS JR, DANIEL | Address on file | | | | | | | |
| 10872405 | CAVAZOS, CALEB M. | Address on file | | | | | | | |
| 10865903 | CAVAZOS, VELMA M. | Address on file | | | | | | | |
| 10830115 | CAVAZZA, RICHARD J. | Address on file | | | | | | | |
| 10882179 | CAVELL, THOMAS E. | Address on file | | | | | | | |
| 10848127 | CAVER, KELLY L. | Address on file | | | | | | | |
| 10841800 | CAVES, SKYLER L. | Address on file | | | | | | | |
| 10882737 | CAVETT, MARIO A. | Address on file | | | | | | | |
| 10823206 | CAVETTE, ARON M. | Address on file | | | | | | | |
| 10842902 | CAVEY, RYAN P. | Address on file | | | | | | | |
| 10867167 | CAVILL, FAITH T. | Address on file | | | | | | | |
| 10877093 | CAVILLO, ANDREA A. | Address on file | | | | | | | |
| 10844035 | CAVINESS, KOESSLER A. | Address on file | | | | | | | |
| 10887849 | CAWEIN, ARIANA M. | Address on file | | | | | | | |
| 10841799 | CAYES, KELSIE L. | Address on file | | | | | | | |
| 10829051 | Cayey County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 | |
| 10869558 | CAYNILA, MYKLLOYD G. | Address on file | | | | | | | |
| 10834026 | CAYOU, CHASE C. | Address on file | | | | | | | |
| 10847426 | CAYSON, DYLAN L. | Address on file | | | | | | | |
| 10844919 | CAYWOOD, JEFFREY D. | Address on file | | | | | | | |
| 10887911 | CAZARES JR, JAIME | Address on file | | | | | | | |
| 10833815 | CAZARES, ALBERTO | Address on file | | | | | | | |
| 10847425 | CAZARES, ALFONSO | Address on file | | | | | | | |
| 10859634 | CAZARES, EMELY G. | Address on file | | | | | | | |
| 10823856 | CAZARES, JESUS A. | Address on file | | | | | | | |
| 10845904 | CAZARES, SEBASTIAN | Address on file | | | | | | | |
| 10845699 | CAZARES, SHARIANNA | Address on file | | | | | | | |
| 10887598 | CAZARES, TREVOR R. | Address on file | | | | | | | |
| 10823877 | CAZEE, MADYSYN R. | Address on file | | | | | | | |
| 10838039 | CAZENAVE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10868985 | CAZENAVETTE, ELIZABETH E. | Address on file | | | | | | | |
| 10847424 | CAZES, HUNTER M. | Address on file | | | | | | | |
| 10883914 | CBCINNOVIS, INC DBA FACTUAL DATA | PO BOX 535595 | | | | PITTSBURGH | PA | 15253-5595 | |
| 10886593 | CBE GROUP INC | PO BOX 979110 | | | | ST LOUIS | MO | 63197-9000 | |
| 10818194 | CBL & ASSOCIATES LIMITED PARTNERSHIP | C/O PARKWAY PLACE SPE LLC | PO BOX 5568 | | | CAROL STREAM | IL | 60197-5568 | |
| 10818230 | CBL & ASSOCIATES LP | OLD HICKORY MALL | PO BOX 955607 | CBL# 0458 | | ST LOUIS | MO | 63195-5607 | |
| 10818226 | CBL & ASSOCIATES LP | PO BOX 955607 | CBL# 0651 | | | ST LOUIS | MO | 63195 | |
| 10948235 | CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PL BLVD | #500 | | | CHATTANOOGA | TN | 37421 | |
| 10944942 | CBL & ASSOCIATES PROPERTIES, INC. | CARY TOWNE CENTER PROPERTY LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| 10944637 | CBL & ASSOCIATES PROPERTIES, INC. | CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 10944602 | CBL & ASSOCIATES PROPERTIES INC. | CBL & ASSOCIATES PROPERTIES INC. | CBL CENTER | SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 10944821 | CBL & ASSOCIATES PROPERTIES, INC. | CHERRYVALE MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| 10944782 | CBL & ASSOCIATES PROPERTIES, INC. | CROSS CREEK MALL SPE, L.P.CBL & | ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 10944963 | CBL & ASSOCIATES PROPERTIES, INC. | HICKORY POINT, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| 10945003 | CBL & ASSOCIATES PROPERTIES, INC. | JASON SHELTON | 2030 HAMILTON PL BLVD | #500 | | CHATTANOOGA | TN | 37421 | |
| 10945918 | CBL & ASSOCIATES PROPERTIES, INC. | JASON SHELTON | POM-COLLEGE STATION, LLC C /O CBL & ASSOCIATES | CBL CENTER | 2030 HAMILTON PL BLVD, SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 10944810 | CBL & ASSOCIATES PROPERTIES, INC. | JG WINSTON-SALEM, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| 10946131 | CBL & ASSOCIATES PROPERTIES, INC. | LAREDO OUTLET SHOPPES, LLC | C/O HORIZON GROUP PROPERTIES, LP | 10275 W. HIGGINS ROAD | SUITE 560 | ROSEMONT | IL | 60018 | |
| 10946722 | CBL & ASSOCIATES PROPERTIES, INC. | MERIDIAN MALL LIMITED PARTNERSHIP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| 10945314 | CBL & ASSOCIATES PROPERTIES, INC. | MID RIVERS MALL CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| 10944813 | CBL & ASSOCIATES PROPERTIES, INC. | OAK PARK MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| 10945019 | CBL & ASSOCIATES PROPERTIES, INC. | OLD HICKORY MALL VENTURE II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| 10944741 | CBL & ASSOCIATES PROPERTIES, INC. | VOLUSIA MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| 10818211 | CBL MORRISTOWN LTD | C/O COLLEGE SQUARE MALL CBL# 100 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10818245 | CBL-SM-BROWNSVILLE LLC | SUNRISE MALL | PO BOX 955607 | CBL# 0608 | | ST LOUIS | MO | 63195-5607 | |
| 10818249 | CBL WESTMORELAND LP | WESTMORELAND MALL CBL 0825 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10818182 | CBL-FRIENDLY CENTER CMBS LLC | PO BOX 74480 | | | | CLEVELAND | OH | 44194-4800 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 141 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10818238 | CBL-RICHLAND MALL LP | 6001 WEST WACO DRIVE | | | | MINNEAPOLIS | MN | 55402 | |
| 10948313 | CBRE | HOLDINGS LLC | C/O CBRE INC | BUILDING ID: HL1001 PO BOX 6112 | | HICKSVILLE | NY | 11802 | |
| 10888615 | CBRE OASN01 | PO BOX 82551 | | | | GOLETA | CA | 93118-2551 | |
| 10946023 | CBRE GROUP, INC. | ADAM KOHLER | MARKETFAIR RETAIL CENTER LLC | C/O MADISON MARQUETTE | 1850 M. STREET N.W., 12TH FLOOR | WASHINGTON | DC | 20036 | |
| 10947821 | CBRE GROUP, INC. | ANN DILORENZO | RUPP, LLC | RUPP, LLC | 6165 EL CAJON BLVD | SAN DIEGO | CA | 92115 | |
| 10947737 | CBRE GROUP, INC. | BARCLAY HARTY | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 10947493 | CBRE GROUP, INC. | BRENDAN REEDY | C/O CBC SUN COAST PARTNERS | 1430 COMMONWEALTH DRIVE | SUITE 102 | WILMINGTON | NC | 28403 | |
| 10945383 | CBRE GROUP, INC. | BRENDA SCHIFFMAN | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 10944732 | CBRE GROUP, INC. | BRIAN YOSHIMURA | PO BOX 82250-GQB001 | | | GOLETA | CA | 93118-2550 | |
| 10946156 | CBRE GROUP, INC. | CBRE GROUP, INC. | 600 GRANT STREET | SUITE 4800 | | PITTSBURGH | PA | 15219 | |
| 10945002 | CBRE GROUP, INC. | CHRIS CAMPBELL | PO BOX 1243 | | | NORTHBROOK | IL | 22447-0221 | |
| 10944820 | CBRE GROUP, INC. | CHRIS CAMPBELL | ATTN: STEFANIE | COFFEE TREE INVESTMENT GROUP LLC | 171 MAIN ST #280 | LOS ALTOS | CA | 94022 | |
| 10947460 | CBRE GROUP, INC. | CHRIS NEWKIRK | ATTN: ACCOUNTING DEPARTMENT | 727 N WACO | SUITE 400 | WICHITA | KS | 67203 | |
| 10945761 | CBRE GROUP, INC. | CJ GOLDBERG | HOLDINGS LLC | C/O CBRE INC | BUILDING ID: HL1001 PO BOX 6112 | HICKSVILLE | NY | 11802 | |
| 10948132 | CBRE GROUP, INC. | CLAIRE GALPERN | COLLIERS INTERNATIONAL | PO BOX 70870 | CM 3472 | ST PAUL | MN | 55170-3472 | |
| 10947478 | CBRE GROUP, INC. | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 10947406 | CBRE GROUP, INC. | CRAIG GARANSUAY | C/O CBRE | 2000 PARK LN | STE 150 | PITTSBURGH | PA | 15275 | |
| 10947387 | CBRE GROUP, INC. | DAVID HICKMAN | BLACK ROCK INC | C/O CBRE FAMECO | 625 W RIDGE PIKE, SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 10945338 | CBRE GROUP, INC. | DON THOMAS | REALTY DEVELOPMENT SERVICES, LLC | REALTY DEVELOPMENT SERVICES, LLC | 260 E BASSE RD BLDG 1 | SAN ANTONIO | TX | 78209 | |
| 10948262 | CBRE GROUP, INC. | HOLDINGS LLC | C/O CBRE INC | BUILDING ID: HL1001 PO BOX 6112 | | HICKSVILLE | NY | 11802 | |
| 10947645 | CBRE GROUP, INC. | JON WEISIGER | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 10946605 | CBRE GROUP, INC. | JOSEPH KHOURI | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 10946619 | CBRE GROUP, INC. | JOSEPH PARROT | PRIMESTOR 119, LLC C/O USR ASSET SERVICES | 8080 PARK LANE, SUITE 800 | | DALLAS | TX | 75231 | |
| 10944911 | CBRE GROUP, INC. | MARK OBERMEYER | 11506 NICHOLAS STREET | SUITE 200 | | OMAHA | NE | 68154 | |
| 10944898 | CBRE GROUP, INC. | MUNDELEIN 83, LLC | 3201 OLD GLENVIEW ROAD | SUITE 235 | | WILMETTE | IL | 60091 | |
| 10946841 | CBRE GROUP, INC. | PENNY MENDLOVIC | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 | |
| 10945532 | CBRE GROUP, INC. | PO BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | |
| 10944592 | CBRE GROUP, INC. | ROBERT WISE | 800 LASALLE AVE | | | MINNEAPOLIS | MN | 55402 | |
| 10944667 | CBRE GROUP, INC. | ROGER ANDERSON | HINES GLOBAL REIT SAN ANTONIO RETAIL 1 LP | PO BOX 847895 | | DALLAS | TX | 75284-7895 | |
| 10947855 | CBRE GROUP, INC. | RYAN GAST | DMS REALTY - SALES REPORTS | DMS REALTY - SALES REPORTS | 4130 EAST HIGHLAND AVENUE | HIGHLAND | CA | 92346 | |
| 10947258 | CBRE GROUP, INC. | STEVE BROMMER | DONALD KITTERMAN DBA 36301-40 EAST | C/O FIMC COMMERCIAL REALTY | 1619 S TYLER STR | AMARILLO | TX | 79102 | |
| 10944838 | CBRE GROUP, INC. | SUSIE DRESSLER | C/O UCR ASSET SERVICES | PO BOX 730521 | | DALLAS | TX | 75373 | |
| 10947424 | CBRE GROUP, INC. | SUSO I SUMMIT RIDGE, LP | 116 PINE STREET #320 | | | HARRISBURG | PA | 17101 | |
| 10947071 | CBRE GROUP, INC. | WHIT JORDAN | SENTRY DEVELOPMENT | SENTRY DEVELOPMENT | 582 S HIGHWAY 123 BYPASS | SEGUIN | TX | 78155 | |
| 10946649 | CBRE GROUP, INC. | LEE NORMAN | C/O CEDAR BLUFF RENTAL | 1045 S. WOODSMILL ROAD | SUITE ONE | TOWN AND COUNTRY | MO | 63017 | |
| 10946539 | CBRE MEGA | DEB HALE | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 10948357 | CBRE, INC | 8080 PARK LANE | SUITE 800 | | | DALLAS | TX | 75231 | |
| 10948381 | CBRE, INC | ATTN: GENERAL MANAGER | 412 WEST FOURTEEN MILE ROAD | | | TROY | MI | 48043 | |
| 10944757 | CCA ACQUISITION COMPANY LLC | RICK EAGLESTONE | CCM ASSOCIATES OF CLIFTON PARK LLC | DCG DEVELOPMENT CO | 800 ROUTE 146, SUITE 240 | CLIFTON PARK | NY | 12065 | |
| 10815426 | CCA-TOOLE TOWNE CENTER LLC | C/O ARCADIA MANAGEMENT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 10855756 | CCM ASSOCIATES OF CLIFTON PARK LLC | DCG DEVELOPMENT CO | 800 ROUTE 146 | SUITE 240 | | CLIFTON PARK | NY | 12065 | |
| 10945037 | CCM CAPITAL PARTNERS LLC | CONDADO 6 LLC C/O CIAC LLC | 1519 PONCE DE LEON | | | SAN JAUN | PR | 00919 | |
| 10817898 | CD2006 CD3 & NESPONSET ST LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 10815998 | CDI PRINTING SERVICES INC | PO BOX 689 | | | | GIBSONIA | PA | 15044 | |
| 10819796 | CDK ENTERPRISES LLC | C/O FIRST WESTERN PROP-MGMT | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 10818587 | CDW CANADA CORP | PO BOX 57720 | POSTAL STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 10817278 | CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| 10817573 | CE MONROEVILLE 22 LP | PO BOX 453 | | | | CARNEGIE | PA | 15106 | |
| 10872259 | CEARLEY, BRODY G. | Address on file | | | | | | | |
| 10870491 | CEASAR, JONNIQUE N. | Address on file | | | | | | | |
| 10824848 | CEASAR, TIEASHA | Address on file | | | | | | | |
| 10827628 | CEB INC | 3393 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10880292 | CEBALLOS ABREU, JOSE A. | Address on file | | | | | | | |
| 10830408 | CEBALLOS, ANGELICA | Address on file | | | | | | | |
| 10826761 | CEBALLOS, CHRIS J. | Address on file | | | | | | | |
| 10834283 | CEBALLOS, LUIS | Address on file | | | | | | | |
| 10830114 | CEBALLOS, MARIBELLE | Address on file | | | | | | | |
| 10883470 | CEBALLOS, RAUL | Address on file | | | | | | | |
| 10838038 | CEBREROS LEON, HEDIBERTO | Address on file | | | | | | | |
| 10859364 | CEBRUN, HANNAH N. | Address on file | | | | | | | |
| 10860315 | CEBULAK, BRANDON | Address on file | | | | | | | |
| 10859363 | CECALA, JOSHUA R. | Address on file | | | | | | | |
| 10880738 | CECCACCI, NICOLAS V. | Address on file | | | | | | | |
| 10869246 | CECCARELLI, DOMINIC R. | Address on file | | | | | | | |
| 10830407 | CECERE, ANTHONY J. | Address on file | | | | | | | |
| 10860314 | CECERE, TYLER M. | Address on file | | | | | | | |
| 10858329 | CECERE, WILLIAM M. | Address on file | | | | | | | |
| 10868209 | CECI, JASON A. | Address on file | | | | | | | |
| 10861089 | CECI, JOSHUA A. | Address on file | | | | | | | |
| 10883813 | CECIL JONES | Address on file | | | | | | | |
| 10834025 | CECIL, ALLAN A. | Address on file | | | | | | | |
| 10853822 | CECIL, COLTON J. | Address on file | | | | | | | |
| 10842901 | CECIL, KYLE A. | Address on file | | | | | | | |
| 10852881 | CECIL, PHILLIP C. | Address on file | | | | | | | |
| 10882736 | CECIL, SIERRA A. | Address on file | | | | | | | |
| 10856843 | CECILIANO, ASHLEY N. | Address on file | | | | | | | |
| 10831140 | CEDANO, ISAAC P. | Address on file | | | | | | | |
| 10844499 | CEDAR BLOOMSBURG LLC | CEDAR BLOOMSBURG LLC | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| 10848302 | CEDAR CITY CORP | 10 NORTH MAIN STREET | | | | CEDAR CITY | UT | 84720 | |
| 10814361 | CEDAR CREST ASSOCIATES LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 10816673 | CEDAR ENTERPRISES LLC | C/O GEO DEVELOPMENT CORP | 1340 N GREAT NECK ROAD | SUITE 1272-354 | | VIRGINIA BEACH | VA | 23454 | |
| 10887066 | CEDAR FALLS UTILITIES | P.O. BOX 769 | | | | CEDAR FALLS | IA | 50613 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875711 | CEDAR FALLS UTILITIES | UTILITY PARKWAY | PO BOX 769 | | | CEDAR FALLS | IA | 50613 | |
| 10829907 | CEDAR FULTZ, SPENCER | Address on file | | | | | | | |
| 10813778 | CEDAR JORDAN LANE LLC | C/O CEDAR SHOPPING PARTNERSHIP LP | 44 SOUTH BAYLES AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| 10814608 | CEDAR PARK PLAZA ASSOCIATES | C/O DT LAND GROUP INC | 2414 EXPOSITION BLVD | SUITE D200 | | AUSTIN | TX | 78703 | |
| 10890355 | CEDAR RAPIDS MUNICIPAL UTIL | CITY HALL | 101 FIRST STREET SE | | | CEDAR RAPIDS | IA | 52401 | |
| 10888778 | CEDAR RAPIDS MUNICIPAL UTIL | PO BOX 3255 | | | | CEDAR RAPIDS | IA | 52406 | |
| 10948211 | CEDAR REALTY TRUST | CHRIS GARDYASZ | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| 10947031 | CEDAR REALTY TRUST | CHRIS GARDYASZ | C/O CEDAR SHOPPING CENTERS INC | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |
| 10948004 | CEDAR REALTY TRUST | MELANIE DIMASCOLL | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| 10854067 | CEDAR REVERE LLC | 44 SOUTH BAYLES AVE | SUITE 304 | | | PORT WEALTHAT | NY | 11050 | |
| 10819083 | CEDAR REVERE LLC | 44 SOUTH BAYLES AVENUE | SUITE 304 | | | PORT WASHINGTON | NY | 11050 | |
| 10817176 | CEDAR REVERE LLC C/O CEDAR REALTY TRUST INC | 44 SOUTH BAYLES AVE | | | | PORT WASHINGTON | NY | 11050 | |
| 10945945 | CEDAR RIDGE LLC | BEN STALTER | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| 10819045 | CEDAR RIDGE LLC | PO BOX 535558 | | | | ATLANTA | GA | 30353-5558 | |
| 10819082 | CEDAR RIVERVIEW III LP | C/O CEDAR REALTY TRUST INC | 44 SOUTH BAYLES AVENUE | SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 10945362 | CEDAR SHOPPING CENTERS, INC. | C/O CEDAR SHOPPING PARTNERSHIP LP | 44 SOUTH BAYLES AVENUE | SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 10947254 | CEDAR SHOPPING CENTERS, INC. | LARS KERSTEIN | C/O CEDAR SHOPPING CENTERS INC | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |
| 10944953 | CEDARWOOD DEVELOPMENT, INC | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | | FAIRLAWN | OH | 44333 | |
| 10945824 | CEDARWOOD DEVELOPMENT, INC | KELLY SWERESS | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | FAIRLAWN | OH | 44333 | |
| 10813779 | CEDAR-YORKTOWNE LLC | C/O CEDAR SHOPPING CENTERS PTNRSP | 44 SOUTH BAYLES AVE | SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 10878073 | CEDENO, CARLOS M. | Address on file | | | | | | | |
| 10827987 | CEDENO, CHRISTIAN A. | Address on file | | | | | | | |
| 10851901 | CEDENO, GENESIS B. | Address on file | | | | | | | |
| 10842474 | CEDENO, MAVELYN | Address on file | | | | | | | |
| 10839449 | CEDENO, PATRICIO A. | Address on file | | | | | | | |
| 10887848 | CEDENO, RAMIRO M. | Address on file | | | | | | | |
| 10869853 | CEDILLO, GILBERTO J. | Address on file | | | | | | | |
| 10886577 | CEDO JR, RAUL | Address on file | | | | | | | |
| 10942242 | CEDRIC C. JENKINS AND JAMES ETTA JENKINS | 119 Blossom Ln | | | | NEWMAN | GA | 30263 | |
| 10814945 | CEE VEE VENDING | 3959 CONSTITUTION BLVD | | | | DARLINGTON | PA | 16115 | |
| 10829932 | CEESAY, MUHAMADOU L. | Address on file | | | | | | | |
| 10860313 | CEIANTI, RYAN J. | Address on file | | | | | | | |
| 10825990 | CEJA, ALEJANDRA | Address on file | | | | | | | |
| 10831648 | CEJA, CARLOS | Address on file | | | | | | | |
| 10830406 | CEJA, ELIZABETH D. | Address on file | | | | | | | |
| 10843333 | CEJA, JESUS | Address on file | | | | | | | |
| 10831591 | CEJA, JOSE A. | Address on file | | | | | | | |
| 10874958 | CEJA, NADIA | Address on file | | | | | | | |
| 10884511 | CELARAYAN, JERSON M. | Address on file | | | | | | | |
| 10819271 | CELEBRATE VITAMINS | 516 CORPORATE PARKWAY | | | | WADSWORTH | OH | 44281 | |
| 10877856 | CELEC, VANESSA A. | Address on file | | | | | | | |
| 10876455 | CELESTIAL, LOUISITO | Address on file | | | | | | | |
| 10827986 | CELESTIN, JAMESLY J. | Address on file | | | | | | | |
| 10870490 | CELESTINI, JESSA A. | Address on file | | | | | | | |
| 10834237 | CEUIS, JOSE C. | Address on file | | | | | | | |
| 10848126 | CEULUS, PAUL J. | Address on file | | | | | | | |
| 10849998 | CELLETTI, BENJAMIN J. | Address on file | | | | | | | |
| 10827226 | CELLI, THOMAS J. | Address on file | | | | | | | |
| 10840127 | CELOTTO, CORBIN G. | Address on file | | | | | | | |
| 10819110 | CELSIUS INC | 2424 NORTH FEDERAL HWY | STE 208 | | | BOCA RATON | FL | 33431 | |
| 10862094 | CENA, ASHLEY | Address on file | | | | | | | |
| 10843691 | CENCELEWSKI, JILLIAN M. | Address on file | | | | | | | |
| 10872258 | CENDEJAS, ABEL A. | Address on file | | | | | | | |
| 10816191 | CENDIEN | 1846 E ROSEMEADE PKWY | SUITE 200 | | | CARROLLTON | TX | 75007 | |
| 10878583 | CENDROSKI, DAVID | Address on file | | | | | | | |
| 10846581 | CENEUEN, BRADLEY | Address on file | | | | | | | |
| 10887422 | CENEVIVA, JOELLE R. | Address on file | | | | | | | |
| 10835874 | CENSULLO, SHANE J. | Address on file | | | | | | | |
| 10819781 | CENTCOM/VALLEY RANCH CENTRE LLC | PO BOX 206213 | | | | DALLAS | TX | 75320-6213 | |
| 10854793 | CENTENNIAL BANK | 620 CHESTNUT STREET | | | | CONWAY | AR | 72032 | |
| 10948259 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8020 EAGLE WAY | | | | CHICAGO | IL | 60678-1080 | |
| 10948238 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8021 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10944791 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 10944847 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | CHRIS MOLHO | PO BOX 678674 | | | DALLAS | TX | 75267-8674 | |
| 10944849 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | CLAY WALTON | PO BOX 678027 | | | DALLAS | TX | 75267-8021 | |
| 10872257 | CENTENO, JESUS A. | Address on file | | | | | | | |
| 10825727 | CENTENO, JORGE S. | Address on file | | | | | | | |
| 10834343 | CENTENO, JOSE | Address on file | | | | | | | |
| 10818370 | CENTER CITY PARTNERS LLC | C/O ALMA REALTY CORP | 31-10 37TH AVENUE | SUITE 500 | | LONG ISLAND | NY | 11101 | |
| 10815065 | CENTER DEVELOPMENTS OREG LTD | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661-8026 | |
| 10814532 | CENTER FOR LEADERSHIP SOLUTIONS | 1308 E YALE AVENUE | | | | SALT LAKE CITY | UT | 84105 | |
| 10816711 | CENTER POINTE PLAZA LLC | 3146 RED HILL AVENUE | SUITE 200A | | | COSTA MESA | CA | 92626 | |
| 10843534 | CENTER TOWNSHIP WATER AUTH | 224 CENTER GRANGE RD | | | | ALIQUIPPA | PA | 15001 | |
| 10866168 | CENTER, KARLYN N. | Address on file | | | | | | | |
| 10945499 | CENTERCAL PROPERTIES, LLC | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | | EL SEGUNDO | CA | 90245 | |
| 10946031 | CENTERCAL PROPERTIES, LLC | EDITH PETROVICS | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | EL SEGUNDO | CA | 90245 | |
| 10818820 | CENTEREACH CENTER LLC | BASSER KAUFMAN MGMT CORP | 151 IRVING PLACE | | | WOODMERE | NY | 11598 | |
| 10830207 | CENTERPOINT ENERGY | CENTERPOINT ENERGY, INC. | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 10889240 | CENTERPOINT ENERGY | PO BOX 4671 | | | | HOUSTON | TX | 77210 | |
| 10944673 | CENTERPOINTE COMMERCIAL PROPERTIES | MARK COHEN | DALROCK CROSSING JV | C/O PHASE ONE DEVELOPMENT | 5131 GORDON SMITH DRIVE | ROWLETT | TX | 75088 | |
| 10884588 | CENTERPOINTE JMYL LP | PO BOX 845675 | | | | LOS ANGELES | CA | 90084-8456 | |
| 10822714 | CENTERRA PUBLIC IMPROVEMENT COLLECTION CORP | C/O CITY OF LOVELAND TAX ADMIN | PO BOX 892 | | | LOVELAND | CO | 80539 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851900 | CENTERS, AUSTIN R. | Address on file | | | | | | | |
| 10837050 | CENTERSTATE BANK | 110 FIRST STREET SOUTH | | | | WINTER HAVEN | FL | 33880 | |
| 10816424 | CENTERTON SQUARE OWNERS LLC | 546 FIFTH AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 10854073 | CENTERVILLE CITY | 655 NORTH 1250 WEST | | | | CENTERVILLE | UT | 84014 | |
| 10855880 | CENTERVILLE DEVELOPMENT CO | 200 OLD FORGE LANE | SUITE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 10843538 | CENTERVILLE INVESTMENTS LP | RETAIL PLANNING CORP | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 10877855 | CENTINO, CLYDE E. | Address on file | | | | | | | |
| 10856842 | CENTOFANTI, AARON R. | Address on file | | | | | | | |
| 10851054 | CENTONI, MICHAEL A. | Address on file | | | | | | | |
| 10851899 | CENTORANI, JOHN M. | Address on file | | | | | | | |
| 10829569 | CENTRAL ADDRESS SYSTEMS INC | 10303 CROWN POINT AVENUE | | | | OMAHA | NE | 68134 | |
| 11073412 | Central Appraisal District of Taylor County, collecting property taxes for The County of Taylor, Tex | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 11073412 | Central Appraisal District of Taylor County, collecting property taxes for The County of Taylor, Tex | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 10837948 | CENTRAL BANK OF THE MIDWEST | 609 NORTH 291 HIGHWAY | | | | LEE'S SUMMIT | MO | 64086 | |
| 10862431 | CENTRAL BANK OF THE OZARKS | 1800 S. GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| 10883886 | CENTRAL COAST CASUALTY RESTORATION INC | 8415 MORRO RD | | | | ATASCADERO | CA | 93422 | |
| 10829578 | CENTRAL CT HEALTH DISTRICT | 2080 SILAS DEANE HIGHWAY | | | | ROCKY HILL | CT | 06067 | |
| 10851255 | CENTRAL GEORGIA EMC | 923 S. MULLBERRY ST | | | | JACKSON | GA | 30233 | |
| 10883943 | CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 10815600 | CENTRAL ISLIP HOLDINGS LLC | PO BOX 66 | | | | NEW ROCHELLE | NY | 10804 | |
| 10876076 | CENTRAL MAINE POWER | 83 EDISON DRIVE | | | | AUGUSTA | ME | 04336 | |
| 10884867 | CENTRAL MAINE POWER | PO BOX 847810 | | | | BOSTON | MA | 02284 | |
| 11109751 | Central Maine Power Company | Bankruptcy Dept | 83 Edison Dr | | | Augusta | ME | 04336 | |
| 10816812 | CENTRAL MALL LAWTON REALTY HOLDING LLC | CENTRAL MALL ATTN: MALL MANAGER | 200 SW C AVENUE | | | LAWTON | OK | 73501 | |
| 10816496 | CENTRAL MALL PORT ARTHUR REALTY | HOLDING LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | GREAT NECK | NY | 11021 | |
| 10819273 | CENTRAL MALL REALTY HOLDING LLC | 2259 SOUTH 9TH STREET | | | | SALINA | KS | 67401 | |
| 10948175 | CENTRAL MALL REALTY HOLDING, LLC | STEVE OWENS | CENTRAL MALL REALTY HOLDING LLC | 2259 SOUTH 9TH STREET | | SALINA | KS | 67401 | |
| 10816442 | CENTRAL MALL TEXARKANA REALTY HOLDING | 1010 NORTHERN BLVD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 10824146 | CENTRAL MUNICIPAL COURT OF BERGEN COUNTY | BERGEN COUNTY JUSTICE CENTER | 71 HUDSON STREET | | | HACKENSACK | NJ | 07601 | |
| 10821131 | Central Okanagan | Attn: Consumer Protection Division | 1450 KLO Road | | | Kelowna | BC | V1W 3Z4 | Canada |
| 10835196 | CENTRAL PACIFIC BANK | 220 SOUTH KRING STREET | | | | HONOLULU | HI | 96813 | |
| 10813441 | CENTRAL PARK RETAIL LLC | PO BOX 757022 | | | | BALTIMORE | MD | 21275-7022 | |
| 10813499 | CENTRAL PLAZA ASSOCIATES | URSTADT BIDDLE PROP | 321 RAILROAD AVE | | | GREENWICH | CT | 06830 | |
| 10833396 | CENTRAL PLAZA LLC | C/O INVESTEC MGMNT CORP | 200 E CARRILLO ST | SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| 10814953 | CENTRAL PLAZA LLC | PO BOX 848097 | | | | LOS ANGELES | CA | 90084-8097 | |
| 10943559 | Central Rama III | V. Viroj Building, 89/1 Soi Rachataphan | RACHAPRAROP RD., MAKKASAN, RACHATHEVEE | | | BANGKOK | | 10400 | THAILAND |
| 10813851 | CENTRAL SOUTHWEST TEXAS | DEVELOPMENT LLC | 13091 POND SPRINGS ROAD | SUITE 350B | | AUSTIN | TX | 78729 | |
| 10817976 | CENTRE ON SEVENTEENTH PARTNERS | C/O SDL MANAGEMENT CO LLC | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | |
| 10890666 | CENTRE REGION CODE ADMINISTRATION | COG | 2643 GATEWAY DRIVE | SUITE 2 | | STATE COLLEGE | PA | 16801 | |
| 10890665 | CENTRE REGION CODE ADMINISTRATION | COG | 2643 GATEWAY DRIVE | | | STATE COLLEGE | PA | 16801 | |
| 10946488 | CENTRECORP MANAGEMENT SERVICES | CENTRECORP MANAGEMENT SERVICES | CENTRECORP MANAGEMENT SERVICES | 293 BAY STREET | | SAULT STE MARIE | ON | P6A 1X3 | CANADA |
| 10819116 | CENTRECORP MGMNT SERVICES LIMITED | LYNDEN PARK MALL MGMNT OFFICE | 84 LYNDEN ROAD | | | BRANTFORD | ON | N3R 6B8 | CANADA |
| 10815580 | CENTRO IA SPENCER SQUARE LLC | C/O CENTRO IA QUENTIN COLLECTION | PO BOX 713439 | LOCKBOX ACCOUNT | | CINCINNATI | OH | 45271-3439 | |
| 10814586 | CENTRO INDEPENDENCE LLC | 29825 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 10815378 | CENTURY CENTER LLC | C/O CENTURY INVESTMENT CO | 181 PARK AVENUE | SUITE 1 | | WEST SPRINGFIELD | MA | 01089 | |
| 10813318 | CENTURY DEVELOPMENT CO | 10689 N PENNSYLVANIA ST | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 10816416 | CENTURY DEVELOPMENT CORPORATION | TAFT STETTINIUS & HOLLISTER, LLP | ATTN:JAMES R. A. DAWSON; RICHARD C. RICHMOND, III | ONE INDIANA SQUARE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | |
| 10944591 | CENTURY INVESTMENT | CENTURY CENTER LLC C/O CENTURY INVESTMENT CO. | 181 PARK AVENUE | SUITE 1 | | WEST SPRINGFIELD | MA | 01089 | |
| 10947368 | CENTURY SQUARE REALTY CORP. | ANNE MARIE HOFFMAN | ATTN: KATLYN GRILLO - | ACCOUNTING DEPARTMENT | 12 GRANDVIEW CIRCLE | CANONSBURG | PA | 15317 | |
| 10816891 | CENTURY SQUARE REALTY CORPORATION | ATTN: KATLYN GRILLO - | ACCOUNTING DEPARTMENT | 12 GRANDVIEW CIRCLE | | CANONSBURG | PA | 15317 | |
| 10817486 | CENTURY SYSTEMS INC | 120 SELIG DR | PO BOX 43725 | | | ATLANTA | GA | 30336 | |
| 10811710 | Century Systems Inc | 120 Selig Dr. SW | | | | Atlanta | GA | 30336 | |
| 10843297 | CENTURYLINK | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 10868763 | CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 10838169 | CENTURYLINK CENTURYTEL | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| 10888923 | CENTURYLINK CENTURYTEL | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 10833406 | CEOLIN, DANTE V. | Address on file | | | | | | | |
| 10815437 | CEP TOWN & COUNTRY INVESTORS LLC | C/O CROSSPOINT REALTY SERVICES | PO BOX 45341 | | | SAN FRANCISCO | CA | 94145-0341 | |
| 10868516 | CEPEDA, ARIEL | Address on file | | | | | | | |
| 10860312 | CEPEDA, EDWIN N. | Address on file | | | | | | | |
| 10846580 | CEPEDA, NELSON A. | Address on file | | | | | | | |
| 10875137 | CERDA BUZETA, BERNARDITA B. | Address on file | | | | | | | |
| 10825877 | CERDA, PAMELA A. | Address on file | | | | | | | |
| 10813364 | CERDANT INC | PO BOX 3204 | | | | DUBLIN | OH | 43017 | |
| 10847423 | CERDAS, ELIAS A. | Address on file | | | | | | | |
| 10846579 | CEREJO, JOSHUA L. | Address on file | | | | | | | |
| 10846578 | CERENIL, REYMUNDO | Address on file | | | | | | | |
| 10823328 | CERI, BRUNO I. | Address on file | | | | | | | |
| 10847422 | CERI, RRIGELS I. | Address on file | | | | | | | |
| 10863425 | CERICOLA, CAMERON A. | Address on file | | | | | | | |
| 10819595 | CERIDIAN HCM | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| 10856841 | CERIANCE, TIMOTHY J. | Address on file | | | | | | | |
| 10873356 | CERMAK, MAURA G. | Address on file | | | | | | | |
| 10879197 | CERMINARA, PAUL | Address on file | | | | | | | |
| 10834946 | CERNAT, IOAN CLAUDIU | Address on file | | | | | | | |
| 10843832 | CERNEY, CHRISTOPHER T. | Address on file | | | | | | | |
| 10851152 | CERNIGA, CYNTHIA L. | Address on file | | | | | | | |
| 10822241 | CERNIUK, NICOLE | Address on file | | | | | | | |
| 10876454 | CERONE, MADELINE B. | Address on file | | | | | | | |
| 10835123 | CERRITOS, FABIOLA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10887237 | CERUNDOLO, FREDDY A. | Address on file | | | | | | | |
| 10831788 | CERVANTES CABRERA, BIANEY | Address on file | | | | | | | |
| 10886862 | CERVANTES ESPINOZA, LAURA C. | Address on file | | | | | | | |
| 10875157 | CERVANTES MENDOZA, AXEL I. | Address on file | | | | | | | |
| 10884033 | CERVANTES MORALES, ANTONIO | Address on file | | | | | | | |
| 10824405 | CERVANTES, ANGELICA | Address on file | | | | | | | |
| 10830405 | CERVANTES, ANTONIO | Address on file | | | | | | | |
| 10849937 | CERVANTES, GABRIEL A. | Address on file | | | | | | | |
| 10871446 | CERVANTES, JOSE L. | Address on file | | | | | | | |
| 10856840 | CERVANTES, JOSHUA J. | Address on file | | | | | | | |
| 10836915 | CERVANTES, KEVIN | Address on file | | | | | | | |
| 10851151 | CERVANTES, LEONARDO | Address on file | | | | | | | |
| 10826546 | CERVANTES, LITZDY G. | Address on file | | | | | | | |
| 10828435 | CERVANTES, LUIS E. | Address on file | | | | | | | |
| 10851150 | CERVANTES, MAYRA A. | Address on file | | | | | | | |
| 10881587 | CERVANTES, MUSETTE | Address on file | | | | | | | |
| 10830113 | CERVANTES, RENEE E. | Address on file | | | | | | | |
| 10880518 | CERVANTES, SELESTE R. | Address on file | | | | | | | |
| 10863545 | CERVANTES, STEPHANIE | Address on file | | | | | | | |
| 10843831 | CERVANTES, VERONICA M. | Address on file | | | | | | | |
| 10877854 | CERVERA, GABRIELA | Address on file | | | | | | | |
| 10858328 | CERVERA, JOSEPH W. | Address on file | | | | | | | |
| 10839560 | CERVONE, DANIEL T. | Address on file | | | | | | | |
| 10830836 | CERZA, MATTHEW G. | Address on file | | | | | | | |
| 10941769 | CESAR ARRIOLA AND GUADALUPE P. VILLARREAL | 668 North Home Circle | | | | NOGALES | AZ | 85621 | |
| 10888299 | CESAR, MARIE S. | Address on file | | | | | | | |
| 10817756 | CESC GATEWAY SQUARE LLC | PO BOX 642006 | | | | PITTSBURGH | PA | 15264-2078 | |
| 10880517 | CESCHINI, NICHOLAS B. | Address on file | | | | | | | |
| 10863424 | CESPEDES, MATTHEW D. | Address on file | | | | | | | |
| 10848287 | CESSNA, RYAN R. | Address on file | | | | | | | |
| 10885513 | CETINA, CHRISTAIN | Address on file | | | | | | | |
| 10871623 | CETINKAYA, ILKCAN | Address on file | | | | | | | |
| 10841798 | CETTA, THOMAS R. | Address on file | | | | | | | |
| 10854582 | CEVETTE, DANIEL | Address on file | | | | | | | |
| 10824633 | CEYARD, RODRIGUEZ | Address on file | | | | | | | |
| 10814205 | CF III SH VALLEY FAIR LLC | 3601 S 2700 W | SUITE G-128 | | | WEST VALLEY CITY | UT | 84119 | |
| 10948267 | CF REALTY HOLDINGS INC | 20 QUEEN STREET W | | | | TORONTO | ON | M5H 3R4 | CANADA |
| 10816277 | CF REALTY HOLDINGS INC | SHOPS AT DON MILLS | 7 MAGINN MEWS | | | TORONTO | ON | M3C 0G8 | CANADA |
| 10813186 | CFGI LLC | PO BOX 8000 | DEPARTMENT 159 | | | BUFFALO | NY | 14267 | |
| 10818497 | CFS ASSOCIATES LLC | C/O HARPER ASSOCIATES LLC | 7113 THREE CHOPT ROAD | SUITE 210 | | RICHMOND | VA | 23226 | |
| 10815612 | CFS LIMITED PARTNERSHIP | 5050 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 | |
| 10814573 | CFT DEVELOPMENT LLC | 1683 WALNUT GROVE AVENUE | | | | ROSEMEAD | CA | 91770 | |
| 10945327 | CFT DEVELOPMENTS LLC | BERENICE SU | CFT NV DEVELOPMENTS, LLC | 1683 WALNUT GROVE AVENUE | | ROSEMEAD | CA | 91770 | |
| 10816067 | CFT DEVELOPMENTS LLC | TENANT ID 779-3GN | 1683 WALNUT GROVE AVENUE | | | ROSEMEAD | CA | 91770 | |
| 10814965 | CFT NV DEVELOPMENT LLC | 1120 N TOWN CENTER DR | SUITE 150 | | | LAS VEGAS | NV | 89144 | |
| 10814964 | CFT NV DEVELOPMENTS LLC | 1120 N TOWN CENTER DRIVE | SUITE 150 | | | LAS VEGAS | NV | 89144 | |
| 10888742 | CGCMT 2006 C4 SS22 SHAFFER RD | DUBOIS MALL | ATTN MALL OFFICE | SS22 SHAFFER RD SUITE 12S | | DUBOIS | PA | 15801 | |
| 10816119 | CGCMT 2006-C4 SS22 SHAFFER RD LLC | 552 SHAFFER RD | STE 12S | | | DUBOIS | PA | 15801 | |
| 10817187 | CGCMT 2006-C5 TANGER DRIVE LLC | C/O PROEQUITY ASSET MGMT | 4980 HILLSDALE CIRCLE | SUITE A | | EL DORADO HILLS | CA | 95762 | |
| 10818758 | CGCMT 2008-C7 MOUNTAINVIEW RETAIL LIMITED PAR | PO BOX 788746 | | | | PHILADELPHIA | PA | 19178-8746 | |
| 10814975 | CGR INTERNATIONAL | 131 SCHLEY AVE | | | | PITTSBURGH | PA | 15205 | |
| 10818912 | CH REALTY VII R LAS VEGAS PEBBLE LLC | PO BOX 842679 | | | | DALLAS | TX | 75284-8426 | |
| 10883919 | CH REALTY VII/R NOVA RETAIL LLC | PO BOX 842615 | | | | DALLAS | TX | 75284 | |
| 10815377 | CH REALTY VI-R AUSTIN PARMER LP | PO BOX 844337 | | | | DALLAS | TX | 75284-4337 | |
| 10815554 | CH RETAIL FIND I | C/O INWOOD BANK | PO BOX 852788 | | | RICHARDSON | TX | 75085 | |
| 10816978 | CH RETAIL FUN II | FORT WORTH HERITAGE LP | PO BOX 674106 | | | DALLAS | TX | 75267-4106 | |
| 10816626 | CH RETAIL FUND I | PO BOX 671519 | | | | DALLAS | TX | 75267-1519 | |
| 10883874 | CH RETAIL FUND I/CHICAGO LAKE BLUFF LOT IV | PO BOX 674409 | | | | DALLAS | TX | 75267-4409 | |
| 10815501 | CH RETAIL FUND II | BEAVER CREEK NOTTINGHAM STATION LLC | PO BOX 840739 | | | DALLAS | TX | 75284-0739 | |
| 10817533 | CH RETAIL FUND II | PHOENIX LAVEEN MARKETPLACE LLC | PO BOX 850894 | | | RICHARDSON | TX | 75085 | |
| 10816766 | CH RETAIL FUND II | SALT LAKE LEGACY PLAZA LLC | PO BOX 840739 | | | DALLAS | TX | 75284-0739 | |
| 10814952 | CH ROBINSON WORLDWIDE INC | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| 10860311 | CHA, MICHELLE L. | Address on file | | | | | | | |
| 10879680 | CHA, SILVIA S. | Address on file | | | | | | | |
| 10848339 | CHABOT, DARREN | Address on file | | | | | | | |
| 10833269 | CHABOTTE, ERIC M. | Address on file | | | | | | | |
| 10840322 | CHABRIER, LAURA A. | Address on file | | | | | | | |
| 10878582 | CHACON, AARON M. | Address on file | | | | | | | |
| 10823119 | CHACON, ARTHUR S. | Address on file | | | | | | | |
| 10833268 | CHACON, CARSON R. | Address on file | | | | | | | |
| 10857494 | CHACON, GIOVANNY A. | Address on file | | | | | | | |
| 10831336 | CHACON, MICHAEL | Address on file | | | | | | | |
| 10831059 | CHAD, GRENIER M. | Address on file | | | | | | | |
| 10825207 | CHADBOURNE & PARKE LLP | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| 10867705 | CHADD, JACOB R. | Address on file | | | | | | | |
| 10829906 | CHADWICK, MICHAEL E. | Address on file | | | | | | | |
| 10832835 | CHAFE, NICHOLAS C. | Address on file | | | | | | | |
| 10871300 | CHAFFEE, NATHAN T. | Address on file | | | | | | | |
| 10878581 | CHAFINO, ADRIANA | Address on file | | | | | | | |
| 10844918 | CHAGAS, JENNIFER K. | Address on file | | | | | | | |
| 10855089 | CHAGDES, LOGAN | Address on file | | | | | | | |
| 10836914 | CHAGNON, EVAN J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10859362 | CHAGOYA, FRANK E. | Address on file | | | | | | | |
| 10822898 | CHAHAL, RANVINDER S. | Address on file | | | | | | | |
| 10855229 | CHAHAL, SIMON | Address on file | | | | | | | |
| 10851053 | CHAHIEDINE, ZAKARIA | Address on file | | | | | | | |
| 10852880 | CHAIBRASSOU, ZIRI | Address on file | | | | | | | |
| 10814574 | CHAIN BRIDGE CORNER LLC | C/O MCLEAN PROPERTIES | PO BOX 7765 | | | MCLEAN | VA | 22106 | |
| 10861785 | CHAIN, KOW S. | Address on file | | | | | | | |
| 10826240 | CHAIRES GONZALEZ, JOSE L. | Address on file | | | | | | | |
| 10851052 | CHAISSON, BRYSON R. | Address on file | | | | | | | |
| 10852879 | CHAISSON, TATE M. | Address on file | | | | | | | |
| 10826076 | CHAJET, BEN M. | Address on file | | | | | | | |
| 10829058 | CHAKMA, BHASWAR | Address on file | | | | | | | |
| 10846577 | CHAKRABARTY, ARKO | Address on file | | | | | | | |
| 10856988 | CHAKRABORTY, DHRUBA | Address on file | | | | | | | |
| 10875672 | CHALCRAFT, CAMERON A. | Address on file | | | | | | | |
| 10835122 | CHALCRAFT, LAUREN S. | Address on file | | | | | | | |
| 10836417 | CHALK, RICHARD E. | Address on file | | | | | | | |
| 10844066 | CHALLENDER, NICOLE A. | Address on file | | | | | | | |
| 10843690 | CHALLENGER, ANN RENE D. | Address on file | | | | | | | |
| 10829576 | CHALMERS GANNON, SYDNEY Y. | Address on file | | | | | | | |
| 10845009 | CHALOVICH, CINDY A. | Address on file | | | | | | | |
| 10869245 | CHAMBELLAN, BRIANNA M. | Address on file | | | | | | | |
| 10869103 | CHAMBERLAIN, CHARLES D. | Address on file | | | | | | | |
| 10875643 | CHAMBERLAIN, DERIN S. | Address on file | | | | | | | |
| 10844392 | CHAMBERLAIN, JOHN P. | Address on file | | | | | | | |
| 10880367 | CHAMBERLAIN, JOSEPH D. | Address on file | | | | | | | |
| 10844391 | CHAMBERLAIN, LUKE N. | Address on file | | | | | | | |
| 10843830 | CHAMBERLAIN, MORGAN C. | Address on file | | | | | | | |
| 10887042 | CHAMBERLAIN, RACHEL M. | Address on file | | | | | | | |
| 10827726 | CHAMBERLAIN, SAMANTHA J. | Address on file | | | | | | | |
| 10820070 | CHAMBERLAIN, TY A. | Address on file | | | | | | | |
| 10849936 | CHAMBERLAINE, KARA S. | Address on file | | | | | | | |
| 10827796 | CHAMBERLIN, DOUGLAS M. | Address on file | | | | | | | |
| 10849495 | CHAMBERLIN, JENNIFER D. | Address on file | | | | | | | |
| 10839384 | CHAMBERS, ALYSSA M. | Address on file | | | | | | | |
| 10838269 | CHAMBERS, ANNABELLE R. | Address on file | | | | | | | |
| 10880737 | CHAMBERS, BRANDON S. | Address on file | | | | | | | |
| 10849997 | CHAMBERS, CARLEISE L. | Address on file | | | | | | | |
| 10870489 | CHAMBERS, CHANCE R. | Address on file | | | | | | | |
| 10879580 | CHAMBERS, CODY | Address on file | | | | | | | |
| 10849935 | CHAMBERS, GARRISON C. | Address on file | | | | | | | |
| 10848125 | CHAMBERS, KAYLA | Address on file | | | | | | | |
| 10838268 | CHAMBERS, KONSTANCE J. | Address on file | | | | | | | |
| 10885624 | CHAMBERS, LUKE D. | Address on file | | | | | | | |
| 10844917 | CHAMBERS, MARLON A. | Address on file | | | | | | | |
| 10863423 | CHAMBERS, MATTHEW A. | Address on file | | | | | | | |
| 10844916 | CHAMBERS, STEVEN J. | Address on file | | | | | | | |
| 10884781 | CHAMBERS, TAYLOR R. | Address on file | | | | | | | |
| 10814513 | CHAMBERSBURG MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10864029 | CHAMBLEE, KELLEN W. | Address on file | | | | | | | |
| 10837955 | CHAMORRO MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 10884780 | CHAMORRO, VICTOR H. | Address on file | | | | | | | |
| 10817749 | CHAMP PRINTING COMPANY | 730 FOURTH AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| 10826962 | CHAMP, QUINTEN D. | Address on file | | | | | | | |
| 10857493 | CHAMPAGNE, BLAKE O. | Address on file | | | | | | | |
| 10882178 | CHAMPAGNE, CHANYA | Address on file | | | | | | | |
| 10836913 | CHAMPAGNE, CHRIS | Address on file | | | | | | | |
| 10827873 | CHAMPAGNE, KAITLYN E. | Address on file | | | | | | | |
| 10877092 | CHAMPAGNE, KALI A. | Address on file | | | | | | | |
| 10880229 | CHAMPAGNIE, ANTHONEIL L. | Address on file | | | | | | | |
| 10873399 | CHAMPION ENERGY | 1500 RANKIN ROAD | SUITE 200 | | | HOUSTON | TX | 77073 | |
| 10886281 | CHAMPION ENERGY | PO BOX 787626 | | | | PHILADELPHIA | PA | 19178 | |
| 10837917 | CHAMPION ENERGY SERVICES LLC | 1500 RANKIN ROAD #200 | | | | HOUSTON | TX | 77073 | |
| 10822242 | CHAMPION NUTRITION | 1301 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33323 | |
| 10816267 | CHAMPION RECYCLING & SERVICES | 3444 NORTH 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 10875981 | CHAMPION, MAURICE S. | Address on file | | | | | | | |
| 10858327 | CHAMPION, SARAH R. | Address on file | | | | | | | |
| 10814980 | CHAMPLAIN CENTRE NORTH LLC | M&T BANK | PO BOX 8000 | DEPARTMENT #971 | | BUFFALO | NY | 14267 | |
| 10850067 | CHAMPNESS, NATHAN S. | Address on file | | | | | | | |
| 10885512 | CHAMPY, WESLEY S. | Address on file | | | | | | | |
| 10845967 | CHAMSEDDINE, AYIA | Address on file | | | | | | | |
| 10851898 | CHAN, ALEXANDER K. | Address on file | | | | | | | |
| 10883469 | CHAN, DEREK C. | Address on file | | | | | | | |
| 10874819 | CHAN, ELVIRA | Address on file | | | | | | | |
| 10842900 | CHAN, GAYLA F. | Address on file | | | | | | | |
| 10849058 | CHAN, KENNY | Address on file | | | | | | | |
| 10855578 | CHAN, KEVIN | Address on file | | | | | | | |
| 10819923 | CHAN, KING TAK | Address on file | | | | | | | |
| 10886682 | CHAN, MANDY | Address on file | | | | | | | |
| 10829061 | CHAN, MARTIN C. | Address on file | | | | | | | |
| 10852878 | CHAN, NICHOLAS J. | Address on file | | | | | | | |
| 10879579 | CHAN, STEVE F. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 146 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842473 | CHAN, TERRAN L. | Address on file | | | | | | | |
| 10848351 | CHAN, TERRENCE | Address on file | | | | | | | |
| 10822380 | CHANCE, CRAIG A. | Address on file | | | | | | | |
| 10873125 | CHANCE, DYLAN T. | Address on file | | | | | | | |
| 10846576 | CHANCELLOR, ANTON | Address on file | | | | | | | |
| 10840126 | CHANCEY, LAWTON M. | Address on file | | | | | | | |
| 10853200 | CHAND, DERREN B. | Address on file | | | | | | | |
| 10864028 | CHANDLER, BARLOW P. | Address on file | | | | | | | |
| 10838848 | CHANDLER, BRAEDEN C. | Address on file | | | | | | | |
| 10826631 | CHANDLER, BRANDI L. | Address on file | | | | | | | |
| 10832206 | CHANDLER, BRANDON J. | Address on file | | | | | | | |
| 10835873 | CHANDLER, BRIAN W. | Address on file | | | | | | | |
| 10849404 | CHANDLER, CHRISTOPHER S. | Address on file | | | | | | | |
| 10872256 | CHANDLER, COLE M. | Address on file | | | | | | | |
| 10857492 | CHANDLER, JOSHUA M. | Address on file | | | | | | | |
| 10869852 | CHANDLER, LINDSEY M. | Address on file | | | | | | | |
| 10859361 | CHANDLER, PHILLIP | Address on file | | | | | | | |
| 10828434 | CHANDLER, REESE C. | Address on file | | | | | | | |
| 10864907 | CHANDLER, SALLY C. | Address on file | | | | | | | |
| 10861088 | CHANDLER, SHANE | Address on file | | | | | | | |
| 10859360 | CHANDLER, TORY L. | Address on file | | | | | | | |
| 10888196 | CHANDNA, SURBHI | Address on file | | | | | | | |
| 10868208 | CHANDRA, FREYA | Address on file | | | | | | | |
| 10868265 | CHANDRA, NYZAL | Address on file | | | | | | | |
| 10838334 | CHANDRASENA, JONTY N. | Address on file | | | | | | | |
| 10875642 | CHANEY III, EDWARD N. | Address on file | | | | | | | |
| 10841797 | CHANEY, RALPH A. | Address on file | | | | | | | |
| 10840321 | CHANEY, RICHARD A. | Address on file | | | | | | | |
| 10885899 | CHANEY, SHALONDA | Address on file | | | | | | | |
| 10874446 | CHANEY, TAI T. | Address on file | | | | | | | |
| 10841796 | CHANEY, TYLER J. | Address on file | | | | | | | |
| 10849121 | CHANG XU | Address on file | | | | | | | |
| 10836912 | CHANG, ANDREW J. | Address on file | | | | | | | |
| 10831590 | CHANG, DANIEL | Address on file | | | | | | | |
| 10846892 | CHANG, DANIEL C. | Address on file | | | | | | | |
| 10862021 | CHANG, ERICA | Address on file | | | | | | | |
| 10874445 | CHANG, HSIAOYU | Address on file | | | | | | | |
| 10831589 | CHANG, JUN H. | Address on file | | | | | | | |
| 10861613 | CHANG, NINGYUN | Address on file | | | | | | | |
| 10843207 | CHANG, WAYNE | Address on file | | | | | | | |
| 10827758 | CHANHTHANAM, SHANNON R. | Address on file | | | | | | | |
| 10827513 | CHANLEY, DYLAN | Address on file | | | | | | | |
| 10868958 | CHANNELADVISOR CORPORATION | LOCKBOX W-502057 | PO BOX 358031 | | | PITTSBURGH | PA | 15251 | |
| 10851897 | CHANNELL, KWAME L. | Address on file | | | | | | | |
| 10884106 | CHAN-RANDOLP, LETICIA M. | Address on file | | | | | | | |
| 10943827 | CHANSIRI SAKDIBHORNSSUP | V. Viroj Building, 89/1 Soi Rachataphan | RACHAPRARDP RD., MAKKASAN, RACHATHEVEE | | | BANGKOK | | 10400 | THAILAND |
| 10865902 | CHANSON, DEION M. | Address on file | | | | | | | |
| 10867704 | CHANTHA, ANDREW | Address on file | | | | | | | |
| 10862768 | CHANTHAVANH, JOSHUA S. | Address on file | | | | | | | |
| 10814799 | CHANUTE PROPERTY LLC | C/O AMERICAN REALTY & | 709 HWY 28W | PO BOX 39 | | BELLE | MO | 65013 | |
| 10865901 | CHAPA, ALONDRA J. | Address on file | | | | | | | |
| 10864906 | CHAPA, JONATHAN R. | Address on file | | | | | | | |
| 10881094 | CHAPARRO, JOSHUA J. | Address on file | | | | | | | |
| 10856423 | CHAPARRO, VERONICA D. | Address on file | | | | | | | |
| 10850472 | CHAPDELAINE, NOAH B. | Address on file | | | | | | | |
| 10817593 | CHAPEL ASSOCIATES LLC | 1414 ATWOOD AVENUE | SUITE 260 | | | JOHNSTON | RI | 02919 | |
| 10815430 | CHAPEL ASSOCIATES, LLC | CHACE RUTTENBERG & FREEDMAN, LLP | ATTN: DOUGLAS J. EMANUEL | ONE PARK ROW | SUITE 300 | PROVIDENCE | RI | 02903 | |
| 10818987 | CHAPEL HILLS REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10886553 | CHAPIN, ETHAN | Address on file | | | | | | | |
| 10876453 | CHAPLINE, ANDREW S. | Address on file | | | | | | | |
| 10841795 | CHAPMAN, ALAN K. | Address on file | | | | | | | |
| 10861087 | CHAPMAN, AMY L. | Address on file | | | | | | | |
| 10840125 | CHAPMAN, ASHLEY N. | Address on file | | | | | | | |
| 10826760 | CHAPMAN, BRADEN C. | Address on file | | | | | | | |
| 10834236 | CHAPMAN, CASEY | Address on file | | | | | | | |
| 10878580 | CHAPMAN, CHARLES | Address on file | | | | | | | |
| 10876452 | CHAPMAN, DESTINY K. | Address on file | | | | | | | |
| 10841002 | CHAPMAN, DEVIN L. | Address on file | | | | | | | |
| 10871299 | CHAPMAN, HATTIE L. | Address on file | | | | | | | |
| 10844915 | CHAPMAN, HEATHER L. | Address on file | | | | | | | |
| 10825559 | CHAPMAN, ISAIAH N. | Address on file | | | | | | | |
| 10835872 | CHAPMAN, JORDAN A. | Address on file | | | | | | | |
| 10853821 | CHAPMAN, LEAH C. | Address on file | | | | | | | |
| 10832834 | CHAPMAN, NATHAN P. | Address on file | | | | | | | |
| 10851896 | CHAPMAN, NICOLE D. | Address on file | | | | | | | |
| 10873917 | CHAPMAN, RACHEL | Address on file | | | | | | | |
| 10888105 | CHAPMAN, RYAN L. | Address on file | | | | | | | |
| 10878579 | CHAPMAN, RYAN S. | Address on file | | | | | | | |
| 10882735 | CHAPMAN, RYAN T. | Address on file | | | | | | | |
| 10852877 | CHAPMAN, SADIE M. | Address on file | | | | | | | |
| 10836416 | CHAPMAN, SHANE L. | Address on file | | | | | | | |
| 10835871 | CHAPMAN, SUMMER L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885251 | CHAPMAN, TYLER J. | Address on file | | | | | | | |
| 10870488 | CHAPMAN, WILLIAM C. | Address on file | | | | | | | |
| 10843689 | CHAPPEL, CHRISTOPHER P. | Address on file | | | | | | | |
| 10868515 | CHAPPELL, DON | Address on file | | | | | | | |
| 10858326 | CHAPPELL, FRANK S. | Address on file | | | | | | | |
| 10876451 | CHAPPELL, HAILEY J. | Address on file | | | | | | | |
| 10843474 | CHAPPLE DE VALK, ROSALIND M. | Address on file | | | | | | | |
| 10825608 | CHAPTER 13 TRUSTEE | C/O R CLINTON STACKHOUSE JR | PO BOX 88011 | | | CHICAGO | IL | 60680-1011 | |
| 10845940 | CHAPTER 13 TRUSTEE | MD GA ATHENS & MACON | PO BOX 102043 | | | ATLANTA | GA | 30368-2043 | |
| 10844488 | CHAPLLIN, ANTHONY M. | Address on file | | | | | | | |
| 10832833 | CHARA, COURTNEY R. | Address on file | | | | | | | |
| 10828025 | CHARADVA, BRIJESH H. | Address on file | | | | | | | |
| 10945816 | CHARBERN MANAGEMENT GROUP | CHARBERN MANAGEMENT GROUP LLC | PO BOX 1672 | | | NEW YORK | NY | 10013 | |
| 10818770 | CHARBERN MANAGEMENT GROUP LLC | PO BOX 1672 | | | | NEW YORK | NY | 10013 | |
| 10869851 | CHARBONEAU, HOLLY M. | Address on file | | | | | | | |
| 10873124 | CHAREST, KYLE A. | Address on file | | | | | | | |
| 10885511 | CHARETTE, KYLE M. | Address on file | | | | | | | |
| 10880278 | CHARETTE-CHU, LANDON R. | Address on file | | | | | | | |
| 10826283 | CHAREUNPHASOUK, MIKE P. | Address on file | | | | | | | |
| 10838847 | CHARGUALAF, FENNY C. | Address on file | | | | | | | |
| 10885098 | CHARICATA, JOSE G. | Address on file | | | | | | | |
| 10871568 | CHARITY MONTGOMERY | Address on file | | | | | | | |
| 10847421 | CHARKATLI, YOSEF | Address on file | | | | | | | |
| 10856422 | CHARLEBOIS, ASHLEY M. | Address on file | | | | | | | |
| 10829905 | CHAR-LEE, BRANDON E. | Address on file | | | | | | | |
| 10817399 | CHARLES & LUCY HAN REVOCABLE LIVING TRUST DTS | Address on file | | | | | | | |
| 10854064 | CHARLES BERGERON | Address on file | | | | | | | |
| 10945176 | CHARLES BERGERON | CHARLES BERGERON | 333 SHERBROOKE EAST | #902 | | MONTREAL | QC | H2X 4E3 | CANADA |
| 10868846 | CHARLES DUNN RE SVC INC TRUST ACCT | Address on file | | | | | | | |
| 10947476 | CHARLES DUNN REAL ESTATE SERVICES, INC. | CINDY EZELL | 510 W SIXTH STREET | SUITE 1000 | | LOS ANGELES | CA | 90014 | |
| 10827658 | CHARLES E SMITH COMMON REALTY LP | FIRST BALL ACCOCIATES, LP | P.O. BOX 642006 | LEASE NO. 130451 | | PITTSBURGH | PA | 15254-2036 | |
| 10947280 | CHARLES F CURRY REAL ESTATE COMPANY | LUCY HAN | TUDOR SHOPS LLC | C/O CHARLES F CURRY R/E COMPANY | 2700 KENDALLWOOD PARKWAY, SUITE 208 | GLADSTONE | MO | 64119 | |
| 10942548 | CHARLES FORSON, DIRECTORKATE KONADU FORSON, DIRECTOR | P.O. Box SC42 | | | | TEMA-GHANA | | | TEMA-GHANA |
| 10942210 | CHARLES J. BROWN, CAROLE A. BROWN, AND CRAIG C. BROWN | 25615 Frith St. | | | | LAND O LAKES | FL | 34639 | |
| 10941607 | CHARLES J. BROWN, CAROLE A. BROWN, CRAIG C. BROWN AND CHANDLER C. BROWN | 25615 Frith St. | | | | LAND O LAKES | FL | 34639 | |
| 10817550 | CHARLES K BRELNAO JR | Address on file | | | | | | | |
| 10812976 | CHARLES MALL COMPANY LP | 867645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 10869972 | CHARLES R TAYLOR PHD | Address on file | | | | | | | |
| 10890727 | CHARLES SCHWAB INVESTMENT MANAGEMENT INC. | 211 MAIN STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10849269 | CHARLES TOWN UTILITY BOARD | 661 S GEORGE STREET | SUITE 101 | | | CHARLES TOWN | WV | 25414 | |
| 10888795 | CHARLES TOWN UTILITY BOARD | PO BOX 7338 | | | | CHARLESTON | WV | 25356 | |
| 10846575 | CHARLES, ABIEN J. | Address on file | | | | | | | |
| 10885623 | CHARLES, ASHLY N. | Address on file | | | | | | | |
| 10864200 | CHARLES, BRANDON R. | Address on file | | | | | | | |
| 10830112 | CHARLES, BRANDON S. | Address on file | | | | | | | |
| 10835534 | CHARLES, COLLEEN M. | Address on file | | | | | | | |
| 10825876 | CHARLES, DANA G. | Address on file | | | | | | | |
| 10859359 | CHARLES, DEREK B. | Address on file | | | | | | | |
| 10876450 | CHARLES, DESMOND L. | Address on file | | | | | | | |
| 10855088 | CHARLES, JACOB | Address on file | | | | | | | |
| 10834235 | CHARLES, JIMMY | Address on file | | | | | | | |
| 10881586 | CHARLES, JORDAN J. | Address on file | | | | | | | |
| 10864905 | CHARLES, JOSEPH D. | Address on file | | | | | | | |
| 10882177 | CHARLES, JOSUE C. | Address on file | | | | | | | |
| 10834282 | CHARLES, LUCAS | Address on file | | | | | | | |
| 10851895 | CHARLES, RENALD J. | Address on file | | | | | | | |
| 10864199 | CHARLES, RICHARD M. | Address on file | | | | | | | |
| 10851051 | CHARLES, VALERIE H. | Address on file | | | | | | | |
| 10836572 | CHARLESTON COUNTY | 4045 BRIDGE VIEW DRIVE | | | | NORTH CHARLESTON | SC | 29405-7464 | |
| 10820605 | Charleston County, SC | Attn: Consumer Protection Division | 4045 Bridge View Drive | | | North Charleston | SC | 29405 | |
| 10815938 | CHARLESTON TOWN CENTER SPE LLC | BUILDING ID HW001 | PO BOX 6112 | | | HICKSVILLE | NY | 11802-6112 | |
| 10838074 | CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET | | | | CHARLESTON | SC | 29403 | |
| 10889946 | CHARLESTON WATER SYSTEM | PO BOX 568 | | | | CHARLESTON | SC | 29402 | |
| 10847420 | CHARLEY, CARA L. | Address on file | | | | | | | |
| 10876449 | CHARLIER, GEORGE T. | Address on file | | | | | | | |
| 10832176 | CHARLOT, DEVIN A. | Address on file | | | | | | | |
| 10832538 | CHARLOT, ELY JAH J. | Address on file | | | | | | | |
| 10847685 | CHARLOTTE COUNTY | 18400 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 10843533 | CHARLOTTE COUNTY UTILITIES | 25550 HARBOR VIEW RD | | | | PORT CHARLOTTE | FL | 33980 | |
| 10820704 | Charlotte County, FL | Attn: Consumer Protection Division | Office of the Attorney General State of Florida | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| 10812990 | CHARLOTTESVILLE FASHION SQUARE LLC | 3339 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10851050 | CHARMOLI, FRANCO A. | Address on file | | | | | | | |
| 10853820 | CHARO, ROBERT J. | Address on file | | | | | | | |
| 10884557 | CHARPENTIER, CODY M. | Address on file | | | | | | | |
| 10830111 | CHARRETTE, CADEN W. | Address on file | | | | | | | |
| 10887910 | CHARRON, ANDRE M. | Address on file | | | | | | | |
| 10861086 | CHARRON, EVA M. | Address on file | | | | | | | |
| 10840124 | CHARRON, JULIAN L. | Address on file | | | | | | | |
| 10881093 | CHARRON, MALARIE K. | Address on file | | | | | | | |
| 10814160 | CHARTER ACQUISITION CORP | C/O PARTNERS REIT | 249 SAUNDERS ROAD | UNIT 3 | | BARRIE | ON | L4N 9A3 | CANADA |
| 10814789 | CHARTER ACQUISITION CORP | CORNWELL SQUARE-ADMIN OFFICE | 1 WATER STREET EAST | | | CORNWALL | ON | K6H 6M2 | CANADA |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849568 | CHARTER COMMUNICATIONS | 400 ATLANTIC STREET | | | | STAMFORD | CT | 06901 | |
| 10884265 | CHARTER COMMUNICATIONS | PO BOX 790086 | | | | SAINT LOUIS | MO | 63179-0086 | |
| 10890525 | CHARTER COMMUNICATIONS | SPECTRUM | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
| 10890527 | CHARTER COMMUNICATIONS | SPECTRUM | PO BOX 742614 | | | CINCINNATI | OH | 45274-2614 | |
| 10814888 | CHARTER MEDWAY II LLC | CHARTER REALTY MANAGEMENT CORP | 75 HOLLY HILL LANE | #305 | | GREENWICH | CT | 06830 | |
| 10878806 | CHARTER TOWNSHIP | OF FORT GRATIOT | 3720 KEEWAHDIN RD | | | FORT GRATIOT | MI | 48059-3309 | |
| 10849203 | CHARTER TOWNSHIP OF MARQUETTE | 1000 COMMERCE DRIVE | | | | MARQUETTE | MI | 49855 | |
| 10843477 | CHARTER TOWNSHIP OF MERIDIAN | UTILITY BILLING DEPT | 5151 MARSH RD | | | OKEMOS | MI | 48864 | |
| 10855849 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047 | |
| 10830110 | CHARTER, JEFFREY R. | Address on file | | | | | | | |
| 10856839 | CHARTIER, MATTHEW T. | Address on file | | | | | | | |
| 10835121 | CHARTRAND, ANDREW P. | Address on file | | | | | | | |
| 10856995 | CHARTRAND, JULIE M. | Address on file | | | | | | | |
| 10947164 | CHASE PROPERTIES | BRENDON RUTH | C/O CHASE PROPERTIES | PO BOX 92317 | | CLEVELAND | OH | 44193 | |
| 10946941 | CHASE PROPERTIES LTD. | BRENDON RUTH | RAF HIGHWAY 61 REVISITED LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| 10836415 | CHASE, CAITLIN C. | Address on file | | | | | | | |
| 10833267 | CHASE, CHARLES L. | Address on file | | | | | | | |
| 10888298 | CHASE, DEREK T. | Address on file | | | | | | | |
| 10855339 | CHASE, DEXTER | Address on file | | | | | | | |
| 10881585 | CHASE, JENNIFER K. | Address on file | | | | | | | |
| 10883703 | CHASE, JOY L. | Address on file | | | | | | | |
| 10859358 | CHASE, KAITLYN B. | Address on file | | | | | | | |
| 10885510 | CHASE, MICHAEL K. | Address on file | | | | | | | |
| 10866915 | CHASE, ROBERT W. | Address on file | | | | | | | |
| 10872255 | CHASE, SPENCER G. | Address on file | | | | | | | |
| 10837030 | CHASE, STEVEN T. | Address on file | | | | | | | |
| 10871622 | CHASSOMERIS, THEO | Address on file | | | | | | | |
| 10835120 | CHASTAIN, ANGELIA R. | Address on file | | | | | | | |
| 10870673 | CHASTAIN, DALTON J. | Address on file | | | | | | | |
| 10843688 | CHASTAIN, DAVID LUKE S. | Address on file | | | | | | | |
| 10877091 | CHASTAIN, EMILY C. | Address on file | | | | | | | |
| 10843527 | CHASTEEN WHITLER, ALLEN W. | Address on file | | | | | | | |
| 10847716 | CHATCHOT, KAREN | Address on file | | | | | | | |
| 10856421 | CHATELAIN, MELISSA S. | Address on file | | | | | | | |
| 10843016 | CHATHAM COUNTY | 1117 EISENHOWER DRIVE | | | | SAVANNAH | GA | 31412 | |
| 10820966 | Chatham County, GA | Attn: Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr. Drive | Suite 356 | Atlanta | GA | 30334-9077 | |
| 10824158 | CHATHAM STATION SHOPPING CENTER | C/O RESOURCE ENTERPRISES INC | 612 MAIN STREET | SUITE 200 | | LAUREL | MD | 20707 | |
| 10853819 | CHATHAM, LEVI C. | Address on file | | | | | | | |
| 10887377 | CHATIGNY, ALAINA M. | Address on file | | | | | | | |
| 10833840 | CHATTANOOGA GAS | 6125 PRESERVATION DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 10888348 | CHATTANOOGA GAS | PO BOX 59004 | | | | KNOXVILLE | TN | 37950 | |
| 10853002 | CHATTERJEE, GC K. | Address on file | | | | | | | |
| 10845698 | CHATTERJEE, GOURAV | Address on file | | | | | | | |
| 10823557 | CHATTERTON, BRADLEE E. | Address on file | | | | | | | |
| 10863110 | CHAUDHARY, HARITH A. | Address on file | | | | | | | |
| 10837290 | CHAUDHRI, SOBAN | Address on file | | | | | | | |
| 10845697 | CHAUDHRY, HAMZA S. | Address on file | | | | | | | |
| 10844523 | CHAUDHRY, HASSAN I. | Address on file | | | | | | | |
| 10835119 | CHAUDHRY, MADELLE A. | Address on file | | | | | | | |
| 10830724 | CHAUDHRY, RAZA E. | Address on file | | | | | | | |
| 10874503 | CHAUHAN, ARUNA | Address on file | | | | | | | |
| 10814227 | CHAUTAUQUA MALL LLC | CHAUTAUQUA MALL | 6129 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 10824404 | CHAVANDO, JOHNNY J. | Address on file | | | | | | | |
| 10880366 | CHAVARRI, ESMERALDA I. | Address on file | | | | | | | |
| 10883978 | CHAVARRIA ALEMAN, EDUARDO E. | Address on file | | | | | | | |
| 10844390 | CHAVARRIA, LESLIE M. | Address on file | | | | | | | |
| 10869850 | CHAVARRIA, SELENA N. | Address on file | | | | | | | |
| 10824990 | CHAVERS, JOEY | Address on file | | | | | | | |
| 10888534 | CHAVES, BRENT | Address on file | | | | | | | |
| 10863068 | CHAVEZ ARIAS, XITLALY | Address on file | | | | | | | |
| 10880130 | CHAVEZ IBRAHIM, SAFI ISSA J. | Address on file | | | | | | | |
| 10869488 | CHAVEZ RIOS, JACOB J. | Address on file | | | | | | | |
| 10884168 | CHAVEZ SORROZA, EDGARDO | Address on file | | | | | | | |
| 10821521 | CHAVEZ VELA, ALEXSIS Y. | Address on file | | | | | | | |
| 10852876 | CHAVEZ, ALEXANDRA | Address on file | | | | | | | |
| 10846574 | CHAVEZ, ALONZO D. | Address on file | | | | | | | |
| 10829325 | CHAVEZ, ALYSSA | Address on file | | | | | | | |
| 10872254 | CHAVEZ, ANDREW V. | Address on file | | | | | | | |
| 10843148 | CHAVEZ, ANGEL | Address on file | | | | | | | |
| 10889339 | CHAVEZ, BIANCA R. | Address on file | | | | | | | |
| 10826759 | CHAVEZ, BRANDON L. | Address on file | | | | | | | |
| 10887597 | CHAVEZ, BRANDON L. | Address on file | | | | | | | |
| 10853818 | CHAVEZ, BRIAN D. | Address on file | | | | | | | |
| 10841001 | CHAVEZ, CARLOS A. | Address on file | | | | | | | |
| 10885509 | CHAVEZ, CHRISTIAN | Address on file | | | | | | | |
| 10836414 | CHAVEZ, CHRISTIAN | Address on file | | | | | | | |
| 10879196 | CHAVEZ, CODY D. | Address on file | | | | | | | |
| 10825989 | CHAVEZ, CRYSTAL | Address on file | | | | | | | |
| 10832929 | CHAVEZ, DESTINY A. | Address on file | | | | | | | |
| 10885622 | CHAVEZ, EMILIA V. | Address on file | | | | | | | |
| 10838947 | CHAVEZ, FRANCISCO A. | Address on file | | | | | | | |
| 10854747 | CHAVEZ, FREDDIE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845696 | CHAVEZ, GEORGIA A. | Address on file | | | | | | | |
| 10883286 | CHAVEZ, GINA R. | Address on file | | | | | | | |
| 10848997 | CHAVEZ, ISAI | Address on file | | | | | | | |
| 10836911 | CHAVEZ, JACOB A. | Address on file | | | | | | | |
| 10878072 | CHAVEZ, JAVIER I. | Address on file | | | | | | | |
| 10847419 | CHAVEZ, JENNIFER | Address on file | | | | | | | |
| 10832472 | CHAVEZ, JEREMIAH R. | Address on file | | | | | | | |
| 10883670 | CHAVEZ, JOANN | Address on file | | | | | | | |
| 10822440 | CHAVEZ, JOHN G. | Address on file | | | | | | | |
| 10860310 | CHAVEZ, JORGE A. | Address on file | | | | | | | |
| 10836496 | CHAVEZ, JOSHUA A. | Address on file | | | | | | | |
| 10827166 | CHAVEZ, JULIO C. | Address on file | | | | | | | |
| 10824632 | CHAVEZ, KARINA L. | Address on file | | | | | | | |
| 10873123 | CHAVEZ, KOLBE J. | Address on file | | | | | | | |
| 10873248 | CHAVEZ, KYRON A. | Address on file | | | | | | | |
| 10859633 | CHAVEZ, MARCUS A. | Address on file | | | | | | | |
| 10886576 | CHAVEZ, MARIA | Address on file | | | | | | | |
| 10873916 | CHAVEZ, MICHAEL | Address on file | | | | | | | |
| 10845695 | CHAVEZ, MICHAEL B. | Address on file | | | | | | | |
| 10859357 | CHAVEZ, MIGUEL A. | Address on file | | | | | | | |
| 10884859 | CHAVEZ, NICHOLAS D. | Address on file | | | | | | | |
| 10848885 | CHAVEZ, STEVE | Address on file | | | | | | | |
| 10855338 | CHAVEZ, STEVE | Address on file | | | | | | | |
| 10859356 | CHAVEZ, TAYLOR A. | Address on file | | | | | | | |
| 10838488 | CHAVIRA, GERALDINE L. | Address on file | | | | | | | |
| 10872253 | CHAVIRA, JOVAN A. | Address on file | | | | | | | |
| 10873915 | CHAVIRA, OFELIA | Address on file | | | | | | | |
| 10859355 | CHAVIS, AMANDA R. | Address on file | | | | | | | |
| 10836549 | CHAVIS, CARLOS L. | Address on file | | | | | | | |
| 10841794 | CHAVIS, HENRY H. | Address on file | | | | | | | |
| 10878578 | CHAVIS, JAMES G. | Address on file | | | | | | | |
| 10859354 | CHAVIS, TREVOR J. | Address on file | | | | | | | |
| 10839383 | CHAVIS, TYWILLIE A. | Address on file | | | | | | | |
| 10837289 | CHAWALA, GIA H. | Address on file | | | | | | | |
| 10855437 | CHAWLA, KYLE | Address on file | | | | | | | |
| 10886216 | CHAYA, BETTS H. | Address on file | | | | | | | |
| 10841000 | CHEAIRS, KAYLI R. | Address on file | | | | | | | |
| 10855508 | CHEAM, MANNY | Address on file | | | | | | | |
| 10821436 | CHEAP, RYAN R. | Address on file | | | | | | | |
| 10879948 | CHEAS, TYLER | Address on file | | | | | | | |
| 10839382 | CHEATOM, KADEJIA L. | Address on file | | | | | | | |
| 10836002 | CHEAVES, NEKARI K. | Address on file | | | | | | | |
| 10834234 | CHEBLI, ISMAEL | Address on file | | | | | | | |
| 10866914 | CHECCHIO, JOE A. | Address on file | | | | | | | |
| 10886855 | CHECKMATE EXPRESS CORPORATION | PO BOX 35220 | | | | PHOENIX | AZ | 85069 | |
| 10883836 | CHECKSMART | 7001 POST ROAD | SUITE 200 | | | DUBLIN | OH | 43016 | |
| 10815298 | CHECKVIEW CORPORATION | PO BOX 776146 | | | | CHICAGO | IL | 60677-6146 | |
| 10861769 | CHECMICAL BANK | 333 W. FORT STREET | SUITE 1800 | | | DETROIT | MI | 48226 | |
| 10943778 | Ched. Puerta Aragon, GAM (DF) | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10852875 | CHEEK, CAMERON F. | Address on file | | | | | | | |
| 10859353 | CHEEKS, VERNON P. | Address on file | | | | | | | |
| 10868361 | CHEEMA, KABIR | Address on file | | | | | | | |
| 10882887 | CHEEMA, ZAINA S. | Address on file | | | | | | | |
| 10858643 | CHEEMA, ZISHAN Y. | Address on file | | | | | | | |
| 10828186 | CHEETHAM, CARSON V. | Address on file | | | | | | | |
| 10869991 | CHEF BOBO BRANDS INC | 2901 W SANER AVE | | | | DALLAS | TX | 75233 | |
| 10877090 | CHELCZYNSKI, DAWID | Address on file | | | | | | | |
| 10873122 | CHELIJAH, ASHWIN | Address on file | | | | | | | |
| 10877089 | CHELSEA, MORGAN N. | Address on file | | | | | | | |
| 10813502 | CHEM-AQUA INC | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| 10862011 | CHEMICAL BANK | 333 W. FORT STREET | SUITE 1800 | | | DETROIT | MI | 48226 | |
| 10811977 | CHEMISTRY COMMUNICATIONS INC | 535 SMITHFIELD ST #550 | | | | PITTSBURGH | PA | 15222 | |
| 10837947 | CHEMUNG CANAL TRUST COMPANY | 1 CHEMUNG CANAL PLAZA | | | | ELMIRA | NY | 14901 | |
| 11073584 | CHEMUNG CANAL TRUST COMPANY | P.O. BOX 1522 | | | | ELMIRA | NY | 14902 | |
| 10855675 | CHEN, ALAN | Address on file | | | | | | | |
| 10833855 | CHEN, CHIN PING | Address on file | | | | | | | |
| 10861085 | CHEN, GUANGHONG | Address on file | | | | | | | |
| 10875018 | CHEN, HUI | Address on file | | | | | | | |
| 10888434 | CHEN, JAMES Q. | Address on file | | | | | | | |
| 10843268 | CHEN, JIE QI | Address on file | | | | | | | |
| 10837706 | CHEN, JUNHANG | Address on file | | | | | | | |
| 10834342 | CHEN, KATHRYN | Address on file | | | | | | | |
| 10874965 | CHEN, KEVIN | Address on file | | | | | | | |
| 10834455 | CHEN, KEVIN | Address on file | | | | | | | |
| 10886552 | CHEN, PAUL P. | Address on file | | | | | | | |
| 10837813 | CHEN, RIWAI | Address on file | | | | | | | |
| 10874745 | CHEN, RONG R. | Address on file | | | | | | | |
| 10822554 | CHEN, STANLEY | Address on file | | | | | | | |
| 10868514 | CHEN, STANLEY | Address on file | | | | | | | |
| 10855721 | CHEN, SU | Address on file | | | | | | | |
| 10872565 | CHEN, VANDARA J. | Address on file | | | | | | | |
| 10837693 | CHEN, WENMING | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 150 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868575 | CHEN, XIAOXIN | Address on file | | | | | | | |
| 10855710 | CHEN, YAN | Address on file | | | | | | | |
| 10849057 | CHEN, YI K. | Address on file | | | | | | | |
| 10861930 | CHEN, ZHISHAN | Address on file | | | | | | | |
| 10845966 | CHENARD, KEVIN M. | Address on file | | | | | | | |
| 10832471 | CHENEVERT, JACOB M. | Address on file | | | | | | | |
| 10944888 | CHENEY & MATHES PROPERTIES, LLC | JOHN MATHES | FM LUBBOCK SC LP | PO BOX 678424 | | DALLAS | TX | 75267-8424 | |
| 10947880 | CHENEY & MATHES PROPERTIES, LLC | JOHN MATHES | FOUNTAIN MATHES I LP | C/O FM UVALDE SC LP | PO BOX 678424 | DALLAS | TX | 75267-8424 | |
| 10882734 | CHENEY, CASEY L. | Address on file | | | | | | | |
| 10855087 | CHENEY, MARCUS | Address on file | | | | | | | |
| 10860309 | CHENEY, TYLER R. | Address on file | | | | | | | |
| 10846573 | CHENG FELIZ, ALEX | Address on file | | | | | | | |
| 10834341 | CHENG, HOI C. | Address on file | | | | | | | |
| 10843304 | CHENG, JANE | Address on file | | | | | | | |
| 10880028 | CHENG, JUN | Address on file | | | | | | | |
| 10826128 | CHENGYU, GUO | Address on file | | | | | | | |
| 10827366 | CHEONG, TODD H. | Address on file | | | | | | | |
| 10860626 | CHERA, MANPREET | Address on file | | | | | | | |
| 10887596 | CHERAMIE, MICAH C. | Address on file | | | | | | | |
| 10840320 | CHERAN, GARRETT P. | Address on file | | | | | | | |
| 10870487 | CHEREMOND, HERNESON | Address on file | | | | | | | |
| 10830404 | CHERISOL, BENJAMIN | Address on file | | | | | | | |
| 10849934 | CHERKASKYKH, ALISA A. | Address on file | | | | | | | |
| 10844389 | CHERKOS, ASHENAFI G. | Address on file | | | | | | | |
| 10851240 | CHERNAULT, JESSE D. | Address on file | | | | | | | |
| 10870486 | CHERNEY, BRENNEN P. | Address on file | | | | | | | |
| 10835450 | CHERNICHAW, ELLI S. | Address on file | | | | | | | |
| 10820829 | Cherokee County, GA | Attn: Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr. Drive | Suite 356 | Atlanta | GA | 30334-9077 | |
| 10820808 | Cherokee County, OK | Attn: Consumer Protection Division | Oklahoma Attorney General's Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| 10815841 | CHEROKEE MAIN STREET LLC | 106 EAST 8TH AVENUE | | | | ROME | GA | 30161-5204 | |
| 10826282 | CHERRINGTON, CLAUDIA S. | Address on file | | | | | | | |
| 10844101 | CHERRY HILL FIRE DEPT | FIRE MARSHALS OFFICE | 1100 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | |
| 10817429 | CHERRY HILL MALL LLC | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 10884580 | CHERRY HILL TOWNSHIP | 820 MERCER ST | | | | CHERRY HILL | NJ | 08002-0358 | |
| 10817586 | CHERRY HILL UE LLC | PO BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | |
| 10871545 | CHERRY, BRANDON Z. | Address on file | | | | | | | |
| 10829136 | CHERRY, CHAD B. | Address on file | | | | | | | |
| 10847642 | CHERRY, GAVIN E. | Address on file | | | | | | | |
| 10870485 | CHERRY, JERMAINE E. | Address on file | | | | | | | |
| 10860548 | CHERRY, LOGAN M. | Address on file | | | | | | | |
| 10852874 | CHERRY, SHAHID E. | Address on file | | | | | | | |
| 10832928 | CHERRY, STEPHEN B. | Address on file | | | | | | | |
| 10821550 | CHERRYHOMES, SARAH M. | Address on file | | | | | | | |
| 10818209 | CHERRYVALE MALL LLC | CBL #0467 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10873914 | CHERTKOV, ETHAN | Address on file | | | | | | | |
| 10853817 | CHERUBIN, JEPHTE | Address on file | | | | | | | |
| 10884385 | CHERWELL SOFTWARE LLC | PO BOX 912982 | | | | DENVER | CO | 80291-2982 | |
| 10874798 | CHERYL MASSEY | Address on file | | | | | | | |
| 10947511 | CHESAPEAKE COMMERCIAL PROPERTIES, INC | JANET GRIFFIN | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| 10817035 | CHESAPEAKE SYSTEM SOLUTIONS | C/O TRINTECH | 15851 DALLAS PKWY | SUITE 900 | | ADDISON | TX | 75001 | |
| 10875725 | CHESAPEAKE UTILITIES | 500 ENERGY LANE | | | | DOVER | DE | 19901 | |
| 10889029 | CHESAPEAKE UTILITIES | PO BOX 1678 | | | | SALISBURY | MD | 21802 | |
| 10865900 | CHESHER, DEVIN J. | Address on file | | | | | | | |
| 10833266 | CHESLOW, JAMIE N. | Address on file | | | | | | | |
| 10864027 | CHESNEL, BRIDGET D. | Address on file | | | | | | | |
| 10865172 | CHESNEY, MARCUS C. | Address on file | | | | | | | |
| 10874744 | CHESSA, MARCO | Address on file | | | | | | | |
| 10844914 | CHESSEN, DOUGLAS G. | Address on file | | | | | | | |
| 10885198 | CHESSER, HANNAH M. | Address on file | | | | | | | |
| 10831058 | CHESSER, JOHN D. | Address on file | | | | | | | |
| 10820372 | Chester County, PA | Attn: Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| 10815505 | CHESTER MALL LLC | 4 EXECUTIVE BLVD | SUITE 200 | | | SUFFERN | NY | 10901 | |
| 10889823 | CHESTER PIKE PLAZA SC ASSOCIATES | PO BOX 348 | | | | SPRINGFIELD | PA | 19064 | |
| 10869051 | CHESTER WATER AUTHORITY | 415 WELSH STREET | | | | CHESTER | PA | 19013 | |
| 10887003 | CHESTER WATER AUTHORITY | PO BOX 71346 | | | | PHILADELPHIA | PA | 19176 | |
| 10832470 | CHESTER, BETHANY G. | Address on file | | | | | | | |
| 10856420 | CHESTER, QUINYETTE S. | Address on file | | | | | | | |
| 10832269 | CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES | 9840 GOVERNMENT CENTER PARKWAY | | | CHESTERFIELD | VA | 23832 | |
| 10832545 | CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES | PO BOX 26725 | | | RICHMOND | VA | 23261 | |
| 10818210 | CHESTERFIELD MALL LLC | PO BOX 310601 | | | | DES MOINES | IA | 50331-0601 | |
| 10814927 | CHESTERFIELD RETAIL LLC | PO BOX 75434 | | | | CHARLOTTE | NC | 28275 | |
| 10855961 | CHESTNUT STREET ADVISORS | 28 PINE COTTAGE LN | | | | PALM COAST | FL | 32164 | |
| 10839381 | CHETCUTI, DANIEL J. | Address on file | | | | | | | |
| 10843147 | CHETRY, VIVIT | Address on file | | | | | | | |
| 10855436 | CHEUNG, ALEX | Address on file | | | | | | | |
| 10879832 | CHEUNG, JASON | Address on file | | | | | | | |
| 10867166 | CHEUNG, KEVIN A. | Address on file | | | | | | | |
| 10835118 | CHEUNG, WING HIM ISA | Address on file | | | | | | | |
| 10839380 | CHEUVRONT, DAVID A. | Address on file | | | | | | | |
| 10866167 | CHEVALIER, ANA M. | Address on file | | | | | | | |
| 10825403 | CHEVALIER, ISAAC F. | Address on file | | | | | | | |
| 10857491 | CHEVALIER, JAMES M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830159 | CHEVALIER, JULIO C. | Address on file | | | | | | | |
| 10856838 | CHEVIS, CHRISTIAN L. | Address on file | | | | | | | |
| 10824244 | CHEYRIER, ALEXANDRA R. | Address on file | | | | | | | |
| 10856890 | CHEWNING, CLAYTON A. | Address on file | | | | | | | |
| 10838267 | CHEWNING, ELIZABETH L. | Address on file | | | | | | | |
| 10868811 | CHEWY INC | 1855 GRIFFIN ROAD | | | | DANIA BEACH | FL | 33004 | |
| 10821460 | CHEYENNE-LARAMIE COUNTY HEALTH DEPARTMENT | DIVISION OF ENVIRONMENTAL HEALTH | 100 CENTRAL AVENUE | | | CHEYENNE | WY | 82007 | |
| 10845903 | CHEZEM, TIMOTHY R. | Address on file | | | | | | | |
| 10855192 | CHHAY, CHAUVIN | Address on file | | | | | | | |
| 10855337 | CHHAY, NARVIN | Address on file | | | | | | | |
| 10824987 | CHHUN, PANARA | Address on file | | | | | | | |
| 10873913 | CHI, BELINDA Y. | Address on file | | | | | | | |
| 10856547 | CHIANG, VIC SHAO CHI | Address on file | | | | | | | |
| 10946129 | CHIAPPE FAMILY TRUST (2) | JIM ROESSLER | THE CHIAPPE FAMILY TRUST | PO BOX 9440 | | FRESNO | CA | 93792-9440 | |
| 10856189 | CHIARAMONTE, JARROD M. | Address on file | | | | | | | |
| 10887000 | CHIARAMONTE, PATRICK V. | Address on file | | | | | | | |
| 10869306 | CHIARANTANO, SARAH R. | Address on file | | | | | | | |
| 10862418 | CHIARAVALLOT, FRANCESCO M. | Address on file | | | | | | | |
| 10884510 | CHIARELLA, DAKOTA N. | Address on file | | | | | | | |
| 10832205 | CHIARELLA, JOSEPH A. | Address on file | | | | | | | |
| 10821549 | CHIARELLA, MATTHEW L. | Address on file | | | | | | | |
| 10857490 | CHIARENZA, NICHOLAS | Address on file | | | | | | | |
| 10880736 | CHIARIELLO, DAMON A. | Address on file | | | | | | | |
| 10857489 | CHIARO, VICTORIA J. | Address on file | | | | | | | |
| 10856081 | CHIASSON, ALEXANDRA M. | Address on file | | | | | | | |
| 10861084 | CHICA, OSCAR E. | Address on file | | | | | | | |
| 10819824 | CHICAGO INVESTMENTS INC | C/O VAN HORN DEVELOPMENT | 8601 N PENSACOLA BLVD | | | PENSACOLA | FL | 32534 | |
| 10880389 | CHICAGO SOFT DRINK TAX | ADMINISTRATION | PO BOX 642603 | | | CHICAGO | IL | 60664-2603 | |
| 10848714 | CHICCA, TIA D. | Address on file | | | | | | | |
| 10884167 | CHICHESTER, CATERINA P. | Address on file | | | | | | | |
| 10866913 | CHICK, ROBERT L. | Address on file | | | | | | | |
| 10877853 | CHICK, THERESA M. | Address on file | | | | | | | |
| 10818881 | CHICO MALL INVESTORS LLC | PO BOX 39000 | DEPT 34665 | | | SAN FRANCISCO | CA | 94139 | |
| 10856837 | CHIDESTER, CAMRON A. | Address on file | | | | | | | |
| 10876580 | CHIDESTER, DARYL F. | Address on file | | | | | | | |
| 10850352 | CHIDESTER, MYRTLE R. | Address on file | | | | | | | |
| 10942571 | CHIDINMA OYIRI OBI-EGHOMWANRE, DIRECTOR | Rochem House, 140 Aba – Owerri Road | | | | ABIA | | | NIGERIA |
| 10832252 | CHIECHI, DOMINICK F. | Address on file | | | | | | | |
| 10876448 | CHIECHI, VINCENT S. | Address on file | | | | | | | |
| 10868977 | CHIGULLAPALLI, BHAVANI S. | Address on file | | | | | | | |
| 10855201 | CHIH-HSIN TSAI | Address on file | | | | | | | |
| 10844034 | CHIKEZIE, CHIEMEKA K. | Address on file | | | | | | | |
| 10828185 | CHILCOAT, AMANDA M. | Address on file | | | | | | | |
| 10819544 | CHILD HEALTH INTERNATIONAL FOUNDATION | 1128 OGLETHORPE AVENUE | | | | PITTSBURGH | PA | 15201 | |
| 10851894 | CHILDERS, JAMES E. | Address on file | | | | | | | |
| 10858325 | CHILDERS, JARED C. | Address on file | | | | | | | |
| 10821321 | CHILDERS, JONATHAN K. | Address on file | | | | | | | |
| 10836001 | CHILDERS, JORDY J. | Address on file | | | | | | | |
| 10829904 | CHILDERS, MICHAEL E. | Address on file | | | | | | | |
| 10864026 | CHILDERS, THOMAS E. | Address on file | | | | | | | |
| 10814052 | CHILDLIFE ESSENTIALS | BIOZEAL LLC | 645 S ALLIED WAY | | | EL SEGUNDO | CA | 90245 | |
| 10884345 | CHILDREE, ANGELINA R. | Address on file | | | | | | | |
| 10947570 | CHILDRESS KLEIN | CONNIE LITTLE | C/O CHILDRESS KLEIN PROPERTIES | ATTN RETAIL DIVISION | 301 SOUTH COLLEGE STREET SUITE 2800 | CHARLOTTE | NC | 28202 | |
| 10947179 | CHILDRESS KLEIN RETAIL | C/O CHILDRESS KLEIN PROPERTIES | ATTN RETAIL DIVISION | 301 SOUTH COLLEGE STREET SUITE 2800 | | CHARLOTTE | NC | 28202 | |
| 10856419 | CHILDRESS, ANTHONY M. | Address on file | | | | | | | |
| 10869244 | CHILDRESS, JONATHON G. | Address on file | | | | | | | |
| 10856418 | CHILDRESS, MADISON M. | Address on file | | | | | | | |
| 10863422 | CHILDRESS, THOMAS A. | Address on file | | | | | | | |
| 10871298 | CHILDS, CHARLES A. | Address on file | | | | | | | |
| 10847641 | CHILDS, CHRIS M. | Address on file | | | | | | | |
| 10872252 | CHILDS, JOSHUA I. | Address on file | | | | | | | |
| 10864904 | CHILDS, MICHAEL A. | Address on file | | | | | | | |
| 10863421 | CHILDS, NATHANIEL D. | Address on file | | | | | | | |
| 10882926 | CHILELLI, MARIA | Address on file | | | | | | | |
| 10856987 | CHILELLI, OLIVIA R. | Address on file | | | | | | | |
| 10871297 | CHILENSKY, CADY D. | Address on file | | | | | | | |
| 10827165 | CHILES, BRENT A. | Address on file | | | | | | | |
| 10864903 | CHILES, DARRELL E. | Address on file | | | | | | | |
| 10831390 | CHILI, JACOB C. | Address on file | | | | | | | |
| 10840123 | CHILLA, KATRINA R. | Address on file | | | | | | | |
| 10851893 | CHILLOT, THOMAS J. | Address on file | | | | | | | |
| 10840122 | CHILTON, TRAVIS A. | Address on file | | | | | | | |
| 10845694 | CHIMILIO, KEVIN R. | Address on file | | | | | | | |
| 10851049 | CHIMPOURAS, NOAH S. | Address on file | | | | | | | |
| 10886311 | CHIN, AARON B. | Address on file | | | | | | | |
| 10837692 | CHIN, JOEY A. | Address on file | | | | | | | |
| 10841793 | CHIN, TIMOTHY J. | Address on file | | | | | | | |
| 10874444 | CHIN, TYLER C. | Address on file | | | | | | | |
| 10856188 | CHINA ROSE, GREGORY E. | Address on file | | | | | | | |
| 10857488 | CHINAIWALA, UDAY M. | Address on file | | | | | | | |
| 10822108 | CHINAVIT, CAMERON L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833323 | CHING, YANZELY Y. | Address on file | | | | | | | |
| 10857487 | CHINGAS, GREGORY J. | Address on file | | | | | | | |
| 10872251 | CHINN, JA MERE E. | Address on file | | | | | | | |
| 10842472 | CHINN, JACOB O. | Address on file | | | | | | | |
| 10851892 | CHIPMAN, CONNER M. | Address on file | | | | | | | |
| 10869538 | CHIPPEWA HOLDINGS LLC | ATTN JOE DONOVAN | PO BOX 8487 | | | TRENTON | NJ | 08650 | |
| 10837900 | CHIQUETE RODRIGUEZ, SANDRA L. | Address on file | | | | | | | |
| 10888104 | CHIRINOS, EVELYN | Address on file | | | | | | | |
| 10848286 | CHIS, JOSHUA V. | Address on file | | | | | | | |
| 10886698 | CHISHOLM SC | C/O AAMS CORP | PO BOX 95327 | | | PALATINE | IL | 60095-0327 | |
| 10864025 | CHISHOLM, ANTWAN L. | Address on file | | | | | | | |
| 10875641 | CHISHOLM, JONATHAN P. | Address on file | | | | | | | |
| 10863420 | CHISHOLM, KEMEETA C. | Address on file | | | | | | | |
| 10856836 | CHISHOLM, SPENCER S. | Address on file | | | | | | | |
| 10859352 | CHISM, SPENCER R. | Address on file | | | | | | | |
| 10841792 | CHISTI, MYNUDDIN | Address on file | | | | | | | |
| 10839565 | CHITKARA, HIMANSHU | Address on file | | | | | | | |
| 10859632 | CHITTY, SHYANN R. | Address on file | | | | | | | |
| 10866912 | CHIZEK, JAMES T. | Address on file | | | | | | | |
| 11073990 | Chizmar, Adam | Address on file | | | | | | | |
| 10862237 | CHLOE BENT | Address on file | | | | | | | |
| 10887115 | CHLOPEK, STEPHANIE L. | Address on file | | | | | | | |
| 10884906 | CHMELYK, JOSHUA J. | Address on file | | | | | | | |
| 10874443 | CHMIEL, COLLIN | Address on file | | | | | | | |
| 10834417 | CHO, ERIC S. | Address on file | | | | | | | |
| 10852873 | CHOATE, DAKODA C. | Address on file | | | | | | | |
| 10841969 | CHOATE, DYLLIN K. | Address on file | | | | | | | |
| 10888433 | CHOATE, JED M. | Address on file | | | | | | | |
| 10830403 | CHOATE, MAKAYLA A. | Address on file | | | | | | | |
| 10822394 | CHOBOT, SARAH M. | Address on file | | | | | | | |
| 10870484 | CHOBOY, DANIELLE S. | Address on file | | | | | | | |
| 10885577 | CHOCK, GARRETT R. | Address on file | | | | | | | |
| 10885621 | CHOCKRAN, SEAN E. | Address on file | | | | | | | |
| 10851048 | CHODASH, BRIANNA R. | Address on file | | | | | | | |
| 10863002 | CHODASH, DOMINIQUE F. | Address on file | | | | | | | |
| 10888165 | CHODOR, DIANE M. | Address on file | | | | | | | |
| 10819529 | CHODY REAL ESTATE CORP | 401 N MICHIGAN AVENUE | 24TH FLOOR | | | CHICAGO | IL | 60611 | |
| 10840378 | CHOE, NICHOLAS S. | Address on file | | | | | | | |
| 10879195 | CHOEDZIN, KUNGA | Address on file | | | | | | | |
| 10860620 | CHOHAN, PRIYANK | Address on file | | | | | | | |
| 10871631 | CHOHAN, SUKHPREET | Address on file | | | | | | | |
| 10944078 | Choi Yuen Commerical Complex (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10879331 | CHOI, ANDREW S. | Address on file | | | | | | | |
| 10868207 | CHOI, SARAH S. | Address on file | | | | | | | |
| 10874940 | CHOI, TAEGI | Address on file | | | | | | | |
| 10841791 | CHOI, TIMOTHY S. | Address on file | | | | | | | |
| 10948151 | CHOICE NEW YORK MANAGEMENT | AMERICAN REALTY & DEVELOPMENT | 709 HIGHWAY 28 W. | | | BELLE | MO | 65013 | |
| 10842899 | CHOLERA, SAMIR | Address on file | | | | | | | |
| 10865899 | CHOMILO, ASABA A. | Address on file | | | | | | | |
| 10838946 | CHOMMKALA, ZACHARY P. | Address on file | | | | | | | |
| 10857486 | CHONG JR, WESLEY T. | Address on file | | | | | | | |
| 10831335 | CHONG, GRACE E. | Address on file | | | | | | | |
| 10833713 | CHONG, NATHAN H. | Address on file | | | | | | | |
| 10843332 | CHONG, RHEA | Address on file | | | | | | | |
| 10831494 | CHOO, SU HUANG | Address on file | | | | | | | |
| 10820208 | CHOPRA, ANUBHA | Address on file | | | | | | | |
| 10848124 | CHORBA, CODY J. | Address on file | | | | | | | |
| 10851346 | CHOU, ERIC CHI XIA | Address on file | | | | | | | |
| 10846823 | CHOU, NICHOLAS A. | Address on file | | | | | | | |
| 10857485 | CHOUDHARY, USMAN Z. | Address on file | | | | | | | |
| 10840121 | CHOUDHURY, AZIZ A. | Address on file | | | | | | | |
| 10826464 | CHOUDHURY, RIADUL H. | Address on file | | | | | | | |
| 10856835 | CHOUINARD, JORDAN D. | Address on file | | | | | | | |
| 10838989 | CHOUINARD, KAYLA M. | Address on file | | | | | | | |
| 10829770 | CHOUINARD, WILLIAM L. | Address on file | | | | | | | |
| 10824847 | CHOW, MARCUS K. | Address on file | | | | | | | |
| 10848123 | CHOW, STEVEN M. | Address on file | | | | | | | |
| 10843367 | CHOW, YING | Address on file | | | | | | | |
| 10844033 | CHOWANIEC, CLAYTON M. | Address on file | | | | | | | |
| 10875440 | CHOWDHURY, ALIMUZZAMAN | Address on file | | | | | | | |
| 10825751 | CHOWDHURY, MEHNAZ | Address on file | | | | | | | |
| 10876447 | CHOWDHURY, RAFAT A. | Address on file | | | | | | | |
| 10835117 | CHOWDHURY, RAFIUL A. | Address on file | | | | | | | |
| 10856080 | CHOWDHURY, SHAHRIAR H. | Address on file | | | | | | | |
| 10844445 | CHOWDHURY, SUNJIA J. | Address on file | | | | | | | |
| 10829903 | CHOWDHURY, TAMJID A. | Address on file | | | | | | | |
| 10844388 | CHOWDHURY, TANVIR M. | Address on file | | | | | | | |
| 10877200 | CHOWDHURY, TOWHIDA | Address on file | | | | | | | |
| 10881584 | CHOWTEE, ESTHER R. | Address on file | | | | | | | |
| 10882175 | CHOWTEE, SIMON P. | Address on file | | | | | | | |
| 10883811 | CHRIS BURKE | Address on file | | | | | | | |
| 10880017 | CHRIS CURRY | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 153 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855412 | CHRIS EUBANKS | Address on file | | | | | | | |
| 10879969 | CHRIS FARRAN | Address on file | | | | | | | |
| 10888169 | CHRIS MACGILFREY | Address on file | | | | | | | |
| 10855748 | CHRIS MOLENDORP CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | | | | HARRISONVILLE | MO | 64701 | |
| 10945490 | CHRIS NEWKIRK | PO BOX 82551 | | | | GOLETA | CA | 93118-2551 | |
| 10855200 | CHRIS PHILLIPS | Address on file | | | | | | | |
| 10890260 | CHRIS SPEIGHTS | Address on file | | | | | | | |
| 10831616 | CHRIS WHORRAL | Address on file | | | | | | | |
| 10832030 | CHRISAFIS, ZACHARY J. | Address on file | | | | | | | |
| 10858324 | CHRISLEY, KRISTINE | Address on file | | | | | | | |
| 10871296 | CHRISMAN, CRAIG A. | Address on file | | | | | | | |
| 10859351 | CHRISP, AUSTIN D. | Address on file | | | | | | | |
| 10941866 | CHRIST T. DANGLES AND SHARON A. DANGLES | 2587 Molly Ct. | | | | NEW LENOX | IL | 60451 | |
| 10830723 | CHRIST, ASHLEY A. | Address on file | | | | | | | |
| 10832832 | CHRIST, BRANDON G. | Address on file | | | | | | | |
| 10878577 | CHRIST, BRYAN E. | Address on file | | | | | | | |
| 10880277 | CHRISTAIN, CASSANDRA B. | Address on file | | | | | | | |
| 10825132 | CHRISTENBURY, MICHELLE L. | Address on file | | | | | | | |
| 10869243 | CHRISTENSEN, ANDREW W. | Address on file | | | | | | | |
| 10875362 | CHRISTENSEN, AUTUMN A. | Address on file | | | | | | | |
| 10838846 | CHRISTENSEN, ERIK F. | Address on file | | | | | | | |
| 10863001 | CHRISTENSEN, ETHAN A. | Address on file | | | | | | | |
| 10838945 | CHRISTENSEN, JADE E. | Address on file | | | | | | | |
| 10862502 | CHRISTENSEN, JONATHAN D. | Address on file | | | | | | | |
| 10820521 | CHRISTENSEN, KIMBERLY M. | Address on file | | | | | | | |
| 10856257 | CHRISTENSEN , MARK A. | Address on file | | | | | | | |
| 10880383 | CHRISTENSEN, PAMELA P. | Address on file | | | | | | | |
| 10863544 | CHRISTENSEN, RYAN A. | Address on file | | | | | | | |
| 10887068 | CHRISTENSEN, SUSAN J. | Address on file | | | | | | | |
| 10869242 | CHRISTENSEN, TAMARA J. | Address on file | | | | | | | |
| 10820652 | Christian County, MO | Attn: Consumer Protection Division | Wendy George, Circuit Manager | 4715 Towne Centre Drive | | Ozark | MO | 65721 | |
| 10843829 | CHRISTIAN II, BRYAN A. | Address on file | | | | | | | |
| 10874571 | CHRISTIAN WEST | Address on file | | | | | | | |
| 10864902 | CHRISTIAN, ADAM S. | Address on file | | | | | | | |
| 10859350 | CHRISTIAN, AMY L. | Address on file | | | | | | | |
| 10856417 | CHRISTIAN, BERUMEN R. | Address on file | | | | | | | |
| 10836910 | CHRISTIAN, BRYAN | Address on file | | | | | | | |
| 10849669 | CHRISTIAN, CHRISTAL M. | Address on file | | | | | | | |
| 10881092 | CHRISTIAN, COREY S. | Address on file | | | | | | | |
| 10851891 | CHRISTIAN, DREW M. | Address on file | | | | | | | |
| 10844387 | CHRISTIAN, ISAIAH D. | Address on file | | | | | | | |
| 10869241 | CHRISTIAN, JEREMIAH D. | Address on file | | | | | | | |
| 10876446 | CHRISTIAN, KEVIN R. | Address on file | | | | | | | |
| 10835116 | CHRISTIAN, MARION S. | Address on file | | | | | | | |
| 10884344 | CHRISTIAN, MERZEAU H. | Address on file | | | | | | | |
| 10849668 | CHRISTIAN, NICHOLAS A. | Address on file | | | | | | | |
| 10822859 | CHRISTIAN, STROZIER L. | Address on file | | | | | | | |
| 10881583 | CHRISTIAN, ZANE C. | Address on file | | | | | | | |
| 10815031 | CHRISTIANA MALL LLC | PO BOX 86 | SDS-12-3026 | | | MINNEAPOLIS | MN | 55486-3026 | |
| 10829616 | CHRISTIANSEN, KENNEDY W. | Address on file | | | | | | | |
| 10821993 | CHRISTIANSEN, PHOEBE N. | Address on file | | | | | | | |
| 10856229 | CHRISTIANSEN, RIDGE C. | Address on file | | | | | | | |
| 10826815 | CHRISTIE, DEVIN A. | Address on file | | | | | | | |
| 10835870 | CHRISTIE, SONIA I. | Address on file | | | | | | | |
| 10881743 | CHRISTINA GONZALEZ | Address on file | | | | | | | |
| 10867905 | CHRISTINA JONES | Address on file | | | | | | | |
| 10869849 | CHRISTINA, WOLFLE R. | Address on file | | | | | | | |
| 10817423 | CHRISTMAN CHEMICAL CO INC | PO BOX 5865 | | | | PITTSBURGH | PA | 15209 | |
| 10838487 | CHRISTOFELY, ALINA S. | Address on file | | | | | | | |
| 10849667 | CHRISTOFFERS, PETER L. | Address on file | | | | | | | |
| 10849389 | CHRISTOFOROS, NOMIKOS N. | Address on file | | | | | | | |
| 10941705 | CHRISTOPHER B. MCCOY | 105 Beach Avenue | | | | NORFOLK | VA | 23504 | |
| 10872517 | CHRISTOPHER BANKS | Address on file | | | | | | | |
| 10860571 | CHRISTOPHER COLE | Address on file | | | | | | | |
| 10869971 | CHRISTOPHER CONFORTI | Address on file | | | | | | | |
| 10815063 | CHRISTOPHER CRIVELLI | Address on file | | | | | | | |
| 10814464 | CHRISTOPHER EDMONDS | Address on file | | | | | | | |
| 10887425 | CHRISTOPHER HOFFMAN | Address on file | | | | | | | |
| 10941983 | CHRISTOPHER J. DUBOIS | 5595 Marsh Pointe Drive | | | | SHOREWOOD | MN | 55331 | |
| 10942052 | CHRISTOPHER J. DUBOIS AND CHAD W. RAYMOND | 5595 Marsh Pointe Drive | | | | SHOREWOOD | MN | 55331 | |
| 10941772 | CHRISTOPHER J. DUBOIS AND JASON P. BACHMAN | 14162 Abbeyfield Avenue | | | | ROSEMONT | MN | 55068 | |
| 10942259 | CHRISTOPHER J. DUBOIS AND SHELLEY L. DUBOIS | 5595 Marsh Pointe Drive | | | | SHOREWOOD | MN | 55331 | |
| 10942410 | CHRISTOPHER J. DUBOIS, SHELLEY L. DUBOIS, JASON P. BACHMAN, AND CHRISTINA M. BACHMAN | 14162 Abbeyfield Avenue | | | | ROSEMONT | MN | 55068 | |
| 10942316 | CHRISTOPHER L. GREGORY AND DOROTHY A. GREGORY | 451 Poplar St. | | | | WARRENSBURG | MO | 64093 | |
| 10942026 | CHRISTOPHER R. LITTLE, STEPHANIE M. LITTLE, ROBBY J. VERGIL, JEFFREY J. LITTLE AND LISA N. LITTLE | 834 Crimson Court | | | | RAPID CITY | SD | 57701 | |
| 10866191 | CHRISTOPHER RILEY | Address on file | | | | | | | |
| 10941875 | CHRISTOPHER W. PIXLEY AND CYNTHIA D. PIXLEY | 18516 Lake Harbor Lane | | | | PRAIRIEVILLE | LA | 70769 | |
| 10831924 | CHRISTOPHER, JOSHUA W. | Address on file | | | | | | | |
| 10875980 | CHRISTOPHER, KRIS L. | Address on file | | | | | | | |
| 10834886 | CHRISTOPHER, LEIGH A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862501 | CHRISTOPHER, MELENDEZ G. | Address on file | | | | | | | |
| 10862767 | CHRISTOPHER, NATHAN J. | Address on file | | | | | | | |
| 10875260 | CHRISTOPHER, NICHOLAS J. | Address on file | | | | | | | |
| 10834885 | CHRISTOPHER, ROBYN J. | Address on file | | | | | | | |
| 10831857 | CHRISTOPHER, SHAMEKA J. | Address on file | | | | | | | |
| 10849325 | CHRISTOPHERS, CHANELLE R. | Address on file | | | | | | | |
| 10855842 | CHRISTOPHERSON, SAMANTHA L. | Address on file | | | | | | | |
| 10834601 | CHRISTOPHERSON, TRAVIS D. | Address on file | | | | | | | |
| 10880244 | CHRISTOPOULOS, ELENA G. | Address on file | | | | | | | |
| 10828433 | CHRISTOU, DEMITRIS | Address on file | | | | | | | |
| 10816286 | CHRISTOWN 1755 LLC | PO BOX 62045 | A# 117550-017219 | | | NEWARK | NJ | 07101 | |
| 10859631 | CHRISTY, ARIEL S. | Address on file | | | | | | | |
| 10823939 | CHRISTY, JOHN C. | Address on file | | | | | | | |
| 10889491 | CHRISTY, RYAN T. | Address on file | | | | | | | |
| 10829769 | CHRISWELL, CAMERON S. | Address on file | | | | | | | |
| 10880063 | CHROMADEX | PO BOX 74008588 | | | | CHICAGO | IL | 60674-7400 | |
| 10814053 | CHROMADEX INC | 10005 MUIRLANDS BLVD | STE G | | | IRVINE | CA | 92618 | |
| 10857484 | CHROMEY, STEPHEN J. | Address on file | | | | | | | |
| 10863000 | CHRONISTER, DUSTIN D. | Address on file | | | | | | | |
| 10820006 | CHU, JOSLYN X. | Address on file | | | | | | | |
| 10843002 | CHU, JUSTIN G. | Address on file | | | | | | | |
| 10888574 | CHU, MICHAEL | Address on file | | | | | | | |
| 10843386 | CHU, MIKE | Address on file | | | | | | | |
| 10888625 | CHU, MIKE | Address on file | | | | | | | |
| 10880008 | CHU, OI WUN | Address on file | | | | | | | |
| 10862182 | CHU, ROBERT | Address on file | | | | | | | |
| 10860632 | CHU, SUET CHING | Address on file | | | | | | | |
| 10880041 | CHU, TERRI | Address on file | | | | | | | |
| 10866911 | CHUA, WEI-ZHE A. | Address on file | | | | | | | |
| 10824250 | CHUA, WEI ANGELIQUE S. | Address on file | | | | | | | |
| 10834379 | CHUANG, MATT | Address on file | | | | | | | |
| 10862013 | CHUBB BERMUDA | ATTN: CHRIS PARKER | 17 WOODBOURNE AVE. | | | HAMILTON | | HM08 | BERMUDA |
| 10866910 | CHUBB, SATARA D. | Address on file | | | | | | | |
| 10823855 | CHUBBUCK, JOHN A. | Address on file | | | | | | | |
| 10859349 | CHUCKRAN, KYLE E. | Address on file | | | | | | | |
| 10869240 | CHUDZINSKI, RAYMOND K. | Address on file | | | | | | | |
| 10849207 | CHUGACH ELECTRON DRIVE | 5601 ELECTRON DRIVE | | | | ANCHORAGE | AK | 99518 | |
| 10883983 | CHUGACH ELECTRIC ASSOCIATION | PO BOX 196760 | | | | ANCHORAGE | AK | 99519 | |
| 10837029 | CHUKWU, KINGSLEY | Address on file | | | | | | | |
| 10815747 | CHULA VISTA CENTER LP | SDS-12-2851 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2851 | |
| 10826369 | CHULOVSKIY, YULIAN Y. | Address on file | | | | | | | |
| 10869453 | CHUMBARSKAYA, MARIYKA | Address on file | | | | | | | |
| 10821587 | CHUMITA, DOUGLAS A. | Address on file | | | | | | | |
| 10867881 | CHUMNEY, DERRIC | Address on file | | | | | | | |
| 10942521 | CHUN MUN CHEONG | My Fitness, Triple B Enterprises N.V., Noord 37 | | | | | | | ARUBA |
| 10888297 | CHUN, ADRIAN M. | Address on file | | | | | | | |
| 10848884 | CHUN, EARL J. | Address on file | | | | | | | |
| 10835449 | CHUNG, ALEXANDER K. | Address on file | | | | | | | |
| 10831334 | CHUNG, BRUNO M. | Address on file | | | | | | | |
| 10874889 | CHUNG, HENRY | Address on file | | | | | | | |
| 10822335 | CHUNG, JOSHUA Y. | Address on file | | | | | | | |
| 10848608 | CHUNG, PAUL H. | Address on file | | | | | | | |
| 10879831 | CHUNG, SUE G. | Address on file | | | | | | | |
| 10822507 | CHUNG-CHE YANG | Address on file | | | | | | | |
| 10888296 | CHUNN, AARON E. | Address on file | | | | | | | |
| 10859348 | CHUNN, MATTHEW E. | Address on file | | | | | | | |
| 10854040 | CHUONG, SOPHANYA | Address on file | | | | | | | |
| 10855086 | CHURAMAN, MARC | Address on file | | | | | | | |
| 10815228 | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 10872250 | CHURCH, AMANDA B. | Address on file | | | | | | | |
| 10840999 | CHURCH, AMANDA S. | Address on file | | | | | | | |
| 10851890 | CHURCH, CORDELL D. | Address on file | | | | | | | |
| 10864198 | CHURCH, NICHOLAS R. | Address on file | | | | | | | |
| 10833265 | CHURCH, THOMAS R. | Address on file | | | | | | | |
| 10840120 | CHURCHES, TYLER J. | Address on file | | | | | | | |
| 10814800 | CHURCHILL PARTNERS LLC | PO BOX 39 | | | | BELLE | MO | 65013 | |
| 10845693 | CHURCHILL, ADAM M. | Address on file | | | | | | | |
| 10856546 | CHURCHILL, SYDNEY J. | Address on file | | | | | | | |
| 10844913 | CHURCHMAN, GAVIN C. | Address on file | | | | | | | |
| 10852872 | CHURCO, JUSTUS M. | Address on file | | | | | | | |
| 10844032 | CHUROVIA, NICHOLAS R. | Address on file | | | | | | | |
| 10837635 | CHURYLO, CHAD | Address on file | | | | | | | |
| 10828688 | CHUYA, MARIANA R. | Address on file | | | | | | | |
| 10871295 | CHYNOWETH, TATE A. | Address on file | | | | | | | |
| 10843399 | CIA LLC | C/O PERSAC PROPERTIES | P.O. BOX 14208 | | | BATON ROUGE | LA | 70898-4208 | |
| 10818481 | CIA SECURITY COMMERCIAL INSTRUMENTS & ALARM | 2 SUMMIT COURT | SUITE 306 | | | FISHKILL | NY | 12524-4318 | |
| 10885898 | CIAMPO, KEVIN C. | Address on file | | | | | | | |
| 10878788 | CIANCIO, PAUL M. | Address on file | | | | | | | |
| 10845902 | CIANFARANI, DAVID A. | Address on file | | | | | | | |
| 10856042 | CIARAMITARO, VINCENT M. | Address on file | | | | | | | |
| 10834745 | CIAVARELLA, MICHAEL R. | Address on file | | | | | | | |
| 10831694 | CIBC BANK | 120 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 155 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11073536 | CIBC BANK | ATTN: JAMIL IBRAHIM | 222 QUEEN STREET, 2ND FLOOR | | | OTTAWA | ON | K1P 5V9 | CANADA |
| 10862310 | CIBC18-2401 E ORANGEBURG AVE LLC | RE CENTURY CENTER | 9339 GENESEE AVE | SUITE 130 | | SAN DIEGO | CA | 92121 | |
| 10838845 | CIBELLU, MICHELLE L. | Address on file | | | | | | | |
| 10851047 | CICCARONE, MARGI M. | Address on file | | | | | | | |
| 10838553 | CICCHETTI, FRANCIS J. | Address on file | | | | | | | |
| 10865898 | CICCONE, ALANA G. | Address on file | | | | | | | |
| 10858323 | CICCONE, TAYLER L. | Address on file | | | | | | | |
| 10859347 | CICCONI, SARAH M. | Address on file | | | | | | | |
| 10875343 | CICCOTELLI, NICHOLAS M. | Address on file | | | | | | | |
| 10825301 | CICERCHIA, JOSHUA R. | Address on file | | | | | | | |
| 10869239 | CID VASQUEZ, BIANCA E. | Address on file | | | | | | | |
| 10848122 | CIDOT, TAMMY J. | Address on file | | | | | | | |
| 10870483 | CIESIELSKI, CODY D. | Address on file | | | | | | | |
| 10869278 | CIESZKOWSKI, ADRIAN P. | Address on file | | | | | | | |
| 10870482 | CIESZKOWSKI, DAMIAN | Address on file | | | | | | | |
| 10856834 | CIFELLI, DANIELLE M. | Address on file | | | | | | | |
| 10819234 | CII BSCMS07 PWR16 IRON MOUNTAIN | C/O MCKINLEY INC | PO BOX 7987 | | | ANN ARBOR | MI | 48107 | |
| 10945424 | C-III ASSET MANAGEMENT | ROBIN KYLE | PO BOX 221701 | # 7037-6272 | | CHANTILLY | VA | 20153-1701 | |
| 10816095 | CIII BACO5-5 ORCHARD PLAZA | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 | |
| 10818315 | CIII BACMOS 1 INDIAN RIVER | C/O BAYER PROPERTIES LLC | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 | |
| 10947585 | C-III CAPITAL PARTNERS | KATHERINE FURMAN | PO BOX 534658 | | | ATLANTA | GA | 30353-4658 | |
| 10816663 | CIII GECMC07-C1 ERSKINE VILLAGE | ERSKINE VILLAGE | 8500 KEYSTONE CROSSING | SUITE 170 | | INDIANAPOLIS | IN | 46240 | |
| 10817069 | CIII GSMS06 GG8 GATEWAY MALL | C/O FOREST REALTY MANAGEMENT | 5600 N RIVER ROAD | SUITE 925 | | ROSEMONT | IL | 60018 | |
| 10819235 | CIII JMPCC05-LDP4 INVERNESS | C/O COLLIERS ARNOLD | 311 PARK PLACE BLVD | SUITE 600 | | CLEARWATER | FL | 33759 | |
| 10827673 | CIII LBUBS06 C6 MIDLAND MALL | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 | |
| 10814778 | CIII LBUBS2007 C7 SHORE ROAD LLC | C/O TRANSWESTERN AAF-PMA | 6700 ROCKLEDGE DRIVE | SUITE 500-A | | BETHESDA | MD | 20817 | |
| 10813954 | CIII MSC107-HQ11 GALLERIA AT | PITTSBURGH MILLS | 590 PITTSBURGH MILLS CIRCLE | | | TARENTUM | PA | 15084 | |
| 10829185 | CILIANI, EVA M. | Address on file | | | | | | | |
| 10856187 | CILIBERTI, NICHOLAS J. | Address on file | | | | | | | |
| 10826116 | CILIO, ANDREW | Address on file | | | | | | | |
| 10944839 | CIM GROUP | CIM GROUP | 5060 MONTCLAIR PLAZA LANE | | | MONCLAIR | CA | 91763 | |
| 10947464 | CIM GROUP | LACI RAVINA | 472 WALKER ST | | | OAKLAND | CA | 94607 | |
| 10817416 | CIMARRON CROSSING LLC | C/O CRAVEY REAL ESTATE SERVICES | 5541 BEAR LANE #240 | | | CORPUS CHRISTI | TX | 78405 | |
| 10817418 | CIMARRON CROSSING SOUTH LLC | C/O CRAVEY REAL ESTATE SERVICES | 5541 BEAR LANE #240 | | | CORPUS CHRISTI | TX | 78405 | |
| 10890222 | CIMBRON, JOSHUA | Address on file | | | | | | | |
| 10879194 | CIMINO, LISA M. | Address on file | | | | | | | |
| 10864197 | CIMINO, NICHOLAS J. | Address on file | | | | | | | |
| 10835448 | CIMOCHOWSKI, STEVEN | Address on file | | | | | | | |
| 10845692 | CINBIL, GULSEVI O. | Address on file | | | | | | | |
| 10886301 | CINCINNATI BELL | PO BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | |
| 10813036 | CINCINNATI PREMIUM OUTLETS LLC | PO BOX 824014 | | | | PHILADELPHIA | PA | 19182-4014 | |
| 10829615 | CINCINNATI, ALEXANDRA M. | Address on file | | | | | | | |
| 10814077 | CINCO RANCH | PO BOX 536856 | DEPARTMENT 2606 | | | ATLANTA | GA | 30353-6856 | |
| 10871544 | CINDRIC, DWAYNE M. | Address on file | | | | | | | |
| 10860572 | CINDY BOUDLOUCHE | Address on file | | | | | | | |
| 10816224 | CINDY JOHNSON | Address on file | | | | | | | |
| 10835869 | CINICOLA, ANDRE M. | Address on file | | | | | | | |
| 10856416 | CINNA, CHRISTOPHER J. | Address on file | | | | | | | |
| 10848607 | CINNA, LISA A. | Address on file | | | | | | | |
| 10827685 | CINNAMINSON FIRE DISTRICT 1 | BUREAU OF FIRE PREVENTION | 1621 RIVERTON ROAD | | | CINNAMINSON | NJ | 08077 | |
| 10868931 | CINNAMINSON SEWER AUTHORITY | 1621 RIVERTON RD | | | | CINNAMINSON | NJ | 08077 | |
| 10869980 | CINNAMINSON TOWNSHIP | 1621 RIVERTON RD | | | | CINNAMINSON | NJ | 08077 | |
| 10864024 | CINQMARS, ROBERT J. | Address on file | | | | | | | |
| 11063748 | Cintas | 40 Abele Road | | | | Bridgeville | PA | 15017 | |
| 10815194 | CINTAS #769 | PO BOX 88005 | | | | CHICAGO | IL | 60680 | |
| 10815192 | CINTAS CORP #013 | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 10815193 | CINTAS CORP #466 | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 10886023 | CINTAS CORP NO 2 | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| 10815190 | CINTAS CORPORATION #21 | PO BOX #88005 | | | | CHICAGO | IL | 60680-1005 | |
| 10815189 | CINTAS CORPORATION 781 | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| 10815191 | CINTAS CORPORATION 790 | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| 10815187 | CINTAS CORPORATION G65 | CINTAS LOC# G65 | PO BOX 630803 | | | CINCINNATI | OH | 45263 | |
| 10884078 | CINTAS FIRE PROTECTION MO | PO BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| 10815188 | CINTAS FIRST AID & SAFETY AMERICAN 636525 | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| 10815195 | CINTAS FIRST AID & SAFETY XPECT | LOC 182 | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 10890521 | CINTRON MOJICA, MAYRA I. | Address on file | | | | | | | |
| 10884166 | CINTRON, CHRISTOPHER A. | Address on file | | | | | | | |
| 10842471 | CINTRON, RICHIE | Address on file | | | | | | | |
| 10841790 | CIOCA, JOSHUA M. | Address on file | | | | | | | |
| 10837555 | CIOLEK, JUSTIN | Address on file | | | | | | | |
| 10831057 | CIOLFI, DYLAN B. | Address on file | | | | | | | |
| 10840377 | CIOLLI, DANIEL C. | Address on file | | | | | | | |
| 10882174 | CIOLLI, JOSEPH R. | Address on file | | | | | | | |
| 10842653 | CIPAK, JOSH J. | Address on file | | | | | | | |
| 10869015 | CIPALA GAFFIN, JENNA L. | Address on file | | | | | | | |
| 10857483 | CIPOLETTI, DAVID J. | Address on file | | | | | | | |
| 10838486 | CIPOLLARO, MELISSA P. | Address on file | | | | | | | |
| 10825402 | CIPRIANO, DILLON J. | Address on file | | | | | | | |
| 10827592 | CIRAK, BERIA | Address on file | | | | | | | |
| 10812979 | CIRCLE CENTER MALL LLC | 866980 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0069 | |
| 10817307 | CIRCLE F WILLINGBORO PARTNERS LLC | METRO COMMERCIAL MGMT | SERVICE INC | 307 FELLOWSHIP RD, SUITE 300 | | MT LAUREL | NJ | 08054 | |
| 10815229 | CIRCLEUP CREDIT ADVISORS, LLC | DEPT 41821 | PO BOX 650823 | | | DALLAS | TX | 75265 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843627 | CIRCLEVILLE PARTNERS LP | 125 LYNDHURST CIRCLE | | | | WEXFORD | PA | 15090 | |
| 10890524 | CIRCLEVILLE PARTNERS LP | #2530 CA | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10815709 | CIRCLEVILLE PARTNERS LTD PTSP | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 10879891 | CIRCUIT COURT | ALLEGANY COUNTY | 30 WASHINGTON STREET | | | CUMBERLAND | MD | 21502 | |
| 10868905 | CIRCUIT COURT BALTIMORE CITY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 10887941 | CIRCUIT COURT FOR | CECIL COUNTY | 129 E MAIN ST | | | ELKTON | MD | 21921-5971 | |
| 10872527 | CIRCUIT COURT FOR | FREDERICK COUNTY | 100 WEST PATRICK ST | | | FREDERICK | MD | 21701 | |
| 10866208 | CIRCUIT COURT FOR | MONTGOMERY COUNTY | 50 MARYLAND AVE | | | ROCKVILLE | MD | 20850-2393 | |
| 10866207 | CIRCUIT COURT FOR | WASHINGTON COUNTY | 24 SUMMIT AVENUE | | | HAGERSTOWN | MD | 21740 | |
| 10866215 | CIRCUIT COURT FOR | WASHINGTON COUNTY | 24 SUMMIT AVENUE | KEVIN TUCKER | | HAGERSTOWN | MD | 21740 | |
| 10834518 | CIRCUIT COURT FOR BALTIMORE COUNTY | CLERK OF CIRCUIT COURT | P.O. BOX 6754 | | | TOWSON | MD | 21285-6754 | |
| 10868854 | CIRCUIT COURT FOR CHARLES COUNTY | SHARON L HANCOCK | 200 CHARLES STREET | | | LA PLATA | MD | 20646 | |
| 10834527 | CIRCUIT COURT FOR HOWARD COUNTY | CLERK OF CIRCUIT COURT | 6095 MARSHALEE DRIVE | STE 120 | | ELKRIDGE | MD | 21075 | |
| 10834525 | CIRCUIT COURT FOR HOWARD COUNTY | CLERK OF CIRCUIT COURT | 6095 MARSHALEE DRIVE | | | ELKRIDGE | MD | 21075 | |
| 10843422 | CIRCUIT COURT OF ST CHARLES COUNTY | 300 NORTH 2ND STREET | ROOM 216 | | | ST CHARLES | MO | 63301 | |
| 10834540 | CIRCUIT COURT WORCESTER COUNTY | ONE WEST MARKET STREET | | | | SNOW HILL | MD | 21863 | |
| 10948157 | CIRE EQUITY | DANIEL BLUM | PO BOX 25086 | | | SANTA ANA | CA | 92799 | |
| 10946491 | CIRE EQUITY | JONATHAN YEE | PO BOX 25086 | | | SANTA ANA | CA | 92799 | |
| 10945707 | CIRE EQUITY | PO BOX 25086 | | | | SANTA ANA | CA | 92799 | |
| 10845085 | CIRELLI, MICHAEL C. | Address on file | | | | | | | |
| 10867703 | CIRESI, ERIC T. | Address on file | | | | | | | |
| 10890038 | CIRILLO, BRANDON T. | Address on file | | | | | | | |
| 10832469 | CIRILLO, CHARLES A. | Address on file | | | | | | | |
| 10862607 | CIRILLO, CHRISTOPHER M. | Address on file | | | | | | | |
| 10859709 | CIRILLO, MICHAEL | Address on file | | | | | | | |
| 10880735 | CIRILLO, NICKLAUS C. | Address on file | | | | | | | |
| 10851889 | CIRILLO, SAMUEL A. | Address on file | | | | | | | |
| 10860308 | CIRINO, AMIAH A. | Address on file | | | | | | | |
| 10882333 | CIRINO, JOSEPH W. | Address on file | | | | | | | |
| 10871621 | CIRJAU, GEORGE I. | Address on file | | | | | | | |
| 10887041 | CIRMINIELLO, DANIEL J. | Address on file | | | | | | | |
| 10868606 | CIRONE, JOSH | Address on file | | | | | | | |
| 10872494 | CIRONE, STEVEN M. | Address on file | | | | | | | |
| 10848121 | CISCO, JACOB I. | Address on file | | | | | | | |
| 10884779 | CISNEROS, BOBBIE L. | Address on file | | | | | | | |
| 10844912 | CISNEROS, BRENDA V. | Address on file | | | | | | | |
| 10877852 | CISNEROS, DANIELA | Address on file | | | | | | | |
| 10887376 | CISNEROS, GUADALUPE | Address on file | | | | | | | |
| 10877088 | CISNEROS, JACOB R. | Address on file | | | | | | | |
| 10877851 | CISNEROS, JOSE C. | Address on file | | | | | | | |
| 10864023 | CISNEROS, JOSEPH L. | Address on file | | | | | | | |
| 10882173 | CISNEROS, JUAN P. | Address on file | | | | | | | |
| 10877850 | CISNEROS, LUIS C. | Address on file | | | | | | | |
| 10882172 | CISNEROS, LUIS D. | Address on file | | | | | | | |
| 10824631 | CISNEROS, MELISSA | Address on file | | | | | | | |
| 10858322 | CISNEROS, MYRNA L. | Address on file | | | | | | | |
| 10857482 | CISNEROS, SKYLER A. | Address on file | | | | | | | |
| 10880734 | CISNEROS, VICENTE M. | Address on file | | | | | | | |
| 10835533 | CISNEROS, VICTOR M. | Address on file | | | | | | | |
| 10854039 | CISSE, GORGUI D. | Address on file | | | | | | | |
| 10848120 | CISSE, OUMAR M. | Address on file | | | | | | | |
| 10828432 | CISZEK, ZACHARY A. | Address on file | | | | | | | |
| 10849340 | CITADEL MALL REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 10819283 | CITCON | 4500 GREAT AMERICA PKWY #250 | | | | SANTA CLARA | CA | 95054 | |
| 10816335 | CITIC CAPITAL PARTNERS LIMITED | 28/F CITIC TOWER | 1 TIM MEI AVENUE CENTRAL HK | | | | | | HONG KONG |
| 10814424 | CITICENTRE STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10865897 | CITINO, FRANCESCO | Address on file | | | | | | | |
| 11073585 | CITIZENS BANK | CUSTOMER SERVICE CENTER | P.O. BOX 42001 | | | PROVIDENCE | RI | 02940-2001 | |
| 11073574 | CITIZENS BANK | P.O. BOX 30 | | | | CORVALLIS | OR | 97339-0030 | |
| 10868960 | CITIZENS BANK & TRUST (FL) | 4500 I.S. HWY 92 | SUITE 1031 | | | LAKELAND | FL | 33801 | |
| 10890428 | CITIZENS BANK (OR) | PO BOX 30 | 275 SW THIRD STREET | | | CORVALLIS | OR | 97339-0030 | |
| 11071859 | Citizens Bank N.A | One Citizens Bank Way JCA115 | | | | Johnston | RI | 02919 | |
| 10815134 | CITIZENS BANK NA | BIP | PO BOX 9665 | | | PROVIDENCE | RI | 02940 | |
| 10815133 | CITIZENS BANK NA | CITIZENS BANK NA | PO BOX 9665 | | | PROVIDENCE | RI | 02940 | |
| 10868912 | CITIZENS BANK OF OVIEDO (FL) | 156 GENEVA DRIVE | | | | OVIEDO | FL | 32765 | |
| 10857695 | CITIZENS BANK, N.A. | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 | |
| 10831954 | CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46202 | |
| 10888967 | CITIZENS ENERGY GROUP | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207 | |
| 10884577 | CITIZENS GAS FUEL CO | 127 N MAIN ST | PO BOX 40 | | | ADRIAN | MI | 49221 | |
| 10880395 | CITIZENS NATIONAL BANK | 417 COMMERCIAL | P.O. BOX 309 | | | GREENLEAF | KS | 66943 | |
| 10868935 | CITIZENS NATIONAL BANK (KY) | 44 PUBLIC SQUARE | | | | SOMERSET | KY | 42501 | |
| 10884024 | CITIZENS NATIONAL BANK (TX) | 200 NORTH ELM | | | | WAXAHACHIE | TX | 75165 | |
| 10821986 | CITIZENS STATE BANK (GA) | 651 VETERANS MEMORIAL BOULEVARD | | | | CUMMING | GA | 30040 | |
| 10826828 | CITRIX SYSTEMS INC | C/O SUBSCRIPTION ADVANTAGE | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| 10821097 | Citrus County, FL | Attn: Consumer Protection Division | Office of the Attorney General State of Florida | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| 10813919 | CITRUS CROSSING PROPERTIES FEE LLC | 269 SOUTH BEVERLY DRIVE | #1415 | | | BEVERLY HILLS | CA | 90212 | |
| 10815467 | CITRUS PARK MALL OWNER LLC | FILE 532627 | PO BOX 532627 | | | ATLANTA | GA | 30353 | |
| 10868890 | CITY & CO OF BUTTE SILVER BOW | 124 W GRANITE ST | | | | BUTTE | MT | 59701 | |
| 10821289 | CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION DIVISION | PO BOX 407 | | | BROOMFIELD | CO | 80038-0407 | |
| 10821475 | CITY & COUNTY OF SAN FRANCISCO | PO BOX 30 | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| 10824192 | CITY AND COUNTY OF DENVER | DEPT OF REVENUE TREASURY DIV | 144 W COLFAX AVE | | | DENVER | CO | 80217-0440 | |
| 10855848 | CITY AND COUNTY OF HONOLULU | 630 S BERETANIA ST | | | | HONOLULU | HI | 96843 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10822757 | CITY AND COUNTY OF SAN FRANCISCO | DPH WEIGHTS & MEASURES PROGRAM | 1390 MARKET ST | SUITE 210 | | SAN FRANCISCO | CA | 94102 | |
| 10843428 | CITY AND SCHOOL TREASURERS OFFICE | REAL ESTATE DIVISION | 414 GRANT STREET | | | PITTSBURGH | PA | 15219-2476 | |
| 10875478 | CITY BOROUGH OF JUNEAU | 155 S SEWARD ST | | | | JUNEAU | AK | 99801-1397 | |
| 10815652 | CITY CENTER 33 SOUTH PROPERTY LLC | PO BOX 809023 | | | | CHICAGO | IL | 60680-9023 | |
| 10880045 | CITY CLERK | CITY OF REDDING | 777 CYPRESS AVE THIRD FLOOR | | | REDDING | CA | 96049 | |
| 10942973 | City Complex Mall | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10817369 | CITY CREEK CENTER ASSOCIATES LLC | C/O TAUBMAN REALTY GROUP LP | PO BOX 674566 | | | DETROIT | MI | 48267-4566 | |
| 10944582 | City Gate (CG) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10858585 | CITY LIGHT & WATER | CITY OF FARMINGTON | 110 W COLUMBIA ST | | | FARMINGTON | MO | 63640 | |
| 10818352 | CITY LIGHTING PRODUCTS CHARLOTTE | 216 OVERHILL DRIVE | SUITE 102 | | | MOORESVILLE | NC | 28117 | |
| 10817106 | CITY LIGHTING PRODUCTS CO | PO BOX 2452 | | | | WEST CHESTER | PA | 19380-2452 | |
| 10943931 | City Mall | San Francisco, Calle 71, No.61 | | | | | | | PANAMA |
| 11073575 | CITY NATIONAL BANK | 1 PARK AVE | | | | BECKLEY | WV | 25801 | |
| 10852204 | CITY NATIONAL BANK | CITY NATIONAL PLAZA | 555 SOUTH FLOWER STREET | | | LOS ANGELES | CA | 90071 | |
| 10942486 | City National Plaza | 505 S. FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 10854068 | CITY OF ABERDEEN | 200 E MARKET STREET | | | | ABERDEEN | WA | 98520-5207 | |
| 10886009 | CITY OF ABERDEEN | 60 N PARKE ST | | | | ABERDEEN | MD | 21001 | |
| 10850560 | City of Aberdeen, MD | Attn: City Attorney | 60 N. Parke Street | | | Aberdeen | MD | 21001 | |
| 10819205 | City of Abilene, TX | Attn: Stanley Smith, City Attorney | 555 Walnut Street | Suite 208 | | Abilene | TX | 79601 | |
| 10862207 | CITY OF ADA | ADA CITY UTILITIES | 210 W 13TH | | | ADA | OK | 74820 | |
| 10854792 | City of Ada, OK | Attn: City Attorney | 231 S. Townsend Street | | | Ada | OK | 74820 | |
| 10877318 | CITY OF ADAMSVILLE | DEPT OF REVENUE | POST OFFICE BOX 309 | | | ADAMSVILLE | AL | 35005 | |
| 10868330 | CITY OF ADRIAN | TREASURERS OFFICE | 135 E MAUMEE ST | | | ADRIAN | MI | 49221 | |
| 10844504 | CITY OF AGOURA HILLS | 30001 LADYFACE COURT | | | | AGOURA HILLS | CA | 91301 | |
| 10868348 | CITY OF AIKEN | 135 LAURENS ST SW | | | | AIKEN | SC | 29801 | |
| 10889723 | CITY OF AIKEN | PO BOX 1608 | | | | AIKEN | SC | 29802 | |
| 10889728 | CITY OF AIKEN | PO BOX 2458 | | | | AIKEN | SC | 29802 | |
| 10889399 | CITY OF ALABASTER | DEPT # CS 1 | PO BOX 830525 | | | BIRMINGHAM | AL | 35283 | |
| 10861312 | CITY OF ALAMEDA | FINANCE DEPARTMENT | 2263 SANTA CLARA AVENUE | | | ALAMEDA | CA | 94501 | |
| 10861318 | CITY OF ALAMEDA | FINANCE DEPARTMENT | 2263 SANTA CLARA AVENUE | RM 220 | | ALAMEDA | CA | 94501 | |
| 10824884 | CITY OF ALAMEDA | PREVENTIVE SERVICES DIVISION | 1300 PARK STREET | | | ALAMEDA | CA | 94501 | |
| 10815054 | City of Alameda, CA | Attn: City Attorney | City Hall | 2263 Santa Clara Ave, Room 280 | | Alameda | CA | 94501 | |
| 10890278 | CITY OF ALBANY | PO BOX 447 | | | | ALBANY | GA | 31702 | |
| 10890154 | CITY OF ALBEMARLE | PO BOX 160 | | | | ALBEMARLE | NC | 28002 | |
| 10825610 | CITY OF ALBEMARLE | PUBLIC UTILITIES DEPARTMENT | 144 NORTH SECOND STREET | PO BOX 190 | | ALBEMARLE | NC | 28002 | |
| 10889137 | CITY OF ALBERTVILLE | PO BOX 1248 | | | | ALBERTVILLE | AL | 35950 | |
| 10870707 | CITY OF ALBUQUERQUE | 1 CIVIC PLAZA NW | 3RD FLOOR | | | ALBUQUERQUE | NM | 87102 | |
| 10889138 | CITY OF ALBUQUERQUE | PO BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | |
| 10886801 | CITY OF ALBUQUERQUE FIRE DEPARTMENT | PO BOX 25625 | 724 SILVER SW | | | ALBUQUERQUE | NM | 87125-0625 | |
| 10886800 | CITY OF ALBUQUERQUE FIRE DEPARTMENT | PO BOX 25625 | | | | ALBUQUERQUE | NM | 87125-0625 | |
| 10815636 | City of Albuquerque, NM | Attn: Esteban A. Aguilar Jr., City Attorney | One Civic Plaza | 4th Floor, Room 4072 | | Albuquerque | NM | 87102 | |
| 10865201 | CITY OF ALEXANDRIA | TREASURY DIVISION | PO BOX 34850 | | | ALEXANDRIA | VA | 22334-0850 | |
| 10820546 | City of Alexandria, VA | Attn: Consumer Protection Division | 301 King Street | | | Alexandria | VA | 22314 | |
| 10820159 | City of Alexandria, VA | Attn: Joanna Anderson, City Attorney | 301 King Street, Room 1300 | | | Alexandria | VA | 22314 | |
| 10867201 | CITY OF ALLIANCE | 504 E MAIN STREET | | | | ALLIANCE | OH | 44601 | |
| 11103973 | CITY OF ALPENA, MI | ATTN: WILLIAM A. PFEIFER,CITY ATTORNEY | 208 N. FIRST AVENUE | | | ALPENA | MI | 49707 | |
| 10832941 | CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX | 2 PARK PLAZA | | | ALPHARETTA | GA | 30009-3680 | |
| 10886935 | CITY OF ALTAMONTE SPRINGS | UTILITY DEPT | 225 NEWBURYPORT AVE | | | ALTAMONTE SPR | FL | 32701 | |
| 10851311 | City of Altoona, IA | Attn: City Attorney | 407 8th Street SE | | | Altoona | IA | 50009 | |
| 10824221 | CITY OF AMERICAN CANYON | BUSINESS LICENSE COORDINATOR | 4381 BROADWAY | STE 201 | | AMERICAN CANYON | CA | 94503 | |
| 10824218 | CITY OF AMERICAN CANYON | BUSINESS LICENSE COORDINATOR | 4381 BROADWAY | | | AMERICAN CANYON | CA | 94503 | |
| 10849267 | City of American Canyon, CA | Attn: City Attorney | 4381 Broadway Street, Suite 201 | | | American Canyon | CA | 94503 | |
| 10841987 | CITY OF AMERICUS | 101 WEST LAMAR STREET | | | | AMERICUS | GA | 31709 | |
| 10847673 | CITY OF AMERICUS | 1404 EAST FORSYTH ST | | | | AMERICUS | GA | 31709 | |
| 10851321 | City of Amherst, NH | Attn: City Attorney | 2 Main Street | | | Amherst | NH | 03031 | |
| 11101974 | CITY OF AMHERST, NY | ATTN: CITY ATTORNEY | 5583 MAIN ST | | | AMHERST | NY | 14221 | |
| 10850042 | City of Amsterdam, NY | Attn: City Attorney | 61 Church St | | | Amsterdam | NY | 12010 | |
| 10833830 | CITY OF ANDERSON | BUSINESS LICENSE OFFICE | 601 SOUTH MAIN ST | | | ANDERSON | SC | 29624 | |
| 10836571 | CITY OF ANN ARBOR | CUSTOMER SERVICE CENTER | 301 E HURON | | | ANN ARBOR | MI | 48107-8647 | |
| 10825102 | CITY OF ANN ARBOR WATER UTIL | CITY OF ANN ARBOR TREASURER | 301 E. HURON ST. | | | ANN ARBOR | MI | 48104 | |
| 10825103 | CITY OF ANN ARBOR WATER UTIL | CITY OF ANN ARBOR TREASURER | DEPT# 77610 | PO BOX 77000 | | DETROIT | MI | 48277 | |
| 10820028 | City of Ann Arbor, MI | Attn: Stephen K. Postema, City Attorney | 301 E. Huron | Third Floor | | Ann Arbor | MI | 48104 | |
| 10815528 | City of Annapolis, MD | Attn: D. Michael Lyles, City Attorney | 160 Duke of Gloucester | | | Annapolis | MD | 21401 | |
| 10874145 | CITY OF ANTIOCH | BUSINESS LICENSE | PO BOX 5007 | | | ANTIOCH | CA | 94531-5007 | |
| 10851306 | City of Antioch, IL | Attn: City Attorney | 874 Main Street | | | Antioch | IL | 60002 | |
| 10886472 | CITY OF APOPKA | 120 E MAIN ST | | | | APOPKA | FL | 32703 | |
| 10888479 | CITY OF APOPKA | 150 E 5TH ST | | | | APOPKA | FL | 32703 | |
| 10884879 | CITY OF ARDEN HILLS | 1245 W HWY 96 | | | | ARDEN HILLS | MN | 55112 | |
| 10849564 | City of Arden Hills, MN | Attn: City Attorney | 1245 W Highway 96 | | | Arden Hills | MN | 55112 | |
| 10889613 | CITY OF ARDMORE | P O BOX 249 | | | | ARDMORE | OK | 73402 | |
| 10854083 | CITY OF ARDMORE | UTILITIES DEPARMENT | 23 S. WASHINGTON ST | | | ARDMORE | OK | 73401 | |
| 10836568 | CITY OF ARLINGTON | FIRE PREVENTION OFFICE | PO BOX 90231 | | | ARLINGTON | TX | 76004-3231 | |
| 10814571 | CITY OF ARLINGTON | FIRE PREVENTION OFFICE | PO BOX 90231 | MS 07-0100 | | ARLINGTON | TX | 76004-3231 | |
| 10814851 | City of Arlington, VA | Attn: Stephen A. MacIsaac, City Attorney | 2100 Clarendon Blvd., Suite 403 | | | Arlington | VA | 22201 | |
| 10874580 | CITY OF ARNOLD | 2101 JEFFCO BLVD | | | | ARNOLD | MO | 63010 | |
| 10837626 | CITY OF ARVADA | TAX AND AUDIT DIVISION | PO BOX 8101 | | | ARVADA | CO | 80001-8101 | |
| 10846877 | CITY OF ASHEBORO | 146 N. CHURCH STREET | PO BOX 1106 | | | ASHEBORO | NC | 27204 | |
| 10889507 | CITY OF ASHEBORO | PO BOX 2628 | | | | ASHEBORO | NC | 27204 | |
| 10881756 | CITY OF ASHEVILLE | 70 COURT PLAZA | P.O. BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| 10891551 | CITY OF ASHEVILLE | PO BOX 733 | | | | ASHEVILLE | NC | 28802 | |
| 10889617 | CITY OF ASHLAND | PO BOX 1839 | | | | ASHLAND | KY | 41105-1839 | |
| 10875091 | CITY OF ASHLAND DIV OF FINANCE | UTILITY BILLING | 206 CLAREMONT AVE | | | ASHLAND | OH | 44805 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 158 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11101975 | CITY OF ASHTABULA, OH | ATTN: CITY ATTORNEY | 25 W. JEFFERSON ST | | | ASHTABULA | OH | 44047 | |
| 10851324 | City of Astoria, NY | Attn: City Attorney | 100 Church Street | | | Staten Island | NY | 10007 | |
| 10867921 | CITY OF ATLANTA | OFFICE OF REVENUE | PO BOX 932053 | | | ATLANTA | GA | 31193-2053 | |
| 10821354 | City of Atlanta, GA | Attn: Nina Hickson, City Attorney | 55 Trinity Ave SW | | | Atlanta | GA | 30303 | |
| 10823294 | CITY OF ATWATER | C/O AVENU INSIGHTS & ANALYTICS | 373 E SHAW AVE | | | FRESNO | CA | 93710 | |
| 10861327 | CITY OF AUBURN | 210 E NINTH STREET | | | | AUBURN | IN | 46706 | |
| 10879701 | CITY OF AUBURN | 25 WEST MAIN ST | | | | AUBURN | WA | 98001 | |
| 10890266 | CITY OF AUBURN | PO BOX 506 | | | | AUBURN | IN | 46706 | |
| 10883571 | CITY OF AUBURN | REVENUE OFFICE | 144 TICHENOR AVENUE | | | AUBURN | AL | 36830 | |
| 10856963 | CITY OF AUBURN HILLS | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| 11101976 | CITY OF AUBURN, AL | ATTN: CITY ATTORNEY | 141 N ROSS ST | | | AUBURN | AL | 36830 | |
| 10887443 | CITY OF AUBURNDALE | P.O. BOX 186 | | | | AUBURNDALE | FL | 33823 | |
| 10890112 | CITY OF AUBURNDALE | PO BOX 186 | | | | AUBURNDALE | FL | 33823-0186 | |
| 10849745 | City of Auburndale, FL | Attn: City Attorney | 1 Bobby Green Plaza | | | Auburndale | FL | 33823 | |
| 10867931 | CITY OF AURORA | 44 E DOWNER PLACE | | | | AURORA | IL | 60505 | |
| 10889670 | CITY OF AURORA | PO BOX 2697 | | | | AURORA | IL | 60507 | |
| 10831537 | CITY OF AURORA | TAX & LICENSING DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | |
| 10852194 | City of Aurora, IL | Attn: City Attorney | 44 E Downer Place | | | Aurora | IL | 60505 | |
| 10843018 | CITY OF AUSTIN | 505 BARTON SPRINGS RD | ONE TEXAS CENTER STE. 800 | | | AUSTIN | TX | 78704 | |
| 10821732 | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPARTMENT | 19200 WEST COUNTRY CLUB DRIVE | 4TH FLOOR | | AVENTURA | FL | 33180 | |
| 10821730 | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPARTMENT | 19200 WEST COUNTRY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| 10882907 | CITY OF AVONDALE | SALES TAX DEPT | 11465 W CIVIC CENTER DRIVE #270 | | | AVONDALE | AZ | 85323-6808 | |
| 10850542 | City of Avondale, PA | Attn: City Attorney | 110 Pomeroy Avenue | P.O. Box 247 | | Avondale | PA | 19311 | |
| 10857686 | CITY OF BAKERSFIELD | CITY TAX COLLECTOR | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| 11101977 | CITY OF BAKERSFIELD, CA | ATTN: VIRGINA GENNARO, CITY ATTORNEY | 1600 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93301 | |
| 10850040 | City of Baltimore, MD | Attn: City Attorney | City Hall - Room 250 | 100 N. Holliday St | | Baltimore | MD | 21202 | |
| 10855887 | CITY OF BANNING UTILITIES | 99 E RAMSEY STREET | | | | BANNING | CA | 92220 | |
| 10827714 | CITY OF BANNING UTILITIES | PAYMENT PROCESSING CENTER | PO BOX 845386 | | | LOS ANGELES | CA | 90084 | |
| 10890240 | CITY OF BARABOO | 135 4TH ST | | | | BARABOO | WI | 53913 | |
| 10880566 | CITY OF BARBOURSVILLE | CITY COLLECTOR | PO BOX 266 | | | BARBOURSVILLE | WV | 25504 | |
| 10850484 | CITY OF BARTLESVILLE | ACCOUNTS RECEIVABLE | 401 S JOHNSTONE AVE | | | BARTLESVILLE | OK | 74003-6619 | |
| 10832260 | CITY OF BARTLESVILLE | ATTN: BUILDING SERVICES | 401 S JOHNSTONE | | | BARTLESVILLE | OK | 74003 | |
| 10884888 | CITY OF BATON ROUGE | 300 N 10TH ST | | | | BATON ROUGE | LA | 70802 | |
| 10818110 | City of Baton Rouge, LA | Attn: Anderson "Andy" Dotson III, City Attorney | 222 Saint Louis Street | Suite 902 | | Baton Rouge | LA | 70802 | |
| 10855771 | CITY OF BATTLE CREEK TREASURER | 10 N. DIVISION ST. | | | | BATTLE CREEK | MI | 49014 | |
| 10889833 | CITY OF BATTLE CREEK TREASURER | PO BOX 235 | | | | BATTLE CREEK | MI | 49016 | |
| 10820146 | City of Battle Ground, WA | Attn: Christine Hayes, City Attorney | 109 S.W. 1st St., Suite 221 | | | Battle Ground | WA | 98604 | |
| 10848320 | CITY OF BAXTER | 13190 MEMORYWOOD DR. | | | | BAXTER | MN | 56425 | |
| 10889671 | CITY OF BAXTER | PO BOX 2626 | | | | BAXTER | MN | 56425 | |
| 10889513 | CITY OF BAY CITY | 1901 5TH ST | | | | BAY CITY | TX | 77414 | |
| 10850527 | City of Bay City, MI | Attn: City Attorney | 301 Washington Avenue | | | Bay City | MI | 48708 | |
| 10819536 | City of Bay Shore, NY | Attn: John R. DiCioccio, City Attorney | 655 Main Street | | | Islip | NY | 11751 | |
| 10851301 | City of Bayamon, PR | Attn: City Attorney | City Hall, PR Road No. 2, Km. 11.6 | | | Bayamon | PR | 00960-1588 | |
| 10850526 | City of Beaufort, SC | Attn: City Attorney | 1911 Boundary Street | | | Beaufort | SC | 29902 | |
| 10820154 | City of Beaver Dam, WI | Attn: Maryann Schacht, City Attorney | 222 S Spring St | | | Beaver Dam | WI | 53916 | |
| 10841248 | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97076 | |
| 10853142 | CITY OF BEAVERTON | 4755 SW GRIFFITH DR | PO BOX 4755 | | | BEAVERTON | OR | 97076 | |
| 10819979 | City of Bedford, MA | Attn: Mikaela A. McDermott, City Attorney | 133 William Street, Room 203 | | | Bedford | MA | 02740 | |
| 10851300 | City of Bedford, TX | Attn: City Attorney | 2000 Forest Ridge Drive | City Hall Building A | | Bedford | TX | 76021 | |
| 10873377 | CITY OF BEEVILLE | 400 N WASHINGTON | | | | BEEVILLE | TX | 78102 | |
| 10849559 | City of Bella Vista, AR | Attn: City Attorney | 101 Town Center PO Box 5655 | | | Bella Vista | AR | 72714 | |
| 10849429 | City of Belle Chasse, LA | Attn: City Attorney | 102 Avenue G | | | Belle Chasse | LA | 70037 | |
| 10868874 | CITY OF BELLEFONTAINE UTIL DPT | 135 N DETROIT ST | | | | BELLEFONTAINE | OH | 43311 | |
| 10865197 | CITY OF BELLEVILLE | 101 S ILLINOIS ST | | | | BELLEVILLE | IL | 62220 | |
| 10888181 | CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 | |
| 10858598 | CITY OF BELLINGHAM | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 | |
| 10858602 | CITY OF BELLINGHAM | FINANCE DEPARTMENT | 210 LOTTIE STREET | CITY HALL | | BELLINGHAM | WA | 98225 | |
| 10842637 | CITY OF BELMONT | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 | |
| 10879700 | CITY OF BELTON | 506 MAIN STREET | | | | BELTON | MO | 64012 | |
| 10874924 | CITY OF BEND | BUSINESS LICENSE | PO BOX 1348 | | | BEND | OR | 97709 | |
| 10890274 | CITY OF BENTON | PO BOX 607 | | | | BENTON | AR | 72018 | |
| 10860584 | CITY OF BERKELEY | FINANCE DEPARTMENT | REVENUE COLLECTION | | | BERKELEY | CA | 94704 | |
| 10867193 | CITY OF BERKELEY | TAX TRUST ACCOUNT | MUNISERVICES LLC | ATTN: SWEETENED BEV TAX | | BERKELEY | CA | 94704 | |
| 10867196 | CITY OF BESSEMER | REVNUE DEPARTMENT | 1700 3RD AVE NORTH | | | BESSEMER | AL | 35020 | |
| 11101978 | CITY OF BETHESDA, MD | ATTN: CITY ATTORNEY | 4805 EDGEMOOR LANE | | | BETHESDA | MD | 20814 | |
| 10888896 | CITY OF BEVERLY BOARD OF HEALTH | 90 COLON ST | | | | BEVERLY | MA | 01915 | |
| 10826385 | CITY OF BEVERLY HILLS | C/O FIRE RECOVERY USA, LLC | PO BOX 548 | | | ROSEVILLE | CA | 95678 | |
| 10884373 | CITY OF BEVERLY HILLS | PO BOX 844731 | | | | LOS ANGELES | CA | 90084 | |
| 10858588 | CITY OF BIG RAPIDS | 226 N MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 10878812 | CITY OF BILLINGS | DEPT OF FINANCE | PO BOX 1178 | | | BILLINGS | MT | 59103 | |
| 10890273 | CITY OF BILOXI | PO BOX 508 | | | | BILOXI | MS | 39533 | |
| 10821616 | City of Biloxi, MS | Attn: Peter Abide, City Attorney | | | | Biloxi | MS | 39533 | |
| 10885221 | CITY OF BIRMINGHAM | PO BOX 830638 | | P.O. Box 429 | | BIRMINGHAM | AL | 35283-0638 | |
| 10821548 | City of Birmingham, AL | Attn: Nicole King, City Attorney | 710 North 20th Street | 6th Floor- Legal Dept | | Birmingham | AL | 35203 | |
| 10820344 | City of Bismarck, ND | Attn: Jannelle Combs, City Attorney | 221 N. 5th St | | | Bismarck | ND | 60440 | |
| 10820572 | City of Blackwood, NJ | Attn: City Attorney, City Attorney | 1261 Chews Landing-Clementon Rd | Hider Lane, PO Box 8, | | Gloucester Township | NJ | 08012 | |
| 10818445 | City of Blaine, MN | Attn: Patrick Sweeney, City Attorney | 10801 Town Square Drive NE | | | Blaine | MN | 55449 | |
| 10835548 | CITY OF BLOOMINGTON | 1800 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55431-3027 | |
| 10863573 | CITY OF BLOOMINGTON | 600 E. MILLER DR. | | | | BLOOMINGTON | IN | 47401 | |
| 10851254 | CITY OF BLOOMINGTON | ACCOUNTS RECEIVABLE | PO BOX 2500 | | | BLOOMINGTON | IN | 47402 | |
| 10863559 | CITY OF BLUE SPRINGS | 903 W MAIN STREET | | | | BLUE SPRINGS | MO | 64015 | |
| 10875088 | CITY OF BLUE SPRINGS UTIL BILL | 903 W. MAIN ST. | | | | BLUE SPRINGS | MO | 64015 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 159 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883938 | CITY OF BLUE SPRINGS UTIL BILL | PO BOX 219253 | | | | KANSAS CITY | MO | 64121 | |
| 10836014 | CITY OF BOCA RATON | BUSINESS TAX AUTHORITY | PO BOX 402053 | | | ATLANTA | GA | 30384-2053 | |
| 10820022 | City of Boca Raton, FL | Attn: Diana Grub Frieser, City Attorney | 201 West Palmetto Park Road | | | Boca Raton | FL | 33432 | |
| 10814528 | City of Bolingbrook, IL | Attn: City Attorney | 375 West Briarcliff Rd | | | Bolingbrook | IL | 60440 | |
| 10814529 | City of Bolingbrook, IL | Attn: City Attorney | 375 West Briarcliff Rd | | | Bolingbrook | IL | 60440 | |
| 10876066 | CITY OF BOSSIER CITY | DEPT OF FINANCE | PO BOX 5337 | | | BOSSIER CITY | LA | 71171-5337 | |
| 10816090 | City of Bossier City, LA | Attn: Jimmy Hall, City Attorney | 620 Benton Road | | | Bossier City | LA | 71111 | |
| 10831538 | CITY OF BOSTON | OFFICE OF THE CITY CLERK | 1 CITY HALL SQUARE | ROOM 601 | | BOSTON | MA | 02201 | |
| 10889688 | CITY OF BOSTON | PO BOX 9711 | | | | BOSTON | MA | 02114 | |
| 10890518 | CITY OF BOSTON TREASURY DEPT | BOX 9715 | | | | BOSTON | MA | 02114 | |
| 10826829 | City of Boston, MA | Attn: Eugene L. O'Flaherty | 1 City Hall Square | Room 615 | | Boston | MA | 02201 | |
| 10861313 | CITY OF BOULDER | SALES TAX DIVISION | PO BOX 791 | | | BOULDER | CO | 80306-0791 | |
| 10823296 | CITY OF BOULDER | ATTN: TAX & LICENSING DIVISION | SSB TAX | | | BOULDER | CO | 80306-0791 | |
| 10823310 | CITY OF BOULDER | ATTN: TAX & LICENSING DIVISION | SSB TAX | PO BOX 791 | | BOULDER | CO | 80306-0791 | |
| 10862832 | CITY OF BOYNTON BEACH | 3301 QUANTUM BLVD | SUITE 101 | | | BOYNTON BEACH | FL | 33426 | |
| 10844103 | CITY OF BOYNTON BEACH | DEVELOPMENT SERVICES | 100 E BOYTON BLVD | | | BOYNTON BEACH | FL | 33425-0190 | |
| 10887142 | CITY OF BOYNTON BEACH | PO BOX 31803 | | | | TAMPA | FL | 33631 | |
| 10849356 | City of Boynton Beach, FL | Attn: City Attorney | 3301 Quantum Blvd. Suite 101 | | | Boynton Beach | FL | 33426 | |
| 10853137 | CITY OF BRADENTON | 101 OLD MAIN STREET | | | | BRADENTON | FL | 34205 | |
| 10850053 | City of Bradenton, FL | Attn: City Attorney | 101 Old Main St. W. | | | Bradenton | FL | 34205-7865 | |
| 10851299 | City of Brandon, FL | Attn: City Attorney | 601 E. Kennedy Blvd | | | Tampa | FL | 33602 | |
| 10877315 | CITY OF BRANSON TT | 110 WEST MADDUX | | | | BRANSON | MO | 65616 | |
| 10879348 | CITY OF BRAWLEY | 400 MAIN STREET | | | | BRAWLEY | CA | 92227 | |
| 10824117 | CITY OF BREA | BUSINESS LICENSE TAX DIVISION | ONE CIVIC CENTER CIRCLE | | | BREA | CA | 92821 | |
| 10834432 | CITY OF BREA | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| 11102025 | CITY OF BREA, CA | ATTN: CITY ATTORNEY | 1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 | |
| 10866202 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513 | |
| 10865202 | CITY OF BRIDGEPORT | BUSINESS TAX DEPT | 515 W MAIN ST | | | BRIDGEPORT | WV | 26330-6310 | |
| 10890412 | CITY OF BRIDGEPORT | CITY HALL | | | | BRIDGEPORT | CT | 06604 | |
| 10889249 | CITY OF BRIDGEPORT | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330 | |
| 10833386 | CITY OF BRIDGETON | 12355 NATURAL BRIDGE RD | | | | BRIDGETON | MO | 63044 | |
| 10831157 | CITY OF BRIGHTON | FINANCE DEPT - SALES TAX | 500 SO 4TH AVENUE | | | BRIGHTON | CO | 80601 | |
| 10850525 | City of Brighton, MA | Attn: City Attorney | 1 CITY HALL SQUARE | | | Brighton | MA | 02201 | |
| 10849177 | CITY OF BRISTOL TN FINANCE DPT | 801 ANDERSON STREET | ROOM 203 | | | BRISTOL | TN | 37621-1189 | |
| 10888716 | CITY OF BRISTOL TN FINANCE DEPT | PO BOX 1348 | | | | BRISTOL | TN | 37621 | |
| 10824784 | CITY OF BROCKTON | OFFICE OF COLLECTOR OF TAXES | 45 SCHOOL ST | | | BROCKTON | MA | 02301 | |
| 10847682 | CITY OF BROCKTON | WEIGHTS AND MEASURES | 45 SCHOOL ST CITY HALL | | | BROCKTON | MA | 02301 | |
| 10881748 | CITY OF BROCKVILLE | 1 KING ST WEST | VICTORIA BUILDING | | | BROCKVILLE | ON | K6V 7A5 | CANADA |
| 10844502 | CITY OF BROKEN ARROW | OFFICE OF CITY CLERK | PO BOX 610 | | | BROKEN ARROW | OK | 74013 | |
| 10853164 | City of Bronx, NY | Attn: City Attorney | 851 Grand Concourse, 3rd Floor | | | Bronx | NY | 10451 | |
| 10885216 | CITY OF BROOK PARK | BUILDING DEPT | 5590 SMITH RD | | | BROOK PARK | OH | 44142 | |
| 10849735 | City of Brook Park, OH | Attn: City Attorney | 6161 Engle Road | | | Brook Park | OH | 44142 | |
| 10862363 | CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| 10828498 | CITY OF BROOKHAVEN | BUSINESS LICENSE DIVISION | 4362 PEACHTREE RD | | | ATLANTA | GA | 30319 | |
| 10890111 | CITY OF BROOKHAVEN | PO BOX 560 | | | | BROOKHAVEN | MS | 39602 | |
| 10850037 | City of Brookline, MA | Attn: City Attorney | 333 Washington Street | 6th Floor | | Brookline | MA | 02445 | |
| 10849265 | City of Brooklyn Center, MN | Attn: City Attorney | 6301 Shingle Creek Pkwy | | | Brooklyn Center | MN | 55430 | |
| 10884376 | CITY OF BROOKLYN PARK | 5200 85TH AVE | | | | BROOKLYN | MN | 55443 | |
| 10850528 | City of Brooklyn, NY | Attn: City Attorney | Brooklyn Munipal Building | 210 Joralemon Street | | Brooklyn | NY | 11201 | |
| 10863570 | CITY OF BROOKSVILLE | 201 HOWELL AVENUE | | | | BROOKSVILLE | FL | 34601 | |
| 10890044 | CITY OF BROOKSVILLE | PO BOX 656 | | | | BROOKSVILLE | FL | 34605 | |
| 10819940 | City of Broomfield, CO | Attn: Thomas "Shaun" Sullivan, City Attorney | One Descombes Drive | | | Broomfield | CO | 80020 | |
| 10872526 | CITY OF BROUSSARD | 310 EAST MAIN ST | | | | BROUSSARD | LA | 70518 | |
| 10849734 | City of Brownstone, MI | Attn: City Attorney | 21313 TELEGRAPH RD | | | Brownstone | MI | 48183 | |
| 10851266 | CITY OF BROWNSVILLE | 1034 E LEVEE STREET | 2ND FLOOR | | | BROWNSVILLE | TX | 78520 | |
| 10851259 | CITY OF BROWNSVILLE | 1034 E LEVEE STREET | | | | BROWNSVILLE | TX | 78520 | |
| 10850036 | City of Brunswick, ME | Attn: City Attorney | 85 Union Street | | | Brunswick | ME | 04011 | |
| 10886471 | CITY OF BRYANT | 312 ROYA LANE | | | | BRYANT | AR | 72022 | |
| 10880166 | CITY OF BRYANT WATER SEWER | 210 S W 3RD ST | | | | BRYANT | AR | 72022 | |
| 10887670 | CITY OF BUENA PARK | FINANCE DEPT | 6650 BEACH BLVD | | | BUENA PARK | CA | 90622 | |
| 10890424 | CITY OF BUENA PARK | WATER DIV | PO BOX 5009 | 6650 BEACH BLVD | | BUENA PARK | CA | 90622 | |
| 10851309 | City of Buffalo, NY | Attn: City Attorney | 65 Niagara Square | Room 1100 | | Buffalo | NY | 14202 | |
| 10879697 | CITY OF BUFORD | 2300 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| 10887147 | CITY OF BULLHEAD CITY | PO BOX 23189 | | | | BULLHEAD CITY | AZ | 86439-3189 | |
| 10842635 | CITY OF BURBANK | 6530 WEST 79TH STREET | | | | BURBANK | IL | 60459-1198 | |
| 10834104 | CITY OF BURBANK | ATTN: BUILDING & SAFETY | 150 NORTH THIRD STREET | | | BURBANK | CA | 91502 | |
| 10851298 | City of Burbank, IL | Attn: City Attorney | 6530 W. 79th Street | | | Burbank | IL | 60459 | |
| 10878807 | CITY OF BURLESON | 141 W RENFRO ST | | | | BURLESON | TX | 76028 | |
| 10837404 | CITY OF BURLEY | MUNICIPAL UTILITY DEPT | 1401 OVERLAND AVENUE | | | BURLEY | ID | 83318 | |
| 10837620 | CITY OF BURLEY | MUNICIPAL UTILITY DEPT | PO BOX 1090 | | | BURLEY | ID | 83318 | |
| 10865198 | CITY OF BURLINGAME | 501 PRIMROSE ROAD | | | | BURLINGAME | CA | 94010 | |
| 10889948 | CITY OF BURLINGAME DBID | PO BOX 191 | | | | BURLINGAME | CA | 94011-0191 | |
| 10852143 | CITY OF BURLINGTON | 833 S SPRUCE STREET | | | | BURLINGTON | WA | 98233 | |
| 10852151 | CITY OF BURLINGTON | BUILDING DEPARTMENT | 426 BRANT STREET | PO BOX 5013 | | BURLINGTON | ON | L7R 3Z6 | CANADA |
| 10849733 | City of Burlington, WA | Attn: City Attorney | 833 S. Spruce Street | | | Burlington | WA | 98233 | |
| 10889626 | CITY OF BURNABY | PO BOX 6473 | STN TERMINAL | | | VANCOUVER | BC | V6B 6R3 | CANADA |
| 10852188 | City of Burton, MI | Attn: City Attorney | 4303 S. Center Road. | | | Burton | MI | 48519 | |
| 10861997 | CITY OF BYRAM | 550 EXECUTIVE BLVD | | | | BYRAM | MS | 39272-0222 | |
| 10850035 | City of Caledonia, MI | Attn: City Attorney | 8196 Broadmoor Ave | | | Caledonia | MI | 49316 | |
| 10886018 | CITY OF CALEXICO | 608 HEBER AVE | | | | CALEXICO | CA | 92231 | |
| 10867924 | CITY OF CALGARY | CITY CASHIER 8042 | PO BOX 2100 | STATION M | | CALGARY | AB | T2P 2M5 | CANADA |
| 10837389 | CITY OF CALHOUN | ATTN: CUSTOMER SERVICE | PO BOX 248 | | | CALHOUN | GA | 30703-0248 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMIID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869982 | CITY OF CALUMET CITY | 204 PULASKI ROAD | | | | CALUMET CITY | IL | 60409 | |
| 10869987 | CITY OF CALUMET CITY | 204 PULASKI ROAD | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409 | |
| 10880810 | CITY OF CALUMET CITY | 204 PULASKI RD | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| 10871595 | CITY OF CAMARILLO | 601 CARMEN DRIVE | | | | CAMARILLO | CA | 93010 | |
| 10885651 | CITY OF CAMARILLO | 601 CARMEN DR | | | | CAMARILLO | CA | 93011-0037 | |
| 10890448 | CITY OF CAMARILLO | PO BOX 37 | | | | CAMARILLO | CA | 93011 | |
| 10817979 | City of Cambridge, MA | Attn: Nancy Glowa, City Attorney | 795 Massachusetts Ave | 3rd Floor | | Cambridge | MA | 02139 | |
| 10853160 | City of Camby, IN | Attn: City Attorney | 200 E. Washington St. | Suite 1601 | | Indianapolis | IN | 46204 | |
| 10868339 | CITY OF CAMDEN | 1000 LYTTLETON ST | | | | CAMDEN | SC | 29020 | |
| 10890487 | CITY OF CAMDEN | CITY HALL | 520 MARKET STREET | | | CAMDEN | NJ | 08101 | |
| 10889667 | CITY OF CAMDEN | PO BOX 7002 | | | | CAMDEN | SC | 29021 | |
| 10849300 | City of Camp Pendleton, CA | Attn: City Attorney | 202 C St | | | Camp Pendleton | CA | 92101 | |
| 11102026 | CITY OF CANOGA PARK, CA | ATTN: CITY ATTORNEY | 200 N SPRING ST | | | CANOGA PARK | CA | 90012 | |
| 10852187 | City of Canton, GA | Attn: City Attorney | 110 Academy St | | | Canton | GA | 30114 | |
| 10852186 | City of Canton, MA | Attn: City Attorney | 801 Washington Street | | | Canton | MA | 02021 | |
| 10890411 | CITY OF CAPE CORAL | CITY HALL | 1015 CULTURAL PARK BOULEVARD | | | CAPE CORAL | FL | 33990 | |
| 10887662 | CITY OF CAPE CORAL | PO BOX 33526 | | | | TAMPA | FL | 33631 | |
| 10819998 | City of Cape Coral, FL | Attn: Dolores D. Menendez, City Attorney | 1015 Cultural Park Boulevard | | | Cape Coral | FL | 33990 | |
| 10869286 | CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 10831870 | CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE STREET | | | | CITY OF CAPE GIRARDEAU | MO | 63703 | |
| 10889959 | CITY OF CAPE GIRARDEAU | PO BOX 617 | | | | CAPE GIRARDEA | MO | 63702 | |
| 10873586 | CITY OF CAPITOLA | 420 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | |
| 10831158 | CITY OF CARENCRO | 210 EAST ST PETER STREET | | | | CARENCRO | LA | 70520 | |
| 10829045 | CITY OF CARENCRO | INACTIVE AS OF 01/01/2020 | 210 EAST ST PETER STREET | | | CARENCRO | LA | 70520 | |
| 10841989 | CITY OF CARLSBAD | ATTN BUSINESS LICENSE | 1635 FARADAY AVE | | | CARLSBAD | CA | 92008-7314 | |
| 10814475 | City of Carlsbad, CA | Attn: City Attorney | 1200 Carlsbad Village Drive | | | Carlsbad | CA | 92008 | |
| 10862140 | CITY OF CARO | MUNICIPAL BUILDING | 317 S STATE ST | | | CARO | MI | 48723 | |
| 10848727 | CITY OF CARSON | BUSINESS LICENSE DIV | 701 EAST CARSON ST | | | CARSON | CA | 90749 | |
| 10850057 | CITY OF CARTERSVILLE | 10 N. PUBLIC SQUARE | | | | CARTERSVILLE | GA | 30120 | |
| 10889031 | CITY OF CARTERSVILLE | PO BOX 1390 | | | | CARTERSVILLE | GA | 30120 | |
| 10820078 | City of Cary, NC | Attn: Christine Simpson, City Attorney | 316 N. ACADEMY ST. | | | Cary | NC | 27513 | |
| 10835546 | CITY OF CASA GRANDE | 510 EAST FLORENCE BLVD | | | | CASA GRANDE | AZ | 85222-4100 | |
| 10889679 | CITY OF CASPER | 200 N DAVID | | | | CASPER | WY | 82601 | |
| 10824254 | CITY OF CATHEDRAL CITY | 68-700 AVENIDA LALO GUERRERO | | | | CATHEDRAL | CA | 92234-7031 | |
| 10821497 | City of Cathedral City, CA | Attn:Eric S. Vail, City Attorney | 68700 Avenida Lalo Guerrero | | | Cathedral City | CA | 92234 | |
| 10851159 | City of Cayey, PR | Attn: City Attorney | City Hall, Núnez Romeu St., | Corner of Luis Muñóz Rivera St., | | Cayey | PR | 00737-1330 | |
| 10876605 | CITY OF CEDAR FALLS | 220 CLAY STREET | | | | CEDAR FALLS | IA | 50613 | |
| 10821303 | City of Cedar Falls, IA | Attn: Kevin Rogers, City Attorney | 220 Clay Street | | | Cedar Falls | IA | 50613 | |
| 10816715 | City of Cedar Park, TX | Attn: J.P. LeCompte, City Attorney | 450 Cypress Creek Road, Building One | | | Cedar Park | TX | 78613 | |
| 10821517 | City of Cedar Rapids, IA | Attn: James Flitz, City Attorney | 101 First Street SE | | | Cedar Rapids | IA | 52401 | |
| 10865203 | CITY OF CENTENNIAL | REMITTANCE CENTER | PO BOX 17383 | | | DENVER | CO | 80217-0383 | |
| 10857683 | CITY OF CENTERVILLE | 300 EAST CHURCH ST | | | | CENTERVILLE | GA | 31028 | |
| 10876595 | CITY OF CENTERVILLE | 300 E CHURCH ST | | | | CENTERVILLE | GA | 31028 | |
| 10820320 | City of Centerville, OH | Attn: Scott Liberman, City Attorney | 100 West Spring Valley Road | | | Centerville | OH | 45458 | |
| 10861310 | CITY OF CENTRAL | 6703 SULLIVAN ROAD | | | | CENTRAL | LA | 70739 | |
| 10820019 | City of Chambersburg, PA | Attn: G. Bryan Salzmann, City Attorney | 100 South Second Street | | | Chambersburg | PA | 17201 | |
| 10890466 | CITY OF CHANDLER | SALES TAX | MAIL STOP 701-PO BOX 15001 | | | CHANDLER | AZ | 85244-5001 | |
| 10850034 | City of Chantilly, VA | Attn: City Attorney | 12000 Government Center Pkwy | | | Fairfax | VA | 22035 | |
| 10886290 | CITY OF CHANUTE | 101 S LINCOLN | | | | CHANUTE | KS | 66720 | |
| 10888362 | CITY OF CHARDON | 111 WATER ST | | | | CHARDON | OH | 44024 | |
| 10852139 | CITY OF CHARLESTON | 915 QUARRIER STREET | | | | CHARLESTON | WV | 25301 | |
| 10887674 | CITY OF CHARLESTON | BUSINESS LIC | PO BOX 22009 | | | CHARLESTON | SC | 29413-2009 | |
| 10889260 | CITY OF CHARLESTON | PO BOX 7786 | | | | CHARLESTON | WV | 25356 | |
| 10885650 | CITY OF CHARLESTON | PO BOX 310232 | | | | CHARLOTTE | NC | 28231-1032 | |
| 10850044 | City of Charlotte, NC | Attn: City Attorney | 600 East 4th Street | | | Charlotte | NC | 28202 | |
| 10862540 | CITY OF CHARLOTTESVILLE | 605 E MAIN STREET | 1ST FLOOR | | | CHARLOTTESVILLE | VA | 22902 | |
| 10875345 | CITY OF CHARLOTTESVILLE | DEPT OF FINANCE | PO BOX 591 | UTILITY BILLING OFFICE | | CHARLOTTESVIL | VA | 22902 | |
| 10888896 | CITY OF CHARLOTTESVILLE | PO BOX 2964 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 10829956 | CITY OF CHATTANOOGA | WASTE RESOURCES DIVISION | 1250 MARKET STREET | | | CHATTANOOGA | TN | 37402 | |
| 10830199 | CITY OF CHATTANOOGA | WASTE RESOURCES DIVISION | PO BOX 591 | | | CHATTANOOGA | TN | 37401 | |
| 10849565 | City of Chattanooga, TN | Attn: City Attorney | 100 E. 11th Street | 2nd Floor City Hall Annex | Suite 200 | Chattanooga | TN | 37402 | |
| 10871575 | CITY OF CHESAPEAKE | BARBARA CARRAWAY | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| 10825607 | CITY OF CHESAPEAKE | COMMISSIONER OF THE REVENUE | PO BOX 15285 | | | CHESAPEAKE | VA | 23328-5285 | |
| 10832256 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY W | | | | CHESTERFIELD | MO | 63017-0760 | |
| 10850524 | City of Cheyenne, WY | Attn: City Attorney | 2101 O'Neil Ave. | | | Cheyenne | WY | 82001 | |
| 10854764 | CITY OF CHICAGO | 810B INNOVATION WAY | | | | CHICAGO | IL | 60682-0081 | |
| 10879357 | CITY OF CHICAGO | DEPT OF FINANCE | 121 NORTH LASALLE STREET | | | CHICAGO | IL | 60602-1288 | |
| 10879361 | CITY OF CHICAGO | DEPT OF FINANCE | 121 NORTH LASALLE STREET | CITY HALL ROOM 107A | | CHICAGO | IL | 60602-1288 | |
| 10821753 | CITY OF CHICAGO | DEPT OF REVENUE COLLECTIONS UNIT | 121 N LASALLE ST | | | CHICAGO | IL | 60602 | |
| 10821754 | CITY OF CHICAGO | DEPT OF REVENUE COLLECTIONS UNIT | 121 N LASALLE ST | RM 107A | | CHICAGO | IL | 60602 | |
| 10890484 | CITY OF CHICAGO | HANSEN II | PO BOX 95242 | | | CHICAGO | IL | 60694-5242 | |
| 10890234 | CITY OF CHICAGO | HANSEN IPI | PO BOX 95242 | | | CHICAGO | IL | 60694-5242 | |
| 10826246 | CITY OF CHICAGO BA AND CP | BUSINESS ASSISTANCE CENTER | 121 N LASALLE ST | | | CHICAGO | IL | 60602 | |
| 10837869 | CITY OF CHICAGO DEPT OF BUS AFFAIRS | & CONSUMER PROTECTION | 121 N LASALLE ST | CITY HALL ROOM 800 | | CHICAGO | IL | 60602 | |
| 10875346 | CITY OF CHICAGO HEIGHTS | 1601 CHICAGO RD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 10851322 | City of Chicago, IL | Attn: City Attorney | 121 N. LaSalle Street | | | Chicago | IL | 60602 | |
| 10889726 | CITY OF CHICO | 411 MAIN ST | | | | CHICO | CA | 95927 | |
| 10820388 | City of Chico, CA | Attn: Lori J. Barker, City Attorney | 411 Main Street | | | Chico | CA | 95927-3420 | |
| 10890611 | CITY OF CHINO | FINANCE | 13220 CENTRAL AVE | | | CHINO | CA | 91708-0667 | |
| 10873382 | CITY OF CHUBBUCK | 5160 YELLOWSTONE | | | | CHUBBUCK | ID | 83202-0006 | |
| 10821302 | City of Chula Vista, CA | Attn: Glen Googins, City Attorney | 276 Fourth Avenue | | | Chula Vista | CA | 91910 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852141 | CITY OF CINCINNATI | INCOME TAX DIVISION | VENDOR INACTIVE | PO BOX 637876 | | CINCINNATI | OH | 45263-7876 | |
| 10826333 | City of Cincinnati, OH | Attn: Paula Boegs Muething | 801 Plum St. | | | Cincinnati | OH | 45202 | |
| 10849558 | City of Cinnaminson, NJ | Attn: City Attorney | 1621 Riverton Road | | | Cinnaminson | NJ | 08077 | |
| 10849557 | City of Circleville, OH | Attn: N. Court St. | 443 N. Court St. | | | Circleville | OH | 43113 | |
| 10856235 | CITY OF CITRUS HEIGHTS | FINANCE DEPARTMENT | 6360 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| 10849299 | City of Citrus Heights, CA | Attn: City Attorney | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 10880103 | CITY OF CLAREMORE OK UTILITIES | UTILITY OFFICE | 104 S MUSKOGEE AVE | PO BOX 249 | | CLAREMORE | OK | 74018 | |
| 11102027 | CITY OF CLARION, PA | ATTN: CITY ATTORNEY | 330 MAIN STREET | | | CLARION | PA | 16214 | |
| 10849556 | City of Clarksville, MD | Attn: City Attorney | George Howard Building | 3430 Court House Drive | | Ellicott City | MD | 21043 | |
| 10854771 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | | | | CLAYTON | CA | 94517 | |
| 10819960 | City of Clayton, CA | Attn: Ms. Malathy Subramanian,City Attorney | 6000 Heritage Trail | | | Clayton | CA | 94517 | |
| 10871570 | CITYOMF CLEARWATER | CUSTOMER SERVICE | PO BOX 30020 | | | TAMPA | FL | 33630 | |
| 10825458 | CITY OF CLEARWATER | MUNICIPAL SERVICES BUILDING | 100 S. MYRTLE AVE | | | CLEARWATER | FL | 33756 | |
| 10845939 | CITY OF CLEARWATER | OCCUPATIONAL LICENSE | PO BOX 4748 | | | CLEARWATER | FL | 33758-4748 | |
| 10849736 | City of Clearwater, FL | Attn: City Attorney | MUNICIPAL SERVICES BUILDING | 100 S. MYRTLE AVE. | | Clearwater | FL | 33756 | |
| 10841257 | CITY OF CLEBURNE | 10 N. ROBINSON STREET | P.O. BOX 677 | | | CLEBURNE | TX | 76031 | |
| 10890198 | CITY OF CLEBURNE | PO BOX 657 | | | | CLEBURNE | TX | 76033 | |
| 10842634 | CITY OF CLEMSON | 1250 TIGER BLVD STE 2 | | | | CLEMSON | SC | 29631 | |
| 10879359 | CITY OF CLEMSON | 1250 TIGER BLVD | SUITE 2 | | | CLEMSON | SC | 29631-2661 | |
| 10879355 | CITY OF CLEMSON | 1250 TIGER BLVD | | | | CLEMSON | SC | 29631-2661 | |
| 10828784 | CITY OF CLEVELAND | DIV ASSESSMENT & LICENSES | 601 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| 10828793 | CITY OF CLEVELAND | DIV ASSESSMENT & LICENSES | 601 LAKESIDE AVE | ROOM 127 | | CLEVELAND | OH | 44114 | |
| 10849209 | CITY OF CLEVELAND WATER DEPT | 1201 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114 | |
| 10888756 | CITY OF CLEVELAND WATER DEPT | PO BOX 1439 | | | | CLEVELAND | MS | 38732 | |
| 10837388 | CITY OF CLIFTON | FIRE PREVENTION BUREAU | 900 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| 10875141 | CITY OF CLIFTON HEALTH DEPT | 900 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | |
| 10867207 | CITY OF CLINTON | 221 LISBON STREET | | | | CLINTON | NC | 28328 | |
| 10886283 | CITY OF CLINTON | PO BOX 580189 | | | | CHARLOTTE | NC | 28258 | |
| 10861758 | CITY OF CLOVIS | FINANCE DEPARTMENT | 103 FIFTH STREET | | | CLOVIS | CA | 93612 | |
| 10890271 | CITY OF CLOVIS | PO BOX 760 | | | | CLOVIS | NM | 88102-0760 | |
| 11102028 | CITY OF CLOVIS, CA | ATTN: CITY ATTORNEY | 1033 FIFTH STREET | | | CLOVIS | CA | 93612 | |
| 10874594 | CITY OF COCOA | 351 SHEARER BLVD | | | | COCOA | FL | 32922 | |
| 10879890 | CITY OF COCOA | 65 STONE STREET | | | | COCOA | FL | 32922 | |
| 10889725 | CITY OF COCOA | PO BOX 1270 | | | | COCOA | FL | 32923 | |
| 10853158 | City of Cocoa, FL | Attn: City Attorney | 2 S Orlando Avenue | P.O. Box 322430 | | Cocoa | FL | 32932 | |
| 10838322 | CITY OF COCONUT CREEK | 4800 WEST COPANS ROAD | | | | COCONUT CREEK | FL | 33063 | |
| 10887139 | CITY OF COCONUT CREEK | PO BOX 79101 | | | | BALTIMORE | MD | 21279 | |
| 10887149 | CITY OF COCONUT CREEK | PO BOX 79101 | | | | BALTIMORE | MD | 21279-0101 | |
| 10832257 | CITY OF COLLEGE PARK | DEPT OF PUBLIC SERVICES | 4500 KNOX ROAD | | | COLLEGE PARK | MD | 20740 | |
| 10863079 | CITY OF COLLEGE PLACE | 625 S COLLEGE AVE | | | | COLLEGE PLACE | WA | 99324 | |
| 10828027 | CITY OF COLLINSVILLE | INACTIVE AS OF 10/01/2019 | 125 SOUTH CENTER | | | COLLINSVILLE | IL | 62234 | |
| 10888862 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 10875267 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | |
| 10868338 | CITY OF COLTON | 659 N LACADENA DR | | | | COLTON | CA | 92324 | |
| 10882351 | CITY OF COLUMBIA | 701 BROADWAY E | | | | COLUMBIA | MO | 65201 | |
| 10829044 | CITY OF COLUMBIA | BUSINESS LICENSE DIVISION | PO BOX 6015 | | | COLUMBIA | MO | 65205-6015 | |
| 10889498 | CITY OF COLUMBIA | PO BOX 7997 | | | | COLUMBIA | SC | 29202 | |
| 10849354 | City of Columbia City, IN | Attn: City Attorney | 112 South Chauncey Street | | | Columbia City | IN | 46725 | |
| 10820170 | City of Columbia, MO | Attn: Nancy Thompson , City Attorney | 701 East Broadway | | | Columbia | MO | 65201 | |
| 10841986 | CITY OF COLUMBUS | DEPT OF PUBLIC SAFETY | 4252 GROVES RD | | | COLUMBUS | OH | 43232 | |
| 10816787 | City of Columbus Afb, MS | Attn: Jeff Turnage, City Attorney | 215 Fifth Street North | | | Columbus | MS | 39701 | |
| 10862427 | CITY OF COLUMBUS TREASURER | OFFICE OF WEIGHTS | 750 PIEDMONT ROAD | | | COLUMBUS | OH | 43324 | |
| 10822143 | City of Columbus, OH | Attn: Zach Klein, City Attorney | 77 North Front Street | | | Columbus | OH | 43215 | |
| 10866224 | CITY OF COMMERCE | 2535 COMMERCE WAY | | | | COMMERCE | CA | 90040 | |
| 10890199 | CITY OF COMMERCE | PO BOX 499 | | | | COMMERCE | GA | 30529 | |
| 10850523 | City of Commerce, MI | Attn: City Attorney | 2009 Township Dr, Commerce | | | Charter Twp | MI | 48390 | |
| 10854772 | CITY OF CONCORD | 1950 PARKSIDE DRIVE | | | | CONCORD | CA | 94519 | |
| 10821418 | CITY OF CONCORD | ALFRED M. BROWN OPERATIONS CENTER | 635 ALFRED BROWN JR COURT SW | | | CONCORD | NC | 28025 | |
| 10890481 | CITY OF CONCORD | CITY HALL | 37 GREEN ST | | | CONCORD | NH | 03301 | |
| 10889614 | CITY OF CONCORD | COLLECTIONS | PO BOX 580469 | | | CHARLOTTE | NC | 28258 | |
| 10820780 | City of Concord, CA | Attn: Susanne Brown, City Attorney | 1950 Parkside Dr | | | Concord | CA | 94519 | |
| 10820068 | City of Concord, NC | Attn: Valerie Kolczynski,City Attorney | 35 Cabarrus Avenue W | | | Concord | NC | 28025 | |
| 10821353 | City of Concord, NH | Attn:James Kennedy, City Attorney | 41 Green Street | | | Concord | NH | 03301 | |
| 10866292 | CITY OF CONYERS | 1174 SCOTT ST | | | | CONYERS | GA | 30012 | |
| 10884894 | CITY OF COOKEVILLE | 55 W DAVIS RD | | | | COOKEVILLE | TN | 38506 | |
| 10840338 | CITY OF COOKEVILLE | CUSTOMER SERVICE DEPT | P O BOX 998 | | | COOKEVILLE | TN | 38503 | |
| 10884884 | CITY OF COOPER CITY | PO BOX 290910 | | | | COOPER CITY | FL | 33329-0910 | |
| 10849555 | City of Cooper City, FL | Attn: City Attorney | P.O. Box 290910 | | | Cooper City | FL | 33329 | |
| 10883572 | CITY OF CORBIN | PO DRAWER 1343 | | | | CORBIN | KY | 40702 | |
| 10890568 | CITY OF CORINTH | TAX DEPT | PO BOX 669 | | | CORINTH | MS | 38835-0669 | |
| 10831723 | CITY OF CORINTH GAS & WTR DEPT | 305 WEST WALDRON STREET | | | | CORINTH | MS | 38834 | |
| 10888713 | CITY OF CORINTH GAS & WTR DEPT | PO BOX 1870 | | | | CORINTH | MS | 38835 | |
| 10866221 | CITY OF CORNELIA | 181 LARKIN STREET | | | | CORNELIA | GA | 30531 | |
| 10890194 | CITY OF CORNELIA | PO BOX 785 | | | | CORNELIA | GA | 30531 | |
| 10889045 | CITY OF CORNER BROOK | PO BOX 1080 | | | | CORNER BROOK | NL | A2H 6E1 | CANADA |
| 10869136 | CITY OF CORPUS CHRISTI | 1201 LEOPARD ST. | | | | CORPUS CHRISTI | TX | 78401 | |
| 10818334 | CITY OF CORPUS CHRISTI | 2406 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78408 | |
| 10827810 | CITY OF CORPUS CHRISTI | INACTIVE AS OF 01/22/2016 | 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 | |
| 10884268 | CITY OF CORPUS CHRISTI | PO BOX 659880 | | | | SAN ANTONIO | TX | 78265 | |
| 10849732 | City of Cottonwood, AZ | Attn: City Attorney | 827 N. Main St | | | Cottonwood | AZ | 86326 | |
| 10880165 | CITY OF COUNTRY CLUB HILLS | CITY COLLECTOR | 4200 MAIN ST | | | COUNTRY CLUB | IL | 60478 | |
| 10866213 | CITY OF COURTENAY | 830 CLIFFE AVENUE | | | | COURTENAY | BC | V9N 2J7 | CANADA |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866201 | CITY OF COVINGTON | 16720 SE 271ST ST | | | | COVINGTON | WA | 98042 | |
| 10871597 | CITY OF COVINGTON | 2194 EMORY ST NW | | | | COVINGTON | GA | 30014 | |
| 10836569 | CITY OF COVINGTON | BUILDING & ZONING DEPT | 2116 STALLING ST | | | COVINGTON | GA | 30015 | |
| 10889385 | CITY OF COVINGTON | PO BOX 1527 | | | | COVINGTON | GA | 30015 | |
| 10818458 | City of Covington, GA | Attn: City Attorney | Covington, GA City Attorney | | | Covington | GA | 30014 | |
| 10860577 | CITY OF CRANSTON | 301 PONTIAC AVENUE | | | | CRANSTON | RI | 02910 | |
| 10878811 | CITY OF CRANSTON | 869 PARK AVENUE | | | | CRANSTON | RI | 02910 | |
| 10859654 | CITY OF CRESTVIEW | CITY CLERKS OFFICE | 198 NORTH WILSON STREET | | | CRESTVIEW | FL | 32536 | |
| 10875726 | CITY OF CRESTVIEW FL | 198 WILSON ST N | | | | CRESTVIEW | FL | 32536 | |
| 10889032 | CITY OF CRESTVIEW FL | PO BOX 1209 | | | | CRESTVIEW | FL | 32536 | |
| 10885652 | CITY OF CRESTWOOD | ONE DETJEN DR | | | | CRESTWOOD | MO | 63126 | |
| 10851265 | CITY OF CREVE COEUR | 300 N NEW BALLAS RD | | | | CREVE COEUR | MO | 63141 | |
| 10889619 | CITY OF CROWLEY | PO BOX 1463 | | | | CROWLEY | LA | 70527-1463 | |
| 10884478 | CITY OF CROWN POINT | 101 N EAST ST | | | | CROWN POINT | IN | 46307 | |
| 10863082 | CITY OF CRYSTAL RIVER | 123 NW HIGHWAY 19 | | | | CRYSTAL RIVER | FL | 34428 | |
| 10849353 | City of Crystal River, FL | Attn: City Attorney | 123 NW HWY 19 | | | Crystal River | FL | 34428 | |
| 10823707 | CITY OF CULVER CITY | CULVER CITY POLICE DEPARTMENT | ALARM UNIT | PO BOX 3153 | | CULVER CITY | CA | 90231 | |
| 10890052 | CITY OF CULVER CITY | PO BOX 507 | 9770 CULVER BLVD | | | CULVER CITY | CA | 90232-0507 | |
| 10821304 | City of Culver City, Ca | Attn: Carol Schwab, City Attorney | City of Culver City - City Hall | 9770 Culver Blvd. | | Culver City | CA | 90232 | |
| 10880387 | CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | | | CUYAHOGA FALL | OH | 44221 | |
| 10890276 | CITY OF DACULA | PO BOX 400 | | | | DACULA | GA | 30019-0007 | |
| 10887931 | CITY OF DAHLONEGA | 465 RILEY RD | | | | DAHLONEGA | GA | 30533 | |
| 10855211 | CITY OF DALLAS | 1500 MARILLA STREET | ROOM 2BS | | | DALLAS | TX | 75201 | |
| 10848732 | CITY OF DALLAS | 320 E JEFFERSON BLVD | | | | DALLAS | TX | 75203 | |
| 10824951 | CITY OF DALLAS | ALARM PERMIT COMPLIANCE UNIT | PO BOX 840186 | | | DALLAS | TX | 75284-0186 | |
| 10849168 | CITY OF DALLAS FIRE REINSPECTION | SPECIAL COLLECTIONS | 1500 MARILLA ST ROOM 2DS | ATTN REINSPECTION COLLECTIONS | | DALLAS | TX | 75201 | |
| 10849167 | CITY OF DALLAS FIRE REINSPECTION | SPECIAL COLLECTIONS | INACTIVE AS OF 10/01/2017 | 1500 MARILLA ST ROOM 2DS | | DALLAS | TX | 75201 | |
| 10889680 | CITY OF DALTON | PO BOX 1205 | | | | DALTON | GA | 30722 | |
| 10888392 | CITY OF DALY CITY | 333 90TH ST | | | | DALY CITY | CA | 94015 | |
| 10889400 | CITY OF DALY CITY | 333-90TH ST | | | | DALY CITY | CA | 94015-1895 | |
| 10889618 | CITY OF DANBURY | HEALTH DEPT | 155 DEER HILL AVENUE | | | DANBURY | CT | 06810 | |
| 10846875 | CITY OF DANVILLE | 445 WEST MAIN STREET | | | | DANVILLE | KY | 40422 | |
| 10821729 | CITY OF DANVILLE | COMMISSIONER OF REVENUE TAX DEPT | PO BOX 480 | | | DANVILLE | VA | 24543 | |
| 10890197 | CITY OF DANVILLE | PO BOX 670 | | | | DANVILLE | KY | 40423 | |
| 10820030 | City of Danville, IL | Attn:Charles Mockbee IV, City Attorney | 17 W. Main Street | | | Danville | IL | 61832 | |
| 10883569 | CITY OF DAPHNE | PO DRAWER 1047 | | | | DAPHNE | AL | 36526-1047 | |
| 10878100 | CITY OF DAVENPORT | 226 WEST 4TH ST | | | | DAVENPORT | IA | 52801 | |
| 10887938 | CITY OF DAVENPORT | FINANCE DEPT | 226 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| 11102029 | CITY OF DAVENPORT, IA | ATTN: CITY ATTORNEY | 226 WEST 4TH STREET | | | DAVENPORT | IA | 52801 | |
| 10820387 | City of Davie, FL | Attn: Allan Weinthal, City Attorney | 6591 Orange Drive | | | Davie | FL | 33314 | |
| 10862000 | CITY OF DAVIS | FINANCE DEPARTMENT | 23 RUSSELL BLVD #3 | | | DAVIS | CA | 95616 | |
| 10853157 | City of Davis, CA | Attn: City Attorney | 23 Russell Blvd., Suite 1 | | | Davis | CA | 95616 | |
| 10883299 | CITY OF DAVISON | 200 E FLINT ST | SUITE 2 | | | DAVISON | MI | 48423 | |
| 10890596 | CITY OF DAWSON CREEK | BOX 150 | | | | DAWSON CREEK | BC | V1G 4G4 | CANADA |
| 10824295 | CITY OF DAYTONA BEACH | PERMITS & LICENSING DIVISION | PO BOX 311 | | | DAYTONA BEACH | FL | 32115-0311 | |
| 10820513 | City of Daytona Beach, FL | Attn: Robert Jagger, City Attorney | 301 S. Ridgewood Avenue | | | Daytona Beach | FL | 32114 | |
| 10869040 | CITY OF DEARBORN HEIGHTS | 6045 FENTON ROAD | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 10869037 | CITY OF DEARBORN HEIGHTS | WATER DEPARTMENT | 6045 FENTON | | | DEARBORN HTS | MI | 48127 | |
| 10850522 | City of Dearborn, MI | Attn: City Attorney | 16901 Michigan Ave | | | Dearborn | MI | 48126 | |
| 10829249 | CITY OF DECATUR | BUSINESS LICENSE DEPT R-5 | PO BOX 830525 | | | BIRMINGHAM | AL | 35283-0525 | |
| 10822182 | City of Decatur, GA | Attn:Bryan Downs, City Attorney | 509 N. McDonough St | | | Decatur | GA | 30031 | |
| 10821326 | City of Deer Park, NY | Attn: Glen Plotsky, City Attorney | 19 E. Main Street | P. O. Box 3139 | | Port Jervis | NY | 12771 | |
| 10862534 | CITY OF DEERFIELD BEACH | 150 NE 2ND AVENUE | | | | DEERFIELD BEACH | FL | 33441 | |
| 10884193 | CITY OF DEERFIELD BEACH | 401 SW 4TH ST | | | | DEERFIELD BEA | FL | 33441 | |
| 10884183 | CITY OF DEERFIELD BEACH | PO BOX 865631 | | | | ORLANDO | FL | 32886 | |
| 10849264 | City of Deerfield Beach, FL | Attn: City Attorney | 1200 N. Federal Highway | Suite 312 | | Boca Raton | FL | 33432 | |
| 10831152 | CITY OF DEFIANCE | UTILITIES BILLING OFFICE | 631 PERRY ST | PO BOX 425 | | DEFIANCE | OH | 43512 | |
| 10850521 | City of Defiance, OH | Attn: City Attorney | 221 Clinton Street | | | Defiance | OH | 43512 | |
| 10874140 | CITY OF DEL RIO | WATER & GAS DEPT | 109 W BROADWAY ST | | | DEL RIO | TX | 78840 | |
| 10812350 | City of Del Rio | 109 W. Broadway | | | | Del Rio | TX | 78840 | |
| 10812350 | City of Del Rio | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 10831403 | CITY OF DELAND | 120 SOUTH FLORIDA AVENUE | | | | DELAND | FL | 32720 | |
| 10843011 | CITY OF DELAND | BUSINESS LICENSE DEPT | PO BOX 2919 | | | DELAND | FL | 32721-2919 | |
| 10889669 | CITY OF DELAND | PO BOX 2919 | | | | DELAND | FL | 32721 | |
| 10852185 | City of Deland, FL | Attn: City Attorney | 120 S. Florida Avenue | | | Deland | FL | 32720 | |
| 10889678 | CITY OF DELANO | PO BOX 3010 | | | | DELANO | CA | 93216-3010 | |
| 10854763 | CITY OF DELAVAN | 123 SOUTH SECOND ST | | | | DELAVAN | WI | 53115 | |
| 10854778 | CITY OF DELAVAN | 123 SOUTH SECOND ST | PO BOX 465 | | | DELAVAN | WI | 53115 | |
| 10820343 | City of Delaware, OH | Attn: Darren Shulman, City Attorney | 1 South Sandusky Street | | | Delaware | OH | 43015 | |
| 10837730 | CITY OF DELTA | SALES & USE TAX RETURN | PO BOX 19 | | | DELTA | CO | 81416-0019 | |
| 10849302 | City of Denham Springs, LA | Attn: City Attorney | 116 N. Range Ave. | | | Denham Springs | LA | 70726 | |
| 10852197 | City of Denver, CO | Attn: City Attorney | 201 W. Colfax Ave., Dept 1207 | | | Denver | CO | 80202 | |
| 10850520 | City of Deptford, NJ | Attn: City Attorney | 1011 Cooper Street | | | Deptford | NJ | 08096 | |
| 10826125 | CITY OF DERBY | CITY HALL BUSINESS LICENSES | 611 N MULBERRY ROAD | | | DERBY | KS | 67037 | |
| 10853156 | City of Derby, CT | Attn: City Attorney | 1 Elizabeth St | | | Derby | CT | 06418 | |
| 10852149 | CITY OF DES MOINES | 602 ROBERT D RAY DR | | | | DES MOINES | IA | 50310 | |
| 10849731 | City of Des Moines, IA | Attn: City Attorney | 602 Robert D. Ray Drive | First Floor | | Des Moines | IA | 50309 | |
| 10841249 | CITY OF DES PERES | 12325 MANCHESTER ROAD | | | | DES PERES | MO | 63131 | |
| 10852191 | City of Destin, FL | Attn: City Attorney | City of Destin, Florida | 4200 Indian Bayou Trail | | Destin | FL | 32541 | |
| 10879705 | CITY OF DINUBA | 1088 E KAMM AVE | | | | DINUBA | CA | 93618 | |
| 10879885 | CITY OF DIXON | 121 W SECOND ST | | | | DIXON | IL | 61021 | |
| 10816227 | City of Dixon, IL | Attn: City Attorney | 121 West 2nd Street | | | Dixon | IL | 61021 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMUID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886590 | CITY OF DORAL | PO BOX 864662 | | | | ORLANDO | FL | 32886-4662 | |
| 10874584 | CITY OF DOTHAN | LICENSE DIVISION | PO BOX 2128 | | | DOTHAN | AL | 36302 | |
| 10819504 | City of Dothan, AL | Attn: Len White, City Attorney | 126 N Saint Andrews Street | Suite 209 | | Dothan | AL | 36303 | |
| 10890013 | CITY OF DOUGLASVILLE | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133-0219 | |
| 10861999 | CITY OF DOVER | DEPT OF INSPECTION | PO BOX 475 | | | DOVER | DE | 19903-0475 | |
| 10850033 | City of Dover Afb, DE | Attn: City Attorney | 442 13th St | | | Dover Afb | DE | 19902 | |
| 10822038 | CITY OF DOVER UTILITY | CITY HALL - 15 LOOCKERMAN PLAZA | | | | DOVER | DE | 19903 | |
| 10887143 | CITY OF DOVER UTILITY | PO BOX 15040 | | | | WILMINGTON | DE | 15886 | |
| 10848726 | CITY OF DOWNEY | 11111 BROOKSHIRE AVE | | | | DOWNEY | CA | 90241 | |
| 10852184 | City of Downey, CA | Attn: City Attorney | 11111 Brookshire Ave | | | Downey | CA | 90241 | |
| 10889936 | CITY OF DRIPPING SPRINGS | PO BOX 384 | | | | DRIPPING SPRINGS | FL | 78620 | |
| 10834110 | CITY OF DUBLIN | 100 SOUTH CHURCH STREET | | | | DUBLIN | GA | 31021 | |
| 10890277 | CITY OF DUBLIN | PO BOX 690 | | | | DUBLIN | GA | 31040 | |
| 10862328 | CITY OF DUBOIS BUREAU OF WATER | 16 W SCRIBNER AVE | | | | DUBIOS | PA | 15801 | |
| 10837385 | CITY OF DUBUQUE | UTILITY BILLING OFFICE | 50 W 13TH ST | PO BOX 1063 | | DUBUQUE | IA | 52004 | |
| 10814922 | City of Dubuque, IA | Attn: Crenna Brummvwell, City Attorney | 50 W 13th Street | | | Dubuque | IA | 52001 | |
| 10831155 | CITY OF DUNWOODY | 4800 ASHFORD DUNWOODY RD | | | | DUNWOODY | GA | 30338 | |
| 10837391 | CITY OF DURANGO | 949 EAST SECOND AVENUE | | | | DURANGO | CO | 81301-5109 | |
| 11102030 | CITY OF DURANGO, CO | ATTN: CITY ATTORNEY | 949 E. 2ND AVENUE | | | DURANGO | CO | 81301 | |
| 10837624 | CITY OF DURANT | 300 W EVERGREEN STREET | | | | DURANT | OK | 74701 | |
| 10822244 | City of Durant, OK | Attn: City Attorney, Tom Marcum | City of Durant | 300 W Evergreen | | Durant | OK | 74701 | |
| 10883309 | CITY OF DURHAM | CITY OF DURHAM | 101 CITY HALL PLAZA | | | DURHAM | NC | 27701 | |
| 10883564 | CITY OF DURHAM | CITY OF DURHAM | PO BOX 30041 | | | DURHAM | NC | 27702 | |
| 11102019 | CITY OF DYERSBURG, TN | ATTN: CITY ATTORNEY | 115 WEST MARKET STREET | | | DYERSBURG | TN | 38024 | |
| 10887932 | CITY OF E LANSING | 410 ABBOT RD | | | | EAST LANSING | MI | 48823 | |
| 10851162 | City of Eagan, MN | Attn: City Attorney | Eagan Municipal Center | 3830 Pilot Knob Rd. | | Eagan | MN | 55122 | |
| 10812313 | City of Eagle Pass | 100 S. Monroe St | | | | Eagle Pass | TX | 78852 | |
| 10812313 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 10853155 | City of Eagle, ID | Attn: City Attorney | 660 E Civic Lane | P.O. Box 1520 | | Eagle | ID | 83616 | |
| 10849431 | City of East Hanover, NJ | Attn: City Attorney | 411 Ridgedale Avenue | | | East Hanover | NJ | 07936 | |
| 10827812 | CITY OF EAST LIVERPOOL | BOARD OF PUBLIC UTILITIES | PO BOX 20 | | | EAST LIVERPOOL | OH | 43920-5020 | |
| 10849263 | City of East Longmeadow, MA | Attn: City Attorney | 60 Center Square | | | East Longmeadow | MA | 01028 | |
| 10849352 | City of East Setauket, NY | Attn: City Attorney | H. Lee Dennison Building | 100 Veterans Memorial Highway | | Hauppauge | NY | 11788 | |
| 10849428 | City of East Wareham, MA | Attn: City Attorney | Town of Wareham | 54 Marion Rd | | East Wareham | MA | 02571 | |
| 11102020 | CITY OF EASTON, PA | ATTN: CITY ATTORNEY | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| 10850032 | City of Eatontown, NJ | Attn: City Attorney | 47 Broad Street | | | Eatontown | NJ | 07724 | |
| 10890501 | CITY OF EDEN | CITY HALL | 308 EAST STADIUM DRIVE | | | EDEN | NC | 27288 | |
| 10890504 | CITY OF EDEN | PO BOX 70 | | | | EDEN | NC | 27289 | |
| 10849427 | City of Eden Prairie, MN | Attn: City Attorney | 8080 Mitchell Road | | | Eden Prairie | MN | 55344 | |
| 10836573 | CITY OF EDGEWATER | C/O FINANCE DEPARTMENT | 1800 HARLAN STREET | | | EDGEWATER | CO | 80214 | |
| 10837045 | CITY OF EDINBURG | 415 W UNIVERSITY DRIVE | | | | EDINBURG | TX | 78540 | |
| 10854066 | CITY OF EDINBURG | 415 W UNIVERSITY DR | | | | EDINBURG | TX | 78541 | |
| 10879371 | CITY OF EDMOND | 24 EAST 1ST ST. | | | | EDMOND | OK | 73034 | |
| 10886469 | CITY OF EDMOND | PO BOX 268927 | | | | OKLAHOMA CITY | OK | 73126 | |
| 10820040 | City of Edmond, OK | Attn: Stephen T. Murdock, City Attorney | 24 E. First St | | | Edmond | OK | 73034 | |
| 10825915 | CITY OF EDMONTON | PLANNING & DEVELOPMENT DEPT | POST OFFICE BOX 2670 | | | EDMONTON | AB | T5J 2G4 | CANADA |
| 10889525 | CITY OF EDMONTON | PO BOX 1982 | | | | EDMONTON | AB | T5J 3X5 | CANADA |
| 10849554 | City of Edwards Afb, CA | Attn: City Attorney | 1115 Truxtun Avenue, Fifth Floor | | | Bakersfield | CA | 93301 | |
| 10849222 | CITY OF EFFINGHAM WATER DEPT | 201 E JEFFERSON AVE | PO BOX 1345 | | | EFFINGHAM | IL | 62401 | |
| 10850031 | City of Effingham, IL | Attn: City Attorney | 201 E. Jefferson Avenue | | | Effingham | IL | 62401 | |
| 10850030 | City of Eglin Afb, FL | Attn: City Attorney | 1250 N Eglin Parkway | | | Shalimar | FL | 32579 | |
| 10851297 | City of Eielson, AK | Attn: City Attorney | 800 Cushman Street | | | Fairbanks | AK | 99701 | |
| 10873383 | CITY OF EL CAJON | BUSINESS LICENSE | PO BOX 511378 | | | LOS ANGELES | CA | 90051-7933 | |
| 10889397 | CITY OF EL CENTRO | PO BOX 2069 | | | | EL CENTRO | CA | 92244 | |
| 10852148 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | | | | EL CERRITO | CA | 94530 | |
| 10821315 | City of El Cerrito, CA | Attn: Sky Woodruff, City Attorney | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | |
| 10889394 | CITY OF EL DORADO | PO BOX 2170 | | | | EL DORADO | AR | 71731-2170 | |
| 11066669 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 11066669 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| 10837991 | CITY OF EL PASO OF ROBLES | 821 PINE STREET STE A | | | | PASO ROBLES | CA | 93446 | |
| 10851317 | City of El Paso, TX | Attn: City Attorney | 300 N. Campbell | | | El Paso | TX | 79901 | |
| 10820153 | City of El Segundo, CA | Attn: Mark D. Hensley, City Attorney | 350 Main Street | | | El Segundo | CA | 90245 | |
| 10853154 | City of Elgin, IL | Attn: City Attorney | 150 Dexter Court | | | Elgin | IL | 60120 | |
| 10821013 | CITY OF ELIZABETH | FRANCHISE ASSESSMENT TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | | | ELIZABETH | NJ | 07201 | |
| 10834696 | CITY OF ELIZABETH CITY | 306 E. COLONIAL AVENUE | | | | ELIZABETH CITY | NC | 27909 | |
| 10889961 | CITY OF ELIZABETH CITY | PO BOX 347 | | | | ELIZABETH CITY | NC | 27907 | |
| 10889964 | CITY OF ELIZABETH CITY | PO BOX 347 | | | | ELIZABETH CITY | NC | 27907 | |
| 10814739 | City of Elizabethtown, PA | Attn: City Attorney | 600 S Hanover Street | | | Elizabethtown | PA | 17022 | |
| 10841239 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | |
| 10823600 | City of Elk Grove, CA | Attn: Jon Hobbs,City Attorney | 8401 Laguna Palms Way | | | Elk Grove | CA | 95758 | |
| 10890113 | CITY OF ELLISVILLE | 1 WEIS AVE | | | | ELLISVILLE | MO | 63011 | |
| 10849351 | City of Ellsworth AFB, SD | Attn: City Attorney | 1940 EP Howe Drive | | | Ellsworth AFB | SD | 57706 | |
| 10850519 | City of Elmhurst, IL | Attn: City Attorney | 209 N. York St. | | | Elmhurst | IL | 60126 | |
| 10821337 | City of Elmhurst, NY | Attn: Melinda Katz, City Attorney | 125-01 Queens Boulevard | | | Kew Gardens | NY | 11415 | |
| 10886305 | CITY OF ELYRIA | 131 COURT ST. | 1ST FLOOR | | | ELYRIA | OH | 44035 | |
| 10888470 | CITY OF ELYRIA | PO BOX 94594 | | | | CLEVELAND | OH | 44101 | |
| 11102021 | CITY OF ELYRIA, OH | ATTN: CITY ATTORNEY | 226 MIDDLE AVE. | | | ELYRIA | OH | 44035 | |
| 10885220 | CITY OF EMERYVILLE | 1333 PARK AVE | | | | EMERYVILLE | CA | 94608 | |
| 10890480 | CITY OF EMPORIA | 104 E 5TH | PO BOX 928 | | | EMPORIA | KS | 66801 | |
| 10872529 | CITY OF ENCINITAS | 505 S VULCAN AVE | | | | ENCINITAS | CA | 92024 | |
| 10820067 | City of Enfield, CT | Attn: James N. Tallberg, City Attorney | 820 Enfield St. | | | Enfield | CT | 06082 | |
| 10836576 | CITY OF ENGLEWOOD | FIRE PREVENTION BUREAU | 81 SOUTH VAN BRUNT STREET | | | ENGLEWOOD | NJ | 07631 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10889401 | CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-2900 | |
| 10851296 | City of Ephrata, PA | Attn: City Attorney | 124 S. State St | | | Ephrata | PA | 17522 | |
| 10841999 | City of Erie, PA | Attn: Edward J. Betza | 626 State Street | | | Erie | PA | 16501 | |
| 10828783 | CITY OF ESCONDIDO | BUSINESS LICENSE DIVISION | 201 N BROADWAY | | | ESCONDIDO | CA | 92025 | |
| 10850038 | City of Escondido, CA | Attn: City Attorney | City Hall, Second Floor | 201 North Broadway | | Escondido | CA | 92025 | |
| 10852183 | City of Etters, PA | Attn: City Attorney | PO Box 14 | 53 North York Street | | Etters | PA | 17319 | |
| 10890572 | CITY OF EUREKA | 531 K ST | | | | EUREKA | CA | 95501 | |
| 10852182 | City of Eureka, CA | Attn: City Attorney | 531 K Street | Room 203 | | Eureka | CA | 95501 | |
| 10874155 | CITY OF EUSTIS | 400 MORIN STREET | | | | EUSTIS | FL | 32726 | |
| 10874578 | CITY OF EUSTIS | CUSTOMER SERVICE | PO BOX 1946 | | | EUSTIS | FL | 32727-1946 | |
| 10889673 | CITY OF EUSTIS | PO BOX 1946 | | | | EUSTIS | FL | 32727 | |
| 10888481 | CITY OF EUSTIS | PO DRAWER 68 | | | | EUSTIS | FL | 32727-0068 | |
| 10873385 | CITY OF EVANSTON | 1200 MAIN STREET | | | | EVANSTON | WY | 82930-3396 | |
| 10867195 | CITY OF EVANSTON | 2100 RIDGE AVENUE | | | | EVANSTON | IL | 60201 | |
| 10867200 | CITY OF EVANSTON | 2100 RIDGE AVENUE | ROOM G100 | | | EVANSTON | IL | 60201 | |
| 10820106 | City of Evanston, IL | Attn: Kelley Gandurski, City Attorney | 2100 Ridge Ave | | | Evanston | IL | 60201 | |
| 10842638 | CITY OF EVERETT | BUSINESS TAX DIVISION | PO BOX 94430 | | | SEATTLE | WA | 98124-6730 | |
| 10882348 | CITY OF FAIRBANKS | 800 CUSHMAN ST | | | | FAIRBANKS | AK | 99701 | |
| 10849350 | City of Fairchild Afb, WA | Attn: City Attorney | 7 W. Arnold St. | Bldg 2040 | | Fairchild Afb | WA | 99011 | |
| 10867920 | CITY OF FAIRFAX | TREASURERS OFFICE | 10455 ARMSTRONG ST | | | FAIRFAX | VA | 22030-3649 | |
| 10820876 | City of Fairfax, VA | Attn: Consumer Protection Division | 12000 Government Center Parkway, Suite 433 | | | Fairfax | VA | 22030 | |
| 10830203 | City of Fairfax, VA | Attn: Raymond F. Morrogh | 4110 Chain Bridge Road | | | Fairfax | VA | 22030 | |
| 11102022 | CITY OF FAIRLAWN, OH | Attn: CITY ATTORNEY | 3487 S SMITH ROAD | | | FAIRLAWN | OH | 44333 | |
| 10851370 | CITY OF FAIRMONT | 109 MERCHANT STREET | | | | FAIRMONT | WV | 26554 | |
| 10886006 | CITY OF FAIRMONT | PO BOX 182304 | | | | COLUMBUS | OH | 43218 | |
| 10862524 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 10823068 | CITY OF FALL RIVER | INSPECTIONAL SERVICES DIVISION | ONE GOVERNMENT CENTER | FOOD DIVISION & BOH | | FALL RIVER | MA | 02722 | |
| 10839542 | CITY OF FALL RIVER | ONE GOVERNMENT CENTER | ROOM 524 | | | FALL RIVER | MA | 02722 | |
| 10889242 | CITY OF FALL RIVER | PO BOX 4141 | | | | WOBURN | MA | 01888 | |
| 10826492 | CITY OF FALLS CHURCH | COMMISSONER OF THE REVENUE | 300 PARK AVENUE | | | FALLS CHURCH | VA | 22046 | |
| 10889727 | CITY OF FARGO | PO BOX 1607 | | | | FARGO | ND | 58107-1607 | |
| 10866196 | CITY OF FARIBAULT | 208 1ST AVENUE NW | | | | FARIBAULT | MN | 55021 | |
| 10845936 | CITY OF FARMINGTON | 110 WEST COLUMBIA ST | | | | FARMINGTON | MO | 63640 | |
| 10840340 | CITY OF FARMINGTON | BUSINESS REGISTRATION | 800 MUNICIPAL DR | | | FARMINGTON | NM | 87401 | |
| 10835193 | CITY OF FAYETTEVILLE | 240 GLYNN STREET SOUTH | | | | FAYETTEVILLE | GA | 30214 | |
| 10875095 | CITY OF FAYETTEVILLE FIRE DEPT | PO BOX DRAWER D | | | | FAYETTEVILLE | NC | 28302 | |
| 10831828 | City of Fayetteville, NC | Attn: Karen M. McDonald | 433 Hay Street | | | Fayetteville | NC | 28301 | |
| 10838166 | CITY OF FEDERAL HEIGHTS | DEPARTMENT OF FINANCE | 2380 WEST 90TH AVENUE | | | FEDERAL HEIGHTS | CO | 80260 | |
| 10839519 | CITY OF FEDERAL WAY | BUSINESS REGISTRATION | 33325 8TH AVE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| 10849553 | City of Federal Way, WA | Attn: City Attorney | 33325 8th Ave. S. | Second floor of Federal Way City Hall | | Federal Way | WA | 98003 | |
| 10819901 | City of Fenton, MO | Attn: Paul V. Rost and Erin P. Seele, City Attorney | 625 New Smizer Mill Road | | | Fenton | MO | 63026 | |
| 10862522 | CITY OF FERNANDINA BEACH | 1180 SOUTH 5TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 10880237 | CITY OF FERNANDINA BEACH | 204 ASH STREET | | | | FERNANDINA BEACH | FL | 32034 | |
| 10886473 | CITY OF FESTUS | 711 W MAIN ST | | | | FESTUS | MO | 63028 | |
| 10881760 | CITY OF FITCHBURG | 5520 LACY ROAD | | | | FITCHBURG | WI | 53711 | |
| 10890152 | CITY OF FITCHBURG | PO BOX 312 | | | | MEDFORD | MA | 02155 | |
| 10841238 | CITY OF FLAGSTAFF | 211 WEST ASPEN AVENUE | | | | FLAGSTAFF | AZ | 86001 | |
| 10889519 | CITY OF FLORENCE | PO BOX 1327 | | | | FLORENCE | KY | 41022-1327 | |
| 10890467 | CITY OF FLORENCE | PO BOX 98 | | | | FLORENCE | AL | 35631 | |
| 10830852 | CITY OF FLORENCE | UTILITY FINANCE DIVISION | CITY CENTER | 324 W. EVANS STREET | | FLORENCE | SC | 29501 | |
| 10831151 | CITY OF FLORENCE SC | UTILITY FINANCE DIVISION | PO BOX 63010 | | | CHARLOTTE | NC | 28263 | |
| 10832550 | CITY OF FLORENCE SC | BUSINESS LICENSE OFFICE | 324 WEST EVANS STREET | | | FLORENCE | SC | 29501 | |
| 10826494 | CITY OF FLORIDA CITY | 404 WEST PALM DRIVE BLDG 3 | PO BOX 343570 | | | FLORIDA CITY | FL | 33034 | |
| 10828029 | CITY OF FLORIDA CITY | INACTIVE AS OF 10/01/2019 | 404 WEST PALM DRIVE BLDG 3 | | | FLORIDA CITY | FL | 33034 | |
| 10858594 | CITY OF FLORISSANT | 955 ST FRANCOIS ST | | | | FLORISSANT | MO | 63031 | |
| 10889730 | CITY OF FOLEY | PO BOX 1750 | | | | FOLEY | AL | 36536 | |
| 10838968 | CITY OF FOND DU LAC | 160 SOUTH MACY STREET | | | | FOND DU LAC | WI | 54935 | |
| 10839521 | CITY OF FOND DU LAC | 160 SOUTH MACY STREET | | | | FOND DU LAC | WI | 54936-0150 | |
| 10839529 | CITY OF FOND DU LAC | 160 SOUTH MACY STREET | PO BOX 150 | | | FOND DU LAC | WI | 54936-0150 | |
| 10890043 | CITY OF FOND DU LAC | PO BOX 830 | | | | FOND DU LAC | WI | 54936 | |
| 10821516 | City of Forest Hills, NY | Attn:Melinda Katz, City Attorney | 125-01 Queens Boulevard | | | Kew Gardens | NY | 11415 | |
| 10851295 | City of Forsyth, IL | Attn: City Attorney | 301 South Route 51 | | | Forsyth | IL | 62535 | |
| 10849730 | City of Fort Bragg, NC | Attn: City Attorney | Bldg. 753 Surveyor St. | | | Pope Field | NC | 28308 | |
| 10844505 | CITY OF FORT COLLINS | 281 N COLLEGE AVENUE | | | | FORT COLLINS | CO | 80524 | |
| 10820630 | CITY OF FORT COLLINS | DEPT OF FINANCE SALES TAX DIVISION | PO BOX 440 | | | FT COLLINS | CO | 80522-0439 | |
| 10823063 | CITY OF FORT DODGE | WATER BILLING & COLLECTION DPT | 819 FIRST AVE SOUTH | | | FORT DODGE | IA | 50501 | |
| 11102023 | CITY OF FORT GRATIOT, MI | ATTN: CITY ATTORNEY | 3720 KEEWAHDIN ROAD | | | FORT GRATIOT | MI | 48059 | |
| 10838162 | CITY OF FORT LAUDERDALE | BUSINESS TAX DIVISION | PO BOX 31689 | | | TAMPA | FL | 33631-3689 | |
| 10850518 | City of Fort Lee, VA | Attn: City Attorney | 6602 Courts Drive, 3rd Floor | P.O. Box 68 | | Prince George | VA | 23875 | |
| 10858597 | CITY OF FORT MYERS | 1825 HENDRY STREET | | | | FT MYERS | FL | 33901 | |
| 10821547 | City of Fort Myers, FL | Attn: Grant Alley, City Attorney | 2200 Second Street, 3rd Fl | | | Fort Myers | FL | 33901 | |
| 10880300 | CITY OF FORT OGLETHORPE | PO DRAWER 5509 | | | | FORT OGLETHORPE | GA | 30742 | |
| 10856522 | CITY OF FORT PAYNE AL | 100 ALABAMA AVENUE | | | | FORT PAYNE | AL | 35967 | |
| 10889132 | CITY OF FORT PIERCE | PO BOX 1480 | | | | FORT PIERCE | FL | 34954 | |
| 10864242 | CITY OF FORT SMITH | 623 GARRISON AVE. | ROOM 101 | | | FORT SMITH | AR | 72901 | |
| 10824541 | CITY OF FORT SMITH | ATTN: COLLECTIONS DEPARTMENT | PO BOX 1908 | | | FORT SMITH | AR | 72902 | |
| 10889248 | CITY OF FORT SMITH | PO BOX 1907 | | | | FT SMITH | AR | 72902 | |
| 10849262 | City of Fort Washington, MD | Attn: City Attorney | 13551 Fort Washington Road | | | Fort Washington | MD | 20744 | |
| 10832940 | CITY OF FORT WORTH | FIRE DEPT REVENUE GROUP | 505 W FELIX ST | | | FORT WORTH | TX | 76115 | |
| 10819997 | City of Fort Worth, TX | Attn: Sarah J. Fullenwider,City Attorney | 200 Texas St | | | Fort Worth | TX | 76102 | |
| 10884880 | CITY OF FOSTER CITY | TAX COLLECTOR | 610 FOSTER CITY BLVD | | | FOSTER CITY | CA | 94404 | |
| 10850517 | City of Fox Lake, IL | Attn: City Attorney | 66 Thillen Drive | | | Fox Lake | IL | 60020 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 165 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10850049 | City of Frankfort, KY | Attn: City Attorney | 315 W 2nd Street | P.O. Box 697 | | Frankfort | KY | 40601 | |
| 10886011 | CITY OF FRANKLIN | 207 W 2ND AVE | | | | FRANKLIN | VA | 23851 | |
| 10860576 | CITY OF FRANKLIN | 9229 W LOOMIS ROAD | | | | FRANKLIN | WI | 53132-0160 | |
| 10837043 | CITY OF FRANKLIN | DEPUTY COMM OF REVENUE | PO BOX 389 | | | FRANKLIN | VA | 23851 | |
| 10850516 | City of Franklin, IN | Attn: City Attorney | 70 E. Monroe St | | | Franklin | IN | 46131 | |
| 10832263 | City of Franklin, TN | Attn: Shauna Billingsley | 109 3rd Avenue South | | | Franklin | TN | 37064 | |
| 10819117 | City of Frederick, MD | Attn: Saundra Nickols, City Attorney | 101 N Court Street | | | Frederick | MD | 21701 | |
| 10829669 | CITY OF FREDERICKSBURG | 715 PRINCESS ANNE STREET | | | | FREDERICKSBURG | VA | 22404 | |
| 10831942 | CITY OF FREDERICKSBURG | BRENDA A WOOD TREASURER | PO BOX 967 | | | FREDERICKSBURG | VA | 22404 | |
| 10825205 | CITY OF FREDERICKSBURG | COMMISSIONER OF THE REVENUE | 715 PRINCESS ANNE STREET | | | FREDERICKSBURG | VA | 22404 | |
| 10831150 | CITY OF FREEPORT | WATER & SEWER COMMISSION | 314 WEST STEPHENSON ST | SUITE 010 | | FREEPORT | IL | 61032 | |
| 10879353 | CITY OF FREMONT | FIRE DEPARTMENT | 39550 LIBERTY ST | | | FREMONT | CA | 94537-5006 | |
| 10829251 | CITY OF FREMONT | FREMONT POLICE DEPARTMENT | ATTN ALARM OFFICE | 2000 STEVENSON BLVD PO BOX 5007 | | FREMONT | CA | 94537-5007 | |
| 10883574 | CITY OF FRESNO | LICENSE BUREAU | PO BOX 45017 | | | FRESNO | CA | 93718-5017 | |
| 10823311 | CITY OF FRESNO | UTILITIES BILLING & COLLECTION | 2600 FRESNO STREET | FIRST FLOOR | | FRESNO | CA | 93721 | |
| 10823348 | CITY OF FRESNO | UTILITIES BILLING & COLLECTION | PO BOX 2069 | | | FRESNO | CA | 93718 | |
| 11110920 | CITY OF FRISCO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 11102024 | CITY OF FT COLLINS, CO | ATTN: CITY ATTORNEY | 200 W. OAK STREET | | | FT COLLINS | CO | 80521 | |
| 10856250 | CITY OF FT LAUDERDALE | MUNICIPAL SERVICES | 100 N. ANDREWS AVENUE, FIRST FLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| 10856514 | CITY OF FT LAUDERDALE | MUNICIPAL SERVICES | P O BOX 31687 | | | TAMPA | FL | 33631 | |
| 11102013 | CITY OF FT LAUDERDALE, FL | ATTN: CITY ATTORNEY | 115 S. ANDREWS AVE. | | | FT LAUDERDALE | FL | 33301 | |
| 11102014 | CITY OF FT. DODGE, IA | ATTN: CITY ATTORNEY | 819 1ST AVE S | | | FT. DODGE | IA | 50501 | |
| 10890689 | CITY OF FULLERTON | TAX | 303 W COMMONWEATLH AVE | | | FULLERTON | CA | 92832 | |
| 10832944 | CITY OF FULTONDALE | 1210 WALKER CHAPEL ROAD | | | | FULTONDALE | AL | 35068 | |
| 10832945 | CITY OF FULTONDALE | 1210 WALKER CHAPEL ROAD | PO BOX 699 | | | FULTONDALE | AL | 35068 | |
| 10890235 | CITY OF GADSDEN | PO BOX 267 | | | | GADSDEN | AL | 35902-0267 | |
| 10845105 | CITY OF GAINESVILLE | BILLING & COLLECTION | PO BOX 490 | | | GAINESVILLE | FL | 32602-0490 | |
| 10849432 | City of Gaithersburg, MD | Attn: City Attorney | 31 South Summit Avenue | | | Gaithersburg | MD | 20877 | |
| 10874804 | CITY OF GALAX | 111 E GRAYSON ST | | | | GALAX | VA | 24333 | |
| 10855414 | CITY OF GALAX | DIRECTOR OF FINANCE | PO BOX 1128 | | | GALAX | VA | 24333 | |
| 10890429 | CITY OF GALESBURG | CITY HALL | 55 W. TOMPKINS STREET | | | GALESBURG | IL | 61401 | |
| 10889384 | CITY OF GALESBURG | PO BOX 1589 | | | | GALESBURG | IL | 61402 | |
| 10825457 | CITY OF GALLIPOLIS | GALLIPOLIS WATER DEPARTMENT | KAREN KNISLEY, UTILITY OFFICE SUPERVISOR | PO BOX 339 | 333 THIRD AVENUE | GALLIPOLIS | OH | 45631 | |
| 10890103 | CITY OF GALLIPOLIS | PO BOX 339 | | | | GALLIPOLIS | OH | 45631 | |
| 10883570 | CITY OF GALLUP | 110 WEST AZTEC | | | | GALLUP | NM | 87305 | |
| 10883575 | CITY OF GALLUP | 110 WEST AZTEC | PO BOX 1270 | | | GALLUP | NM | 87305 | |
| 10861569 | CITY OF GARDEN CITY | 301 N. 8TH STREET | | | | GARDEN CITY | KS | 67846 | |
| 10884868 | CITY OF GARDEN CITY | PO BOX 843938 | | | | KANSAS CITY | MO | 64184 | |
| 10849561 | City of Garden City, NY | Attn: City Attorney | 7027 PARK DR E | | | FLUSHING | NY | 11367 | |
| 10878810 | CITY OF GARFIELD | 60 ELIZABETH ST | | | | GARFIELD | NJ | 07026 | |
| 10873375 | CITY OF GARFIELD | SEWER DEPARTMENT | 111 OUTWATER LANE | | | GARFIELD | NJ | 07026 | |
| 10862279 | CITY OF GARFIELD BUREAU OF FIRE PREVENTION | 111 OUTWATER LANE | | | | GARFIELD | NJ | 07026 | |
| 10868865 | CITY OF GARFIELD WATER COLLECT | 413 MIDLAND AVE. | | | | GARFIELD | NJ | 07026 | |
| 10886826 | CITY OF GARFIELD WATER COLLECT | PO BOX 57016 | | | | NEWARK | NJ | 07101 | |
| 10853168 | CITY OF GASTONIA | 181 S. SOUTH STREET | | | | GASTONIA | NC | 28052 | |
| 10886004 | CITY OF GASTONIA | PO BOX 580068 | | | | CHARLOTTE | NC | 28258 | |
| 10886288 | CITY OF GAYLORD | 305 E MAIN ST | | | | GAYLORD | MI | 49735 | |
| 10851294 | City of Gaylord, MI | Attn: City Attorney | 305 E. Main Street | | | Gaylord | MI | 49735 | |
| 10845930 | CITY OF GEORGETOWN | 300-1 INDUSTRIAL AVE | | | | GEORGETOWN | TX | 78626 | |
| 10850029 | City of Gibbstown, NJ | Attn: City Attorney | 420 Washington Street | | | Gibbstown | NJ | 08027 | |
| 10849729 | City of Gig Harbor, WA | Attn: City Attorney | 3510 Grandview Street | | | Gig Harbor | WA | 98335 | |
| 10888361 | CITY OF GILLETTE | 201 E 5TH ST | | | | GILLETTE | WY | 82716 | |
| 10879704 | CITY OF GILROY | 7351 ROSANNA ST | | | | GILROY | CA | 95020-6197 | |
| 10820053 | City of Glen Burnie, MD | Attn: Anne Colt Leitess, City Attorney | 7495 Baltimore-Annapolis Blvd | Suite 100 | | Glen Burnie | MD | 21061 | |
| 10829043 | CITY OF GLENDALE | 5850 WEST GLENDALE AVENUE | | | | GLENDALE | AZ | 85301 | |
| 10890203 | CITY OF GLENDALE | PO BOX 800 | | | | GLENDALE | AZ | 85311-0800 | |
| 10873392 | CITY OF GLENDALE | SALES TAX OFFICE | | | | GLENDALE | CO | 80246 | |
| 10850538 | City of Glendale, WI | Attn: City Attorney | 5909 North Milwaukee River Parkway | | | Glendale | WI | 53209 | |
| 10868998 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 10869041 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81602 | |
| 10869043 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | PO BOX 458 | | | GLENWOOD SPGS | CO | 81602 | |
| 10889928 | CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPGS | CO | 81602 | |
| 11102015 | CITY OF GLENWOOD SPRINGS, CO | ATTN: CITY ATTORNEY | 101 W 8TH STREET | | | GLENWOOD SPRINGS | CO | 81601 | |
| 10851762 | CITY OF GOLDEN | SALES TAX DIVISION | PO BOX 5885 | | | DENVER | CO | 80217-5885 | |
| 10877332 | CITY OF GOLDSBORO | 200 N CENTER ST | | | | GOLDSBORO | NC | 27530 | |
| 10889387 | CITY OF GOLDSBORO | PO BOX 1324 | | | | CHARLOTTE | NC | 28201 | |
| 10889393 | CITY OF GOLDSBORO | PO DRAWER A | | | | GOLDSBORO | NC | 27533 | |
| 10850028 | City of Goldsboro, NC | Attn: City Attorney | 200 North Center Street | PO Drawer A | | Goldsboro | NC | 27530 | |
| 10868342 | CITY OF GOLETA | 130 CREMONA DRIVE | SUITE B | | | GOLETA | CA | 93117 | |
| 10868334 | CITY OF GOLETA | 130 CREMONA DRIVE | | | | GOLETA | CA | 93117 | |
| 11102016 | CITY OF GOODLETTSVILLE, TN | ATTN: CITY ATTORNEY | 105 S. MAIN ST. | | | GOODLETTSVILLE | TN | 37072 | |
| 10827230 | CITY OF GOODYEAR | ATTN BUSINESS REGISTRATION | 14455 W VAN BUREN ST | | | GOODYEAR | AZ | 85338 | |
| 10839525 | CITY OF GOOSE CREEK | ATTN BUSINESS LICENSE | PO BOX 1768 | | | GOOSE CREEK | SC | 29445 | |
| 10881217 | CITY OF GOOSE CREEK | PO DRAWER 1768 | | | | GOOSE CREEK | SC | 29445 | |
| 10845101 | CITY OF GRAND BLANC | 203 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| 10849552 | City of Grand Haven, MI | Attn: City Attorney | 519 Washington Avenue | | | Grand Haven | MI | 49417 | |
| 10884282 | CITY OF GRAND JUNCTION | SALES TAX DIV | 250 NORTH 5TH STREET | | | GRAND JUNCTION | CO | 81501-2668 | |
| 10825323 | CITY OF GRAND RAPIDS | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL WATER SEWER | 300 MONROE AVENUE NW | | GRAND RAPIDS | MI | 49503 | |
| 10849426 | City of Grand Rapids, MN | Attn: City Attorney | 420 N. Pokegama Avenue | | | Grand Rapids | MN | 55744 | |
| 10887936 | CITY OF GRANDVIEW | 1200 MAIN ST | | | | GRANDVIEW | MO | 64030 | |
| 10876062 | CITY OF GRANITE CITY | 2000 EDISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 10880295 | City of Granite City IL | CITY TREASURER | P O BOX 1740 | | | GRANITE CITY | IL | 62040 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819908 | CITY OF GRANITE CITY IL | GRANITE CITY REGIONAL WASTEWATER TREATMENT PLANT | RIVER'S EDGE COMPLEX | 8TH & D STREETS | | GRANITE CITY | IL | 62040 | |
| 10849425 | City of Granite City, IL | Attn: City Attorney | 1939 Delmar Avenue | | | Granite City | IL | 62040 | |
| 10857679 | CITY OF GRANTS PASS | 101 NORTHWEST A ST | | | | GRANTS PASS | OR | 97526 | |
| 10889135 | CITY OF GRANTS PASS | 101 NW A ST | | | | GRANTS PASS | OR | 97526 | |
| 10869541 | CITY OF GRASS VALLEY | 125 EAST MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 10863563 | CITY OF GRASS VALLEY | 125 E MAIN STREET | | | | GRASS VALLEY | CA | 95945 | |
| 10887271 | CITY OF GRASS VALLEY | PO BOX 511159 | | | | LOS ANGELES | CA | 90051 | |
| 10819967 | City of Grass Valley, CA | Attn: Michael G. Colantuono, City Attorney | 420 Sierra College Dr #140 | | | Grass Valley | CA | 95945 | |
| 10857677 | CITY OF GREAT FALLS | 2 PARK DRIVE SOUTH | CIVIC CENTER ROOM 104 | | | GREAT FALLS | MT | 59403 | |
| 10832546 | CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE | 105 9TH ST S | | | GREAT FALLS | MT | 59401 | |
| 10848308 | CITY OF GREELEY | SALES/USE TAX RETURN | PO BOX 1648 | | | GREELEY | CO | 80632 | |
| 10830844 | CITY OF GREEN BAY | GREEN BAY CITY TREASURER | 100 N JEFFERSON ST | | | GREEN BAY | WI | 54301-5026 | |
| 10827027 | CITY OF GREENBELT | FALSE ALARM REDUCTION UNIT | PO BOX 7959 | | | LANCASTER | PA | 17604 | |
| 10820027 | City of Greenbelt, MD | Attn: Rhonda L. Weaver, County Attorney | 1301 McCormick Drive | Suite 4100 | | Largo | MD | 20774 | |
| 10883945 | CITY OF GREENCASTLE MUNIE UTIL | 1 N LOCUST ST | | | | GREENCASTLE | IN | 46135 | |
| 10817829 | City of Greendale, WI | Attn: Melanie Pietruszka, City Attorney | 6500 Northway | | | Greendale | WI | 53129 | |
| 10852152 | CITY OF GREENSBORO | 300 W WASHINGTON ST | | | | GREENSBORO | NC | 27405 | |
| 10887676 | CITY OF GREENSBORO | PO BOX 26120 | | | | GREENSBORO | NC | 27402-6120 | |
| 10849746 | City of Greensboro, NC | Attn: City Attorney | 300 West Washington Street, | | | Greensboro | NC | 27401 | |
| 11102017 | CITY OF GREENSBURG, PA | ATTN: CITY ATTORNEY | 416 SOUTH MAIN STREET | | | GREENSBURG | PA | 15601 | |
| 10820058 | City of Greenvale, NY | Attn: Jared A. Kasschau, City Attorney | One West St. | | | Greenvale | NY | 11501 | |
| 10836016 | CITY OF GREENVILLE | ATTN: BUSINESS LICENSE | PO BOX 2207 | | | GREENVILLE | SC | 29602-2207 | |
| 10885214 | CITY OF GREENVILLE | TAX COLLECTOR | PO BOX 897 | | | GREENVILLE | MS | 38702-0897 | |
| 10890058 | CITY OF GREENVILLE | WATER DEPT | 206 S MAIN STREET | | | GREENVILLE | SC | 29601 | |
| 10890095 | CITY OF GREENVILLE | WATER DEPT | PO BOX 897 | | | GREENVILLE | MS | 38702 | |
| 10888692 | CITY OF GREENVILLE PUBLIC HEALTH | PO BOX 1049 | 2315 JOHNSON STREET | | | GREENVILLE | TX | 75401 | |
| 10888691 | CITY OF GREENVILLE PUBLIC HEALTH | PO BOX 1049 | | | | GREENVILLE | TX | 75401 | |
| 10849748 | CITY OF GREENVILLE, TX | 2821 WASHINGTON ST. | | | | GREENVILLE | TX | 75401 | |
| 10841240 | CITY OF GREENWOOD | TAX COLLECTORS OFFICE | PO BOX 907 | | | GREENWOOD | MS | 38935 | |
| 10884073 | CITY OF GREENWOOD VILLAGE | PO BOX 910841 | | | | DENVER | CO | 80274 | |
| 10890230 | CITY OF GRENADA | PO BOX 310 | | | | GRENADA | MS | 38902-0310 | |
| 10888806 | CITY OF GRENADA WATER DEPT | 116 MAIN ST | | | | GRENADA | MS | 38901 | |
| 10890279 | CITY OF GRETNA | CITY CLERK | PO BOX 69 | | | GRETNA | NE | 68028 | |
| 10824950 | CITY OF GRETNA | OFFICE OF TAXES AND LICENSES | PO BOX 404 | | | GRETNA | LA | 70054-0404 | |
| 10852181 | City of Gretna, NE | Attn: City Attorney | 204 N. McKenna Ave. | | | Gretna | NE | 68028 | |
| 10886027 | CITY OF GRIFFIN | 100 S HILL ST | | | | GRIFFIN | GA | 30223 | |
| 10886285 | CITY OF GRIFFIN | PO BOX 117162 | | | | ATLANTA | GA | 30368 | |
| 10848306 | CITY OF GRIFFIN | TAX AND LICENSE DEPT | PO BOX T | | | GRIFFIN | GA | 30224 | |
| 10864216 | CITY OF GULF BREEZE | 1070 SHORELINE DR | | | | GULF BREEZE | FL | 32561 | |
| 10870703 | CITY OF GULF SHORES | REVENUE DIVISION | PO BOX 4089 | | | GULF SHORES | AL | 36547 | |
| 10890565 | CITY OF GULFPORT | TAX DEPT | PO BOX 1780 | | | GULFPORT | MS | 39502 | |
| 10869992 | City of Gulfport, MS | Attn: Jeff Bruni | P.O. Box 1780 | | | Gulfport | MS | 39502 | |
| 10852180 | City of Gurnee, IL | Attn: City Attorney | 325 N. O'Plaine | | | Gurnee | IL | 60031 | |
| 10845941 | CITY OF HACKENSACK | DEPARTMENT OF HEALTH | 215 STATE STREET | | | HACKENSACK | NJ | 07601 | |
| 11102018 | CITY OF HAGERSTOWN, MD | ATTN: CITY ATTORNEY | 1 E. FRANKLIN ST. | | | HAGERSTOWN | MD | 21740 | |
| 10865200 | CITY OF HALLANDALE | 400 S FEDERAL HWY | | | | HALLANDALE | FL | 33009 | |
| 10862519 | CITY OF HALLANDALE BEACH | 400 S FEDERAL HWY | | | | HALLANDALE BE | FL | 33009 | |
| 10888940 | CITY OF HAMILTON OHIO | 345 HIGH ST | | | | HAMILTON | OH | 45011 | |
| 10888971 | CITY OF HAMILTON OHIO | PO BOX 5003 | | | | HAMILTON | OH | 45012 | |
| 10848307 | CITY OF HAMMOND | 301 E CHARLES STREET | | | | HAMMOND | LA | 70404 | |
| 10855812 | CITY OF HAMMOND UTILITY DEPT | 310 E. CHARLES ST. | | | | HAMMOND | LA | 70401 | |
| 10888751 | CITY OF HAMMOND UTILITY DEPT | PO BOX 2788 | | | | HAMMOND | LA | 70404 | |
| 10826029 | CITY OF HAMPTON | COMMISSIONER OF THE REVENUE | PO BOX 636 | | | HAMPTON | VA | 23669 | |
| 10867923 | CITY OF HAMPTON | TREASURERS OFFICE | 1 FRANKLIN STREET | SUITE 100 | | HAMPTON | VA | 23669 | |
| 10883301 | CITY OF HANFORD | 315 N DOUTY ST | | | | HANFORD | CA | 93230 | |
| 10881752 | CITY OF HARRISBURG | CITY TREASURER | 10 N 2ND ST-SUITE 305A | | | HARRISBURG | PA | 17101 | |
| 10825325 | CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE | 409 S MAIN STREET | | | HARRISBURGH | VA | 22801-3610 | |
| 10880563 | CITY OF HARRISONVILLE | 300 E PEARL ST | | | | HARRISONVILLE | MO | 64701 | |
| 10890389 | CITY OF HARRISONVILLE | CITY HALL | 300 E PEARL ST | | | HARRISONVILLE | MO | 64701 | |
| 10819981 | City of Harvey, LA | Attn: Paul D. Connick, Jr., City Attorney | 200 Derbigny St. | | | Gretna | LA | 70053 | |
| 10820342 | City of Hastings, MN | Attn: Daniel Fluegel, City Attorney | 101 4th Street East | | | Hastings | MN | 55033 | |
| 10889133 | CITY OF HATTIESBURG | PO BOX 1898 | | | | HATTIESBURG | MS | 39403-1898 | |
| 10820123 | City of Havre, MT | Attn: Hi-Line Law PLLC, City Attorney | 410 3rd Avenue | | | Havre | MT | 59501 | |
| 10878112 | CITY OF HAWTHORNE | 4455 W 126TH ST | | | | HAWTHORNE | CA | 90250 | |
| 10888553 | CITY OF HAYS | 1002 VINE ST | | | | HAYS | KS | 67601 | |
| 10890300 | CITY OF HAYS | PO BOX 490 | | | | HAYS | KS | 67601 | |
| 10848305 | CITY OF HAYWARD | TAX & LICENSE OFFICE | 777 B STREET | | | HAYWARD | CA | 94541 | |
| 10888859 | CITY OF HAZARD UTILITIES | 700 MAIN ST | | | | HAZARD | KY | 41701 | |
| 10818430 | City of Hazlet, NJ | Attn: Christopher J. Gramiccioni, District Attorney | 132 Jerseyville Avenue | | | Freehold | NJ | 07728 | |
| 10821395 | City of Heber, UT | Attn: Mark Smedley, City Attorney | 75 North Main Street | | | Heber | UT | 84032 | |
| 10868591 | CITY OF HEMET | 445 E FLORIDA AVE | | | | HEMET | CA | 92543-4209 | |
| 10828786 | CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | | HENDERSON | NV | 89009-5007 | |
| 10824154 | CITY OF HENDERSON FIRE DEPARTMENT | PO BOX HENDERSONVILLE 603068 | | | | CHARLOTTE | NC | 28260 | |
| 10859664 | CITY OF HERMITAGE | 800 N HERMITAGE RD | | | | HERMITAGE | PA | 16148 | |
| 10867189 | CITY OF HERNANDO | 475 W COMMERCE ST | | | | HERNANDO | MS | 38632 | |
| 10878808 | CITY OF HESPERIA | 9700 SEVENTH ST | | | | HESPERIA | CA | 92345 | |
| 10883297 | CITY OF HIALEAH | 3700 W 4TH AVE | | | | HIALEAH | FL | 33012 | |
| 10888366 | CITY OF HIALEAH | 501 PALM AVE | | | | HIALEAH | FL | 33010 | |
| 10851293 | City of Hialeah, FL | Attn: City Attorney | 501 Palm Avenue | | | Hialeah | FL | 33010 | |
| 10837052 | CITY OF HICKORY | 76 NORTH CENTER STREET | | | | HICKORY | NC | 28601 | |
| 10890232 | CITY OF HICKORY | PO BOX 398 | | | | HICKORY | NC | 28603-0398 | |
| 10886284 | CITY OF HICKORY | PO BOX 580069 | | | | CHARLOTTE | NC | 28258 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864243 | CITY OF HIGH POINT | 211 S HAMILTON ST | P.O. BOX 230 | | | HIGH POINT | NC | 27260 | |
| 10887668 | CITY OF HIGH POINT | PO BOX 10039 | | | | HIGH POINT | NC | 27261 | |
| 10816632 | City of High Point, NC | Attn: JoAnne Carlyle, City Attorney | 211 S Hamilton Street High Point | | | High Point | NC | 27261 | |
| 10863556 | CITY OF HIGH SPRINGS | 110 NW 1ST AVENUE | | | | HIGH SPRINGS | FL | 32643 | |
| 10863562 | CITY OF HIGH SPRINGS | 23718 W US HWY 27 | | | | HIGH SPRINGS | FL | 32643 | |
| 10869984 | CITY OF HIGH SPRINGS | UTILITY BILLINGS | 110 NW 1ST AVENUE | | | HIGH SPRINGS | FL | 32643 | |
| 10885647 | CITY OF HILLSBORO | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 | |
| 10849424 | City of Hillsborough, NJ | Attn: City Attorney | 379 South Branch Road | | | Hillsborough | NJ | 08844 | |
| 10852144 | CITY OF HINESVILLE | 115 E ML KING JR DR | | | | HINESVILLE | GA | 31313 | |
| 10877310 | CITY OF HINESVILLE | ATTN WATER DEPT | 115 EAST M L KING JR DR | | | HINESVILLE | GA | 31313 | |
| 10829703 | CITY OF HOBART INDIANA | HOBART SANITARY DISTRICT | 705 E 4TH ST | PO BOX 200C | | HOBART | IN | 46342 | |
| 10883711 | CITY OF HOBBS | 200 E BROADWAY | | | | HOBBS | NM | 88240 | |
| 10820341 | City of Hokessin, DE | Attn: Wilson Davis, County Attorney | 87 Read's Way | | | New Castle | DE | 19720 | |
| 10851292 | City of Holland, MI | Attn: City Attorney | 270 S River Avenue | | | Holland | MI | 49423 | |
| 10887937 | CITY OF HOLLISTER | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 | |
| 10879350 | CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREANS VETERANS PLAZA | | | HOLYOKE | MA | 01040-5037 | |
| 10878107 | CITY OF HOMESTEAD | 100 CIVIC COURT | | | | HOMESTEAD | FL | 33030 | |
| 10885635 | CITY OF HOMESTEAD | PO BOX 900430 | | | | HOMESTEAD | FL | 33090 | |
| 10817823 | City of Homestead Afb, FL | Attn: Matthew Pearl, City Attorney | 200 E. Broward Blvd. | Suite 1900 | | Fort Lauderdale | FL | 33301 | |
| 10888179 | CITY OF HOMEWOOD | PO BOX 59666 | | | | HOMEWOOD | AL | 35259 | |
| 10824338 | City of Honolulu, HI | Attn: Honolulu City Attorney | City and County of Honolulu | Honolulu Hale | Room 203 | Honolulu | HI | 96813 | |
| 10888484 | CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246-0144 | |
| 10820018 | City of Hopewell Twp, NJ | Attn: Angelo J. Onofri, County Attorney | 209 South Broad Street | 3rd Floor | | Trenton | NJ | 08650-0068 | |
| 10890229 | CITY OF HORNELL | 82 MAIN ST | PO BOX 627 | | | HORNELL | NY | 14843 | |
| 10851258 | CITY OF HOT SPRINGS | 133 CONVENTION BLVD | | | | HOT SPRINGS | AR | 71913 | |
| 10889134 | CITY OF HOT SPRINGS | PO BOX 6300 | | | | HOT SPRINGS | AR | 71902 | |
| 10837395 | CITY OF HOUSTON | 1002 WASHINGTON AVENUE | | | | HOUSTON | TX | 77002 | |
| 10878823 | CITY OF HOUSTON | 5212 CLINTON DR | | | | HOUSTON | TX | 77020 | |
| 10834105 | CITY OF HOUSTON | ARA ALARM ADMINISTRATOR | PO BOX 203887 | | | HOUSTON | TX | 77216-3887 | |
| 10822471 | CITY OF HOUSTON | DEPT OF HEALTH & HUMAN SERVICES | PO BOX 300008 | | | HOUSTON | TX | 77230-0008 | |
| 10829248 | CITY OF HOUSTON | INACTIVE AS OF 01/22/2016 | 1002 WASHINGTON AVENUE | | | HOUSTON | TX | 77002 | |
| 10889609 | CITY OF HOUSTON | PO BOX 1560 | | | | HOUSTON | TX | 77251 | |
| 10854773 | CITY OF HOUSTON | SIGN ADMINISTRATION | PO BOX 2688 | | | HOUSTON | TX | 77252-2688 | |
| 10837944 | CITY OF HOUSTON SOLID WASTE | MANAGEMENT DEPARTMENT | PO BOX 1562 | | | HOUSTON | TX | 77251 | |
| 10839535 | City of Houston, TX | Attn: Ronald C. Lewis | City of Houston Legal Department | 900 Bagby, 4th Floor | P.O. Box 368 | Houston | TX | 77002 | |
| 10820039 | City of Hudson, MA | Attn: Marian T. Ryan, District Attorney | 15 Commonwealth Ave | | | Woburn | MA | 01801 | |
| 10851279 | City of Hudson, NY | Attn: City Attorney | 520 Warren Street | | | Hudson | NY | 12534 | |
| 10889521 | CITY OF HUEYTOWN | PO BOX 3650 | | | | HUEYTOWN | AL | 35023 | |
| 10851291 | City of Humacao, PR | Attn: City Attorney | Miguel Casillas St. | Corner of Terminal Norte St. | | Humacao | PR | 00792-0178 | |
| 10824968 | City of Hummelstown, PA | Attn: Francis T. Chardo, District Attorney | Dauphin County Courthouse - 2nd Floor | 101 Market Street | | Harrisburg | PA | 17101 | |
| 10889258 | CITY OF HUNTINGTON | PO BOX 1659 | | | | HUNTINGTON | WV | 25717 | |
| 10877309 | CITY OF HUNTSVILLE | 112 SPRAGINS ST | | | | HUNTSVILLE | AL | 35801 | |
| 10947706 | CITY OF HUNTSVILLE | JAMIE GOLOMB | C/O CROSSMAN & CO | 3333 SOUTH ORANGE AVE | SUITE 201 | ORLANDO | FL | 32806 | |
| 10890114 | CITY OF HUNTSVILLE | PO BOX 308 | | | | HUNTSVILLE | AL | 35804-0308 | |
| 10821546 | City of Hutchinson, MN | Attn: Marc Sebora, City Attorney | 111 Hassan ST SE | | | Hutchinson | MN | 55350 | |
| 10820355 | City of Hyannis, MA | Attn: Karen L. Nober, Town Attorney | 367 Main Street | | | Hyannis | MA | 02601 | |
| 10845104 | CITY OF HYATTSVILLE | 4310 GALLATIN STREET | | | | HYATTSVILLE | MD | 20781 | |
| 10869997 | CITY OF IDAHO FALLS | UTILITY DIVISION | 308 CONSTITUTION WAY | | | IDAHO FALLS | ID | 83402 | |
| 10870688 | CITY OF IDAHO FALLS | UTILITY DIVISION | PO BOX 50220 | | | IDAHO FALLS | ID | 83405 | |
| 10840339 | CITY OF IMLAY CITY | 150 NORTH MAIN STREET | | | | IMLAY CITY | MI | 48444 | |
| 10853153 | City of Imlay, MI | Attn: City Attorney | 150 North Main Street | | | Imlay | MI | 48444 | |
| 10889041 | CITY OF INDEPENDENCE | 111 E MAPLE | | | | INDEPENDENCE | MO | 64051 | |
| 10849423 | City of Independence, MO | Attn: City Attorney | 111 E Maple Ave | | | Independence | MO | 64050 | |
| 11102007 | CITY OF INDIANAPOLIS, IN | ATTN: CITY ATTORNEY | 200 E. WASHINGTON ST. | SUITE 1601 | | INDIANAPOLIS | IN | 46204 | |
| 10843187 | CITY OF INDIO | 100 CIVIC CENTER MALL | | | | INDIO | CA | 92202 | |
| 10843189 | CITY OF INDIO | 100 CIVIC CENTER MALL | PO DRAWER 1788 | | | INDIO | CA | 92202 | |
| 10820194 | City of Indio, CA | Attn: Roxanne M. Diaz, City Attorney | 100 Civic Center Mall | | | Indio | CA | 92201 | |
| 10828787 | CITY OF INGLEWOOD | BUSINESS LICENSE DIVISION | ONE MANCHESTER BLV | | | INGLEWOOD | CA | 90301 | |
| 10824671 | CITY OF INVERNESS | DEPT OF DEVELOPMENT SERVICES | 212 W MAIN ST | | | INVERNESS | FL | 34450 | |
| 10889271 | CITY OF INVERNESS | IBERIA BANK | 212 W MAIN STREET | | | INVERNESS | FL | 34450 | |
| 10889389 | CITY OF INVERNESS | IBERIA BANK | PO BOX 1989 | | | INVERNESS | FL | 34451 | |
| 10852203 | City of Irvine, CA | Attn: City Attorney | 1 Civic Center Plaza | | | Irvine | CA | 92606-5207 | |
| 10855789 | CITY OF IRVING MUNICIPAL SVCS | 333 VALLEY VIEW LN | | | | IRVING | TX | 75061 | |
| 10883952 | CITY OF IRVING MUNICIPAL SVCS | PO BOX 840898 | | | | DALLAS | TX | 75284 | |
| 10873396 | CITY OF ISSAQUAH | 1775 12TH AVE NW | | | | ISSAQUAH | WA | 98027 | |
| 10860582 | CITY OF ISSAQUAH | FINANCE DEPARTMENT | PO BOX 1307 | | | ISSAQUAH | WA | 98027-1307 | |
| 10850515 | City of Issaquah, WA | Attn: City Attorney | 130 E Sunset Way | | | Issaquah | WA | 98027 | |
| 10820183 | City of Ithaca, NY | Attn: Aaron O. Lavine, City Attorney | 108 E. Green St. | 4th Floor | | Ithaca | NY | 14850 | |
| 10886028 | CITY OF JACKSON | CITY SERVICES | 200 SOUTH PRESIDENT ST., SUITE 523 | | | JACKSON | MS | 39201 | |
| 10886286 | CITY OF JACKSON | CITY SERVICES | DEPT #07-0006 | PO BOX 1798 | | MEMPHIS | TN | 38101 | |
| 10861308 | CITY OF JACKSON | CITY TAX COLLECTOR | PO BOX 22708 | | | JACKSON | MS | 39225-2708 | |
| 10837386 | CITY OF JACKSON | JACKSON UTILITIES DEPT | 199 PORTSMOUTH ST | | | JACKSON | OH | 45640 | |
| 10820174 | City of Jackson, MI | Attn: Matthew Hagerty, City Attorney | 12th Floor | 161 W. Michigan Ave. | | Jackson | MI | 49201 | |
| 10851290 | City of Jackson, MS | Attn: City Attorney | 219 S. President St. | | | Jackson | MS | 39205 | |
| 10820779 | City of Jackson, OH | Attn: Justin Lovett, City Attorney | 295 Broadway St, Suite 100 | | | Jackson | OH | 45640 | |
| 10817219 | City of Jackson, TN | Attn: Lewis L. Cobb, City Attorney | Spragins, Barnett & Cobb, PLC | 312 East Lafayette | | Jackson | TN | 38301 | |
| 10869986 | CITY OF JACKSONVILLE | 231 E FORSYTH ST | SUITE 141 | | | JACKSONVILLE | FL | 32202 | |
| 10890011 | CITY OF JACKSONVILLE | PO BOX 126 | | | | JACKSONVILLE | AR | 72078 | |
| 10818996 | City of Jacksonville, AR | Attn: Stephanie Friedman, City Attorney | 1 Municipal Drive | | | Jacksonville | AR | 72076 | |
| 10887689 | CITY OF JAMESTOWN | 92 STEELE ST | | | | JAMESTOWN | NY | 14702 | |
| 10828780 | CITY OF JAMESTOWN | BOARD OF PUBLIC UTILITIES | PO BOX 700 | | | JAMESTOWN | NY | 14702 | |
| 10823599 | City of Jamestown, ND | Attn: Leo Ryan, City Attorney | 102 3rd Ave SE | | | Jamestown | ND | 58401 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMUID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10824540 | CITY OF JANESVILLE | WATER AND WASTEWATER UTILITY | 18 N JACKSON ST | PO BOX 5005 | | JANESVILLE | WI | 53547 | |
| 10889685 | CITY OF JASPER | PO BOX 1589 | | | | JASPER | AL | 35502-1589 | |
| 10838557 | CITY OF JEFFERSONTOWN | 10416 WATTERSON TRAIL | | | | JEFFERSONTOWN | KY | 40299 | |
| 10884372 | CITY OF JEFFERSONTOWN | PO BOX 991458 | | | | JEFFERSONTOWN | KY | 40269-1458 | |
| 10849301 | City of Jeffersonville, OH | Attn: City Attorney | 4 N. Main St. | | | Jeffersonville | OH | 43128 | |
| 10830200 | CITY OF JERSEY CITY | DR MARTIN LUTHER KING JR | CITY HALL ANNEX | 1 JACKSON SQUARE | | JERSEY CITY | NJ | 07305 | |
| 10820319 | City of Jersey City, NJ | Attn: Peter J. Baker, City Attorney | 280 Grove Street | | | Jersey City | NJ | 07302 | |
| 10828250 | CITY OF JOHNS CREEK | 10700 ABBOTTS BRIDGE ROAD | SUITE 190 | | | JOHNS CREEK | GA | 30097 | |
| 10828245 | CITY OF JOHNS CREEK | 10700 ABBOTTS BRIDGE ROAD | | | | JOHNS CREEK | GA | 30097 | |
| 10849435 | City of Johnson City, NY | Attn: City Attorney | 243 Main Street | | | Johnson City | NY | 13790 | |
| 10861754 | CITY OF JOLIET | 150 W JEFFERSON ST | | | | JOLIET | IL | 60432-4158 | |
| 10889398 | CITY OF JONESBORO | PO BOX 1845 | | | | JONESBORO | AR | 72403 | |
| 10868335 | CITY OF JOPLIN | 602 S MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 10820914 | City of Joplin, MO | Attn: Peter Edwards, City Attorney | 602 S. Main St. | | | Joplin | MO | 64801 | |
| 10837044 | CITY OF KAMLOOPS | 7 VICTORIA STREET WEST | | | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| 10815182 | City of Kaneohe, HI | Attn: Paul S. Aoki, City Attorney | 530 South King Street, Room 110 | | | Honolulu | HI | 96813 | |
| 11102008 | CITY OF KANSAS CITY, MO | ATTN: CITY ATTORNEY | 414 EAST 12TH STREET | 23RD FLOOR, CITY HALL | | KANSAS CITY | MO | 64106 | |
| 10883944 | CITY OF KENDALLVILLE UTILITIES | 234 S MAIN ST | | | | KENDALLVILLE | IN | 46755 | |
| 10815286 | City of Kenhorst, PA | Attn: John T. Adams, District Attorney | Berks County District Attorney's Office | 633 Court Street | 5th Floor Services Center | Reading | PA | 19601 | |
| 10850541 | City of Kennesaw, GA | Attn: City Attorney | 2529 J O Stephenson Ave | | | Kennesaw | GA | 30144 | |
| 10881757 | CITY OF KENNEWICK | 210 W 6TH AVE. | | | | KENNEWICK | WA | 99336 | |
| 10889375 | CITY OF KENNEWICK | PO BOX 6108 | | | | KENNEWICK | WA | 99336 | |
| 11102009 | CITY OF KENNEWICK, WA | ATTN: CITY ATTORNEY | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 | |
| 10888587 | CITY OF KENT | 220 4TH AV S | | | | KENT | WA | 98032 | |
| 10821132 | City of Kent, OH | Attn: Hope L. Jones, City Attorney | 320 S Depeyster Street | | | Kent | OH | 44240 | |
| 10889517 | CITY OF KENTWOOD | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| 10889390 | CITY OF KERRVILLE | 701 MAIN ST | | | | KERRVILLE | TX | 78028 | |
| 10820103 | City of Key Largo, FL | Attn: Bob Shillinger, County Attorney | 1111 12th Street | Suite 408 | | Key West | FL | 33040 | |
| 10860579 | CITY OF KEY WEST | LICENSING DIVISION | PO BOX 1409 | | | KEY WEST | FL | 33041 | |
| 10849261 | City of King Of Prussia, PA | Attn: City Attorney | 175 West Valley Forge Road | | | King Of Prussia | PA | 19406-1802 | |
| 10836023 | CITY OF KINGSPORT | 225 WEST CENTER STREET | | | | KINGSPORT | TN | 37660 | |
| 10890149 | CITY OF KINGSPORT | PO BOX 880 | | | | KINGSPORT | TN | 37662 | |
| 10846863 | CITY OF KITCHENER | LICENSING DEPARTMENT | 200 KING STREET WEST 2ND FLOOR | | | KITCHENER | ON | N2G 4G7 | CANADA |
| 10846868 | CITY OF KITCHENER | LICENSING DEPARTMENT | 200 KING STREET WEST 2ND FLOOR | PO BOX 1118 | | KITCHENER | ON | N2G 4G7 | CANADA |
| 10880104 | CITY OF KOKOMO WASTEWATER UTIL | 100 S UNION ST | | | | KOKOMO | IN | 46901 | |
| 10820102 | City of La Crosse, WI | Attn: Stephen F. Matty, City Attorney | City Hall, 6th Floor | 400 La Crosse St. | | La Crosse | WI | 54601 | |
| 10878115 | CITY OF LA MARQUE | 1111 BAYOU ROAD | | | | LA MARQUE | TX | 77568 | |
| 10820165 | City of La Marque, TX | Attn: Ellis J. Ortega, City Attorney | 1111 Bayou | | | La Marque | TX | 77568 | |
| 11071879 | City of La Porte | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11071879 | City of La Porte | PO Box 2805 | | | | Bayton | TX | 77522 | |
| 10825784 | CITY OF LA QUINTA | DESIGN AND DEVELOPMENT DEPT | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | |
| 10868593 | CITY OF LACEY | 420 COLLEGE ST SE | | | | LACEY | WA | 98509-3400 | |
| 10868595 | CITY OF LADUE | 9345 CLAYTON ROAD | | | | ST LOUIS | MO | 63124 | |
| 10859660 | CITY OF LAFAYETTE | 1290 S PUBLIC ROAD | | | | LAFAYETTE | CO | 80026-0250 | |
| 10859663 | CITY OF LAFAYETTE | 1290 S PUBLIC ROAD | PO BOX 250 | | | LAFAYETTE | CO | 80026-0250 | |
| 10820026 | City of Lafayette, CO | Attn: Mary Lynn Macsalka, City Attorney | 1290 S. Public Road | | | Lafayette | CO | 80026 | |
| 10844111 | City of Lafayette, LA | Attn: Paul D. Escott | 705 West University Avenue | | | Lafayette | LA | 70506 | |
| 10866225 | CITY OF LAGRANGE | 200 RIDLEY AVENUE | | | | LAGRANGE | GA | 30240 | |
| 10860580 | CITY OF LAGRANGE | 307 W JEFFERSON ST | | | | LAGRANGE | KY | 40031 | |
| 10889503 | CITY OF LAGRANGE | PO BOX 4410 | | | | LAGRANGE | GA | 30241 | |
| 10815219 | City of Lagrange, KY | Attn: Beach Craigmyle, City Attorney | 105 S. 1st Ave | | | Lagrange | KY | 40031 | |
| 10820021 | City of Lake Bluff, IL | Attn: Michael G. Nerheim, City Attorney | 18 N. County Street, 3rd Floor | | | Waukegan | IL | 60085 | |
| 10884574 | CITY OF LAKE CHARLES | 326 W PUJO ST | | | | LAKE CHARLES | LA | 70601 | |
| 10829951 | CITY OF LAKE CHARLES | OCCUPATIONAL LICENSE TAX | PO BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 | |
| 10858614 | CITY OF LAKE CITY | 205 N. MARION AVE. | | | | LAKE CITY | FL | 32055 | |
| 10889383 | CITY OF LAKE CITY | PO BOX 1687 | | | | LAKE CITY | FL | 32056 | |
| 10863089 | CITY OF LAKE ELSINORE | 130 S MAIN STREET | | | | LAKE ELSINORE | CA | 92530 | |
| 10819996 | City of Lake Grove, NY | Attn: Timothy D. Sini, District Attorney | William J. Lindsay County Complex - Bldg. 77 | Veterans Memorial Highway | | Hauppauge | NY | 11788 | |
| 10838320 | City of Lake Ridge, VA | Attn: County Attorney | One County Complex Court, Suite 240 | | | Prince William | VA | 22192 | |
| 10849252 | CITY OF LAKE SAINT LOUIS MO | 200 CIVIC CENTER DR | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 10820496 | City of Lake St. Louis, MO | Attn: Anthony Unson City Attorney | 200 Civic Center Drive | | | Lake St. Louis | MO | 63367 | |
| 10889256 | CITY OF LAKE WALES | PO BOX 1320 | | | | LAKE WALES | FL | 33859-1320 | |
| 11102010 | CITY OF LAKE WALES, FL | ATTN: CITY ATTORNEY | 201 W CENTRAL AVENUE | | | LAKE WALES | FL | 33853 | |
| 10877313 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | | | LAKE WORTH | TX | 76135 | |
| 10821839 | CITY OF LAKELAND BUSINESS TAX OFFICE | BUSINESS TAX OFFICE - CITY HALL | 228 S MASSACHUSETTS AVE | | | LAKELAND | FL | 33801 | |
| 11102011 | CITY OF LAKELAND, FL | ATTN: PALMER DAVIS, CITY ATTORNEY | 228 S. MASSACHUSETTS AVE. | | | LAKELAND | FL | 33801 | |
| 10836581 | CITY OF LAKEWOOD | 480 S. ALLISON PARKWAY | | | | LAKEWOOD | CO | 80226 | |
| 10888178 | CITY OF LAKEWOOD | FINANCE DEPT | 5050 N CLARK AVE | | | LAKEWOOD | CA | 90714 | |
| 10889511 | CITY OF LAKEWOOD | PO BOX 1038 | | | | LAKEWOOD | CA | 90714 | |
| 10873393 | CITY OF LAKEWOOD | REVENUE DIVISION | PO BOX 17479 | | | DENVER | CO | 80217 | |
| 10833385 | CITY OF LANCASTER | 39 WEST CHESTNUT STREET | | | | LANCASTER | PA | 17608-1020 | |
| 10833391 | CITY OF LANCASTER | 39 WEST CHESTNUT STREET | PO BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| 10846861 | CITY OF LANCASTER | 44933 NORTH FERN AVE | | | | LANCASTER | CA | 93534 | |
| 10840349 | CITY OF LANCASTER | UTILITY SERVICES DEPT | 44933 N. FERN AVENUE | | | LANCASTER | CA | 93534 | |
| 10841236 | CITY OF LANCASTER | UTILITY SERVICES DEPT | PO BOX 1149 | | | LANCASTER | SC | 29721 | |
| 10856536 | CITY OF LANCASTER PA | 120 NORTH DUKE ST. | | | | LANCASTER | PA | 17608 | |
| 10889034 | CITY OF LANCASTER PA | PO BOX 1020 | | | | LANCASTER | PA | 17608 | |
| 10889042 | CITY OF LANCASTER SC | PO BOX 1149 | | | | LANCASTER | SC | 29721 | |
| 10850027 | City of Lancaster, CA | Attn: City Attorney | 44933 Fern Avenue | | | Lancaster | CA | 93534 | |
| 10819975 | City of Lancaster, PA | Attn: Heather L. Adams, District Attorney | 50 North Duke Street, 5th Floor | | | Lancaster | PA | 17608 | |
| 10815058 | City of Lansing, MI | Attn: City Attorney | 124 W Michigan Avenue, 5th Floor | | | Lansing | MI | 48933 | |
| 10834588 | CITY OF LAPORTE UTILITIES | 604 W FAIRMONT PARKWAY | | | | LA PORTE | TX | 77571 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10088831 | CITY OF LAPORTE UTILITIES | PO BOX 1480 | | | | SOUTHBEND | IN | 66624 | |
| 10880168 | CITY OF LAREDO HEALTH DEPT | 2600 CEDAR AVE | | | | LAREDO | TX | 78044-2337 | |
| 10852178 | City of Laredo, TX | Attn: City Attorney | 1110 Houston St. | | | Laredo | TX | 78040 | |
| 10834373 | CITY OF LARGO | ATTN: FINANCE ACCTS REC | PO BOX 296 | | | LARGO | FL | 33779-0296 | |
| 10845932 | CITY OF LAS CRUCES | ECONOMIC DEVELOPMENT | PO BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| 10876615 | CITY OF LAS CRUCES | FINANCE/CASHIER | 700 N MAIN | | | LAS CRUCES | NM | 88001 | |
| 10877308 | CITY OF LAS CRUCES | FINANCE/CASHIER | PO BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| 10820386 | CITY OF LAS VEGAS | DEPT OF FINANCE & BUSINESS SERVICES | PO BOX 748018 | | | LOS ANGELES | CA | 90074-8018 | |
| 10850047 | City of Las Vegas, NV | Attn: City Attorney | 495 S. Main St. | | | Las Vegas | NV | 89101 | |
| 10875266 | CITY OF LAUDERDALE LAKES | 4300 NW 36TH ST | | | | LAUDERDALE LAKES | FL | 33319-5599 | |
| 10890270 | CITY OF LAUREL | PO BOX 647 | | | | LAUREL | MS | 39441 | |
| 10889144 | CITY OF LAURINBURG | 503 HALL ST | | | | LAURINBURG | NC | 28352 | |
| 10890105 | CITY OF LAURINBURG | PO BOX 249 | | | | LAURINBURG | NC | 28353 | |
| 10866220 | CITY OF LAWRENCE | 6 EAST 6TH STREET | PO BOX 708 | | | LAWRENCE | KS | 66044 | |
| 10886000 | CITY OF LAWRENCE | PO BOX 958078 | | | | ST LOUIS | MO | 63195 | |
| 10849751 | CITY OF LAWRENCEVILLE | 70 S CLAYTON STREET | P.O. BOX 2200 | | | LAWRENCEVILLE | GA | 30046 | |
| 10888973 | CITY OF LAWRENCEVILLE | PO BOX 2200 | | | | LAWRENCEVILLE | GA | 30046 | |
| 10849349 | City of Lawrenceville, NJ | Attn: City Attorney | Mercer County Administration Building | 640 South Broad Street | P.O. Box 8068 | Trenton | NJ | 08650-0068 | |
| 10829364 | CITY OF LAWTON | REVENUE SERVICES DIVISION | 212 SW 9TH ST | | | LAWTON | OK | 73501 | |
| 10851289 | City of Leander, TX | Attn: City Attorney | 200 West Willis | P.O. Box 319 | | Leander | TX | 78646-0319 | |
| 10854767 | CITY OF LEAWOOD | 4800 TOWN CENTER DR | | | | LEAWOOD | KS | 66211 | |
| 10831795 | CITY OF LEBANON AUTHORITY | WATER AND SEWER BILLING | 2311 RIDGEVIEW RD | | | LEBANON | PA | 17042 | |
| 10884575 | CITY OF LEBANON OHIO | CITY BUILDING | 50 S BROADWAY | | | LEBANON | OH | 45036 | |
| 10817907 | City of Lebanon, OH | Attn: Mark Yurick, City Attorney | 50 South Broadway | | | Lebanon | OH | 45036 | |
| 10854791 | City of Lee, MA | Attn: City Attorney | 32 Main Street | | | Lee | MA | 01238 | |
| 10887433 | CITY OF LEES SUMMIT | FINANCE DEPT | 220 SE GREEN ST | | | LEES SUMMIT | MO | 64063 | |
| 10849436 | City of LEE'S SUMMIT, MO | Attn: City Attorney | 220 SE Green | | | LEE'S SUMMIT | MO | 64063 | |
| 10886015 | CITY OF LEESBURG | PO BOX 490630 | | | | LEESBURG | FL | 34749 | |
| 10852157 | City of Lemore, CA | Attn: City Attorney | 711 W. Cinnamon Drive | | | Lemore Nas | CA | 93245 | |
| 10854794 | CITY OF LENOIR | 801 WEST AVENUE NW | PO BOX 958 | | | LENOIR | NC | 28645 | |
| 10890262 | CITY OF LENOIR | PO BOX 958 | | | | LENOIR | NC | 28645 | |
| 10852177 | City of Lenoir, TN | Attn: City Attorney | 530 Hwy 321 N | | | Lenoir | TN | 37771 | |
| 10881753 | CITY OF LEOMINSTER | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 | |
| 10865199 | CITY OF LETHBRIDGE | 910 4TH AVE SOUTH | | | | LETHBRIDGE | AB | T1J 0P6 | CANADA |
| 10860591 | CITY OF LEWISTON | CITY CLERKS OFFICE | 27 PINE STREET | | | LEWISTON | ME | 04240 | |
| 10885230 | CITY OF LEWISVILLE | PO BOX 299002 | 151 W CHURCH STREET | | | LEWISVILLE | TX | 75029-9002 | |
| 10882343 | CITY OF LEXINGTON | 28 W CENTER ST | | | | LEXINGTON | NC | 27292 | |
| 10829667 | CITY OF LIMA UTILITIES | 424 NORTH CENTRAL AVENUE | | | | LIMA | OH | 45801 | |
| 10884273 | CITY OF LIMA UTILITIES | PO BOX 183199 | | | | COLUMBUS | OH | 43218 | |
| 10837907 | CITY OF LINCOLN CITY TREAURER | 555 SOUTH 10TH STREET | | | | LINCOLN | NE | 68508-2830 | |
| 10885206 | CITY OF LINCOLNTON | PO DRAWER 617 | | | | LINCOLNTON | NC | 28093 | |
| 10852176 | City of Lisbon, CT | Attn: City Attorney | 1 Newent Rd. | | | Lisbon | CT | 06351 | |
| 10840347 | City of Lithia, FL | Attn: County Attorney | 601 E. Kennedy Blvd. | | | Tampa | FL | 33602 | |
| 10870710 | CITY OF LITTLE ROCK | 723 W MARKHAM ST | | | | LITTLE ROCK | AR | 72201-1334 | |
| 10835549 | CITY OF LITTLE ROCK | REVENUE COLLECTION DIV | 500 W MARKHAM ST | | | LITTLE ROCK | AR | 72201 | |
| 10819361 | City of Little Rock, AR | Attn: Thomas M. Carpenter, City Attorney | 500 West Markham Street, Suite 310 | | | Little Rock | AR | 72201 | |
| 10846870 | CITY OF LITTLETON | SALES USE TAX RETURN | PO BOX 1305 | | | ENGLEWOOD | CO | 80150-1305 | |
| 10873388 | CITY OF LIVE OAK | 101 WHITE AVE SE | | | | LIVE OAK | FL | 32064 | |
| 10890465 | CITY OF LIVE OAK | CITY HALL | 101 SE WHITE AVE | | | LIVE OAK | FL | 32064 | |
| 10820340 | City of Live Oak, FL | Attn: Fred Koberlein, City Attorney | 101 White Avenue S.E. | | | Live Oak | FL | 32064 | |
| 10824674 | CITY OF LIVERMORE | BUSINESS LICENSE COORDINATOR | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| 10849728 | City of Livingston, NJ | Attn: City Attorney | 357 S Livingston Avenue | | | Livingston | NJ | 07039 | |
| 10876060 | CITY OF LOCUST GROVE | 3644 HIGHWAY 42 | PO BOX 900 | | | LOCUST GROVE | GA | 30248 | |
| 10890012 | CITY OF LOCUST GROVE | PO BOX 900 | | | | LOCUST GROVE | GA | 30248-0900 | |
| 10818876 | City of Lombard, IL | Attn: Robert Berlin, State Attorney | Judicial Office Facility - Annex | 503 N. County Farm Road | | Wheaton | IL | 60187 | |
| 10837622 | CITY OF LOMPOC | 100 CIVIC CENTER PLAZA | | | | LOMPOC | CA | 93436 | |
| 10822535 | CITY OF LOMPOC | 100 CIVIC CTR PLAZA PO BOX 8001 | | | | LOMPOC | CA | 93438-8001 | |
| 10821615 | City of Lompoc, CA | Attn: Jeff Malawy, City Attorney | 100 Civic Center Plaza | | | Lompoc | CA | 93436 | |
| 10849551 | City of Londonderry, NH | Attn: City Attorney | 268B Mammoth Road | | | Londonderry | NH | 03053 | |
| 10887943 | CITY OF LONE TREE | PO BOX 17987 | | | | DENVER | CO | 80217-0987 | |
| 10821325 | City of Lone Tree, CO | Attn: Linda Michow, City Attorney | 9220 Kimmer Dr., Suite 100 | | | Lone Tree | CO | 80124 | |
| 10871577 | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| 10820328 | City of Long Beach, CA | Attn: Charles Parkin, City Attorney | 411 West Ocean Boulevard - 9th Floor | | | Long Beach | CA | 90802 | |
| 10828903 | CITY OF LONGMONT | 350 KIMBARK ST | | | | LONGMONT | CO | 80501 | |
| 10847684 | CITY OF LONGMONT | SALES-USE TAX RETURN | 350 KIMBARK STREET | | | LONGMONT | CO | 80501 | |
| 10886017 | CITY OF LONGVIEW | 1525 BROADWAY | | | | LONGVIEW | WA | 98632 | |
| 10886020 | CITY OF LONGVIEW | 1525 BROADWAY | PO BOX 128 | | | LONGVIEW | WA | 98632 | |
| 10864225 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 513996 | | | LOS ANGELES | CA | 90051-3996 | |
| 10822013 | City of Los Angeles, CA | Attn: Mike Feuer, City Attorney | James K. Hahn City Hall East, Suite 800 | | | Los Angeles | CA | 90012 | |
| 10887947 | CITY OF LOS BANOS | 520 J STREET | | | | LOS BANOS | CA | 93635 | |
| 10858603 | CITY OF LOUISVILLE | SALES TAX DIVISION | 749 MAIN ST | | | LOUISVILLE | CO | 80027 | |
| 10820096 | City of Louisville, KY | Attn: Mike O'Connell, County Attorney | Jefferson Hall of Justice | 600 West Jefferson Street | | Louisville | KY | 40202 | |
| 10874143 | CITY OF LOVEJOY | BUSINESS LICENSE | 2296 TALMADGE ROAD | | | LOVEJOY | GA | 30250 | |
| 10867197 | CITY OF LOVELAND | 500 EAST THIRD ST | | | | LOVELAND | CO | 80537 | |
| 10853169 | CITY OF LOVELAND | 500 E. THIRD STREET | | | | LOVELAND | CO | 80537 | |
| 10889505 | CITY OF LOVELAND | PO BOX 3500 | | | | LOVELAND | CO | 80539 | |
| 10890493 | CITY OF LOWELL | CITY HALL | 375 MERRIMACK ST | | | LOWELL | MA | 01852 | |
| 10890494 | CITY OF LOWELL | CITY HALL | 375 MERRIMACK ST | ROOM 55 | | LOWELL | MA | 01852 | |
| 10869533 | CITY OF LOWER BURRELL | 115 SCHREIBER ST | | | | LOWER BURRELL | PA | 15068 | |
| 10849348 | City of Lower Burrell, PA | Attn: City Attorney | 2800 Bethel Street | | | Lower Burrell | PA | 15068-3227 | |
| 10823799 | CITY OF LUMBERTON | ELECTRIC UTILITIES DEPARTMENT | 420 HALSEY STREET | | | LUMBERTON | NC | 28358 | |
| 10846853 | CITY OF LUMBERTON | PUBLIC SERVICES DEPT | 500 N CEDAR ST | PO BOX 1388 | | LUMBERTON | NC | 28359 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10838568 | City of Lumberton, NJ | Attn: County Attorney | Courts Facility - 2nd Floor | 49 Rancocas Road | | Mount Holly | NJ | 08060 | |
| 10820062 | City of Lynbrook, NY | Attn: Jared A. Kasschau, City Attorney | One West St. | | | Greenvale | NY | 11501 | |
| 10836575 | CITY OF LYNCHBURG | DELINQUENT COLLECTIONS | PO BOX 603 | | | LYNCHBURG | VA | 24505 | |
| 10831756 | CITY OF LYNCHBURG COLLECTOR | COMMISIONER OF THE REV | PO BOX 858 | | | LYNCHBURG | VA | 24505-0858 | |
| 10850026 | City of Lynchburg, VA | Attn: City Attorney | 900 Church Street | | | Lynchburg | VA | 24504 | |
| 10872537 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | | LYNNWOOD | WA | 98036 | |
| 10873390 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | | LYNNWOOD | WA | 98046 | |
| 10888173 | CITY OF LYNNWOOD | PO BOX 24164 | | | | SEATTLE | WA | 98124 | |
| 10828791 | CITY OF MACCLENNY | 118 EAST MACCLENNY AVENUE | | | | MACCLENNY | FL | 32063 | |
| 10846855 | CITY OF MACCLENNY | 118 E. MACCLENNY AVE | | | | MACCLENNY | FL | 32063 | |
| 10823293 | CITY OF MADISON | CITY TREASURER INSPECTION UNIT | INACTIVE AS OF 01/01/2020 | PO BOX 2984 | | MADISON | WI | 53701-2984 | |
| 10890483 | CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758 | |
| 10820398 | CITY OF MADISON | WATER UTILITY ADMINISTRATIVE OFFICE | 119 EAST OLIN AVENUE | | | MADISON | WI | 53713 | |
| 10890368 | CITY OF MADISON TREASURER | PO BOX 20 | | | | MADISON | WI | 53701 | |
| 10864237 | City of Madison, WI | Attn: Michael May | 210 MLK, Jr. Blvd. | Room 401 | City-County Bldg. | Madison | WI | 53703 | |
| 10889038 | CITY OF MADISONVILLE | PO BOX 1270 | | | | MADISONVILLE | KY | 42431 | |
| 10889516 | CITY OF MAGNOLIA | PO BOX 1126 | | | | MAGNOLIA | AR | 71754 | |
| 10819454 | City of Malta, NY | Attn: Thomas Peterson, City Attorney | 49 Burlington Ave. | 2nd Floor | | Round Lake | NY | 12151 | |
| 10849727 | City of Manahawkin, NJ | Attn: City Attorney | 260 East Bay Avenue | | | Manahawkin | NJ | 08050 | |
| 10820907 | CITY OF MANCHESTER | OFFICE OF CITY CLERK/ALARM PERMITS | ONE CITY HALL PLAZA | | | MANCHESTER | NH | 03101 | |
| 10841244 | CITY OF MANHATTAN | COMMUNITY DEVELOPMENT | 1101 POYNTZ | | | MANHATTAN | KS | 66502-5497 | |
| 10887012 | CITY OF MANHATTAN BEACH | FINANCE DEPT | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 | |
| 10850025 | City of Manhattan, KS | Attn: City Attorney | 1101 Poyntz Avenue | | | Manhattan | KS | 66502 | |
| 10878105 | CITY OF MANITOWOC | 900 QUAY STREET | | | | MANITOWOC | WI | 54220 | |
| 11102012 | CITY OF MANSFIELD, OH | ATTN: CITY ATTORNEY | 30 NORTH DIAMOND ST. | | | MANSFIELD | OH | 44902 | |
| 10819658 | CITY OF MAPLEWOOD | 7601 MANCHESTER RD | | | | MAPLEWOOD | MO | 63143 | |
| 10820057 | City of Maplewood, MO | Attn: Jacqueline Graves, City Attorney | 7601 Manchester Road | | | Maplewood | MO | 63143 | |
| 10884583 | CITY OF MARCO ISLAND | ATTN: FINANCE | 50 BALD EAGLE DR | | | MARCO ISLAND | FL | 34145 | |
| 10836343 | CITY OF MARCO ISLAND | MARCO ISLAND UTILITIES | 50 BALD EAGLE DRIVE | | | MARCO ISLAND | FL | 34145 | |
| 10835189 | CITY OF MARCO ISLAND | MARCO ISLAND UTILITIES | PO BOX 7219 | | | NAPLES | FL | 34101 | |
| 10849422 | City of Marco Island, FL | Attn: City Attorney | 50 Bald Eagle Drive | | | Marco Island | FL | 34145 | |
| 10821727 | CITY OF MARIETTA | BUSINESS LICENSE AND REVENUE DIV | 205 LAWRENCE ST | | | MARIETTA | GA | 30061-0609 | |
| 10848730 | CITY OF MARINA | 211 HILLCREST AVENUE | | | | MARINA | CA | 93933 | |
| 10852175 | City of Marina, CA | Attn: City Attorney | 211 Hillcrest Avenue | | | Marina | CA | 93933 | |
| 10859653 | CITY OF MARINETTE | CITY CLERKS OFFICE | 1905 HALL AVE | | | MARINETTE | WI | 54143 | |
| 10879694 | CITY OF MARION | 1225 6TH AVENUE | | | | MARION | IA | 52302 | |
| 10868341 | CITY OF MARION | 194 N MAIN STREET | | | | MARION | NC | 28752 | |
| 10886470 | CITY OF MARION | PO DRAWER 700 | | | | MARION | NC | 28752 | |
| 10883979 | CITY OF MARION WATER & SEWER | PO DRAWER 700 | | | | MARION | NC | 28752 | |
| 10852174 | City of Marion, OH | Attn: City Attorney | 233 W. Center St. | | | Marion | OH | 43302 | |
| 10850514 | City of Marlboro, NJ | Attn: City Attorney | 1979 Township Drive | | | Marlboro | NJ | 07746 | |
| 10876606 | CITY OF MARLBOROUGH | BOARD OF HEALTH | 140 MAIN STREET | LOWER LEVEL | | MARLBOROUGH | MA | 01752 | |
| 10849550 | City of Marlborough, MA | Attn: City Attorney | 140 Main Street | 4th Floor | | Marlborough | MA | 01752 | |
| 11102001 | CITY OF MARQUETTE, MI | ATTN: CITY ATTORNEY | 300 W. BARAGA AVE. | | | MARQUETTE | MI | 49855 | |
| 10887954 | CITY OF MARSHALL | 401 S. ALAMO | 401 S. ALAMO | | | MARSHALL | TX | 75670 | |
| 10890195 | CITY OF MARSHALL | PO BOX 698 | | | | MARSHALL | TX | 75671 | |
| 10816094 | City of Marshfield, WI | Attn: Harold Wolfgram, City Attorney | 114 W. 5th St. | | | Marshfield | WI | 54449 | |
| 10841988 | CITY OF MARTINEZ | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 | |
| 10822093 | CITY OF MARTINSVILLE | MARTINSVILLE MUNICIPAL BUILDING | 55 W CHURCH STREET, 1ST FLOOR, ROOM 103 | | | MARTINSVILLE | VA | 24112 | |
| 10889037 | CITY OF MARTINSVILLE | PO BOX 1112 | | | | MARTINSVILLE | VA | 24114 | |
| 10851261 | CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD | | | | MARY ESTHER | FL | 32569-1999 | |
| 10851256 | CITY OF MARY ESTHER | 195 CHRISTOBAL RD N | WATER DEPT | | | MARY ESTHER | FL | 32569 | |
| 10849549 | City of Mary Esther, FL | Attn: City Attorney | 195 Christobal Road N | | | Mary Esther | FL | 32569 | |
| 10837942 | CITY OF MARYVILLE UTILITIES | 400 WEST BROADWAY AVE | | | | MARYVILLE | TN | 37801 | |
| 11102002 | CITY OF MASSAPEQUA, NY | ATTN: CITY ATTORNEY | 151 FRONT STREET | | | MASSAPEQUA | NY | 11762 | |
| 10836566 | CITY OF MASSILLON | ONE JAMES DUNCAN PLAZA | | | | MASSILLON | OH | 44646 | |
| 10850024 | City of Massillon, OH | Attn: City Attorney | Municipal Government Annex | 151 Lincoln Way East | | Massillon | OH | 44646 | |
| 10888358 | CITY OF MATTOON | FINANCE DEPT | 208 N 19TH ST | PO BOX 99 | | MATTOON | IL | 61938 | |
| 10851192 | City of Maumee, OH | Attn: City Attorney | City Hall | 400 Conant Street | | Maumee | OH | 43537 | |
| 10867194 | CITY OF MAYFIELD | 211 EAST BROADWAY | | | | MAYFIELD | KY | 42066 | |
| 10849237 | City of Mayfield Heights, OH | Attn: City Attorney | 6154 Mayfield Road | | | Mayfield Heights | OH | 44124 | |
| 10849430 | City of Mays Landing, NJ | Attn: City Attorney | 6101 13th Street | | | Mays Landing | NJ | 08330 | |
| 10885654 | CITY OF MAYSVILLE | 216 BRIDGE ST | | | | MAYSVILLE | KY | 41056 | |
| 10854779 | CITY OF MCALLEN | 1300 HOUSTON AVENUE | | | | MCALLEN | TX | 78501 | |
| 10890236 | CITY OF MCALLEN | PO BOX 220 | | | | MCALLEN | TX | 78505-0220 | |
| 11108928 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 10851288 | City of Mcallen, TX | Attn: City Attorney | 1300 Houston Avenue | 2nd Floor - City Hall | | Mcallen | TX | 78501 | |
| 10890272 | CITY OF MCCOMB | PO BOX 667 | | | | MCCOMB | MS | 39649 | |
| 10841246 | CITY OF MCDONOUGH | OCCUPATIONAL TAX DEPT | 136 KEYS FERRY ST | | | MCDONOUGH | GA | 30253-3213 | |
| 10850023 | City of Mcdonough, GA | Attn: City Attorney | 136 Keys Ferry Street | | | Mcdonough | GA | 30253 | |
| 10883298 | CITY OF MCHENRY | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | |
| 10855207 | CITY OF MEBANE | 106 E WASHINGTON ST | | | | MEBANE | NC | 27302 | |
| 10815500 | City of Mechanicsburg, PA | Attn: M. L. Ebert, Jr., City Attorney | 1 Courthouse Square | 2nd Floor, Suite 202 | | Carlisle | PA | 17013 | |
| 10848303 | CITY OF MEDFORD | 200 SOUTH IVY STREET | | | | MEDFORD | OR | 97501 | |
| 10851287 | City of Medford, NJ | Attn: City Attorney | 17 North Main Street | | | Medford | NJ | 08055 | |
| 10815055 | City of Medford, OR | Attn: City Attorney | 411 West 8th Street | | | Medford | OR | 97501 | |
| 10850483 | CITY OF MEDICINE HAT | 580 FIRST STREET SE | | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| 10890676 | CITY OF MEDICINE HAT | TAX | 580 1ST STREET SE | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| 10841243 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901 | |
| 10830843 | CITY OF MELBOURNE | CODE COMPLIANCE DIVISION | 900 E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| 10831747 | CITY OF MELBOURNE UTILITIES | 900 E. STRAWBRIDGE AVE. | | | | MELBOURNE | FL | 32901 | |
| 10890358 | CITY OF MELBOURNE UTILITIES | PO BOX 17 | | | | MELBOURNE | FL | 32902 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10815051 | City of Melbourne, FL | Attn: City Attorney | City Hall, Fifth Floor | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | |
| 10849421 | City of Melrose Park, IL | Attn: City Attorney | 1000 N. 25th Avenue | | | Melrose Park | IL | 60160 | |
| 10879360 | CITY OF MENIFEE | 29714 HAUN ROAD | | | | MENIFEE | CA | 92586 | |
| 10852173 | City of Mentor, OH | Attn: City Attorney | 8500 Civic Center Boulevard | | | Mentor | OH | 44060 | |
| 10861760 | CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340-4700 | |
| 11102003 | CITY OF MERCED, CA | ATTN: CITY ATTORNEY | 678 WEST 18TH STREET | | | MERCED | CA | 95340 | |
| 10820035 | City of Meriden, CT | Attn: Stephanie Dellollo, City Attorney | Meriden City Hall | 142 East Main Street | | Meriden | CT | 06450 | |
| 10889515 | CITY OF MERIDIAN | PO BOX 1430 | | | | MERIDIAN | MS | 39302 | |
| 10849420 | City of Merrillville, IN | Attn: City Attorney | 7820 Broadway | | | Merrillville | IN | 46410 | |
| 10889739 | CITY OF MESA | PO BOX 1466 | | | | MESA | AZ | 85211-1466 | |
| 10854080 | City of Mesa, AZ | Attn: City Attorney | 20 E. Main Street | | | Mesa | AZ | 85201 | |
| 10860590 | CITY OF MESQUITE | 10 E MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 10827653 | CITY OF MESQUITE HEALTH DIVISION | MUNICIPAL WAY AT GALLOWAY | PO BOX 850137 | | | MESQUITE | TX | 75185-0137 | |
| 11102004 | CITY OF METAIRIE, LA | ATTN: CITY ATTORNEY | 1300 PERDIDO ST | | | METAIRIE | LA | 70112 | |
| 10888549 | CITY OF MIAMI | PO BOX 71234 | | | | CHARLOTTE | NC | 28272-1234 | |
| 10824341 | CITY OF MIAMI BEACH | 1700 CONVENTION CENTER DRIVE | | | | MIAMI BEACH | FL | 33139 | |
| 10884873 | CITY OF MIAMI BEACH | PO BOX 116649 | | | | ATLANTA | GA | 30368 | |
| 10849563 | City of Miami Beach, FL | Attn: City Attorney | 170 Conventioned Center rive | | | Miami Beach | FL | 33139 | |
| 10814487 | City of Miami, FL | Attn: Victoria Méndez, City Attorney | 444 S.W. 2nd Avenue, Suite 945 | | | Miami | FL | 33130 | |
| 10849190 | City of Middleburg Heights, OH | Attn: City Attorney | 15700 Bagley Road | | | Middleburg Heights | OH | 44130 | |
| 10815205 | City of Middleburg, FL | Attn: Courtney K. Grimm, City Attorney | County Administration Bldg., 2nd Floor | | | Green Cove | FL | 32043 | |
| 10876614 | CITY OF MIDDLETOWN | 16 JAMES STREET | | | | MIDDLETOWN | NY | 10940 | |
| 10885205 | CITY OF MIDDLETOWN | PO BOX 740402 | | | | CINCINNATI | OH | 45274 | |
| 10885227 | CITY OF MIDDLETOWN | PO BOX 740402 | | | | CINCINNATI | OH | 45274-0402 | |
| 10825921 | CITY OF MIDLAND | 300 N. LORAINE, FIRST FLOOR | | | | MIDLAND | TX | 79701 | |
| 10889615 | CITY OF MIDLAND | PO BOX 1152 | | | | MIDLAND | TX | 79702 | |
| 10867212 | CITY OF MILFORD | 180 VICKERS DRIVE | | | | MILFORD | DE | 19963 | |
| 10890228 | CITY OF MILFORD | PO BOX 159 | | | | MILFORD | DE | 19963 | |
| 10851308 | City of Milford, CT | Attn: City Attorney | 70 West River Street | | | Milford | CT | 06460 | |
| 10881745 | CITY OF MILLINGTON | 7930 NELSON RD | | | | MILLINGTON | TN | 38053 | |
| 10850022 | City of Millsboro, DE | Attn: City Attorney | 322 Wilson Highway | | | Millsboro | DE | 19966 | |
| 10847680 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | | | | MILPITAS | CA | 95035-5479 | |
| 10883568 | CITY OF MILTON | 1000 LAUREL ST | | | | MILTON | WA | 98354 | |
| 10852172 | City of Milton, WA | Attn: City Attorney | 1000 Laurel Street | | | Milton | WA | 98354 | |
| 10821705 | CITY OF MILWAUKEE | OFFICE OF CITY CLERK LICENSE DIV | 200 E WELLS ST | ROOM 105 | | MILWAUKEE | WI | 53202 | |
| 10820164 | City of Milwaukee, WI | Attn: Tearman Spencer, City Attorney | Frank P. Zeidler Municipal Building | 841 North Broadway, 7th Floor | | Milwaukee | WI | 53202-3653 | |
| 11102005 | CITY OF MINNEAPOLIS, MN | ATTN: CITY ATTORNEY | CITY HALL, ROOM 210 | 350 S. 5TH ST. | | MINNEAPOLIS | MN | 55415 | |
| 10840341 | CITY OF MINNETONKA | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 10820542 | City of Minnetonka, MN | Attn: Corrine Heine, City Attorney | 14600 Minnetonka Blvd. | | | Minnetonka | MN | 55345 | |
| 10854775 | CITY OF MIRAMAR | BUSINESS TAX OFFICE | 2300 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| 10827410 | CITY OF MIRAMAR | COMMUNITY DEV BUILDING DIV | 2200 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| 10843507 | CITY OF MIRAMAR FIRE RESCUE | 14801 SW 27TH STREET | | | | MIRAMAR | FL | 33027 | |
| 10851319 | City of Miramar, FL | Attn: City Attorney | 2300 Civic Center Place | | | Miramar | FL | 33025 | |
| 10886289 | CITY OF MISSION | 1201 E 8TH ST | | | | MISSION | TX | 78572 | |
| 10849359 | City of Mission Viejo, CA | Attn: City Attorney | 200 Civic Center | | | Mission Viejo | CA | 92691 | |
| 10872534 | CITY OF MISSOULA | 435 RYMAN STREET | | | | MISSOULA | MT | 59802 | |
| 10860583 | CITY OF MISSOULA | BUSINESS LICENSING | 435 RYMAN ST | | | MISSOULA | MT | 59802 | |
| 10889502 | CITY OF MISSOULA | PO BOX 5388 | | | | MISSOULA | MT | 59806 | |
| 10890704 | CITY OF MOBILE | TAX | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1519 | |
| 10838319 | City of Mocksville, NC | Attn: County Attorney | Davie County | 123 South Main Street | | Mocksville | NC | 27028 | |
| 10889624 | CITY OF MODESTO | PO BOX 3442 | | | | MODESTO | CA | 95353 | |
| 10820148 | City of Mohegan Lake, NY | Attn: John M. Nonna, County Attorney | 148 Martine Avenue | | | White Plains | NY | 10601 | |
| 10886475 | CITY OF MOLINE | 1630 8 AVENUE | | | | MOLINE | IL | 61265 | |
| 10819719 | City of Moline, IL | Attn: Lincoln Scott, City Attorney | City Hall | 619 16th Street | | Moline | IL | 61265 | |
| 10861753 | CITY OF MONONA | 5211 SCHLUTER ROAD | | | | MONONA | WI | 53716 | |
| 10848317 | CITY OF MONROE | 300 W CROWELL STREET | | | | MONROE | NC | 28112 | |
| 10888483 | CITY OF MONROE | LICENSE DEPT | PO BOX 123 | | | MONROE | LA | 71210-0123 | |
| 10890491 | CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111 | |
| 10890492 | CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111-0069 | |
| 10890703 | CITY OF MONROE | TAX | PO BOX 1249 | | | MONROE | GA | 30655 | |
| 10880133 | CITY OF MONROE COMBINED UTIL | 215 N BROAD ST | PO BOX 725 | | | MONROE | GA | 30655 | |
| 10820117 | City of Monroe, MI | Attn: Matthew D. Budds, City Attorney | 120 East First Street | | | Monroe | MI | 48161 | |
| 10852196 | City of Monroe, OH | Attn: City Attorney | 233 S Main Street | P. O. Box 330 | | Monroe | OH | 45050-0330 | |
| 10851271 | City of Monroe, WA | Attn: City Attorney | 806 West Main St. | | | Monroe | WA | 98272 | |
| 10838964 | City of Montague, NJ | Attn: County Attorney | 19-21 High Street | | | Newton | NJ | 07860 | |
| 10889396 | CITY OF MONTCLAIR | 5111 BENITO | | | | MONTCLAIR | CA | 91763 | |
| 10850045 | City of Montclair, CA | Attn: City Attorney | 5111 Benito Street | | | Montclair | CA | 91763 | |
| 10885223 | CITY OF MONTEBELLO | BUILDING DEPT | 1600 BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| 10873391 | CITY OF MONTEREY | REVENUE DIVISION | 735 PACIFIC ST | | | MONTEREY | CA | 93940 | |
| 10871579 | CITY OF MONTGOMERY | C/O COMPASS BANK | PO BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 | |
| 10829046 | CITY OF MONTROSE | SALES TAX LICENSE RENEWAL | 433 S FIRST ST | | | MONTROSE | CO | 81402-0790 | |
| 10829047 | CITY OF MONTROSE | SALES TAX LICENSE RENEWAL | 433 S FIRST ST | PO BOX 790 | | MONTROSE | CO | 81402-0790 | |
| 10850021 | City of Montville, CT | Attn: City Attorney | 310 Norwich-New London Tpke. | | | Uncasville | CT | 06382 | |
| 10846869 | CITY OF MOOSE JAW | LICENSING DEPARTMENT | 228 MAIN ST N | | | MOOSE JAW | SK | S6H 3J8 | CANADA |
| 10850513 | City of Morehead, KY | Attn: City Attorney | 314 Bridge St. | | | Morehead | KY | 40351 | |
| 10887150 | CITY OF MORENO VALLEY | PO BOX 88005 | | | | MORENO VALLEY | CA | 92552-0805 | |
| 10887435 | CITY OF MORGAN HILL | FINANCE DEPT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 | |
| 10815544 | City of Morgan Hill, CA | Attn: Donald Larkin, City Attorney | 17575 Peak Avenue | | | Morgan Hill | CA | 95037 | |
| 10877331 | CITY OF MORGANTON | 305 E. UNION ST | SUITE A100 | | | MORGANTON | NC | 28655 | |
| 10889379 | CITY OF MORGANTON | PO BOX 3448 | | | | MORGANTON | NC | 28680 | |
| 10849744 | City of Morgantown, WV | Attn: Ryan Simonton | 389 Spruce Street | Room 6 | | Morgantown | WV | 26505 | |
| 10883573 | CITY OF MORROW | 1500 MORROW RD | | | | MORROW | GA | 30260 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890022 | CITY OF MOUNDSVILLE | 800 6TH ST | | | | MOUNDSVILLE | WV | 26041 | |
| 10857687 | CITY OF MOUNDSVILLE | CITY CLERKS OFFICE | 800 SIXTH STREET | | | MOUNDSVILLE | WV | 26041 | |
| 10890541 | CITY OF MOUNDSVILLE | PO BOX E | | | | MOUNDSVILLE | WV | 26041 | |
| 10890542 | CITY OF MOUNDSVILLE | PO BOX E | | | | MOUNDSVILLE | WV | 26041-0955 | |
| 10881227 | CITY OF MOUNT DORA | 510 N BAKER ST | | | | MT DORA | FL | 32757 | |
| 10858593 | CITY OF MOUNT DORA | 510 NORTH BAKER ST | | | | MOUNT DORA | FL | 32757 | |
| 10890106 | CITY OF MOUNT DORA | PO BOX 176 | | | | MOUNT DORA | FL | 32756 | |
| 10825324 | CITY OF MOUNT VERNON | DIV OF WATER AND WASTEWATER | 3 NORTH GAY ST | SUITE B | | MOUNT VERNON | OH | 43050 | |
| 10849205 | City of Mountain Home Afb, ID | Attn: City Attorney | 575 Gunfighter Avenue | Building 180 | 366 FSS/FSFR | Mountain Home Afb | ID | 83648-5237 | |
| 10863081 | CITY OF MOUNTAIN VIEW | 500 CASTRO STREET | | | | MOUNTAIN VIEW | CA | 94039-7540 | |
| 10817203 | City of Mt Pleasant, SC | Attn: David G. Pagliarini,  City Attorney | 100 Ann Edwards Lane | | | Mt Pleasant | SC | 29464 | |
| 10887276 | CITY OF MT VERNON IL | 1100 MAIN ST | PO BOX 1708 | | | MT VERNON | IL | 62864 | |
| 10849726 | City of Mt. Vernon, OH | Attn: City Attorney | 5 North Gay Street, Suite 222 | | | Mt. Vernon | OH | 43050-3241 | |
| 10820025 | City of Mundelein, IL | Attn: Michael G. Nerheim, City Attorney | 18 N. County Street, 3rd Floor | | | Waukegan | IL | 60085 | |
| 10852170 | City of Murray, UT | Attn: City Attorney | 5025 S. State St. | Suite 106 | | Murray | UT | 84107 | |
| 10886014 | CITY OF MURRIETA | 1 TOWN SQUARE | | | | MURRIETA | CA | 92562 | |
| 10850536 | City of Muskegon, MI | Attn: City Attorney | 933 Terrace St | | | Muskegon | MI | 49440-1397 | |
| 10889044 | CITY OF MYRTLE BEACH | PO BOX 2468 | | | | MYRTLE BEACH | SC | 29578 | |
| 10819773 | City of Myrtle Beach, SC | Attn: William A. Bryan, Jr., City Attorney | P. O. Box 2468 | | | Myrtle Beach | SC | 29578 | |
| 10883986 | CITY OF N CANTON PUBLIC UTIL | 145 N MAIN ST | | | | N CANTON | OH | 44720 | |
| 10874593 | CITY OF NAMPA | 401 3RD ST SOUTH | | | | NAMPA | ID | 83651 | |
| 10890290 | CITY OF NAMPA | PO BOX 218 | | | | CALDWELL | ID | 83606 | |
| 10861315 | CITY OF NANAIMO | 455 WALLACE STREET | | | | NANAIMO | BC | V9R 5J6 | CANADA |
| 10817201 | City of Nanuet, NY | Attn: Leslie Kahn, City Attorney | 10 Maple Avenue | | | New City | NY | 10956 | |
| 10851332 | CITY OF NAPERVILLE | 400 S. EAGLE STREET | | | | NAPERVILLE | IL | 60540 | |
| 10889241 | CITY OF NAPERVILLE | PO BOX 4231 | | | | CAROL STREAM | IL | 60197 | |
| 10815498 | City of Naperville, IL | Attn:Michael DiSanto,  City Attorney | 400 S. Eagle Street | | | Naperville | IL | 60540 | |
| 10848725 | CITY OF NAPLES | 735 8TH STREET SOUTH | | | | NAPLES | FL | 34102-6976 | |
| 10829366 | CITY OF NASHUA | ENVIRONMENTAL HEALTH DEPT | 18 MULBERRY ST | | | NASHUA | NH | 03060 | |
| 10820116 | City of Nashua, NH | Attn: Steven A. Bolton, City Attorney | 229 Main Street | | | Nashua | NH | 03060 | |
| 10837867 | CITY OF NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | | | | NATCHITOCHES | LA | 71458-0639 | |
| 10837868 | CITY OF NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | PO BOX 639 | | | NATCHITOCHES | LA | 71458-0639 | |
| 10889836 | CITY OF NATCHITOCHES UTIL DEPT | 806 2ND ST | | | | NATCHITOCHES | LA | 71457 | |
| 10838558 | CITY OF NATIONAL CITY | 1243 NATIONAL CITY BI | | | | NATIONAL CITY | CA | 91950 | |
| 10824028 | CITY OF NEENAH | NEENAH UTILITIES FINANCE DEPT | 211 WALNUT ST. | | | NEENAH | WI | 54956 | |
| 10824074 | CITY OF NEENAH | NEENAH UTILITIES FINANCE DEPT | PO BOX 426 | | | NEENAH | WI | 54957 | |
| 10868333 | CITY OF NEENAH | TREASURERS OFFICE | PO BOX 426 | | | NEENAH | WI | 54957-0426 | |
| 10814476 | City of Neenah, WI | Attn: James Godlewski, City Attorney | 211 Walnut St. | | | Neenah | WI | 54956 | |
| 10869534 | CITY OF NEPTUNE BEACH | 116 FIRST STREET | | | | NEPTUNE BEACH | FL | 32266 | |
| 10864218 | CITY OF NEW BEDFORD | HEALTH DEPARTMENT | 1213 PURCHASE STREET | | | NEW BEDFORD | MA | 02740 | |
| 10871574 | CITY OF NEW BERLIN | 3805 S CASPER DR | | | | NEW BERLIN | WI | 53151 | |
| 10868872 | CITY OF NEW BERLIN WTR UTILITY | 3805 S CASPER DR | | | | NEW BERLIN | WI | 53151 | |
| 10875174 | CITY OF NEW BERN PAYMENTS | 300 POLLOCK ST. | | | | NEW BERN | NC | 28560 | |
| 10886936 | CITY OF NEW BERN PAYMENTS | PO BOX 63005 | | | | CHARLOTTE | NC | 28263 | |
| 10869537 | CITY OF NEW BRAUNFELS | 550 LANDA STREET | | | | NEW BRAUNFELS | TX | 78130 | |
| 10887148 | CITY OF NEW BRUNSWICK | 78 BAYARD ST | | | | NEW BRUNSWICK | NJ | 08903 | |
| 11102006 | City of New Hartford, NY | ATTN: CITY ATTORNEY | 8635 CLINTON STREET | | | NEW HARTFORD | NY | 13413 | |
| 10850512 | City of New Hope, MN | Attn: City Attorney | 4401 Xylon Ave N | | | New Hope | MN | 55427 | |
| 10885219 | CITY OF NEW IBERIA | TAX COLLECTOR | 457 E MAIN ST | | | NEW IBERIA | LA | 70560-3700 | |
| 10876608 | CITY OF NEW ORLEANS | 1300 PERDIDO ST | | | | NEW ORLEANS | LA | 70112 | |
| 10864226 | CITY OF NEW ORLEANS | BUREAU OF REVENUE | PO BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 | |
| 10834515 | CITY OF NEW PHILADELPHIA HEALTH DIST | 150 E HIGH AVE STE 011 | | | | NEW PHILADELPHIA | OH | 44663-2540 | |
| 10886977 | CITY OF NEW SMYRNA BEACH | 210 SAMS AVE | | | | NEW SMYRNA BEACH | FL | 32168-9985 | |
| 10843568 | CITY OF NEW SMYRNA BEACH | UTILITIES COMMISSION | 210 SAMS AVENUE | | | NEW SMYRNA BEACH | FL | 32168 | |
| 10843616 | CITY OF NEW SMYRNA BEACH | UTILITIES COMMISSION | PO BOX 100 | | | NEW SMYRNA BE | FL | 32170 | |
| 10884195 | CITY OF NEW WESTMINSTER | 511 ROYAL AVE | | | | NEW WESTMINSTER | BC | V3L 1H9 | CANADA |
| 10875057 | CITY OF NEW YORK DEPARTMENT OF FINANCE | 22 READE STREET | | | | NEW YORK | NY | 10007 | |
| 10850552 | City of New York, NY | Attn: City Attorney | 100 Church Street | | | New York | NY | 10007 | |
| 10843013 | CITY OF NEWARK | 220 SOUTH MAIN STREET | | | | NEWARK | DE | 19711 | |
| 10868336 | CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| 10890489 | CITY OF NEWARK | CITY HALL | 920 BROAD STREET | | | NEWARK | NJ | 07102 | |
| 10889686 | CITY OF NEWARK | PAYROLL TAX | PO BOX 70501 | | | NEWARK | NJ | 07101 | |
| 10888476 | CITY OF NEWARK | PO BOX 13447 | | | | PHILADELPHIA | PA | 19101 | |
| 10820913 | City of Newark, DE | Attn: Paul Bilodeau, City Attorney | 220 South Main Street | | | Newark | DE | 19711 | |
| 10849419 | City of Newbury Port, MA | Attn: City Attorney | 60 Pleasant Street | | | Newbury Port | MA | 01950 | |
| 10876604 | CITY OF NEWBURYPORT | BOARD OF HEALTH | 60 PLEASANT STREET | | | NEWBURYPORT | MA | 01950 | |
| 10844510 | CITY OF NEWBURYPORT | WATER SEWER PAYMENTS | 60 PLEASANT STREET | | | NEWBURYPORT | MA | 01950 | |
| 10845098 | CITY OF NEWBURYPORT | WATER SEWER PAYMENTS | PO BOX 892 | | | READING | MA | 01867 | |
| 11101995 | CITY OF NEWINGTON, NH | ATTN: CITY ATTORNEY | 205 NIMBLE HILL RD | | | NEWINGTON | NH | 03801 | |
| 10879358 | CITY OF NEWPORT | DEPT OF FINANCE | PO BOX 1090 | | | NEWPORT | KY | 41071-1090 | |
| 10834785 | CITY OF NEWPORT BEACH | 100 CIVIC CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 10888972 | CITY OF NEWPORT BEACH | PO BOX 4923 | | | | WHITTIER | CA | 90607 | |
| 10820517 | City of Newport Beach, CA | Attn: Aaron C. Harp, City Attorney | 100 Civic Center Drive | | | Newport Beach | CA | 92660 | |
| 10832259 | CITY OF NEWPORT NEWS | COMMISSIONER OF REVENUE | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| 10828031 | CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER | PO BOX 975 | | | NEWPORT NEWS | VA | 23607 | |
| 10834927 | CITY OF NIAGARA FALLS | CITY CLERKS DEPARTMENT | 4310 QUEEN STREET | | | NIAGARA FALLS | ON | L2E 6X5 | CANADA |
| 10834930 | CITY OF NIAGARA FALLS | CITY CLERKS DEPARTMENT | 4310 QUEEN STREET | PO BOX 1023 | | NIAGARA FALLS | ON | L2E 6X5 | CANADA |
| 10849355 | City of Niagara Falls, NY | Attn: City Attorney | 745 Main Street | P.O. Box 69 | | Niagara Falls | NY | 14302-0069 | |
| 10878108 | CITY OF NICEVILLE | 208 N PARTIN DR | | | | NICEVILLE | FL | 32578 | |
| 10884371 | CITY OF NICHOLASVILLE | 105 COURT ROW | | | | NICHOLASVILLE | KY | 40356 | |
| 10815458 | City of Niles, IL | Attn: Danielle Grcic, City Attorney | 1000 Civic Center Drive | | | Niles | IL | 60714 | |
| 10853165 | City of Niles, OH | Attn: City Attorney | 34 West State Street | | | Niles | OH | 44446 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862335 | CITY OF NOBLESVILLE UTILITIES | 197 WASHINGTON ST | | | | NOBLESVILLE | IN | 46060 | |
| 10886847 | CITY OF NOBLESVILLE UTILITIES | PO BOX 78864 | | | | DETROIT | MI | 48278 | |
| 10834106 | CITY OF NORFOLK | COMMISSIONER OF REVENUE | PO BOX 2260 | | | NORFOLK | VA | 23501 | |
| 10851307 | City of Norfolk, VA | Attn: City Attorney | 810 Union Street | Suite 900 | | Norfolk | VA | 23510 | |
| 10856249 | CITY OF NORTH AUGUSTA | 100 GEORGIA AVENUE | | | | NORTH AUGUSTA | SC | 29841 | |
| 10863086 | CITY OF NORTH AUGUSTA | BUSINESS LICENSES | PO BOX 6400 | | | NORTH AUGUSTA | SC | 29861-6400 | |
| 10888968 | CITY OF NORTH AUGUSTA | PO BOX 6400 | | | | N AUGUSTA | SC | 29861 | |
| 10849548 | City of North Haven, CT | Attn: City Attorney | 18 Church Street | | | North Haven | CT | 06473 | |
| 10824219 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE APPLICATION | 2250 N LAS VEGAS BLVD | | | NORTH LAS VEGAS | NV | 89030 | |
| 10888837 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | | LITTLE ROCK | AR | 72119 | |
| 10856524 | CITY OF NORTH OLMSTED | FINANCE DEPARTMENT | 5200 DOVER CENTER ROAD | | | NORTH OLMSTED | OH | 44070 | |
| 10819947 | City of North Olmsted, OH | Attn: Michael R. Gareau, Jr., City Attorney | 5200 Dover Center Road | | | North Olmsted | OH | 44070 | |
| 10849236 | City of North Providence, RI | Attn: City Attorney | 2000 Smith St. | | | North Providence | RI | 02911 | |
| 10849260 | City of North Riverside, IL | Attn: City Attorney | 2401 S. DesPlaines Avenue | | | North Riverside | IL | 60546 | |
| 10820149 | City of North Wales, PA | Attn: Gregory Gifford, City Attorney | Rubin, Glickman, Steinberg & Gifford, P.C. | 2605 N. Broad Street | | Colmar | PA | 18915 | |
| 10849418 | City of Northborough, MA | Attn: City Attorney | 63 Main Street | | | Northborough | MA | 01532 | |
| 10887675 | CITY OF NORTHGLENN | FINANCE DEPT | PO BOX 5305 | | | DENVER | CO | 80217-5305 | |
| 10837403 | CITY OF NORTON | 618 VIRGINIA AVENUE NW | P.O. BOX 618 | | | NORTON | VA | 24273 | |
| 10874582 | CITY OF NORTON | BUSINESS LICENSE | PO BOX 347 | | | NORTON | VA | 24273 | |
| 10890265 | CITY OF NORTON | PO BOX 618 | | | | NORTON | VA | 24273 | |
| 10888364 | CITY OF NORWALK | 137 EAST AVE | | | | NORWALK | CT | 06851 | |
| 10817598 | City of Norwalk, CT | Attn: Mario Coppola, City Attorney | 125 East Ave | | | Norwalk | CT | 06851-5125 | |
| 10817158 | City of Norwalk, OH | Attn: City Attorney | 38 WHITTLESEY AVENUE | | | Norwalk | OH | 44857 | |
| 10820073 | City of Novato, CA | Attn: Jeffrey A. Walter, City Attorney | 922 Machin Avenue | | | Novato | CA | 94945 | |
| 10832952 | CITY OF OAK RIDGE | 200 SOUTH TULANE AVENUE | | | | OAK RIDGE | TN | 37830 | |
| 10828779 | CITY OF OAK RIDGE | MUNICIPAL BLDG BUS OFFICE | PO BOX 1 | | | OAK RIDGE | TN | 37831 | |
| 10851286 | City of Oakland, NJ | Attn: City Attorney | One Municipal Plaza | | | Oakland | NJ | 07436 | |
| 10886591 | CITY OF OCALA | 201 SE 3RD ST | | | | OCALA | FL | 34471 | |
| 10853138 | CITY OF OCEANSIDE | 300 N COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | |
| 10817958 | City of Odessa, FL | Attn: Natasha L. Brooks, City Attorney | 411 W 8th Street | | | Odessa | FL | 79761 | |
| 10867917 | CITY OF OFALLON | 100 NORTH MAIN ST | | | | OFALLON | MO | 63366 | |
| 10852169 | City of Okemos, MI | Attn: City Attorney | 5151 Marsh Rd. | | | Okemos | MI | 48864 | |
| 10849358 | City of Oklahoma City, OK | Attn: City Attorney | 200 N Walker Ave | | | Oklahoma City | OK | 73102 | |
| 10861328 | CITY OF OLATHE | 100 E SANTA FE ST. | | | | OLATHE | KS | 66061-3409 | |
| 10889672 | CITY OF OLATHE | PO BOX 2100 | | | | OLATHE | KS | 66051 | |
| 10852190 | City of Olathe, KS | Attn: City Attorney | Olathe City Hall | 100 E. Santa Fe Street, Second Floor | | Olathe | KS | 66061-3409 | |
| 10817202 | City of Old Bridge, NJ | Attn: Mark Roselli, City Attorney | 1 Old Bridge Plaza, | | | Old Bridge | NJ | 08857 | |
| 10889616 | CITY OF OLYMPIA | PO BOX 7966 | | | | OLYMPIA | WA | 98507 | |
| 10815059 | City of Olympia, WA | Attn: Mark Barber, City Attorney | PO Box 1967 | | | Olympia | WA | 98507-1967 | |
| 10847676 | CITY OF ONALASKA | WEIGHTS AND MEASURES | CITY HALL 415 MAIN STREET | | | ONALASKA | WI | 54650 | |
| 10815524 | City of Oneonta, NY | Attn: David Merzig, City Attorney | 258 Main Street | | | Oneonta | NY | 13820 | |
| 10886287 | CITY OF ONTARIO | 444 SW 4TH ST | | | | ONTARIO | OR | 97914 | |
| 10816008 | City of Opelika, AL | Attn: Guy F. Gunter, III, City Attorney | 608 Avenue A | | | Opelika | AL | 36803 | |
| 10870702 | CITY OF ORANGE CITY | 229 E GRAVES AVE | | | | ORANGE CITY | FL | 32763 | |
| 10864222 | CITY OF ORANGE CITY | 300 E CHAPMAN AVE | | | | ORANGE | CA | 92856-8124 | |
| 10864230 | CITY OF ORANGE CITY | 300 E CHAPMAN AVE | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| 10849547 | City of Orange Park, FL | Attn: City Attorney | 2042 Park Avenue | | | Orange Park | FL | 32073 | |
| 10893136 | CITY OF OREGON CITY | PO BOX 3040 | | | | OREGON CITY | OR | 97045 | |
| 10874926 | CITY OF OREM | 56 N STATE STATE | | | | OREM | UT | 84057-5597 | |
| 10823297 | CITY OF ORLANDO | 400 SOUTH ORANGE AVENUE 1ST FL | | | | ORLANDO | FL | 32802-4990 | |
| 10851312 | City of Orlando, FL | Attn: City Attorney | 400 South Orange Avenue | | | Orlando | FL | 32801 | |
| 10875727 | CITY OF ORMOND BEACH | 22 S. BEACH ST. | | | | ORMOND BEACH | FL | 32175 | |
| 10850485 | CITY OF ORMOND BEACH | PLANNING DEPARTMENT | PO BOX 217 | | | ORMOND BEACH | FL | 32175-0217 | |
| 10890009 | CITY OF ORMOND BEACH | PO BOX 217 | | | | ORMOND BEACH | FL | 32175 | |
| 10821314 | City of Oro Valley, AZ | Attn: Tobin Sidles, City Attorney | 11000 N. La Cañada Drive | | | Oro Valley | AZ | 85737 | |
| 10837625 | CITY OF OSHAWA | 50 CENTRE STREET SOUTH | | | | OSHAWA | ON | L1H 3Z7 | CANADA |
| 10825920 | CITY OF OSHKOSH | 215 CHURCH AVE. PO BOX 1128 | | | | OSHKOSH | WI | 54903-1128 | |
| 10889611 | CITY OF OSHKOSH | PO BOX 1128 | | | | OSHKOSH | WI | 54903 | |
| 10888784 | CITY OF OSHKOSH COLLECTIONS | PO BOX 1130 | | | | OSHKOSH | WI | 54903-1130 | |
| 10883567 | CITY OF OSWEGO | 13 W ONEIDA ST | | | | OSWEGO | NY | 13126 | |
| 10822243 | City of Oswego, NY | Kevin Caraccioli, City Attorney | City Hall - 2nd Floor | 13 Oneida Street | | Oswego | NY | 13126 | |
| 10873387 | CITY OF OVERLAND | 9119 LACKLAND RD | | | | OVERLAND | MO | 63114 | |
| 10819330 | City of Overland Park, KS | Attn: Tammy Owens, City Attorney | 8500 Santa Fe Drive | | | Overland Park | KS | 66212 | |
| 10850511 | City of Overland, MO | Attn: City Attorney | 9119 Lackland Road | | | Overland | MO | 63114 | |
| 10855206 | CITY OF OVIEDO | 400 ALEXANDRIA BLVD | | | | OVIEDO | FL | 32765 | |
| 10824673 | CITY OF OWENSBORO | OCCUPATION TAX ADMININSTATOR | PO BOX 10008 | | | OWENSBORO | KY | 42302-9008 | |
| 11071799 | City of Owensboro | P.O. Box 10003 | | | | Owensboro | KY | 42302 | |
| 10889684 | CITY OF OXFORD | PO BOX 3383 | | | | OXFORD | AL | 36203 | |
| 10890281 | CITY OF OXFORD | PO BOX 3383 | | | | OXFORD | NC | 27565 | |
| 10862470 | CITY OF OXFORD UTILITIES | 300 MCELROY DRIVE | | | | OXFORD | MS | 38655 | |
| 10888858 | CITY OF OXFORD UTILITIES | PO BOX 3383 | | | | OXFORD | AL | 38655 | |
| 10837621 | CITY OF OXNARD | CITY TREASURERS OFFICE | 214 SOUTH C ST | | | OXNARD | CA | 93030 | |
| 10889683 | CITY OF OXNARD | LICENSE DIV | 214 SOUTH C ST | | | OXNARD | CA | 93030-5790 | |
| 10815052 | City of Oxnard, CA | Attn: Stephen M. Fischer, City Attorney | 305 West Third Street | First Floor, East Wing | | Oxnard | CA | 93030 | |
| 10820193 | City of Ozark, MO | Attn: Amanda Callaway, City Attorney | 201 E Brick Street | | | Ozark | MO | 65721 | |
| 10889625 | CITY OF PADUCAH | PO BOX 2697 | | | | PADUCAH | KY | 42002 | |
| 10851285 | City of Paducah, KY | Attn: City Attorney | 300 South 5th Street | P.O. Box 2267 | | Paducah | KY | 42002-2267 | |
| 10848311 | CITY OF PALATKA | 201 NORTH 2ND STREET | | | | PALATKA | FL | 32177 | |
| 10841993 | CITY OF PALM BAY | ATTN: FIRE PREVENTION | 120 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| 10859677 | CITY OF PALM BAY | PALM BAY UTILITIES | 120 MALABAR ROAD | | | PALM BAY | FL | 32907 | |
| 10860574 | CITY OF PALM BAY | PALM BAY UTILITIES | PO BOX 30325 | | | TAMPA | FL | 33630 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 174 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831771 | CITY OF PALM BEACH GARDENS | 10500 N M ILITARY TRAIL | | | | PALM BEACH GARDENS | FL | 33410 | |
| 10849191 | City of Palm Beach Gardens, FL | Attn: R. Max Lohman | 10500 N Military Trail | | | Palm Beach Gardens | FL | 33410 | |
| 10877320 | CITY OF PALM COAST | 160 LAKE AVENUE | | | | PALM COAST | FL | 32164 | |
| 10839522 | CITY OF PALM DESERT | 73-510 FRED WARING DR | | | | PALM DESERT | CA | 92260 | |
| 10816225 | City of Palm Desert, CA | Attn: City Attorney | 73510 Fred Waring Drive | | | Palm Desert | CA | 92260 | |
| 10826495 | CITY OF PALM SPRINGS | 3200 E TAHQUITZ CANYON WAY | REVENUE DIVISION | | | PALM SPRINGS | CA | 92262 | |
| 10869979 | CITY OF PALM SPRINGS | BUSINESS LICENSE | PO BOX 2743 | | | PALM SPRINGS | CA | 92263-2743 | |
| 10847677 | CITY OF PALMDALE | 38250 SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | |
| 10866203 | CITY OF PALMHURST | 4417 N SHARY ROAD | | | | PALMHURST | TX | 78573-8345 | |
| 10890353 | CITY OF PALO ALTO UTILITIES | CITY HALL | 250 HAMILTON AVENUE | | | PALO ALTO | CA | 94301 | |
| 10888772 | CITY OF PALO ALTO UTILITIES | PO BOX 7026 | | | | SAN FRANCISCO | CA | 94120 | |
| 10870689 | CITY OF PANAMA CITY | 501 HARRISON AVE | | | | PANAMA CITY | FL | 32402 | |
| 10889131 | CITY OF PANAMA CITY | PO BOX 1880 | | | | PANAMA CITY | FL | 32402 | |
| 10862462 | CITY OF PANAMA CITY BEACH | 110 S ARNOLD ROAD | | | | PANAMA CITY BEACH | FL | 32413 | |
| 10821961 | City of Panorama City, CA | Attn: Mike Feuer, City Attorney | Los Angeles City Attorney | James K. Hahn City Hall East, Suite 800 | | Los Angeles | CA | 90012 | |
| 10882345 | CITY OF PARAGOULD | 301 W COURT ST | | | | PARAGOULD | AR | 72450 | |
| 10851284 | City of Paramus, NJ | Attn: City Attorney | 1 West Jockish Square | | | Paramus | NJ | 07652 | |
| 10866214 | CITY OF PARKVILLE | 8880 CLARK AVENUE | | | | PARKVILLE | MO | 64152 | |
| 10878106 | CITY OF PARKVILLE | VENDOR INACTIVE | 8880 CLARK AVENUE | | | PARKVILLE | MO | 64152 | |
| 10849347 | City of Parris Island, SC | Attn: City Attorney | Building 283, Box 19660 | | | Parris Island | SC | 29905 | |
| 10849725 | City of Parsippany, NJ | Attn: City Attorney | 1001 Parsippany Boulevard | | | Parsippany | NJ | 07054 | |
| 10833829 | CITY OF PASADENA | 100 N GARFIELD AVE N106 | | | | PASADENA | CA | 91109-7215 | |
| 10833833 | CITY OF PASADENA | 100 N GARFIELD AVE N106 | PO BOX 7115 | | | PASADENA | CA | 91109-7215 | |
| 10890202 | CITY OF PASADENA | PO BOX 672 | | | | PASADENA | TX | 77501 | |
| 10819969 | City of Pasadena, CA | Attn: Michele Beal Bagneris, City Attorney | 100 N. Garfield Avenue, Room N-210 | | | Pasadena | CA | 91109 | |
| 10850510 | City of Pasadena, MD | Attn: City Attorney | 44 Calvert Street | | | Annapolis | MD | 21401 | |
| 10860592 | CITY OF PATERSON | DIVISION OF HEALTH | 176 BROADWAY | | | PATERSON | NJ | 07505-1198 | |
| 10827656 | CITY OF PATERSON FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION | 300 MCBRIDE AVE | | | PATERSON | NJ | 07501 | |
| 10885641 | CITY OF PATTERSON | 155 MARKET ST | | | | PATTERSON | NJ | 07505 | |
| 10849298 | City of Patuxent River, MD | Attn: City Attorney | 22268 Cedar Point | Road Building 409 | | Patuxent River | MD | 20670-1154 | |
| 10862820 | CITY OF PEACHTREE CITY | 151 WILLOWBEND RD | | | | PEACHTREE CITY | GA | 30269 | |
| 10874803 | CITY OF PEKIN | 111 S CAPITOL ST | | | | PEKIN | IL | 61554 | |
| 10889681 | CITY OF PELHAM | PO BOX 1238 | | | | PELHAM | AL | 35124 | |
| 10852168 | City of Pelham, AL | Attn: City Attorney | P.O. Box 1419 | | | Pelham | AL | 35124 | |
| 10884285 | CITY OF PEMBROKE PINES | 3RD FLOOR A/R | 601 CITY CENTER WAY | | | PEMBROKE PINES | FL | 32204 | |
| 10884279 | CITY OF PEMBROKE PINES | 3RD FLOOR A/R | | | | PEMBROKE PINES | FL | 32204 | |
| 10849707 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | 4TH FLOOR LBTR DIV | | | PEMBROKE PINES | FL | 33025 | |
| 10849706 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 10849573 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 10884271 | CITY OF PEMBROKE PINES | PO BOX 269005 | | | | PEMBROKE PINE | FL | 33026 | |
| 10820152 | City of Penn Hills, PA | Attn: Craig Alexander, City Attorney | Bruce Dice and Associates | 787 Pine Valley Rd., Ste. #3 | | Penn Hills | PA | 15239 | |
| 10865213 | CITY OF PENSACOLA | 222 W MAIN STREET | | | | PENSACOLA | FL | 32502 | |
| 10841242 | CITY OF PENSACOLA | INSPECIONS DEPARTMENT | PO BOX 12910 | | | PENSACOLA | FL | 32521 | |
| 10887927 | CITY OF PENSACOLA | PO BOX 12910 | | | | PENSACOLA | FL | 32521 | |
| 10819319 | City of Pensacola, FL | Attn: Susan Woolf, City Attorney | 222 W. Main St. | Seventh Floor | | Pensacola | FL | 32502 | |
| 10834291 | CITY OF PEORIA | 8401 WEST MONROE STREET | | | | PEORIA | AZ | 85345 | |
| 10815215 | City of Peoria, IL | Attn: Chrissie Peterson, Senior City Attorney | Legal Department | Rm: 200 | 419 Fulton | Peoria | IL | 61602 | |
| 10837728 | CITY OF PERRY | 1211 WASHINGTON STREET | | | | PERRY | GA | 31069 | |
| 10837731 | CITY OF PERRY | 1211 WASHINGTON STREET | PO BOX 2030 | | | PERRY | GA | 31069 | |
| 10879712 | CITY OF PERRY | 500 BALL STREET | | | | PERRY | GA | 31069 | |
| 10889721 | CITY OF PERRY | PO BOX 2030 | | | | PERRY | GA | 31069 | |
| 10865195 | CITY OF PERRYSBURG | 211 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551 | |
| 10883777 | CITY OF PERU | 1901 FOURTH ST | PO BOX 299 | | | PERU | IL | 61354 | |
| 10888176 | CITY OF PETALUMA | BUSINESS TAX | PO BOX 61 | | | PETALUMA | CA | 94953-0061 | |
| 10850509 | City of Pewaukee, WI | Attn: City Attorney | W240 N3065 Pewaukee Road | | | Pewaukee | WI | 53072 | |
| 10876061 | CITY OF PHILADELPHIA | 525 MAIN STREET | | | | PHILADELPHIA | MS | 39350 | |
| 10820339 | CITY OF PHILADELPHIA | CODE VIOLATION ENFORCEMENT DIVISION | PO BOX 56318 | | | PHILADELPHIA | PA | 19130-6318 | |
| 10838962 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1393 | | | PHILADELPHIA | PA | 19105-1393 | |
| 10876059 | CITY OF PHILADELPHIA | DEPT OF REVENUE | WATER REVENUE BUREAU | PO BOX 41496 | | PHILADELPHIA | PA | 19101 | |
| 10828030 | CITY OF PHILADELPHIA | INACTIVE AS OF 07/01/2017 | 1401 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| 10823602 | CITY OF PHILADELPHIA | PHILADELPHIA WATER DEPARTMENT | 1101 MARKET STREET, 5TH FLOOR | | | PHILADELPHIA | PA | 19107 | |
| 10887277 | CITY OF PHILADELPHIA | PO BOX 56318 | | | | PHILADELPHIA | PA | 19130-6318 | |
| 10849433 | City of Philadelphia, PA | Attn: City Attorney | 3 S. Penn Square | | | Philadelphia | PA | 19107 | |
| 10867211 | CITY OF PHOENIX | PHOENIX CITY HALL | | | | PHOENIX | AZ | 85003 | |
| 10888352 | CITY OF PHOENIX | PO BOX 29100 | | | | PHOENIX | AZ | 85038 | |
| 10851303 | City of Phoenix, AZ | Attn: City Attorney | Phoenix City Hall | 200 West Washington Street | | Phoenix | AZ | 85003 | |
| 10854796 | CITY OF PIERRE | 2301 PATRON PARKWAY | | | | PIERRE | SD | 57501 | |
| 10889676 | CITY OF PIERRE | PO BOX 1253 | | | | PIERRE | SD | 57501 | |
| 10878111 | CITY OF PIKEVILLE | 243 MAIN STREET | | | | PIKEVILLE | KY | 41501 | |
| 10858610 | CITY OF PIKEVILLE | UTILITY DEPARTMENT | 243 MAIN STREET | | | PIKEVILLE | KY | 41501 | |
| 10859649 | CITY OF PIKEVILLE | UTILITY DEPARTMENT | PO BOX 2728 | | | PIKEVILLE | KY | 41502 | |
| 10852146 | CITY OF PINE BLUFF | 200 EAST EIGHTH AVE | | | | PINE BLUFF | AR | 71601 | |
| 10875487 | CITY OF PINELLAS PARK | ATTN: AL STRAND | 5141 78TH AVENUE NORTH | | | PINELLAS PARK | FL | 33781 | |
| 10888975 | CITY OF PINELLAS PARK | PO BOX 1337 | | | | PINELLAS PARK | FL | 33780 | |
| 10877330 | CITY OF PINEVILLE | 910 MAIN STREET | | | | PINEVILLE | LA | 71360 | |
| 10889378 | CITY OF PINEVILLE | PO BOX 3820 | | | | PINEVILLE | LA | 71361 | |
| 10888482 | CITY OF PINOLE | 2131 PEAR ST | | | | PINOLE | CA | 94564 | |
| 10890450 | CITY OF PITTSBURG | 201 W 4TH | | | | PITTSBURG | KS | 66762 | |
| 10881761 | CITY OF PITTSBURG | 201 W. 4TH ST. | | | | PITTSBURG | KS | 66762 | |
| 10890153 | CITY OF PITTSBURG | PO BOX 193 | | | | PITTSBURG | KS | 66762 | |
| 11101996 | CITY OF PITTSBURGH, PA | ATTN: CITY ATTORNEY | DEPARTMENT OF LAW, CLAIMS DIVISION | 313 CITY-COUNTY BUILDING | 414 GRANT STREET | PITTSBURGH | PA | 15219 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10887934 | CITY OF PLAINVIEW | 901 BROADWAY | | | | PLAINVIEW | TX | 79072 | |
| 10872532 | City of Plano, TX | Attn: Paige Mims | 1520 Avenue K | | | Plano | TX | 75074 | |
| 10885218 | CITY OF PLANTATION | 400 NW 73 AVE | | | | PLANTATION | FL | 33317 | |
| 10887673 | CITY OF PLANTATION | PO BOX 19270 | | | | PLANTATION | FL | 33318-9270 | |
| 10881225 | CITY OF PLANTATION | UTILITIES DEPT | 400 NW 73RD AVENUE | | | PLANTATION | FL | 33317 | |
| 10881744 | CITY OF PLANTATION | UTILITIES DEPT | PO BOX 31132 | | | TAMPA | FL | 33631 | |
| 10821545 | City of Plantation, FL | Attn: Kerry Ezrol, City Attorney | 3099 East Commercial Boulevard | Suite 200 | | Plantation | FL | 33308 | |
| 10849297 | City of Pleasant Hills, PA | Attn: City Attorney | 410 E. Bruceton Road | | | Pittsburgh | PA | 15236 | |
| 10821488 | City of Pleasant Prairie, WI | Attn: Eric Larson, City Attorney | Village Hall | 9915 39th Avenue | | Pleasant Prairie | WI | 53158 | |
| 10825605 | CITY OF PLEASANTON | ATTN: BUSINESS LICENSE DEPT | PO BOX 520 | | | PLEASANTON | CA | 94566 | |
| 10819995 | City of Pleasanton, CA | Attn: Daniel G. Sodergren, City Attorney | 123 Main Street | PO Box 520 | | Pleasanton | CA | 94566 | |
| 10818682 | City of Plymouth, MN | Attn: Roger N. Knutson, City Attorney | Campbell Knutson | 860 Blue Gentian Road | Suite #290 | Eagan | MN | 55121 | |
| 10843012 | CITY OF POMONA | BUSINESS LICENSE UNIT | PO BOX 660 | | | POMONA | CA | 91769 | |
| 10822175 | CITY OF PORT ARTHUR | ENVIRONMENTAL & CONSUMER HEALTH | 449 AUSTIN AVE | | | PORT ARTHUR | TX | 77641 | |
| 10815202 | City of Port Charlotte, FL | Attn: Janette S. Knowlton, City Attorney | 18500 Murdock Circle | | | Port Charlotte | FL | 33948 | |
| 10838961 | CITY OF PORT HUENEME | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 | |
| 10838969 | CITY OF PORT ORANGE | 1395 DUNLAWTON AVENUE | | | | PORT ORANGE | FL | 32129 | |
| 10884872 | CITY OF PORT ORANGE | PO BOX 291037 | | | | PORT ORANGE | FL | 32129 | |
| 10817758 | City of Port Orange, FL | Attn: Matthew J. Jones, City Attorney | 1000 City Center Circle | | | Port Orange | FL | 32129 | |
| 10820087 | City of Port Washington, NY | Attn: Jared A. Kasschau City Attorney | One West St. | | | Mineola | NY | 11501 | |
| 10851283 | City of Portage, MI | Attn: City Attorney | 7900 S Westnedge Avenue | | | Portage | MI | 49002 | |
| 10864221 | CITY OF PORTERVILLE | 291 N MAIN STREET | | | | PORTERVILLE | CA | 93257 | |
| 10860586 | CITY OF PORTLAND | 111 SW COLUMBIA ST | | | | PORTLAND | OR | 97201-5840 | |
| 10833828 | CITY OF PORTLAND | 1902 BILLY G WEBB DRIVE | | | | PORTLAND | TX | 78374 | |
| 10873395 | CITY OF PORTLAND | ATTN: GENERAL AR | PO BOX 5066 | | | PORTLAND | OR | 97208-5066 | |
| 10819557 | City of Portland, OR | Attn: Tracy Reeve, City Attorney | 1221 SW 4th Avenue, Room 430 | | | Portland | OR | 97204 | |
| 10851330 | CITY OF PORTSMOUTH | 801 CRAWFORD STREET | | | | PORTSMOUTH | VA | 23704 | |
| 10885210 | CITY OF PORTSMOUTH | PO BOX 645709 | | | | CINCINNATI | OH | 45264 | |
| 10814448 | City of Portsmouth, VA | Attn: Solomon H. Ashby, City Attorney | 801 Crawford Street | | | Portsmouth | VA | 23704 | |
| 10885222 | CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | |
| 10878813 | CITY OF PRESCOTT | 201 S CORTEZ ST | | | | PRESCOTT | AZ | 86302-2077 | |
| 10853152 | City of Price, UT | Attn: City Attorney | 185 East Main Street | | | Price | UT | 84501 | |
| 10850004 | CITY OF PRINCE ALBERT | 1084 CENTRAL AVENUE | | | | PRINCE ALBERT | SK | S6V 7P3 | CANADA |
| 10849724 | City of Providence, RI | Attn: City Attorney | 25 Dorrance Street | | | Providence | RI | 02903 | |
| 10879708 | CITY OF PUEBLO | 830 MAIN STREET | | | | PUEBLO | CO | 81003 | |
| 10889687 | CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002 | |
| 10870695 | CITY OF PUNTA GORDA | 326 W MARION AVE | | | | PUNTA GORDA | FL | 33950 | |
| 10823884 | CITY OF PUYALLUP | UTILITIES BILLING & CUST SRVC | 333 S. MERIDIAN | | | PUYALLUP | WA | 98371 | |
| 10823965 | CITY OF PUYALLUP | UTILITIES BILLING & CUST SRVC | PO BOX 35160 | | | SEATTLE | WA | 98124 | |
| 10850508 | City of Puyallup, WA | Attn: City Attorney | 333 South Meridian | 4th Floor | | Puyallup | WA | 98371 | |
| 10852167 | City of Queens, NY | Attn: City Attorney | Queens Borough Hall | 120-55 Queens Boulevard | | Kew Gardens | NY | 11424 | |
| 10888331 | CITY OF QUINCY | DEPT OF UTILITIES | 730 MAINE ST | | | QUINCY | IL | 62301 | |
| 10831535 | CITY OF RACINE | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403 | |
| 10856952 | CITY OF RAINBOW CITY | 3700 RAINBOW DRIVE | | | | RAINBOW CITY | AL | 35906 | |
| 10831397 | CITY OF RALEIGH | FIRE INSPECTION DIVISION | PO BOX 30213 | | | RALEIGH | NC | 27622 | |
| 10888346 | CITY OF RALEIGH | PO BOX 71081 | | | | CHARLOTTE | NC | 28272 | |
| 10827239 | CITY OF RALEIGH | RALEIGH MUNICIPAL BUILDING | 222 W. HARGETT STREET | 1ST FLOOR LOBBY | | RALEIGH | NC | 27601 | |
| 11101997 | City of Raleigh, NC | ATTN: ROBIN TATUM, CITY ATTORNEY | ONE EXCHANGE PLAZA, 10TH FLOOR | | | Raleigh | NC | 27601 | |
| 10838313 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 10838061 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 10862469 | CITY OF RANCHO CUCAMONGA | MUNICIPAL UTILITY | 10500 CIVIC CENTER DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 10862518 | CITY OF RANCHO CUCAMONGA | MUNICIPAL UTILITY | PO BOX 4499 | | | RANCHO CUCAMO | CA | 91729 | |
| 10856518 | CITY OF RANCHO MIRAGE | 69-825 HIGHWAY 111 | | | | RANCHO MIRAGE | CA | 92270 | |
| 10821288 | CITY OF RANCHO PALOS VERDES | ATTN BUSINESS LICENSE COORDINATOR | 30940 HAWTHORNE BLVD | | | RANCHO PALOS VERDES | CA | 90275 | |
| 10866205 | CITY OF RED BLUFF | 555 WASHINGTON ST | | | | RED BLUFF | CA | 96080-3433 | |
| 10850507 | City of Red Lion, PA | Attn: City Attorney | Red Lion Municipal Authority | 11 East Broadway | P.O. Box 190 | Red Lion | PA | 17356 | |
| 10827236 | CITY OF REDLANDS | FINANCE - REVENUE DIVISION | 35 CAJON STREET SUITE 15B | | | REDLANDS | CA | 92373 | |
| 10827231 | CITY OF REDLANDS | FINANCE - REVENUE DIVISION | 35 CAJON STREET SUITE 15B | PO BOX 3005 | | REDLANDS | CA | 92373 | |
| 10832064 | CITY OF REDONDO BEACH | C/O OF RECOVERY USA LLC | PO BOX 548 | | | ROSEVILLE | CA | 95678-0548 | |
| 10820145 | City of Redondo Beach, CA | Attn: Michael W. Webb, City Attorney | 415 Diamond Street | | | Redondo Beach | CA | 90277 | |
| 10863098 | CITY OF REDWOOD CITY | 1400 BROADWAY ST. | | | | REDWOOD CITY | CA | 94063 | |
| 10832258 | CITY OF REDWOOD CITY | BUSINESS LICENSE OFFICE | PO BOX 3355 | | | REDWOOD CITY | CA | 94063 | |
| 10889036 | CITY OF REDWOOD CITY | PO BOX 3629 | | | | REDWOOD CITY | CA | 94063 | |
| 10889668 | CITY OF REGINA | PO BOX 5022 | | | | REGINA | SK | S4P 4J3 | CANADA |
| 10831402 | CITY OF REGINA | QUEEN ELIZABETH II COURT | 2476 VICTORIA AVENUE | | | REGINA | SK | S4P 3C8 | CANADA |
| 10850020 | City of Rego Park, NY | Attn: City Attorney | 100 Church Street | | | New York | NY | 10007 | |
| 10862142 | CITY OF RENO | BUSINESS LICENSING | PO BOX 1900 | | | RENO | NV | 89505 | |
| 10862141 | CITY OF RENO | CENTRAL CASHIERING | PO BOX 1900 | | | RENO | NV | 89505 | |
| 10852166 | City of Reston, VA | Attn: City Attorney | 12000 Government Center Parkway | Suite 549 | | Fairfax | VA | 22035 | |
| 10886871 | CITY OF REVERE TAX COLLECTOR | 281 BROADWAY | | | | REVERE | MA | 02151 | |
| 10868337 | CITY OF RIALTO | 150 S PALM AVENUE | | | | RIALTO | CA | 92376 | |
| 10841241 | CITY OF RICE LAKE | 30 EAST EAU CLAIRE ST | | | | RICE LAKE | WI | 54868 | |
| 10882352 | CITY OF RICHLAND | 625 SWIFT BLVD | | | | RICHLAND | WA | 99352 | |
| 10888172 | CITY OF RICHLAND | PO BOX 34811 | | | | SEATTLE | WA | 98124 | |
| 10827032 | CITY OF RICHMOND | 900 E. BROAD ST., ROOM 115 | | | | RICHMOND | VA | 23219 | |
| 10831153 | CITY OF RICHMOND | DEPT OF PUBLIC UTILITIES | PO BOX 26060 | | | RICHMOND | VA | 23274 | |
| 10888180 | CITY OF RICHMOND | PO BOX 26624 | | | | RICHMOND | VA | 23261-6624 | |
| 10843619 | CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | | | | RICHMOND HEIGHTS | MO | 63117-2294 | |
| 10866199 | CITY OF RIDGELAND | PRIVILEGE LICENSE | PO BOX 217 | | | RIDGELAND | MS | 39158 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMIUD | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10850019 | City of Ridgewood, NY | Attn: City Attorney | 100 Church Street | | | New York | NY | 10007 | |
| 11101998 | CITY OF RIO PIEDRAS, PR | ATTN: CITY ATTORNEY | CITY HALL, SAN FRANCISCO ST. | | | SAN JUAN | PR | 00902-4100 | |
| 10825609 | CITY OF RIO RANCHO | 3200 CIVIC CENTER CIRCLE NE | SUITE 150 | | | RIO RANCHO | NM | 87144 | |
| 10885648 | CITY OF RIVERBANK | 6707 THIRD ST | | | | RIVERBANK | CA | 95367-2305 | |
| 10878110 | CITY OF RIVERDALE | 971 WILSON ROAD | | | | RIVERDALE | GA | 30296 | |
| 10887948 | CITY OF RIVERSIDE | 3900 MAIN ST | FINANCE DEPT-CITY HALL | | | RIVERSIDE | CA | 92522-0142 | |
| 10887942 | CITY OF RIVERSIDE | 3900 MAIN ST | | | | RIVERSIDE | CA | 92522-0142 | |
| 10880124 | CITY OF RIVERSIDE PUBLIC UTIL | 3901 ORANGE ST | | | | RIVERSIDE | CA | 92501 | |
| 10841995 | CITY OF RIVERTON | 12830 SOUTH 1700 WEST | | | | RIVERTON | UT | 84065 | |
| 10814477 | City of Riverton, UT | Attn: City Attorney | Riverton City Hall, Room 208 | 12830 S Redwood Road | | Riverton | UT | 84065 | |
| 10862348 | CITY OF ROBSTOWN UTILITY SYS | 101 E MAIN STREET | | | | ROBSTOWN | TX | 78380 | |
| 10890349 | CITY OF ROBSTOWN UTILITY SYS | PO BOX 71 | | | | ROBSTOWN | TX | 78380 | |
| 10850506 | City of Robstown, TX | Attn: City Attorney | 101 East Main | | | Robstown | TX | 78380 | |
| 10831721 | CITY OF ROCHESTER HILLS WT&SWR | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 10886825 | CITY OF ROCHESTER HILLS WT&SWR | PO BOX 945933 | | | | CLEVELAND | OH | 44101 | |
| 10849266 | City of Rochester Hills, MI | Attn: City Attorney | 1000 Rochester Hills Dr. | | | Rochester Hills | MI | 48309 | |
| 10850018 | City of Rochester, MN | Attn: City Attorney | 201 4th Street SE | | | Rochester | MN | 55904 | |
| 10820101 | City of Rochester, NH | Attn: Terence O'Rourke, City Attorney | 31 Wakefield St | | | Rochester | NH | 03867 | |
| 10850051 | City of Rochester, NY | Attn: City Attorney | 30 Church St. | | | Rochester | NY | 14614 | |
| 10852208 | CITY OF ROCK HILL | 155 JOHNSTON STREET | | | | ROCK HILL | SC | 29730 | |
| 10887922 | CITY OF ROCK HILL | PO BOX 63039 | | | | CHARLOTTE | NC | 28263 | |
| 10890533 | CITY OF ROCK SPRINGS | 212 D ST | | | | ROCK SPRINGS | WY | 82901 | |
| 10850539 | City of Rockford, IL | Attn: City Attorney | 425 E. State Street | | | Rockford | IL | 61104 | |
| 10865194 | CITY OF ROCKINGHAM | 514 ROCKINGHAM RD | | | | ROCKINGHAM | NC | 28379 | |
| 10846860 | CITY OF ROCKLEDGE | 1600 HUNTINGTON LANE | | | | ROCKLEDGE | FL | 32955 | |
| 10879354 | CITY OF ROCKLIN | 3970 ROCKLIN RD | | | | ROCKLIN | CA | 95677 | |
| 10863571 | CITY OF ROCKY MOUNT | 331 S FRANKLIN ST | | | | ROCKY MOUNT | NC | 27802 | |
| 10889127 | CITY OF ROCKY MOUNT | PO BOX 1180 | | | | ROCKY MOUNT | NC | 27802 | |
| 11101999 | CITY OF ROCKY MOUNT, NC | ATTN: CITY ATTORNEY | 331 S. FRANKLIN ST. | PO BOX 1180 | | ROCKY MOUNT | NC | 27802-1180 | |
| 10850505 | City of Rocville, MO | Attn: City Attorney | 111 Maryland Avenue | | | Rocville | MD | 20850 | |
| 10869974 | CITY OF ROHNERT PARK | 130 AVRAM AVENUE | | | | ROHNERT PARK | CA | 94928 | |
| 10869978 | CITY OF ROHNERT PARK | BUSINESS LICENSE | 130 AVRAM AVENUE | | | ROHNERT | CA | 94928 | |
| 10888547 | CITY OF ROLLA | FINANCE DEPT | | | | ROLLA | MO | 65402 | |
| 10889740 | CITY OF ROME | PO BOX 1433 | | | | ROME | GA | 30162-1433 | |
| 11102000 | CITY OF ROME, GA | ATTN: CITY ATTORNEY | 601 BROAD ST | | | ROME | GA | 30161-3011 | |
| 10849723 | City of Romeoville, IL | Attn: City Attorney | 1050 West Romeo Road | | | Romeoville | IL | 60446 | |
| 10887935 | CITY OF ROSEVILLE | 18750 COMMON | | | | ROSEVILLE | MI | 48066 | |
| 10866198 | CITY OF ROSEVILLE | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 10885241 | CITY OF ROSEVILLE | 311 VERNON ST | | | | ROSEVILLE | CA | 95678 | |
| 10872525 | CITY OF ROSEVILLE | 8839 N CEDAR AVE | | | | FRESNO | CA | 93720-1832 | |
| 10890155 | CITY OF ROSEVILLE | PO BOX 290 | | | | ROSEVILLE | MI | 48066 | |
| 10885636 | CITY OF ROSEVILLE | PO BOX 619136 | | | | ROSEVILLE | CA | 95661 | |
| 10862373 | CITY OF ROSEVILLE CALIFORNIA | CITY OF ROSEVILLE | ACCOUNTS REVEIVABLE | 311 VERNON ST | | ROSEVILLE | CA | 95678-2649 | |
| 10862367 | CITY OF ROSEVILLE CALIFORNIA | CITY OF ROSEVILLE | ACCOUNTS REVEIVABLE | | | ROSEVILLE | CA | 95678-2649 | |
| 11101989 | CITY OF ROSEVILLE, CA | ATTN: CITY ATTORNEY | 311 VERNON ST. | | | ROSEVILLE | CA | 95678 | |
| 10850017 | City of Roseville, MN | Attn: City Attorney | 2660 Civic Center Drive | | | Roseville | MN | 55113 | |
| 10890485 | CITY OF ROSWELL | 38 HILL S | SUITE G30 | | | ROSWELL | GA | 30075 | |
| 10890482 | CITY OF ROSWELL | 38 HILL S | | | | ROSWELL | GA | 30075 | |
| 10874142 | CITY OF ROSWELL | 421 N RICHARDSON | | | | ROSWELL | NM | 88201 | |
| 10843513 | CITY OF ROSWELL WATER DEPT | 415 N RICHARDSON AVE | | | | ROSWELL | NM | 88201 | |
| 10888805 | CITY OF ROSWELL WATER DEPT | PO BOX 1838 | | | | ROSWELL | NM | 88202 | |
| 10837904 | CITY OF RUSSELLVILLE ARKANSAS | 203 SOUTH COMMERCE DR | | | | RUSSELLVILLE | AR | 72801 | |
| 10890427 | CITY OF SACRAMENTO | CITY HALL | 915 I STREET | | | SACRAMENTO | CA | 95814-2616 | |
| 10824543 | CITY OF SACRAMENTO | SACRAMENTO POLICE ALARM UNIT | 5770 FREEPORT BLVD STE 100 | | | SACRAMENTO | CA | 95822-3516 | |
| 10849722 | City of Sacramento, CA | Attn: City Attorney | Office of the City Attorney | 915 I Street, 4th Floor | | Sacramento | CA | 95814-2608 | |
| 10821596 | City of Saginaw, MI | Attn: Tim Morales, City Attorney | 1315 South Washington Ave | | | Saginaw | MI | 48601 | |
| 10832066 | CITY OF SAINT CHARLES | ATTN: COLLECTION OFFICE | 200 NORTH SECOND ST | | | SAINT CHARLES | MO | 63301-2891 | |
| 10849346 | City of Saint Charles, MO | Attn: City Attorney | 200 N Second Street | | | Saint Charles | MO | 63301 | |
| 10858604 | CITY OF SAINT PAUL | 375 JACKSON STREET | SUITE 220 | | | SAINT PAUL | MN | 55101-1806 | |
| 10858590 | CITY OF SAINT PAUL | 375 JACKSON STREET | | | | SAINT PAUL | MN | 55101-1806 | |
| 10849417 | City of Saint Peters, MO | Attn: City Attorney | One St. Peters Centre Blvd | | | Saint Peters | MO | 63376 | |
| 10883712 | CITY OF SALEM | 114 N BROAD ST | | | | SALEM | VA | 24153 | |
| 10824098 | CITY OF SALEM | WEIGHTS AND MEASURES DIVISION | 98 WASHINGTON ST | 2ND FLOOR | | SALEM | MA | 01970 | |
| 10875144 | CITY OF SALEM MASSACHUSETTS | BOARD OF HEALTH | 98 WASHINGTON STREET | 3RD FLOOR | | SALEM | MA | 01970 | |
| 10875142 | CITY OF SALEM MASSACHUSETTS | BOARD OF HEALTH | 98 WASHINGTON STREET | | | SALEM | MA | 01970 | |
| 10862633 | CITY OF SALEM UTILITIES | 555 LIBERTY ST SE | | | | SALEM | OR | 97301 | |
| 11101990 | CITY OF SALEM, OR | ATTN: CITY ATTORNEY | 555 LIBERTY ST. SE RM 205 | | | SALEM | OR | 97301 | |
| 11101991 | CITY OF SALINA, KS | ATTN: CITY ATTORNEY | CITY-COUNTY BUILDING | 300 W. ASH STREET | | SALINA | KS | 67401 | |
| 10888365 | CITY OF SALINAS | FINANCE DEPT | PO BOX 1996 | | | SALINAS | CA | 93902 | |
| 10850016 | City of Salisbury, MD | Attn: City Attorney | 125 N. Division Street Room 305 | | | Salisbury | MD | 21801 | |
| 10855883 | City of Salt Lake City, UT | Attn: Lynn H. Pace | City and County Building | P. O. Box 14578 | 451 South State Street, suite 505A | Salt Lake City | UT | 84114-5478 | |
| 10820327 | City of San Angelo, TX | Attn: Theresa James , City Attorney | City Hall, third floor, Ste. 330 | 72 W. College Ave. | | San Angelo | TX | 76903 | |
| 10825451 | CITY OF SAN ANTONIO | FINANCIAL SERVICES DIVISION | PO BOX 60 | | | SAN ANTONIO | TX | 78291-0060 | |
| 11101992 | CITY OF SAN ANTONIO, TX | ATTN: ANDREW SEGOVIA, CITY ATTORNEY | OFFICE OF THE CITY ATTORNEY | 506 DOLOROSA | | SAN ANTONIO | TX | 78204 | |
| 10827811 | CITY OF SAN BERNARDINO | BUSINESS REGISTRATION DIV | PO BOX 1318 | | | SAN BERNARDINO | CA | 92402-1318 | |
| 10820497 | City of San Bernardino, CA | Attn: Gary D. Saenz, City Attorney | 290 North D Street | | | San Bernardino | CA | 92401 | |
| 10866206 | CITY OF SAN BRUNO | BUSINESS TAX DEPT | 567 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 10885656 | CITY OF SAN DIEGO | PO BOX 121536 | | | | SAN DIEGO | CA | 92112 | |
| 10820168 | City of San Diego, CA | Attn: Mara W. Elliott, City Attorney | 1200 Third Ave., Suite 1620 | | | San Diego | CA | 92101 | |
| 10820312 | City of San Francisco, CA | Attn: Dennis Herrera, City Attorney | Office of the City Attorney | City Hall, Room 234 | 1 Dr. Carlton B. Goodlett Pl. | San Francisco | CA | 94102 | |
| 10849721 | City of San German, PR | Attn: City Attorney | Calle Luna | | | San German | PR | 00683 | |
| 10820395 | CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT DEPT34370 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10820637 | City of San Jose, CA | Attn: Richard Doyle, City Attorney | Office of the City Attorney | 200 E. Santa Clara St. | 16th Floor | San Jose | CA | 95113 | |
| 10843503 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | SANJUAN CAPISTRANO | CA | 92675 | |
| 10887010 | CITY OF SAN LUIS OBISPO | FINANCE DEPT | 990 PALM ST | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| 10828500 | CITY OF SAN MARCOS | C/O OSL REAL ESTATE GROUP | PO BOX 511350 | | | LOS ANGELES | CA | 90051-7905 | |
| 10846862 | CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| 10841245 | CITY OF SAN MATEO | BUSINESS TAX DIVISION | 330 W 20TH AVE | | | SAN MATEO | CA | 94403 | |
| 11101993 | CITY OF SAN MATEO, CA | ATTN: CITY ATTORNEY | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | |
| 10832942 | CITY OF SAN RAFAEL | BUSINESS LICENSE OFFICE | 1440 FIFTH AVENUE | | | SAN RAFAEL | CA | 94901 | |
| 10827026 | CITY OF SAN RAMON | 7000 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 10849416 | City of Sand Springs, OK | Attn: City Attorney | 100 E Broadway St | PO Box 338 | | Sand Springs | OK | 74063 | |
| 10825604 | CITY OF SANDY CITY | 10000 SOUTH CENTENNIAL PKWY | | | | SANDY | UT | 84070 | |
| 10875719 | CITY OF SANDY SPRINGS | 7840 ROSWELL RD | BLDG 500 | | | SANDY SPRINGS | GA | 30350 | |
| 10834929 | CITY OF SANDY SPRINGS | ATTN: REVENUE DIVISION | 1 GALAMBOS WAY | | | SANDY SPRINGS | GA | 30328 | |
| 10827898 | CITY OF SANDY SPRINGS | INACTIVE AS OF 04/01/2020 | 7840 ROSWELL RD | | | SANDY SPRINGS | GA | 30350 | |
| 10889622 | CITY OF SANFORD | PO BOX 1788 | | | | SANFORD | FL | 32772-1788 | |
| 10820036 | City of Sanford, FL | Attn: William L. Colbert, City Attorney | 300 International Parkway | Suite 100 | | Lake Mary | FL | 32746 | |
| 10846864 | CITY OF SANTA ANA | BUSINESS TAX SECTION | 20 CIVIC CENTER PLAZA FIRST FL M-15 | | | SANTA ANA | CA | 92702 | |
| 10827029 | CITY OF SANTA ANA | PLANNING & BUILDING AGENCY | 20 CIVIC CENTER PLAZA | | | SANTA ANA | CA | 92702 | |
| 10820059 | City of Santa Ana, CA | Attn: Sonia R. Carvalho, City Attorney | 20 Civic Center Plaza | | | Santa Ana | CA | 92701 | |
| 10857682 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | |
| 10887428 | CITY OF SANTA CLARA | PO BOX 49067 | | | | SAN JOSE | CA | 95161 | |
| 10815056 | City of Santa Clara, CA | Attn: City Attorney | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 10865204 | CITY OF SANTA CRUZ | 809 CENTER STREET | ROOM 101 | | | SANTA CRUZ | CA | 95060 | |
| 10858601 | CITY OF SANTA CRUZ | FINANCE DEPARTMENT | 877 CEDAR ST | SUITE 100 | | SANTA CRUZ | CA | 95060 | |
| 10858592 | CITY OF SANTA CRUZ | FINANCE DEPARTMENT | 877 CEDAR ST | | | SANTA CRUZ | CA | 95060 | |
| 10822411 | CITY OF SANTA FE | BUSINESS REGISTRATION/LICENSING | PO BOX 909 | | | SANTA FE | NM | 87504-0909 | |
| 10821127 | CITY OF SANTA FE | FARP FALSE ALARM REDUCTION PROGRAM | PO BOX 912695 | | | DENVER | CO | 80291-2695 | |
| 10849415 | City of Santa Isabel, PR | Attn: City Attorney | P.O. Box 725 | | | Santa Isabel | PR | 00757 | |
| 10890051 | CITY OF SANTA MARIA | 110 E COOK | | | | SANTA MARIA | CA | 93454 | |
| 10849546 | City of Santa Maria, CA | Attn: City Attorney | 204 E. Cook Street | | | Santa Maria | CA | 93454 | |
| 10888043 | CITY OF SANTA MONICA | PO BOX 2200 | | | | SANTA MONICA | CA | 90407-2200 | |
| 10845938 | CITY OF SANTA ROSA | C/O MUNISERVICES LLC | PO BOX 1556 | | | SANTA ROSA | CA | 95402 | |
| 10860589 | CITY OF SARASOTA | LOCAL BUSINESS TAX | 2ND FLOOR ANNEX BLDG | 1565 1ST STREET | | SARASOTA | FL | 34236 | |
| 10860585 | CITY OF SARASOTA | LOCAL BUSINESS TAX | 2ND FLOOR ANNEX BLDG | | | SARASOTA | FL | 34236 | |
| 10820031 | City of Sarasota, FL | Attn: Robert M. Fournier, City Attorney | 1 So. School Avenue, Suite 700 | | | Sarasota | FL | 34237 | |
| 10819946 | City of Saratoga Springs, NY | Attn: Vincent J. DeLeonardis, City Attorney | 474 Broadway | | | Saratoga Springs | NY | 12866 | |
| 10866195 | CITY OF SASKATOON | 222 3RD AVE NORTH | | | | SASKATOON | SK | S7K 0J5 | CANADA |
| 10822332 | CITY OF SASKATOON | PLANNING AND DEVELOPMENT BRANCH | CITY HALL 222 3RD AVE NORTH | 3RD FLOOR | | SASKATOON | SK | S7K 0J5 | CANADA |
| 10852165 | City of Saugus, MA | Attn: City Attorney | 298 Central Street | | | Saugus | MA | 01906 | |
| 10847681 | CITY OF SAVANNAH | 5515 ABERCORN STREET | | | | SAVANNAH | GA | 31402 | |
| 10889523 | CITY OF SAVANNAH | PO BOX 1228 | | | | SAVANNAH | GA | 31402 | |
| 10859675 | CITY OF SAVANNAH | REVENUE DEPARTMENT | 2 EAST BAY ST | | | SAVANNAH | GA | 31401 | |
| 10860573 | CITY OF SAVANNAH | REVENUE DEPARTMENT | PO BOX 1968 | | | SAVANNAH | GA | 31402 | |
| 10814708 | City of Savannah, GA | Attn: Bates Lovett, City Attorney | 2 East Bay St. | P.O. Box 1027 | | Savannah | GA | 31401 | |
| 10849720 | City of Schaumburg, IL | Attn: City Attorney | 101 Schaumburg Court | | | Schaumburg | IL | 60193-1878 | |
| 10820156 | City of Scottsdale, AZ | Attn: Sherry R. Scott, City Attorney | 3939 N. Drinkwater Blvd. | | | Scottsdale | AZ | 85251 | |
| 10888835 | CITY OF SEAFORD UTILITIES | 414 HIGH ST | SEAFORD 100 | | | SEAFORD | DE | 19973 | |
| 10851282 | City of Seaford, DE | Attn: City Attorney | 414 High Street | | | Seaford | DE | 19973 | |
| 10881751 | CITY OF SEAL BEACH | 211 8TH STREET | | | | SEAL BEACH | CA | 90740-6739 | |
| 10888363 | CITY OF SEASIDE | 989 BROADWAY | | | | SEASIDE | OR | 97138 | |
| 10824025 | CITY OF SEATTLE | FINANCE & ADMINISTRATIVE SVCS | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 | |
| 10837396 | CITY OF SEATTLE | FINANCE & ADM SERVICES | PO BOX 94785 | | | SEATTLE | WA | 98124-7085 | |
| 10837390 | CITY OF SEATTLE | FINANCE & ADM SERVICES | | | | SEATTLE | WA | 98124-7085 | |
| 10888367 | CITY OF SEATTLE | PO BOX 34214 | | | | SEATTLE | WA | 98124-4214 | |
| 10888350 | CITY OF SEATTLE | PO BOX 35178 | | | | SEATTLE | WA | 98124 | |
| 10867209 | CITY OF SEATTLE | SEATTLE CITY HALL | 600 FOURTH AVENUE | FLOOR 3 | | SEATTLE | WA | 98104 | |
| 10823295 | CITY OF SEATTLE | SEATTLE DEPT OF TRANSPORTATION | INACTIVE AS OF 10/01/2019 | 800 FIFTH AVENUE # 3000 | | SEATTLE | WA | 98124-4996 | |
| 10854780 | CITY OF SEATTLE | TREASURY DEPT ACCTS | RECEIVABLE | PO BOX 94626 | | SEATTLE | WA | 98124-6926 | |
| 10854774 | CITY OF SEATTLE | TREASURY DEPT ACCTS | RECEIVABLE | | | SEATTLE | WA | 98124-6926 | |
| 10862001 | CITY OF SELMA | 1710 TUCKER STREET | | | | SELMA | CA | 93662 | |
| 10890292 | CITY OF SELMA | PO BOX 450 | | | | SELMA | AL | 36702 | |
| 10827663 | CITY OF SELMA FIRE DEPARTMENT | C/O FIRE RECOVERY USA LLC | PO BOX 548 | | | ROSEVILLE | CA | 95678-0548 | |
| 10852164 | City of Sewell, NJ | Attn: City Attorney | 523 Egg Harbor Road | | | Sewell | NJ | 08080 | |
| 10838957 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT ST | | | | SEYMOUR | IN | 47274 | |
| 10850504 | City of Shakopee, MN | Attn: City Attorney | 485 Gorman St | | | Shakopee | MN | 55379 | |
| 11101994 | CITY OF SHAWNEE, OK | ATTN: CITY ATTORNEY | 16 WEST 9TH STREET | | | SHAWNEE | OK | 74801-6812 | |
| 10849545 | City of Shelbyville, IN | Attn: City Attorney | 44 W Washington Street | | | Shelbyville | IN | 46176 | |
| 10821985 | City of Sherman Oaks, CA | Attn: Mehar Four, City Attorney | James K. Hahn City Hall East, Suite 800 | | | Los Angeles | CA | 90012 | |
| 11101983 | CITY OF SHERMAN, TX | ATTN: CITY ATTORNEY | 220 W MULBERRY STREET | | | SHERMAN | TX | 75090 | |
| 10812939 | City of Sherwood, OR | Attn: Josh Soper, City Attorney | 22560 SW Pine St. | | | Sherwood | OR | 97140 | |
| 10864244 | CITY OF SHREVEPORT | 505 TRAVIS STREET | | | | SHREVEPORT | LA | 71101 | |
| 10826823 | CITY OF SHREVEPORT | DEPT OF WATER AND SEWERAGE | PO BOX 30065 | | | SHREVEPORT | LA | 71153 | |
| 10871580 | CITY OF SHREVEPORT | REVENUE DIVISION | PO BOX 30168 | | | SHREVEPORT | LA | 71130-0168 | |
| 10817621 | City of Shreveport, LA | Attn: City Attorney | 505 Travis Street | | | Shreveport | LA | 71101 | |
| 10852147 | CITY OF SHREWSBURY | 5200 SHREWSBURY AVE | | | | SHREWSBURY | MO | 63119 | |
| 10849414 | City of Sierra Vista, AZ | Attn: City Attorney | 1011 N. Coronado Drive | | | Sierra Vista | AZ | 85635 | |
| 10882909 | CITY OF SIKESTON | CITY COLLECTOR | 105 E CENTER | | | SIKESTON | MO | 63801 | |
| 10889677 | CITY OF SILVIS | 121 11TH ST | | | | SILVIS | IL | 61282 | |
| 10852163 | City of Silvis, IL | Attn: City Attorney | Silvis City Hall 121 11th Street | | | Silvis | IL | 61282 | |
| 10850503 | City of Simsbury, CT | Attn: City Attorney | 933 Hopmeadow Street | | | Simsbury | CT | 06070 | |
| 10871573 | CITY OF SIOUX CITY | CUSTOMER SERVICE | PO BOX 447 | | | SIOUX CITY | IA | 51102-0447 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10834691 | CITY OF SIOUX CITY IOWA | SIOUX CITY FIRE RESCUE | 601 DOUGLAS ST | | | SIOUX CITY | IA | 51101-0000 | |
| 10852193 | City of Skokie, IL | Attn: City Attorney | 5127 Oakton Street | | | Skokie | IL | 60077 | |
| 10883296 | CITY OF SLIDELL | 2055 SECOND ST | | | | SLIDELL | LA | 70458 | |
| 10848309 | CITY OF SLIDELL | 250 BOUSCAREN STREET | SUITE 202 | | | SLIDELL | LA | 70458 | |
| 10890237 | CITY OF SLIDELL | PO BOX 828 | | | | SLIDELL | LA | 70459 | |
| 10879347 | CITY OF SLIDELL | VENDOR INACTIVE | 250 BOUSCAREN STREET | | | SLIDELL | LA | 70458 | |
| 10845114 | City of Slidell, LA | Attn: Bryan Haggerty | P.O. Box 828 | | | Slidell | LA | 70459 | |
| 10890395 | CITY OF SOMERS POINT | CITY HALL | 1 W NEW JERSEY AVENUE | | | SOMERS POINT | NJ | 08244 | |
| 10890205 | CITY OF SOMERSET | PO BOX 989 | | | | SOMERSET | KY | 42502 | |
| 10816300 | City of Somerset, KY | Attn: John Adams, City Attorney | 306 E. Mt. Vernon 2nd Floor | | | Somerset | KY | 42501 | |
| 10856971 | CITY OF SOMERSWORTH | ONE GOVERNMENT WAY | | | | SOMERSWORTH | NH | 03878 | |
| 10889120 | CITY OF SOMERSWORTH | PO BOX 9599 | | | | MANCHESTER | NH | 03108 | |
| 10849544 | City of Somersworth, NH | Attn: City Attorney | One Government Way | | | Somersworth | NH | 03878 | |
| 10843019 | CITY OF SONORA | 201 S SHEPHERD STREET | | | | SONORA | CA | 95370 | |
| 10861756 | CITY OF SONORA | 94 N WASHINGTON ST | | | | SONORA | CA | 95370 | |
| 10852162 | City of Sonora, CA | Attn: City Attorney | 94 N. Washington Street | | | Sonora | CA | 95370 | |
| 10838959 | CITY OF SOUTH EUCLID | 1349 SOUTH GREEN ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 10828499 | CITY OF SOUTH GATE | BUSINESS LICENSE DIVISION | 8650 CALIFORNIA AVENUE | | | SOUTH GATE | CA | 90280-3075 | |
| 10849719 | City of South Lyon, MI | Attn: City Attorney | 335 S. Warren Street | | | South Lyon | MI | 48178 | |
| 10849708 | CITY OF SOUTH PASADENA | 1414 MISSION STREET | | | | SOUTH PASADENA | CA | 91030 | |
| 10856236 | CITY OF SOUTH PASADENA | BUSINESS LICENSING | 8839 N CEDAR AVENUE #212 | | | FRESNO | CA | 93720 | |
| 10887058 | CITY OF SOUTH PORTLAND | FINANCE DEPT | 25 COTTAGE RD | | | SOUTH PORTLAND | ME | 04106 | |
| 10846859 | CITY OF SOUTHAVEN | 8710 NORTHWEST DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| 10850015 | City of Southaven, MS | Attn: City Attorney | 8710 Northwest Dr. | | | Southaven | MS | 38671 | |
| 10857697 | CITY OF SOUTHFIELD | WATER & SEWER DEPT | 26000 EVERGREEN ROAD | | | SOUTHFIELD | MI | 48076 | |
| 10858583 | CITY OF SOUTHFIELD | WATER & SEWER DEPT | PO BOX 33835 | | | DETROIT | MI | 48232 | |
| 10828792 | CITY OF SOUTHGATE | BUSINESS LICENSE DIVISION | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| 10861765 | CITY OF SPARKS | FINANCE DEPARTMENT | 431 PRATER WAY | PO BOX 857 | | SPARKS | NV | 89432 | |
| 10861761 | CITY OF SPARKS | FINANCE DEPARTMENT | 431 PRATER WAY | | | SPARKS | NV | 89432 | |
| 10881221 | CITY OF SPARTANBURG | PO DRAWER 1749 | | | | SPARTANBURG | SC | 29304-1749 | |
| 10834779 | CITY OF SPOKANE VALLEY | 11703 E SPRAGUE AVENUE | SUITE B-3 | | | SPOKANE VALLEY | WA | 99206 | |
| 10851281 | City of Spokane, WA | Attn: City Attorney | 808 W. Spokane Falls Blvd. | | | Spokane | WA | 99201 | |
| 10885215 | CITY OF SPRINGDALE | 201 SPRING ST | | | | SPRINGDALE | AR | 72764 | |
| 10825450 | CITY OF SPRINGFIELD | DEPT OF FINANCE LICENSE DIV | PO BOX 8368 | | | SPRINGFIELD | MO | 65801-8368 | |
| 10824431 | CITY OF SPRINGFIELD | HEALTH & HUMAN SERVICES DEPT | 1145 MAIN ST | SUITE 208 | | SPRINGFIELD | MA | 01103 | |
| 10824427 | CITY OF SPRINGFIELD | HEALTH & HUMAN SERVICES DEPT | 1145 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| 10822997 | CITY OF SPRINGFIELD | SEALER OF WEIGHTS AND MEASURES | E BUILDING | 70 TAPLEY STREET | | SPRINGFIELD | MA | 01104 | |
| 10822992 | CITY OF SPRINGFIELD | SEALER OF WEIGHTS AND MEASURES | E BUILDING | | | SPRINGFIELD | MA | 01104 | |
| 10886836 | CITY OF SPRINGFIELD UTIL BILLI | 76 E HIGH ST | | | | SPRINGFIELD | OH | 45502 | |
| 10815053 | City of Springfield, IL | Attn: City Attorney | Municipal Center West, Room 106 | 300 S. Seventh Street | | Springfield | IL | 62701 | |
| 10859650 | CITY OF ST ALBERT | UTILITIES SERVICES | ST ALBERT PLACE | 5 ST ANNE ST | | ST ALBERT | AB | T8N 3Z9 | CANADA |
| 10880171 | CITY OF ST AUGUSTINE BEACH | 2200 A1A SOUTH | | | | ST AUGUSTINE BEACH | FL | 32080 | |
| 10886894 | CITY OF ST CHARLES MISSOURI | 200 N 2ND ST | | | | ST CHARLES | MO | 63301 | |
| 10849718 | City of St Charles, MO | Attn: City Attorney | 200 N Second Street | | | St Charles | MO | 63301 | |
| 10843483 | CITY OF ST CLOUD HEALTH DEPT | 400 2ND STREET SOUTH | | | | ST CLOUD | MN | 56301 | |
| 10889269 | CITY OF ST GEORGE | 175 E 200 N | | | | ST. GEORGE | UT | 84770 | |
| 10859657 | CITY OF ST GEORGE | 175 EAST 200 NORTH | | | | ST GEORGE | UT | 84770 | |
| 10889382 | CITY OF ST GEORGE | PO BOX 1750 | | | | ST GEORGE | UT | 84771 | |
| 10859659 | CITY OF ST JOSEPH | 1100 FREDERICK AVE | | | | ST JOSEPH | MO | 64501 | |
| 10860578 | CITY OF ST MARYS | 418 OSBORNE STREET | | | | ST MARYS | GA | 31558 | |
| 10857681 | CITY OF ST MATTHEWS | 3940 GRANDVIEW AVE | | | | ST MATTHEWS | KY | 40257-0097 | |
| 10828781 | CITY OF ST PETERS | ONE ST PETERS CENTRE BLVD | | | | ST PETERS | MO | 63376 | |
| 10869535 | CITY OF ST PETERSBURG | CENTRAL CASHIERS | PO BOX 2842 | | | ST PETERSBURG | FL | 33731 | |
| 10849717 | City of St. Joseph, MO | Attn: City Attorney | 1100 Frederick Avenue | | | St. Joseph | MO | 64501 | |
| 10849296 | City of St. Petersburg, FL | Attn: City Attorney | P.O. Box 2842 | | | St. Petersburg | FL | 33731 | |
| 10821733 | CITY OF STAMFORD | DEPT OF HEALTH & SOCIAL SERVICES | 888 WASHINGTON BLVD | PO BOX 10152 | | STAMFORD | CT | 06904-2152 | |
| 10821728 | CITY OF STAMFORD | DEPT OF HEALTH & SOCIAL SERVICES | 888 WASHINGTON BLVD | | | STAMFORD | CT | 06904-2152 | |
| 10850537 | City of Stamford, CT | Attn: City Attorney | 888 Washington Boulevard | | | Stamford | CT | 06901 | |
| 10849361 | City of Staten Island, NY | Attn: City Attorney | 100 Church Street | | | Staten Island | NY | 10007 | |
| 10852145 | CITY OF STATESBORO | 50 EAST MAIN STREET | | | | STATESBORO | GA | 30459-0348 | |
| 10887666 | CITY OF STATESBORO | 50 E MAIN ST | | | | STATESBORO | GA | 30458 | |
| 10870000 | CITY OF STATESVILLE | 915 WINSTON AVE. | PO BOX 1111 | | | STATESVILLE | NC | 28687 | |
| 10889128 | CITY OF STATESVILLE | PO BOX 1111 | | | | STATESVILLE | NC | 28687 | |
| 10868991 | CITY OF STEAMBOAT SPRINGS | SALES TAX RETURN | PO BOX 772869 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 10889512 | CITY OF STERLING | 212 3RD AVE | | | | STERLING | IL | 61081 | |
| 10886013 | CITY OF STERLING | 212 THIRD AVE | | | | STERLING | IL | 61081 | |
| 10869973 | CITY OF STEUBENVILLE | 115 SOUTH 3RD ST | | | | STEUBENVILLE | OH | 43952 | |
| 11101984 | CITY OF STEUBENVILLE, OH | ATTN: CITY ATTORNEY | 115 SOUTH THIRD STREET | | | STEUBENVILLE | OH | 43952 | |
| 10864220 | CITY OF STOCKBRIDGE | 4640 N HENRY BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 10889524 | CITY OF STOCKTON | PO BOX 1570 | | | | STOCKTON | CA | 95201-1570 | |
| 10821367 | CITY OF STONECREST | ATTN: BUSINESS LICENSE DEPARTMENT | 3120 STONECREST BLVD | 1ST FLOOR SUITE 190 | | STONECREST | GA | 30038 | |
| 11101985 | CITY OF STROUDSBURG, PA | ATTN: CITY ATTORNEY | 700 SARAH STREET | | | STROUDSBURG | PA | 18360 | |
| 10874141 | CITY OF STURGIS | 130 N NOTTAWA ST | | | | STURGIS | MI | 49091 | |
| 10851280 | City of Sturgis, MI | Attn: City Attorney | 130 N. Nottawa | | | Sturgis | MI | 49091 | |
| 10889623 | CITY OF SUFFOLK | PO BOX 1459 | | | | SUFFOLK | VA | 23439 | |
| 10824435 | CITY OF SUGAR LAND | 2700 TOWN CENTER BLVD. NORTH | | | | SUGAR LAND | TX | 77479 | |
| 10887665 | CITY OF SUGAR LAND | P O BOX 5029 | | | | SUGAR LAND | TX | 77487 | |
| 10890014 | CITY OF SUMMERSVILLE | PO BOX 525 | | | | SUMMERSVILLE | WV | 26651 | |
| 10849413 | City of Summersville, WV | Attn: City Attorney | 400 Broad St | | | Summersville | WV | 26651 | |
| 10849543 | City of Summerville, SC | Attn: City Attorney | 200 S Main Street | | | Summerville | SC | 29483 | |
| 10848319 | CITY OF SUMTER | 130 S. HARVIN STREET | | | | SUMTER | SC | 29151 | |
| 10889682 | CITY OF SUMTER | PO BOX 1449 | | | | SUMTER | SC | 29151 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890268 | CITY OF SUMTER | PO BOX 310 | | | | SUMTER | SC | 29151 | |
| 10851279 | City of Sunbury, OH | Attn: City Attorney | 9 East Granville Street | | | Sunbury | OH | 43074 | |
| 10872519 | CITY OF SUNNYSIDE | 818 E EDISON AVE | | | | SUNNYSIDE | WA | 98944 | |
| 10823229 | CITY OF SUNRISE | 777 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 10854781 | CITY OF SUNRISE | BUILDING DEPARTMENT | 1601 NW 136TH AVE | BLDG A | | SUNRISE | FL | 33323 | |
| 10854776 | CITY OF SUNRISE | BUILDING DEPARTMENT | 1601 NW 136TH AVE | | | SUNRISE | FL | 33323 | |
| 10888351 | CITY OF SUNRISE | PO BOX 31432 | | | | TAMPA | FL | 33631 | |
| 10828032 | CITY OF SUNSET HILLS | 3939 SOUTH LINDBERGH BLVD | | | | SUNSET HILLS | MO | 63127 | |
| 10827519 | CITY OF SURREY | BY LAW & LICENSING SECTION | 13450 104 AVENUE | | | SURREY | BC | V3T 1V8 | CANADA |
| 10879351 | CITY OF SUWANEE | 330 TOWN CENTER | | | | SUWANEE | GA | 30024 | |
| 10845117 | CITY OF SWAINSBORO | 101 WEST MAIN STREET | | | | SWAINSBORO | GA | 30401 | |
| 10890101 | CITY OF SWAINSBORO | PO BOX 600 | | | | SWAINSBORO | GA | 30401 | |
| 10871578 | CITY OF SWEETWATER | 500 SW 109TH AVE | | | | SWEETWATER | FL | 33174 | |
| 10830495 | CITY OF SWEETWATER | BUILDING AND ZONING DEPT | 1701 NW 112 AVE 102 | | | SWEETWATER | FL | 33172 | |
| 10867932 | CITY OF TACOMA | 747 MARKET STREET | | | | TACOMA | WA | 98402 | |
| 10822536 | CITY OF TACOMA | FINANCE DEPT - TAX & LICENSE DV | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | |
| 10888477 | CITY OF TACOMA | PO BOX 11010 | | | | TACOMA | WA | 98411 | |
| 11067002 | CITY OF TACOMA | TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | TACOMA | WA | 98409 | |
| 10882906 | CITY OF TALEQUAH | 111 S CHEROKEE | | | | TALEQUAH | OK | 74464 | |
| 10850502 | City of Talequah, OK | Attn: City Attorney | 111 S Cherokee | | | Talequah | OK | 74464 | |
| 10828242 | CITY OF TALLAHASSEE | 435 N MACOMB ST RELAY BOX | | | | TALLAHASSEE | FL | 32301 | |
| 10820143 | CITY OF TALLAHASSEE, FLORIDA | 5050 W TENNESSEE ST. BLDG. C UNIT #6 | | | | TALLAHASSEE | FL | 32301 | |
| 10889729 | CITY OF TAMPA | PO BOX 2200 | | | | TAMPA | FL | 33601 | |
| 10850501 | City of Tarentum, PA | Attn: City Attorney | 318 E. Second Avenue | | | Tarentum | PA | 15084 | |
| 10838171 | CITY OF TARPON SPRINGS | 412 NORTH RING AVENUE | | | | TARPON SPRING | FL | 34688 | |
| 10849702 | CITY OF TARPON SPRINGS | ATTN COLLECTION CTR | PO BOX 5004 | | | TARPON SPRING | FL | 34688 | |
| 10822030 | CITY OF TARPON SPRINGS | DEVELOPMENT SERVICES DEPARTMENT | PO BOX 5004 | | | TARPON SPRING | FL | 34688-5004 | |
| 10874587 | CITY OF TAYLOR | 23555 GODDARD RD | | | | TAYLOR | MI | 48180 | |
| 10875176 | CITY OF TAYLOR WATER DEPT | 25605 NORTHLINE | | | | TAYLOR | MI | 48180 | |
| 10889906 | CITY OF TAYLOR WATER DEPT | PO BOX 298 | | | | TAYLOR | MI | 48180 | |
| 10854069 | CITY OF TEGA CAY | 7725 TEGA CAY DRIVE | | | | TEGA CAY | SC | 29708 | |
| 10821726 | CITY OF TEMECULA | ATTN BUSINESS LICENSE SPECIALST | 41000 MAIN STREET | | | TEMECULA | CA | 92590 | |
| 10827646 | CITY OF TERRE HAUTE FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION | 25 SPRUCE ST | | | TERRE HAUTE | IN | 47807 | |
| 10862437 | CITY OF TERRE HAUTE SEWER | 17 HARDING AVENUE | | | | TERRE HAUTE | IN | 47807 | |
| 10886940 | CITY OF TERRE HAUTE SEWER | PO BOX 21043 | | | | TULSA | OK | 74121 | |
| 10850014 | City of Terrytown, LA | Attn: City Attorney | Joseph S. Yenni Building | 1221 Elmwood Park Blvd., Suite 403 | | Jefferson | LA | 70123 | |
| 10849345 | City of The Woodlands, TX | Attn: City Attorney | 2801 Technology Forest Blvd. | | | The Woodlands | TX | 77381 | |
| 10881759 | CITY OF THIBODAUX | 310 W. 2ND ST. | | | | THIBODAUX | LA | 70301 | |
| 10889377 | CITY OF THIBODAUX | PO BOX 5418 | | | | THIBODAUX | LA | 70302 | |
| 10885657 | CITY OF THIBODAUX | TAX & LICENSE | PO BOX 5418 | | | THIBODAUX | LA | 70302-5418 | |
| 10881219 | CITY OF THOMASVILLE | TAX DEPARTMENT | PO BOX 1397 | | | THOMASVILLE | GA | 31799 | |
| 10833835 | CITY OF THORNTON | 9500 CIVIC CENTER DRIVE | | | | THORNTON | CO | 80229 | |
| 10860587 | CITY OF THORNTON | SALES TAX DIVISION | PO BOX 910222 | | | DENVER | CO | 80291-0222 | |
| 10832065 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362-2903 | |
| 10890243 | CITY OF TIFTON | 130 1ST ST | | | | E TIFTON | GA | 31794 | |
| 10855209 | CITY OF TIFTON | BUSINESS TAX OFFICE | PO BOX 229 | | | TIFTON | GA | 31793 | |
| 10886467 | CITY OF TIFTON | PO BOX 530220 | | | | ATLANTA | GA | 30353 | |
| 10861755 | CITY OF TIGARD | 13125 SW HALL BLVD | | | | TIGARD | OR | 97223 | |
| 10887672 | CITY OF TITUSVILLE | BUSINESS TAX | PO BOX 2806 | | | TITUSVILLE | FL | 32781 | |
| 10820906 | CITY OF TITUSVILLE | PO BOX 2807, 555 S. WASHINGTON AVE | | | | TITUSVILLE | FL | 32769 | |
| 10834292 | CITY OF TOCCOA | BUSINESS OCCUPATION TAX | PO BOX 579 | | | TOCCOA | GA | 30577 | |
| 10861329 | CITY OF TOCCOA | MUNICIPAL BUILDING | 92 N. ALEXANDER ST. | | | TOCCOA | GA | 30577 | |
| 10888478 | CITY OF TOCCOA | P O BOX 1010 | | | | TOCCOA | GA | 30577 | |
| 10849716 | City of Toms River, NJ | Attn: City Attorney | 33 Washington Street | | | Toms River | NJ | 08753 | |
| 10817363 | City of Topeka, KS | Attn: Lisa Robertson, City Attorney | 215 SE 7th St | | | Topeka | KS | 66603 | |
| 10827232 | CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BOULEVARD | | | TORRANCE | CA | 90503-5015 | |
| 10849715 | City of Torrington, CT | Attn: City Attorney | 140 Main Street | | | Torrington | CT | 06790 | |
| 10852195 | City of Towson, MD | Attn: City Attorney | 400 Washington Avenue | | | Towson | MD | 21204 | |
| 10829444 | CITY OF TROY | 301 CHARLES W. MEEKS AVE. | | | | TROY | AL | 36081 | |
| 10827598 | CITY OF TROY | ATTN: LICENSING DEPARTMENT | PO BOX 549 | | | TROY | AL | 36081 | |
| 10890299 | CITY OF TROY | PO BOX 549 | | | | TROY | AL | 36081 | |
| 10845119 | CITY OF TROY WATER | 500 W. BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 10885212 | CITY OF TROY WATER | PO BOX 554743 | | | | DETROIT | MI | 48255 | |
| 10820128 | City of Troy, MI | Attn: Lori Grigg Bluhm, City Attorney | 500 W. Big Beaver Rd | | | Troy | MI | 48084 | |
| 10877319 | CITY OF TRUSSVILLE | 131 MAIN STREET | | | | TRUSSVILLE | AL | 35173 | |
| 10888175 | CITY OF TUALATIN | FINANCE DEPT | 18880 SW MARTINAZZI AVE | | | TUALATIN | OR | 97062-7092 | |
| 10890488 | CITY OF TUCSON | CITY HALL | 255 W. ALAMEDA | | | TUCSON | AZ | 85701 | |
| 10888471 | CITY OF TUCSON | PO BOX 52771 | | | | PHOENIX | AZ | 85072 | |
| 10890705 | CITY OF TUCSON | TAX | 255 W ALAMEDA | | | TUCSON | AZ | 85701 | |
| 10852202 | City of Tucson, AZ | Attn: City Attorney | 103 E. Alameda, Suite 501 | | | Tucson | AZ | 85701 | |
| 10848731 | CITY OF TULARE | 411 EAST KERN AVENUE | SUITE F | | | TULARE | CA | 93274-4257 | |
| 10848728 | CITY OF TULARE | 411 EAST KERN AVENUE | | | | TULARE | CA | 93274-5010 | |
| 10874807 | CITY OF TULSA | 175 E 2ND STREET | | | | TULSA | OK | 74103 | |
| 10848938 | CITY OF TULSA | TULSA FINANCE CENTER | PO BOX 451 | | | TULSA | OK | 74101 | |
| 10853167 | City of Tulsa, OK | Attn: City Attorney | 175 East 2nd Street, Suite 1405 | | | Tulsa | OK | 74103 | |
| 10873389 | CITY OF TUMWATER | 555 ISRAEL RD SW | | | | TUMWATER | WA | 98501 | |
| 10890571 | CITY OF TUPELO | TAX DEPT | PO BOX 1485 | | | TUPELO | MS | 38802-1485 | |
| 10883303 | CITY OF TURLOCK | FINANCE OFFICE | 156 S BROADWAY | | | TURLOCK | CA | 95380-5454 | |
| 10849412 | City of Turnersville, NJ | Attn: City Attorney | Gloucester County Administration Building | 2 South Broad Street | PO Box 337 | Woodbury | NJ | 08096 | |
| 10889259 | CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403 | |
| 10858611 | CITY OF TWINSBURG | 10075 RAVENNA ROAD | | | | TWINSBURG | OH | 44087 | |
| 10887919 | CITY OF TWINSBURG | PO BOX 94596 | | | | CLEVELAND | OH | 44101 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10850013 | City of Twinsburg, OH | Attn: City Attorney | 10075 Ravenna Road | | | Twinsburg | OH | 44087 | |
| 10849542 | City of Tyndall Afb, FL | Attn: City Attorney | 2580 Hwy 98 | | | Tyndall Afb | FL | 32403 | |
| 10874592 | CITY OF UKIAH | 300 SEMINARY AVE | | | | UKIAH | CA | 95482 | |
| 10889720 | CITY OF UKIAH | PO BOX 2860 | | | | UKIAH | CA | 95482 | |
| 10853151 | City of Ukiah, CA | Attn: City Attorney | 300 Seminary Avenue | | | Ukiah | CA | 95482 | |
| 10832943 | CITY OF UNION CITY | 34009 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 | |
| 10872521 | CITY OF UNION GAP | 102 W AHTANUM RD | | | | UNION GAP | WA | 98903-0008 | |
| 10861759 | CITY OF UPLAND | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| 10849541 | City of Upper Darby, PA | Attn: City Attorney | 100 Garrett Road | | | Upper Darby | PA | 19082 | |
| 10858612 | CITY OF UVALDE TX | 101 E. MAIN STREET | | | | UVALDE | TX | 78801 | |
| 10890150 | CITY OF UVALDE TX | PO BOX 799 | | | | UVALDE | TX | 78802 | |
| 10859676 | CITY OF VALDOSTA | 1016 MYRTLE STREET | | | | VALDOSTA | GA | 31601 | |
| 10841991 | CITY OF VALDOSTA | BUSINESS LICENSE DEPT | PO BOX 1125 | | | VALDOSTA | GA | 31603-1125 | |
| 10889510 | CITY OF VALDOSTA | PO BOX 1125 | | | | VALDOSTA | GA | 31603 | |
| 10861311 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590 | |
| 10872528 | CITY OF VANCOUVER | BUSINESS LICENSE | PO BOX 7878 | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| 10890602 | CITY OF VANCOUVER | PO 7878 | | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| 10890354 | CITY OF VANCOUVER UTILITIES | CITY HALL | 415 W. 6TH ST | | | VANCOUVER | WA | 98660 | |
| 10886887 | CITY OF VANCOUVER UTILITIES | PO BOX 35195 | | | | SEATTLE | WA | 98124 | |
| 10837968 | City of Vandenberg Afb, CA | Attn: County Attorney | 1100 Anacapa Street | | | Santa Barbara | CA | 93101 | |
| 10837402 | CITY OF VENICE | 401 WEST VENICE AVENUE | | | | VENICE | FL | 34285 | |
| 10874579 | CITY OF VENICE | 401 W VENICE AVE | | | | VENICE | FL | 34285 | |
| 10886465 | CITY OF VENICE | PO BOX 919207 | | | | ORLANDO | FL | 32891 | |
| 10854777 | CITY OF VENTURA | BUSINESS TAX OFFICE | 501 POLI STREET | ROOM 107 | | VENTURA | CA | 93001 | |
| 10854768 | CITY OF VENTURA | BUSINESS TAX OFFICE | 501 POLI STREET | | | VENTURA | CA | 93001 | |
| 10821355 | City of Ventura, CA | Attn: Gregory Diaz, City Attorney | 501 Poli Street | Room 213 | | Ventura | CA | 93002 | |
| 11101986 | CITY OF VERO BEACH, FL | ATTN: CITY ATTORNEY | 1053 20TH PLACE | | | VERO BEACH | FL | 32960 | |
| 10841992 | CITY OF VICTORIA | BUSINESS LICENSE DEPT | #1 CENTENNIAL SQUARE | | | VICTORIA | BC | V8W 1P6 | CANADA |
| 10820635 | City of Victoria, TX | Attn: Thomas Gwosdz, City Attorney | 105 W Juan Linn Street | | | Victoria | TX | 77902 | |
| 10885220 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92393-5001 | |
| 10861309 | CITY OF VIDALIA | 114 JACKSON STREET | | | | VIDALIA | GA | 30475-0280 | |
| 10878824 | CITY OF VIDALIA | 425 GA HWY. 292 | | | | VIDALIA | GA | 30474 | |
| 10889612 | CITY OF VIDALIA | P O BOX 280 | | | | VIDALIA | GA | 30475 | |
| 10853150 | City of Viera, FL | Attn: City Attorney | 2725 Judge Fran Jamieson Way | | | Viera | FL | 32940 | |
| 10837047 | CITY OF VINELAND | FIRE PREVENTION BUREAU | 640 E WOOD STREET | PO BOX 1508 | | VINELAND | NJ | 08362-1508 | |
| 10837042 | CITY OF VINELAND | FIRE PREVENTION BUREAU | 640 E WOOD STREET | | | VINELAND | NJ | 08362-1508 | |
| 10850500 | City of Vineland, NJ | Attn: City Attorney | 640 East Wood St | | | Vineland | NJ | 08360 | |
| 10890384 | CITY OF VIRGINIA BEACH | TREASURER | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9002 | |
| 10837877 | City of VIRGINIA BEACH TREASURER | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456-9018 | |
| 10820304 | City of Virginia Beach, VA | Attn: Mark D. Stiles, City Attorney | 2400-2414 Courthouse Dr | | | Virginia Beach | VA | 23456 | |
| 10850499 | City of Virginia, MN | Attn: City Attorney | 327 First Street South | | | Virginia | MN | 55792 | |
| 10889621 | CITY OF VISALIA | PO BOX 4002 | | | | VISALIA | CA | 93278-4002 | |
| 10851278 | City of Visalia, CA | Attn: City Attorney | 220 N. Santa Fe St. | | | Visalia | CA | 93292 | |
| 10851277 | City of Wahiawa, HI | Attn: City Attorney | City and County of Honolulu | Honolulu Hale, Room 20 | | Honolulu | HI | 96813 | |
| 10820163 | City of Wakefield, RI | Attn: Michael Ursillo, City Attorney | 180 High Street | | | Wakefield | RI | 02879 | |
| 10868332 | CITY OF WALKER | CLERKS DEPARTMENT | 4243 REMEMBRANCE RD | | | WALKER | MI | 49534 | |
| 10889674 | CITY OF WALKER | PO BOX 1599 | | | | HAMMOND | LA | 70404 | |
| 10829255 | CITY OF WALKER | WALKER MUNICIPAL BUILDING | 10136 FLORIDA BOULEVARD | | | WALKER | LA | 70785 | |
| 10840343 | CITY OF WALTERBORO | ATTN BUSINESS LICENSE | 248 HAMPTON STREET | | | WALTERBORO | SC | 29488 | |
| 10836015 | CITY OF WALTERBORO | ATTN: BUSINESS LICENSE | 300 HAMPTON STREET | | | WALTERBORO | SC | 29488 | |
| 10849714 | City of Walterboro, SC | Attn: City Attorney | 242 Hampton Street | | | Walterboro | SC | 29488 | |
| 10879352 | CITY OF WALTHAM | BOARD OF HEALTH | 119 SCHOOL STREET | | | WALTHAM | MA | 02451 | |
| 10854079 | City of Ware, MA | Attn: City Attorney | 126 Main Street | | | Ware | MA | 01082 | |
| 10851276 | City of Wareham, MA | Attn: City Attorney | 54 Marion Rd | | | Wareham | MA | 02571 | |
| 10850498 | City of Waretown, NJ | Attn: City Attorney | 101 Hooper Ave. Admin Building | | | Toms River | NJ | 08754 | |
| 10880568 | CITY OF WARNER ROBINS | 202 N DAVIS DR | | | | WARNER ROBINS | GA | 31093 | |
| 10880565 | CITY OF WARNER ROBINS | 202 N DAVIS DR | PMB 738 | | | WARNER ROBINS | GA | 31093 | |
| 10868930 | CITY OF WARREN UTILITY SVCS | 580 LAIRD AVE SE | PO BOX 670 | | | WARREN | OH | 44482 | |
| 10837888 | CITY OF WARSAW WSTEWTR PAYMENT | 102 S. BUFFALO STREET | | | | WARSAW | IN | 46580 | |
| 10889830 | CITY OF WARSAW WSTEWTR PAYMENT | PO BOX 557 | | | | WARSAW | IN | 46581 | |
| 10854765 | CITY OF WARWICK | WARWICK POLICE DEPT | 99 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886-4617 | |
| 10845120 | CITY OF WASHINGTON | 102 E. SECOND STREET | | | | WASHINGTON | NC | 27889 | |
| 10849534 | CITY OF WASHINGTON | 405 JEFFERSON STREET | | | | WASHINGTON | MO | 63090 | |
| 10889247 | CITY OF WASHINGTON | PO BOX 2226 | | | | WASHINGTON | NC | 27889 | |
| 10849718 | City of Washington, DC | Attn: City Attorney | John A. Wilson Building | 1350 Pennsylvania Avenue, NW | | Washington | DC | 20004 | |
| 10821313 | City of Washington, MO | Attn: Mark Piontek, City Attorney | 405 Jefferson Street | | | Washington | MO | 63090 | |
| 10867922 | CITY OF WASILLA | 290 E HERNING AVE | | | | WASILLA | AK | 99654 | |
| 10850497 | City of Watchung, NJ | Attn: City Attorney | 15 Mountain Boulevard | | | Watchung | NJ | 07069 | |
| 10850012 | City of Waterbury, CT | Attn: City Attorney | 235 Grand St. | | | Waterbury | CT | 06702 | |
| 10878803 | CITY OF WATERLOO | 715 MULBERRY ST | | | | WATERLOO | IA | 50703 | |
| 10827235 | CITY OF WATERLOO | ATTN: CITY CLERK/ACCTS RCV | 715 MULBERRY ST | | | WATERLOO | IA | 50703 | |
| 10822412 | CITY OF WAUKEGAN | 100 N MARTIN LUTHER KING JR AVE | | | | WAUKEGAN | IL | 60085 | |
| 10853135 | CITY OF WAUWATOSA | 7725 WEST NORTH AVE | | | | WAUWATOSA | WI | 53213 | |
| 10888170 | CITY OF WAYCROSS | PO DRAWER 99 | | | | WAYCROSS | GA | 31502 | |
| 10888177 | CITY OF WAYCROSS | PO DRAWER 99 | | | | WAYCROSS | GA | 31502-0099 | |
| 11101987 | CITY OF WAYCROSS, GA | ATTN: CITY ATTORNEY | CITY HALL | 417 PENDLETON STREET | | WAYCROSS | GA | 31501 | |
| 10851275 | City of Wayland, MA | Attn: City Attorney | 41 Cochituate Road | | | Wayland | MA | 01778 | |
| 10820076 | City of Wayne, NJ | Attn: Matthew J. Giacobbi, City Attorney | Legal Department | Town Hall | 475 Valley Road | Wayne | NJ | 07470 | |
| 10885213 | CITY OF WAYNESBORO | 305 W MAIN ST | | | | WAYNESBORO | VA | 22980 | |
| 10825606 | CITY OF WAYNESBORO | COMMISSIONER OF THE REVENUE | 503 W MAIN ST | | | WAYNESBORO | VA | 22980-4512 | |
| 10870691 | CITY OF WEATHERFORD | 522 W RAINEY AVE | | | | WEATHERFORD | OK | 73096 | |
| 10854769 | CITY OF WEIRTON | 200 MUNICIPAL PLAZA | | | | WEIRTON | WV | 26062 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849335 | CITY OF WEIRTON UTILITIES | 200 MUNICIPAL PLAZA | | | | WEIRTON | WV | 26062 | |
| 10890426 | CITY OF WENTZVILLE | CITY HALL | 1001 SCHROEDER CREEK BLVD | | | WENTZVILLE | MO | 63385-3531 | |
| 10785972 | City of Weslaco | Hira A. Gutierrez | P.O. Box 2916 | | | McAllen | TX | 78502 | |
| 10849344 | City of Wesley Chapel, NC | Attn: City Attorney | 6490 Weddington Road | | | Wesley Chapel | NC | 28104 | |
| 10858584 | CITY OF WEST ALLIS | 6300 W MCGEOCH AVE | | | | WEST ALLIS | WI | 53219 | |
| 10849713 | City of West Allis, WI | Attn: City Attorney | 7525 W Greenfield Avenue | | | West Allis | WI | 53214 | |
| 10849411 | City of West Babylon, NY | Attn: City Attorney | 200 East Sunrise Highway | | | Lindenhurst | NY | 11757 | |
| 10890156 | CITY OF WEST BEND | CITY CLERK | 1115 S MAIN STREET | | | WEST BEND | WI | 53095 | |
| 10880135 | CITY OF WEST BEND WATER UTIL | 1115 S MAIN ST | | | | WEST BEND | WI | 53095 | |
| 10849540 | City of West Berlin, NJ | Attn: City Attorney | 135 Route 73 South | | | West Berlin | NJ | 08091 | |
| 10849259 | City of West Bloomfield, MI | Attn: City Attorney | 4550 Walnut Lake Rd | | | West Bloomfield | MI | 48323 | |
| 10861561 | CITY OF WEST BUECHEL | 3705 BASHFORD AVE | | | | WEST BUECHEL | KY | 40218 | |
| 10849258 | City of West Burlington, IA | Attn: City Attorney | 122 Broadway St | | | West Burlington | IA | 52655 | |
| 10839523 | CITY OF WEST COVINA | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 | |
| 10849295 | City of West Hempstead, NY | Attn: City Attorney | One West St. | | | Mineola | NY | 11501 | |
| 10834778 | CITY OF WEST HOLLYWOOD | 8300 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-6216 | |
| 10844511 | CITY OF WEST JORDAN | 8000 S. REDWOOD ROAD | | | | WEST JORDAN | UT | 84088 | |
| 10890046 | CITY OF WEST JORDAN | PO BOX 550 | | | | WEST JORDAN | UT | 84084 | |
| 10869285 | CITY OF WEST MELBOURNE | 2240 MINTON ROAD | | | | WEST MELBOURNE | FL | 32904 | |
| 10884274 | CITY OF WEST MELBOURNE | PO BOX 120009 | | | | WEST MELBOURN | FL | 32912 | |
| 10849712 | City of West Nyack, NY | Attn: City Attorney | 10 Maple Avenue | | | West Nyack | NY | 10956 | |
| 10870709 | CITY OF WEST ORANGE | 2700 WESTERN AVE | | | | WEST ORANGE | TX | 77630-6136 | |
| 10887011 | CITY OF WEST PALM BEACH | PO BOX 31627 | | | | TAMPA | FL | 33631-3627 | |
| 10829663 | CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVENUE | PO BOX 986 | | | WEST SACRAMENTO | CA | 95691 | |
| 10849257 | City of West Sacramento, CA | Attn: City Attorney | 1110 W Capitol Ave | | | West Sacramento | CA | 95691 | |
| 10849235 | City of West Springfield, MA | Attn: City Attorney | 26 Central Street | | | West Springfield | MA | 01089 | |
| 11101988 | CITY OF WEST VALLEY, UT | ATTN: CITY ATTORNEY | 3600 S CONSTITUTION BOULEVARD | | | WEST VALLEY | UT | 84119 | |
| 10840350 | CITY OF WESTFIELD | 425 EAST BROAD STREET | | | | WESTFIELD | NJ | 07090 | |
| 10889374 | CITY OF WESTFIELD | PO BOX 9249 | | | | CHELSEA | MA | 02150 | |
| 10850496 | City of Westford, MA | Attn: City Attorney | 55 Main Street | | | Westford | MA | 01886 | |
| 10850495 | City of Westland, MI | Attn: City Attorney | 36300 Warren Rd, City Hall | | | Westland | MI | 48185 | |
| 10864215 | CITY OF WESTMINSTER | 4800 W. 92ND AVE. | | | | WESTMINSTER | CO | 80031 | |
| 10839524 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | | | | WESTMINSTER | CA | 92683 | |
| 10845108 | CITY OF WESTMINSTER | SALES USE TAX RETURN | PO BOX 17107 | | | DENVER | CO | 80217-7107 | |
| 10849539 | City of Westminster, CA | Attn: City Attorney | 8200 Westminster Blvd. | | | Westminster | CA | 92683 | |
| 10849560 | City of Westminster, CO | Attn: City Attorney | Westminster City Hall | 4800 W. 92nd Avenue | | Westminster | CT | 80031 | |
| 10852161 | City of Weston, WV | Attn: City Attorney | 102 West Second Street | | | Weston | WV | 26452 | |
| 10878814 | CITY OF WESTOVER | 500 DUPONT ROAD | | | | WESTOVER | WV | 26501 | |
| 10849410 | City of Wethersfield, CT | Attn: City Attorney | 505 Silas Deane Highway | | | Wethersfield | CT | 06109 | |
| 10869988 | CITY OF WHITE PLAINS | 70 CHIRCH STREET | | | | WHITE PLAINS | NY | 10601 | |
| 10849434 | City of White Plains, NY | Attn: City Attorney | 255 Main Street | | | White Plains | NY | 10601 | |
| 10886021 | CITY OF WHITTIER | 13230 PENN ST | | | | WHITTIER | CA | 90602 | |
| 10850494 | City of Whittier, CA | Attn: City Attorney | 13230 Penn Street | | | Whittier | CA | 90602 | |
| 10880105 | CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD | | | | WILDWOOD | NJ | 08260 | |
| 10838571 | CITY OF WILKES-BARRE | SEWER MAINTENANCE FEE | 40 EAST MARKET STREET | | | WILKES-BARRE | PA | 18711 | |
| 10838956 | CITY OF WILKES-BARRE | SEWER MAINTENANCE FEE | PO BOX 1324 | | | WILKES-BARRE | PA | 18703 | |
| 11101979 | CITY OF WILLIAMSVILLE, NY | ATTN: CITY ATTORNEY | 5565 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| 10852160 | City of Willis, TX | Attn: City Attorney | 200 N Bell Street | | | Willis | TX | 77378 | |
| 10885649 | CITY OF WILLOWICK | BUILDING DEPT | 31230 VINE ST | | | WILLOWICK | OH | 44095 | |
| 10850011 | City of Willowick, OH | Attn: City Attorney | 30435 Lake Shore Blvd. | | | Willowick | OH | 44095 | |
| 10845933 | CITY OF WILMINGTON | COLLECTIONS DIVISION | PO BOX 1810 | | | WILMINGTON | NC | 28402 | |
| 10881754 | CITY OF WILMINGTON | DIV OF REVENUE | PO BOX 15577 | | | WILMINGTON | DE | 19850-5577 | |
| 10887671 | CITY OF WILMINGTON | PO BOX 15226 | | | | WILMINGTON | DE | 19801-5526 | |
| 10819973 | City of Wilmington, DE | Attn: Robert M. Goff, Jr., City Attorney | Louis L. Redding City/County Building | 800 N. French Street, 9th Floor | | Wilmington | DE | 19801 | |
| 11101980 | CITY OF WILMINGTON, NC | ATTN: CITY ATTORNEY | 102 NORTH THIRD STREET | P.O. BOX 1810 | | WILMINGTON | NC | 28402-1810 | |
| 10854795 | CITY OF WILSON | 112 GOLDSBORO ST. E | | | | WILSON | NC | 27894 | |
| 10829365 | CITY OF WILSON | ATTN: ACCOUNTS RECEIVABLE | PO BOX 2407 | | | WILSON | NC | 27894-2407 | |
| 10855205 | CITY OF WILSON | COLLECTION DIVISION | PO BOX 2407 | | | WILSON | NC | 27894 | |
| 10839520 | CITY OF WILSONVILLE | BUSINESS LICENSE DEPT | 29799 SW TOWN CENTER LOOP E | | | WILSONVILLE | OR | 97070 | |
| 10849711 | City of Winchester, VA | Attn: City Attorney | Rouss City Hall 15 | North Cameron Street | | Winchester | VA | 22601 | |
| 10883566 | CITY OF WINDER | 45 E ATHENS ST | PO BOX 568 | | | WINDER | GA | 30680 | |
| 10890275 | CITY OF WINDER | PO BOX 566 | | | | WINDER | GA | 30680 | |
| 10851274 | City of Windham, ME | Attn: City Attorney | 8 School Road | | | Windham | ME | 04062 | |
| 10851273 | City of Windsor, CA | Attn: City Attorney | 9291 Old Redwood Highway | | | Windsor | CA | 95492 | |
| 10827233 | CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPT | 457 MAIN STREET | | | WINNIPEG | MB | R3B 1B5 | CANADA |
| 10852159 | City of Winona, MN | Attn: City Attorney | 207 Lafayette Street | | | Winona | MN | 55987 | |
| 10860298 | CITY OF WINSTON SALEM | REVENUE DIVISION | 101 NORTH MAIN STREET | | | WINSTON-SALEM | NC | 27101 | |
| 10869532 | CITY OF WINSTON SALEM | REVENUE DIVISION | PO BOX 580055 | | | CHARLOTTE | NC | 28258 | |
| 10820510 | City of Winston-Salem, NC | Attn: Angela Carmon, City Attorney | 101 North Main Street | | | Winston-Salem | NC | 27101 | |
| 10880561 | CITY OF WINTER GARDEN | 300 W PLANT ST | | | | WINTER GARDEN | FL | 34787 | |
| 10838970 | CITY OF WINTER PARK | 401 SOUTH PARK AVENUE | | | | WINTER PARK | FL | 32789 | |
| 10889126 | CITY OF WINTER PARK | PO BOX 1986 | | | | WINTER PARK | FL | 32790 | |
| 10849538 | City of Winter Park, FL | Attn: City Attorney | 401 South Park Avenue | | | Winter Park | FL | 32789 | |
| 10849182 | CITY OF WINTER SPRINGS UTILITY | 1126 E STATE RD 434 | | | | WINTER SPRING | FL | 32708 | |
| 10849294 | City of Winter Springs, FL | Attn: City Attorney | 1126 East State Road 434 | | | Winter Springs | FL | 32708 | |
| 10838960 | CITY OF WINTERGARDEN | 300 WEST PLANT STREET | | | | WINTERGARDEN | FL | 34787 | |
| 10849234 | City of Wisconsin Rapids, WI | Attn: City Attorney | 444 WEST GRAND AVENUE | | | Wisconsin Rapids | WI | 54495 | |
| 10835190 | CITY OF WOOD VILLAGE | 23335 NE HALSEY STREET | | | | WOOD VILLAGE | OR | 97060 | |
| 10819994 | City of Woodbridge, VA | Attn: Jared A. Kasschau, County Attorney | One County Complex Court | Suite 240 | | Prince William | VA | 22192 | |
| 10841983 | CITY OF WOODBURN | 270 MONTGOMERY STREET | | | | WOODBURN | OR | 97071 | |
| 10850493 | City of Woodburn, OR | Attn: City Attorney | 270 Montgomery Street | | | Woodburn | OR | 97071 | |
| 10837046 | CITY OF WOODBURY | 8301 VALLEY CREEK ROAD | | | | WOODBURY | MN | 55125 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10841985 | CITY OF WOODLAND | BUSINESS LICENSE DEPT | 300 FIRST ST | | | WOODLAND | CA | 95695 | |
| 10887134 | CITY OF WOODLAND PARK | REVENUE DEPT | 220 W SOUTH AVENUE | PO BOX 9045 | | WOODLAND PARK | CO | 80866-9045 | |
| 10887153 | CITY OF WOODLAND PARK | REVENUE DEPT | 220 W SOUTH AVENUE | | | WOODLAND PARK | CO | 80866-9045 | |
| 10879346 | CITY OF WYOMING | 1155 28TH ST SW | | | | WYOMING | MI | 49509 | |
| 10890224 | CITY OF WYOMING | PO BOX 908 | | | | WYOMING | MI | 49509 | |
| 11106562 | City of Wyoming | 1155 28th St SW - PO Box 908 | | | | Wyoming | MI | 49321 | |
| 11106562 | City of Wyoming | Attn : Treasurer | PO Box 908 | | | Wyoming | MI | 49509-0908 | |
| 11101981 | CITY OF WYOMING, MI | ATTN: CITY ATTORNEY | 1155 28TH ST SW | | | WYOMING | MI | 49509 | |
| 11101982 | CITY OF WYOMISSING, PA | ATTN: CITY ATTORNEY | 22 READING BOULEVARD | | | WYOMISSING | PA | 19610-2083 | |
| 10879703 | CITY OF YAKIMA | 129 N SECOND ST | | | | YAKIMA | WA | 98901 | |
| 11064857 | City of Yakima | Accounts Receivable | 129 N. 2nd Street | | | Yakima | WA | 98901 | |
| 11064857 | City of Yakima | c/o Sara Watkins | 129 N. 2nd Street | | | Yakima | WA | 98901 | |
| 10852198 | City of Yakima, WA | Attn: City Attorney | 200 South Third Street | 2nd Floor | | Yakima | WA | 98901 | |
| 10851272 | City of Yankton, SD | Attn: City Attorney | 416 Walnut | | | Yankton | SD | 57078 | |
| 10883778 | CITY OF YELM | 105 YELM AVE W | | | | YELM | WA | 98597 | |
| 10874925 | CITY OF YELM | 106 SECOND ST SE | | | | YELM | WA | 98597 | |
| 10854078 | City of Yelm, WA | Attn: City Attorney | 106 Second St. SE | | | Yelm | WA | 98597 | |
| 10834103 | CITY OF YONKERS | DEPT OF HOUSING & BLDGS | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701 | |
| 10890468 | CITY OF YORKTON | CITY HALL | 37 - THIRD AVENUE NORTH | | | YORKTON | SK | S3N 2W3 | CANADA |
| 10890226 | CITY OF YORKTON | PO BOX 400 | | | | YORKTON | SK | S3N 2W3 | CANADA |
| 10849238 | City of Yorktown Heights, NY | Attn: City Attorney | 363 Underhill Avenue | | | Yorktown Heights | NY | 10598 | |
| 10849343 | City of Yorktown Hgts, NY | Attn: City Attorney | 363 Underhill Avenue | | | Yorktown Hgts | NY | 10598 | |
| 10849743 | City of Youngstown, OH | Attn: City Attorney | City Hall, 4th Floor | 26 South Phelps Street | | Youngstown | OH | 44503 | |
| 10887940 | CITY OF YUBA CITY | FINANCE DEPT | 1201 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 10861316 | CITY OF YUCAIPA | 34272 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399 | |
| 10855546 | CITY OF YUMA | ATTN TAX & LICENSES | ONE CITY PLAZA | | | YUMA | AZ | 85364 | |
| 10890238 | CITY OF ZACHARY | PO BOX 310 | | | | ZACHARY | LA | 70791 | |
| 10869976 | CITY OF ZEPHYR HILLS | LICENSE DIVISION | 5335 8TH ST | | | ZEPHYR HILLS | FL | 33542 | |
| 10845100 | CITY OF ZEPHYRHILLS | 415 PISGAH CHURCH RD | STE 374 | | | GREENSBORO | NC | 27455 | |
| 10944218 | City Plaza (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10874585 | CITY TREASURER | ANN T BURKHOLDER | COMMISSIONER OF THE REVENUE | PO BOX 546 | | WINCHESTER | VA | 22604 | |
| 10874583 | CITY TREASURER | ANN T BURKHOLDER | COMMISSIONER OF THE REVENUE | | | WINCHESTER | VA | 22604 | |
| 10879695 | CITY TREASURER | CITY OF MADISON | PO BOX 2997 | | | MADISON | WI | 53701 | |
| 10826096 | CITY TREASURER | SAN DIEGO POLICE DEPARTMENT | PO BOX 121431 | PERMITS AND LICENSING MS 735 | | SAN DIEGO | CA | 92112 | |
| 10826094 | CITY TREASURER | SAN DIEGO POLICE DEPARTMENT | PO BOX 121431 | | | SAN DIEGO | CA | 92112 | |
| 10880569 | CITY TREASURER TACOMA | CITY TREASURER | PO BOX 11367 | | | TACOMA | WA | 98411-0367 | |
| 10880564 | CITY TREASURER TACOMA | CITY TREASURER | | | | TACOMA | WA | 98411-0367 | |
| 10823508 | CITY UTILITIES COMMISSION | 1515 CUMBERLAND FALLS HIGHWAY | | | | CORBIN | KY | 40701 | |
| 10888832 | CITY UTILITIES COMMISSION | PO BOX 1350 | | | | CORBIN | KY | 40702 | |
| 10883958 | CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL | | | | SPRINGFIELD | MO | 65802 | |
| 10816901 | CITY VIEW CAPITAL LLC | 2285 SCHOENERSVILLE ROAD | SUITE 210 | | | BETHLEHEM | PA | 18017 | |
| 10870719 | CITY WATER & LIGHT | 400 E MONROE AVE | | | | JONESBORO | AR | 72401 | |
| 10889250 | CITY WATER & LIGHT | PO BOX 1289 | | | | JONESBORO | AR | 72403 | |
| 10948230 | CITY WIDE PROPERTIES | C/O SECURITY SQUARE MALL MGT OFFICE | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 10944860 | CITYVIEW COMMERCIAL | LINDA JAMES | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945273 | CITYVIEW COMMERCIAL | ZACH ALBRIGHT | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945174 | CITYVIEW COMMERCIAL LLC | JIM GIUNTA | CITY VIEW CAPITAL LLC | 2285 SCHOENERSVILLE ROAD | SUITE 210 | BETHLEHEM | PA | 18017 | |
| 10871294 | CIULLA, ANTHONY J. | Address on file | | | | | | | |
| 10865896 | CIUMMO, STEPHANIE | Address on file | | | | | | | |
| 10843206 | CIUPAK, ADAM | Address on file | | | | | | | |
| 10869848 | CIURLEO, GIUSEPPE J. | Address on file | | | | | | | |
| 10881091 | CIVIELLO, MEGHAN R. | Address on file | | | | | | | |
| 10889100 | CIVITARESE, SEAN R. | Address on file | | | | | | | |
| 10871586 | CJ REAL ESTATE LLC | C/O MATT JAMESON | 3825 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107 | |
| 10855882 | CJB REAL ESTATE MANAGEMENT | 5975 N FEDERAL HWY | SUITE 129 | | | FT LAUDERDALE | FL | 33308 | |
| 10943821 | CKE Mall | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10816674 | CL URBAN LLC | ATTN: JOHN GREEN | PO BOX L | | | LIBERTYVILLE | IL | 60048 | |
| 10883202 | CLAAR, LINDA J. | Address on file | | | | | | | |
| 10837554 | CLACK, JEFFREY | Address on file | | | | | | | |
| 10815078 | CLACKAMAS MALL LLC | PO BOX 860117 | | | | MINNEAPOLIS | MN | 55486-0117 | |
| 10833712 | CLAEYS, BRIAN S. | Address on file | | | | | | | |
| 10881582 | CLAFLIN, TRAVEN W. | Address on file | | | | | | | |
| 10830191 | CLAGGETT, ROBBIE L. | Address on file | | | | | | | |
| 10886870 | CLAIBORNE UTILITIES DISTRICT | 630 DAVIS DR | | | | NEW TAZEWELL | TN | 37825 | |
| 10827985 | CLAIBORNE, JASPER J. | Address on file | | | | | | | |
| 10832204 | CLAIBORNE, TRAVIS L. | Address on file | | | | | | | |
| 10854038 | CLAIR, PEYTON A. | Address on file | | | | | | | |
| 10818671 | CLAIRMONT TOWN SQUARE | P.O. BOX 633265 | | | | CINCINNATI | OH | 45263-3265 | |
| 10849666 | CLAIRMONT, NICKOLAS M. | Address on file | | | | | | | |
| 10845691 | CLAIRMONT, SEAN K. | Address on file | | | | | | | |
| 10856833 | CLAIRVIL, DORIANO C. | Address on file | | | | | | | |
| 10826334 | CLANACHAN, GILLIAN A. | Address on file | | | | | | | |
| 10877849 | CLANCY, JOSHUA R. | Address on file | | | | | | | |
| 10852116 | CLANCY, MICHAEL S. | Address on file | | | | | | | |
| 10882733 | CLANCY, MICHELLE | Address on file | | | | | | | |
| 10842470 | CLANCY, RYAN W. | Address on file | | | | | | | |
| 10828237 | CLANCY, SAMANTHA M. | Address on file | | | | | | | |
| 10856500 | CLANTON JR, ROBERT L. | Address on file | | | | | | | |
| 10885620 | CLANTON, CHLOE R. | Address on file | | | | | | | |
| 10838139 | CLANTON, CHRISTOPHER M. | Address on file | | | | | | | |
| 10889711 | CLANTON, CORY | Address on file | | | | | | | |
| 10871293 | CLANZY, VINCENT R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829324 | CLAPP, LUKE A. | Address on file | | | | | | | |
| 10882171 | CLAPP, MICHAEL J. | Address on file | | | | | | | |
| 10846822 | CLAPPER, KAREN M. | Address on file | | | | | | | |
| 10840998 | CLAPPER, SHANE D. | Address on file | | | | | | | |
| 10873912 | CLARA, JULIO A. | Address on file | | | | | | | |
| 10851888 | CLARAHAN, EMILY A. | Address on file | | | | | | | |
| 10826115 | CLARDY, TAMMY | Address on file | | | | | | | |
| 10878576 | CLARE, ANDREW S. | Address on file | | | | | | | |
| 10819467 | CLAREL CORPORATION | 501 SOUTH EIGHT STREET | | | | MINNEAPOLIS | MN | 55404 | |
| 11101968 | CLARION COUNTY, PA | ATTN: CONSUMER PROTECTION DIVISION | 330 MAIN STREET | | | CLARION | PA | 16214 | |
| 10849166 | CLARION MALL MERCHANT ASSOCIATION | C/O STACEY THOMPSON | 22631 RT 68 | CLARION MALL | | CLARION | PA | 16214 | |
| 10947620 | CLARION PARTNERS | SEAN O'CONNOR | 311 E CHICAGO STREET | SUITE 210 | | MILWAUKEE | WI | 53202 | |
| 10946770 | CLARION PARTNERS | SEAN O'CONNOR | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945540 | CLARION PARTNERS | SEAN O'CONNOR | C/O VESTAR PROPERTY MANAGEMENT | PO BOX 60051 | | CITY OF INDUSTRY | CA | 91716 | |
| 10947249 | CLARION PARTNERS | SEAN O'CONNOR | PO BOX 27757 | | | NEW YORK | NY | 10087-7757 | |
| 10946112 | CLARION PARTNERS | SEAN O'CONNOR | PO BOX 28109 | | | NEW YORK | NY | 10087-8109 | |
| 10946025 | CLARION PARTNERS | SEAN O'CONNOR | PO BOX 32159 | | | NEW YORK | NY | 10087-2159 | |
| 10836413 | CLARIS, AUSTIN B. | Address on file | | | | | | | |
| 10814637 | CLARITAS LLC | PO BOX 851360 | | | | MINNEAPOLIS | MN | 55485-1360 | |
| 10943781 | Clark CityFront (Megaworld) | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10821025 | Clark County , NV | Attn: Consumer Protection Division | 500 S. Grand Central Pkwy. | | | Las Vegas | NV | 89155 | |
| 10868954 | CLARK COUNTY DEPARTMENT OF | BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY 3RD FL | | | LAS VEGAS | NV | 89155-1810 | |
| 10944834 | CLARK COUNTY LAND REUTILIZATION CORP. | BRENDA LABONTE | ATTN: MALL OFFICE | CLARK COUNTY LAND REUTILIZATION CORP. | 1475 UPPER VALLEY PIKE | SPRINGFIELD | OH | 45504 | |
| 10814700 | CLARK COUNTY LAND REUTILIZATION CORPORATION | C/O UPPER VALLEY MALL | ATTN: MALL OFFICE | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | |
| 10869129 | CLARK COUNTY LEGAL NEWS | 103 W VICTORY RD | | | | HENDERSON | NV | 89015-7022 | |
| 10834695 | CLARK COUNTY WASHINGTON | CLARK COUNTY TREASURER | PO BOX 5000 | | | VANCOUVER | WA | 98666 | |
| 10821144 | Clark County, WA | Attn: Consumer Protection Division | Office of the Attorney General | 401 5th Ave. Suite 800 | | Seattle | WA | 98104-3188 | |
| 10864901 | CLARK IV, SEELY N. | Address on file | | | | | | | |
| 10862643 | CLARK PUBLIC UTILITIES | 8600 NE 117TH AVE | | | | VANCOUVER | WA | 98662 | |
| 10888922 | CLARK PUBLIC UTILITIES | PO BOX 8989 | | | | VANCOUVER | WA | 98668 | |
| 10824008 | CLARK, AARON P. | Address on file | | | | | | | |
| 10865895 | CLARK, ABIGAIL L. | Address on file | | | | | | | |
| 10867702 | CLARK, AILEY M. | Address on file | | | | | | | |
| 10889600 | CLARK, AIMEE L. | Address on file | | | | | | | |
| 10860307 | CLARK, ALBERT T. | Address on file | | | | | | | |
| 10851239 | CLARK, ALEXANDER G. | Address on file | | | | | | | |
| 10857481 | CLARK, ALEXANDER W. | Address on file | | | | | | | |
| 10873121 | CLARK, ALEXIA S. | Address on file | | | | | | | |
| 10882732 | CLARK, ALEXIS A. | Address on file | | | | | | | |
| 10885897 | CLARK, ALFRED L. | Address on file | | | | | | | |
| 10886575 | CLARK, AMANDA | Address on file | | | | | | | |
| 10853816 | CLARK, ANDREW R. | Address on file | | | | | | | |
| 10887847 | CLARK, ANTHONY E. | Address on file | | | | | | | |
| 10831333 | CLARK, APRIL C. | Address on file | | | | | | | |
| 10840997 | CLARK, ARDREIA K. | Address on file | | | | | | | |
| 10874442 | CLARK, ARIK S. | Address on file | | | | | | | |
| 10885896 | CLARK, ASHLEY M. | Address on file | | | | | | | |
| 10873120 | CLARK, ASHLEY N. | Address on file | | | | | | | |
| 10867701 | CLARK, ASPEN J. | Address on file | | | | | | | |
| 10853815 | CLARK, BIANCA J. | Address on file | | | | | | | |
| 10859346 | CLARK, BRANDON P. | Address on file | | | | | | | |
| 10853001 | CLARK, BRANDON W. | Address on file | | | | | | | |
| 10872249 | CLARK, BRAYDEN M. | Address on file | | | | | | | |
| 10823854 | CLARK, BREANNA M. | Address on file | | | | | | | |
| 10846572 | CLARK, BRENNAN M. | Address on file | | | | | | | |
| 10888295 | CLARK, BRIAN E. | Address on file | | | | | | | |
| 10867880 | CLARK, BRIAN J. | Address on file | | | | | | | |
| 10842469 | CLARK, BRIAN R. | Address on file | | | | | | | |
| 10840996 | CLARK, CAMILLE J. | Address on file | | | | | | | |
| 10872248 | CLARK, CHARLES E. | Address on file | | | | | | | |
| 10852871 | CLARK, CHELSEA A. | Address on file | | | | | | | |
| 10847418 | CLARK, CHRISTIAN | Address on file | | | | | | | |
| 10857480 | CLARK, CHRISTINA R. | Address on file | | | | | | | |
| 10851238 | CLARK, CHRISTINE A. | Address on file | | | | | | | |
| 10849933 | CLARK, CHRISTOPHER D. | Address on file | | | | | | | |
| 10849932 | CLARK, CHRISTOPHER M. | Address on file | | | | | | | |
| 10868206 | CLARK, CLEO S. | Address on file | | | | | | | |
| 10888103 | CLARK, CLOTEL K. | Address on file | | | | | | | |
| 10855085 | CLARK, CODY A. | Address on file | | | | | | | |
| 10882731 | CLARK, COLTON B. | Address on file | | | | | | | |
| 10847417 | CLARK, CONNER T. | Address on file | | | | | | | |
| 10853814 | CLARK, CURTIS T. | Address on file | | | | | | | |
| 10848119 | CLARK, DAVID P. | Address on file | | | | | | | |
| 10847416 | CLARK, DELWIN A. | Address on file | | | | | | | |
| 10883201 | CLARK, DEVIN L. | Address on file | | | | | | | |
| 10854581 | CLARK, DYLAN F. | Address on file | | | | | | | |
| 10883549 | CLARK, ERIK D. | Address on file | | | | | | | |
| 10855507 | CLARK, ETHAN | Address on file | | | | | | | |
| 10874559 | CLARK, EVAN D. | Address on file | | | | | | | |
| 10860306 | CLARK, HANNAH M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830722 | CLARK, HEATHER D. | Address on file | | | | | | | |
| 10842468 | CLARK, JACOB A. | Address on file | | | | | | | |
| 10879193 | CLARK, JACOB E. | Address on file | | | | | | | |
| 10877848 | CLARK, JACQUELINE | Address on file | | | | | | | |
| 10847640 | CLARK, JAFORD P. | Address on file | | | | | | | |
| 10874117 | CLARK, JAKOB M. | Address on file | | | | | | | |
| 10886215 | CLARK, JALEN T. | Address on file | | | | | | | |
| 10888294 | CLARK, JAMES L. | Address on file | | | | | | | |
| 10888293 | CLARK, JARED A. | Address on file | | | | | | | |
| 10836909 | CLARK, JAYLEN M. | Address on file | | | | | | | |
| 10882170 | CLARK, JEFFREY R. | Address on file | | | | | | | |
| 10833711 | CLARK, JEREMY I. | Address on file | | | | | | | |
| 10828968 | CLARK, JERICA R. | Address on file | | | | | | | |
| 10848606 | CLARK, JOEL D. | Address on file | | | | | | | |
| 10824066 | CLARK, JOHN D. | Address on file | | | | | | | |
| 10858321 | CLARK, JONATHAN M. | Address on file | | | | | | | |
| 10835868 | CLARK, JONATHAN P. | Address on file | | | | | | | |
| 10853813 | CLARK, JORDAN N. | Address on file | | | | | | | |
| 10882730 | CLARK, JOSEPH D. | Address on file | | | | | | | |
| 10873119 | CLARK, JOSEPH W. | Address on file | | | | | | | |
| 10847415 | CLARK, JUSTIN M. | Address on file | | | | | | | |
| 10847414 | CLARK, JUSTIN R. | Address on file | | | | | | | |
| 10861612 | CLARK, KATE M. | Address on file | | | | | | | |
| 10865171 | CLARK, KRISTIAN G. | Address on file | | | | | | | |
| 10874441 | CLARK, KYLE D. | Address on file | | | | | | | |
| 10854037 | CLARK, KYRESE J. | Address on file | | | | | | | |
| 10826075 | CLARK, LANE G. | Address on file | | | | | | | |
| 10874440 | CLARK, LENA A. | Address on file | | | | | | | |
| 10858320 | CLARK, MADELINE K. | Address on file | | | | | | | |
| 10825778 | CLARK, MADISON L. | Address on file | | | | | | | |
| 10877847 | CLARK, MADISON R. | Address on file | | | | | | | |
| 10822279 | CLARK, MALLORY B. | Address on file | | | | | | | |
| 10874439 | CLARK, MARC A. | Address on file | | | | | | | |
| 10825726 | CLARK, MARISSA N. | Address on file | | | | | | | |
| 10861083 | CLARK, MEGAN M. | Address on file | | | | | | | |
| 10859345 | CLARK, MELISSA A. | Address on file | | | | | | | |
| 10864900 | CLARK, MERCEDES P. | Address on file | | | | | | | |
| 10872247 | CLARK, MICHAEL B. | Address on file | | | | | | | |
| 10873118 | CLARK, MORGAN E. | Address on file | | | | | | | |
| 10836908 | CLARK, NATHAN C. | Address on file | | | | | | | |
| 10873355 | CLARK, NATHAN W. | Address on file | | | | | | | |
| 10839505 | CLARK, NATHANIEL E. | Address on file | | | | | | | |
| 10831588 | CLARK, NIA N. | Address on file | | | | | | | |
| 10861611 | CLARK, NOAH C. | Address on file | | | | | | | |
| 10861736 | CLARK, NOAH J. | Address on file | | | | | | | |
| 10846571 | CLARK, PATRICK W. | Address on file | | | | | | | |
| 10890252 | CLARK, PAUL J. | Address on file | | | | | | | |
| 10846570 | CLARK, RASHEEM T. | Address on file | | | | | | | |
| 10859344 | CLARK, RICHARD D. | Address on file | | | | | | | |
| 10825988 | CLARK, RILEY M. | Address on file | | | | | | | |
| 10853812 | CLARK, ROBERT A. | Address on file | | | | | | | |
| 10859343 | CLARK, RUSSELL B. | Address on file | | | | | | | |
| 10883200 | CLARK, SARAH M. | Address on file | | | | | | | |
| 10842898 | CLARK, SEAN T. | Address on file | | | | | | | |
| 10856470 | CLARK, STARMETRICE F. | Address on file | | | | | | | |
| 10873354 | CLARK, STEVEN H. | Address on file | | | | | | | |
| 10847413 | CLARK, TAYLOR N. | Address on file | | | | | | | |
| 10858319 | CLARK, TERRENCE X. | Address on file | | | | | | | |
| 10842467 | CLARK, TERRY J. | Address on file | | | | | | | |
| 10866909 | CLARK, THOMAS E. | Address on file | | | | | | | |
| 10836548 | CLARK, TIFFANY N. | Address on file | | | | | | | |
| 10872388 | CLARK, TIMOTHY D. | Address on file | | | | | | | |
| 10888164 | CLARK, TUCKER R. | Address on file | | | | | | | |
| 10861082 | CLARK, TYLER N. | Address on file | | | | | | | |
| 10867700 | CLARK, WAYNE E. | Address on file | | | | | | | |
| 10877846 | CLARK, WILLIAM R. | Address on file | | | | | | | |
| 10874438 | CLARKE, ANDREW | Address on file | | | | | | | |
| 10825725 | CLARKE, ANDREW J. | Address on file | | | | | | | |
| 10825401 | CLARKE, ANGELICA K. | Address on file | | | | | | | |
| 10872246 | CLARKE, BRANDY E. | Address on file | | | | | | | |
| 10859342 | CLARKE, BRODIE E. | Address on file | | | | | | | |
| 10848338 | CLARKE, GEE M. | Address on file | | | | | | | |
| 10871620 | CLARKE, HAYLEY R. | Address on file | | | | | | | |
| 10829323 | CLARKE, KNOLAN | Address on file | | | | | | | |
| 10867699 | CLARKE, KYRA D. | Address on file | | | | | | | |
| 10854036 | CLARKE, PETER S. | Address on file | | | | | | | |
| 10873911 | CLARKE, SEAN P. | Address on file | | | | | | | |
| 10854580 | CLARKE, SYMANDY | Address on file | | | | | | | |
| 10844911 | CLARKE, TRAVARIS J. | Address on file | | | | | | | |
| 10859341 | CLARKE, TREVOR A. | Address on file | | | | | | | |
| 10870481 | CLARKE, VERONICA L. | Address on file | | | | | | | |
| 10860445 | CLARKE, YOU MIAO | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828431 | CLARKE, ZACHARY E. | Address on file | | | | | | | |
| 10876090 | CLARKE-MURRA, LEXUS | Address on file | | | | | | | |
| 10946499 | CLARKSBURG TERRACE PLAZA 2011 LLC | JERRY CRITES | CLARKSBURG TERRACE PLAZA 2011 LLC | PO BOX 644759 | | PITTSBURGH | PA | 15264-4759 | |
| 10817654 | CLARKSBURG TERRACE PLAZA 2011 LLC | PO BOX 644759 | | | | PITTSBURGH | PA | 15264-4759 | |
| 10852870 | CLARKSON, RYAN P. | Address on file | | | | | | | |
| 10813689 | CLARKSON/CLAYTON PLAZA LLC | 1850 CRAIGSHIRE ROAD | SUITE 103 | | | ST LOUIS | MO | 63146 | |
| 10886947 | CLARKSTOWN BLDG INSPECTOR | 10 MAPLE AVE | | | | NEW CITY | NY | 10956-5099 | |
| 10831722 | CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | |
| 10886828 | CLARKSVILLE DEPT OF ELECTRICTY | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040 | |
| 10849442 | CLARKSVILLE GAS & WATER | 2215 MADISON STREET | | | | CLARKSVILLE | TN | 37043 | |
| 10887007 | CLARKSVILLE GAS & WATER | PO BOX 31329 | | | | CLARKSVILLE | TN | 37040 | |
| 10843440 | CLARKSVL WSTWTR TREATMENT DEPT | 2000 BROADAWAY STREET | | | | CLARKSVILLE | IN | 47129 | |
| 10888711 | CLARKSVL WSTWTR TREATMENT DEPT | PO BOX 2668 | | | | CLARKSVILLE | IN | 47131 | |
| 10868205 | CLARY, JOHN J. | Address on file | | | | | | | |
| 10833264 | CLARY, MELISSA M. | Address on file | | | | | | | |
| 10832831 | CLASPELL, BRIAN W. | Address on file | | | | | | | |
| 10944797 | CLASSIC REAL ESTATE | CHRISTIAN ABLAH | 8110 E 32ND ST NORTH | SUITE 150 | | WICHITA | KS | 67226 | |
| 10884343 | CLATTERBUCK, JACOB T. | Address on file | | | | | | | |
| 10863419 | CLATWORTHY, CHRIS D. | Address on file | | | | | | | |
| 10843411 | CLAUDE DEBOTTON & PAUL DEBOTTON ETAL PTRS | JOYFOR JOINT VENTURE | C/O 1604 WALNUT STREET | | | PHILADELPHIA | PA | 19103 | |
| 10829322 | CLAUDE, JETHRO | Address on file | | | | | | | |
| 10825202 | CLAUDIA MOTTA DA SILVA | Address on file | | | | | | | |
| 10858318 | CLAUDIO, BRANDI C. | Address on file | | | | | | | |
| 10820099 | CLAUDIO, CHRISTIAN M. | Address on file | | | | | | | |
| 10873910 | CLAUDIO, DANIEL | Address on file | | | | | | | |
| 10850351 | CLAUDIO, JONATHAN N. | Address on file | | | | | | | |
| 10823950 | CLAUDIO, KENNETH | Address on file | | | | | | | |
| 10870480 | CLAUNCH, HALLIE J. | Address on file | | | | | | | |
| 10853811 | CLAUS, VICTOR V. | Address on file | | | | | | | |
| 10842621 | CLAUSE, RUDY E. | Address on file | | | | | | | |
| 10851887 | CLAUSEN, DIANNA M. | Address on file | | | | | | | |
| 10841968 | CLAUSEN, LISA M. | Address on file | | | | | | | |
| 10856415 | CLAUSEN, MICKENZIE A. | Address on file | | | | | | | |
| 10833710 | CLAUSEN, RYAN S. | Address on file | | | | | | | |
| 10823075 | CLAUSIUS, SHELDON | Address on file | | | | | | | |
| 10869452 | CLAUSON, CHRISTINE A. | Address on file | | | | | | | |
| 10821312 | CLAVEL, CHRISTOPHER A. | Address on file | | | | | | | |
| 10832468 | CLAVELO, BARBARA M. | Address on file | | | | | | | |
| 10849931 | CLAVIJO, STEPHANIE M. | Address on file | | | | | | | |
| 10834233 | CLAW, ELIAH R. | Address on file | | | | | | | |
| 10881581 | CLAYTON, AUSTIN L. | Address on file | | | | | | | |
| 10843459 | CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS RD | | | | MIDDLEBURG | FL | 32068 | |
| 10821203 | Clay County, FL | Attn: Consumer Protection Division | Office of the Attorney General State of Florida | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| 10862645 | CLAY ELECTRIC COOP INC | 734 BLANDING BLVD | | | | ORANGE PARK | FL | 32065-5798 | |
| 10889962 | CLAY ELECTRIC COOP INC | PO BOX 308 | | | | KEYSTONE HEIG | FL | 32656 | |
| 10947092 | CLAY FELT CO. INC | FELTS PLAZA, INC. | 116-B SOUTH MUSKOGEE AVE. | | | TALEQUAH | OK | 74464 | |
| 10848118 | CLAY, ANDREW T. | Address on file | | | | | | | |
| 10843146 | CLAY, ANTHONY | Address on file | | | | | | | |
| 10853810 | CLAY, BRANDON M. | Address on file | | | | | | | |
| 10873353 | CLAY, BRIANNA M. | Address on file | | | | | | | |
| 10868204 | CLAY, ERICA L. | Address on file | | | | | | | |
| 10843145 | CLAY, ERIN E. | Address on file | | | | | | | |
| 10855084 | CLAY, KAMRY S. | Address on file | | | | | | | |
| 10823134 | CLAY, MADELINE A. | Address on file | | | | | | | |
| 10855083 | CLAY, MASON D. | Address on file | | | | | | | |
| 10867698 | CLAY, MONICA L. | Address on file | | | | | | | |
| 10873909 | CLAY, THOMAS A. | Address on file | | | | | | | |
| 10848996 | CLAY, TRE K. | Address on file | | | | | | | |
| 10837610 | CLAY, TRENT L. | Address on file | | | | | | | |
| 10857479 | CLAYBORNE, BRYAN K. | Address on file | | | | | | | |
| 10864022 | CLAYPOOL, AUSTIN M. | Address on file | | | | | | | |
| 10882332 | CLAYPOOL, KYLE A. | Address on file | | | | | | | |
| 10855841 | CLAYTON CORNELL, TIMOTHY J. | Address on file | | | | | | | |
| 10826176 | CLAYTON COUNTY FIRE & EMERGENCY SERVICES | C/O FIRE RECOVERY USA, LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | |
| 10883877 | CLAYTON COUNTY FIRE & EMERGENCY SERVICES | PO BOX 935667 | | | | ATLANTA | GA | 31193-5667 | |
| 10827647 | CLAYTON STATION SHOPPING CENTER LLC | C/O ANDERSON & ASSOCIATES | PO BOX 1695 | | | FOLSOM | CA | 95763 | |
| 10881728 | CLAYTON, ANDREW M. | Address on file | | | | | | | |
| 10830721 | CLAYTON, BOBBY D. | Address on file | | | | | | | |
| 10853809 | CLAYTON, ERIC L. | Address on file | | | | | | | |
| 10826074 | CLAYTON, HALEY | Address on file | | | | | | | |
| 10861081 | CLAYTON, JOANNA | Address on file | | | | | | | |
| 10824243 | CLAYTON, TISHSHAWNA A. | Address on file | | | | | | | |
| 10887846 | CLAYTOR, JACOB M. | Address on file | | | | | | | |
| 10889013 | CLAYWELL, RAYMOND W. | Address on file | | | | | | | |
| 10815341 | CLEAN DESIGNS LLC | 130 LUCERO WAY | | | | PORTOLA VALLEY | CA | 94028 | |
| 10816544 | CLEANCARE | 40 51ST STREET | | | | PITTSBURGH | PA | 15201 | |
| 10817316 | CLEANWAY A DIVISION OF CINTAS | 400 WEST MAIN STREET | SUITE 300 | | | RIVERHEAD | NY | 11901 | |
| 10815890 | CLEAR PATH EMPLOYER SERVICES | 295 THOMPSON DRIVE | UNIT 2 | | | CAMBRIDGE | ON | N1T 2B9 | CANADA |
| 10866908 | CLEARE, KIAYA N. | Address on file | | | | | | | |
| 10875094 | CLEARFIELD MUNICIPAL AUTHORITY | 107 E MARKET ST | | | | CLEARFIELD | PA | 16830 | |
| 10878817 | CLEARMONT COUNTY | 2275 BAUER ROAD | | | | BATAVIA | OH | 45103 | |
| 10875177 | CLEARVIEW MALL ASSOCIATES | 1051 BRINTON RD | | | | PHILADELPHIA | PA | 15221 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875200 | CLEARVIEW MALL ASSOCIATES | LOCKBOX #781416 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 10815530 | CLEARVIEW MALL ASSOCIATES | LOCKBOX #781416 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1416 | |
| 10863418 | CLEARY, CHRISTIAN J. | Address on file | | | | | | | |
| 10867165 | CLEARY, KEEVA L. | Address on file | | | | | | | |
| 10882729 | CLEARY, RILEY O. | Address on file | | | | | | | |
| 10844487 | CLEAVER, BROOKLEY M. | Address on file | | | | | | | |
| 10848117 | CLECIDOR, JUDNA | Address on file | | | | | | | |
| 10833839 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | P.O. BOX 5000 | | | PINEVILLE | LA | 71361-5000 | |
| 10886282 | CLECO POWER LLC | PO BOX 660228 | | | | DALLAS | TX | 75266 | |
| 10848116 | CLEGG, BYRON N. | Address on file | | | | | | | |
| 10859340 | CLEGG, CAMERON R. | Address on file | | | | | | | |
| 10828430 | CLEGGETT III, JOHN | Address on file | | | | | | | |
| 10840119 | CLEGHORN, COREY S. | Address on file | | | | | | | |
| 10877845 | CLEITT, HAROLD C. | Address on file | | | | | | | |
| 10868360 | CLELLAND, BEN | Address on file | | | | | | | |
| 10827554 | CLEM, CODY F. | Address on file | | | | | | | |
| 10861610 | CLEM, JAMIE R. | Address on file | | | | | | | |
| 10842466 | CLEM, JOSHUA S. | Address on file | | | | | | | |
| 10867697 | CLEMANS, AMY D. | Address on file | | | | | | | |
| 10853199 | CLEMENIA, EMERAE | Address on file | | | | | | | |
| 10871292 | CLEMENS, ASHTON R. | Address on file | | | | | | | |
| 10870479 | CLEMENS, MICHAEL W. | Address on file | | | | | | | |
| 10828236 | CLEMENSON, BRYCE A. | Address on file | | | | | | | |
| 10842024 | CLEMENT, AMY J. | Address on file | | | | | | | |
| 10835447 | CLEMENT, DAKOTAH R. | Address on file | | | | | | | |
| 10864899 | CLEMENT, DARIAN S. | Address on file | | | | | | | |
| 10866907 | CLEMENT, GAGE J. | Address on file | | | | | | | |
| 10826814 | CLEMENT, JUSTUS K. | Address on file | | | | | | | |
| 10827984 | CLEMENT, STEAPHAN S. | Address on file | | | | | | | |
| 10835115 | CLEMENTE, GABRIEL A. | Address on file | | | | | | | |
| 10855435 | CLEMENTE, JR | Address on file | | | | | | | |
| 10830720 | CLEMENTE, NATALIA | Address on file | | | | | | | |
| 10830109 | CLEMENTS, GERALD S. | Address on file | | | | | | | |
| 10856832 | CLEMENTS, GREGORY W. | Address on file | | | | | | | |
| 10832927 | CLEMENTS, HOLLY E. | Address on file | | | | | | | |
| 10844910 | CLEMENTS, NATHAN J. | Address on file | | | | | | | |
| 10867164 | CLEMENTS, SANDRA | Address on file | | | | | | | |
| 10844386 | CLEMENTS, VALERIE E. | Address on file | | | | | | | |
| 10832203 | CLEMMONS, ELLIOTT V. | Address on file | | | | | | | |
| 10832202 | CLEMMONS, JERHRON C. | Address on file | | | | | | | |
| 10845084 | CLEMMONS, PARKER C. | Address on file | | | | | | | |
| 10864898 | CLEMMONS, TRACY R. | Address on file | | | | | | | |
| 10882169 | CLEMONS, ASHLY M. | Address on file | | | | | | | |
| 10861080 | CLEMONS, DENISE | Address on file | | | | | | | |
| 10840118 | CLEMONS, DONALD E. | Address on file | | | | | | | |
| 10857658 | CLEMONS, LATESIA R. | Address on file | | | | | | | |
| 10826827 | CLEMSON UNIVERSITY | SOUTH CAROLINA APPLICATION | DEPARTMENT OF PESTICIDE | REGISTRATION | | PENDLETON | SC | 29670 | |
| 10834777 | CLERK OF CIRCUIT COURT | 100 COURT HOUSE SQUARE | | | | CENTREVILLE | MD | 21617 | |
| 10862823 | CLERK OF CIRCUIT COURT | 401 BOSLEY AVENUE | | | | TOWSON | MD | 21204-6754 | |
| 10869287 | CLERK OF CIRCUIT COURT | HEATHER S DEWEES | 55 NORTH COURT STREET | | | WESTMINSTER | MD | 21157-5155 | |
| 10856237 | CLERK OF CIRCUIT COURT | JAMES B MCALLISTER | PO BOX 198 | | | SALISBURY | MD | 21803-0198 | |
| 10862822 | CLERK OF CIRCUIT COURT | KATHLEEN M DUVA11 | 11 NORTH WASHINGTON ST | | | EASTON | MD | 21601 | |
| 10862821 | CLERK OF CIRCUIT COURT | KATHLEEN M DUVALL | 11 NORTH WASHINGTON ST | STE 16 | | EASTON | MD | 21601 | |
| 10884280 | CLERK OF CIRCUIT COURT | KATHY P SMITH | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 | |
| 10884281 | CLERK OF CIRCUIT COURT | SCOTT A POYER | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| 10884284 | CLERK OF CIRCUIT COURT | SCOTT A POYER | 8 CHURCH CIRCLE | ROOM H-101 | | ANNAPOLIS | MD | 21401 | |
| 10823357 | CLERK OF COURT | 210 MARTIN LUTHER KING JR BLVD | ROOM 203 | | | MADISON | WI | 53703 | |
| 10834606 | CLERK OF HENDRICKS COUNTY | CLERK 51 W MAIN STREET | SUITE 104 | HENDRICKS COUNTY COURTHOUSE | | DANVILLE | IN | 46122 | |
| 10837962 | CLERK OF THE CIRCUIT COURT | PRINCE GEORGES COUNTY | COURTHOUSE | | | UPPER MARLBORO | MD | 20772-9987 | |
| 10884071 | CLERMONT COUNTY TREASURER | 2275 BAUER RD | | | | BATAVIA | OH | 45103 | |
| 10827661 | CLERMONT COUNTY WTR RESOURCES | CLERMONT COUNTY TREASURER | LOCATION 00515 | | | CINCINNATI | OH | 45264 | |
| 10817554 | CLERMONT REGIONAL INVESTORS LLC | 630 S MAITLAND AVE | SUITE 100 | | | MAITLAND | FL | 32751 | |
| 10852014 | CLERVIL, ELIZABETH | Address on file | | | | | | | |
| 10802729 | CLEVELAND B HOLLOWAY JR | 1309 Overland DR | | | | Rock Springs | WY | 82901 | |
| 10813250 | CLEVELAND CIRCLE LLC | PO BOX 1997 | | | | BROOKLINE | MA | 02446 | |
| 10948367 | CLEVELAND CIRCLE, LLC | C/O OCTAGON PROPERTIES | 833 BEACON STREET | | | BOSTON | MA | 02215 | |
| 10820034 | CLEVELAND, AVERY W. | Address on file | | | | | | | |
| 10822048 | CLEVELAND, BRANDON M. | Address on file | | | | | | | |
| 10830108 | CLEVELAND, DYLAN J. | Address on file | | | | | | | |
| 10850350 | CLEVELAND, EDWARD D. | Address on file | | | | | | | |
| 10887236 | CLEVELAND, JESTIN C. | Address on file | | | | | | | |
| 10864021 | CLEVELAND, KANOA R. | Address on file | | | | | | | |
| 10864897 | CLEVELAND, MATTHEW | Address on file | | | | | | | |
| 10821566 | CLEVELAND, SAMUEL R. | Address on file | | | | | | | |
| 10844909 | CLEVELAND, WYATT G. | Address on file | | | | | | | |
| 10826382 | CLEVENGER, FELICIA K. | Address on file | | | | | | | |
| 10835446 | CLEVENGER, JAMES L. | Address on file | | | | | | | |
| 10863417 | CLEVENGER, JEREMY D. | Address on file | | | | | | | |
| 10888102 | CLICK, HANNAH L. | Address on file | | | | | | | |
| 10862093 | CLICK, WENDY | Address on file | | | | | | | |
| 10816403 | CLICKS DOCUMENT MANAGEMENT | 103 N MEADOWS DR | SUITE 231 | | | WEXFORD | PA | 15090 | |
| 10815891 | CLICKTALE INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884383 | CLIFF CARTWRIGHT CORP | 16 LAURAL AVE | SUITE 200 | | | WELLESLEY HILLS | MA | 02481 | |
| 10824007 | CLIFF, JASON J. | Address on file | | | | | | | |
| 10876445 | CLIFFORD, ANDREW S. | Address on file | | | | | | | |
| 10851149 | CLIFFORD, JEREMY M. | Address on file | | | | | | | |
| 10828429 | CLIFFORD, LINDA L. | Address on file | | | | | | | |
| 10852115 | CLIFFORD, SHAWN A. | Address on file | | | | | | | |
| 10815875 | CLIFPASS SPE CORP | PO BOX 782142 | LOCKBOX# 2142 | | | PHILADELPHIA | PA | 19178-2142 | |
| 10842897 | CLIFT, ALEX J. | Address on file | | | | | | | |
| 10945180 | CLIFTON REALTY MANAGEMENT | YTC MALL OWNER LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 10852869 | CLIFTON, DYLAN C. | Address on file | | | | | | | |
| 10824749 | CLIFTON, ERIK T. | Address on file | | | | | | | |
| 10861609 | CLIFTON, NORMA | Address on file | | | | | | | |
| 10877087 | CLIFTON, RACHEL A. | Address on file | | | | | | | |
| 10849930 | CLIFTON, STEFFANIE J. | Address on file | | | | | | | |
| 10866906 | CLIMIE, GRANT M. | Address on file | | | | | | | |
| 10858317 | CLIMONS, SIENNA A. | Address on file | | | | | | | |
| 10843530 | CLINE NORTON, ELIZABETH M. | Address on file | | | | | | | |
| 10860305 | CLINE, CAELAN M. | Address on file | | | | | | | |
| 10861608 | CLINE, CODY C. | Address on file | | | | | | | |
| 10860304 | CLINE, DAKOTA D. | Address on file | | | | | | | |
| 10836907 | CLINE, DE ETT L. | Address on file | | | | | | | |
| 10873908 | CLINE, EMILY S. | Address on file | | | | | | | |
| 10837288 | CLINE, JACOB D. | Address on file | | | | | | | |
| 10853107 | CLINE, JEFFREY S. | Address on file | | | | | | | |
| 10846569 | CLINE, JEFFREY W. | Address on file | | | | | | | |
| 10878575 | CLINE, JUSTIN T. | Address on file | | | | | | | |
| 10876444 | CLINE, MICHAELLA G. | Address on file | | | | | | | |
| 10827490 | CLINE, NOAH S. | Address on file | | | | | | | |
| 10882728 | CLINE, RAHEEM J. | Address on file | | | | | | | |
| 10840995 | CLINE, SEANEEN A. | Address on file | | | | | | | |
| 10842465 | CLINE, SHAUN A. | Address on file | | | | | | | |
| 10853808 | CLINE, SKYLER M. | Address on file | | | | | | | |
| 10856889 | CLINGAN, CASANDRA L. | Address on file | | | | | | | |
| 10858564 | CLINGAN, JUSTIN C. | Address on file | | | | | | | |
| 10830402 | CLINGMAN, JESSE C. | Address on file | | | | | | | |
| 10869451 | CLINKSCALE, CAYLIN P. | Address on file | | | | | | | |
| 10875326 | CLINKSCALES, CHASMAN D. | Address on file | | | | | | | |
| 10862389 | CLINKSCALES, CHRISTOPHER C. | Address on file | | | | | | | |
| 10862999 | CLINKSCALES, JENNIFER | Address on file | | | | | | | |
| 10831819 | CLINKSCALES, LASHUNTA S. | Address on file | | | | | | | |
| 10884509 | CLINKSCALES, WALLACE | Address on file | | | | | | | |
| 10861607 | CLINT, HUFF T. | Address on file | | | | | | | |
| 10849027 | CLINTON CITY | 2267 NORTH 1500 WEST | | | | CLINTON | UT | 84015 | |
| 10817153 | CLNC REO WHITNEY LLC | PO BOX 21732 | | | | NEW YORK | NY | 10087-1732 | |
| 10873907 | CLOE, AUSTIN M. | Address on file | | | | | | | |
| 10823938 | CLONCH, BRYCE M. | Address on file | | | | | | | |
| 10864020 | CLONINGER, DEBRA D. | Address on file | | | | | | | |
| 10827872 | CLOONAN, ALEXANDER E. | Address on file | | | | | | | |
| 10855082 | CLOSE, JOHN J. | Address on file | | | | | | | |
| 10824995 | CLOSS, JENNA | Address on file | | | | | | | |
| 10844908 | CLOTHIER, ANDREW D. | Address on file | | | | | | | |
| 10858316 | CLOUD JR, EDGAR L. | Address on file | | | | | | | |
| 11066013 | Cloud Park Plaza | 985 Bethel Road, Suite A | | | | COLUMBUS | OH | 43214 | |
| 10846568 | CLOUD, BRANISLAVA | Address on file | | | | | | | |
| 10833368 | CLOUGH, ANDREW C. | Address on file | | | | | | | |
| 10880365 | CLOUGH, CHRISTOPHER M. | Address on file | | | | | | | |
| 10842464 | CLOUGH, JOEL D. | Address on file | | | | | | | |
| 10873117 | CLOUGH, MASON A. | Address on file | | | | | | | |
| 10881580 | CLOUGH, WILLIAM J. | Address on file | | | | | | | |
| 10831056 | CLOUKEY, DAWN M. | Address on file | | | | | | | |
| 10864019 | CLOUSER, MICHAEL A. | Address on file | | | | | | | |
| 10887235 | CLOUTIER, CAMERON P. | Address on file | | | | | | | |
| 10864896 | CLOUTIER, DEVIN X. | Address on file | | | | | | | |
| 10887234 | CLOUTIER, KRYSTAL L. | Address on file | | | | | | | |
| 10815732 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM ROAD | | | | COLUMBUS | IN | 47203 | |
| 10814257 | CLOVIS COMMONS LLC | C/O PYANTER REALTY & | INVESTMANTS INC | 195 SOUTH "C" STE 200 | | TUSTIN | CA | 92780 | |
| 10885179 | CLOWARD, JEROMY R. | Address on file | | | | | | | |
| 10851046 | CLOWERS, WILLIAM B. | Address on file | | | | | | | |
| 10835867 | CLOWNEY, CURTIS M. | Address on file | | | | | | | |
| 10816821 | CLPF ESSEX GREEN LLC | PO BOX 32159 | | | | NEW YORK | NY | 10087-2159 | |
| 10817977 | CLPF GATEWAY TOWNE CENTER LP | PO BOX 101909 | | | | PASADENA | CA | 91189-1909 | |
| 10814882 | CLPF KSA GEORGE PORFOLIO GREENWOOD VILLAGE | PO BOX 841015 | | | | DALLAS | TX | 75284 | |
| 10817510 | CLPF WEST HOLLYWOOD LP | PO BOX 27757 | | | | NEW YORK | NY | 10087-7757 | |
| 10816921 | CLPF-WATER TOWER SHOPPES LP | PO BOX 28109 | | | | NEW YORK | NY | 10087-8109 | |
| 10948036 | CLPF-WEST HOLLYWOOD, LP | CAROLYN MARTINEZ | CLPF WEST HOLLYWOOD LP | PO BOX 27757 | | NEW YORK | NY | 10087-7757 | |
| 10816993 | CLS FACILITIES MGMT SERVICES | 8061 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| 10814004 | CLS LEXITECH | 7900 E BOUL | TASCHEREAU QUEST | BUREAU 204 | | BOSSARD | QC | J4X 1C2 | CANADA |
| 10842652 | CLUBB, LUKE H. | Address on file | | | | | | | |
| 10864895 | CLUCHEY, DAMEON A. | Address on file | | | | | | | |
| 10877199 | CLUCK, STERLING C. | Address on file | | | | | | | |
| 10847412 | CLUFF, JORDAN R. | Address on file | | | | | | | |
| 10882331 | CLUNE, VINCENT A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10858642 | CLUNEY, ANDREW W. | Address on file | | | | | | | |
| 10852868 | CLUPPERT, KYLE A. | Address on file | | | | | | | |
| 10824403 | CLYBURN, ROLANDA D. | Address on file | | | | | | | |
| 10882911 | CMD & ASSOCIATES | TWANDA DEBORDE | 8362 TAMARACK VILLAGE | STE 119-150 | | WOODBURY | MN | 55125 | |
| 10814518 | CMH SERVICES | PO BOX 6 | | | | COLUMBIA | SC | 29202 | |
| 10814828 | CMP TOWN & COUNTRY LP | C/O DALRYMPLE PROPERTY MGMNT | 1560 W BEEBE CAPPS | SUITE B | | SEARCY | AR | 72143 | |
| 10947156 | CNA ENTERPRISES, INC | TARA BORYSIAK | WHITEHALL COMMONS LLC | C/O MPV PROPERTIES | 2400 SOUTH BLVD, SUITE 300 | CHARLOTTE | NC | 28203 | |
| 10818934 | CNC PROPERTIES | C/O CNC #1074 | 2560 W OLYMPIC BLVD | SUITE 204 | | LOS ANGELES | CA | 90006 | |
| 10946630 | CNC PROPERTIES | SHELLEY CHEUNG | C/O CNC #1074 | 2560 W OLYMPIC BLVD | SUITE 204 | LOS ANGELES | CA | 90006 | |
| 10855829 | COACHELLA VALLEY WATER DIST | 51501 TYLER STREET | | | | COACHELLA | CA | 92236 | |
| 10888775 | COACHELLA VALLEY WATER DIST | PO BOX 5000 | | | | COACHELLA | CA | 92236 | |
| 10876022 | COACHMAN, STEQUAN C. | Address on file | | | | | | | |
| 10945739 | COAL MINE CENTER, LLC | COAL MINE SHOPPING CENTER LLC | 8089 S LINCOLN ST | STE 207 | | LITTLETON | CO | 80122 | |
| 10817213 | COAL MINE SHOPPING CENTER LLC | 8089 S LINCOLN ST | STE 207 | | | LITTLETON | CO | 80122 | |
| 10867696 | COALE, KAREN L. | Address on file | | | | | | | |
| 10829184 | COAN, ANDREW C. | Address on file | | | | | | | |
| 10873352 | COARD, ALEXIS E. | Address on file | | | | | | | |
| 10843511 | COAST CENTERAL CREDIT UNION | 2650 HARRISON AVENUE | | | | EUREKA | CA | 95501 | |
| 10814262 | COAST SIGN INCORPORATED | 1500 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 10815274 | COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 10946167 | COASTAL EQUITIES | JUDE CRAYTON | 1840 MAIN STREET | SUITE 204 | | WESTON | FL | 33326 | |
| 10947633 | COASTAL EQUITIES | JUDE CRAYTON | C/O SKYLINE MANAGEMENT | 600 OLD COUNTRY RD | SUITE 425 | GARDEN CITY | NY | 11530 | |
| 10946126 | COASTAL EQUITIES | RACHEL ROMARY | 1840 MAIN STREET | SUITE 204 | | WESTON | FL | 33326 | |
| 10818179 | COASTAL GRAND CMBS LLC | PO BOX 746390 | | | | ATLANTA | GA | 30374-6399 | |
| 10817136 | COASTAL REDEVELOPMENT URBAN RENEWAL PARTNERS | 236 WEST ROUTE 38 | SUITE 130 | | | MOORESTOWN | NJ | 08057 | |
| 10818284 | COASTAL TELECOM SERVICES | BAYVIEW FUNDING | PO BOX 204703 | | | DALLAS | TX | 75320-4730 | |
| 10948232 | COASTLAND CENTER, LLC C/O BROOKFIELD PROPERTY PARTNERS, L.P. | 350 N. ORLEANS STREET | SUITE 300 | | | CHICAGO | IL | 60654 | |
| 10815358 | COASTLINE PRODUCTS LLC | 2222 AVE OF THE STARS | #702E | | | LOS ANGELES | CA | 90067 | |
| 10865894 | COATES, HANNAH L. | Address on file | | | | | | | |
| 10852867 | COATES, MONICA D. | Address on file | | | | | | | |
| 10826073 | COATS, DIAMOND | Address on file | | | | | | | |
| 10872245 | COATS, GARRETT C. | Address on file | | | | | | | |
| 10888464 | COATS, JOHN K. | Address on file | | | | | | | |
| 10866905 | COATS, JORDAN N. | Address on file | | | | | | | |
| 10842463 | COATS, PENNY L. | Address on file | | | | | | | |
| 10861079 | COBABE, ALEC B. | Address on file | | | | | | | |
| 10883871 | COBB COUNTY POLICE DEPARTMENT ALARM PROGRAM | PO BOX 743636 | | | | ATLANTA | GA | 30374 | |
| 10821202 | Cobb County, GA | Attn: Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr. Drive | Suite 356 | Atlanta | GA | 30334-9077 | |
| 10875032 | COBB EMC | 1000 EMC PKWY NE | | | | MARIETTA | GA | 30060 | |
| 10886744 | COBB EMC | PO BOX 105082 | | | | ATLANTA | GA | 30348 | |
| 10885895 | COBB, ANTOINE A. | Address on file | | | | | | | |
| 10874437 | COBB, DEBRA A. | Address on file | | | | | | | |
| 10868203 | COBB, JACOB M. | Address on file | | | | | | | |
| 10874436 | COBB, JASON M. | Address on file | | | | | | | |
| 10841144 | COBB, JOHN P. | Address on file | | | | | | | |
| 10883548 | COBB, LAURA M. | Address on file | | | | | | | |
| 10886631 | COBB, LAUREN | Address on file | | | | | | | |
| 10849020 | COBB, LEE M. | Address on file | | | | | | | |
| 10861078 | COBB, OLIVIA C. | Address on file | | | | | | | |
| 10873906 | COBBETT, LEE M. | Address on file | | | | | | | |
| 10819146 | COBBLESTONE SUB LTD | 2429 HOLLYWOOD BLVD | SUITE 300 | | | HOLLYWOOD | FL | 33020 | |
| 10881578 | COBBS, JONATHAN P. | Address on file | | | | | | | |
| 10822291 | COBE, GARRISON L. | Address on file | | | | | | | |
| 10840994 | COBELLI, DYLAN T. | Address on file | | | | | | | |
| 10836412 | COBIA, MICHAEL J. | Address on file | | | | | | | |
| 10836906 | COBIAN, ANJELICA | Address on file | | | | | | | |
| 10827164 | COBLE, JUSTIN A. | Address on file | | | | | | | |
| 10863416 | COBLEIGH, ZACHARY J. | Address on file | | | | | | | |
| 10889490 | COBLENS, ZACK J. | Address on file | | | | | | | |
| 10863415 | COBLENTZ, TRISTAN G. | Address on file | | | | | | | |
| 10867695 | COBO, JORDAN F. | Address on file | | | | | | | |
| 10847411 | COBO, MIRANDA E. | Address on file | | | | | | | |
| 10887845 | COBOS, ANTHONY I. | Address on file | | | | | | | |
| 10843267 | COBOS, NADIA | Address on file | | | | | | | |
| 10817967 | COBRA LABS LIMITED | PO BOX 7135 | FITZROY | | | NEW PLYMOUTH | | 4341 | NEW ZEALAND |
| 10845690 | COBURN GRONO, KYLE | Address on file | | | | | | | |
| 10861077 | COBURN, CHAD M. | Address on file | | | | | | | |
| 10865893 | COBURN, SIERRA S. | Address on file | | | | | | | |
| 10838318 | COCA COLA REFRESHMENTS | 2335 RAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10874905 | COCA, ELVIRA | Address on file | | | | | | | |
| 10866166 | COCCHI, RACHEL C. | Address on file | | | | | | | |
| 10863040 | COCCHIARO, CECILIA V. | Address on file | | | | | | | |
| 10862452 | COCCUS MCMAHON, RYLAND N. | Address on file | | | | | | | |
| 10862606 | COCHANCELA, COURTNEY S. | Address on file | | | | | | | |
| 10820919 | Cochise County, AZ | Attn: Consumer Protection Division | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| 10817157 | COCHRAN ASSOCIATES | 1020 N. CANAL STREET | 1ST FLOOR REAR | | | PITTSBURGH | PA | 15215-2412 | |
| 10851045 | COCHRAN, ANTHONY T. | Address on file | | | | | | | |
| 10880733 | COCHRAN, BENJAMIN G. | Address on file | | | | | | | |
| 10845083 | COCHRAN, BRIANNA L. | Address on file | | | | | | | |
| 10870478 | COCHRAN, DESTINY L. | Address on file | | | | | | | |
| 10865170 | COCHRAN, HUNTER L. | Address on file | | | | | | | |
| 10836411 | COCHRAN, JASON M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 189 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872493 | COCHRAN, JAYCI M. | Address on file | | | | | | | |
| 10857478 | COCHRAN, KATHRYN L. | Address on file | | | | | | | |
| 10825724 | COCHRAN, KELLY O. | Address on file | | | | | | | |
| 10825586 | COCHRAN, KRYSTAL K. | Address on file | | | | | | | |
| 10853807 | COCHRAN, KYLE J. | Address on file | | | | | | | |
| 10851886 | COCHRAN, ROBERT L. | Address on file | | | | | | | |
| 10851044 | COCHRAN, STEPHEN R. | Address on file | | | | | | | |
| 10864894 | COCHRAN, TRAVIS E. | Address on file | | | | | | | |
| 10855567 | Cochrane, AB | Attn: City Attorney | 101 RancheHouse Road | | | Cochrane | AB | T4C 2K8 | Canada |
| 10889012 | COCHRANE, MICHAEL A. | Address on file | | | | | | | |
| 10858641 | COCHRANE, RYAN R. | Address on file | | | | | | | |
| 10829902 | COCHRANE, SHAELAH K. | Address on file | | | | | | | |
| 10844385 | COCKERHAM, ANDREW D. | Address on file | | | | | | | |
| 10885097 | COCKERHAM, KEET S. | Address on file | | | | | | | |
| 10877286 | COCKRELL, MEGAN K. | Address on file | | | | | | | |
| 10842023 | COCO, KRISSY C. | Address on file | | | | | | | |
| 10879192 | COCO, SAMUEL C. | Address on file | | | | | | | |
| 10819702 | COCOA CAPITAL CORP | 865 GOLF COURSE ROAD | | | | ALPENA | MI | 49707 | |
| 10816725 | COCOA COMMONS STATION LLC | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10850349 | COCOLA, STEPHANIE R. | Address on file | | | | | | | |
| 10822486 | COCONINO COUNTY | PUBLIC HEALTH SERVICES DISTRICT | ENVIRONMENTAL SERVICES | 2625 N KING STREET | | FLAGSTAFF | AZ | 86004 | |
| 10822470 | COCONINO COUNTY | PUBLIC HEALTH SERVICES DISTRICT | ENVIRONMENTAL SERVICES | | | FLAGSTAFF | AZ | 86004 | |
| 10813043 | COCONUT POINT DEVELOPERS LLC | PO BOX 643902 | | | | PITTSBURGH | PA | 15264-3902 | |
| 10813550 | COCOPLUM ASSOCIATES | C/O BENDERSON DEVELOPMENT COMPANY | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10851885 | COCULO, JULIANA F. | Address on file | | | | | | | |
| 10842896 | CODA, DYLAN J. | Address on file | | | | | | | |
| 10944668 | CODDING ENTERPRISES | MAX WHITLEY | C/O CODDING INVESTMENTS | 3510 UNOCAL PLACE | SUITE 300 | SANTA ROSA | CA | 95403 | |
| 10947995 | CODDING ENTERPRISES | PO BOX 5800 | | | | SANTA ROSA | CA | 95406 | |
| 10947862 | CODDINGTON ENTERPRISES | LOIS CODDING | 3510 UNOCAL PLACE | SUITE 300 | | SANTA ROSA | CA | 95403 | |
| 10832201 | CODDINGTON, JACOB D. | Address on file | | | | | | | |
| 10819479 | CODDINGTOWN MALL LLC | C/O CODDING INVESTMENTS | 3510 UNOCAL PLACE | SUITE 300 | | SANTA ROSA | CA | 95403 | |
| 10884196 | CODE ENFORCEMENT AGENCY | 1633 ROUTE 51 | SUITE 100 | | | JEFFERSON HILLS | PA | 15025 | |
| 10851043 | CODER, CHRISTIAN H. | Address on file | | | | | | | |
| 10848605 | CODI, JENNA A. | Address on file | | | | | | | |
| 10816226 | CODIGO CLEANING LLC | 3327 W 39TH STREET | | | | INDIANAPOLIS | IN | 46228 | |
| 10822278 | CODY, BRITTANY D. | Address on file | | | | | | | |
| 10861606 | CODY, DAVID B. | Address on file | | | | | | | |
| 10834416 | CODY, DESEAN | Address on file | | | | | | | |
| 10885894 | CODY, ELLIOTT A. | Address on file | | | | | | | |
| 10889465 | CODY, MAKENNA N. | Address on file | | | | | | | |
| 10841967 | CODY, QUINTEN M. | Address on file | | | | | | | |
| 10862181 | CODY, TYLER | Address on file | | | | | | | |
| 10848604 | CODYER, THOMAS | Address on file | | | | | | | |
| 10868806 | COE, ALEC | Address on file | | | | | | | |
| 10843143 | COE, DONNA M. | Address on file | | | | | | | |
| 10861605 | COE, SHELBY L. | Address on file | | | | | | | |
| 10842895 | COE, THARYN D. | Address on file | | | | | | | |
| 10834024 | COELHO, LUIZ A. | Address on file | | | | | | | |
| 10877086 | COELLO, VALERIA I. | Address on file | | | | | | | |
| 10880732 | COFANO, CHRISTINE S. | Address on file | | | | | | | |
| 10867694 | COFER, DAVID L. | Address on file | | | | | | | |
| 10867693 | COFER, JACOB Z. | Address on file | | | | | | | |
| 10877321 | COFFEE BOOSTER INC | 20 BEXLEY PLACE | UNIT 110 | | | NEPEAN | ON | K2H 8W2 | CANADA |
| 10819327 | COFFEE TREE INVESTMENT GROUP LLC | 171 MAIN ST #280 | ATTN: STEFANIE | | | LOS ALTOS | CA | 94022 | |
| 10871543 | COFFEE, ANTONIO E. | Address on file | | | | | | | |
| 10882727 | COFFEE, DARYL W. | Address on file | | | | | | | |
| 10857477 | COFFELT IV, NOAH L. | Address on file | | | | | | | |
| 10879191 | COFFER, ANTHONY | Address on file | | | | | | | |
| 10827489 | COFFI, LOUANGE | Address on file | | | | | | | |
| 10851884 | COFFIA, MARCEL S. | Address on file | | | | | | | |
| 10843859 | COFFIE JR, ZIPPORAH D. | Address on file | | | | | | | |
| 10845689 | COFFIELD, AMBER M. | Address on file | | | | | | | |
| 10838306 | COFFIN JON, SUZANNE V. | Address on file | | | | | | | |
| 10846567 | COFFIN, DANIEL C. | Address on file | | | | | | | |
| 10854746 | COFFMAN, AMY N. | Address on file | | | | | | | |
| 10833709 | COFFMAN, COLE R. | Address on file | | | | | | | |
| 10885096 | COFFMAN, COOPER L. | Address on file | | | | | | | |
| 10822379 | COFFMAN, GAGE A. | Address on file | | | | | | | |
| 10877844 | COFFMAN, KELLY E. | Address on file | | | | | | | |
| 10877085 | COFFMAN, MARCUS T. | Address on file | | | | | | | |
| 10830107 | COFFMAN, MICHAEL T. | Address on file | | | | | | | |
| 10873905 | COFFMAN, NAVADA | Address on file | | | | | | | |
| 10840993 | COFFMAN, TYLER F. | Address on file | | | | | | | |
| 10875979 | COFIELD, JENNIFER M. | Address on file | | | | | | | |
| 10851883 | COFIELD, SAMYRA M. | Address on file | | | | | | | |
| 10840117 | COFIELD, TREVOR J. | Address on file | | | | | | | |
| 10827631 | COFIM | GOVT DEVLOPMENT BANK OF PR | ROBERTO SANCHEZ VILELLA GOVT CTR | DE DIEGO AVE STOP22 | | SANTURCE | PR | 00907 | |
| 10827630 | COFIM | GOVT DEVLOPMENT BANK OF PR | ROBERTO SANCHEZ VILELLA GOVT CTR | | | SANTURCE | PR | 00907 | |
| 10888766 | COFIM MUNICIPIO DE CANOVANAS | PO BOX 1612 | | | | CANOVANAS | PR | 00729-1612 | |
| 10840116 | COFSKY, DESIREE M. | Address on file | | | | | | | |
| 10878574 | COGAN, DALTON S. | Address on file | | | | | | | |
| 10871291 | COGDILL, JORDAN A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10887682 | COGENCY GLOBAL INC | 10 E 40TH ST | 10TH FL | | | NEW YORK | NY | 10016 | |
| 10841789 | COGER, DAMIAN M. | Address on file | | | | | | | |
| 10878573 | COGGEN, SARAH L. | Address on file | | | | | | | |
| 10829689 | COGGESHALL, LUDMYLA K. | Address on file | | | | | | | |
| 10869102 | COGGINS, CHRISTOPHER M. | Address on file | | | | | | | |
| 10876443 | COGGINS, TIMOTHY G. | Address on file | | | | | | | |
| 10851042 | COGGINS, WILLIAM A. | Address on file | | | | | | | |
| 10881577 | COGNAT, ANTHONY G. | Address on file | | | | | | | |
| 10824402 | COGNETTA, ROBERT J. | Address on file | | | | | | | |
| 10946876 | COGSWELL REALTY, LLC | ROSS JACOBS | BVK 215 WEST 125TH STREET LLC | PO BOX 781150 | | PHILADELPHIA | PA | 19178-1150 | |
| 10833708 | COHEE, HANNAH R. | Address on file | | | | | | | |
| 10879364 | COHEN & GRIGSBY | 625 LIBERTY AVE | | | | PITTSBURGH | PA | 15222-3152 | |
| 11102259 | Cohen Commercial Group | Craig Cohen | 6151 Wilson Mills Road | Unit 100 | | Highland Hts | OH | 44143 | |
| 10947827 | COHEN COMMERCIAL GROUP | CRAIG COHEN | PO BOX 203067 | | | DALLAS | TX | 75320-3067 | |
| 10818782 | COHEN DOWD QUIGLEY | Address on file | | | | | | | |
| 10875173 | COHEN FRIEDBERG ASSOCIATES | 17 LANTERN ROAD | | | | FRAMINGHAM | MA | 01702 | |
| 10867692 | COHEN, AARON M. | Address on file | | | | | | | |
| 10822977 | COHEN, ALEXANDER H. | Address on file | | | | | | | |
| 10836905 | COHEN, ALEXIS M. | Address on file | | | | | | | |
| 10853806 | COHEN, ALFRED S. | Address on file | | | | | | | |
| 10824986 | COHEN, ARI E. | Address on file | | | | | | | |
| 10848285 | COHEN, DEREK Z. | Address on file | | | | | | | |
| 10840992 | COHEN, DOUGLAS G. | Address on file | | | | | | | |
| 10831493 | COHEN, JAKE A. | Address on file | | | | | | | |
| 10885508 | COHEN, MICHAEL S. | Address on file | | | | | | | |
| 10859339 | COHEN, MIRANDA N. | Address on file | | | | | | | |
| 10864893 | COHEN, MITCHELL T. | Address on file | | | | | | | |
| 10866165 | COHEN, QUINTON E. | Address on file | | | | | | | |
| 10833707 | COHEN, ROBERT D. | Address on file | | | | | | | |
| 10855081 | COHEN, TARA L. | Address on file | | | | | | | |
| 10877843 | COHEN, TRISTAN D. | Address on file | | | | | | | |
| 10819724 | COHESION PRODUCTS LLC | 7755 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| 10874435 | COHN, ALEXA I. | Address on file | | | | | | | |
| 10842462 | COHN, ALYSSA L. | Address on file | | | | | | | |
| 10861604 | COHN, SHANE E. | Address on file | | | | | | | |
| 10874888 | COHN, ZAC A. | Address on file | | | | | | | |
| 10855142 | COHOON, SAMUEL. | Address on file | | | | | | | |
| 10831055 | COHORST, CADE C. | Address on file | | | | | | | |
| 10868781 | COIA, KYLE | Address on file | | | | | | | |
| 10883199 | COIA, ROBERT A. | Address on file | | | | | | | |
| 10821499 | COICOU, JESSICA ELIZABETH | Address on file | | | | | | | |
| 10874558 | COIL, SUSAN E. | Address on file | | | | | | | |
| 10880731 | COKE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10831923 | COKER GENTRY, LINSY O. | Address on file | | | | | | | |
| 10879190 | COKER, DAVID A. | Address on file | | | | | | | |
| 10853805 | COKER, HARRIS H. | Address on file | | | | | | | |
| 10851882 | COKER, MADELINE E. | Address on file | | | | | | | |
| 10840115 | COKER, NICHOLAS S. | Address on file | | | | | | | |
| 10882726 | COKER, THOMAS A. | Address on file | | | | | | | |
| 10868202 | COKER, TONI M. | Address on file | | | | | | | |
| 10872244 | COKRLIC, ERICA L. | Address on file | | | | | | | |
| 10875671 | COLAGRANDE, JANICE M. | Address on file | | | | | | | |
| 10844384 | COLAIZZI, VINCENT R. | Address on file | | | | | | | |
| 10862605 | COLAKOVSKI, NICHOLAS H. | Address on file | | | | | | | |
| 10863414 | COLALUCA, MATTHEW J. | Address on file | | | | | | | |
| 10864892 | COLANDER, JACOB A. | Address on file | | | | | | | |
| 10823853 | COLANGELO, ANDRES | Address on file | | | | | | | |
| 10869450 | COLANGELO, JEFFREY D. | Address on file | | | | | | | |
| 10855942 | COLAVITO, CHRISTOPHER M. | Address on file | | | | | | | |
| 10858315 | COLBERG, JUSTIN J. | Address on file | | | | | | | |
| 10880233 | COLBERT SANTANA, LUIS N. | Address on file | | | | | | | |
| 10857657 | COLBERT, ALEISHA N. | Address on file | | | | | | | |
| 10882330 | COLBERT, AMBER N. | Address on file | | | | | | | |
| 10850348 | COLBERT, BRITTANY T. | Address on file | | | | | | | |
| 10825558 | COLBERT, ERNEST L. | Address on file | | | | | | | |
| 10846566 | COLBERT, JACOB R. | Address on file | | | | | | | |
| 10844383 | COLBERT, MARCELLO J. | Address on file | | | | | | | |
| 10879830 | COLBERT, MARK | Address on file | | | | | | | |
| 10826584 | COLBURN, EPHRAIM D. | Address on file | | | | | | | |
| 10833706 | COLBURN, KYLE T. | Address on file | | | | | | | |
| 10876442 | COLBY, CHRISTIAN M. | Address on file | | | | | | | |
| 10826158 | COLBY, KYLE | Address on file | | | | | | | |
| 10819228 | COLBYS PINE TREE PLAZA LC | 6581 UNIVERSITY AVENUE | | | | DES MOINES | IA | 50311 | |
| 10838552 | COLCLOUGH, GREYSON T. | Address on file | | | | | | | |
| 10841788 | COLCLOUGH, KANIF | Address on file | | | | | | | |
| 10832830 | COLDIRON, RANDY G. | Address on file | | | | | | | |
| 10824401 | COLDSNOW, STUART R. | Address on file | | | | | | | |
| 10825081 | COLDWATER BOARD OF PUBLIC UTIL | HENRY L BROWN MUNCIPAL BLDG | ONE GRAND ST | | | COLDWATER | MI | 49036 | |
| 10944666 | COLDWELL BANKER COMMERCIAL | ELISHA MARTIN | ATTN: PROPERTY MANAGEMENT | 1201 CENTRAL PARK BLVD | 1ST FLOOR | FREDERICKSBURG | VA | 22401 | |
| 10947650 | COLDWELL BANKER COMMERCIAL | PEGGY THWING | ATTN: PROPERTY MANAGEMENT | 1201 CENTRAL PARK BLVD | 1ST FLOOR | FREDERICKSBURG | VA | 22401 | |
| 10818447 | COLDWELL BANKER COMMERCIAL ELITE | ATTN: PROPERTY MANAGEMENT | 1201 CENTRAL PARK BLVD | 1ST FLOOR | | FREDERICKSBURG | VA | 22401 | |
| 10818117 | COLE FAISON MT BETHLEHEM GA LLC | 2325 E CAMELBACK ROAD | SUITE 1100 | | | PHOENIX | AZ | 85016 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 191 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814535 | COLE MT BATLETT IL LLC | C/O COLE REAL ESTATE AR | DEPARTMENT 7450 | LLC JPM PORT 2011-1 | | CAROL STREAM | IL | 60122-7450 | |
| 10813380 | COLE MT CHESTERFIELD HANCOCK VA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 10818317 | COLE MT MATTESON IL LLC | PO BOX 840990 | | | | DALLAS | TX | 75284-0990 | |
| 10818634 | COLE MT PACE FL LLC | PO BOX 29650// ID: PT3570 | DEPT. #880075 | | | PHOENIX | AZ | 85038-9650 | |
| 10818582 | COLE MT SAN JOSE CA LP | PO BOX 732178 | ID:PT4112 | | | DALLAS | TX | 75373-2178 | |
| 10813372 | COLE OPERATING PARTNERSHIP IV LP | ARCP MT SHIPPENBURG PA LLC | PO BOX 840990 | ID 4751 CCPT4-B A LOCKBOX | | DALLAS | TX | 75284 | |
| 10947598 | COLE REAL ESTATE INVESTMENTS | COLE MT BATLETT IL LLC | C/O COLE REAL ESTATE AR | DEPARTMENT 7450 | LLC JPM PORT 2011-1 | CAROL STREAM | IL | 60122-7450 | |
| 10814560 | COLE REIT III OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD | SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 10824748 | COLE, ANTHONY T. | Address on file | | | | | | | |
| 10822378 | COLE, ANTHONY T. | Address on file | | | | | | | |
| 10862092 | COLE, AUSTIN | Address on file | | | | | | | |
| 10834267 | COLE, BETTY J. | Address on file | | | | | | | |
| 10878572 | COLE, BRANDON S. | Address on file | | | | | | | |
| 10848603 | COLE, CALEB J. | Address on file | | | | | | | |
| 10873116 | COLE, CAMERON J. | Address on file | | | | | | | |
| 10865892 | COLE, CHANDLAR R. | Address on file | | | | | | | |
| 10883468 | COLE, CHASE R. | Address on file | | | | | | | |
| 10831139 | COLE, CORISSA D. | Address on file | | | | | | | |
| 10865236 | COLE, COURTNEY M. | Address on file | | | | | | | |
| 10873425 | COLE, DAKOTA C. | Address on file | | | | | | | |
| 10834232 | COLE, DAVID E. | Address on file | | | | | | | |
| 10824006 | COLE, DENISE F. | Address on file | | | | | | | |
| 10868313 | COLE, DEREK K. | Address on file | | | | | | | |
| 10866904 | COLE, DESTINY S. | Address on file | | | | | | | |
| 10883828 | COLE, DION | Address on file | | | | | | | |
| 10859338 | COLE, FELDHAKE A. | Address on file | | | | | | | |
| 10879266 | COLE, GEORGE G. | Address on file | | | | | | | |
| 10827365 | COLE, HENZEL S. | Address on file | | | | | | | |
| 10821763 | COLE, ISACC R. | Address on file | | | | | | | |
| 10889099 | COLE, JAKKARIOUS D. | Address on file | | | | | | | |
| 10859337 | COLE, JONATHON A. | Address on file | | | | | | | |
| 10874434 | COLE, KELSA D. | Address on file | | | | | | | |
| 10847410 | COLE, KIRSTEN S. | Address on file | | | | | | | |
| 10871290 | COLE, MACKENZIE D. | Address on file | | | | | | | |
| 10853106 | COLE, MARQUINN L. | Address on file | | | | | | | |
| 10848745 | COLE, MARY M. | Address on file | | | | | | | |
| 10881776 | COLE, MERCEDES C. | Address on file | | | | | | | |
| 10878571 | COLE, MICHAEL V. | Address on file | | | | | | | |
| 10824846 | COLE, ROBERT C. | Address on file | | | | | | | |
| 10821368 | COLE, RYAN L. | Address on file | | | | | | | |
| 10887844 | COLE, SAMANTHA M. | Address on file | | | | | | | |
| 10860303 | COLE, SHYHEIM R. | Address on file | | | | | | | |
| 10866903 | COLE, SPENCER M. | Address on file | | | | | | | |
| 10848115 | COLE, STUART R. | Address on file | | | | | | | |
| 10867691 | COLE, TAYLOR L. | Address on file | | | | | | | |
| 10867690 | COLE, TRAVIS L. | Address on file | | | | | | | |
| 10840991 | COLE, VICTORIA A. | Address on file | | | | | | | |
| 10872243 | COLE, VICTORIA R. | Address on file | | | | | | | |
| 10842461 | COLE, WARREN W. | Address on file | | | | | | | |
| 10883198 | COLE, WESLEY E. | Address on file | | | | | | | |
| 10853804 | COLE, ZACHARY D. | Address on file | | | | | | | |
| 10866902 | COLE, ZACHARY R. | Address on file | | | | | | | |
| 10852866 | COLEE, MICHAEL M. | Address on file | | | | | | | |
| 10829901 | COLEMAN JR., ANTONIO | Address on file | | | | | | | |
| 10865891 | COLEMAN, AARON E. | Address on file | | | | | | | |
| 10836904 | COLEMAN, ALEX R. | Address on file | | | | | | | |
| 10864891 | COLEMAN, ALISON M. | Address on file | | | | | | | |
| 10835114 | COLEMAN, ANGELISA M. | Address on file | | | | | | | |
| 10830106 | COLEMAN, ANTHONY C. | Address on file | | | | | | | |
| 10858314 | COLEMAN, AUSTIN J. | Address on file | | | | | | | |
| 10870477 | COLEMAN, BRANDON M. | Address on file | | | | | | | |
| 10823852 | COLEMAN, CALEB J. | Address on file | | | | | | | |
| 10850347 | COLEMAN, CHANDLER E. | Address on file | | | | | | | |
| 10875978 | COLEMAN, CHANELLE N. | Address on file | | | | | | | |
| 10864018 | COLEMAN, CHELESE D. | Address on file | | | | | | | |
| 10849929 | COLEMAN, CHRISTIAN S. | Address on file | | | | | | | |
| 10838138 | COLEMAN, CHRISTOPHER M. | Address on file | | | | | | | |
| 10859336 | COLEMAN, DAVID K. | Address on file | | | | | | | |
| 10862998 | COLEMAN, DEMETRIUS L. | Address on file | | | | | | | |
| 10845688 | COLEMAN, EDWARD D. | Address on file | | | | | | | |
| 10887595 | COLEMAN, HUNTER M. | Address on file | | | | | | | |
| 10885095 | COLEMAN, INDIGO J. | Address on file | | | | | | | |
| 10882168 | COLEMAN, JASON D. | Address on file | | | | | | | |
| 10859335 | COLEMAN, JENAH A. | Address on file | | | | | | | |
| 10833814 | COLEMAN, JOHN W. | Address on file | | | | | | | |
| 10864196 | COLEMAN, JORDAAN B. | Address on file | | | | | | | |
| 10821187 | COLEMAN, JOSEPH | Address on file | | | | | | | |
| 10830401 | COLEMAN, JUSTIN W. | Address on file | | | | | | | |
| 10848744 | COLEMAN, KEON | Address on file | | | | | | | |
| 10827022 | COLEMAN, LUCAS A. | Address on file | | | | | | | |
| 10844382 | COLEMAN, MARQUISE A. | Address on file | | | | | | | |
| 10828184 | COLEMAN, MICHAEL V. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826463 | COLEMAN, NICHOLAS D. | Address on file | | | | | | | |
| 10887375 | COLEMAN, QUENTIN L. | Address on file | | | | | | | |
| 10881090 | COLEMAN, RAPHAEL B. | Address on file | | | | | | | |
| 10846565 | COLEMAN, ROGER C. | Address on file | | | | | | | |
| 10863413 | COLEMAN, SAMANTHA A. | Address on file | | | | | | | |
| 10885094 | COLEMAN, SAQUAN O. | Address on file | | | | | | | |
| 10877842 | COLEMAN, TRACI R. | Address on file | | | | | | | |
| 10859334 | COLEMAN, TRENT C. | Address on file | | | | | | | |
| 10832467 | COLEMAN, ZACHARY R. | Address on file | | | | | | | |
| 10817244 | COLEMANS CROSSING LLC | C/O GRUBB & ELLIS ADENA COMMERCIAL | PO BOX 30516 | DEPT 8502-28 | | LANSING | MI | 48909-8016 | |
| 10834926 | COLEMANS CROSSING LLC | COLLIERS INTERNATIONAL | DEPT 8502-28 | PO BOX 181300 | | FAIRFIELD | OH | 45018 | |
| 10834787 | COLEMANS CROSSING LLC | COLLIERS INTERNATIONAL | TEN PENN CENTER | 1801 MARKET STREET, SUITE 500 | | PHILADELPHIA | PA | 19103 | |
| 10890308 | COLES, ERIC | Address on file | | | | | | | |
| 10887909 | COLES, JAVONNE D. | Address on file | | | | | | | |
| 10853105 | COLES, JUNIOUS W. | Address on file | | | | | | | |
| 10873351 | COLES, TRIVON A. | Address on file | | | | | | | |
| 10836547 | COLES, WILLIAM R. | Address on file | | | | | | | |
| 10817827 | COLESVILLE CENTER LLC | C/O KRAMER ENTERPRISES | 704 CLOVERLY STREET | | | SILVER SPRING | MD | 20905 | |
| 10836410 | COLETTA, VINCE A. | Address on file | | | | | | | |
| 10851041 | COLEY, CHRISTIAN T. | Address on file | | | | | | | |
| 10878570 | COLEY, CONDRA F. | Address on file | | | | | | | |
| 10831054 | COLEY, MARLON L. | Address on file | | | | | | | |
| 10850346 | COLGAN, GABRIELLE V. | Address on file | | | | | | | |
| 10813487 | COLGATE INVESTMENTS LLP | C/O MACKENZIE MANAGEMENT CORP | 2328 W JOPPA RD STE 200 | | | LUTHERVILLE | MD | 21093 | |
| 10851237 | COLGIN, KRISTINE M. | Address on file | | | | | | | |
| 10840114 | COLGROVE, GAVIN A. | Address on file | | | | | | | |
| 11063972 | Colin County Tax Assessor/Collector (Colin County Community College District) | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 11063972 | Colin County Tax Assessor/Collector (Colin County Community College District) | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 10873115 | COLIN, ISRAEL O. | Address on file | | | | | | | |
| 10847409 | COLIN, K JAWN D. | Address on file | | | | | | | |
| 10879330 | COLIN, OZRIK L. | Address on file | | | | | | | |
| 10824509 | COLINA, DOUGLAS G. | Address on file | | | | | | | |
| 10870476 | COLIZZI, DOMINIC J. | Address on file | | | | | | | |
| 10874433 | COLLA, ALEX E. | Address on file | | | | | | | |
| 10867689 | COLLADO, ASHLEY | Address on file | | | | | | | |
| 10823693 | COLLADO, JESSICA N. | Address on file | | | | | | | |
| 10861076 | COLLADO, MIGUEL | Address on file | | | | | | | |
| 10843473 | COLLANTE BATISTE, STERLYN R. | Address on file | | | | | | | |
| 10844381 | COLLANTE, WILBERT R. | Address on file | | | | | | | |
| 10823865 | COLLAVO, DEBRA A. | Address on file | | | | | | | |
| 10877841 | COLLAZO, JAYCE J. | Address on file | | | | | | | |
| 10889026 | COLLAZO, JENNIFER M. | Address on file | | | | | | | |
| 10876579 | COLLAZO, JESSICA M. | Address on file | | | | | | | |
| 10862997 | COLLEARY, COURTNEY N. | Address on file | | | | | | | |
| 10890010 | COLLECTOR OF REVENUE | LEAH BETTS | 940 N BOONVILLE | | | SPRINGFIELD | MO | 65802-3888 | |
| 10826258 | COLLECTOR OF THE REVENUE | BUCHANAN COUNTY COURTHOUSE | 411 JULES STREET | | | ST JOSEPH | MO | 64501-1788 | |
| 10814605 | COLLEGE SQUARE II LLC | 200 AIRPORT ROAD | | | | NEW CASTLE | DE | 19720 | |
| 10821867 | COLLEGE SQUARE MALL PARTNERS LLC | C/O MCKINLEY REALTY LL RECEIVER | PO BOX 3125 | | | ANN ARBOR | MI | 48106-3125 | |
| 10813842 | COLLEGE SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10815387 | COLLEGE SQUARE TEI EQUITIES LLC | C/O URBAN RETAIL PROPERTIES | COLLEGE SQUARE MALL | PO BOX 780882 | | PHILADELPHIA | PA | 19178 | |
| 10841994 | COLLEGE TOWNSHIP | 1481 EAST COLLEGE AVE | | | | STATE COLLEGE | PA | 16801 | |
| 10855847 | COLLEGE TOWNSHIP WATER AUTH | 1481 E COLLEGE AVE | | | | STATE COLLEGE | PA | 16801 | |
| 10832200 | COLLENS, DANIELLE N. | Address on file | | | | | | | |
| 10820812 | Colleton County, SC | Attn: Consumer Protection Division | South Carolina Department of Consumer Affairs | 293 Greystone Blvd | Suite 400 | Columbia | SC | 29250-5757 | |
| 10944640 | COLLETT AND ASSOCIATES, LLC | MEGAN DODSON | WAYNESBORO TOWN CENTER LLC | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| 10858313 | COLLETT, ROBERT I. | Address on file | | | | | | | |
| 10882167 | COLLETTE, NOAH A. | Address on file | | | | | | | |
| 10863412 | COLLETTI, ANTHONY J. | Address on file | | | | | | | |
| 10866901 | COLLEY, MILES J. | Address on file | | | | | | | |
| 10876441 | COLLEY, TERRENCE J. | Address on file | | | | | | | |
| 10839379 | COLLICK, CADENCE E. | Address on file | | | | | | | |
| 10833705 | COLLIE, JACOB G. | Address on file | | | | | | | |
| 10820936 | Collier County, FL | Attn: Consumer Protection Division | 3299 Tamiami Trail East | Suite 202 | | Naples | FL | 34112 | |
| 10815218 | COLLIER GROUP ASSOCIATES LLC | C/O OAK GROVE EQUITIES INC | 25109 JEFFERSON AVENUE | SUITE 205 | | MURRIETA | CA | 92562 | |
| 10862408 | COLLIER TWP MUNICIPAL AUTH | 2418 HILLTOP ROAD | SUITE 200 | | | PRESTO | PA | 15142 | |
| 10889885 | COLLIER TWP MUNICIPAL AUTH | PO BOX 728 | | | | BLOOMSBURG | PA | 17815 | |
| 10858312 | COLLIER, AUSTIN R. | Address on file | | | | | | | |
| 10851236 | COLLIER, BRANDON S. | Address on file | | | | | | | |
| 10887843 | COLLIER, BRIAN J. | Address on file | | | | | | | |
| 10852218 | COLLIER, EMILY I. | Address on file | | | | | | | |
| 10830835 | COLLIER, FELIX D. | Address on file | | | | | | | |
| 10864017 | COLLIER, GARRETT P. | Address on file | | | | | | | |
| 10830484 | COLLIER, K SEAN D. | Address on file | | | | | | | |
| 10835445 | COLLIER, KHIASIA B. | Address on file | | | | | | | |
| 10873114 | COLLIER, KRIS W. | Address on file | | | | | | | |
| 10852865 | COLLIER, MAREN N. | Address on file | | | | | | | |
| 10867049 | COLLIER, NOAH B. | Address on file | | | | | | | |
| 10888681 | COLLIERS DICKSON FLAKE PARTNERS INC | PO BOX 3546 | | | | LITTLE ROCK | AR | 72203 | |
| 10944922 | COLLIERS INTERNATIONAL | ALBERTA WALLER | C/O COLLIERS INTL MGT ATLANTA LLC | 7800 S ELATI ST | STE 330 | LITTLETON | CO | 80120 | |
| 10945220 | COLLIERS INTERNATIONAL | BERWICK MARKETPLACE I LLC | C/O AVISON YOUNG | 500 W CYPRESS CREEK ROAD | SUITE 350 | FT LAUDERDALE | FL | 33309 | |
| 10948215 | COLLIERS INTERNATIONAL | BRAD KAPLAN | 95-1249 MEHEULA PARKWAY | SUITE 193 | | MILILANI | HI | 96789 | |
| 10945610 | COLLIERS INTERNATIONAL | BROAD STREET RETAIL LLC | C/O CONTINENTAL RE | 150 E BROAD STREET | SUITE 800 | COLUMBUS | OH | 43215 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10946117 | COLLIERS INTERNATIONAL | CATHY KONG | PO BOX 843828 | | | LOS ANGELES | CA | 90084-3828 | |
| 10946723 | COLLIERS INTERNATIONAL | CHRISTIE MONTAGUE | PO BOX 70870 | CM 3472 | | ST PAUL | MN | 55170-3472 | |
| 10947355 | COLLIERS INTERNATIONAL | CHRISTINE DAVIDSON | DEER PARK COMMONS, LLC | DEER PARK COMMONS, LLC | 9970 OLD BAYMEADOWS RD | JACKSONVILLE | FL | 32256 | |
| 10948149 | COLLIERS INTERNATIONAL | COLLIERS INTERNATIONAL | 1 ALLIED DRIVE | SUITE 1500 | | LITTLE ROCK | AR | 72202 | |
| 10945058 | COLLIERS INTERNATIONAL | DON ZEBE | PO BOX 561 | | | POCATELLO | ID | 83204 | |
| 10946503 | COLLIERS INTERNATIONAL | JEREMY GRITTNER | SGP ASSOCIATES LLC | C/O CYPRESS PROP INC | 2191 E BAYSHORE RD, SUITE 220 | PALO ALTO | CA | 94303 | |
| 10948024 | COLLIERS INTERNATIONAL | KEITH SHOUP | 95-1249 MEHEULA PARKWAY | SUITE 193 | | MILILANI | HI | 96789 | |
| 10946655 | COLLIERS INTERNATIONAL | LOCKBOX# 74002 | PO BOX 74002 | | | CLEVELAND | OH | 44194 | |
| 10945504 | COLLIERS INTERNATIONAL | NATHAN FONG | C/O COLLIERS INTERNATIONAL | 95-1249 MEHEULA PARKWAY | SUITE 193 | MILILANI | HI | 96789 | |
| 10947552 | COLLIERS INTERNATIONAL | NED BROOKS | TLS GROUP LLC | C/O HAMPTON PROPERTIES INC | PO BOX 780225 | PHILADELPHIA | PA | 19178-0225 | |
| 10818761 | COLLIERS INTERNATIONAL | PO BOX 70870 | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| 10945986 | COLLIERS INTERNATIONAL | RACHEL SCHEER HEDGE | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 10948123 | COLLIERS INTERNATIONAL | RICHELLE EVANS | 95-1249 MEHEULA PARKWAY | SUITE 193 | | MILILANI | HI | 96789 | |
| 10946147 | COLLIERS INTERNATIONAL | ROXANNE STEVENSON | PO BOX 70870 | CM 3472 | | ST PAUL | MN | 55170-3472 | |
| 11064071 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR (City Of Plano) | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 11064071 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR (City Of Plano) | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 11063940 | Collin County Tax Assessor/Collector (Collin County) | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 11063940 | Collin County Tax Assessor/Collector (Collin County) | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 10812329 | Collin County Tax Assessor/Collector (Collin County Community College District) | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 10812329 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR (Collin County Community College District) | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | McKinney | TX | 75070 | |
| 10812329 | Collin County Tax Assessor/Collector (Collin County Community College District) | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 11064863 | Collin County Tax Assessor/Collector (Collin County) | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 11064863 | Collin County Tax Assessor/Collector (Collin County) | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 11064838 | Collin County Tax Assessor/Collector (Plano Independent School District) | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 11064431 | Collin County Tax Assessor/Collector (Plano Independent School District) | Abernathy, Roeder, Boyd & Hullett, P.C. | Chad Timmons | 1700 Redbud Blvd., Suite 300 | | McKinney | TX | 75069 | |
| 11064838 | Collin County Tax Assessor/Collector (Plano Independent School District) | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 10821024 | Collin County, TX | Attn: Consumer Protection Division | 2300 Bloomdale Rd., Suite 4192 | | | McKinney | TX | 75071 | |
| 10854579 | COLLIN, JENESHA | Address on file | | | | | | | |
| 11064078 | Colling County Tax Assessor/Collector (Collin County) | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 11064078 | Colling County Tax Assessor/Collector (Collin County) | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | McKinney | TX | 75070 | |
| 10827983 | COLLINGS, CAMERON T. | Address on file | | | | | | | |
| 10814419 | COLLINGTON PLAZA STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10854790 | Collingwood, ON | Attn: City Attorney | | | | Collingwood | ON | L9Y 3Z5 | Canada |
| 10843526 | COLLINS ROBERTS, ALECIA M. | Address on file | P.O. Box 157, 97 Hurontario Street | | | Collingwood | ON | L9Y 3Z5 | Canada |
| 10818941 | COLLINS SQUARE LLC | PO BOX 310356 | | | | DES MOINES | IA | 50331-0356 | |
| 10885940 | COLLINS, ADAM S. | Address on file | | | | | | | |
| 10865890 | COLLINS, ALEAH D. | Address on file | | | | | | | |
| 10869449 | COLLINS, ALEXANDER M. | Address on file | | | | | | | |
| 10845687 | COLLINS, AMANDA P. | Address on file | | | | | | | |
| 10864016 | COLLINS, ANTHONY L. | Address on file | | | | | | | |
| 10869448 | COLLINS, ARISTOTLE M. | Address on file | | | | | | | |
| 10888292 | COLLINS, ASA D. | Address on file | | | | | | | |
| 10845686 | COLLINS, ASHLEY D. | Address on file | | | | | | | |
| 10851881 | COLLINS, ASHLEY K. | Address on file | | | | | | | |
| 10867949 | COLLINS, BLADE | Address on file | | | | | | | |
| 10864015 | COLLINS, BRANDON E. | Address on file | | | | | | | |
| 10845082 | COLLINS, BRAYDEN P. | Address on file | | | | | | | |
| 10851040 | COLLINS, BRENDAN M. | Address on file | | | | | | | |
| 10884858 | COLLINS, BRENDON K. | Address on file | | | | | | | |
| 10880801 | COLLINS, BRITTANY L. | Address on file | | | | | | | |
| 10825723 | COLLINS, BRYAN A. | Address on file | | | | | | | |
| 10851039 | COLLINS, CAITLIN M. | Address on file | | | | | | | |
| 10836409 | COLLINS, CALEB A. | Address on file | | | | | | | |
| 10830719 | COLLINS, CASEY L. | Address on file | | | | | | | |
| 10888874 | COLLINS, CERRINDINCE M. | Address on file | | | | | | | |
| 10844031 | COLLINS, CHRISTIAN A. | Address on file | | | | | | | |
| 10834884 | COLLINS, CHRISTINA G. | Address on file | | | | | | | |
| 10880276 | COLLINS, CHRISTOPHER Z. | Address on file | | | | | | | |
| 10852864 | COLLINS, COREY A. | Address on file | | | | | | | |
| 10832199 | COLLINS, COURTNEY R. | Address on file | | | | | | | |
| 10845685 | COLLINS, DANIEL T. | Address on file | | | | | | | |
| 10885507 | COLLINS, DELTA J. | Address on file | | | | | | | |
| 10826961 | COLLINS, DEVIN W. | Address on file | | | | | | | |
| 10826960 | COLLINS, DYLAN M. | Address on file | | | | | | | |
| 10842894 | COLLINS, EMILY | Address on file | | | | | | | |
| 10836546 | COLLINS, ETHAN J. | Address on file | | | | | | | |
| 10820066 | COLLINS, GABRIEL J. | Address on file | | | | | | | |
| 10853104 | COLLINS, GAVIN T. | Address on file | | | | | | | |
| 10879189 | COLLINS, GEORGE | Address on file | | | | | | | |
| 10825722 | COLLINS, HALEY R. | Address on file | | | | | | | |
| 10877084 | COLLINS, HILARY D. | Address on file | | | | | | | |
| 10841215 | COLLINS, JANAY L. | Address on file | | | | | | | |
| 10868201 | COLLINS, JASON | Address on file | | | | | | | |
| 10854578 | COLLINS, JAWANE | Address on file | | | | | | | |
| 10870475 | COLLINS, JEFFREY L. | Address on file | | | | | | | |
| 10881205 | COLLINS, JESSICA S. | Address on file | | | | | | | |
| 10850345 | COLLINS, JONATHAN I. | Address on file | | | | | | | |
| 10826758 | COLLINS, JULIAN A. | Address on file | | | | | | | |
| 10861603 | COLLINS, JULIE | Address on file | | | | | | | |
| 10885093 | COLLINS, JUSTIN C. | Address on file | | | | | | | |
| 10873113 | COLLINS, KACI L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10887374 | COLLINS, KENDALE B. | Address on file | | | | | | | |
| 10852863 | COLLINS, LUCAS A. | Address on file | | | | | | | |
| 10863411 | COLLINS, MARSHALL R. | Address on file | | | | | | | |
| 10839378 | COLLINS, NATALIE M. | Address on file | | | | | | | |
| 10858311 | COLLINS, NICOLE L. | Address on file | | | | | | | |
| 10865169 | COLLINS, PALANI G. | Address on file | | | | | | | |
| 10852114 | COLLINS, PARKER A. | Address on file | | | | | | | |
| 10852862 | COLLINS, PEARL R. | Address on file | | | | | | | |
| 10887594 | COLLINS, PIERRE X. | Address on file | | | | | | | |
| 10851880 | COLLINS, PORTIA A. | Address on file | | | | | | | |
| 10832829 | COLLINS, ROBERT A. | Address on file | | | | | | | |
| 10853803 | COLLINS, RYAN L. | Address on file | | | | | | | |
| 10873904 | COLLINS, SAM T. | Address on file | | | | | | | |
| 10857476 | COLLINS, SHYKEMA K. | Address on file | | | | | | | |
| 10840990 | COLLINS, STACY A. | Address on file | | | | | | | |
| 10828428 | COLLINS, TANNER J. | Address on file | | | | | | | |
| 10840989 | COLLINS, TYRIQ N. | Address on file | | | | | | | |
| 10881204 | COLLINS, ZACHARY A. | Address on file | | | | | | | |
| 10849760 | COLLINSON, SPENCER N. | Address on file | | | | | | | |
| 10824215 | COLLINSWORTH, NICKIE D. | Address on file | | | | | | | |
| 10880730 | COLLISON, GWAELLIN J. | Address on file | | | | | | | |
| 10877981 | COLLIVER, SETH M. | Address on file | | | | | | | |
| 10867688 | COLLOM, RYAN J. | Address on file | | | | | | | |
| 10835113 | COLLU, KIRPATRICK K. | Address on file | | | | | | | |
| 10848602 | COLLUM, SANDRA | Address on file | | | | | | | |
| 10827896 | COLLURA, JAQUELINE A. | Address on file | | | | | | | |
| 10886656 | COLLUS POWER | 43 STEWART RD | | | | COLLINGWOOD | ON | L9Y 4M7 | CANADA |
| 10845684 | COLMAN, WILLIAM R. | Address on file | | | | | | | |
| 10883197 | COLNA, ERICA T. | Address on file | | | | | | | |
| 10890393 | COLO VELEZ, WILMARIE | Address on file | | | | | | | |
| 10864890 | COLOBELLA, KAELENE | Address on file | | | | | | | |
| 10872492 | COLOMA, CHERYL A. | Address on file | | | | | | | |
| 10853802 | COLOMBO, ERIC L. | Address on file | | | | | | | |
| 10830400 | COLON DIAZ, XAVIER | Address on file | | | | | | | |
| 10822855 | COLON MALAVE, MAYRA V. | Address on file | | | | | | | |
| 10838485 | COLON SABLAN, RYAN N. | Address on file | | | | | | | |
| 10826959 | COLON, ACHANTY M. | Address on file | | | | | | | |
| 10876440 | COLON, ALEXANDER E. | Address on file | | | | | | | |
| 10826462 | COLON, ALEXANDRIA L. | Address on file | | | | | | | |
| 10868656 | COLON, BRYAN | Address on file | | | | | | | |
| 10862996 | COLON, CHRISTOPHER A. | Address on file | | | | | | | |
| 10819974 | COLON, CHRISTOPHER A. | Address on file | | | | | | | |
| 10840988 | COLON, EDGARDO E. | Address on file | | | | | | | |
| 10833704 | COLON, EDWARD J. | Address on file | | | | | | | |
| 10889206 | COLON, EMMANUEL J. | Address on file | | | | | | | |
| 10829183 | COLON, ERLIN E. | Address on file | | | | | | | |
| 10837287 | COLON, FELIX J. | Address on file | | | | | | | |
| 10872242 | COLON, FRANCES M. | Address on file | | | | | | | |
| 10847408 | COLON, GEORGE L. | Address on file | | | | | | | |
| 10825777 | COLON, GUSTAVO E. | Address on file | | | | | | | |
| 10874743 | COLON, IAN G. | Address on file | | | | | | | |
| 10829321 | COLON, JOSE L. | Address on file | | | | | | | |
| 10853801 | COLON, JOSHUA K. | Address on file | | | | | | | |
| 10860302 | COLON, JUSTIN M. | Address on file | | | | | | | |
| 10855080 | COLON, LUIS G. | Address on file | | | | | | | |
| 10840987 | COLON, MATTHEW A. | Address on file | | | | | | | |
| 10843331 | COLON, OMAR | Address on file | | | | | | | |
| 10823327 | COLON, OMAR J. | Address on file | | | | | | | |
| 10829039 | COLON, OVIDIO P. | Address on file | | | | | | | |
| 10848114 | COLON, PEDRO J. | Address on file | | | | | | | |
| 10855398 | COLON, RAY L. | Address on file | | | | | | | |
| 10820189 | COLON, RICHARD D. | Address on file | | | | | | | |
| 10849056 | COLON, RYAN | Address on file | | | | | | | |
| 10836903 | COLON, VIVIAN A. | Address on file | | | | | | | |
| 10848601 | COLON, YUDELKA | Address on file | | | | | | | |
| 10855079 | COLON, ZACHARY | Address on file | | | | | | | |
| 10849699 | COLON-GONZAL, PETER G. | Address on file | | | | | | | |
| 10945302 | COLONIAL MALL TEMPLE | MARLEY STATION MALL LLC | C/O COLONIAL COMMERCIAL REAL ESTATE | 3228 COLLINSWORTH STREET | | FORT WORTH | TX | 76107 | |
| 10817720 | COLONIAL PARK MALL HOLDING LLC | C/O KOHAN RETAIL INVST GROUP | 1010 NORTHERN BLVD | SUITE 212 | | GREAT NECK | NY | 11021 | |
| 10817534 | COLONIAL PARK MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD | SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 10946837 | COLONIAL REAL ESTATE | DOROTHY LESEMAN | PO BOX 9023395 | | | SAN JUAN | PR | 00902-3395 | |
| 10947131 | COLONIES - PACIFIC PA 17, A CA LLC | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 10946146 | COLONY DEVELOPMENT COMPANY | DONALD TAROSKY | 8954 HILLS DRIVE | | | NORTH HUNTINGDON | PA | 15642 | |
| 10815107 | COLONY MILL ENTERPRISES LLC | 102 NE 2ND ST | PMB 141 | | | BOCA RATON | FL | 33432 | |
| 10815072 | COLONY NORWIN LLC | 8954 HILL DRIVE | | | | NORTH HUNTINGTON | PA | 15642 | |
| 10820299 | COLONY SQUARE INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENTS | 240 BROOKSTONE CENTRE PARKWAY | | | COLUMBUS | GA | 31904 | |
| 10816381 | COLONY SQUARE MALL OWNER LLC | C/O URBAN RETAIL PROPERTIES | PO BOX 788311 | | | PHILADELPHIA | PA | 19178-8311 | |
| 10825076 | COLONY SQUARE TEI INVESTORS LLC | C/O URBAN RETAIL PROPERTIES | PO BOX 788311 | | | PHILADELPHIA | PA | 19178-8311 | |
| 10826187 | COLORADO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 305 INTERLOCKEN PARKWAY | ATTN: PESTICIDE PRODUCTS | | BROOMFIELD | CO | 80021 | |
| 10826174 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | 633 17TH STREET, SUITE 201 | | | | DENVER | CO | 80202-3660 | |
| 10849185 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | ROOM 504 | | | DENVER | CO | 80261 | |
| 10825083 | COLORADO DEPARTMENT OF REVENUE | REGISTRATION CENTER SECTION | PO BOX 17087 | | | DENVER | CO | 80217-0087 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 195 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890718 | COLORADO DEPT OF REVENUE | | | | | DENVER | CO | 80261-0006 | |
| 10826259 | COLORADO DEPT OF REVENUE | TAXPAYER SERVICES DIVISION | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0013 | |
| 10820310 | COLORADO DEPT OF TREASURY | PROGRAM DIRECTOR UNCLAIMED PROPERTY | 1580 LOGAN STREET | | | DENVER | CO | 80203 | |
| 10813039 | COLORADO MILLS LTD PARTNERSHIP | PO BOX 403087 | | | | ATLANTA | GA | 30384-3087 | |
| 10855862 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 10889890 | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | | COLORADO SPRI | CO | 80901 | |
| 10874432 | COLOZZI, KEVIN | Address on file | | | | | | | |
| 10836586 | COLP, JOSLYNN M. | Address on file | | | | | | | |
| 10824400 | COLQUITT, SHALIK Q. | Address on file | | | | | | | |
| 10836408 | COLSON, ALEXIS A. | Address on file | | | | | | | |
| 10841214 | COLSON, BAILEY R. | Address on file | | | | | | | |
| 10847407 | COLSON, DEVON M. | Address on file | | | | | | | |
| 10889011 | COLSON, ELIZABETH T. | Address on file | | | | | | | |
| 10828687 | COLSON, JORDAN T. | Address on file | | | | | | | |
| 10885506 | COLSON, TYRECE E. | Address on file | | | | | | | |
| 10855968 | COLTON PUBLIC UTILITIES | 650 N LA CADENA DR | | | | COLTON | CA | 92324 | |
| 10888889 | COLTON PUBLIC UTILITIES | PO BOX 1367 | | | | COLTON | CA | 92324 | |
| 10846564 | COLTON, KEONTE D. | Address on file | | | | | | | |
| 10840986 | COLTURA, LORAN E. | Address on file | | | | | | | |
| 10818142 | COLUMBIA CASUALTY | ATTN: PATRICIA CARBONE | 151 N. FRANKLIN ST. | | | CHICAGO | IL | 60606 | |
| 10813572 | COLUMBIA CENTER DULLES LLC #571126 | VILLAGE CENTER AT DULLES | PO BOX 643551 | TENANT 571126 | | PITTSBURGH | PA | 15264-3551 | |
| 10862634 | COLUMBIA CITY UTILITIES | 112 S CHAUNCEY ST | | | | COLUMBIA CITY | IN | 46725 | |
| 10813578 | COLUMBIA COCHRAN COMMONS LLC | C/O REGENCY CENTERS LP | PO BOX 534545 | | | ATLANTA | GA | 30353-4545 | |
| 10826194 | COLUMBIA COLLECTION SERVICE INC | C/O RACHEL ELISA ROSENBERG | PO BOX 22149 | | | PORTLAND | OR | 97269-2149 | |
| 10848304 | COLUMBIA COUNTY | ATTN: OCCUPATION TAX | PO BOX 498 | | | EVANS | GA | 30809 | |
| 10831952 | COLUMBIA COUNTY WATER | 630 RONALD REAGAN DRIVE | | | | EVANS | GA | 30809 | |
| 10889982 | COLUMBIA COUNTY WATER | PO BOX 960 | | | | GROVETOWN | GA | 30813 | |
| 10820861 | Columbia County, NY | Attn: Consumer Protection Division | 401 State Street | | | Hudson | NY | 12534 | |
| 10886658 | COLUMBIA GAS | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| 10888853 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | | | CAROL STREAM | IL | 60197 | |
| 10868997 | COLUMBIA GAS OF KENTUCKY | REVENUE RECOVERY | P.O. BOX 117 | | | COLOMBUS | OH | 43216 | |
| 10857699 | COLUMBIA GAS OF MA | 2025 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01104 | |
| 10887660 | COLUMBIA GAS OF MA | PO BOX 70315 | | | | PHILADELPHIA | PA | 19176 | |
| 10880202 | COLUMBIA GAS OF MARYLAND | 55 SYCAMORE ST | | | | HAGERSTOWN | MD | 21740 | |
| 10884115 | COLUMBIA GAS OF MARYLAND | PO BOX 742519 | | | | CINCINNATI | OH | 45274 | |
| 10834940 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | | COLUMBUS | OH | 43215 | |
| 10884565 | COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274 | |
| 10837912 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY #120 | | | | CANONSBURG | PA | 15317 | |
| 10886865 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | | | | PHILADELPHIA | PA | 19176 | |
| 10868996 | COLUMBIA GAS OF VIRGINIA | 60 COMMERCE PKWY | | | | FREDERICKSBURG | VA | 22406 | |
| 10886972 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | | | | PHILADELPHIA | PA | 19176 | |
| 10819043 | COLUMBIA GRAND FORKS LLC | PO BOX 77069 | | | | CLEVELAND | OH | 44194-7069 | |
| 10814183 | COLUMBIA NORTHPOINTE WMS LLC | 8816 SIX FORKS RD | SUITE 201 | | | RALEIGH | NC | 27615 | |
| 10875169 | COLUMBIA PLACE MALL SC LLC | 9103 ALTA DRIVE | SUITE 204 | | | LAS VEGAS | NV | 89145 | |
| 11065159 | Columbia Property Trust | 95 CHRISTOPHER COLUMBUS D | | | | JERSEY CITY | NJ | 07302 | |
| 10879976 | COLUMBIA REA | 2929 MELROSE ST | | | | WALLA WALLA | WA | 99362 | |
| 10813604 | COLUMBIA REGENCY RETAIL PARTNERS LLC # 531125 | PO BOX 31001-1338 | TENANT 531125 | | | PASADENA | CA | 91101 | |
| 10814910 | COLUMBIANA CENTRE LLC | PO BOX 860616 | | | | MINNEAPOLIS | MN | 55486-0616 | |
| 10849242 | COLUMBIANA CO WATER & SEWER | 7360 STATE ROUTE 45 | P.O. BOX 309 | | | LISBON | OH | 44432 | |
| 10889875 | COLUMBIANA CO WATER & SEWER | PO BOX 423 | | | | LISBON | OH | 44432 | |
| 10843623 | COLUMBUS CITY TREASURER | SEWER AND WATER SVCS | 111 N. FRONT STREET | | | COLUMBUS | OH | 43215 | |
| 10843709 | COLUMBUS CITY TREASURER | SEWER AND WATER SVCS | PO BOX 182882 | | | COLUMBUS | OH | 43218 | |
| 10855762 | COLUMBUS CONSOLIDATED GOVERNMENT | FINANCE DEPARTMENT | REVENUE DIVISION | | | COLUMBUS | GA | 31902-1397 | |
| 10855763 | COLUMBUS CONSOLIDATED GOVERNMENT | FINANCE DEPARTMENT | REVENUE DIVISION | OCCUPATIONAL TAX SECTION | | COLUMBUS | GA | 31902-1397 | |
| 10818278 | COLUMBUS OUTLETS LLC | PO BOX 419369 | | | | BOSTON | MA | 02241-9369 | |
| 10856535 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | | | COLUMBUS | GA | 31901 | |
| 10889030 | COLUMBUS WATER WORKS | PO BOX 1600 | | | | COLUMBUS | GA | 31902 | |
| 10840985 | COLUNGA, JESUS G. | Address on file | | | | | | | |
| 10840113 | COLUNI, THERESA L. | Address on file | | | | | | | |
| 10871289 | COLVARD, TRAVIS H. | Address on file | | | | | | | |
| 10877840 | COLVILLE, JOSH C. | Address on file | | | | | | | |
| 10851879 | COLVIN, COLLEEN M. | Address on file | | | | | | | |
| 10888101 | COLVIN, SCOTT A. | Address on file | | | | | | | |
| 10884778 | COLWELL, ANTHONY J. | Address on file | | | | | | | |
| 10864014 | COLWELL, CHARLES E. | Address on file | | | | | | | |
| 10878071 | COLWELL, DONNA M. | Address on file | | | | | | | |
| 10863067 | COLWELL, GABRIELLE G. | Address on file | | | | | | | |
| 10865168 | COLWELL, JUDITH A. | Address on file | | | | | | | |
| 10821349 | COLWELL, MATTHEW C. | Address on file | | | | | | | |
| 10860547 | COLYER, KEITH C. | Address on file | | | | | | | |
| 10852113 | COLYER, TRISTEN C. | Address on file | | | | | | | |
| 10858310 | COLYER, ZACHARY E. | Address on file | | | | | | | |
| 10869847 | COMANDE, MICHELLE C. | Address on file | | | | | | | |
| 10815653 | COMAR REALTY ASSOC LLC | PO BOX 300-381 | | | | BROOKLYN | NY | 11230 | |
| 10946521 | COMAR REALTY ASSOC.LLC | COMAR REALTY ASSOCIAION LLC | | PO BOX 300-381 | | BROOKLYN | NY | 11230 | |
| 10886574 | COMAS, LORENA | Address on file | | | | | | | |
| 10837582 | COMBA, JOHN P. | Address on file | | | | | | | |
| 10847406 | COMBE, ARTHUR W. | Address on file | | | | | | | |
| 10857475 | COMBIES, MATHIEU W. | Address on file | | | | | | | |
| 10947760 | COMBINED PROPERTIES INC | RESEDA SHOPPING CENTER II LLC | PO BOX 402947-027 | | | ATLANTA | GA | 30384-2947 | |
| 10947364 | COMBINED PROPERTIES, INC. | ANDREW ISZARD | COMBINED PROPERTIES INC | #700 | | WASHINGTON | DC | 20007 | |
| 10946568 | COMBINED PROPERTIES, INC. | ANDREW ISZARD | RESEDA SHOPPING CENTER II LLC | PO BOX 402947-027 | | ATLANTA | GA | 30384-2947 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10946169 | COMBINED PROPERTIES, INC. | ANDREW ISZARD | TERRACES SUBSIDIARY LLC | PO BOX 742552 | | ATLANTA | GA | 30374-2105 | |
| 10946765 | COMBINED PROPERTIES, INC. | COMBINED PROPERTIES INC. | 1025 THOMAS JEFFERSON ST. NW | SUITE 700 EAST | | WASHINGTON | DC | 20007 | |
| 10872491 | COMBS, BRENDAN N. | Address on file | | | | | | | |
| 10865889 | COMBS, BRITNEY N. | Address on file | | | | | | | |
| 10877083 | COMBS, CHEYENNE L. | Address on file | | | | | | | |
| 10854577 | COMBS, GARIN D. | Address on file | | | | | | | |
| 10878569 | COMBS, JAYLAN L. | Address on file | | | | | | | |
| 10865888 | COMBS, JESSICA R. | Address on file | | | | | | | |
| 10888163 | COMBS, JUSTIN J. | Address on file | | | | | | | |
| 10824630 | COMBS, KATHRYN A. | Address on file | | | | | | | |
| 10840984 | COMBS, MICHAEL A. | Address on file | | | | | | | |
| 10859333 | COMBS, MICHAEL R. | Address on file | | | | | | | |
| 10868200 | COMBS, RYAN D. | Address on file | | | | | | | |
| 10855191 | COMBS, RYAN W. | Address on file | | | | | | | |
| 10852861 | COMBS, WILLIAM B. | Address on file | | | | | | | |
| 11072623 | Combustion Service & Equipment Co., Inc. | Paulette A Haas, Treasurer | 2016 Babcock Boulevard | | | Pittsburgh | PA | 15209 | |
| 10814056 | COMBUSTION SERVICES & EQUIPMENT COMPANY | 2016 BABCOCK BLVD | | | | PITTSBURGH | PA | 15209 | |
| 10883857 | COMCAST | COMCAST CENTER | 1701 JFK BLVD | | | PHILADELPHIA | PA | 19103 | |
| 10888642 | COMCAST | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-0219 | |
| 10888639 | COMCAST | PO BOX 70219 | | | | PHILEDELPHIA | PA | 19176-0219 | |
| 10888641 | COMCAST | PO BOX 71211 | | | | CHARLOTTE | NC | 28272-1211 | |
| 10845965 | COMEAU, MADDIE G. | Address on file | | | | | | | |
| 10838579 | COMEAU, STEPHANIE L. | Address on file | | | | | | | |
| 10884777 | COMEAUX, JASMINE D. | Address on file | | | | | | | |
| 10831701 | COMED | 440 SOUTH LASALLE STREET | SUITE 3300 | | | CHICAGO | IL | 60680-5379 | |
| 10889788 | COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197 | |
| 10851878 | COMER JR, BRIAN K. | Address on file | | | | | | | |
| 10835444 | COMER, CHRISTINA M. | Address on file | | | | | | | |
| 10879188 | COMER, CLARA J. | Address on file | | | | | | | |
| 10863410 | COMERFORD, LAUREN M. | Address on file | | | | | | | |
| 10874811 | COMERICA BANK | 1717 MAIN STREET | | | | DALLAS | TX | 75201 | |
| 11073576 | COMERICA BANK | P.O. BOX 75000 | | | | DETROIT | MI | 48275-8256 | |
| 10831053 | COMESANAS, YANET | Address on file | | | | | | | |
| 10855533 | COMIC, ARMIN | Address on file | | | | | | | |
| 10862091 | COMIC, IRVIN | Address on file | | | | | | | |
| 10946354 | COMINAR | GENERAL | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K 5W4 | CANADA |
| 10814985 | COMINAR REAL ESTATE INVESTMENT TRUST | 100 BRIEN BOULEVARD | | | | REPENTIGNY | QC | J6A 5N4 | CANADA |
| 10815935 | COMINAR REAL ESTATE INVESTMENT TRUST | CENTOPOLIS | 1799 AVENUE PIERRE-PELADEAU | | | LAVAL | QC | H7T 2Y5 | CANADA |
| 10817638 | COMINAR REIT | 1300 ST PETER AVENUE | SUITE 200 | | | BATHURST | NB | E2A 3A6 | CANADA |
| 10857580 | COMINOTTI, BRIAN T. | Address on file | | | | | | | |
| 10830399 | COMITO, ANTHONY M. | Address on file | | | | | | | |
| 10838309 | COMLEY II, MARK A. | Address on file | | | | | | | |
| 10813462 | COMM 2006 C8 SHAW AVENUE CLOVIS LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10814822 | COMM 2014 CCRE 16 SW WANAMAKER ROAD LLC | C/O THE WOODMONT COMPANY | ATTN KIM WELBORN | 2100 W 7TH ST | | FORT WORTH | TX | 76107 | |
| 10867190 | COMM CO EQUITIES | 4036 TELEGRAPH RD | STE 201 | | | BLOOMFIELD HI | MI | 48302 | |
| 10890639 | COMM OF PUERTO RICO SECRETARY OF THE TREASURY | OCIF | 1492 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 10855784 | COMMACK SHOPPING CENTER ASSOC. | 370 SEVENTH AVENUE | SUITE 618 | | | NEW YORK | NY | 10001 | |
| 10865209 | COMMERCE BANK (KS) | 922 WALNUT STREET | TOWER OFFICE | MAILSTOP: TB11-CM3 | | KANSAS CITY | MO | 64106 | |
| 11073577 | COMMERCE BANK (KS) | ATTN: CARRIE ROWE | 727 POINTZ AVENUE | | | MANHATTAN | KS | 66052 | |
| 10819495 | COMMERCE CENTER NB LLC | 546 5TH AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 10815906 | COMMERCE CO EQUITIES | C/O A F JONNA DEVELOPMENT | 4036 TELEGRAPH RD | SUITE 201 | | BLOOMFIELD HILLS | MI | 48302 | |
| 10816933 | COMMERCE PARK REALTY LLC | C/O PEREGRINE PROPERTY MGMTN | 20 NEWMAN AVE | SUITE 1005 | | RUMFORD | RI | 02916 | |
| 10945670 | COMMERCE RE SOLUTIONS | 1498 ROOSEVELT AVE. | SUITE 201 | | | GUAYNABO | PR | 00968 | |
| 10884892 | COMMERCIAL BUILDERS | BRIAN GARRETT | 2717 CANAL BLVD | | | HAYS | KS | 67601 | |
| 10945725 | COMMERCIAL CENTERS MANAGEMENT REALTY | YVETTE MELENDEZ | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| 10849531 | COMMERCIAL PLUMBING INC | 1820 COLBURN STREET | | | | HONOLULU | HI | 96819 | |
| 10947348 | COMMERCIAL PROPERTIES, INC. | JEFF HAWKE | COMMERCIAL PROPERTIES INC | COMMERCIAL PROPERTIES, INC. | 425 N. STAPLEY DR | MESA | AZ | 85203 | |
| 10947670 | COMMERICE PROPERTY 1 (OF AL) LLC | MELISSA TROLINGER | PO BOX 680176 | | | PRATTVILLE | AL | 36068 | |
| 10819842 | COMMERCIAL REAL ESTATE INVESTORS LP | 1331 PARK PLAZA DR | SUITE 4 | | | OFALLON | IL | 62269 | |
| 10945791 | COMMERCIAL REALTY ADVISORS | GEROGE MACOUBRAY | PANDA EXPRESS | PANDA EXPRESS | 1374 CENTER DRIVE | MEDFORD | OR | 97501 | |
| 10945991 | COMMERCIAL REALTY ADVISORS | VICTORIA RETAIL GROUP, LLC | ROUTH PROPERTIES AND COMMERCIAL RETAIL GROUP | PO BOX 260173 | | DALLAS | TX | 75326 | |
| 10946959 | COMMERCIAL REALTY ADVISORS NW | JEFF OLSON | PA ELIZABETHTOWN ASSOCIATES | PA ELIZABETHTOWN ASSOCIATES | 1307 NE 102ND AVE | PORTLAND | OR | 97220 | |
| 10945640 | COMMERCIAL RETAIL ASSOCIATES | SKN PROPERTIES | 680 WEST SHAW AVENUE | SUITE 202 | | FRESNO | CA | 93704 | |
| 10948098 | COMMERCIAL RETAIL GROUP | CJ HOLSTON | ARROWHEAD MALL 2005 LLC | C/O MCKINLEY INC | 501 N MAIN STREET | MUSKOGEE | OK | 74401 | |
| 10855885 | COMMERCIAL WATER & ENERGY | 10400 GRIFFIN ROAD | SUITE 103 | | | COOPER CITY | FL | 33328 | |
| 10884062 | COMMERCIAL WATER & ENERGY | PO BOX 612860 | | | | SAN JOSE | CA | 95161 | |
| 10945435 | COMMERCIAL WEST | DOUG WOMBACHER | THE HUGHES CORPORATION | C/O DOWNTOWN SUMMERLIN | PO BOX 205206, DEPY 205202 | DALLAS | TX | 75320-5206 | |
| 10816932 | COMMEREECE PARK MANAGEMENT LLC | C/O PEREGRINE PROPERTY MGMTN | 20 NEWMAN AVE | SUITE 1005 | | RUMFORD | RI | 02916 | |
| 10825327 | COMMERICAL BANK (TN) | 6710 CUMBERLAND GAP PARKWAY | | | | HARROGATE | TN | 37752 | |
| 10817357 | COMMERICAL MANAGEMENT SERVICES LLC | PO BOX 1390 | | | | KNOXVILLE | TN | 37901-1390 | |
| 10815062 | COMMISSION JUNCTION LLC | #774140 | 4140 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| 10888670 | COMMISSIONER NYS DEPARTMENT OF AGRICULTURE | AND MARKETS | 10B AIRLINE DRIVE | | | ALBANY | NY | 12235 | |
| 10888671 | COMMISSIONER NYS DEPARTMENT OF AGRICULTURE | AND MARKETS | 10B AIRLINE DRIVE | DIV OF FOOD SAFERY & INSPECTION | | ALBANY | NY | 12235 | |
| 10827899 | COMMISSIONER OF LABOR | AND WORKFORCE DEVELOPMENT | PO BOX 389 | DIV OF WAGE & HOUR COMPLIANCE | | TRENTON | NJ | 08625-0389 | |
| 10822753 | COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | PO BOX 2965 | | | HARTFORD | CT | 06104-2965 | |
| 10829541 | COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES | PO BOX 5030 | | | HARTFORD | CT | 06102-5030 | |
| 10821279 | COMMISSIONER OF TAXATION AND FINANCE | NEW YORK ST DEPT TAXATION FINANCE | TSRD-BUSINESS SALES TAX PROTEST RES | | | ALBANY | NY | 12227-0001 | |
| 10822723 | COMMISSIONER OF TAXATION AND FINANCE | NYS WORKERS COMPENSATION BOARD | 328 STATE STREET | ROOM 331 | | SCHENECTADY | NY | 12305-2302 | |
| 10822722 | COMMISSIONER OF TAXATION AND FINANCE | NYS WORKERS COMPENSATION BOARD | 328 STATE STREET | | | SCHENECTADY | NY | 12305-2302 | |
| 10868880 | COMMISSIONERS OF PUBLIC WORKS | 121 W. COURT AVE | | | | GREENWOOD | SC | 29646 | |
| 10888740 | COMMISSIONERS OF PUBLIC WORKS | P O BOX 549 | | | | GREENWOOD | SC | 29648 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10947259 | COMMODORE REALTY, INC. | NICOLE CHRISTODOULOU | SARASOTA CROSSING LTD | C/O COMMODORE REALTY INC | 30 WEST MASHTA DRIVE, SUITE 400 | KEY BISCAYNE | FL | 33149 | |
| 10847639 | COMMODORE, SARAH | Address on file | | | | | | | |
| 10816543 | COMMONS AT ISSAQUAH INC | PO BOX 749809 | | | | LOS ANGELES | CA | 90074-9809 | |
| 10826757 | COMMONS, ALYSON L. | Address on file | | | | | | | |
| 10947687 | COMMONWEALTH COMMERCIAL | MORGAN TRIBLE | 910 SOUTH MAIN | 724 WEST 500 SOUTH | SUITE 800 | WEST BOUNTIFUL | UT | 84087 | |
| 10819757 | COMMONWEALTH GROUP PARTNERS LLC | 2150 PORTOLA AVENUE | D-195 | | | LIVERMORE | CA | 94551 | |
| 10822787 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF AGRICULTURAL RESOURCES | 251 CAUSEWAY STREET | SUITE 500 | | BOSTON | MA | 02114-2151 | |
| 10822783 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF AGRICULTURAL RESOURCES | 251 CAUSEWAY STREET | | | BOSTON | MA | 02114-2151 | |
| 10837908 | COMMONWEALTH OF MASSACHUSETTS | DIVSION OF STANDARDS | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 | |
| 10837909 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF STANDARDS | ONE ASHBURTON PLACE | RM 1115 | | BOSTON | MA | 02108 | |
| 10823493 | COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7065 | | | BOSTON | MA | 02204-7065 | |
| 10826203 | COMMONWEALTH OF MASSACHUSETTS | MASS DEPARTMENT OF REVENUE | PO BOX 7039 | | | BOSTON | MA | 02204-7039 | |
| 10888745 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7089 | | | | BOSTON | MA | 02204-7089 | |
| 10852140 | COMMONWEALTH OF PA | DEPT OF AGRICULTURE | 2301 N CAMERON ST | | | HARRISBURG | PA | 17110 | |
| 11106738 | Commonwealth of PA -UCTS | Dept. of Labor and Industry | 651 Boas St, Rm 925 | | | Harrisburg | PA | 17121 | |
| 10834553 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF AGRICULTURE | 2301 N CAMERON STREET | | | HARRISBURG | PA | 17110-9408 | |
| 10855737 | COMMONWEALTH OF PUERTO RICO DEPARTMENT OF THE TREASURY | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 10821275 | COMMONWEALTH OF PUERTO RICO, SECRETARY OF THE TREASURY | OCFI, UNCLAIMED PROPERTY DIVISION | PO BOX 11855 | | | SAN JUAN | PR | 00910 | |
| 10948208 | COMMONWEALTH PARTNERS | C/O COMMONWEALTH PARTNERS | 1190 INTERSTATE PKWY | PO BOX 204227 | | LOS ANGELES | CA | 90084-4689 | |
| 10851327 | COMMUNITY BANK (KS) | 5431 SW 29TH STREET | | | | TOPEKA | KS | 66614 | |
| 10857694 | COMMUNITY BANK (NY) | 5821 BRIDGE STREET | | | | EAST SYRACUSE | NY | 13057 | |
| 10834550 | COMMUNITY FIRST NATIONAL BANK | 215 S. SETH CHILD ROAD | | | | MANHATTAN | KS | 66502-3089 | |
| 10884597 | COMMUNITY STATE BANK | 1812 HWY BLVD | | | | SPENCER | IA | 51301 | |
| 10820454 | Comox Valley Regional District | Attn: Consumer Protection Division | 770 Harmston Avenue | | | Courtenay | BC | V9N 0G8 | Canada |
| 10813189 | COMPACK USA | 12300 SE MALLARD WAY | STE 200 | | | MILWAUKIE | OR | 97222 | |
| 10823601 | COMPAGNIE TRUST ROYAL | 630 DORCHESTER BOULEVARD WEST | | | | MONTREAL | QC | H3B 1S6 | CANADA |
| 10823475 | COMPANIA DE NUTRICION GENERAL S.A. | COMPANIA DE NUTRICION GENERAL | GNC CHILE | | | SANTIAGO | | | CHILE |
| 10947224 | COMPASS COMMERCIAL REAL ESTATE SERVICES | JOEL THOMAS | 4501 STATE HWY 66 | | | STEVENS POINT | WI | 54482 | |
| 10817030 | COMPASS PROPERTIES NORTHRIDGE PLAZA LLC | 4501 STATE HWY 66 | | | | STEVENS POINT | WI | 54482 | |
| 10847638 | COMPEAN, RYAN J. | Address on file | | | | | | | |
| 10836902 | COMPEAUX, HOLLIE | Address on file | | | | | | | |
| 10818654 | COMPETISCAN | 205 WEST WACKER DRIVE | STE 1900 | | | CHICAGO | IL | 60606 | |
| 10861324 | COMPETISCAN LLC | 205 W WACKER DRIVE | SUITE 1900 | | | CHICAGO | IL | 60606 | |
| 10864013 | COMPION, RICHARD L. | Address on file | | | | | | | |
| 10849194 | COMPLETE SOLUTIONS & SOURCING | 1022 LOWER SOUTH ST | | | | PEEKSKILL | NY | 10566 | |
| 10889841 | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 | | | | MONTROSE | NY | 10548 | |
| 10948368 | COMPLEX JULES-DALLAIRE-T3 | 3400 DE MAISONNEUVE BLVD. | SUITE 1600 | | | MONTREAL | QC | H3Z 3B8 | CANADA |
| 10946361 | COMPLEX JULES-DALLAIRE-T3 | COMPLEX JULES-DALLAIRE-T3 | 2820 LAURIER BLVD. | SUITE 850 | | QUEBEC | QC | G1V 0CI | CANADA |
| 10819415 | COMPLIANCE NETWORKS LLC | 14090 SOUTHWEST FREEWAY | SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 10855552 | COMPLIANCEHR | 60 EAST 42ND STREET | SUITE 1810 | | | NEW YORK | NY | 10165 | |
| 10871288 | COMPOS, ZACHARY A. | Address on file | | | | | | | |
| 10849532 | COMPOSITION SYSTEMS INC | 2916 ANNANDALE ROAD | | | | FALLS CHURCH | VA | 22042 | |
| 10839377 | COMPRES, YESENIA D. | Address on file | | | | | | | |
| 10819587 | COMPRESSED AIR POWER INC | 2507 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 10815048 | COMPTON PROPERTIES LLLP | ATTN REAL ESTATE DEPT | PO BOX 568367 | | | ORLANDO | FL | 32856 | |
| 10852860 | COMPTON, BRIAN N. | Address on file | | | | | | | |
| 10852859 | COMPTON, GRACE N. | Address on file | | | | | | | |
| 10870672 | COMPTON, MICHAEL T. | Address on file | | | | | | | |
| 10839376 | COMPTON, TRYSTON M. | Address on file | | | | | | | |
| 10834694 | COMPTROLLER OF MARYLAND | REVENUE ADMIN DIVISION | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| 10822007 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | |
| 10883946 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149354 | | | | AUSTIN | TX | 78714-9354 | |
| 10818349 | COMPUTER ENTERPRISES INC | 1000 OMEGA DR | SUITE 1150 | | | PITTSBURGH | PA | 15205 | |
| 10815566 | COMPUTERPLUS SALES & SERVICES | 5 NORTHWAY COURT | | | | GREER | SC | 29651-6511 | |
| 10947148 | COMSTOCK CROSSER AND ASSOCIATES DEV CO INC | MICHELLE ETTRESS | WARDS LLC | C/O UNITED BANK | PO BOX 220244 | CHANTILLY | VA | 20153-0244 | |
| 10844907 | COMSTOCK, DAKOTA Q. | Address on file | | | | | | | |
| 10829954 | COMTE & FONT LEGALSA | STA AVENIDA 5-55 ZONA 14 | EUROPLAZA TORRE II OFICINA 501 | | | | | 1014 | GUATEMALA |
| 10857474 | COMUNALE, JORDAN M. | Address on file | | | | | | | |
| 10888819 | CON EDISON | 4 IRVING PLACE | | | | NEW YORK | NY | 10003 | |
| 10889772 | CON EDISON | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116 | |
| 10823851 | CONANT, RONNIE D. | Address on file | | | | | | | |
| 10853000 | CONANT, TAYLOR M. | Address on file | | | | | | | |
| 10873112 | CONARD, JERRY D. | Address on file | | | | | | | |
| 10850344 | CONARD, STEPHANIE G. | Address on file | | | | | | | |
| 10876439 | CONATSER, MCKAEL L. | Address on file | | | | | | | |
| 10875977 | CONAWAY, DESERAYE P. | Address on file | | | | | | | |
| 10887373 | CONAWAY, PATRICK D. | Address on file | | | | | | | |
| 10888672 | CONCENTRA OCCUPATIONAL HEALTH CENTERS MD | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| 10849140 | CONCENTRA OCCUPATIONAL HEALTH CENTERS PHX | OF THE SOUTHWEST PA | 1818 E SKY HARBOR CIR N #150 | | | PHOENIX | AZ | 85034-3407 | |
| 10816536 | CONCEPT NATIONAL LLC | 80 KERO RD | | | | CARLSTADT | NJ | 07072 | |
| 10885237 | CONCEPT PRINTS INC | 6707 GUION RD | | | | INDIANAPOLIS | IN | 46268 | |
| 10815766 | CONCEPTS IN HEALTH EMERSON HEALTHCARE LLC | PO BOX 37835 | | | | BALTIMORE | MD | 21297-7835 | |
| 10864889 | CONCHA, EDUARDO R. | Address on file | | | | | | | |
| 10864012 | CONCHES, MICHAEL A. | Address on file | | | | | | | |
| 10816427 | CONCORD DEVELOPMENT LLC | C/O CARNEGIE COMPANIES | 6190 COCHRAN RD | SUITE A | | SOLON | OH | 44094 | |
| 10814765 | CONCORD IMPROVEMENTS LLC | PO BOX 603067 | | | | CHARLOTTE | NC | 28260-3067 | |
| 10817880 | CONCORD MALL LLC | BOX 510242 | | | | PHILADELPHIA | PA | 19175-0242 | |
| 10813953 | CONCORD MALL PROPERTIES LLC | 3701 S MAIN ST | | | | ELKHART | IN | 46517 | |
| 10819617 | CONCORD MALL PROPERTIES, LTD | NW 5932 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5932 | |
| 10819521 | CONCORD MALL REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10818533 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10815644 | CONDADO 6 LLC | C/O CIAC LLC | PO BOX 190085 | | | SAN JUAN | PR | 00919 | |
| 10855955 | CONDE FUENTES, CARLOS E. | Address on file | | | | | | | |
| 10815115 | CONDE NAST PUBLICATION | P.O BOX 5937 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-5937 | |
| 10853800 | CONDE, BAYLOR A. | Address on file | | | | | | | |
| 10882725 | CONDE, JAWARA G. | Address on file | | | | | | | |
| 10825875 | CONDE, MAMADY K. | Address on file | | | | | | | |
| 10868655 | CONDE, TYLER | Address on file | | | | | | | |
| 10869447 | CONDERATO, DOMINIC M. | Address on file | | | | | | | |
| 10885092 | CONDITI, WARREN J. | Address on file | | | | | | | |
| 10847405 | CONDON, DYLAN J. | Address on file | | | | | | | |
| 10881576 | CONDON, KRISTEN L. | Address on file | | | | | | | |
| 10844906 | CONDON, NICHOLAS J. | Address on file | | | | | | | |
| 10889205 | CONDRAY, HAYDEN L. | Address on file | | | | | | | |
| 10858308 | CONE, ELISABETH E. | Address on file | | | | | | | |
| 10868745 | CONE, STEVE | Address on file | | | | | | | |
| 10881089 | CONEFREY, LAURIE A. | Address on file | | | | | | | |
| 10880188 | CONELLY PAOLETTI, EGAN J. | Address on file | | | | | | | |
| 10942510 | Conestoga Mall | 3404 W. 13TH STREET | | | | GRAND ISLAND | NE | 68803 | |
| 10815908 | CONESTOGA MALL 2002 LLC 1385 | DEPARTMENT 1385 | | | | DENVER | CO | 80256 | |
| 10813831 | CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10860301 | CONFER, JACOB T. | Address on file | | | | | | | |
| 10830105 | CONFER, LADARIUS D. | Address on file | | | | | | | |
| 10839375 | CONFINO, CHARLES B. | Address on file | | | | | | | |
| 10813505 | CONFIRMIT INC | PO BOX 200058 | | | | PITTSBURGH | PA | 15251-0058 | |
| 10875250 | CONFORTI, CHRISTOPHER S. | Address on file | | | | | | | |
| 10875976 | CONFORTI, MATTHEW S. | Address on file | | | | | | | |
| 10856831 | CONFORTI, ZACHARY A. | Address on file | | | | | | | |
| 10832466 | CONGEL, JONATHAN P. | Address on file | | | | | | | |
| 10838484 | CONGIUNTI, ANTHONY M. | Address on file | | | | | | | |
| 10826321 | CONGROVE, ZACHARIAH S. | Address on file | | | | | | | |
| 10849996 | CONIGLIARO, STEVEN F. | Address on file | | | | | | | |
| 10857656 | CONIGLIO, ANDREW T. | Address on file | | | | | | | |
| 10866900 | CONINE, MOIRA R. | Address on file | | | | | | | |
| 10881727 | CONKLIN, ASHLEY R. | Address on file | | | | | | | |
| 10872241 | CONKLIN, BRIAN R. | Address on file | | | | | | | |
| 10865887 | CONKLIN, DAVID J. | Address on file | | | | | | | |
| 10851877 | CONKLIN, NICOLE L. | Address on file | | | | | | | |
| 10840112 | CONKLING, DEVON J. | Address on file | | | | | | | |
| 10841787 | CONLEY, AARON M. | Address on file | | | | | | | |
| 10886214 | CONLEY, BRAD R. | Address on file | | | | | | | |
| 10864888 | CONLEY, CAMERON J. | Address on file | | | | | | | |
| 10861075 | CONLEY, COLE F. | Address on file | | | | | | | |
| 10881575 | CONLEY, JEFFREY K. | Address on file | | | | | | | |
| 10864887 | CONLEY, JEFFREY M. | Address on file | | | | | | | |
| 10844486 | CONLEY, MACKENZIE M. | Address on file | | | | | | | |
| 10854576 | CONLEY, SEAN M. | Address on file | | | | | | | |
| 10860546 | CONLEY, SHANE W. | Address on file | | | | | | | |
| 10845683 | CONLEY, SHAYLAH B. | Address on file | | | | | | | |
| 10875640 | CONLY, CHRISTOPHER J. | Address on file | | | | | | | |
| 10885091 | CONN, JOSEPHINE E. | Address on file | | | | | | | |
| 10820291 | CONNECTICUT DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1114 | |
| 10820142 | CONNECTICUT NATURAL GAS CORP | 76 MEADOW STREET EAST HARTFORD COURT | | | | HARTFORD | CT | 06108 | |
| 10883981 | CONNECTICUT NATURAL GAS CORP | PO BOX 847820 | | | | BOSTON | MA | 02284 | |
| 10874742 | CONNEL, KATHY | Address on file | | | | | | | |
| 10875975 | CONNELL, DOMINICK D. | Address on file | | | | | | | |
| 10883547 | CONNELL, JERRY | Address on file | | | | | | | |
| 10859332 | CONNELL, LACEY T. | Address on file | | | | | | | |
| 10884776 | CONNELL, MICHAEL P. | Address on file | | | | | | | |
| 10851038 | CONNELL, MICHAEL T. | Address on file | | | | | | | |
| 10824399 | CONNELLY, AUSTIN D. | Address on file | | | | | | | |
| 10856186 | CONNELLY, CHRISTIAN P. | Address on file | | | | | | | |
| 10869238 | CONNELLY, GABRIELLE M. | Address on file | | | | | | | |
| 10835443 | CONNELLY, GIDEON L. | Address on file | | | | | | | |
| 10872490 | CONNELLY, TINA M. | Address on file | | | | | | | |
| 10833263 | CONNER, ALEXIS E. | Address on file | | | | | | | |
| 10872489 | CONNER, AUSTIN T. | Address on file | | | | | | | |
| 10878070 | CONNER, BRYSON M. | Address on file | | | | | | | |
| 10845682 | CONNER, CAITLIN D. | Address on file | | | | | | | |
| 10876438 | CONNER, CHANDLER D. | Address on file | | | | | | | |
| 10835112 | CONNER, CHRISTINA R. | Address on file | | | | | | | |
| 10853799 | CONNER, DONNA J. | Address on file | | | | | | | |
| 10841786 | CONNER, KEVIN L. | Address on file | | | | | | | |
| 10860300 | CONNER, LOGAN A. | Address on file | | | | | | | |
| 10836000 | CONNER, MATTHEW D. | Address on file | | | | | | | |
| 10861074 | CONNER, NICK L. | Address on file | | | | | | | |
| 10829182 | CONNER, NOVA L. | Address on file | | | | | | | |
| 10858563 | CONNER, PHILLIP T. | Address on file | | | | | | | |
| 10882166 | CONNER, TRICIA L. | Address on file | | | | | | | |
| 10887265 | CONNERNEY, JOSEPH R. | Address on file | | | | | | | |
| 10884775 | CONNERS, PATRICK R. | Address on file | | | | | | | |
| 10859331 | CONNERS, REIGH M. | Address on file | | | | | | | |
| 10885505 | CONNERS, TEVIN S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828183 | CONNERS, ZACHARY A. | Address on file | | | | | | | |
| 10886602 | CONNEXITY INC | PO BOX 740539 | | | | LOS ANGELES | CA | 90074-0539 | |
| 10847692 | CONNEXUS ENERGY | 14601 RAMSEY BLVD NW | | | | RAMSEY | MN | 55303 | |
| 10889607 | CONNEXUS ENERGY | PO BOX 1808 | | | | MINNEAPOLIS | MN | 55480 | |
| 10887064 | CONNEY SAFETY PRODUCTS | PO BOX 44575 | | | | MADISON | WI | 53744-4575 | |
| 10942409 | CONNIE N. HILL | 197 Chelsea Lane | | | | LAFOLLETTE | TN | 37766 | |
| 10837618 | CONNIE STABILE | Address on file | | | | | | | |
| 10831922 | CONNOLLY JR, THOMAS J. | Address on file | | | | | | | |
| 10838985 | CONNOLLY, ADRIAN J. | Address on file | | | | | | | |
| 10846563 | CONNOLLY, KYLE P. | Address on file | | | | | | | |
| 10859330 | CONNOLLY, LIAM J. | Address on file | | | | | | | |
| 10838844 | CONNOLLY, TIMOTHY J. | Address on file | | | | | | | |
| 10865167 | CONNOLLY, TRENT J. | Address on file | | | | | | | |
| 10887593 | CONNOLLY, WENDY K. | Address on file | | | | | | | |
| 10842460 | CONNOR, CARLTON | Address on file | | | | | | | |
| 10873903 | CONNOR, CODY N. | Address on file | | | | | | | |
| 10873111 | CONNOR, EMILY L. | Address on file | | | | | | | |
| 10837553 | CONNOR, FLORES | Address on file | | | | | | | |
| 10860299 | CONNOR, JARED C. | Address on file | | | | | | | |
| 10874790 | CONNOR, JASON | Address on file | | | | | | | |
| 10878069 | CONNOR, JORDAN R. | Address on file | | | | | | | |
| 10831332 | CONNOR, LYLE J. | Address on file | | | | | | | |
| 10868199 | CONNOR, MARCUS | Address on file | | | | | | | |
| 10867687 | CONNOR, RYAN S. | Address on file | | | | | | | |
| 10878568 | CONNOR, VICKI T. | Address on file | | | | | | | |
| 10879265 | CONNOR, ZACH A. | Address on file | | | | | | | |
| 10840983 | CONNORS, DEVON A. | Address on file | | | | | | | |
| 10830104 | CONNORS, GABRIEL E. | Address on file | | | | | | | |
| 10866899 | CONNORS, JENA D. | Address on file | | | | | | | |
| 10857473 | CONNORS, PATRICK R. | Address on file | | | | | | | |
| 10879880 | CONRAD SALMON | Address on file | | | | | | | |
| 10864195 | CONRAD, BENJAMIN R. | Address on file | | | | | | | |
| 10846562 | CONRAD, BROOKE A. | Address on file | | | | | | | |
| 10846561 | CONRAD, DARREN W. | Address on file | | | | | | | |
| 10841785 | CONRAD, DAVID M. | Address on file | | | | | | | |
| 10882165 | CONRAD, JOSHUA A. | Address on file | | | | | | | |
| 10876437 | CONRAD, MICHAELA T. | Address on file | | | | | | | |
| 10830103 | CONRAD, NICHOLAS R. | Address on file | | | | | | | |
| 10823876 | CONRAD, ROBERT F. | Address on file | | | | | | | |
| 10821348 | CONRADIE, THOMAS E. | Address on file | | | | | | | |
| 10824783 | CONRADO OLIVEIRA | Address on file | | | | | | | |
| 10815928 | CONROE SHOPPING CENTER | INVESTAR RE SERVICES INC | 11111 KATHY FWY STE 535 | | | HOUSTON | TX | 77079 | |
| 10875193 | CONROY THOMSON, WESTON G. | Address on file | | | | | | | |
| 10848113 | CONROY, JOHN R. | Address on file | | | | | | | |
| 10844905 | CONROY, NICHOLAS J. | Address on file | | | | | | | |
| 10885989 | CONROY, SUSAN C. | Address on file | | | | | | | |
| 10858562 | CONROY, ZACHARY E. | Address on file | | | | | | | |
| 10814925 | CONSERVATIVE DEVELOPMENT CO | 2851 LAKEWOOD VILLAGE DRIVE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 10868815 | CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | | FAIRPORT | NY | 14450 | |
| 10886745 | CONSERVE | PO BOX 979111 | | | | ST LOUIS | MO | 63197-9000 | |
| 10834470 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | | | RIVER HEIGHTS | UT | 84321 | |
| 10889768 | CONSERVICE | PO BOX 4718 | | | | LOGAN | UT | 84323 | |
| 10844904 | CONSIDDER, JACOB R. | Address on file | | | | | | | |
| 10831787 | CONSIDINE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10875639 | CONSIGLIERI, CESAR E. | Address on file | | | | | | | |
| 10828182 | CONSIGLIO, DAVID A. | Address on file | | | | | | | |
| 10863409 | CONSING, THEODORE P. | Address on file | | | | | | | |
| 10849362 | CONSOLIDATED COOPERATIVE | 5255 STATE ROUTE 95 | P.O. BOX 111 | | | MOUNT GILEAD | OH | 43338 | |
| 10884117 | CONSOLIDATED COOPERATIVE | PO BOX 740108 | | | | CINCINNATI | OH | 45274 | |
| 10849211 | CONSOLIDATED EDISON CO OF NY | ATT. LAW DEPARTMENT | 4 IRVING PLACE RM 1875 | | | NEW YORK | NY | 10003 | |
| 10827669 | CONSOLIDATED EDISON CO OF NY | COOPER STATION PO BOX 138 | | | | NEW YORK | NY | 10276 | |
| 10815438 | CONSOLIDATED FIRE PROTECTION CFP FIRE | 17461 DERIAN AVE | STE 114 | | | IRVINE | CA | 92614 | |
| 10814456 | CONSOLIDATED UTILITY DISTRICT | OF RUTHERFORD COUNTY | 709 NEW SALEM HIGHWAY | | | MURFREESBORO | TN | 37129-3358 | |
| 10843458 | CONSOLIDATED UTILITY DISTRICT | OF RUTHERFORD COUNTY | PO BOX 249 | | | MURFREESBORO | TN | 37133 | |
| 10868864 | CONSOLIDATED WATERWORKS DIST 1 | 8814 MAIN STREET | | | | HOUMA | LA | 70361 | |
| 10889829 | CONSOLIDATED WATERWORKS DIST 1 | PO BOX 630 | | | | HOUMA | LA | 70361 | |
| 10884180 | CONSTABLE FRED CALLAHAN | Address on file | | | | | | | |
| 10880364 | CONSTABLE, LAKEISHA M. | Address on file | | | | | | | |
| 10844030 | CONSTANCE, CAMERON N. | Address on file | | | | | | | |
| 10947219 | CONSTANT LIMITED PARTNER | SHAYLA MORIT | CONSTANT LIMITED PARTNERSHIP | 1829 REISTERSTOWN ROAD | SUITE 440 | BALTIMORE | MD | 21208 | |
| 10819085 | CONSTANT LIMITED PARTNERSHIP | 1829 REISTERSTOWN ROAD | SUITE 440 | | | BALTIMORE | MD | 21208 | |
| 10944945 | CONSTANT LIMITED PARTNERSHIP | RONALD KATZ | 1829 REISTERSTOWN ROAD | SUITE 440 | | BALTIMORE | MD | 21208 | |
| 10858580 | CONSTANTINE CANNON | Address on file | | | | | | | |
| 10843499 | CONSTANTINE HALL, CHERRISSE | Address on file | | | | | | | |
| 10826381 | CONSTANTINE, KALEB J. | Address on file | | | | | | | |
| 10850343 | CONSTANTINO, JOSE O. | Address on file | | | | | | | |
| 10855769 | CONSTELLATION NEWENERGY GAS DV | 20 N. WACKER DRIVE | SUITE 2100 | | | CHICAGO | IL | 60606-3002 | |
| 10888704 | CONSTELLATION NEWENERGY GAS DV | PO BOX 5472 | | | | CAROL STREAM | IL | 60197 | |
| 10837924 | CONSTELLATION NEWENERGY INC | 750 EAST PRATT STREET | | | | BALTIMORE | MD | 21202 | |
| 10888776 | CONSTELLATION NEWENERGY INC | PO BOX 4640 | | | | CAROL STREAM | IL | 60197 | |
| 10888788 | CONSTELLATION NEWENERGY INC | PO BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | |
| 10849163 | CONSTITUTION STATE SERVICE COMPANY | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 200 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840111 | CONSTON, DONALD J. | Address on file | | | | | | | |
| 10815852 | CONSUMERLAB.COM | ATTN EVELYN DELGADO | 333 MAMORONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| 10886010 | CONSUMERS ENERGY | 2074 242ND ST | | | | MARSHALLTOWN | IA | 50158 | |
| 10878805 | CONSUMERS ENERGY | 530 W WILLOW ST | | | | LANSING | MI | 48906 | |
| 10867205 | CONTAGIOUS MUSIC | ONE MARKET STREET | | | | PITTSBURGH | PA | 15222 | |
| 10836407 | CONTE, CORRINA A. | Address on file | | | | | | | |
| 10849521 | CONTE, JEAN FRANCOIS.R. | Address on file | | | | | | | |
| 10864886 | CONTE, JONATHAN P. | Address on file | | | | | | | |
| 10818525 | CONTENT26 LLC | 2013 4TH AVENUE | SUITE 400 | | | SEATTLE | WA | 98121 | |
| 10839494 | CONTESTABILE, JOSEPH D. | Address on file | | | | | | | |
| 10855078 | CONTI, JAKE J. | Address on file | | | | | | | |
| 10871287 | CONTILLO, TYLER D. | Address on file | | | | | | | |
| 10831744 | CONTINENTAL CASUALTY COMPANY | 333 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60606 | |
| 10946612 | CONTINENTAL REALTY CORPORATION | ALEX WRIGHT | CR SEVEN HILLS LLC | C/O CONTINENTAL REALTY CORP | ACCOUNTING DEPATMENT, 1427 CLARVIEW RD STE 500 | BALTIMORE | MD | 21209 | |
| 10947810 | CONTINENTAL REALTY CORPORATION | BLAKE DICKINSON | BROAD STREET RETAIL LLC | C/O CONTINENTAL RE | 150 E BROAD STREET, SUITE 800 | COLUMBUS | OH | 43215 | |
| 10947140 | CONTINENTAL REALTY CORPORATION | BROAD STREET RETAIL LLC | C/O CONTINENTAL RE | 150 E BROAD STREET | SUITE 800 | COLUMBUS | OH | 43215 | |
| 10947413 | CONTINENTAL REALTY CORPORATION | CHERENE KEENAN | BROAD STREET RETAIL LLC | C/O CONTINENTAL RE | 150 E BROAD STREET, SUITE 800 | COLUMBUS | OH | 43215 | |
| 10946109 | CONTINENTAL REALTY CORPORATION | DAVID P. DONATO | ATTN: JEWEL DAVEY | CR MOUNT PLEASANT LLC | CONTINENTAL REALTY CORPORATION, 1218 BELK DRIVE | MOUNT PLEASANT | SC | 29464 | |
| 10944555 | Contistorial Penalolen, Local 572 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10838483 | CONTO JR., MICHAEL J. | Address on file | | | | | | | |
| 10820534 | Contra Costa County, CA | Attn: Consumer Protection Division | 651 Pine Street | | | Martinez | CA | 94553 | |
| 10868907 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE | SUITE 320 C | | | MARTINEZ | CA | 94553 | |
| 10868906 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE | | | | MARTINEZ | CA | 94553 | |
| 10875098 | CONTRACT PHARMACAL CORPORATION | 165 OSER AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 10815548 | CONTRACT PHARMACAL CORPORATION | 250 KENNEDY DRIVE | | | | HAUPPAUGE | NNY | 11788 | |
| 10884508 | CONTRADO, MICHAEL D. | Address on file | | | | | | | |
| 10884165 | CONTRERAS LOPEZ, KARINA | Address on file | | | | | | | |
| 10855901 | CONTRERAS VELEZ, SILOE E. | Address on file | | | | | | | |
| 10861073 | CONTRERAS, ALEX | Address on file | | | | | | | |
| 10828967 | CONTRERAS, ANGEL | Address on file | | | | | | | |
| 10826756 | CONTRERAS, ANTONIO | Address on file | | | | | | | |
| 10856830 | CONTRERAS, CAELEN J. | Address on file | | | | | | | |
| 10877082 | CONTRERAS, CIRO J. | Address on file | | | | | | | |
| 10844029 | CONTRERAS, DESIREE A. | Address on file | | | | | | | |
| 10866898 | CONTRERAS, DIEGO | Address on file | | | | | | | |
| 10876436 | CONTRERAS, DOLLY D. | Address on file | | | | | | | |
| 10828686 | CONTRERAS, EVA S. | Address on file | | | | | | | |
| 10832029 | CONTRERAS, GABRIEL M. | Address on file | | | | | | | |
| 10864119 | CONTRERAS, ISABELLA | Address on file | | | | | | | |
| 10838482 | CONTRERAS, JATNIEL O. | Address on file | | | | | | | |
| 10870474 | CONTRERAS, JAYDA R. | Address on file | | | | | | | |
| 10864885 | CONTRERAS, JESS A. | Address on file | | | | | | | |
| 10836406 | CONTRERAS, JULIAN | Address on file | | | | | | | |
| 10873902 | CONTRERAS, KYLA | Address on file | | | | | | | |
| 10870473 | CONTRERAS, MARCO F. | Address on file | | | | | | | |
| 10825320 | CONTRERAS, MARIAH C. | Address on file | | | | | | | |
| 10833703 | CONTRERAS, MIRNA | Address on file | | | | | | | |
| 10832465 | CONTRERAS, ROGER E. | Address on file | | | | | | | |
| 10882164 | CONTRERAS, ROSSIO | Address on file | | | | | | | |
| 10825776 | CONTRERAS, SERGIO | Address on file | | | | | | | |
| 10862766 | CONTRERAS, VICTORIA A. | Address on file | | | | | | | |
| 10850342 | CONTRERAS, WESLEY M. | Address on file | | | | | | | |
| 10876578 | CONTRERAZ, MIGEL A. | Address on file | | | | | | | |
| 10813381 | CONTROLTEK | 200 CROSSING BLVD | FLOOR 2 | | | BRIDGEWATER | NJ | 08807 | |
| 10856499 | CONTRUCCO, MICHAEL D. | Address on file | | | | | | | |
| 10816410 | CONVENIENCE VALET | PO BOX 714203 | | | | CINCINNATI | OH | 45271-4203 | |
| 10851037 | CONVER, NICHOLAS A. | Address on file | | | | | | | |
| 10890629 | CONVERGENE | NW5806 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5806 | |
| 10880308 | CONVERGINT TECHNOLOGIES | 7812 REDSKY DR | | | | CINCINNATI | OH | 45249 | |
| 10813470 | CONVERSANT LLC | PO BOX 844171 | | | | LOS ANGELES | CA | 90084-4171 | |
| 10827163 | CONVERY, ARIA N. | Address on file | | | | | | | |
| 10946207 | CONVISER PROPETY GROUP | OCTAGON PROPERTIES | CLEVELAND CIRCLE, LLC | P.O. BOX 1997 | | BROOKLINE | MA | 02446 | |
| 10843296 | CONWAY CORP | 2850 PRINCE ST, STE A | | | | CONWAY | AK | 72034 | |
| 10890506 | CONWAY CORP | PO BOX 99 | | | | CONWAY | AR | 72033 | |
| 10816832 | CONWAY DEVCO DE LLC | C/O TKG MANAGEMENT | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10874116 | CONWAY, BASS O. | Address on file | | | | | | | |
| 10877839 | CONWAY, CARVER R. | Address on file | | | | | | | |
| 10841784 | CONWAY, DEBRA A. | Address on file | | | | | | | |
| 10845681 | CONWAY, JAKETTA B. | Address on file | | | | | | | |
| 10879187 | CONWAY, JOHN T. | Address on file | | | | | | | |
| 10845964 | CONWAY, NATHANIEL | Address on file | | | | | | | |
| 10846560 | CONWAY, QUAIDE S. | Address on file | | | | | | | |
| 10882886 | CONWAY, SHAWN P. | Address on file | | | | | | | |
| 10859329 | CONWAY, TELESA M. | Address on file | | | | | | | |
| 10835442 | CONWAY, TONITRIS Y. | Address on file | | | | | | | |
| 10858307 | CONWELL, JOSHUA A. | Address on file | | | | | | | |
| 10870472 | CONWILL, BRANDON S. | Address on file | | | | | | | |
| 10824629 | CONWILL, BRETT D. | Address on file | | | | | | | |
| 10837851 | CONXEO | 777 WESTCHESTER AVENUE | SUITE 101 | | | WHITE PLAINS | NY | 10604 | |
| 10847404 | CONYER, AARON C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 201 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836901 | CONYER, DEJAA E. | Address on file | | | | | | | |
| 10865886 | CONYERS, CALEB O. | Address on file | | | | | | | |
| 10823768 | CONYERS, DANIEL J. | Address on file | | | | | | | |
| 10868513 | CONZ, KOBY C. | Address on file | | | | | | | |
| 10890083 | COOGAN, VINCENT M. | Address on file | | | | | | | |
| 10858561 | COOGLER, JOSEPH F. | Address on file | | | | | | | |
| 10834521 | COOK COUNTY DEPARTMENT OF REVENUE | SWEETENED BEVERAGE TAX | 25394 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| 10821207 | Cook County, IL | Attn: Consumer Protection Division | 118 N. Clark Street | | | Chicago | | 60602 | |
| 10868312 | COOK, AARON B. | Address on file | | | | | | | |
| 10885893 | COOK, ADRIANA E. | Address on file | | | | | | | |
| 10827488 | COOK, ALEXA R. | Address on file | | | | | | | |
| 10851876 | COOK, ALEXANDER B. | Address on file | | | | | | | |
| 10843266 | COOK, AMY L. | Address on file | | | | | | | |
| 10879186 | COOK, ARIANA N. | Address on file | | | | | | | |
| 10867686 | COOK, BRANDY N. | Address on file | | | | | | | |
| 10877838 | COOK, BRITTANY J. | Address on file | | | | | | | |
| 10827162 | COOK, CAMERON W. | Address on file | | | | | | | |
| 10860298 | COOK, CHARLES C. | Address on file | | | | | | | |
| 10838843 | COOK, CHRISTOPHER W. | Address on file | | | | | | | |
| 10861072 | COOK, COLLIN C. | Address on file | | | | | | | |
| 10861071 | COOK, CONNER K. | Address on file | | | | | | | |
| 10854808 | COOK, CORAL L. | Address on file | | | | | | | |
| 10860297 | COOK, CRYSTAL L. | Address on file | | | | | | | |
| 10843265 | COOK, DALTON | Address on file | | | | | | | |
| 10837552 | COOK, DAVID P. | Address on file | | | | | | | |
| 10867163 | COOK, DESIREE C. | Address on file | | | | | | | |
| 10883467 | COOK, DEVAN L. | Address on file | | | | | | | |
| 10842893 | COOK, DOYLE M. | Address on file | | | | | | | |
| 10886410 | COOK, EMILY A. | Address on file | | | | | | | |
| 10843178 | COOK, EROL P. | Address on file | | | | | | | |
| 10837691 | COOK, GARRETT | Address on file | | | | | | | |
| 10827487 | COOK, JAMES A. | Address on file | | | | | | | |
| 10873350 | COOK, JASMINE K. | Address on file | | | | | | | |
| 10866897 | COOK, JOCELYN P. | Address on file | | | | | | | |
| 10879185 | COOK, JOELLE A. | Address on file | | | | | | | |
| 10883196 | COOK, JOSHUA E. | Address on file | | | | | | | |
| 10829478 | COOK, JUSTIN | Address on file | | | | | | | |
| 10861070 | COOK, JUSTIN T. | Address on file | | | | | | | |
| 10866896 | COOK, KENNETH A. | Address on file | | | | | | | |
| 10842892 | COOK, LARRY G. | Address on file | | | | | | | |
| 10868198 | COOK, LOGAN S. | Address on file | | | | | | | |
| 10874431 | COOK, MASON R. | Address on file | | | | | | | |
| 10879578 | COOK, MASON S. | Address on file | | | | | | | |
| 10854035 | COOK, MATTHEW W. | Address on file | | | | | | | |
| 10886630 | COOK, MAX L. | Address on file | | | | | | | |
| 10866164 | COOK, MEREDITH L. | Address on file | | | | | | | |
| 10866895 | COOK, MICHAEL A. | Address on file | | | | | | | |
| 10858306 | COOK, NATHANIEL L. | Address on file | | | | | | | |
| 10837062 | COOK, NICOLE A. | Address on file | | | | | | | |
| 10837779 | COOK, RONALD | Address on file | | | | | | | |
| 10855077 | COOK, SCOTT B. | Address on file | | | | | | | |
| 10879184 | COOK, SKYLAR C. | Address on file | | | | | | | |
| 10854575 | COOK, STACEY L. | Address on file | | | | | | | |
| 10888100 | COOK, STEPHEN M. | Address on file | | | | | | | |
| 10836900 | COOK, STEPHON J. | Address on file | | | | | | | |
| 10834023 | COOK, TAKWAN S. | Address on file | | | | | | | |
| 10874430 | COOK, TOMMY J. | Address on file | | | | | | | |
| 10849019 | COOK, TRACEY | Address on file | | | | | | | |
| 10879183 | COOK, WESLEY D. | Address on file | | | | | | | |
| 10874429 | COOK, WYATT D. | Address on file | | | | | | | |
| 10873110 | COOK, ZACHARY A. | Address on file | | | | | | | |
| 10847403 | COOK, ZACKARY J. | Address on file | | | | | | | |
| 10843828 | COOK-CLINTON, COURTNEY | Address on file | | | | | | | |
| 10882724 | COOKE, ALYSSA M. | Address on file | | | | | | | |
| 10858305 | COOKE, BENJAMIN R. | Address on file | | | | | | | |
| 10863587 | COOKE, CATHERINE A. | Address on file | | | | | | | |
| 10830834 | COOKE, DELGADO D. | Address on file | | | | | | | |
| 10864884 | COOKE, KIMBERLY N. | Address on file | | | | | | | |
| 10836899 | COOKE, MARGIE S. | Address on file | | | | | | | |
| 10833262 | COOKE, MATTHEW R. | Address on file | | | | | | | |
| 10833261 | COOKE, SHASTAN V. | Address on file | | | | | | | |
| 10859328 | COOKMAN, COREY K. | Address on file | | | | | | | |
| 10841966 | COOL, KENNETH J. | Address on file | | | | | | | |
| 10848600 | COOL, MARIA C. | Address on file | | | | | | | |
| 10843375 | COOLEY LLP | 101 CALIFORNIA STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94111-5800 | |
| 10868512 | COOLEY, CHRIS | Address on file | | | | | | | |
| 10869237 | COOLEY, CHRISTOPHER A. | Address on file | | | | | | | |
| 10877081 | COOLEY, CRISTAL A. | Address on file | | | | | | | |
| 10874428 | COOLEY, DEBBIE | Address on file | | | | | | | |
| 10845680 | COOLEY, EMERSON E. | Address on file | | | | | | | |
| 10889489 | COOLEY, JASON N. | Address on file | | | | | | | |
| 10827982 | COOLEY, MACKENZIE E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 202 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877080 | COOLIDGE, ETHAN J. | Address on file | | | | | | | |
| 10818180 | COOLSPRINGS MALL LLC | CBL TC LLX COOLSPRINGS MALL LLC | PO BOX 745006 | | | ATLANTA | GA | 30353-5006 | |
| 10816980 | COOLWOOD DELAWARE LLC | WEISS ENTITIES | 104 S MICHIGAN AVE | SUITE 1300 | | CHICAGO | IL | 60603 | |
| 10828490 | COOMBES, JUSTIN M. | Address on file | | | | | | | |
| 10852217 | COOMBS, DUSTIN R. | Address on file | | | | | | | |
| 10861069 | COOMBS, JAKE D. | Address on file | | | | | | | |
| 10885892 | COOMBS, MCKAY D. | Address on file | | | | | | | |
| 10886964 | COOMBS-DEMER, KRISTEN M. | Address on file | | | | | | | |
| 10866894 | COON, BRADLEY E. | Address on file | | | | | | | |
| 10879182 | COON, STEVEN M. | Address on file | | | | | | | |
| 10883195 | COONE, JACOB R. | Address on file | | | | | | | |
| 10821716 | COONE, KAYLIE A. | Address on file | | | | | | | |
| 10865885 | COONEY, AMANDA L. | Address on file | | | | | | | |
| 10861068 | COONEY, WILLIAM | Address on file | | | | | | | |
| 10845679 | COONIS, BRAXTON R. | Address on file | | | | | | | |
| 10887372 | COONLEY, RUSSELL S. | Address on file | | | | | | | |
| 10865884 | COONROD, MEGAN K. | Address on file | | | | | | | |
| 10883194 | COONS, JAMIE C. | Address on file | | | | | | | |
| 10852112 | COONS, JONATHAN P. | Address on file | | | | | | | |
| 10828489 | COONTS, CAITLYN A. | Address on file | | | | | | | |
| 11106641 | Cooper Commercial Properties I, LLC | c/o Cooper Realty Investments, Inc. | 903 No. 47th Street, Suite #101 | | | Rogers | AR | 72756 | |
| 11107746 | Cooper Commercial Properties II, LLC | c/o Cooper Realty Investments, Inc. | 903 No. 47th Street, Suite 101 | | | Rogers | AR | 72756 | |
| 10814792 | COOPER REALTY INVESTMENTS INC | 903 N 47TH STREET | | | | ROGERS | AR | 72756 | |
| 10814793 | COOPER REALTY INVESTMENTS INC | PO BOX 8010 | | | | BENTONVILLE | AR | 72712-8010 | |
| 10879181 | COOPER, ALEX A. | Address on file | | | | | | | |
| 10844028 | COOPER, ALEXANDREA P. | Address on file | | | | | | | |
| 10836405 | COOPER, ALYIAH B. | Address on file | | | | | | | |
| 10886458 | COOPER, ANGELA | Address on file | | | | | | | |
| 10864883 | COOPER, ANTHONY M. | Address on file | | | | | | | |
| 10847402 | COOPER, ARYNN M. | Address on file | | | | | | | |
| 10853798 | COOPER, ASPEN L. | Address on file | | | | | | | |
| 10845678 | COOPER, BRANDON M. | Address on file | | | | | | | |
| 10866893 | COOPER, BRYCE R. | Address on file | | | | | | | |
| 10835866 | COOPER, CAMERON B. | Address on file | | | | | | | |
| 10865883 | COOPER, CARMEN E. | Address on file | | | | | | | |
| 10871286 | COOPER, CHARLES J. | Address on file | | | | | | | |
| 10829900 | COOPER, CHRISTIAN D. | Address on file | | | | | | | |
| 10842459 | COOPER, CODY A. | Address on file | | | | | | | |
| 10834022 | COOPER, COLE A. | Address on file | | | | | | | |
| 10830833 | COOPER, CURTIS A. | Address on file | | | | | | | |
| 10828966 | COOPER, DEZHA N. | Address on file | | | | | | | |
| 10832198 | COOPER, DOMONIQUE D. | Address on file | | | | | | | |
| 10873109 | COOPER, DYLAN S. | Address on file | | | | | | | |
| 10885891 | COOPER, ELVIS P. | Address on file | | | | | | | |
| 10847637 | COOPER, JACOB D. | Address on file | | | | | | | |
| 10877837 | COOPER, JEREMY M. | Address on file | | | | | | | |
| 10853797 | COOPER, JESSE L. | Address on file | | | | | | | |
| 10847636 | COOPER, JESSE R. | Address on file | | | | | | | |
| 10838842 | COOPER, JOHNATHAN C. | Address on file | | | | | | | |
| 10872240 | COOPER, JOSEPH M. | Address on file | | | | | | | |
| 10852858 | COOPER, JOSHUA G. | Address on file | | | | | | | |
| 10859327 | COOPER, JOSHUA V. | Address on file | | | | | | | |
| 10873108 | COOPER, KIARA R. | Address on file | | | | | | | |
| 10873107 | COOPER, KYARA Y. | Address on file | | | | | | | |
| 10845677 | COOPER, LATORRE Y. | Address on file | | | | | | | |
| 10889464 | COOPER, LOGAN R. | Address on file | | | | | | | |
| 10851875 | COOPER, MADALYN B. | Address on file | | | | | | | |
| 10888162 | COOPER, MALIA G. | Address on file | | | | | | | |
| 10841783 | COOPER, MASON M. | Address on file | | | | | | | |
| 10852857 | COOPER, MIACAH A. | Address on file | | | | | | | |
| 10878567 | COOPER, NEEKO M. | Address on file | | | | | | | |
| 10876435 | COOPER, NICHOLAS J. | Address on file | | | | | | | |
| 10835865 | COOPER, PATRICK J. | Address on file | | | | | | | |
| 10842891 | COOPER, PHILIP | Address on file | | | | | | | |
| 10845901 | COOPER, RAYMOND R. | Address on file | | | | | | | |
| 10825874 | COOPER, RICCI L. | Address on file | | | | | | | |
| 10871285 | COOPER, RICHARD A. | Address on file | | | | | | | |
| 10867685 | COOPER, RYAN D. | Address on file | | | | | | | |
| 10872239 | COOPER, SAMUEL B. | Address on file | | | | | | | |
| 10840982 | COOPER, TAYLOR J. | Address on file | | | | | | | |
| 10879180 | COOPER, TROY A. | Address on file | | | | | | | |
| 10870471 | COOPER, VICTORIA N. | Address on file | | | | | | | |
| 10832828 | COOPER, WILLIAM G. | Address on file | | | | | | | |
| 10845900 | COOPER, ZACHARY S. | Address on file | | | | | | | |
| 10838841 | COOPERMAN, ROBERT M. | Address on file | | | | | | | |
| 10840319 | COORE, VACCIANI C. | Address on file | | | | | | | |
| 10846891 | COOSEMANS, ALLEN | Address on file | | | | | | | |
| 10842458 | COOTES, JOHN C. | Address on file | | | | | | | |
| 10878566 | COPELAND, ANITRA | Address on file | | | | | | | |
| 10880729 | COPELAND, BRANDON J. | Address on file | | | | | | | |
| 10826380 | COPELAND, CAROLINE S. | Address on file | | | | | | | |
| 10875974 | COPELAND, CARROLL N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10857472 | COPELAND, JEREMY C. | Address on file | | | | | | | |
| 10865882 | COPELAND, JODI A. | Address on file | | | | | | | |
| 10857471 | COPELAND, JUSTIN J. | Address on file | | | | | | | |
| 10884774 | COPELAND, LENUEL A. | Address on file | | | | | | | |
| 10849759 | COPELAND, LEONARDO A. | Address on file | | | | | | | |
| 10858304 | COPELAND, MAGEN N. | Address on file | | | | | | | |
| 10863408 | COPELAND, MIKAYLA J. | Address on file | | | | | | | |
| 10863407 | COPELAND, QUAVIUS S. | Address on file | | | | | | | |
| 10844903 | COPELAND, ROBERT M. | Address on file | | | | | | | |
| 10864011 | COPELAND, SHAYON W. | Address on file | | | | | | | |
| 10856185 | COPELAND, STEPHANIE S. | Address on file | | | | | | | |
| 10846707 | COPELAND, ZANE S. | Address on file | | | | | | | |
| 10870470 | COPELIN, ZACHARY D. | Address on file | | | | | | | |
| 10871284 | COPELLO, AUSTIN M. | Address on file | | | | | | | |
| 10838840 | COPENHAGEN, JAMES W. | Address on file | | | | | | | |
| 10850341 | COPENHAVER, KEVIN P. | Address on file | | | | | | | |
| 10857470 | COPENHAVER, RYAN J. | Address on file | | | | | | | |
| 10815674 | COPESAN SERVICES INC | PO BOX 8442 | | | | CAROL STREAM | IL | 60197-8442 | |
| 10851874 | COPHER, MATTHEW R. | Address on file | | | | | | | |
| 10882885 | COPIN, CHRISTROY | Address on file | | | | | | | |
| 10862397 | COPLAY-WHITEHALL SEWER AUTH | 3213 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| 10947756 | COPLEY INVESTMENTS | 10 NEWBURY STREET | | | | BOSTON | MA | 02116 | |
| 10871283 | COPPES, NATALIE P. | Address on file | | | | | | | |
| 10875156 | COPPINGER WILBUR, KARLA G. | Address on file | | | | | | | |
| 10834231 | COPPLER, KC A. | Address on file | | | | | | | |
| 10881574 | COPPOLA, ALBERT L. | Address on file | | | | | | | |
| 10866892 | COPPOLA, PAUL A. | Address on file | | | | | | | |
| 10867879 | COPUS, TAMMY E. | Address on file | | | | | | | |
| 10816755 | COPYRIGHT CLEARANCE CENTER | 29118 NETWORK PLACE | | | | CHICAGO | IL | 60673-1291 | |
| 10814275 | COQUINA STATION LLC | PO BOX 645144 | | | | PITTSBURGH | PA | 15264-5144 | |
| 10855430 | Coquitlam, BC | Attn: City Attorney | 3000 Guildford Way | | | Coquitlam | BC | V3B 7N2 | Canada |
| 10814538 | COR CLAY COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 10945422 | COR DEVELOPMENT COMPANY | COR HOLT ROAD COMPANY, LLC | 540 TOWNE CENTER DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 10945677 | COR DEVELOPMENT COMPANY, LLC | BRIAN MAHER | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 10945244 | COR DEVELOPMENT COMPANY, LLC | BRIAN MAHER | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066-1331 | |
| 10875170 | COR RIDGE ROAD COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066-1331 | |
| 10815263 | COR ROUTE 3 COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066-1331 | |
| 10814537 | COR ROUTE 5 COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 10880516 | CORA, DANIEL JESUS L. | Address on file | | | | | | | |
| 10815804 | CORAL CREEK R2G OWNER LLC | PO BOX 412694 | | | | BOSTON | MA | 02241-2694 | |
| 10812977 | CORAL CS LTD ASSOCIATES | 867520 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 10814847 | CORAL RIDGE MALL | PO BOX 865275 | | | | ORLANDO | FL | 32886-5275 | |
| 10815183 | CORAL RIDGE MALL LLC | C/O GGP LP | SDS 12-1657 | | | MINNEAPOLIS | MN | 55486-1657 | |
| 10883962 | CORAL SPRINGS FIRE DEPARTMENT | PO BOX 754501 | | | | CORAL SPRINGS | FL | 33075-4501 | |
| 10843444 | CORAL SPRINGS IMPROVEMENT DIST | 10300 N W 11TH MANOR | | | | CORAL SPRINGS | FL | 33071 | |
| 10859630 | CORBETT, AARON J. | Address on file | | | | | | | |
| 10864882 | CORBETT, HANNAH C. | Address on file | | | | | | | |
| 10877285 | CORBETT, HANNAH M. | Address on file | | | | | | | |
| 10885504 | CORBETT, JAMES P. | Address on file | | | | | | | |
| 10869554 | CORBETT, KRISTINA L. | Address on file | | | | | | | |
| 10867684 | CORBETT, LEE L. | Address on file | | | | | | | |
| 10851036 | CORBETT, MICHAEL A. | Address on file | | | | | | | |
| 10868197 | CORBETT, TARYN | Address on file | | | | | | | |
| 10858303 | CORBETT, TAYLOR J. | Address on file | | | | | | | |
| 10861067 | CORBIN, CARL L. | Address on file | | | | | | | |
| 10872488 | CORBIN, CARTER M. | Address on file | | | | | | | |
| 10828024 | CORBIN, ELIZABETH G. | Address on file | | | | | | | |
| 10882163 | CORBIN, HAILEE M. | Address on file | | | | | | | |
| 10867683 | CORBIN, JOHN L. | Address on file | | | | | | | |
| 10854034 | CORBIN, KEVIN J. | Address on file | | | | | | | |
| 10833702 | CORBIN, TARAN L. | Address on file | | | | | | | |
| 10849665 | CORBINAND, SANDRINE G. | Address on file | | | | | | | |
| 10881088 | CORBITT, CHARLES B. | Address on file | | | | | | | |
| 10873901 | CORBITT, SYDNEY | Address on file | | | | | | | |
| 10877079 | CORBO, BENJAMIN T. | Address on file | | | | | | | |
| 10881573 | CORBY, NICHOLAS S. | Address on file | | | | | | | |
| 10832827 | CORCILIUS, JOHN D. | Address on file | | | | | | | |
| 10853796 | CORCIONE, JEROME | Address on file | | | | | | | |
| 10834674 | CORCORAN JR, TIMOTHY P. | Address on file | | | | | | | |
| 10886999 | CORCORAN, ALEXANDRIA N. | Address on file | | | | | | | |
| 10826813 | CORCORAN, DAVID J. | Address on file | | | | | | | |
| 10871282 | CORCORAN, SHAWN W. | Address on file | | | | | | | |
| 10884773 | CORDEIRO, AMANDA L. | Address on file | | | | | | | |
| 10856184 | CORDEIRO, FRANCISCO J. | Address on file | | | | | | | |
| 10882723 | CORDELL, TREY K. | Address on file | | | | | | | |
| 10851235 | CORDELL, ZACHARY W. | Address on file | | | | | | | |
| 10859326 | CORDELLO, LEAH J. | Address on file | | | | | | | |
| 10861066 | CORDER, JOCELYN | Address on file | | | | | | | |
| 10853795 | CORDERA, MELYNDA | Address on file | | | | | | | |
| 10849219 | CORDERO LEBRON, ALEJANDRO J. | Address on file | | | | | | | |
| 10844902 | CORDERO, ANTONIO M. | Address on file | | | | | | | |
| 10840981 | CORDERO, DANTE A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10844901 | CORDERO, EDUARDO A. | Address on file | | | | | | | |
| 10860296 | CORDERO, GERARDO | Address on file | | | | | | | |
| 10885090 | CORDERO, HAYDEN C. | Address on file | | | | | | | |
| 10842890 | CORDERO, JANET | Address on file | | | | | | | |
| 10882162 | CORDERO, JESUS M. | Address on file | | | | | | | |
| 10848112 | CORDERO, MONICA | Address on file | | | | | | | |
| 10840240 | CORDERO, NICOLETTE | Address on file | | | | | | | |
| 10946089 | CORDISH COMPANY | BRYANT SIRAGUSA | ELKTON ASSOC LIMITED PARTNER | PO BOX 62606 | | BALTIMORE | MD | 21264-2606 | |
| 10862765 | CORDLE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10873900 | CORDOBA, IRVING | Address on file | | | | | | | |
| 10829614 | CORDOVA ALDAS, CARLOS J. | Address on file | | | | | | | |
| 10829700 | CORDOVA ALDAS, JOSE A. | Address on file | | | | | | | |
| 10856041 | CORDOVA VALDEZ, GERARDO | Address on file | | | | | | | |
| 10865881 | CORDOVA, ASAEL M. | Address on file | | | | | | | |
| 10856040 | CORDOVA, CHRISTOPHER S. | Address on file | | | | | | | |
| 10873106 | CORDOVA, ELIO L. | Address on file | | | | | | | |
| 10888099 | CORDOVA, JOSE A. | Address on file | | | | | | | |
| 10852856 | CORDOVA, JULIA A. | Address on file | | | | | | | |
| 10866891 | CORDOVA, RICK A. | Address on file | | | | | | | |
| 10858302 | CORDOVA, VICTOR J. | Address on file | | | | | | | |
| 10842620 | CORDRY, ERIC E. | Address on file | | | | | | | |
| 10870671 | CORDWELL, TAWNYA L. | Address on file | | | | | | | |
| 10947130 | CORE | 247 THIRD AVENUE ASSOCIATES LLC | C/O PKW MANAGEMENT, INC. | 28 MAPLE PLACE | #1214 | MANHASSET | NY | 11030 | |
| 10813930 | CORE HOME | 42 W 39TH STREET | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| 10823783 | CORE, DREVAUGHN D. | Address on file | | | | | | | |
| 10861065 | COREA, JENNIFER | Address on file | | | | | | | |
| 10843870 | COREFIRST BANK & TRUST | 3035 SW TOPEKA BLVD. | | | | TOPEKA | KS | 66611 | |
| 10944807 | CORELAND COMPANIES | MATT HAMMOND | PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA | SECOND FLOOR | NEWPORT BEACH | CA | 92660 | |
| 10851035 | CORELLA, EZEKIEL I. | Address on file | | | | | | | |
| 10848883 | CORELLA, JOSE | Address on file | | | | | | | |
| 10887592 | CORENO, VINCENT J. | Address on file | | | | | | | |
| 10943787 | Coresi Shopping Resort | Bd. Unirii, Nr. 61 F3, Bloc F3, Sc. 1 | AP 26, SECTOR 3 | | | BUCURESTI | | | ROMANIA |
| 10837785 | COREY LOCKER | Address on file | | | | | | | |
| 10815184 | COREY TIANI POINTPIXL LLC | 308 ELYSIAN ST | | | | PITTSBURGH | PA | 15206 | |
| 10867682 | COREY, BRIAN P. | Address on file | | | | | | | |
| 10847722 | COREY, DANNY W. | Address on file | | | | | | | |
| 10879179 | COREY, JAMES S. | Address on file | | | | | | | |
| 10848599 | COREY, LEAH R. | Address on file | | | | | | | |
| 10861064 | COREY, SCOTT A. | Address on file | | | | | | | |
| 10883466 | COREY, ZANE C. | Address on file | | | | | | | |
| 10883193 | CORIA, ANISA A. | Address on file | | | | | | | |
| 10862604 | CORIELL, CHRISTOPHER R. | Address on file | | | | | | | |
| 10838266 | CORIGLIANO, DOMINIC E. | Address on file | | | | | | | |
| 10948141 | CORINTH | KIRK DOTSON | ATRCORINTH NORTHLAKE LLC | C/O CORINTH PROPERTIES | 4645 N CENTRAL EXPWY #200 | DALLAS | TX | 75205 | |
| 10869039 | CORINTH GAS & WATER DEPT | 305 W WALDRON ST | | | | CORINTH | MS | 38834 | |
| 10813320 | CORINTH SAND LLC | 10689 N PENNSYLVANIA ST | SUITE 100 | | | INDIANAPOLIS | IN | 46208 | |
| 10814803 | CORINTH SAND, LLC | LEWIS ROCA ROTHGERBER CHRISTIE, LLP, | 201 E. WASHINGTON STREET, SUITE 1200 | | | PHOENIX | AZ | 85004 | |
| 10814460 | CORINTH SAND, LLC | MARTIN, TATE, MORROW & MARSTON, P.C. | ATTN: ABIGAIL ABIDE STEPHENS | 6410 POPLAR AVENUE | SUITE 1000 | MEMPHIS | TN | 38119 | |
| 10868959 | CORINTHIAN CONTRACTING LLC | 9434 OLD KATY RD | STE 170 | | | HOUSTON | TX | 77055 | |
| 10862603 | CORK BENNETT, DANIEL A. | Address on file | | | | | | | |
| 10853794 | CORLETO, MICHAEL | Address on file | | | | | | | |
| 10863406 | CORLETT, CHANDLER P. | Address on file | | | | | | | |
| 10868654 | CORLEY, JOEL | Address on file | | | | | | | |
| 10865880 | CORLEY, JORDAN M. | Address on file | | | | | | | |
| 10873105 | CORLEY, KEVIN M. | Address on file | | | | | | | |
| 10828685 | CORLEY, MONICA L. | Address on file | | | | | | | |
| 10865879 | CORLEY, TAYLOR N. | Address on file | | | | | | | |
| 10845676 | CORLEY, WILLIAM C. | Address on file | | | | | | | |
| 10890595 | CORLISS DISTRIBUTORS LLC | DBA GNC | 81 TIMBERLANE DRIVE | | | KEENE | NH | 03431 | |
| 10842457 | CORMAN, JEFFREY | Address on file | | | | | | | |
| 10871281 | CORMICAN, COREY J. | Address on file | | | | | | | |
| 10849365 | CORMIER (BUNZI, WINDY D. | Address on file | | | | | | | |
| 10823767 | CORMIER, DONALD J. | Address on file | | | | | | | |
| 10861779 | CORMIER, EVAN | Address on file | | | | | | | |
| 10885089 | CORMIER, JOSHUA L. | Address on file | | | | | | | |
| 10845675 | CORMIER, MORGAN I. | Address on file | | | | | | | |
| 10836404 | CORMIER, SCOTT D. | Address on file | | | | | | | |
| 10852855 | CORMIER, TRENT M. | Address on file | | | | | | | |
| 10848111 | CORN, NATHAN A. | Address on file | | | | | | | |
| 10861063 | CORN, RODNEY G. | Address on file | | | | | | | |
| 10877078 | CORNEJO, EDWARD O. | Address on file | | | | | | | |
| 10837028 | CORNEJO, ERIK J. | Address on file | | | | | | | |
| 10863405 | CORNEJO, GABRIELA A. | Address on file | | | | | | | |
| 10846559 | CORNEJO, JESUS L. | Address on file | | | | | | | |
| 10843601 | CORNEJO, JOHN STEPHEN N. | Address on file | | | | | | | |
| 10869846 | CORNEJO, MACHANON E. | Address on file | | | | | | | |
| 10864881 | CORNEJO, VIANNA J. | Address on file | | | | | | | |
| 10819420 | CORNELIA RETAIL I LLC | 1810 WATER PLACE | SUITE 220 | | | ATLANTA | GA | 30339 | |
| 10825400 | CORNELIO, MARIANNYI | Address on file | | | | | | | |
| 10874427 | CORNELIO, NOEL | Address on file | | | | | | | |
| 10832197 | CORNELIO, YERKSON E. | Address on file | | | | | | | |
| 10854099 | CORNELIS, KELLY | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862764 | CORNELSON, CHARLES C. | Address on file | | | | | | | |
| 10834744 | CORNELIUS, HEAVENLIE B. | Address on file | | | | | | | |
| 10843827 | CORNELIUS, PRESSLEY D. | Address on file | | | | | | | |
| 10862602 | CORNELIUS, STEPHANIE E. | Address on file | | | | | | | |
| 10856414 | CORNELIUS, TRISTAN J. | Address on file | | | | | | | |
| 10823509 | CORNELL SCHURIG, SHAWN G. | Address on file | | | | | | | |
| 10813191 | CORNELL STOREFRONT SYSTEMS PA | 140 MAFFET STREET | SUITE 200 | | | WILKES-BARRE | PA | 18705 | |
| 10890082 | CORNELL, DANIEL W. | Address on file | | | | | | | |
| 10869845 | CORNELL, MADELINE G. | Address on file | | | | | | | |
| 10831052 | CORNELL, RYAN P. | Address on file | | | | | | | |
| 10888098 | CORNER, HALEY J. | Address on file | | | | | | | |
| 10815379 | CORNERSTONE AT LAKE HART LTD | C/O CROSSMAN & COMPANY | 3333 S ORANGE AVENUE #201 | | | ORLANDO | FL | 32806 | |
| 10947109 | CORNERSTONE HOMES | LISA HOOVER | SOUTHWESTERN RETAIL PROPERTIES | SOUTHWESTERN RETAIL PROPERTIES | 11426 WEST BROAD ST | RICHMOND | VA | 23060 | |
| 10944857 | CORNERSTONE MANAGEMENT | DOTHAN PAVILION GROUP LLC | PO BOX 1382 | | | DOTHAN | AL | 36302 | |
| 10947845 | CORNERSTONE MANAGEMENT SYSTEMS, INC | PO BOX 13797 | | | | DENVER | CO | 80201 | |
| 10818004 | CORNERSTONE PLAZA | C/O JOSH PETTIT | PO BOX 53 | | | GOSHEN | AR | 72735 | |
| 10945622 | CORNERSTONE RETAIL ESTATE | CHUCK HAWLEY | C/O CORNERSTONE MGMT SYSTEM INC | 271 MADISON AVE | SUITE 1101 | NEW YORK | NY | 10016 | |
| 10852854 | CORNETT, CAREY J. | Address on file | | | | | | | |
| 10828427 | CORNETT, KAYTIE E. | Address on file | | | | | | | |
| 10857469 | CORNETT, REBECCA L. | Address on file | | | | | | | |
| 10864880 | CORNETT, RONNIE C. | Address on file | | | | | | | |
| 10860295 | CORNIEL, JOHANNA | Address on file | | | | | | | |
| 10883285 | CORNIELLE, ANDY | Address on file | | | | | | | |
| 10840110 | CORNING, GERNIE D. | Address on file | | | | | | | |
| 10858301 | CORNIST, THARON L. | Address on file | | | | | | | |
| 10840980 | CORNMAN, SCOTT A. | Address on file | | | | | | | |
| 10860294 | CORNMAN, WADE R. | Address on file | | | | | | | |
| 10869446 | CORNMANY, DESTINEE R. | Address on file | | | | | | | |
| 10858300 | CORNS, MARSHELL K. | Address on file | | | | | | | |
| 10819164 | CORNWALL CENTRE INC | 202-2114 11TH AVENUE | | | | REGINA | SK | S4P 0J5 | CANADA |
| 10882344 | CORNWALL ELECTRIC | 1001 SYDNEY ST | | | | CORNWALL | ON | K6H 3K1 | CANADA |
| 10817943 | CORNWALL SQUARE INC | 245 VICTORIA AVE | SUITE 801 | | | WESTMOUNT | QC | H3Z 2M6 | CANADA |
| 10946241 | CORNWALL SQUARE INC | 407 MCGILL COLLEGE | SUITE 710 | | | MONTREAL | QC | H2Y 2G3 | CANADA |
| 10855941 | CORNWALL, CHRISTOPHER P. | Address on file | | | | | | | |
| 10855566 | Cornwall, ON | Attn: City Attorney | 360 Pitt Street | | | Cornwall | ON | K6J 3P9 | Canada |
| 10856941 | CORNWELL, CHELSEA D. | Address on file | | | | | | | |
| 10820115 | CORNWELL, ETHAN L. | Address on file | | | | | | | |
| 10871280 | CORNWELL, RILEY M. | Address on file | | | | | | | |
| 10849995 | CORNWELL, THEODORE M. | Address on file | | | | | | | |
| 10947393 | CORO REALTY ADVISORS, LLC | DANA NEWBY | 202-2114 11TH AVENUE | | | REGINA | SK | S4P 0J5 | CANADA |
| 10818273 | COROC RIVIERA LLC | C/O TANGER PROP LP | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 10818272 | COROC/PARK CITY LLC | C/O TANGER PROPERTIES LP | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 10827795 | COROLEWSKI, CAMERON R. | Address on file | | | | | | | |
| 10847401 | CORONA, DYLAN J. | Address on file | | | | | | | |
| 10879577 | CORONA, ERNEST | Address on file | | | | | | | |
| 10854745 | CORONA, ESALI I. | Address on file | | | | | | | |
| 10824845 | CORONA, JOAQUIN | Address on file | | | | | | | |
| 10867048 | CORONA, MARIA N. | Address on file | | | | | | | |
| 10861929 | CORONA, OSCAR | Address on file | | | | | | | |
| 10883192 | CORONA, VALERIA | Address on file | | | | | | | |
| 10815186 | CORONADO CENTER LLC | C/O CORONADO CENTER | SDS 12-2354 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2354 | |
| 10819590 | CORONADO PLAZA LLC | 6500 SOUTH QUEBEC STREET | SUITE 300 | | | ENGLEWOOD | CO | 80111 | |
| 10876434 | CORONADO, CARLOS A. | Address on file | | | | | | | |
| 10851034 | CORONADO, JORDAN A. | Address on file | | | | | | | |
| 10857468 | CORONADO, JOSEPH A. | Address on file | | | | | | | |
| 10852853 | CORONADO, RODOLFO | Address on file | | | | | | | |
| 10864010 | CORONADO, SUMMER S. | Address on file | | | | | | | |
| 10840109 | CORONEL, ANDREW J. | Address on file | | | | | | | |
| 10878565 | CORONEL, ANTONIO | Address on file | | | | | | | |
| 10852852 | CORONEL, BRYAN D. | Address on file | | | | | | | |
| 10829181 | CORONEL, EDWARD | Address on file | | | | | | | |
| 10870469 | COROONA, ESTEBAN R. | Address on file | | | | | | | |
| 10876594 | CORP OF THE CITY OF | NEW WESTMINSTER | 511 ROYAL AVE | | | NEW WESTMINST | BC | V3L 1H9 | CANADA |
| 10824163 | CORP OF THE CITY OF KITCHENER | FINANCE & CORPORATE SERVICES | 200 KING STREET WEST | | | KITCHENER | ON | N2G 4V6 | CANADA |
| 10824165 | CORP OF THE CITY OF KITCHENER | FINANCE & CORPORATE SERVICES | REVENUE DIVISION | PO BOX 1113 | | KITCHENER | ON | N2G 4R6 | CANADA |
| 10883870 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 10869844 | CORPORAL, ARISTON C. | Address on file | | | | | | | |
| 10814530 | CORPORATE AIR | 15 ALLEGHENY COUNTY AIRPORT | | | | PITTSBURGH | PA | 15122-2673 | |
| 10818821 | CORPORATE EXPRESS CANADA STAPLES ADVANTAGE | C/O T064446C | PO BOX 4446 | STN A | | TORONTO | ON | M5W 4A2 | CANADA |
| 10851270 | CORPORATE GLASS INC | 2415 PITTSBURGH AVE | | | | ERIE | PA | 16502 | |
| 10814290 | CORPORATE TREATS INC | 1569 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| 10817919 | CORPORATION GENACOL CANADA INC | 81 RUE GASTON-DUMOULIN | | | | BLAINVILLE | QC | J7C 6B4 | CANADA |
| 10843409 | CORPORATION OF THE CITY OF NORTH VANCOUVER | 141 WEST 14TH STREET | | | | NORTH VANCOUVER | BC | V7M 1H9 | CANADA |
| 10827641 | CORPORATION OF THE DISTRICT OF MAPLE RIDGE | LICENCES PERMITS & BYLAWS | 11995 HANEY PLACE | | | MAPLE RIDGE | BC | V2X 6A9 | CANADA |
| 11067016 | Corporation Service Company | 251 Little Falls Drive | | | | Wilmington | DE | 19808 | |
| 10817412 | CORPUS CHRISTI RETAIL VENTURE LP | PO BOX 843945 | | | | DALLAS | TX | 75284-3945 | |
| 10846558 | CORPUS, JUSTIN J. | Address on file | | | | | | | |
| 10858299 | CORPUZ, BRANDON A. | Address on file | | | | | | | |
| 10823850 | CORPUZ, JEREMY R. | Address on file | | | | | | | |
| 10814638 | CORR JENSEN | Address on file | | | | | | | |
| 11107674 | Corr Jensen | AbCuts, LLC | 2255 Sheridan Blvd, Unit C-108 | | | Edgewater | CO | 80214 | |
| 10889463 | CORR, KRISTEN N. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 206 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869445 | CORRADINI, MICHAEL A. | Address on file | | | | | | | |
| 10855076 | CORRADO, CJ J. | Address on file | | | | | | | |
| 10884772 | CORRADO, MATTHEW C. | Address on file | | | | | | | |
| 10814869 | CORRADOS REAL ESTATE LIMITED PARTNERSHIP LLC | 1578 MAIN AVENUE | | | | CLIFTON | NJ | 07011 | |
| 10856940 | CORRAL, CHRISTIAN R. | Address on file | | | | | | | |
| 10882722 | CORRAL, JULIA M. | Address on file | | | | | | | |
| 10876511 | CORRALES, ALEJANDRO | Address on file | | | | | | | |
| 10832028 | CORRALES, VERONICA N. | Address on file | | | | | | | |
| 10822976 | CORRAL-JAIME, DAISY | Address on file | | | | | | | |
| 10881087 | CORRAO, DOMINICK J. | Address on file | | | | | | | |
| 10848598 | CORREA, CARLOS | Address on file | | | | | | | |
| 10833367 | CORREA, DANIEL J. | Address on file | | | | | | | |
| 10860293 | CORREA, DAVID J. | Address on file | | | | | | | |
| 10848597 | CORREA, GENARO | Address on file | | | | | | | |
| 10878564 | CORREA, JACOB M. | Address on file | | | | | | | |
| 10853103 | CORREA, JOSEPHINE | Address on file | | | | | | | |
| 10859325 | CORREA, MAXINE E. | Address on file | | | | | | | |
| 10873104 | CORREA, PABLO A. | Address on file | | | | | | | |
| 10882721 | CORREA, RAMON A. | Address on file | | | | | | | |
| 10875439 | CORREA-FERNA, EZEQUEL | Address on file | | | | | | | |
| 10835951 | CORRECHA, YENCY L. | Address on file | | | | | | | |
| 10835532 | CORREIA, BRIANNA M. | Address on file | | | | | | | |
| 10831856 | CORREIA, CHRISTOPHER M. | Address on file | | | | | | | |
| 10885619 | CORREIA, PARIS M. | Address on file | | | | | | | |
| 10882161 | CORRELL, BROCK A. | Address on file | | | | | | | |
| 10844900 | CORRENTI, DARREN J. | Address on file | | | | | | | |
| 10876433 | CORRIGAN, JOSHUA L. | Address on file | | | | | | | |
| 10844899 | CORSARO, STEPHEN A. | Address on file | | | | | | | |
| 10878787 | CORSBIE, KENT J. | Address on file | | | | | | | |
| 10879576 | CORSE, ERIC R. | Address on file | | | | | | | |
| 10851873 | CORSETTI, CYRUS J. | Address on file | | | | | | | |
| 10853793 | CORSO, AUSTIN C. | Address on file | | | | | | | |
| 10861062 | CORSO, EMILY M. | Address on file | | | | | | | |
| 10825775 | CORSO, MATTHEW R. | Address on file | | | | | | | |
| 10813105 | CORTANA MALL LA LLC | C/O TD BANK | 401 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| 10877836 | CORTE, NOHELIA I. | Address on file | | | | | | | |
| 10834624 | CORTES ARTEA, ALONDRA B. | Address on file | | | | | | | |
| 10862995 | CORTES COUTI, JOSE A. | Address on file | | | | | | | |
| 10872387 | CORTES, AUTUMN R. | Address on file | | | | | | | |
| 10836898 | CORTES, JAIME J. | Address on file | | | | | | | |
| 10874426 | CORTES, JASMIN | Address on file | | | | | | | |
| 10867878 | CORTES, JESSICA | Address on file | | | | | | | |
| 10872238 | CORTES, JORDYN T. | Address on file | | | | | | | |
| 10836403 | CORTES, JOSEPH B. | Address on file | | | | | | | |
| 10855506 | CORTES, JUAN | Address on file | | | | | | | |
| 10861061 | CORTES, OMAR A. | Address on file | | | | | | | |
| 10873103 | CORTES, ULLYSSES | Address on file | | | | | | | |
| 10840108 | CORTESE, JUSTIN M. | Address on file | | | | | | | |
| 10843475 | CORTEZ ORNELAS, CATHERINE A. | Address on file | | | | | | | |
| 10849928 | CORTEZ ROSAS, JUAN A. | Address on file | | | | | | | |
| 10855954 | CORTEZ STUBBS, SIERRA R. | Address on file | | | | | | | |
| 10856829 | CORTEZ, ALEXANDER M. | Address on file | | | | | | | |
| 10879679 | CORTEZ, AMADOR | Address on file | | | | | | | |
| 10873102 | CORTEZ, CHRIS B. | Address on file | | | | | | | |
| 10881572 | CORTEZ, CRYSTAL M. | Address on file | | | | | | | |
| 10877835 | CORTEZ, DANIEL J. | Address on file | | | | | | | |
| 10889098 | CORTEZ, DANIELLE L. | Address on file | | | | | | | |
| 10830718 | CORTEZ, DENISE M. | Address on file | | | | | | | |
| 10833260 | CORTEZ, FELIPE D. | Address on file | | | | | | | |
| 10870468 | CORTEZ, JONATHON L. | Address on file | | | | | | | |
| 10855075 | CORTEZ, JOSEPH | Address on file | | | | | | | |
| 10832826 | CORTEZ, KARISSA L. | Address on file | | | | | | | |
| 10872487 | CORTEZ, MANUEL A. | Address on file | | | | | | | |
| 10826755 | CORTEZ, MARIANA D. | Address on file | | | | | | | |
| 10873101 | CORTEZ, MARITZEL | Address on file | | | | | | | |
| 10834021 | CORTEZ, MARK A. | Address on file | | | | | | | |
| 10855074 | CORTEZ, MARLON | Address on file | | | | | | | |
| 10859629 | CORTEZ, ROBERT W. | Address on file | | | | | | | |
| 10853792 | CORTEZ, SIMEI Y. | Address on file | | | | | | | |
| 10833701 | CORTINA, JESSICA | Address on file | | | | | | | |
| 10871279 | CORTINAS, PAOLA A. | Address on file | | | | | | | |
| 10815336 | CORTLANDT TOWN CENTER LLC | PROPERTY #0139 | PO BOX 419326 | | | BOSTON | MA | 02241-9326 | |
| 10833259 | CORTORREAL, TANIA | Address on file | | | | | | | |
| 10862010 | CORTRUST BANK | 100 E. HAVENS AVE. | | | | MITCHELL | SD | 57301 | |
| 10877077 | CORUM, LEKEISHA M. | Address on file | | | | | | | |
| 10880153 | CORWIN DISTRIBUTION LIMITED | 50 LOCKE ST #2 | | | | VAUGHAN | ON | L4K 5R4 | CANADA |
| 10861060 | CORY, KIERAN M. | Address on file | | | | | | | |
| 10848882 | CORY, RABY J. | Address on file | | | | | | | |
| 10889462 | COSAT, ANGELA C. | Address on file | | | | | | | |
| 10888291 | COSCETTE, KAREN | Address on file | | | | | | | |
| 10835111 | COSENTINO, AMANDA N. | Address on file | | | | | | | |
| 10864194 | COSENTINO, FRANK V. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 207 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870670 | COSENTINO, KEITH J. | Address on file | | | | | | | |
| 10865878 | COSGRAVE, RYAN W. | Address on file | | | | | | | |
| 10843614 | COSGROVE ENGER, PEGGY L. | Address on file | | | | | | | |
| 10858298 | COSGROVE, JAMES R. | Address on file | | | | | | | |
| 10825300 | COSGROVE, WILLIAM J. | Address on file | | | | | | | |
| 10843142 | COSME, AILEEN | Address on file | | | | | | | |
| 10821425 | COSME, JORGE L. | Address on file | | | | | | | |
| 10825721 | COSPER, ALYSSA N. | Address on file | | | | | | | |
| 10848596 | COSS, JONATHAN | Address on file | | | | | | | |
| 10848519 | COSSETTE, JORDAN L. | Address on file | | | | | | | |
| 10870467 | COSSICH, STEPHEN M. | Address on file | | | | | | | |
| 10836897 | COST, JESSICA L. | Address on file | | | | | | | |
| 10850007 | COSTA MESA SQUARE LLC | 101 N WESTLAKE BLVD | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 10830717 | COSTA, ANTHONY J. | Address on file | | | | | | | |
| 10872217 | COSTA, ANTHONY J. | Address on file | | | | | | | |
| 10885890 | COSTA, BIANCA P. | Address on file | | | | | | | |
| 10873247 | COSTA, DALTON A. | Address on file | | | | | | | |
| 10878563 | COSTA, DANIEL V. | Address on file | | | | | | | |
| 10823538 | COSTA, JOAO MAURICIO F. | Address on file | | | | | | | |
| 10883191 | COSTA, LOUIS J. | Address on file | | | | | | | |
| 10853791 | COSTA, RICKIE E. | Address on file | | | | | | | |
| 10871278 | COSTA, ROCHELLE L. | Address on file | | | | | | | |
| 10842022 | COSTAIN, MARIAH | Address on file | | | | | | | |
| 10859324 | COSTALES, NOEL G. | Address on file | | | | | | | |
| 10871277 | COSTANZA, MARIA G. | Address on file | | | | | | | |
| 10865877 | COSTANZO, MARY C. | Address on file | | | | | | | |
| 10813783 | COSTAR REALTY INFORMATION | PO BOX 791123 | | | | BALTIMORE | MD | 21279 | |
| 10862763 | COSTARELLI, MICHAEL E. | Address on file | | | | | | | |
| 10889992 | COSTCO WHOLESALE CORP | PO BOX 807 | | | | TUSTIN | CA | 92781-0807 | |
| 10861735 | COSTE, JOEY B. | Address on file | | | | | | | |
| 10859323 | COSTE, TATIANA A. | Address on file | | | | | | | |
| 10869843 | COSTELLO, ADRIANA S. | Address on file | | | | | | | |
| 10887842 | COSTELLO, JOHN J. | Address on file | | | | | | | |
| 10857467 | COSTELLO, THOMAS M. | Address on file | | | | | | | |
| 10847400 | COSTER, COREY J. | Address on file | | | | | | | |
| 10870466 | COSTILLA, JULIAN O. | Address on file | | | | | | | |
| 10867162 | COSTLEY, ANNA K. | Address on file | | | | | | | |
| 10859628 | COSTLEY, FRANK A. | Address on file | | | | | | | |
| 10871276 | COSTNER, JORDAN L. | Address on file | | | | | | | |
| 10862617 | COSTOBILE, CATHERINE M. | Address on file | | | | | | | |
| 10843188 | COSUMNES FIRE | 10573 E STOCKTON BLVD | | | | ELK GROVE | CA | 95624 | |
| 10848110 | COTA, DALLAS C. | Address on file | | | | | | | |
| 10848929 | COTA, GREGORY | Address on file | | | | | | | |
| 10865876 | COTA, NICHOLAS R. | Address on file | | | | | | | |
| 10883702 | COTE, ADAM R. | Address on file | | | | | | | |
| 10889659 | COTE, JAMES V. | Address on file | | | | | | | |
| 10837812 | COTE, JASON | Address on file | | | | | | | |
| 10853790 | COTE, MATTHEW C. | Address on file | | | | | | | |
| 10879178 | COTE, ROLAND K. | Address on file | | | | | | | |
| 10865166 | COTERON, DANIEL R. | Address on file | | | | | | | |
| 10849927 | COTHARIN, NICHOLAS L. | Address on file | | | | | | | |
| 10880728 | COTHERMAN, SAWYER M. | Address on file | | | | | | | |
| 10869444 | COTHRAN, CHRISTINA B. | Address on file | | | | | | | |
| 10833258 | COTHRAN, KAYLA M. | Address on file | | | | | | | |
| 10852851 | COTHRAN, SHAWN P. | Address on file | | | | | | | |
| 10852850 | COTHRON, JACOB R. | Address on file | | | | | | | |
| 10815297 | COTIVITI LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 117203 | | | ATLANTA | GA | 30368-7203 | |
| 10886409 | COTO, AMBAR A. | Address on file | | | | | | | |
| 10862090 | COTO, JULIAN | Address on file | | | | | | | |
| 10824508 | COTTAM, STEPHEN H. | Address on file | | | | | | | |
| 10833700 | COTTEN, TYLER R. | Address on file | | | | | | | |
| 10858297 | COTTER, CHARLES J. | Address on file | | | | | | | |
| 10853789 | COTTER, JARAH G. | Address on file | | | | | | | |
| 10860292 | COTTER, MEGAN L. | Address on file | | | | | | | |
| 10823367 | COTTER, RILEY | Address on file | | | | | | | |
| 10881086 | COTTERMAN, BLAZE A. | Address on file | | | | | | | |
| 10869236 | COTTIGNIES, TIMOTHY C. | Address on file | | | | | | | |
| 10860291 | COTTO, JOSEPH G. | Address on file | | | | | | | |
| 10853788 | COTTON, CHRIS L. | Address on file | | | | | | | |
| 10835441 | COTTON, JAKEEMAH R. | Address on file | | | | | | | |
| 10852849 | COTTON, MEAGAN S. | Address on file | | | | | | | |
| 10883190 | COTTON, MIKE R. | Address on file | | | | | | | |
| 10828684 | COTTRELL, JOHN R. | Address on file | | | | | | | |
| 10844898 | COTTRELL, RACHEL D. | Address on file | | | | | | | |
| 10869842 | COTTRELL, WILLIAM L. | Address on file | | | | | | | |
| 10858296 | COTTRILL, DEVIN K. | Address on file | | | | | | | |
| 10871275 | COUBAL, BRANDON S. | Address on file | | | | | | | |
| 10841782 | COUCH, KELLIE D. | Address on file | | | | | | | |
| 10834230 | COUCH, RYAN A. | Address on file | | | | | | | |
| 10878562 | COUCH, STEVEN D. | Address on file | | | | | | | |
| 10825557 | COUGHLIN, JASON J. | Address on file | | | | | | | |
| 10840107 | COUGHLIN, JASON P. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 208 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849926 | COULBOURNE, SHAUNA S. | Address on file | | | | | | | |
| 10833397 | COULEE STATE BANK | 1516 LOSEY BOULEVARD S. | | | | LA CROSSE | WI | 54601 | |
| 10864009 | COULIBALY, MATHURIN | Address on file | | | | | | | |
| 10827794 | COULIBALY, NIELFANY S. | Address on file | | | | | | | |
| 10832196 | COULOMBE, KIRSTIN N. | Address on file | | | | | | | |
| 10870733 | COULOMBE, MARIA I. | Address on file | | | | | | | |
| 10876629 | COULOMBE, NICHOLAS | Address on file | | | | | | | |
| 10877834 | COULON, TAYLOR R. | Address on file | | | | | | | |
| 10872236 | COULTER, AIDAN J. | Address on file | | | | | | | |
| 10852848 | COULTER, JESSE J. | Address on file | | | | | | | |
| 10832825 | COULTER, JOSEPH A. | Address on file | | | | | | | |
| 10882160 | COULTER, LOGAN J. | Address on file | | | | | | | |
| 10872235 | COULTER, RAVEN S. | Address on file | | | | | | | |
| 10863404 | COUNAHAN, PATRICK A. | Address on file | | | | | | | |
| 10861059 | COUNCE, ERIC P. | Address on file | | | | | | | |
| 10815932 | COUNCIL BLUFFS REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10856238 | COUNCIL OF GOVERNMENTS | 2643 GATEWAY DRIVE | SUITE #2 | | | STATE COLLEGE | PA | 16801 | |
| 10864008 | COUNCIL, LEONARD M. | Address on file | | | | | | | |
| 10877076 | COUNCIL, NORMAN J. | Address on file | | | | | | | |
| 10844897 | COUNCIL, RAYMOND M. | Address on file | | | | | | | |
| 10848928 | COUNTEE, CARY | Address on file | | | | | | | |
| 10814787 | COUNTRY CLUB HILLS LLC | PO BOX 8824 | DEPARTMENT 8824 | | | CAROL STREAM | IL | 60197-8824 | |
| 10819313 | COUNTRY CLUB HILLS PLAZA LLC | PO BOX 781722 | | | | PHILADELPHIA | PA | 19178-1722 | |
| 10944910 | COUNTRY FAIR PLAZA | 4203 TUSCARAWAS ST. WEST | | | | CANTON | OH | 44708 | |
| 10817053 | COUNTRY ISLES PLAZA LLC | C/O LITTLE BRITIAN HOLDINGS LLC | COUNTRY ISLES PLAZA | PO BOX 531812 | | ATLANTA | GA | 30353-1812 | |
| 10855940 | COUNTRYMAN, MCCARTNEY J. | Address on file | | | | | | | |
| 10816650 | COUNTRYSIDE PLAZA | C/O THE VEIRA COMPANY | 227 N SANTA CRUZ AVE | SUITE B | | LOS GATOS | CA | 95030 | |
| 10816649 | COUNTRYSIDE PLAZA | C/O THE VIEIRA COMPANY | 227 N SANTA CRUZ AVE | SUITE B | | LOS GATOS | CA | 95030 | |
| 10867681 | COUNTS, CHANTEL | Address on file | | | | | | | |
| 10847399 | COUNTS, JAMES R. | Address on file | | | | | | | |
| 10824672 | COUNTY OF ALAMEDA | BUSINESS LICENSE TAX SECTION | 224 W WINTON AVE | | | HAYWARD | CA | 94544 | |
| 10824676 | COUNTY OF ALAMEDA | BUSINESS LICENSE TAX SECTION | 224 W WINTON AVE | RM 169 | | HAYWARD | CA | 94544 | |
| 10882349 | COUNTY OF ALAMEDA | WTS & MEASURES | 224 W WINTON AVE | | | HAYWARD | CA | 94544 | |
| 10876600 | COUNTY OF ALBEMARLE | 401 MCINTIRE RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| 10822469 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURES | 1260 ALMSHOUSE ROAD | | | DOYLESTOWN | PA | 18901 | |
| 10849705 | COUNTY OF CONTRA COSTA | DEPT OF AGRICULTURE | 2380 BISSO LANE STE A | | | CONCORD | CA | 94520 | |
| 10858596 | COUNTY OF DELAWARE | WEIGHTS & MEASURES | 201 WEST FRONT ST | | | MEDIA | PA | 19063 | |
| 10866209 | COUNTY OF FAIRFAX | DEPT OF TAX ADMIN | PO BOX 10203 | | | FAIRFAX | VA | 22035-0203 | |
| 10840351 | COUNTY OF HENRICO | 4301 EAST PARHAM ROAD | | | | HENRICO | VA | 23228 | |
| 10887920 | COUNTY OF HENRICO | PO BOX 90799 | | | | HENRICO | VA | 23228 | |
| 10875167 | COUNTY OF HENRICO VIRGINIA | DEPT OF FINANCE | LOCKBOX 4732 | | | HENRICO | VA | 23228-0790 | |
| 10884124 | COUNTY OF KERN BLDG DEPT | 2700 M STREET | SUITE 570 | | | BAKERSFIELD | CA | 93301 | |
| 10883894 | COUNTY OF KERN ENVIRONMENTAL HEALTH | 2700 M STREET | SUITE 300 | | | BAKERSFIELD | CA | 93301 | |
| 10883893 | COUNTY OF KERN ENVIRONMENTAL HEALTH | 2700 M STREET | | | | BAKERSFIELD | CA | 93301 | |
| 10826384 | COUNTY OF LOS ANGELES | AGRIC COMM/WTS & MEASURES | PO BOX 54949 | | | LOS ANGELES | CA | 90054-5409 | |
| 10825245 | COUNTY OF LOS ANGELES | DEPARTMENT OF PUBLIC HEALTH | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | |
| 10824027 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DR | ROOM 236 | | SAN RAFAEL | CA | 94903 | |
| 10824024 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DR | | | SAN RAFAEL | CA | 94903 | |
| 10849150 | COUNTY OF MARIN WEIGHTS AND MEASURES | DEPT OF AGRICULTURE | 1682 NOVATO BLVD | SUITE 150-A | | NOVATO | CA | 94947-7021 | |
| 10849149 | COUNTY OF MARIN WEIGHTS AND MEASURES | DEPT OF AGRICULTURE | 1682 NOVATO BLVD | | | NOVATO | CA | 94947-7021 | |
| 10833832 | COUNTY OF NELSON | OFFICE OF THE TREASURER | PO BOX 100 | | | LOVINGSTON | VA | 22949 | |
| 10889837 | COUNTY OF NEW MADRID COLLECTOR | PO BOX 249 | | | | NEW MADRID | MO | 63869-0249 | |
| 10863084 | COUNTY OF NORTHAMPTON | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7471 | |
| 10847686 | COUNTY OF ORANGE | ENVIRONMENTAL HEALTH | 1241 E DYER RD | SUITE 120 | | SANTA ANA | CA | 92705-5611 | |
| 10847683 | COUNTY OF ORANGE | ENVIRONMENTAL HEALTH | 1241 E DYER RD | | | SANTA ANA | CA | 92705-5611 | |
| 10837906 | COUNTY OF ORANGE AGRICULTURAL | COMMISSIONER'S OFFICE | 222 E BRISTOL LANE | | | ORANGE | CA | 92865 | |
| 10824148 | COUNTY OF ORANGE ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURES | PO BOX 4005 | | | SANTA ANA | CA | 92702-4005 | |
| 10822993 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502-1089 | |
| 10831827 | COUNTY OF RIVERSIDE DEPT | OF ENVIRONMENTAL HEALTH | PO BOX 7909 | | | RIVERSIDE | CA | 92513-7909 | |
| 10850486 | COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE | | | | MATHER | CA | 95655 | |
| 10824336 | COUNTY OF SACRAMENTO | SEALER OF WEIGHTS & MEASURES | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827 | |
| 10825152 | COUNTY OF SAN BERNARDINO | DEPARTMENT OF PUBLIC HEALTH | 385 NORTH ARROWHEAD AVE | 2ND FLOOR | | SAN BERNARDINO | CA | 92415-0160 | |
| 10825147 | COUNTY OF SAN BERNARDINO | DEPARTMENT OF PUBLIC HEALTH | 385 NORTH ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415-0160 | |
| 10821352 | COUNTY OF SAN DIEGO | DEPT OF AGRIC. WEIGHTS & MEASURES | 9325 HAZARD WAY | | | SAN DIEGO | CA | 92123 | |
| 10824430 | COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH | 5500 OVERLAND AVE | #110 | | SAN DIEGO | CA | 92123 | |
| 10824428 | COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH | 5500 OVERLAND AVE | | | SAN DIEGO | CA | 92123 | |
| 10824429 | COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | | | SAN DIEGO | CA | 92112-9261 | |
| 10828246 | COUNTY OF SAN DIEGO | TREASURER - TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| 10829599 | COUNTY OF SAN LUIS OBISPO | COUNTY HEALTH DEPARTMENT | DIVISON OF ENVIRONMENTAL HEALTH | | | SAN LUIS OBISPO | CA | 93406 | |
| 10826638 | COUNTY OF SAN MATEO | 2000 ALAMEDA DE LAS PULGAS | SUITE 100 | | | SAN MATEO | CA | 94403 | |
| 10826635 | COUNTY OF SAN MATEO | 2000 ALAMEDA DE LAS PULGAS | | | | SAN MATEO | CA | 94403 | |
| 10825068 | COUNTY OF SANTA BARBARA AGR COMM | DIR OF WEIGHTS AND MEASURES | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110-1335 | |
| 10823597 | COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES DIVISION | DEPT OF AGRICULTURE AND ENV MGMT | 1553 BERGER DRIVE BUILDING 1 | | SAN JOSE | CA | 95112 | |
| 10823596 | COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES DIVISION | DEPT OF AGRICULTURE AND ENV MGMT | | | SAN JOSE | CA | 95112 | |
| 10880136 | COUNTY OF SANTA CLARA COUNTY | 1555 BERGER DR | | | | SAN JOSE | CA | 95112-2716 | |
| 10824337 | COUNTY OF SANTA CRUZ | OFFICE OF WEIGHTS & MEASURES | 175 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| 10833834 | COUNTY OF SONOMA | DEPT OF HEALTH SERVICES | 625 5TH STREET | PUBLIC HEALTH DIVISION | | SANTA ROSA | CA | 95404 | |
| 10833831 | COUNTY OF SONOMA | DEPT OF HEALTH SERVICES | 625 5TH STREET | | | SANTA ROSA | CA | 95404 | |
| 10862294 | COUNTY OF SONOMA WEIGHTS & MEASURES | 133 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 10855742 | COUNTY OF TULARE ENVIRONMENTAL HEALTH DEPT | 5957 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 10827028 | COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES | 800 S VICTORIA AVE 1750 | | | VENTURA | CA | 93009 | |
| 10846866 | COUNTY OF VENTURA | ENVIRONMENTAL HEALTH | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880203 | COUNTY OF YORK TREASURER | 28 E MARKET ST | | | | YORK | PA | 17401 | |
| 10890374 | COUNTY OF YORK TREASURER | PO BOX 10 | | | | YORKTOWN | VA | 23690 | |
| 10874887 | COUOH, ANGEL | Address on file | | | | | | | |
| 10817767 | COURDURES FAMILY LP | C/O 1STCOMMERCIAL REALTY GROUP INC | 2009 PORTERFIELD WAY | SUITE P | | UPLAND | CA | 91786 | |
| 10824628 | COUREY, HAILEY N. | Address on file | | | | | | | |
| 10829038 | COUREY, JAMES M. | Address on file | | | | | | | |
| 10866163 | COURNEYA, CORY M. | Address on file | | | | | | | |
| 10862500 | COURNOYER, JACQUELINE R. | Address on file | | | | | | | |
| 10828775 | COURSEY, TAMMY R. | Address on file | | | | | | | |
| 10858295 | COURSEY, TAYLOR G. | Address on file | | | | | | | |
| 10849493 | COURSON, CHRISTOPHER T. | Address on file | | | | | | | |
| 10853939 | COURSON, CODY A. | Address on file | | | | | | | |
| 10844107 | COURT COLLECTIONS USA | 1820 W CARSON STREET | #202-181 | | | TORRANCE | CA | 90501 | |
| 10849184 | COURT ORDERED DEBT COLLECTIONS | FRANCHISE TAX BOARD | PO BOX 1328 | | | RANCHO CORDOVA | CA | 95741 | |
| 10890520 | COURT RECEIVER FOR COVINGTON | CBRE INC | BUILDING ID GRD001 | PO BOX 6180 | | HICKSVILLE | NY | 11802-6180 | |
| 10855429 | Courtenay, BC | Attn: City Attorney | 830 Cliffe Avenue | | | Courtenay | BC | V9N 2J7 | Canada |
| 10840106 | COURTER, PHILIP K. | Address on file | | | | | | | |
| 10851872 | COURTLAND, ALEC L. | Address on file | | | | | | | |
| 10838137 | COURTNEY, ALEXANDRIA B. | Address on file | | | | | | | |
| 10858294 | COURTNEY, APRIL D. | Address on file | | | | | | | |
| 10832464 | COURTNEY, CARSON T. | Address on file | | | | | | | |
| 10877075 | COURTNEY, JAMES K. | Address on file | | | | | | | |
| 10836402 | COURTNEY, KYLE S. | Address on file | | | | | | | |
| 10845081 | COURTNEY, PEYTON S. | Address on file | | | | | | | |
| 10888489 | COURTNEY, RAY | Address on file | | | | | | | |
| 10881571 | COURTRIGHT, TOD A. | Address on file | | | | | | | |
| 10864879 | COURTWAY, AMBER N. | Address on file | | | | | | | |
| 10864007 | COURVILLE, CASEY B. | Address on file | | | | | | | |
| 10841781 | COURY, STEVEN A. | Address on file | | | | | | | |
| 10872486 | COUSAR, JEROME E. | Address on file | | | | | | | |
| 10825720 | COUSER, JUSTIN K. | Address on file | | | | | | | |
| 10833699 | COUSIN, BYRON S. | Address on file | | | | | | | |
| 10884243 | COUSINEAU, JEREMIAH D. | Address on file | | | | | | | |
| 10853102 | COUSINS, APRIL D. | Address on file | | | | | | | |
| 10865235 | COUSTON, SARAH E. | Address on file | | | | | | | |
| 10849007 | COUTO, CELSO | Address on file | | | | | | | |
| 10883189 | COUTO, KEVIN B. | Address on file | | | | | | | |
| 10839564 | COUTU, PHILIPPE G. | Address on file | | | | | | | |
| 10838839 | COUTURE, COURTNEY T. | Address on file | | | | | | | |
| 10844380 | COUTURE, DANIELLE M. | Address on file | | | | | | | |
| 10826958 | COUTURE, JAMES M. | Address on file | | | | | | | |
| 10837061 | COUTURIER, ADAM | Address on file | | | | | | | |
| 10856228 | COUVILLION, BREANNA K. | Address on file | | | | | | | |
| 10813382 | COVANCE LABORATORIES INC | PO BOX 2464 | | | | BURLINGTON | NC | 27216 | |
| 10835531 | COVARRUBIAS, DANIEL | Address on file | | | | | | | |
| 10877833 | COVARRUBIAS, JOEL | Address on file | | | | | | | |
| 10835110 | COVARRUBIAS, LISA B. | Address on file | | | | | | | |
| 10825195 | COVARRUBIAS, MARIAH C. | Address on file | | | | | | | |
| 10827486 | COVELLI, KAYLA | Address on file | | | | | | | |
| 10944586 | COVENANT REAL ESTATE GROUP | STEPHEN THORNE | 2460 PAEO VERDE PARKWAY | SUITE 145 | | HENDERSON | NV | 89074 | |
| 10824324 | COVENTRY, QUINTON J. | Address on file | | | | | | | |
| 10846557 | COVERT, DANIEL J. | Address on file | | | | | | | |
| 10852847 | COVERT, JOSHUA S. | Address on file | | | | | | | |
| 10866890 | COVEY, JOSHUA H. | Address on file | | | | | | | |
| 10817174 | COVIN LIMITED PARTNERSHIP | ATTN LON COVIN | 2110 E 46TH AVE | | | SPOKANE | WA | 99223 | |
| 10947931 | COVIN LTD | LONNIE COVIN | COVIN LIMITED PARTNERSHIP | ATTN LON COVIN | 2110 E 46TH AVE | SPOKANE | WA | 99223 | |
| 10863403 | COVINGTON, ROBERT J. | Address on file | | | | | | | |
| 10880195 | COVINGTON ELECTRIC SYSTEM | 1469 S MAIN ST | | | | COVINGTON | TN | 38019 | |
| 10944632 | COVINGTON SQUARE LLC | JAN HACKETT | COVINGTON SQUARE LLC | PO BOX 841769 | | LOS ANGELES | CA | 90084-1769 | |
| 10884587 | COVINGTON SQUARE LLC | PO BOX 841769 | | | | LOS ANGELES | CA | 90084-1769 | |
| 10818570 | COVINGTON VENTURES LLC | C/O BROAD REACH RETAIL PARTNERS | 111 BENFIELD BOULEVARD | SUITE 100 | | MILLERSVILLE | MD | 21108 | |
| 10815465 | COVINGTON WILSON INC | C/O MERIDIAN REALTY SERVICES | PO BOX 20429 | | | WISNTON SALEM | NC | 27120 | |
| 10864006 | COVINGTON, DAYLE C. | Address on file | | | | | | | |
| 10869841 | COVINGTON, DYLLAN C. | Address on file | | | | | | | |
| 10864005 | COVINGTON, JON ERIC | Address on file | | | | | | | |
| 10856413 | COVINGTON, KENNETH D. | Address on file | | | | | | | |
| 10881085 | COVINGTON, KIARA N. | Address on file | | | | | | | |
| 10828181 | COVINGTON, WYATT R. | Address on file | | | | | | | |
| 10872234 | COVLIN, HUNTER T. | Address on file | | | | | | | |
| 10838136 | COVOLUS, CHRISTOPHER E. | Address on file | | | | | | | |
| 10889579 | COWAN, AARON J. | Address on file | | | | | | | |
| 10843163 | COWAN, ALFRED | Address on file | | | | | | | |
| 10840105 | COWAN, BENJAMIN O. | Address on file | | | | | | | |
| 10837551 | COWAN, DAIN A. | Address on file | | | | | | | |
| 10832463 | COWAN, DECORREAN K. | Address on file | | | | | | | |
| 10855505 | COWAN, JAMES | Address on file | | | | | | | |
| 10836401 | COWAN, JESSICA B. | Address on file | | | | | | | |
| 10879575 | COWAN, JOSH A. | Address on file | | | | | | | |
| 10842021 | COWAN, PETER J. | Address on file | | | | | | | |
| 10822553 | COWANS, JERRY | Address on file | | | | | | | |
| 10874425 | COWANS, MIA T. | Address on file | | | | | | | |
| 10835864 | COWARD, BARBARA S. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 210 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839559 | COWARD, MERANDIA C. | Address on file | | | | | | | |
| 10889097 | COWDEN, MICHELLE D. | Address on file | | | | | | | |
| 10852846 | COWDREY, BRETT M. | Address on file | | | | | | | |
| 10889204 | COWELL, REBEKAH D. | Address on file | | | | | | | |
| 10852138 | COWETA FAYETTE EMC | 807 COLLINSWORTH RD | | | | PALMETTO | GA | 30268 | |
| 10871274 | COWGER, SUZETTE L. | Address on file | | | | | | | |
| 10835530 | COWGILL, ZACHARI J. | Address on file | | | | | | | |
| 10877832 | COWICK, JOSHUA E. | Address on file | | | | | | | |
| 10842456 | COWIN, LOUIS F. | Address on file | | | | | | | |
| 10871273 | COWLER, RICHARD W. | Address on file | | | | | | | |
| 10821747 | COWLES, CODY J. | Address on file | | | | | | | |
| 10845674 | COWLEY, TRENTON C. | Address on file | | | | | | | |
| 10888614 | COWLITZ PUD | 961 12TH AVE | | | | LONGVIEW | WA | 98632 | |
| 10885676 | COWX, JACKSON A. | Address on file | | | | | | | |
| 10887040 | COX BAGLEY, BRANDON J. | Address on file | | | | | | | |
| 10823398 | COX BUSINESS | 6205-B PEACHTREE DUNWOODY ROAD | | | | ATLANTA | GA | 30328 | |
| 10889744 | COX BUSINESS | DEPT 781121 | | | | DETROIT | MI | 48278-1121 | |
| 10886648 | COX BUSINESS | PO BOX 919292 | PO BOX 78000 | | | DALLAS | TX | 75391-9292 | |
| 10821305 | COX COMMUNICATIONS INC | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | |
| 10884287 | COX COMMUNICATIONS INC | PO BOX 248851 | | | | OKLAHOMA CITY | OK | 73124-8851 | |
| 10832462 | COX II, DAMARCUS L. | Address on file | | | | | | | |
| 10834340 | COX, AARON R. | Address on file | | | | | | | |
| 10855190 | COX, ANDREW B. | Address on file | | | | | | | |
| 10861602 | COX, ANDREW C. | Address on file | | | | | | | |
| 10883465 | COX, ANDREW J. | Address on file | | | | | | | |
| 10823265 | COX, ANTOINE J. | Address on file | | | | | | | |
| 10824056 | COX, AUSTIN A. | Address on file | | | | | | | |
| 10855336 | COX, AVERY J. | Address on file | | | | | | | |
| 10868574 | COX, BLAKE S. | Address on file | | | | | | | |
| 10842889 | COX, BRADEN B. | Address on file | | | | | | | |
| 10873424 | COX, BRAYDEN M. | Address on file | | | | | | | |
| 10888335 | COX, BRAYDON C. | Address on file | | | | | | | |
| 10888488 | COX, BRETT A. | Address on file | | | | | | | |
| 10874741 | COX, BRETT A. | Address on file | | | | | | | |
| 10861928 | COX, BRIAN M. | Address on file | | | | | | | |
| 10873899 | COX, CAMERON D. | Address on file | | | | | | | |
| 10848109 | COX, CAMERON W. | Address on file | | | | | | | |
| 10866889 | COX, CAROLINE E. | Address on file | | | | | | | |
| 10852845 | COX, CHARLOTTE L. | Address on file | | | | | | | |
| 10841780 | COX, COURTNEY Y. | Address on file | | | | | | | |
| 10874424 | COX, DALTON T. | Address on file | | | | | | | |
| 10829359 | COX, DAMIAN M. | Address on file | | | | | | | |
| 10855674 | COX, DARON | Address on file | | | | | | | |
| 10886551 | COX, DAVID M. | Address on file | | | | | | | |
| 10889599 | COX, DEBORAH A. | Address on file | | | | | | | |
| 10842888 | COX, ELIJAH I. | Address on file | | | | | | | |
| 10877831 | COX, ELIZABETH L. | Address on file | | | | | | | |
| 10883188 | COX, FARRELL R. | Address on file | | | | | | | |
| 10879177 | COX, GREGORY K. | Address on file | | | | | | | |
| 10888521 | COX, HANNA N. | Address on file | | | | | | | |
| 10890297 | COX, JADA K. | Address on file | | | | | | | |
| 10855504 | COX, JADE K. | Address on file | | | | | | | |
| 10874740 | COX, JAMES E. | Address on file | | | | | | | |
| 10855335 | COX, JAMES M. | Address on file | | | | | | | |
| 10883464 | COX, JARROD O. | Address on file | | | | | | | |
| 10829511 | COX, JASON | Address on file | | | | | | | |
| 10868511 | COX, JASON C. | Address on file | | | | | | | |
| 10848595 | COX, JEREMY H. | Address on file | | | | | | | |
| 10834229 | COX, JIBRIL H. | Address on file | | | | | | | |
| 10823937 | COX, JONATHAN A. | Address on file | | | | | | | |
| 10829434 | COX, JORDANNA | Address on file | | | | | | | |
| 10842887 | COX, JOSHUA J. | Address on file | | | | | | | |
| 10831492 | COX, KAELAN M. | Address on file | | | | | | | |
| 10861058 | COX, KEATHEN A. | Address on file | | | | | | | |
| 10827553 | COX, KELLY M. | Address on file | | | | | | | |
| 10864878 | COX, KRISTOFFER M. | Address on file | | | | | | | |
| 10862089 | COX, LARA A. | Address on file | | | | | | | |
| 10888573 | COX, LISA A. | Address on file | | | | | | | |
| 10821448 | COX, MARK R. | Address on file | | | | | | | |
| 10883759 | COX, MARK S. | Address on file | | | | | | | |
| 10874423 | COX, MARKUS A. | Address on file | | | | | | | |
| 10867680 | COX, MICHAEL J. | Address on file | | | | | | | |
| 10879329 | COX, MICHAEL R. | Address on file | | | | | | | |
| 10877830 | COX, NATHANIEL R. | Address on file | | | | | | | |
| 10874886 | COX, NICK E. | Address on file | | | | | | | |
| 10879574 | COX, PHILIP E. | Address on file | | | | | | | |
| 10855532 | COX, RYAN D. | Address on file | | | | | | | |
| 10855141 | COX, SAMUEL D. | Address on file | | | | | | | |
| 10879678 | COX, SELENA D. | Address on file | | | | | | | |
| 10879573 | COX, THOMAS R. | Address on file | | | | | | | |
| 10855189 | COX, TRAVIS E. | Address on file | | | | | | | |
| 10824005 | COX, TRENTON M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 211 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862088 | COX, TROY D. | Address on file | | | | | | | |
| 10826072 | COX, VICTOR E. | Address on file | | | | | | | |
| 10861927 | COX, WYATT E. | Address on file | | | | | | | |
| 10862087 | COX, ZACH B. | Address on file | | | | | | | |
| 10842455 | COX, ZACHARY D. | Address on file | | | | | | | |
| 10890251 | COXE, JACOB N. | Address on file | | | | | | | |
| 10852111 | COXON, NICHOLAS H. | Address on file | | | | | | | |
| 10872233 | COXWELL, MEGAN L. | Address on file | | | | | | | |
| 10868510 | COY, JACOB L. | Address on file | | | | | | | |
| 10882159 | COYLE, BRADLEY J. | Address on file | | | | | | | |
| 10865875 | COYLE, CAMISTA D. | Address on file | | | | | | | |
| 10882158 | COYLE, CHARLES M. | Address on file | | | | | | | |
| 10855228 | COYLE, DAKOTA | Address on file | | | | | | | |
| 10873100 | COYLE, DANIEL C. | Address on file | | | | | | | |
| 10828046 | COYLE, ELIZABETH A. | Address on file | | | | | | | |
| 10861981 | COYLE, IAN P. | Address on file | | | | | | | |
| 10846902 | COYLE, JOSHUA D. | Address on file | | | | | | | |
| 10883786 | COYLE, LISA | Address on file | | | | | | | |
| 10837374 | COYLE, LOGAN M. | Address on file | | | | | | | |
| 10842454 | COYLE, NOLAN P. | Address on file | | | | | | | |
| 10841779 | COYLE, STACEY E. | Address on file | | | | | | | |
| 10862629 | COYNE MARTINEZ, GABRIEL | Address on file | | | | | | | |
| 10851871 | COYNE, BENJAMIN T. | Address on file | | | | | | | |
| 10882720 | COYNE, OLIVIA A. | Address on file | | | | | | | |
| 10818288 | COYOTE LOGISTICS | PO BOX 742636 | | | | ATLANTA | GA | 30374-2636 | |
| 10882157 | COYOTI, MIGUEL A. | Address on file | | | | | | | |
| 10877829 | COZAD, AUNDREA L. | Address on file | | | | | | | |
| 10848108 | COZAD, MASON M. | Address on file | | | | | | | |
| 10886213 | COZAR, MARIA D. | Address on file | | | | | | | |
| 10842453 | COZART, ZION D. | Address on file | | | | | | | |
| 10883306 | COZEN & OCONNOR | 1299 OCEAN AVE | #900 | | | SANTA MONICA | CA | 90401 | |
| 10818359 | COZEN OCONNOR | Address on file | | | | | | | |
| 10872232 | COZZA, ANTONIO E. | Address on file | | | | | | | |
| 10844896 | COZZOLI, ANTHONY P. | Address on file | | | | | | | |
| 10817247 | CP ANTELOPE SHOPS LLC | PO BOX 844757 | | | | LOS ANGELES | CA | 90084-4757 | |
| 10833395 | CP ASSOCIATES LLC | C/O JEFFREY MGMT. COPR. | 370 SEVENTH AVENUE | | | NEW YORK | NY | 10001 | |
| 10826224 | CP COMMERCIAL DELAWARE LLC | 200 PUBLIC SQUARE STE 2300 | | | | CLEVELAND | OH | 44114 | |
| 10886907 | CP COMMERCIAL DELAWARE LLC | PO BOX 72585 | | | | CLEVELAND | OH | 44192 | |
| 10886921 | CP COMMERCIAL DELAWARE LLC | PO BOX 72585 | | | | CLEVELAND | OH | 44192-0002 | |
| 10813849 | CP PERS WOODFIELD LLC | PO BOX 101000 | | | | PASADENA | CA | 91189-1000 | |
| 10818961 | CPGGT LLC | C/O WEST VALLY PROPERTIES INC | 280 SECOND STREET | SUITE 230 | | LOS ALTOS | CA | 94022 | |
| 10856949 | CPBP-V ASSOCIATES LP | AMCAP INCORPORATED | 333 LUDLOW ST SOUTH TOWER | 8TH FLOOR | | STAMFORD | CT | 06902 | |
| 10814564 | CPBP-V ASSOCIATES LP | ATTN: LEASE ADMINISTRATOR | 333 LUDLOW STREET | 8TH FLOOR | | STAMFORD | CT | 06902 | |
| 10840344 | CPG COOPER OAKS LP | 823 CONGRESS AVE #600 | | | | AUSTIN | TX | 78701 | |
| 10879981 | CPI CREATIVE | CAROL PHILP INC | 336 1ST STREET | | | PITTSBURGH | PA | 15215 | |
| 10815650 | CPIF NUGGET MALL LLC | JRE 8800 GLACIER HIGHWAY | SUITE 219 | | | JUNEAU | AK | 99801 | |
| 10947145 | CPP PASEO LLC | DAVID CHAVEZ | MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | |
| 10822677 | CPS ENERGY | CPS ENERGY - BANKRUPTCY SECTION | 145 NAVARRO | MAIL DROP 110910 | | SAN ANTONIO | TX | 78205 | |
| 10889770 | CPS ENERGY | PO BOX 2678 | | | | SAN ANTONIO | TX | 78289 | |
| 10813216 | CPT ARLINGTON HIGHLANDS 1 LP | PO BOX 206250 | | | | DALLAS | TX | 75320-6250 | |
| 10817824 | CPT THE LANDING LLC | C/O VESTAR PROPERTY MGMT | PO BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 10816983 | CPUS BREWERS HILL LP | THE PORTER BREWERS HILL | 3700 TOONE STREET | | | BALTIMORE | MD | 21224 | |
| 10817755 | CPUS KOP TOWN CENTER LP | CBRE GLOBAL INVESTORS LLC AAF | PO BOX 102049 | | | PASADENA | CA | 91189-2049 | |
| 10816414 | CR MOUNT PLEASANT LLC | C/O CONTINENTAL REALTY CORPORATION | 1218 BELK DRIVE | ATTN: JEWEL DAVEY | | MOUNT PLEASANT | SC | 29464 | |
| 10819184 | CR SEVEN HILLS LLC | C/O CONTINENTAL REALTY CORP | ATTN ACCOUNTING DEPATMENT | 1427 CLARVIEW RD STE 500 | | BALTIMORE | MD | 21209 | |
| 10817040 | CRS35 LAKESIDE VILLAGE PROPERTIES LLC | PO BOX 1469 | | | | PORT RICHEY | FL | 34673 | |
| 10883284 | CRABBE, SKYE P. | Address on file | | | | | | | |
| 10830398 | CRABBE, SUZANNE B. | Address on file | | | | | | | |
| 10865874 | CRABTREE, LUKE W. | Address on file | | | | | | | |
| 10840104 | CRABTREE, MEGAN R. | Address on file | | | | | | | |
| 10864877 | CRABTREE, STEVE J. | Address on file | | | | | | | |
| 10881084 | CRADDOCK, LAUREN B. | Address on file | | | | | | | |
| 10852844 | CRADER, KENDRA E. | Address on file | | | | | | | |
| 10877828 | CRADIC, TANNER G. | Address on file | | | | | | | |
| 10885889 | CRADY, XAVIER D. | Address on file | | | | | | | |
| 10864004 | CRAFT, CHRISTINA M. | Address on file | | | | | | | |
| 10877827 | CRAFT, CHYANNE E. | Address on file | | | | | | | |
| 10886212 | CRAFT, HOLLY N. | Address on file | | | | | | | |
| 10872231 | CRAFT, MAXWELL W. | Address on file | | | | | | | |
| 10887841 | CRAFT, MICHAEL G. | Address on file | | | | | | | |
| 10888097 | CRAFT, NICOLE T. | Address on file | | | | | | | |
| 10840979 | CRAFT, REBECCA E. | Address on file | | | | | | | |
| 10853787 | CRAFT, TAVIAN M. | Address on file | | | | | | | |
| 10889915 | CRAFTED BRAND COMPANY LLC | 533 2ND ST | #122 | | | ENCINITAS | CA | 92024 | |
| 10865873 | CRAFTON, GAVIN N. | Address on file | | | | | | | |
| 10881083 | CRAFTON, MICHAEL B. | Address on file | | | | | | | |
| 10859322 | CRAFTS, AUSTIN R. | Address on file | | | | | | | |
| 10864876 | CRAGEN, KENNETH R. | Address on file | | | | | | | |
| 10850340 | CRAGER, CHRISTINE L. | Address on file | | | | | | | |
| 10816229 | CRAIG EISENBERG FAMILY TRUST ATRIUM SPE LLC | Address on file | | | | | | | |
| 10945155 | CRAIG REALTY GROUP | CRAIG REALTY GROUP | 4100 MACARTHUR BLVD. | SUITE 100 | | NEWPORT BEACH | CA | 92660 | |
| 10946137 | CRAIG REALTY GROUP | KATHY SANTELLI | CRAIG REALTY GROUP CONROE LP | PO BOX 849874 | | LOS ANGELES | CA | 90084-9874 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816927 | CRAIG REALTY GROUP CONRDE LP | PO BOX 849874 | | | | LOS ANGELES | CA | 90084-9874 | |
| 10831389 | CRAIG, AARON C. | Address on file | | | | | | | |
| 10860290 | CRAIG, AMANDA K. | Address on file | | | | | | | |
| 10873099 | CRAIG, ANDREW J. | Address on file | | | | | | | |
| 10841213 | CRAIG, BRANDON M. | Address on file | | | | | | | |
| 10861057 | CRAIG, CONOR R. | Address on file | | | | | | | |
| 10834339 | CRAIG, DAN R. | Address on file | | | | | | | |
| 10821746 | CRAIG, GRETA L. | Address on file | | | | | | | |
| 10883187 | CRAIG, JACEY L. | Address on file | | | | | | | |
| 10848107 | CRAIG, JAMES F. | Address on file | | | | | | | |
| 10883186 | CRAIG, KEITH L. | Address on file | | | | | | | |
| 10877826 | CRAIG, KESHAWN L. | Address on file | | | | | | | |
| 10874422 | CRAIG, KYLE B. | Address on file | | | | | | | |
| 10889338 | CRAIG, MELANIE N. | Address on file | | | | | | | |
| 10855073 | CRAIG, RYAN S. | Address on file | | | | | | | |
| 10885570 | CRAIG, SAMANTHA J. | Address on file | | | | | | | |
| 10945753 | CRAIG/STEVEN DEVELOPMENT CORPORATION | DAVID STRUSINER | C/O MGMT MARKETING SERVICES INC | PO BOX 1494 | | NORTHBROOK | IL | 60065-1494 | |
| 10880377 | CRAIGHEAD, MICHELLE L. | Address on file | | | | | | | |
| 10872230 | CRAIGS, JAQUIS A. | Address on file | | | | | | | |
| 10853786 | CRAIL, RACHEL L. | Address on file | | | | | | | |
| 10820082 | CRAIN, GARRETT | Address on file | | | | | | | |
| 10881569 | CRAIN, SAMANTHA D. | Address on file | | | | | | | |
| 10867047 | CRAIN, THOMAS J. | Address on file | | | | | | | |
| 10862086 | CRAKER, CODY | Address on file | | | | | | | |
| 10845080 | CRAMER, CAITLYNN N. | Address on file | | | | | | | |
| 10863543 | CRAMER, CHRISTIAN C. | Address on file | | | | | | | |
| 10851033 | CRAMER, KATHLEEN S. | Address on file | | | | | | | |
| 10885088 | CRAMER, RICHARD P. | Address on file | | | | | | | |
| 10825556 | CRAMER, TRISTAN J. | Address on file | | | | | | | |
| 10858293 | CRAMER, ZACHARY W. | Address on file | | | | | | | |
| 10817168 | CRANBERRY COMMONS CENTER I LIMITER PARTNERSHI | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10817169 | CRANBERRY COMMONS CENTER I LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10879709 | CRANBERRY MALL | 6945 US RTE 322 | PO BOX 609 | | | CRANBERRY | PA | 16319 | |
| 10823713 | CRANBERRY TOWNSHIP | 2525 ROCHESTER ROAD SUITE 400 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 10890102 | CRANBERRY TOWNSHIP | PO BOX 378 | | | | SENECA | PA | 16346 | |
| 10823484 | CRANBERRY TWP PYMNT PROCESSING | 2525 ROCHESTER ROAD SUITE 400 | | | | CRANBERRY TOWNSHIP | PA | 16066-6499 | |
| 10888703 | CRANBERRY TWP PYMNT PROCESSING | PO BOX 6075 | | | | HERMITAGE | PA | 16148 | |
| 10855428 | Cranbrook, BC | Attn: City Attorney | 40 – 10th Avenue South | | | Cranbrook | BC | V1C 2M8 | Canada |
| 10885087 | CRANDALL, JAMIE D. | Address on file | | | | | | | |
| 10871272 | CRANDELL, JASON R. | Address on file | | | | | | | |
| 10861601 | CRANE, JOHN H. | Address on file | | | | | | | |
| 10854574 | CRANE, LUCAS D. | Address on file | | | | | | | |
| 10833783 | CRANE, MEAGAN L. | Address on file | | | | | | | |
| 10823888 | CRANE, SHARON D. | Address on file | | | | | | | |
| 10834372 | CRANE, TIA I. | Address on file | | | | | | | |
| 10858292 | CRANEY, BRANDON M. | Address on file | | | | | | | |
| 10869519 | CRANFIELD, JEFFREY W. | Address on file | | | | | | | |
| 10830190 | CRANFORD, DUSTIN S. | Address on file | | | | | | | |
| 10840978 | CRANK, CAMERON M. | Address on file | | | | | | | |
| 10835863 | CRANOR, MAKENNA L. | Address on file | | | | | | | |
| 10864875 | CRATON, MATTHEW J. | Address on file | | | | | | | |
| 10845673 | CRAUS, FLORIANO F. | Address on file | | | | | | | |
| 10883715 | CRAVE PROTEIN | 220 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| 10835109 | CRAVEN, CHARNIECE M. | Address on file | | | | | | | |
| 10851234 | CRAVEN, JONATHAN F. | Address on file | | | | | | | |
| 10859321 | CRAVENS, MASON E. | Address on file | | | | | | | |
| 10852110 | CRAVER, BRANDON K. | Address on file | | | | | | | |
| 10877284 | CRAVER, BRANDON W. | Address on file | | | | | | | |
| 10872229 | CRAVER, DALTON R. | Address on file | | | | | | | |
| 10865872 | CRAVER, JOSEPH T. | Address on file | | | | | | | |
| 10836896 | CRAVIN, JONAH L. | Address on file | | | | | | | |
| 10946991 | CRAWFORD HOYING REAL ESTATE SERVICES LLC | DON BROKAW | YOUNG LEGACY ONE LLC | C/O NAI MAESTAS AND WARD | 6801 JEFFERSON NE, SUITE 200 | ALBUQUERQUE | NM | 87109 | |
| 10947814 | CRAWFORD SQUARE | CAROL SU | CRAWFORD SQUARE REAL ESTATE ADVISORS | CRAWFORD SQUARE REAL ESTATE ADVISORS | 2750 CARL T JONES DRIVE | HUNTSVILLE | AL | 35802 | |
| 10946940 | CRAWFORD SQUARE | ERIK SCHATZ | RETAIL SPECIALISTS, LLC | RETAIL SPECIALISTS, LLC | 3036 HEALTHY WAY | VESTAVIA HILLS | AL | 35243 | |
| 10875973 | CRAWFORD, ALBERTA N. | Address on file | | | | | | | |
| 10869553 | CRAWFORD, ANASTASIA | Address on file | | | | | | | |
| 10889096 | CRAWFORD, BROOKE A. | Address on file | | | | | | | |
| 10865871 | CRAWFORD, CANDICE | Address on file | | | | | | | |
| 10839374 | CRAWFORD, CHASKE J. | Address on file | | | | | | | |
| 10859320 | CRAWFORD, COLE M. | Address on file | | | | | | | |
| 10835440 | CRAWFORD, DAKOTA S. | Address on file | | | | | | | |
| 10864003 | CRAWFORD, DANIEL A. | Address on file | | | | | | | |
| 10849925 | CRAWFORD, DANIELLE C. | Address on file | | | | | | | |
| 10869840 | CRAWFORD, DEBERAH L. | Address on file | | | | | | | |
| 10869235 | CRAWFORD, DOMINIQUE D. | Address on file | | | | | | | |
| 10840103 | CRAWFORD, DUANE S. | Address on file | | | | | | | |
| 10858291 | CRAWFORD, DYLAN J. | Address on file | | | | | | | |
| 10851233 | CRAWFORD, ELEXIS P. | Address on file | | | | | | | |
| 10859319 | CRAWFORD, ERIN D. | Address on file | | | | | | | |
| 10889337 | CRAWFORD, GARY D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831331 | CRAWFORD, JAMES | Address on file | | | | | | | |
| 10880727 | CRAWFORD, JEFFREY A. | Address on file | | | | | | | |
| 10847398 | CRAWFORD, JERROD | Address on file | | | | | | | |
| 10884507 | CRAWFORD, JESSICA E. | Address on file | | | | | | | |
| 10844895 | CRAWFORD, JEYREL J. | Address on file | | | | | | | |
| 10875638 | CRAWFORD, KEONTAYE D. | Address on file | | | | | | | |
| 10857655 | CRAWFORD, LORENA M. | Address on file | | | | | | | |
| 10844379 | CRAWFORD, MATTHEW A. | Address on file | | | | | | | |
| 10884771 | CRAWFORD, MORGAN L. | Address on file | | | | | | | |
| 10829899 | CRAWFORD, PHILLIP C. | Address on file | | | | | | | |
| 10826461 | CRAWFORD, RAYISHA A. | Address on file | | | | | | | |
| 10828683 | CRAWFORD, RYAN J. | Address on file | | | | | | | |
| 10830397 | CRAWFORD, SCOTT B. | Address on file | | | | | | | |
| 10864002 | CRAWFORD, STEVEN L. | Address on file | | | | | | | |
| 10840102 | CRAWFORD, TYLER J. | Address on file | | | | | | | |
| 10846556 | CRAWL, MARQUIS A. | Address on file | | | | | | | |
| 10834020 | CRAWLEY, ASHTON | Address on file | | | | | | | |
| 10881082 | CRAWLEY, BRENDON G. | Address on file | | | | | | | |
| 10876432 | CRAWLEY, CRYSTAL R. | Address on file | | | | | | | |
| 10840977 | CRAWLEY, KAYLA J. | Address on file | | | | | | | |
| 10842452 | CRAY, DANIEL L. | Address on file | | | | | | | |
| 10840976 | CRAYTON, LUCAS M. | Address on file | | | | | | | |
| 10826146 | CRAZE, DYLAN | Address on file | | | | | | | |
| 10813959 | CRCH LLC | CROSSROADS MARKETPLACE | SHOPPING CENTER | BLDG ID HKC001 PO BOX 825S2 | | GOLETA | CA | 93118-2552 | |
| 10826184 | CREA/PPC LONG BEACH TOWNE CENTER LP | 2425 E CAMELBACK ROAD #750 | | | | PHOENIX | AZ | 85016 | |
| 10872228 | CREAMER, JACOB M. | Address on file | | | | | | | |
| 10854033 | CREAMER, TORY L. | Address on file | | | | | | | |
| 10854098 | CREASY, COLE L. | Address on file | | | | | | | |
| 10866888 | CREATH, TYLER J. | Address on file | | | | | | | |
| 10819625 | CREATIVE CHAOS NORTH AMERICA LLC | 156 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10831706 | CREATIVE COMMUNICATIONS SALES & RENTALS | 3332 EAST BROADWAY ROAD | | | | PHOENIX | AZ | 85040 | |
| 10813747 | CREATIVE FINANCIAL STAFFING | PO BOX 95111 | | | | CHICAGO | IL | 60694-5111 | |
| 10860289 | CREBBE, JESSE E. | Address on file | | | | | | | |
| 10861348 | CREE, RAINE A. | Address on file | | | | | | | |
| 10860288 | CREECH, BRIAN S. | Address on file | | | | | | | |
| 10871271 | CREECH, BRYANNA C. | Address on file | | | | | | | |
| 10828426 | CREECH, CHELSEA A. | Address on file | | | | | | | |
| 10839373 | CREECH, COURTNEY D. | Address on file | | | | | | | |
| 10865870 | CREECH, JOSEPH B. | Address on file | | | | | | | |
| 10830832 | CREECH, TAYLOR L. | Address on file | | | | | | | |
| 10859318 | CREECY, COLLIN W. | Address on file | | | | | | | |
| 10867679 | CREED, COLUM P. | Address on file | | | | | | | |
| 10840374 | CREEDEN, JACOB R. | Address on file | | | | | | | |
| 10813193 | CREEKSIDE SPRINGS LLC | 667 MERCHANT STREET | | | | AMBRIDGE | PA | 15003 | |
| 10815581 | CREEKSIDE TIC | 7687 W 88TH AVE | | | | ARVADA | CO | 80005 | |
| 10946349 | CREEKSTONE JUBAN I LLC | ANDY ROBINS | 6765 CORPORATE BOULEVARD | | | BATON ROGUE | LA | 70809 | |
| 10948207 | CREEKSTONE/JUBAN I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROGUE | LA | 70809 | |
| 10819353 | CREEKVIEW COMMONS DELAWARE LLC | 1733 PARK EAST DRIVE SUITE 210 | PROPERTY ID BYE001 | | | BEACHWOOD | OH | 44122 | |
| 10830716 | CREEL, GARLAND A. | Address on file | | | | | | | |
| 10859627 | CREEL, WILLIAM R. | Address on file | | | | | | | |
| 10843621 | CREF X LV CROSSROADS LLC | CITIZENS BANK NA AGT | PO BOX 515749 | | | LOS ANGELES | CA | 90051-5749 | |
| 10818953 | CREFII SILVER CITY LLC | THE MGHERRING PROPERTY GROUP LLC | 5710 LBJ FREEWAY | SUITE 450 | | DALLAS | TX | 75240 | |
| 10885197 | CREGIER, ANDREA C. | Address on file | | | | | | | |
| 10872227 | CREHAN, SHELBY L. | Address on file | | | | | | | |
| 10815309 | CREME FRAICHE DESIGN | 4218 STANLEY STREET | | | | PITTSBURGH | PA | 15207 | |
| 10852843 | CREMERS, JERAD J. | Address on file | | | | | | | |
| 10856039 | CRENSHAW, JERRVORESS L. | Address on file | | | | | | | |
| 10827743 | CREO INDUSTRIAL ARTS LLC | ATTN: ACCOUNTS RECEIVABLE | 8329 216TH STREET SE | | | WOODINVILLE | WA | 98072 | |
| 10882156 | CREQUE, REMINGTON | Address on file | | | | | | | |
| 10818979 | CRESCENT 4HC INVESTORS LLC | THE SHOPS AT HOUSTON CENTER | PO BOX 844780 | | | DALLAS | TX | 75284-4780 | |
| 10948148 | CRESCENT RESOURCES LLC | COOPER REALTY INVESTMENTS INC. | 903 NORTH 47TH STREET | | | ROGERS | AR | 72756 | |
| 10855803 | CRESCENTA VALLEY WTR DISTRICT | 2700 FOOTHILL BLVD | | | | LA CRESCENTA | CA | 91214 | |
| 10844027 | CRESCENTINI, JARED M. | Address on file | | | | | | | |
| 10857466 | CRESCIULLO, ZACHARY | Address on file | | | | | | | |
| 10835862 | CRESPO, BRANDON L. | Address on file | | | | | | | |
| 10828425 | CRESPO, CRISTOPHER | Address on file | | | | | | | |
| 10879873 | CRESPO, ELVIN | Address on file | | | | | | | |
| 10824323 | CRESPO, JOHNATHAN S. | Address on file | | | | | | | |
| 10823219 | CRESPO, KARLA D. | Address on file | | | | | | | |
| 10839372 | CRESPO, MERCEDES R. | Address on file | | | | | | | |
| 10887371 | CRESPO, PATRICIA A. | Address on file | | | | | | | |
| 10824284 | CRESSMAN, ANSLEIGH J. | Address on file | | | | | | | |
| 10881203 | CRESSY, ROSALINA S. | Address on file | | | | | | | |
| 10817668 | CRESTVIEW HILLS TOWN CENTER LLC | C/O JEFFREY R ANDERSON REAL ESTATE | 3825 EDWARDS ROAD | SUITE 200 | | CINCINNATI | OH | 45209 | |
| 10819422 | CRESURVEYS LTD | 24 N HIGH STREET | SUITE 103 | | | AKRON | OH | 44308 | |
| 10856412 | CRESWELL, BRITIANI N. | Address on file | | | | | | | |
| 10815222 | CRETE CARRIER | PO BOX 82634 | | | | LINCOLN | NE | 68501 | |
| 10849018 | CREUTZ, SVEN | Address on file | | | | | | | |
| 10829240 | CREW, JORDAN P. | Address on file | | | | | | | |
| 10836400 | CREWS, KAYLYNN G. | Address on file | | | | | | | |
| 10846555 | CREWS, PATRICK B. | Address on file | | | | | | | |
| 10825873 | CREWS, PEYTON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873098 | CREWS, SANDRA L. | Address on file | | | | | | | |
| 10861056 | CREWS, SHAUN W. | Address on file | | | | | | | |
| 10852842 | CRIADO, KARLEE M. | Address on file | | | | | | | |
| 10825399 | CRIBB, CHRISTIAN T. | Address on file | | | | | | | |
| 10827793 | CRICHE, CHRISTOPHER R. | Address on file | | | | | | | |
| 10817709 | CRICKSTART | 1089 GREENE AVE | | | | WESTMOUNT | QC | H3Z 1Z8 | CANADA |
| 10865869 | CRIDDLE, KAILI R. | Address on file | | | | | | | |
| 10828424 | CRIDER, BRANDON L. | Address on file | | | | | | | |
| 10852841 | CRIDER, DONALD R. | Address on file | | | | | | | |
| 10873097 | CRIDER, DRAKE N. | Address on file | | | | | | | |
| 10833257 | CRIDER, JEREMY A. | Address on file | | | | | | | |
| 10882719 | CRIDER, MASON L. | Address on file | | | | | | | |
| 10853101 | CRIDER, NICOLE J. | Address on file | | | | | | | |
| 10839371 | CRIDLAND, SAMUEL A. | Address on file | | | | | | | |
| 10877074 | CRIGER, WILLIAM C. | Address on file | | | | | | | |
| 10846554 | CRIGGER, TERRY E. | Address on file | | | | | | | |
| 10867678 | CRIM, JORDAN M. | Address on file | | | | | | | |
| 10885888 | CRIM, KYLEIGH F. | Address on file | | | | | | | |
| 10878561 | CRIM, WILLIAM R. | Address on file | | | | | | | |
| 10886748 | CRIO INC | 3820 STATE ST | SUITE B | | | SANTA BARBARA | CA | 93105 | |
| 10858290 | CRIPE, ANNALISA C. | Address on file | | | | | | | |
| 10840975 | CRIPE, BRADLEY G. | Address on file | | | | | | | |
| 10867677 | CRIPE, BRYAN B. | Address on file | | | | | | | |
| 10861170 | CRIPE, DEVEN J. | Address on file | | | | | | | |
| 10865868 | CRISCO, JEREMY A. | Address on file | | | | | | | |
| 10857465 | CRISCUOLO, RALPH A. | Address on file | | | | | | | |
| 10877825 | CRISEL, AUSTIN C. | Address on file | | | | | | | |
| 10877073 | CRISMAN, DALTON E. | Address on file | | | | | | | |
| 10865867 | CRISMERY, ROSARIO | Address on file | | | | | | | |
| 10839370 | CRISMOND, KOURIE N. | Address on file | | | | | | | |
| 10882930 | CRISPEL, JOSHUA | Address on file | | | | | | | |
| 10840318 | CRISPEN, ALYSSA M. | Address on file | | | | | | | |
| 10856986 | CRISPO, CHANELLE A. | Address on file | | | | | | | |
| 10860287 | CRISS, SHELBY D. | Address on file | | | | | | | |
| 10838481 | CRISTADORO, ALYSSA A. | Address on file | | | | | | | |
| 10850066 | CRISTIAN, LAVINIO A. | Address on file | | | | | | | |
| 10849924 | CRISTILLO, DOMINIC M. | Address on file | | | | | | | |
| 10835999 | CRISTINO, MARIA R. | Address on file | | | | | | | |
| 10873096 | CRITES, ARIEL C. | Address on file | | | | | | | |
| 10885086 | CRITES, MICHAEL W. | Address on file | | | | | | | |
| 10852840 | CRITES, TRICIA M. | Address on file | | | | | | | |
| 10871270 | CRITTLE, LABULA L. | Address on file | | | | | | | |
| 10849664 | CROASDAILE, JESSICA L. | Address on file | | | | | | | |
| 10865866 | CROCCO, THOMAS M. | Address on file | | | | | | | |
| 10847397 | CROCCO, TYLER J. | Address on file | | | | | | | |
| 10864874 | CROCHEN, JOSHUA A. | Address on file | | | | | | | |
| 10832027 | CROCKARELL, HANNAH D. | Address on file | | | | | | | |
| 10886408 | CROCKER, AARON | Address on file | | | | | | | |
| 10836399 | CROCKER, TYLER W. | Address on file | | | | | | | |
| 10845672 | CROCKETT, AARON J. | Address on file | | | | | | | |
| 10838838 | CROCKETT, ASHLYNN D. | Address on file | | | | | | | |
| 10881568 | CROCKETT, COLIN P. | Address on file | | | | | | | |
| 10835108 | CROCKETT, MONIQUE E. | Address on file | | | | | | | |
| 10851232 | CROCKETT, NASHAN N. | Address on file | | | | | | | |
| 10835107 | CROCKETT, TEQUILA N. | Address on file | | | | | | | |
| 10827981 | CROCKROM, MICHAEL L. | Address on file | | | | | | | |
| 10845671 | CROFT, BRITTANY A. | Address on file | | | | | | | |
| 10846553 | CROFT, JURSHUN R. | Address on file | | | | | | | |
| 10848881 | CROFT, LENIKA | Address on file | | | | | | | |
| 10887840 | CROFT, MICHAEL A. | Address on file | | | | | | | |
| 10875972 | CROISSETTE, DYLAN K. | Address on file | | | | | | | |
| 10882718 | CROKE, THOMAS M. | Address on file | | | | | | | |
| 10854669 | CROM, THOMAS L. | Address on file | | | | | | | |
| 10946892 | CROMAN DEVELOPMENT CO. | WILMA LEW | C/O CROMAN DEVELOPMENT CO | 395 PLEASANT VALLEY WAY | | WEST ORANGE | NJ | 07052 | |
| 10881081 | CROMARTY, ASHLEY J. | Address on file | | | | | | | |
| 10946302 | CROMBIE | 610 EAST RIVER ROAD | SUITE 200 | | | NEW GLASGOW | NS | B2H 3S2 | CANADA |
| 10814265 | CROMBIE DEVELOPMENTS LIMITED | ATTN: JENNIFER PURVIS | 610 EAST RIVER ROAD | SUITE 200 | | NEW GLASGOW | NS | B2H 3S2 | CANADA |
| 10819589 | CROMBIE REIT | 610 EAST RIVER ROAD | SUITE 200 | | | NEW GLASGOW | NS | B2H 3S2 | CANADA |
| 10947499 | CROMBIE REIT (3) | CROSS POINTE ASSOCIATES, LLC | 433 WINDSOR PARK DRIVE | | | DAYTON | OH | 45459 | |
| 10883669 | CROMER, EMINE | Address on file | | | | | | | |
| 10840317 | CROMLING, JACOB C. | Address on file | | | | | | | |
| 10859317 | CROMP, STEPHEN G. | Address on file | | | | | | | |
| 10890350 | CROMWELL FIRE DIST-WATER DIV | 1 WEST ST | | | | CROMWELL | CT | 06416 | |
| 10880167 | CROMWELL HEALTH DEPARTMENT | 41 WEST STREET | | | | CROMWELL | CT | 06416 | |
| 11065160 | Cromwell Management Co. | Frank Cromwell | 1725 Columbine Ave | | | WACO | TX | 76701 | |
| 10815069 | CROMWELL SQUARE PARTNERS LTD | C/O THE HB NITKIN GROUP | 230 MASON ST | | | GREENWICH | CT | 06830 | |
| 10844131 | CROMWELL, LORENZE L. | Address on file | | | | | | | |
| 10877072 | CROMWELL, SHANE C. | Address on file | | | | | | | |
| 10851870 | CROMWELL, TERRANCE | Address on file | | | | | | | |
| 10868196 | CRON, JACOB A. | Address on file | | | | | | | |
| 10859510 | CRONE, MICHAEL R. | Address on file | | | | | | | |
| 10867676 | CRONIN, NOAH E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877824 | CRONK, BRAYTON M. | Address on file | | | | | | | |
| 10840974 | CRONLEY, TYLER M. | Address on file | | | | | | | |
| 10814609 | CROOKED RUN LLC | 7900 WESTPARK DRIVE | STE T420 | | | MCLEAN | VA | 22102-4216 | |
| 10865865 | CROOKS, KELSEY E. | Address on file | | | | | | | |
| 10837550 | CROOM, GELE A. | Address on file | | | | | | | |
| 10841778 | CROPP, STEVEN G. | Address on file | | | | | | | |
| 10866887 | CROPPER, SEAN M. | Address on file | | | | | | | |
| 10948165 | CROSBY CRE, LLC | PAT CROSBY | P.O. BOX 410 | | | WILKESBORO | NC | 28697 | |
| 10859316 | CROSBY, ARETHA M. | Address on file | | | | | | | |
| 10878560 | CROSBY, EMILY A. | Address on file | | | | | | | |
| 10872226 | CROSBY, MARION B. | Address on file | | | | | | | |
| 10861055 | CROSBY, MARY D. | Address on file | | | | | | | |
| 10825719 | CROSBY, RAFAEL R. | Address on file | | | | | | | |
| 10867161 | CROSE, SIERRA J. | Address on file | | | | | | | |
| 10870465 | CROSIER, LINDSEY R. | Address on file | | | | | | | |
| 10824507 | CROSIER, MORGAN S. | Address on file | | | | | | | |
| 10870464 | CROSKREY, WESLEY J. | Address on file | | | | | | | |
| 10815081 | CROSS BRONX PLAZA LLC | ATTN ACCOUNTS RECEIVABLE | 150 EAST 58TH ST | 39TH FLOOR | | NEW YORK | NY | 10155 | |
| 10819768 | CROSS COUNTRY PLAZA LLC | C/O CORO REALTY ADVISORS LLC | 3715 NORTHSIDE PARKWAY BLDG 400 | SUITE 100 | | ATLANTA | GA | 30327 | |
| 10815234 | CROSS COUNTY SHOPPING CENTER | C/O MARX REALTY | 10 GRAND CENTRAL | 155 EAST 44TH STREET 7TH FLOOR | | NEW YORK | NY | 10017 | |
| 10818212 | CROSS CREEK MALL SPE LP | PO BOX 5550 | | | | CAROL STREAM | IL | 60197-5550 | |
| 10831855 | CROSS MACK, CLARENCE C. | Address on file | | | | | | | |
| 10818818 | CROSS POINTE ASSOCIATES LIMITED | C/O WOODBURY CORP #4180-GNNT | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| 10819864 | CROSS POINTE ASSOCIATES LLC | C/O DON WRIGHT REALTY LLC | 433 WINDSOR PARK DR | | | DAYTON | OH | 45459 | |
| 10948318 | CROSS POINTE DEVELOPERS LLC | 1224 MILL STREET | BUILDING D | SUITE 103 | | EAST BERLINE | CT | 06023 | |
| 10826222 | CROSS POINTE DEVELOPERS LLC | C/O DEVELOPERS REALTY CORP | 1224 MILL ST | BLDG D STE 103 | | EAST BERLIN | CT | 06023 | |
| 10867160 | CROSS, DAKOTA E. | Address on file | | | | | | | |
| 10867675 | CROSS, JAMES M. | Address on file | | | | | | | |
| 10865864 | CROSS, MICHAEL L. | Address on file | | | | | | | |
| 10842451 | CROSS, MISTY R. | Address on file | | | | | | | |
| 10871269 | CROSS, SAMANTHA G. | Address on file | | | | | | | |
| 10860286 | CROSS, TAYLOR N. | Address on file | | | | | | | |
| 10813413 | CROSSCREEK MALL LLC | HULL/STOREY DEV LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10815235 | CROSSGATES MALL GENERAL COMPANY NEWCO LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPARTMENT #977 | | BUFFALO | NY | 14267 | |
| 10856828 | CROSSGROVE, MICAH J. | Address on file | | | | | | | |
| 10837893 | CROSSING AT FLEMING ISLAND CDD | CLAY COUNTY UTIL AUTH | 3176 OLD JENNINGS RD | | | MIDDLEBURG | FL | 32068 | |
| 10850071 | CROSSLAND, SYLVIA H. | Address on file | | | | | | | |
| 10854573 | CROSSLEN, ISAAC | Address on file | | | | | | | |
| 10944754 | CROSSMAN & CO. | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVE | SUITE 201 | | ORLANDO | FL | 32806 | |
| 10945508 | CROSSMAN & COMPANY | CAROL HARP | C/O CROSSMAN & CO | 3333 SOUTH ORANGE AVE | SUITE 201 | ORLANDO | FL | 32806 | |
| 10946877 | CROSSMAN & COMPANY | FERNANDO ESPINO | REAL SUB, LLC, C/O PUBLIX SUPER MARKETS, INC. | ATTENTION: VICE PRESIDENT, REAL ESTATE | 3300 PUBLIX CORPORATE PARKWAY | LAKELAND | FL | 33811 | |
| 10946830 | CROSSMAN & COMPANY | SANDRA WOODWORTH | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 10946902 | CROSSMAN & COMPANY | TYLER WILKINS | C/O CROSSMAN & COMPANY | 3333 S ORANGE AVE | STE 201 | ORLANDO | FL | 32806 | |
| 10864001 | CROSSMAN, DUNCAN P. | Address on file | | | | | | | |
| 10851032 | CROSSMAN, JOSHUA T. | Address on file | | | | | | | |
| 10835106 | CROSSMAN, MICHAEL I. | Address on file | | | | | | | |
| 10818866 | CROSSMEDIA INC | 275 7TH AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10001 | |
| 10837994 | CROSSPOINT COMMUNICATIONS | 501 DUNCAN PERRY ROAD | | | | ARLINGTON | TX | 76011 | |
| 10945937 | CROSSPOINT REALTY | CROSSPOINT REALTY SERVICES, INC. | 208 VINTAGE WAY | SUITE 100 | | NOVATO | CA | 94945 | |
| 10838966 | CROSSROADS BANK (IL) | 2000 S. BANKER STREET | | | | EFFINGHAM | IL | 62401 | |
| 10819616 | CROSSROADS GREENVILLE PROPERTIES LTD | 12300 NORTH FREEWAY #208 | | | | HOUSTON | TX | 77060 | |
| 10813692 | CROSSROADS II LLC | PROPERTY ID #0088 | PO BOX 416078 | | | BOSTON | MA | 02241-6078 | |
| 10888866 | CROSSROADS MALL 1999 LLC | PO BOX 7362 | PO BOX 416078 | | | ST CLOUD | MN | 56302-7362 | |
| 10816940 | CROSSROADS MALL LLC | CROSSROADS MALL LLC | 204-C WEST WOODLAWN ROAD | | | CHARLOTTE | NC | 28217 | |
| 10945203 | CROSSROADS MALL LLC | OSCAR MONTEMAYOR | PO BOX 205781 | | | DALLAS | TX | 75320-5781 | |
| 10815369 | CROSSROADS MALL PARTNERS LTD | PO BOX 205781 | | | | DALLAS | TX | 75320-5781 | |
| 10813966 | CROSSROADS NOGDEN BP LLC | C/O IMG | PO BOX 526412 | | | SALT LAKE CITY | UT | 84152-6412 | |
| 10946898 | CROSSROADS NOGDEN BP, LLC | JESSE SMITH | C/O IMG | PO BOX 526412 | | SALT LAKE CITY | UT | 84152-6412 | |
| 10817833 | CROSSROADS PLAZA 1743 LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10815805 | CROSSROADS R2G OWNER LLC | PO BOX 412692 | | | | BOSTON | MA | 02241-2692 | |
| 10947093 | CROSSROADS REAL ESTATE | JOHN SUSA | WALLING ENTERPRISES | PO BOX 490329 | | LEESBURG | FL | 34749 | |
| 10944752 | CROSSROADS RETAIL GROUP | WBCMT-2007 C33 INDEPENDENCE CENTER, LLC | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 10875971 | CROSTHWAITE, ANNA C. | Address on file | | | | | | | |
| 10872225 | CROTEAU, BRETT C. | Address on file | | | | | | | |
| 10826460 | CROTHERS, TRINITY D. | Address on file | | | | | | | |
| 10873898 | CROTTS, PAUL A. | Address on file | | | | | | | |
| 10859315 | CROUCH, AUSTIN P. | Address on file | | | | | | | |
| 10865863 | CROUCH, DAKOTA R. | Address on file | | | | | | | |
| 10873095 | CROUCH, DYLAN A. | Address on file | | | | | | | |
| 10835998 | CROUCH, JESSICA E. | Address on file | | | | | | | |
| 10823118 | CROUCH, JUSTIN J. | Address on file | | | | | | | |
| 10825299 | CROUCHER, TIFFANY C. | Address on file | | | | | | | |
| 10836895 | CROUSE, AMBER L. | Address on file | | | | | | | |
| 10841212 | CROUSE, ATHENA M. | Address on file | | | | | | | |
| 10837286 | CROUSE, CODY J. | Address on file | | | | | | | |
| 10887591 | CROUSE, MICHAEL S. | Address on file | | | | | | | |
| 10856985 | CROUSE, NICHOLAS C. | Address on file | | | | | | | |
| 10947172 | CROW HOLDINGS CAPITAL RE | 3819 MAPLE AVENUE | | | | DALLAS | TX | 75219 | |
| 10944677 | CROW HOLDINGS CAPITAL RE | KRISTEN NEYLAND | 3819 MAPLE AVENUE | | | DALLAS | TX | 75219 | |
| 10815540 | CROW RIVER MANAGEMENT LLC | PO BOX 194 | | | | CLEARWATER | MN | 55320 | |
| 10853785 | CROW, HEATHER L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855072 | CROW, JARED H. | Address on file | | | | | | | |
| 10868653 | CROW, MIA A. | Address on file | | | | | | | |
| 10861054 | CROW, RAMSEY M. | Address on file | | | | | | | |
| 10845899 | CROWDEN, TAYLOR M. | Address on file | | | | | | | |
| 10877071 | CROWDER, JOSHUA E. | Address on file | | | | | | | |
| 10870463 | CROWDER, SHERMAN T. | Address on file | | | | | | | |
| 10884770 | CROWDER, YIONICE M. | Address on file | | | | | | | |
| 10880515 | CROWE, CHRISTOPHER T. | Address on file | | | | | | | |
| 10883668 | CROWE, CULLEN | Address on file | | | | | | | |
| 10848995 | CROWE, DAVID | Address on file | | | | | | | |
| 10845963 | CROWE, HEATHER D. | Address on file | | | | | | | |
| 10874031 | CROWE, HENRY L. | Address on file | | | | | | | |
| 10836398 | CROWE, MICHAEL A. | Address on file | | | | | | | |
| 10861600 | CROWE, NICK J. | Address on file | | | | | | | |
| 10886407 | CROWE, SARA A. | Address on file | | | | | | | |
| 10856939 | CROWELL, VANEISHA L. | Address on file | | | | | | | |
| 10853144 | CROWLEY PLAZA LLC | 2014 W PINHOOK ROAD | SUITE 600 | | | LAFAYETTE | LA | 70508 | |
| 10851869 | CROWLEY, CLAIRE E. | Address on file | | | | | | | |
| 10858450 | CROWLEY, EDWARD T. | Address on file | | | | | | | |
| 10863402 | CROWLEY, VICTORIA R. | Address on file | | | | | | | |
| 10862014 | CROWN CASTLE | 1220 AUGUSTA DRIVE | | | | HOUSTON | TX | 77057 | |
| 10888590 | CROWN CASTLE | PO BOX 28730 | | | | NEW YORK | NY | 10087-8730 | |
| 10818104 | CROWN COURT LLC | PO BOX 648 | | | | CONCORD | NC | 28026-2026 | |
| 10946825 | CROWN COURT, LLC | PAUL KIRATZIS | PO BOX 648 | | | CONCORD | NC | 28026-2026 | |
| 10815672 | CROWN CREDIT CO | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| 10832265 | CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869-5869 | |
| 10815671 | CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 10831764 | CROWN EQUIPMENT CORPORATION | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869-5869 | |
| 10828682 | CROWN, MATTHEW A. | Address on file | | | | | | | |
| 10865862 | CROWN, MICHAEL D. | Address on file | | | | | | | |
| 10825555 | CROWSHOE, DEVON L. | Address on file | | | | | | | |
| 10887839 | CROWSON, KELLY M. | Address on file | | | | | | | |
| 10839369 | CROWTHER, SAMUEL J. | Address on file | | | | | | | |
| 10879572 | CROWTHER, SEAN | Address on file | | | | | | | |
| 10882155 | CROWTHER, SEAN P. | Address on file | | | | | | | |
| 10848106 | CROYA, DEVON A. | Address on file | | | | | | | |
| 10837285 | CROYLE, ADAM P. | Address on file | | | | | | | |
| 10817800 | CRP II FAIRWAY OAKS LLC | C/O FORGE PROPERTY MGMNT | 2501 S MACDILL AVENUE | | | TAMPA | FL | 33629 | |
| 10815529 | CRP II JLINCOS LLC | PO BOX 535699 | | | | ATLANTA | GA | 30353-5699 | |
| 10818859 | CRP II MANATI LLC | PO BOX 535695 | | | | ATLANTA | GA | 30353-5695 | |
| 10817255 | CRP TRC LEESBURG RETAIL OWNER LLC | PO BOX 392639 | LOCKBOX #392639 | | | PITTSBURGH | PA | 15251-9298 | |
| 10946923 | CRS REALTY | MARIO TACCHI | 2429 HOLLYWOOD BLVD | SUITE 300 | | HOLLYWOOD | FL | 33020 | |
| 10945161 | CRS REALTY | MARIO TACCHI | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 10886211 | CRUDDEN, IAN T. | Address on file | | | | | | | |
| 10824627 | CRUDEN, DONALD J. | Address on file | | | | | | | |
| 10865861 | CRUEY, BRANDON D. | Address on file | | | | | | | |
| 10872485 | CRUISE, STACEY L. | Address on file | | | | | | | |
| 10842886 | CRUZ, TIMOTHY | Address on file | | | | | | | |
| 10873897 | CRUM, ANDREW C. | Address on file | | | | | | | |
| 10880726 | CRUMBLE, NICHOLIS M. | Address on file | | | | | | | |
| 10859314 | CRUMBLEY, CADE A. | Address on file | | | | | | | |
| 10827225 | CRUME, JORDAN L. | Address on file | | | | | | | |
| 10877070 | CRUMLEY, DENISE A. | Address on file | | | | | | | |
| 10833256 | CRUMLICH, NOAH D. | Address on file | | | | | | | |
| 10840973 | CRUMMEY, AARON W. | Address on file | | | | | | | |
| 10866250 | CRUMMEY, KATE R. | Address on file | | | | | | | |
| 10871542 | CRUMMY, MATTHEW L. | Address on file | | | | | | | |
| 10873896 | CRUMP, TYLER R. | Address on file | | | | | | | |
| 10881080 | CRUMPLER, JUNIUS A. | Address on file | | | | | | | |
| 10816555 | CRUNCHIES FOOD COMPANY | 733 LAKEFIELD ROAD | SUITE B | | | WESTLAKE VILLAGE | CA | 91361 | |
| 10866886 | CRUNK, AUSTIN J. | Address on file | | | | | | | |
| 10862994 | CRUSE, CHRISTOPHER D. | Address on file | | | | | | | |
| 10840972 | CRUSE, ZACHARY N. | Address on file | | | | | | | |
| 10841211 | CRUTE II, RAYMOND | Address on file | | | | | | | |
| 10885887 | CRUTH, BRANDI L. | Address on file | | | | | | | |
| 10844378 | CRUTHIRDS, CONRAD N. | Address on file | | | | | | | |
| 10877823 | CRUZ CHAVEZ, MARY | Address on file | | | | | | | |
| 10826630 | CRUZ DE VELA, MARIA | Address on file | | | | | | | |
| 10880725 | CRUZ MARQUEZ, EDWARD | Address on file | | | | | | | |
| 10843687 | CRUZ MARTINE, SILVIA E. | Address on file | | | | | | | |
| 10843826 | CRUZ MARTINEZ, ROSELLY | Address on file | | | | | | | |
| 10856411 | CRUZ MORENO, MISTY M. | Address on file | | | | | | | |
| 10831921 | CRUZ REYES, JOSHUWA R. | Address on file | | | | | | | |
| 10823556 | CRUZ RIVERA, BELKYS L. | Address on file | | | | | | | |
| 10834609 | CRUZ SERRANO, MADELIN X. | Address on file | | | | | | | |
| 10857464 | CRUZ VALDES, LEO A. | Address on file | | | | | | | |
| 10831587 | CRUZ, ABRAHAM | Address on file | | | | | | | |
| 10831586 | CRUZ, ALAN D. | Address on file | | | | | | | |
| 10861926 | CRUZ, ALBERTO | Address on file | | | | | | | |
| 10867674 | CRUZ, ALEXANDER | Address on file | | | | | | | |
| 10832926 | CRUZ, ALEXANDER M. | Address on file | | | | | | | |
| 10842885 | CRUZ, ALEXI J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886273 | CRUZ, ALEXIS D. | Address on file | | | | | | | |
| 10867673 | CRUZ, ALYSSA D. | Address on file | | | | | | | |
| 10867672 | CRUZ, AMARIS J. | Address on file | | | | | | | |
| 10831330 | CRUZ, ANDRES P. | Address on file | | | | | | | |
| 10855071 | CRUZ, ANGEL Y. | Address on file | | | | | | | |
| 10853784 | CRUZ, ANTONIO E. | Address on file | | | | | | | |
| 10883546 | CRUZ, ARMIE C. | Address on file | | | | | | | |
| 10827364 | CRUZ, ASHLEY M. | Address on file | | | | | | | |
| 10837690 | CRUZ, BRANDON | Address on file | | | | | | | |
| 10860444 | CRUZ, BRANDON H. | Address on file | | | | | | | |
| 10855070 | CRUZ, BRIAN F. | Address on file | | | | | | | |
| 10827591 | CRUZ, BRIANA | Address on file | | | | | | | |
| 10874030 | CRUZ, CARLOS Y. | Address on file | | | | | | | |
| 10842884 | CRUZ, CAYSE A. | Address on file | | | | | | | |
| 10885503 | CRUZ, CHEYENNE C. | Address on file | | | | | | | |
| 10867671 | CRUZ, CHRISTINA | Address on file | | | | | | | |
| 10833255 | CRUZ, CHRISTOPHER | Address on file | | | | | | | |
| 10836397 | CRUZ, CRISTIAN J. | Address on file | | | | | | | |
| 10854572 | CRUZ, DARWIN E. | Address on file | | | | | | | |
| 10860285 | CRUZ, DONOVAN T. | Address on file | | | | | | | |
| 10843330 | CRUZ, ELIEL | Address on file | | | | | | | |
| 10852013 | CRUZ, ELIZABETH R. | Address on file | | | | | | | |
| 10890490 | CRUZ, ERIKA S. | Address on file | | | | | | | |
| 10861599 | CRUZ, ETHAN J. | Address on file | | | | | | | |
| 10823276 | CRUZ, FREDDY E. | Address on file | | | | | | | |
| 10877069 | CRUZ, GABRIELLE R. | Address on file | | | | | | | |
| 10824981 | CRUZ, GENESIS | Address on file | | | | | | | |
| 10867670 | CRUZ, GERMAN E. | Address on file | | | | | | | |
| 10879176 | CRUZ, GERSON A. | Address on file | | | | | | | |
| 10868509 | CRUZ, HUGO A. | Address on file | | | | | | | |
| 10827621 | CRUZ, IVAN | Address on file | | | | | | | |
| 10868652 | CRUZ, IVONNE | Address on file | | | | | | | |
| 10861053 | CRUZ, JAEDEN A. | Address on file | | | | | | | |
| 10824844 | CRUZ, JAELYN S. | Address on file | | | | | | | |
| 10824944 | CRUZ, JARED A. | Address on file | | | | | | | |
| 10868195 | CRUZ, JASON C. | Address on file | | | | | | | |
| 10837549 | CRUZ, JASON P. | Address on file | | | | | | | |
| 10855503 | CRUZ, JAVIER | Address on file | | | | | | | |
| 10848880 | CRUZ, JENILEE | Address on file | | | | | | | |
| 10859313 | CRUZ, JENNIFER A. | Address on file | | | | | | | |
| 10843141 | CRUZ, JESS M. | Address on file | | | | | | | |
| 10828681 | CRUZ, JONATHAN R. | Address on file | | | | | | | |
| 10874421 | CRUZ, JORGE E. | Address on file | | | | | | | |
| 10868194 | CRUZ, JORGE L. | Address on file | | | | | | | |
| 10849100 | CRUZ, JOSE | Address on file | | | | | | | |
| 10843140 | CRUZ, JOSE R. | Address on file | | | | | | | |
| 10848105 | CRUZ, JOSEPH M. | Address on file | | | | | | | |
| 10834019 | CRUZ, JUSTIN V. | Address on file | | | | | | | |
| 10827363 | CRUZ, JUSTYN J. | Address on file | | | | | | | |
| 10842961 | CRUZ, KAREN S. | Address on file | | | | | | | |
| 10874420 | CRUZ, KEILA M. | Address on file | | | | | | | |
| 10826124 | CRUZ, KENNELI | Address on file | | | | | | | |
| 10849055 | CRUZ, KEVIN | Address on file | | | | | | | |
| 10829180 | CRUZ, LAUREN N. | Address on file | | | | | | | |
| 10861925 | CRUZ, LEAH N. | Address on file | | | | | | | |
| 10855502 | CRUZ, LEONOR | Address on file | | | | | | | |
| 10843329 | CRUZ, LINDA | Address on file | | | | | | | |
| 10886550 | CRUZ, LIZBETH | Address on file | | | | | | | |
| 10827590 | CRUZ, LORENA | Address on file | | | | | | | |
| 10883463 | CRUZ, LOUIS A. | Address on file | | | | | | | |
| 10874739 | CRUZ, LUIS P. | Address on file | | | | | | | |
| 10874738 | CRUZ, MELISSA | Address on file | | | | | | | |
| 10873349 | CRUZ, MICHAEL O. | Address on file | | | | | | | |
| 10861052 | CRUZ, NELSON J. | Address on file | | | | | | | |
| 10872224 | CRUZ, NICHOLAS D. | Address on file | | | | | | | |
| 10840316 | CRUZ, NICOLEDAN P. | Address on file | | | | | | | |
| 10827224 | CRUZ, NILLIAM M. | Address on file | | | | | | | |
| 10861051 | CRUZ, NORMAN V. | Address on file | | | | | | | |
| 10868193 | CRUZ, OSCAR O. | Address on file | | | | | | | |
| 10889578 | CRUZ, PATRIC A. | Address on file | | | | | | | |
| 10848594 | CRUZ, PEDRO M. | Address on file | | | | | | | |
| 10842450 | CRUZ, RAFAEL L. | Address on file | | | | | | | |
| 10834228 | CRUZ, RAMON A. | Address on file | | | | | | | |
| 10874419 | CRUZ, RANDY C. | Address on file | | | | | | | |
| 10824747 | CRUZ, RAYMOND J. | Address on file | | | | | | | |
| 10855069 | CRUZ, RAYMUNDO | Address on file | | | | | | | |
| 10873094 | CRUZ, RICHARD E. | Address on file | | | | | | | |
| 10856410 | CRUZ, RIZKHAN JOSH D. | Address on file | | | | | | | |
| 10848994 | CRUZ, RONALD | Address on file | | | | | | | |
| 10840971 | CRUZ, ROSBELID A. | Address on file | | | | | | | |
| 10843366 | CRUZ, SAUL | Address on file | | | | | | | |
| 10861598 | CRUZ, SCOTT B. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 218 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10878559 | CRUZ, SHANNON L. | Address on file | | | | | | | |
| 10827161 | CRUZ, SHANTIA A. | Address on file | | | | | | | |
| 10884857 | CRUZ, SIR LORENZ C. | Address on file | | | | | | | |
| 10837284 | CRUZ, TREVON I. | Address on file | | | | | | | |
| 10848879 | CRUZ, WILLIAM | Address on file | | | | | | | |
| 10815008 | CRVI SBP LLC | PO BOX 5194 | | | | LOS ANGELES | CA | 90051-6240 | |
| 10862271 | CRWWD | 8000 NE 52ND COURT | | | | VANCOUVER | WA | 98665 | |
| 10889790 | CRWWD | PO BOX 3855 | | | | SEATTLE | WA | 98124 | |
| 10873895 | CRY, RAYSEAN L. | Address on file | | | | | | | |
| 10879175 | CRYAN, FAITH D. | Address on file | | | | | | | |
| 10854571 | CRYER, DAVID T. | Address on file | | | | | | | |
| 10813369 | CRYSTAL FALLS TOWN CENTER 19 A LLC | FILE 1992 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1992 | |
| 10947269 | CRYSTAL RIVER MALL | MARK GIBBONS | CSHV WAUGH CHAPEL LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD, SUITE 100 | OWINGS MILLS | MD | 21117 | |
| 10817190 | CRYSTAL RUN NEWCO LLC | MANFACTURES & TRADERS TRUST COMPANY | PO BOX 8000 | DEPT 534 | | BUFFALO | NY | 14267 | |
| 10816589 | CRYSTAL SHOPPING CENTER ASSOC | 5320 WEST 23RD STREET | SUITE 205 | | | ST LOUIS PARK | MN | 55416 | |
| 10838837 | CRYTZER, CHRISTEN D. | Address on file | | | | | | | |
| 10825718 | CRYTZER, HALLE M. | Address on file | | | | | | | |
| 10857463 | CRYTZER, STEPHEN A. | Address on file | | | | | | | |
| 10837835 | CS COMPANY | C/O LYCETTE PROPERTIES | 1600 EL CAMINO REAL | SUITE D | | BELMONT | CA | 94002-3914 | |
| 10874418 | CSAXLOS, JACOB | Address on file | | | | | | | |
| 10818290 | CSC | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 10815854 | CSC FRANKLIN VILLAGE LP | C/O CEDAR SHOPPING CENTERS INC | 44 SOUTH BAYLES AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| 10855909 | CSENCSITS, CHRISTOPHER P. | Address on file | | | | | | | |
| 10888371 | CSHV QUARRY LLC | PO BOX 70542 | | | | CHICAGO | IL | 60673-0542 | |
| 10817225 | CSHV WAUGH CHAPEL LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD | SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 10832063 | CSHV WAUGH CHAPEL LLC | GREENBERG GIBBONS COMMN | ATTN LEASE ADMINISTRATION | 10096 RED RUN BLVD SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 10817071 | CSI COMPOSITIONS SYSTEMS INC | 840 SOUTH PICKET ST | | | | ALEXANDRIA | VA | 22304-4606 | |
| 10815484 | CSMC 2006-C5 RETAIL 15 LIMITED PARTNERSHIP | 1601 WASHINGTON AVENUE | SUITE 800 | | | MIAMI BEACH | FL | 33139 | |
| 10819564 | CSMC 2007 CI PINNACLE AT TUTWILER | C/O KILLEEN MALL-MGMT OFFICE | ATTN: ACCOUNTING OFFICE | 2100 SOUTH WS YOUNG DRIVE | | KILLEEN | TX | 76543 | |
| 10818794 | CSMP PHASE 3 LOT 2B LLC | 1445 NORTH LOOP WEST #625 | | | | HOUSTON | TX | 77008 | |
| 10815546 | CSMS 2008-CI KILLEEN MALL | PO BOX 95068 | | | | CHICAGO | IL | 60694-5068 | |
| 10885502 | CSUKKER, JACOB N. | Address on file | | | | | | | |
| 10889689 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 10834554 | CT DEPARTMENT OF AGRICULTURE | 450 COLUMBUS BOULEVARD | SUITE 701 | | | HARTFORD | CT | 06103 | |
| 10813234 | CT KENNEDY MARKETPLACE | C/O JBL ASSET MGMNT LLC | 2028 HARRISON STREET | SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| 10885658 | CT LIEN SOLUTIONS | PO BOX 301133 | | | | DALLAS | TX | 75303-1133 | |
| 10816741 | CT RETAIL PROPERTIES FINANCE 14 LLC | PO BOX 82565 | DEPT CODE SWAS1496/ | | | GOLETA | CA | 93118-2565 | |
| 10818689 | CT RETAIL PROPERTIES FINANCE V LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10818998 | CT ROCHESTER LLC | 7 JACKSON WALKWAY | | | | PROVIDENCE | RI | 02903 | |
| 10819489 | CTC GILBERT LLC | PO BOX 51467 | | | | LOS ANGELES | CA | 90051-5767 | |
| 10818805 | CTF DEVELOPMENTS LLC | 1120 N TOWN CENTER DRIVE | SUITE 150 | | | LAS VEGAS | NV | 89144 | |
| 10815896 | CTW ENTERPRISES INC | 5 IDLESWIFT DRIVE | | | | THORNHILL | ON | L4J 1K6 | CANADA |
| 10832461 | CUADRA, JONATHAN G. | Address on file | | | | | | | |
| 10862499 | CUADRADO RIVERA, LUIS G. | Address on file | | | | | | | |
| 10822277 | CUADRADO, DEBORAH | Address on file | | | | | | | |
| 10822218 | CUADRADO, VERONICA | Address on file | | | | | | | |
| 10850339 | CUADRADO, WILLIAM D. | Address on file | | | | | | | |
| 10838551 | CUARESMA, JESSETTE A. | Address on file | | | | | | | |
| 10837548 | CUATZO, AMANDA | Address on file | | | | | | | |
| 10888432 | CUBERO, JUSTIN | Address on file | | | | | | | |
| 10849923 | CUBERO, LE MICHAEL S. | Address on file | | | | | | | |
| 10830102 | CUBIAS, JERMAINE A. | Address on file | | | | | | | |
| 10878558 | CUBILLAN, IAN J. | Address on file | | | | | | | |
| 10834096 | CUBILLAS, EDGAR | Address on file | | | | | | | |
| 10870462 | CUBIT, KHADEEJAH C. | Address on file | | | | | | | |
| 10830101 | CUCULLO, DESTINY R. | Address on file | | | | | | | |
| 10832061 | CUCUZELLA, ANTHONY G. | Address on file | | | | | | | |
| 10888290 | CUDNIK, LUKE B. | Address on file | | | | | | | |
| 10851031 | CUDWORTH, LAURYN N. | Address on file | | | | | | | |
| 10837849 | CUE INC | 3264 MEDLOCK BRIDGE RD | SUITE C | | | NORCROSS | GA | 30092 | |
| 10862388 | CUEBAS FANTAUZZI, CARLOS A. | Address on file | | | | | | | |
| 10824843 | CUEBAS, ALBA N. | Address on file | | | | | | | |
| 10838944 | CUELLAR, JENNIFER N. | Address on file | | | | | | | |
| 10853783 | CUELLAR, OLEINIK | Address on file | | | | | | | |
| 10862762 | CUELLAR-MELG, JAMIE W. | Address on file | | | | | | | |
| 10854032 | CUELLO, FERNANDO | Address on file | | | | | | | |
| 10837547 | CUELLO, JOSHUA | Address on file | | | | | | | |
| 10860284 | CUENDET, ANNA L. | Address on file | | | | | | | |
| 10826607 | CUERVO, MAURICIO J. | Address on file | | | | | | | |
| 10876431 | CUETO DIAZ, ROBERTO | Address on file | | | | | | | |
| 10829548 | CUEVAS RODRIGUEZ, GLORIMARY C. | Address on file | | | | | | | |
| 10842449 | CUEVAS, ANDY A. | Address on file | | | | | | | |
| 10854031 | CUEVAS, BRYAN X. | Address on file | | | | | | | |
| 10835496 | CUEVAS, DEMITRIA R. | Address on file | | | | | | | |
| 10831647 | CUEVAS, HUGO | Address on file | | | | | | | |
| 10855188 | CUEVAS, ISRAEL | Address on file | | | | | | | |
| 10838836 | CUEVAS, JULIEANNE I. | Address on file | | | | | | | |
| 10824668 | CUEVAS, LESLIE P. | Address on file | | | | | | | |
| 10827485 | CUEVAS, YANIRA | Address on file | | | | | | | |
| 10875970 | CUEYACTLE, CARLOS E. | Address on file | | | | | | | |
| 10859312 | CUGINO, CANNON N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10834454 | CUI, YANYAN | Address on file | | | | | | | |
| 10882154 | CUIFFO, JOSEPH A. | Address on file | | | | | | | |
| 10868951 | CUIVRE RIVER ELECTRIC COOP | 1112 E CHERRY ST | | | | TROY | MO | 63379 | |
| 10846552 | CUKALEVSKI, MENDE | Address on file | | | | | | | |
| 10865860 | CULBERT, KEVIN P. | Address on file | | | | | | | |
| 10849663 | CULBERTSON, BARBARA A. | Address on file | | | | | | | |
| 10863401 | CULBERTSON, KAYLA M. | Address on file | | | | | | | |
| 10857462 | CULBERTSON, KRISTIN | Address on file | | | | | | | |
| 10828680 | CULBREATH, ROBERT | Address on file | | | | | | | |
| 10866885 | CULBRETH, AMEEAH | Address on file | | | | | | | |
| 10872223 | CULBRETH, RUSSELL | Address on file | | | | | | | |
| 10879382 | CULHANE, CHRIS | Address on file | | | | | | | |
| 10842448 | CULL, KENNON R. | Address on file | | | | | | | |
| 10824004 | CULLEN, LIAM P. | Address on file | | | | | | | |
| 10865859 | CULLEN, ROBERT V. | Address on file | | | | | | | |
| 10878557 | CULLEY, DAVID W. | Address on file | | | | | | | |
| 10854570 | CULLEY, ELOY D. | Address on file | | | | | | | |
| 10876071 | CULLIGAN OF ROCKLAND | 21 FIRST STREET | | | | NEW CITY | NY | 10956-5090 | |
| 10889807 | CULLIGAN WATER CONDITIONING OF BOONE COUNTY | PO BOX 797 | | | | LEBANON | IN | 46052 | |
| 10864000 | CULLINAN, COLTON G. | Address on file | | | | | | | |
| 10945960 | CULLINEN PROPERTIES | KATHLEEN BRILL | C/O CULLINAN PROPERTIES LLC | 420 NORTH MAIN STREET | | EAST PEORIA | IL | 61611 | |
| 10946813 | CULLINEN PROPERTIES | KATHLEEN BRILL | EP DOWNTOWN LLC | C/O CULLINAN PROPERTIES LTD | | PEORIA | IL | 61614 | |
| 10858289 | CULLISON, CASEY L. | Address on file | | | | | | | |
| 10820412 | CULLMAN COUNTY | CITY SALES & SELLERS USE TAX RETURN | PO BOX 1206 | | 2020 WEST WAR MEMORIAL DRIVE, SUITE 103 | CULLMAN | AL | 35056-1206 | |
| 10824398 | CULLOP, COURTNEY E. | Address on file | | | | | | | |
| 10830715 | CULLUM, KATHERINE | Address on file | | | | | | | |
| 10879571 | CULLY, ANNA M. | Address on file | | | | | | | |
| 10858288 | CULOTTA, DANIEL J. | Address on file | | | | | | | |
| 10866884 | CULP, RAYMOND S. | Address on file | | | | | | | |
| 10818530 | CULPEPER 2018 LLC | C/O HEIDENBERG PROPERTIES | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 10848312 | CULPEPER COUNTY | 176 EAST 64TH STREET | | | | NEW YORK | NY | 10021 | |
| 10862460 | CULPEPER COUNTY BLDG DEPT | 302 N MAIN STREET | | | | CULPEPER | VA | 22701 | |
| 10813613 | CULPEPER REGENCY LLC #608299 | PO BOX 644031 | TENANT 608299 | | | PITTSBURGH | PA | 15264-4031 | |
| 10829613 | CULPEPPER II, JEFFREY W. | Address on file | | | | | | | |
| 10946520 | CULPEPPER REALTY | JACK CULPEPPER | C/O CULPEPPER REALTY CO | 1700GEORGE BUSH DRIVE EAST | SUITE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 10945790 | CULPEPPER REALTY | JACK CULPEPPER | TEJAS CENTER LTD | C/O CULPEPPER REALTY CO | 1700GEORGE BUSH DRIVE EAST, SUITE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 10844377 | CULPEPPER, JOSHUA B. | Address on file | | | | | | | |
| 10818003 | CULTECH LTD | UNIT 2-3 CHRISTCHURCH RD | BAGLAN INDUSTRIAL PARK | | | PORT TALBOT | | SA12 7BZ | UNITED KINGDOM |
| 10890630 | CULTECH LTD | UNIT 3 | CHRISTCHURCH RD | | | PORT TALBOT | PT | SA12 7BZ | UNITED KINGDOM |
| 10813963 | CULVER CITY MALL LLC | FILE NO 55705 | | | | LOS ANGELES | CA | 90074-5705 | |
| 10856827 | CULVER, CHRISTINA N. | Address on file | | | | | | | |
| 10854030 | CULVER, KEITH A. | Address on file | | | | | | | |
| 10835439 | CUMBERBATCH, ISAIAH | Address on file | | | | | | | |
| 10828785 | CUMBERLAND COUNTY | WEIGHTS & MEASURES OFFICE | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| 10820589 | Cumberland County, ME | Attn: Consumer Protection Division | 6 State House Station | | | Augusta | ME | 04333 | |
| 10820598 | Cumberland County, NC | Attn: Consumer Protection Division | 117 Dick Street | | | Fayetteville | NC | 28301 | |
| 10820619 | Cumberland County, NJ | Attn: Consumer Protection Division | 220 North Laurel Street | | | Bridgeton | NJ | 08302 | |
| 10820332 | Cumberland County, PA | Attn: Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| 10817318 | CUMBERLAND MALL ASSOCIATES | PO BOX 933149 | | | | CLEVELAND | OH | 44193 | |
| 11108690 | Cumberland Mall Associates | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 11108690 | Cumberland Mall Associates | Preit Services, LLC | Christiana Uy | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 10866162 | CUMBIE, ASHLEY L. | Address on file | | | | | | | |
| 10836894 | CUMBY, MIKAYA N. | Address on file | | | | | | | |
| 10857461 | CUMENS, MARKELLE M. | Address on file | | | | | | | |
| 10816289 | CUMMINGS & ASSOCIAES INC | PO DRAWER 16227 | | | | MOBILE | AL | 36616-0227 | |
| 10946106 | CUMMINGS & ASSOCIATES | MATTHEW R. CUMMINGS | QUINCY CULLINAN LLC | C/O CULLINAN PROPERTIES LLC | 420 NORTH MAIN STREET | EAST PEORIA | IL | 61611 | |
| 10875133 | CUMMINGS & WHITE SPUNNER INC | PO DRAWER 16227 | | | | MOBILE | AL | 36616-0227 | |
| 10863400 | CUMMINGS, ABIGAIL Y. | Address on file | | | | | | | |
| 10881079 | CUMMINGS, AUSTIN W. | Address on file | | | | | | | |
| 10871268 | CUMMINGS, DAVID H. | Address on file | | | | | | | |
| 10871267 | CUMMINGS, ENOCH K. | Address on file | | | | | | | |
| 10877068 | CUMMINGS, LANGSTON | Address on file | | | | | | | |
| 10826957 | CUMMINGS, LUKE S. | Address on file | | | | | | | |
| 10840101 | CUMMINGS, MARIE A. | Address on file | | | | | | | |
| 10858287 | CUMMINGS, SARAH A. | Address on file | | | | | | | |
| 10829898 | CUMMINGS, SPENCER V. | Address on file | | | | | | | |
| 10849922 | CUMMINGS, TERRANCE D. | Address on file | | | | | | | |
| 10877067 | CUMMINGS, TYLER J. | Address on file | | | | | | | |
| 10826243 | CUMMINGS-CARONE, KIARA K. | Address on file | | | | | | | |
| 10815007 | CUMMINS SALES & SERVICE | 4494 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4004 | |
| 10863999 | CUMMINS, CHARLES A. | Address on file | | | | | | | |
| 10845670 | CUMMINS, JUSTIN P. | Address on file | | | | | | | |
| 10863399 | CUMMINS, NICHOLAS M. | Address on file | | | | | | | |
| 10832460 | CUMMINS, SHANNON V. | Address on file | | | | | | | |
| 10851030 | CUMPSTON, EDWARD M. | Address on file | | | | | | | |
| 10854815 | CUNAJ, BURBUQE | Address on file | | | | | | | |
| 10840315 | CUNANAN, EDRIAN T. | Address on file | | | | | | | |
| 10889231 | CUNHA, CHRISTOPHER | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 220 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833405 | CUNHA, NATHAN A. | Address on file | | | | | | | |
| 10866161 | CUNNANE, COLIN F. | Address on file | | | | | | | |
| 10877066 | CUNNEEN, THOMAS M. | Address on file | | | | | | | |
| 10878556 | CUNNIFF, CADE M. | Address on file | | | | | | | |
| 10866160 | CUNNIFF, FRANK E. | Address on file | | | | | | | |
| 10832195 | CUNNINGHAM, AARON S. | Address on file | | | | | | | |
| 10832537 | CUNNINGHAM, ABBY T. | Address on file | | | | | | | |
| 10875637 | CUNNINGHAM, AHMAUD M. | Address on file | | | | | | | |
| 10869234 | CUNNINGHAM, ANTONIO L. | Address on file | | | | | | | |
| 10831933 | CUNNINGHAM, BRANDON R. | Address on file | | | | | | | |
| 10888918 | CUNNINGHAM, CAITLIN J. | Address on file | | | | | | | |
| 10884031 | CUNNINGHAM, CHRISTOPHER A. | Address on file | | | | | | | |
| 10884769 | CUNNINGHAM, CODY D. | Address on file | | | | | | | |
| 10862993 | CUNNINGHAM, DANIEL M. | Address on file | | | | | | | |
| 10849662 | CUNNINGHAM, DASHAWN J. | Address on file | | | | | | | |
| 10827792 | CUNNINGHAM, ELIAHNA C. | Address on file | | | | | | | |
| 10821335 | CUNNINGHAM, GRACE I. | Address on file | | | | | | | |
| 10856938 | CUNNINGHAM, HOLLY J. | Address on file | | | | | | | |
| 10887590 | CUNNINGHAM, IAN T. | Address on file | | | | | | | |
| 10857460 | CUNNINGHAM, JACK D. | Address on file | | | | | | | |
| 10835105 | CUNNINGHAM, JENNIFER | Address on file | | | | | | | |
| 10862761 | CUNNINGHAM, JERMIAH S. | Address on file | | | | | | | |
| 10875249 | CUNNINGHAM, JOHNATHAN A. | Address on file | | | | | | | |
| 10869839 | CUNNINGHAM, KAYLA N. | Address on file | | | | | | | |
| 10829768 | CUNNINGHAM, KAYLEE N. | Address on file | | | | | | | |
| 10870669 | CUNNINGHAM, KOBE B. | Address on file | | | | | | | |
| 10863542 | CUNNINGHAM, LARRY D. | Address on file | | | | | | | |
| 10857459 | CUNNINGHAM, LEVI C. | Address on file | | | | | | | |
| 10832459 | CUNNINGHAM, NAUTICA | Address on file | | | | | | | |
| 10862992 | CUNNINGHAM, QUINCY L. | Address on file | | | | | | | |
| 10839368 | CUNNINGHAM, RYAN M. | Address on file | | | | | | | |
| 10880363 | CUNNINGHAM, SHAYLIN R. | Address on file | | | | | | | |
| 10856826 | CUNNINGHAM, TYLER J. | Address on file | | | | | | | |
| 10850065 | CUNNINGHAM, TYLER L. | Address on file | | | | | | | |
| 10826320 | CUNNINGHAM, WILLIAM D. | Address on file | | | | | | | |
| 10833404 | CUNSOLO, VINCENT | Address on file | | | | | | | |
| 10836893 | CUNY, KATHREN A. | Address on file | | | | | | | |
| 10848593 | CUOMO, PAUL M. | Address on file | | | | | | | |
| 10864873 | CUOZZO, NICOLAS L. | Address on file | | | | | | | |
| 10879570 | CUPP, DARCY L. | Address on file | | | | | | | |
| 10855397 | CUPP, DEAN J. | Address on file | | | | | | | |
| 10841210 | CUPPLES, SHAWN W. | Address on file | | | | | | | |
| 10848104 | CURBELO, JUSTIN | Address on file | | | | | | | |
| 10811733 | CURBEX MEDIA DIV OF 9003088 CANADA CORP | 111 CAPLAN AVE | | | | BARRIE | ON | L4N 9J3 | CANADA |
| 10861924 | CURD, MARY K. | Address on file | | | | | | | |
| 10883578 | CUREM RESEARCH | 6871 DALY ROAD | | | | DEXTER | MI | 48130 | |
| 10834281 | CURENO, ANDRES | Address on file | | | | | | | |
| 10814427 | CURETON STATION LLC | PO BOX 639345 | | | | CINCINNATI | OH | 45263-9345 | |
| 10861050 | CURETON, MELVIN | Address on file | | | | | | | |
| 10877822 | CUREY, RACHAEL A. | Address on file | | | | | | | |
| 10830100 | CURIEL LOPEZ, MATEO | Address on file | | | | | | | |
| 10839367 | CURIEL, GABRIELA M. | Address on file | | | | | | | |
| 10848103 | CURL, THOMAS C. | Address on file | | | | | | | |
| 10886210 | CURLEE, PAUL L. | Address on file | | | | | | | |
| 10841777 | CURLEY, AIDAN M. | Address on file | | | | | | | |
| 10887370 | CURLEY, BINAHNII F. | Address on file | | | | | | | |
| 10825774 | CURLEY, DARREN M. | Address on file | | | | | | | |
| 10826812 | CURLEY, EUGENIA S. | Address on file | | | | | | | |
| 10888289 | CURLEY, SHEA D. | Address on file | | | | | | | |
| 10858286 | CURLILE, JOSHUA M. | Address on file | | | | | | | |
| 10840314 | CUROLE, CAMERON L. | Address on file | | | | | | | |
| 10860283 | CURRAN, AGNES A. | Address on file | | | | | | | |
| 10865858 | CURRAN, AUDREY V. | Address on file | | | | | | | |
| 10852839 | CURRAN, VAUGHN A. | Address on file | | | | | | | |
| 10873093 | CURREY, DAROL R. | Address on file | | | | | | | |
| 10831329 | CURRIE, ALEX E. | Address on file | | | | | | | |
| 10846551 | CURRIE, DANNON T. | Address on file | | | | | | | |
| 10851345 | CURRIE, JESSICA L. | Address on file | | | | | | | |
| 10878683 | CURRIER, JOHN P. | Address on file | | | | | | | |
| 10880514 | CURRIER, NATHANIEL D. | Address on file | | | | | | | |
| 10851029 | CURRIER, SUZANNE B. | Address on file | | | | | | | |
| 10827160 | CURRIN, DYLAN W. | Address on file | | | | | | | |
| 10884164 | CURRINGTON, DAMASJAE D. | Address on file | | | | | | | |
| 10876430 | CURRY JR, DAMIEN J. | Address on file | | | | | | | |
| 10869021 | CURRY MORGAN, WILLIAM J. | Address on file | | | | | | | |
| 10846821 | CURRY, ANTOINE J. | Address on file | | | | | | | |
| 10821121 | CURRY, AUSTIN C. | Address on file | | | | | | | |
| 10827159 | CURRY, CALVIN L. | Address on file | | | | | | | |
| 10860282 | CURRY, DANIEL P. | Address on file | | | | | | | |
| 10873894 | CURRY, DYLAN S. | Address on file | | | | | | | |
| 10835861 | CURRY, GIUSEPPE R. | Address on file | | | | | | | |
| 10873092 | CURRY, ISRAEL E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873893 | CURRY, JEVON T. | Address on file | | | | | | | |
| 10828965 | CURRY, JUSTIN J. | Address on file | | | | | | | |
| 10877821 | CURRY, LACENYA R. | Address on file | | | | | | | |
| 10845669 | CURRY, LAWRENCE K. | Address on file | | | | | | | |
| 10821388 | CURRY, MALLORI N. | Address on file | | | | | | | |
| 10841776 | CURRY, TAYLOR S. | Address on file | | | | | | | |
| 10872222 | CURRY, TERENCE D. | Address on file | | | | | | | |
| 10865857 | CURRY, WILLIAM J. | Address on file | | | | | | | |
| 10844026 | CURTICE, CHRISTINE M. | Address on file | | | | | | | |
| 10848102 | CURTIN, BETH P. | Address on file | | | | | | | |
| 10887114 | CURTIS JR, WILLIAM H. | Address on file | | | | | | | |
| 10836396 | CURTIS, ANDREW R. | Address on file | | | | | | | |
| 10879174 | CURTIS, ANNA L. | Address on file | | | | | | | |
| 10880724 | CURTIS, ANNABELLE T. | Address on file | | | | | | | |
| 10859311 | CURTIS, AUSTIN C. | Address on file | | | | | | | |
| 10819922 | CURTIS, AVERY A. | Address on file | | | | | | | |
| 10828679 | CURTIS, CHANTE K. | Address on file | | | | | | | |
| 10842447 | CURTIS, ERIC R. | Address on file | | | | | | | |
| 10840100 | CURTIS, JESSICA L. | Address on file | | | | | | | |
| 10886209 | CURTIS, JOHN A. | Address on file | | | | | | | |
| 10830714 | CURTIS, JOSHUA M. | Address on file | | | | | | | |
| 10838835 | CURTIS, KATHERINE A. | Address on file | | | | | | | |
| 10847396 | CURTIS, KEVIN A. | Address on file | | | | | | | |
| 10854569 | CURTIS, LUKE G. | Address on file | | | | | | | |
| 10859310 | CURTIS, NATHAN D. | Address on file | | | | | | | |
| 10887838 | CURTIS, SAMUEL G. | Address on file | | | | | | | |
| 10831051 | CURTIS, SARAH N. | Address on file | | | | | | | |
| 10870461 | CURTIS, SHANAIYA D. | Address on file | | | | | | | |
| 10846550 | CURTIS, SHAWNA M. | Address on file | | | | | | | |
| 10846549 | CURTIS, SHONNA M. | Address on file | | | | | | | |
| 10856038 | CURTIS-GENTR, KILANI L. | Address on file | | | | | | | |
| 10870600 | CURTISS, ANNALEE R. | Address on file | | | | | | | |
| 10849520 | CURTISS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10886208 | CURTY, TYLER K. | Address on file | | | | | | | |
| 10815122 | CURVATURE INC | 150 NORTH COLLEGE STREET | | | | CHARLOTTE | NC | 28255 | |
| 10821592 | CUSHING, ALLISON N. | Address on file | | | | | | | |
| 10865234 | CUSHING, SARAH M. | Address on file | | | | | | | |
| 10946284 | CUSHMAN & WAKEFIELD | LORI STUART | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K 5W4 | CANADA |
| 10947522 | CUSHMAN & WAKEFIELD / BOERKE | NATHAN POWERS | TAMARACK VILLAGE SHOPPING CENTER LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659, PO BOX 86 | MINNEAPOLIS | MN | 55486 | |
| 10945253 | CUSHMAN & WAKEFIELD / PICOR | SUNRISE VILLAGE INVESTORS, L.L.C. | 2730 E. BROADWAY BLVD | | | TUCSON | AZ | 85716 | |
| 10945681 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | BLAIR WHEATLEY | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10947432 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | BROADWAY & 56TH STREET ASSOCIATES LP | C/O JACK RESNICK & SONS INC | 110 E 59TH STREET | 34TH FLOOR | NEW YORK | NY | 10022 | |
| 10945470 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | CUSHMAN & WAKEFIELD ASSET SERVICES | 225 FRANKLIN STREET | | | BOSTON | MA | 02110 | |
| 10946038 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | DAVID TOWNES | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10947286 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | DORREEN FRANCO | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10944933 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | JAMES CHUNG | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10948279 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | LONDONDERRY SHOPPING CENTRE | #243 1 LONDONDERRY MALL NW | | | EDMONTON | AB | T5C 3C8 | CANADA |
| 10945848 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | LUIS POLO | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10947994 | CUSHMAN & WAKEFIELD IOWA COMMERCIAL ADVISORS | CHRISTOPHER STAFFORD | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10815270 | CUSHMAN & WAKEFIELD SOULTIONS LLC | SECURITY SOURCE | PO BOX 589 | | | COLWICH | KS | 67030 | |
| 10946659 | CUSHMAN & WAKEFIELD/THALHIMER | CHRISTOPHER ROUZIE | 17587 W. BRIDLE TRAIL ROAD | | | GURNEE | IL | 60031 | |
| 10947885 | CUSHMAN & WAKEFIELD/THALHIMER | ERIC STANLEY | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10851868 | CUSHMAN, SUMMER K. | Address on file | | | | | | | |
| 10817640 | CUSTER STAR RETAIL INC | 7001 PRESTON ROAD | SUITE 410 | | | DALLAS | TX | 75205 | |
| 10946666 | CUSTER STAR RETAIL BC | TERRY PIPER | UNIONTOWN MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021 | |
| 10882884 | CUSTER, BRETT S. | Address on file | | | | | | | |
| 10853782 | CUSTER, DEREK M. | Address on file | | | | | | | |
| 10877980 | CUSTER, LAUREL E. | Address on file | | | | | | | |
| 10837283 | CUSTER, RICH M. | Address on file | | | | | | | |
| 10863491 | CUSTODIO, BRANDON A. | Address on file | | | | | | | |
| 10837984 | CUTHBERTSON, ZACHARIAH E. | Address on file | | | | | | | |
| 10814039 | CUTLER NUTRITION | 3149 SW 42ND ST | SUITE 200 | | | HOLLYWOOD | FL | 33312 | |
| 10831050 | CUTLER, IRENE E. | Address on file | | | | | | | |
| 10853781 | CUTLER, JACOB M. | Address on file | | | | | | | |
| 10856825 | CUTLER, STEPHANIE A. | Address on file | | | | | | | |
| 10871541 | CUTLIP, VINCENT L. | Address on file | | | | | | | |
| 10852109 | CUTRER, MARISSA S. | Address on file | | | | | | | |
| 10835860 | CUTRIGHT, JACOB A. | Address on file | | | | | | | |
| 10828678 | CUTRIGHT, JEFF A. | Address on file | | | | | | | |
| 10836977 | CUTRONE, LINA J. | Address on file | | | | | | | |
| 10859626 | CUTSHALL, RYAN B. | Address on file | | | | | | | |
| 10837282 | CUTTS, TYLER M. | Address on file | | | | | | | |
| 10877820 | CUTTS, ZACHARY J. | Address on file | | | | | | | |
| 10848101 | CUTWAY, NOAH L. | Address on file | | | | | | | |
| 10820815 | Cuyahoga County, OH | Attn: Consumer Protection Division | 2079 East Ninth Street | | | Cleveland | OH | 44115 | |
| 10818449 | CVM HOLDINGS LLC | PO BOX 63340 | | | | CHARLOTTE | NC | 28263-3340 | |
| 10944816 | CW CAPITAL ASSET MANAGEMENT LLC | CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVENUE | | | BETHESDA | MD | 20814 | |
| 10814369 | CW GROTON SQUARE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10875192 | CWALINSKI, CHRISTOPHER J. | Address on file | | | | | | | |
| 10847395 | CWIKLA, KEVIN P. | Address on file | | | | | | | |
| 10855627 | CYBERCRUNCH | 1628 ROSEYTOWN ROAD | UNIT 9 | | | GREENSBURG | PA | 15601 | |
| 10816672 | CYBERMARK INTERNATIONAL | 2222 W PARKSIDE LANE | SUITE 116 | | | PHOENIX | AZ | 85027 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825249 | CYBULSKI, NATALIE A. | Address on file | | | | | | | |
| 10814058 | CYCLE COLLECTIVE LLC | 55 WATER ST | FLOOR 5 | | | BROOKLYN | NY | 11201 | |
| 10845804 | CYGAL, DANIELLE M. | Address on file | | | | | | | |
| 10882153 | CYLE, MCGREGOR A. | Address on file | | | | | | | |
| 10943155 | CYNTHIA POA | 65 Ubi Avenue 1, OSIM Headquarters | | | | | | 408939 | SINGAPORE |
| 10943557 | CYNTHIA POA | c/o ONI Global Pte. Ltd., 65 Ubi Avenue 1 | OSIM HEADQUARTERS | | | | | 408939 | SINGAPORE |
| 10942866 | CYNTHIA POA | No 81, Sec. 2, Jhongshan N. Rd. | | | | TAIPEI CITY | | 10448 | TAIWAN |
| 10943521 | CYNTHIA POA | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10942569 | CYNTHIA POA, CEO | 65 Ubi Avenue 1, OSIM Headquarters | | | | | | 408939 | SINGAPORE |
| 10942566 | CYNTHIA POA, CEO | c/o ONI Global Pte. Ltd. | 65 UBI AVENUE 1, OSIM HEADQUARTERS | | | | | 408939 | SINGAPORE |
| 10942587 | CYNTHIA POA, CEO | No 81, Sec. 2, Jhongshan N. Rd. | | | | TAIPEI CITY | | 10448 | TAIWAN |
| 10942577 | CYNTHIA POA, CEO | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10849519 | CYPHERS, CHRISTOPHER E. | Address on file | | | | | | | |
| 10873091 | CYPHERS, RYAN D. | Address on file | | | | | | | |
| 11071929 | Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | Houston | TX | 77065 | |
| 11071929 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 10821248 | Cypress County | Attn: Consumer Protection Division | 816 - 2nd Avenue | | | Dunmore | AB | T1B 0K3 | Canada |
| 10817963 | CYPRESS CREEK ASSOCIATES LP | PO BOX 62045 | A# 111540-016475 | | | NEWARK | NJ | 07101 | |
| 10817964 | CYPRESS CREEK ASSOCIATES LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10815629 | CYPRESS CREEK CO LP | C/O SUNBELT INV HOLDINGS CO | 8095 OTHELLO AVENUE | | | SAN DIEGO | CA | 92111 | |
| 10813895 | CYPRESS CRYSTAL FALLS LP | PO BOX 678632 | | | | DALLAS | TX | 75267-8632 | |
| 10945200 | CYPRESS EQUITIES | CHRIS MAGUIRE | 8144 WALNUT HILL LANE | SUITE 1200 | | DALLAS | TX | 75231 | |
| 10945845 | CYPRESS EQUITIES | C/O CYPRESS PROP INC | 2191 E BAYSHORE RD | SUITE 220 | | PALO ALTO | CA | 94303 | |
| 10947013 | CYPRESS EQUITIES | JEFF PLAUCHE | 8144 WALNUT HILL LANE | SUITE 1200 | | DALLAS | TX | 75231 | |
| 10945000 | CYPRESS EQUITIES MANAGED SERVICES LP (2) | CYPRESS EQUITIES | 8144 WALNUT HILL LANE | SUITE 1200 | | DALLAS | TX | 75231 | |
| 10813746 | CYPRESS FLAGSTAFF MALL LP | PO BOX 678553 | | | | DALLAS | TX | 75267-8553 | |
| 10859309 | CYPRIAN, AKEEM K. | Address on file | | | | | | | |
| 10853780 | CYR, BRITTANY L. | Address on file | | | | | | | |
| 10886036 | CYR, JACALYN A. | Address on file | | | | | | | |
| 10826071 | CYR, JORDYN M. | Address on file | | | | | | | |
| 10855577 | CYR, KOLTON | Address on file | | | | | | | |
| 10862024 | CYR, LIAM I. | Address on file | | | | | | | |
| 10836892 | CYRUS, ANDREW T. | Address on file | | | | | | | |
| 10872221 | CYRUS, ARTESIA M. | Address on file | | | | | | | |
| 10883462 | CYRUS, EMMA K. | Address on file | | | | | | | |
| 10816260 | CYTOSPORT | PO BOX 93624 | | | | CHICAGO | IL | 60673-3624 | |
| 10836395 | CZAHOR, KATHERINE | Address on file | | | | | | | |
| 10858285 | CZAPLICKI, DAWN M. | Address on file | | | | | | | |
| 10866883 | CZAPPA, SCOTT L. | Address on file | | | | | | | |
| 10881202 | CZARNECKI, MARIANNE | Address on file | | | | | | | |
| 10863398 | CZARNECKI, TAYLOR R. | Address on file | | | | | | | |
| 10875155 | CZARNIOWSKI, JACQUELYNN M. | Address on file | | | | | | | |
| 10813807 | CZECH HALL INVESTMENT PARTNERS LLC | C/O GBT REALTY CORPORATION | 9010 OVERBROOK BLVD | | | BRENTWOOD | TN | 37027 | |
| 10817441 | CZECH HALL SC INVESTMENT PARTNERS, LLC | 9010 OVERLOOK BOULEVARD | | | | BRENTWOOD | TN | 37027 | |
| 10834688 | CZECHOLINSKI, JOSHUA D. | Address on file | | | | | | | |
| 10870460 | CZELUSNIAK, PAUL C. | Address on file | | | | | | | |
| 10869443 | CZERCOWY, ANGELICA J. | Address on file | | | | | | | |
| 10871266 | CZERNIAK, DEREK G. | Address on file | | | | | | | |
| 10827871 | CZERWONKA, JESSICA L. | Address on file | | | | | | | |
| 10945736 | D & T PROPERTIES | JIM DAFFIN | D&T PROPERTIES, INC. | D&T PROPERTIES, INC. | 10548 HARRISON ROAD | HARRISON | OH | 45030 | |
| 10870459 | D ALESIO, VICTOR N. | Address on file | | | | | | | |
| 10870458 | D AMBROSIO, MICHAEL | Address on file | | | | | | | |
| 10877065 | D ANGEL, JOSHUA R. | Address on file | | | | | | | |
| 10881201 | D ANGELO, AMANDA A. | Address on file | | | | | | | |
| 10857458 | D ANGELO, SARAH ANN | Address on file | | | | | | | |
| 10865856 | D ANTONI, JOSH D. | Address on file | | | | | | | |
| 10865233 | D ELIA, CHRISTIAN | Address on file | | | | | | | |
| 10849758 | D ENTREMONT, DAVID M. | Address on file | | | | | | | |
| 10871540 | D OLEO, BRANDON C. | Address on file | | | | | | | |
| 10856937 | D OLIVEIRA, JACOB M. | Address on file | | | | | | | |
| 10825987 | D TOSTE, MARILU | Address on file | | | | | | | |
| 10880172 | D&C SALES AND SERVICES LTD | 36 WENDELL AVE | | | | TORONTO | ON | M9N 3K5 | CANADA |
| 10817221 | D&L FERGUSON LLC | DBA CARNATION CITY MALL | 110 MAIN STREET | | | WINTERSVILLE | OH | 43953 | |
| 10947028 | D.W.A. SMITH AND CO. INC | DELTA TANIMOTO | C/O LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 10876429 | DA COSTA, DEANNA M. | Address on file | | | | | | | |
| 10886931 | DA CUNHA, SEBASTIAO VI F. | Address on file | | | | | | | |
| 10883799 | DA RE, ZITA | Address on file | | | | | | | |
| 10882329 | DA SILVA, KELLWIN | Address on file | | | | | | | |
| 10876428 | DA SILVA, MARKSCOTT | Address on file | | | | | | | |
| 10885501 | DA SILVA, YURI A. | Address on file | | | | | | | |
| 10836394 | DA VINCI, ZACHARY | Address on file | | | | | | | |
| 10829468 | DAA, ALEX S. | Address on file | | | | | | | |
| 10875670 | DABABNEH, SAMANTHA C. | Address on file | | | | | | | |
| 10831328 | DABB, TAYLOR I. | Address on file | | | | | | | |
| 10828677 | DABBACK, AARON C. | Address on file | | | | | | | |
| 10853100 | DABBACK, KALEB I. | Address on file | | | | | | | |
| 10946689 | DACAR MANAGEMENT, LLC | ELIZABETH THALMAN | 336 EAST DANIA BEACH BLVD | | | DANIA BEACH | FL | 33004 | |
| 10867669 | DACIUK, CORY A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866159 | DACOSTA, DANTE N. | Address on file | | | | | | | |
| 10890164 | DACUNHA, MELANIE | Address on file | | | | | | | |
| 10873090 | DACUS, MONICA D. | Address on file | | | | | | | |
| 10881567 | DADALT, KAITLIN N. | Address on file | | | | | | | |
| 10880723 | D'ADDARIO, SOPHIA H. | Address on file | | | | | | | |
| 10873089 | DADE, WILLIAM A. | Address on file | | | | | | | |
| 10879173 | DADES, FRANK E. | Address on file | | | | | | | |
| 10873892 | DADEY, JARED A. | Address on file | | | | | | | |
| 10855334 | DADGAR, MEHRI | Address on file | | | | | | | |
| 10852838 | DAEHNKE, JAMES W. | Address on file | | | | | | | |
| 10885618 | DAGE, NICHOLAS J. | Address on file | | | | | | | |
| 10827223 | DAGHER, SAMIA C. | Address on file | | | | | | | |
| 10841275 | DAGNALL, KARI M. | Address on file | | | | | | | |
| 10826070 | DAGUE, CHARLES | Address on file | | | | | | | |
| 10855068 | DAGUE, JODI R. | Address on file | | | | | | | |
| 10883827 | DAHL, ERIC | Address on file | | | | | | | |
| 10879569 | DAHL, ERICA K. | Address on file | | | | | | | |
| 10831327 | DAHL, JORDAN R. | Address on file | | | | | | | |
| 10834064 | DAHL, LANIZA S. | Address on file | | | | | | | |
| 10882717 | DAHL, LINDSEY R. | Address on file | | | | | | | |
| 10868192 | DAHL, MACEN M. | Address on file | | | | | | | |
| 10841775 | DAHL, MADALYN L. | Address on file | | | | | | | |
| 10862451 | DAHLE MELSAETHER, JAKE R. | Address on file | | | | | | | |
| 10837027 | DAHLE, JOANNA R. | Address on file | | | | | | | |
| 10823264 | DAHLEM, DOSS G. | Address on file | | | | | | | |
| 10826488 | DAHLSTEDT, TAMARA J. | Address on file | | | | | | | |
| 10861597 | DAHM, AIDAN P. | Address on file | | | | | | | |
| 10866882 | DAHMEN, CHRIS C. | Address on file | | | | | | | |
| 10823263 | DAHMS, BRETT A. | Address on file | | | | | | | |
| 10861279 | DAHMS, CARLY D. | Address on file | | | | | | | |
| 10887113 | DAHNCKE, CHRISTIAN J. | Address on file | | | | | | | |
| 10848878 | DAHODU, KATHY | Address on file | | | | | | | |
| 10848877 | DAHUJAN, GARY | Address on file | | | | | | | |
| 10834453 | DAI, JIM C. | Address on file | | | | | | | |
| 10829467 | DAI, WANYING | Address on file | | | | | | | |
| 10840099 | DAIFALLAH, DENA O. | Address on file | | | | | | | |
| 10880362 | DAIGLE, CHRISTOPHER J. | Address on file | | | | | | | |
| 10862991 | DAIGNEAU, JONATHAN M. | Address on file | | | | | | | |
| 10851867 | DAILEY, ABIGALE W. | Address on file | | | | | | | |
| 10846548 | DAILEY, ALEXIS M. | Address on file | | | | | | | |
| 10876427 | DAILEY, COURTNEY R. | Address on file | | | | | | | |
| 10846820 | DAILEY, ISAIAH C. | Address on file | | | | | | | |
| 10876426 | DAILEY, JONATHAN M. | Address on file | | | | | | | |
| 10861049 | DAILEY, LISA A. | Address on file | | | | | | | |
| 10824506 | DAILEY, MATTHEW T. | Address on file | | | | | | | |
| 10867668 | DAILEY, MICHAEL | Address on file | | | | | | | |
| 10861278 | DAILEY, RYAN J. | Address on file | | | | | | | |
| 10855187 | DAILY, SEAN M. | Address on file | | | | | | | |
| 10859308 | DAINO, ANTHONY J. | Address on file | | | | | | | |
| 10859625 | DAIS, MITCHELL D. | Address on file | | | | | | | |
| 10861596 | DAIXY, AYLA S. | Address on file | | | | | | | |
| 10868508 | DAKOUK, WAEL | Address on file | | | | | | | |
| 10827362 | DAKE, SAMUEL N. | Address on file | | | | | | | |
| 10857457 | DAKKAK, MOHAMMAD K. | Address on file | | | | | | | |
| 10821094 | Dakota County, MN | Attn: Consumer Protection Division | 1590 Highway 55 | | | Hastings | MN | 55033 | |
| 10862831 | DAKOTA ELECTRIC ASSOC | 4300 220TH ST. W. | | | | FARMINGTON | MN | 55024 | |
| 10887141 | DAKOTA ELECTRIC ASSOC | PO BOX 64427 | | | | ST PAUL | MN | 55164 | |
| 10819411 | DAKOTA SQUARE MALL | PO BOX 5551 | | | | CAROL STREAM | IL | 60197-5551 | |
| 10815518 | DAKOTA UPREIT LIMITED PARTNERSHIP | C/O RMA REAL ESTATE SERVICES | 1660 HWY 100 | SUITE 210 | | ST LOUIS PARK | MN | 55416 | |
| 10816266 | DAKOTA UPREIT LP | 3003 32ND AVE SOUTH | SUITE 250 | | | FARGO | ND | 58103 | |
| 10858284 | DAKOTA, CORNETT G. | Address on file | | | | | | | |
| 10844092 | DAKUDAO, GUILLERMO E. | Address on file | | | | | | | |
| 10850338 | DAL POZZO, NICOLE R. | Address on file | | | | | | | |
| 10817948 | DAL TILE DISTRIBUTION INC | LOCKBOX #9237 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-9237 | |
| 10833698 | DALAND, PETER C. | Address on file | | | | | | | |
| 10856824 | DALBERTH, MICHAEL S. | Address on file | | | | | | | |
| 10868191 | DALDOSSO, BART | Address on file | | | | | | | |
| 10889715 | DALE KINNAMAN | Address on file | | | | | | | |
| 10827607 | DALE, BECKY | Address on file | | | | | | | |
| 10861048 | DALE, CIARRA D. | Address on file | | | | | | | |
| 10883667 | DALE, EMMA J. | Address on file | | | | | | | |
| 10834227 | DALE, KELLY M. | Address on file | | | | | | | |
| 10837935 | DALESSANDRI, CHRISTOPHER A. | Address on file | | | | | | | |
| 10863998 | D'ALESSANDRO, MARIA | Address on file | | | | | | | |
| 10838135 | DALESSANDRO, MICHAEL T. | Address on file | | | | | | | |
| 10836891 | DALEY, ANDREA A. | Address on file | | | | | | | |
| 10848100 | DALEY, BROCK T. | Address on file | | | | | | | |
| 10879264 | DALEY, FRANK J. | Address on file | | | | | | | |
| 10861923 | DALEY, HAYDEN | Address on file | | | | | | | |
| 10866881 | DALEY, HUNTER A. | Address on file | | | | | | | |
| 10867667 | DALEY, JAMES V. | Address on file | | | | | | | |
| 10879172 | DALEY, JERMAINE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886207 | DALEY, OKLAN E. | Address on file | | | | | | | |
| 10830831 | DALEY, SHELLEY A. | Address on file | | | | | | | |
| 10872484 | DALEY, STEPHEN W. | Address on file | | | | | | | |
| 10830830 | DALEY, TABITHA A. | Address on file | | | | | | | |
| 10874885 | DALEY, TYLER | Address on file | | | | | | | |
| 10876425 | DALIMATA, AMANDA G. | Address on file | | | | | | | |
| 10848592 | DALIPI, ALBERT | Address on file | | | | | | | |
| 10821520 | DALLA TEZZA, JESSICA M. | Address on file | | | | | | | |
| 10882366 | DALLAIRE, KAILEY | Address on file | | | | | | | |
| 10817156 | DALLAS COMMONS LLC | PO BOX 7078 | | | | WARNER ROBINS | GA | 31095 | |
| 11064933 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 10862331 | DALLAS POLICE DEPARTMENT ALARM | PERMIT COMPLIANCE | PO BOX 840186 | | | DALLAS | TX | 75284 | |
| 10857654 | DALLENBACH, LUKE A. | Address on file | | | | | | | |
| 10847715 | DALLEY, MICHAEL | Address on file | | | | | | | |
| 10885886 | DALLIS, DEREK D. | Address on file | | | | | | | |
| 10828964 | DALMACIO, JOSHUA | Address on file | | | | | | | |
| 10869838 | DALMAU, ALEXANDER G. | Address on file | | | | | | | |
| 10832824 | DALPONTE, JARED L. | Address on file | | | | | | | |
| 10814754 | DALROCK CROSSING JV | C/O PHASE ONE DEVELOPMENT | 5131 GORDON SMITH DRIVE | | | ROWLETT | TX | 75088 | |
| 10947187 | DALRYMPLE COMMERCIAL | STUART DALRYMPLE | 5930 COUNTRY MEADOW | | | CINCINNATI | OH | 45233 | |
| 10884605 | DALRYMPLE, TAVIA G. | Address on file | | | | | | | |
| 10880513 | DALRYMPLE, WILLIAM R. | Address on file | | | | | | | |
| 10813725 | DAL-TILE OF CANADA INC | 11-3201 OGDEN ROAD SE | | | | CALGARY | AB | T2G 4N4 | CANADA |
| 10816785 | DALTON MALL LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10874147 | DALTON REID LLC | 64 FULTON STREET | RM 803 | | | NEW YORK | NY | 10038-2751 | |
| 10825787 | DALTON UTILITIES | 1200 V.D. PARROTT JR. PKWY. | | | | DALTON | GA | 30721 | |
| 10886002 | DALTON UTILITIES | PO BOX 745147 | | | | ATLANTA | GA | 30374 | |
| 10825554 | DALTON, BRANDON G. | Address on file | | | | | | | |
| 10873088 | DALTON, BRYCE A. | Address on file | | | | | | | |
| 10830396 | DALTON, CHARLES E. | Address on file | | | | | | | |
| 10824842 | DALTON, JOHN E. | Address on file | | | | | | | |
| 10821012 | DALTON, JOSHUA A. | Address on file | | | | | | | |
| 10860281 | DALTON, PERRY R. | Address on file | | | | | | | |
| 10864872 | DALTON, ROSHELL S. | Address on file | | | | | | | |
| 10865855 | DALTON, STEVEN J. | Address on file | | | | | | | |
| 10858640 | DALWANI, JYOSHITA | Address on file | | | | | | | |
| 10815814 | DALY CITY SERRAMONTE CENTER LLC | CAPITAL & COUNTIES USA INC | DEPT 3319 | | | LOS ANGELES | CA | 90084-3319 | |
| 10847394 | DALY, MATTHEW C. | Address on file | | | | | | | |
| 10842446 | DALY, NICOLE M. | Address on file | | | | | | | |
| 10843139 | DALY, RYAN A. | Address on file | | | | | | | |
| 10845898 | DALZELL, CIERRA L. | Address on file | | | | | | | |
| 10846547 | DALZELL, TYLER N. | Address on file | | | | | | | |
| 10866267 | DALZIEL, ANNE E. | Address on file | | | | | | | |
| 10825986 | DAMAS, FERNANDO | Address on file | | | | | | | |
| 10817670 | DAMASCUS CENTRE LLC | C/O HEXEMIAN & CO INC | 505 MAIN STREET | SUITE 400 | | HACKENSACK | NJ | 07601 | |
| 10877358 | D'AMBROSI, GREG J. | Address on file | | | | | | | |
| 10838834 | D'AMBROSIO, JACOB C. | Address on file | | | | | | | |
| 10845668 | DAMERON, JUSTIN W. | Address on file | | | | | | | |
| 10817694 | DAMES CENTER LLC | PO BOX 865203 | | | | ORLANDO | FL | 32886-5203 | |
| 10852837 | DAMIAN, CHRISTIAN | Address on file | | | | | | | |
| 10881078 | DAMIAN, HEIGHLEY E. | Address on file | | | | | | | |
| 10852836 | DAMIAN, STEPHANIE | Address on file | | | | | | | |
| 10860545 | DAMM, SPENCER A. | Address on file | | | | | | | |
| 10844091 | DAMMANN, MARYALYCE A. | Address on file | | | | | | | |
| 10874970 | DAMO, EDSEL | Address on file | | | | | | | |
| 10831534 | DAMON DRANCHAK | Address on file | | | | | | | |
| 10851028 | D'AMORE, MICHAEL A. | Address on file | | | | | | | |
| 10820381 | DAMOUNI, CAROL N. | Address on file | | | | | | | |
| 10840098 | DAMPIER, RACHEL A. | Address on file | | | | | | | |
| 10864871 | DAMRON, KANDICE N. | Address on file | | | | | | | |
| 10870457 | DAMRON, MITCHELL S. | Address on file | | | | | | | |
| 10877064 | DAMRON, WILLIAM J. | Address on file | | | | | | | |
| 10831326 | DAMS, CONNOR J. | Address on file | | | | | | | |
| 10879568 | DAMS, JARED M. | Address on file | | | | | | | |
| 10873348 | DAMSEN, CHASE A. | Address on file | | | | | | | |
| 10837281 | DAMUS, DARNELLE | Address on file | | | | | | | |
| 10862238 | DAN OBRIEN | Address on file | | | | | | | |
| 10942089 | DAN W. MOSEDALE AND JEANETTE G. MOSEDALE | 2039 Blue Ridge Place | | | | REYNOLDSBURG | OH | 43068 | |
| 10827620 | DAN, SHUYU | Address on file | | | | | | | |
| 10946193 | DANA BUTCHER ASSOCIATES | DAN HUNEKE | AVISH REALTY LLC | 295 NORTH HUBBARDS LANE | SUITE 102 | LOUISVILLE | KY | 40207 | |
| 10942969 | Dana Mall | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10836021 | DANADA SQUARE WEST | C/O US ASSET SERVICES | PO BOX 730521 | | | DALLAS | TX | 75373 | |
| 10858283 | DANBURG, JARRID R. | Address on file | | | | | | | |
| 10815312 | DANBURY FAIR MALL LLC | DANBURY FAIR MALL LLC | PO BOX 849548 | | | LOS ANGELES | CA | 90084-9548 | |
| 10841774 | DANBURY, COLE B. | Address on file | | | | | | | |
| 10847393 | DANCHO, TYLER T. | Address on file | | | | | | | |
| 10945787 | DANCOR, LLC | JORDAN REDD | DANVILLE MANOR LLC | 321 HENRY STREET | | LEXINGTON | KY | 40508 | |
| 10877063 | DANCYGER, JACOB I. | Address on file | | | | | | | |
| 10828423 | DANDANELL, MARK A. | Address on file | | | | | | | |
| 10870456 | DANDENEAU, KAYLA N. | Address on file | | | | | | | |
| 10882151 | DANDRADE, JARRETT | Address on file | | | | | | | |
| 10865854 | DANDREA, BRETT D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871265 | D'ANDREA, JAMES A. | Address on file | | | | | | | |
| 10843600 | DANDRIDGE ADAMS, GAIL D. | Address on file | | | | | | | |
| 10870455 | DANDURAND, DYSON E. | Address on file | | | | | | | |
| 10820406 | Dane County, WI | Attn: Bureau of Consumer Protection | Dpt of Agriculture, Trade and Consumer Protection | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| 10941869 | DANE R. MORRIS | 643 Chess St | | | | PITTSBURGH | PA | 15211 | |
| 10942426 | DANE R. MORRIS AND CRAIG J. MORRIS | 643 Chess Street | | | | PITTSBURGH | PA | 15211 | |
| 10855067 | DANE, TEDDY J. | Address on file | | | | | | | |
| 10882150 | DANEAULT, ERIC P. | Address on file | | | | | | | |
| 10839504 | DANEAULT, SHELBY L. | Address on file | | | | | | | |
| 10841274 | DANIEL, MARCUS R. | Address on file | | | | | | | |
| 10885500 | DANELES, ZAIRE A. | Address on file | | | | | | | |
| 10858282 | DANELLA, ALICIA T. | Address on file | | | | | | | |
| 10847392 | DANESHNIA, MEHDI | Address on file | | | | | | | |
| 10877819 | DANFORTH, ALEX G. | Address on file | | | | | | | |
| 10856823 | DANG, CHRISTOPHER M. | Address on file | | | | | | | |
| 10834425 | DANG, STEVEN | Address on file | | | | | | | |
| 10829493 | DANG, TU A. | Address on file | | | | | | | |
| 10831695 | DANG, YI | Address on file | | | | | | | |
| 10824214 | DANGA, ANNA PATRICIA N. | Address on file | | | | | | | |
| 10878555 | DANGEL, TYLER A. | Address on file | | | | | | | |
| 10887136 | D'ANGELO, DOMINICK C. | Address on file | | | | | | | |
| 10875338 | DANGERFIELD, MICHAEL L. | Address on file | | | | | | | |
| 10850337 | DANGLADE, KENDALL M. | Address on file | | | | | | | |
| 10822377 | DANGLEBEN, AMEER | Address on file | | | | | | | |
| 10826294 | DANGOUROVA, MARTINA D. | Address on file | | | | | | | |
| 10817059 | DANIA LIVE 1748 LLC | ID 117480-026625 | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| 10829477 | DANIA, JAIYE | Address on file | | | | | | | |
| 10941751 | DANIEL A. MCCOLLUM AND BONNIE M. MCCOLLUM | 186 S. McAlister Road | | | | EASLEY | SC | 29642 | |
| 10942321 | DANIEL ALEMAYEHU AND TSION ELIAS | 11319 Brentwood Dr | | | | HOUSTON | TX | 77089 | |
| 10834289 | DANIEL ALVAREZ | Address on file | | | | | | | |
| 10827517 | DANIEL BRENNAN | Address on file | | | | | | | |
| 10941922 | DANIEL C. GEROME, JILL S, GEROME AND NICK J. GEROME | 33970 Gregory Avenue | | | | N. RIDGEVILLE | OH | 44039 | |
| 10889718 | DANIEL CAHILL | Address on file | | | | | | | |
| 10818668 | DANIEL CLEMENT | ROY L. JACOBS & ASSOCIATES | ATTN: ROY L. JACOBS | 420 LEXINGTON AVENUE | SUITE 2440 | NEW YORK | NY | 10170 | |
| 10817348 | DANIEL CLEMENT | THE PASKOWITZ LAW FIRM P.C. | ATTN: LAURENCE D. PASKOWITZ | 208 E. 51ST STREET | SUITE 380 | NEW YORK | NY | 10022 | |
| 10945199 | DANIEL G KAMIN LLC | ALAINA H BOREN | SHAWNEE MALL OWNER LLC | PO BOX 83305 | | CHICAGO | IL | 60691-3305 | |
| 10813385 | DANIEL J EDELMAN INC | 21992 NETWORK PLACE | | | | CHICAGO | IL | 60673-1219 | |
| 10815322 | DANIEL JOHNSON | Address on file | | | | | | | |
| 10942088 | DANIEL K. K. LEUNG AND YING WU | 410 West Winnie Way | | | | ARCADIA | CA | 91007 | |
| 10824949 | DANIEL LAZCANO | Address on file | | | | | | | |
| 10886644 | DANIEL LOPEZ | Address on file | | | | | | | |
| 10834636 | DANIEL MEDLEY & KIRBY PC | 110 NORTH UNION STREET | PO BOX 720 | | | DANVILLE | VA | 24543 | |
| 10815299 | DANIEL ROOT PHOTOGRAPHY LLC | 3816 NE 23RD AVENUE | | | | PORTLAND | OR | 97212 | |
| 10941910 | DANIEL S. DENNIE AND SHARON M. DENNIE | 10106 Carisbrooke Cove | | | | FT. WAYNE | IN | 46835 | |
| 10942589 | DANIEL SCOTT, MANAGING DIRECTOR | The Atrium, Don Miguel Extension Rd., San Juan | | | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 10846546 | DANIEL, ASHLEE N. | Address on file | | | | | | | |
| 10879171 | DANIEL, CODY L. | Address on file | | | | | | | |
| 10840097 | DANIEL, DAVRICK D. | Address on file | | | | | | | |
| 10845667 | DANIEL, DAYTHON D. | Address on file | | | | | | | |
| 10887908 | DANIEL, DENNIS V. | Address on file | | | | | | | |
| 10825553 | DANIEL, DESMOND M. | Address on file | | | | | | | |
| 10846545 | DANIEL, GARCIA M. | Address on file | | | | | | | |
| 10873891 | DANIEL, GARY N. | Address on file | | | | | | | |
| 10873087 | DANIEL, IWUJI A. | Address on file | | | | | | | |
| 10847391 | DANIEL, JASON G. | Address on file | | | | | | | |
| 10840970 | DANIEL, JOSHUA C. | Address on file | | | | | | | |
| 10835438 | DANIEL, KIMBERLY D. | Address on file | | | | | | | |
| 10822388 | DANIEL, LOREN L. | Address on file | | | | | | | |
| 10824505 | DANIEL, MARKITA L. | Address on file | | | | | | | |
| 10851348 | DANIEL, MICHAEL T. | Address on file | | | | | | | |
| 10846544 | DANIEL, NATHAN M. | Address on file | | | | | | | |
| 10852835 | DANIEL, WALTER L. | Address on file | | | | | | | |
| 10852834 | DANIEL, ZACARY S. | Address on file | | | | | | | |
| 10857456 | DANIELE, ABIGAIL L. | Address on file | | | | | | | |
| 10833697 | DANIELE, ALEX J. | Address on file | | | | | | | |
| 10856936 | DANIELE, NICHOLAS M. | Address on file | | | | | | | |
| 10878146 | DANIELE, NICK F. | Address on file | | | | | | | |
| 10844894 | DANIELIAN, EMILY R. | Address on file | | | | | | | |
| 10816194 | DANIELLE MARTIN | Address on file | | | | | | | |
| 10818844 | DANIELS ROAD PARTNERS | C/O STILES CORPORATION | 301 EAST LAS OLAS BLVD | 5TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| 10834631 | DANIELS ROAD PARTNERS LP | 301 EAST LAS OLAS BLVD | 5TH FLOOR | | | FT LAUDERDALE | FL | 33301 | |
| 10849247 | DANIELS WILLIAMS, JUSTIN G. | Address on file | | | | | | | |
| 10876424 | DANIELS, ALLISON L. | Address on file | | | | | | | |
| 10876423 | DANIELS, ANTONIO L. | Address on file | | | | | | | |
| 10858281 | DANIELS, BONNIE J. | Address on file | | | | | | | |
| 10881566 | DANIELS, BROOKE A. | Address on file | | | | | | | |
| 10865853 | DANIELS, BRYAN R. | Address on file | | | | | | | |
| 10834226 | DANIELS, COREY | Address on file | | | | | | | |
| 10871264 | DANIELS, DEBBIE S. | Address on file | | | | | | | |
| 10872220 | DANIELS, DONNAVAN | Address on file | | | | | | | |
| 10865852 | DANIELS, EMILY N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866880 | DANIELS, ERIC C. | Address on file | | | | | | | |
| 10869442 | DANIELS, KENDASHIA C. | Address on file | | | | | | | |
| 10830829 | DANIELS, KYLEE C. | Address on file | | | | | | | |
| 10822217 | DANIELS, LAKOTA J. | Address on file | | | | | | | |
| 10844893 | DANIELS, LINDSAY L. | Address on file | | | | | | | |
| 10881077 | DANIELS, MALCOLM D. | Address on file | | | | | | | |
| 10840096 | DANIELS, MARCUS T. | Address on file | | | | | | | |
| 10850471 | DANIELS, MARQUISE D. | Address on file | | | | | | | |
| 10851027 | DANIELS, NICHOLE L. | Address on file | | | | | | | |
| 10825398 | DANIELS, RICHARD J. | Address on file | | | | | | | |
| 10836545 | DANIELS, TARAH J. | Address on file | | | | | | | |
| 10828180 | DANIELS, TERRELL G. | Address on file | | | | | | | |
| 10853198 | DANIELS, TINA L. | Address on file | | | | | | | |
| 10865851 | DANIELS, TYLER C. | Address on file | | | | | | | |
| 10832458 | DANIELS, XYVIERA M. | Address on file | | | | | | | |
| 10822880 | DANIELSON, BRANDON E. | Address on file | | | | | | | |
| 10849994 | DANIELSON, DOUGLAS I. | Address on file | | | | | | | |
| 10880722 | DANIELSON, JOSEPH T. | Address on file | | | | | | | |
| 10838833 | DANIELSON, SIDNEY D. | Address on file | | | | | | | |
| 10858560 | DANISKA, KAYLEE D. | Address on file | | | | | | | |
| 10815097 | DANITE SIGN COMPANY | 1640 HARMON AVENUE | | | | COLUMBUS | OH | 43223 | |
| 10882716 | DANKERT, JOHN A. | Address on file | | | | | | | |
| 10877818 | DANKO, MICHAEL J. | Address on file | | | | | | | |
| 10858280 | DANKOF, CHELSEA R. | Address on file | | | | | | | |
| 10945115 | DANLY PROPERTIES | JONATHAN SAAD | 5001 CONVICT HILLS PARTNERSHIP LTD | 11940 JOLLYROAD | SUITE 300-S | AUSTIN | TX | 78759 | |
| 10856183 | DANNENBERGER, JARED A. | Address on file | | | | | | | |
| 10885196 | DANNER, TRISTAN J. | Address on file | | | | | | | |
| 10875969 | DANNUNZIO, JOSHUA P. | Address on file | | | | | | | |
| 10942142 | DANNY A. MORALES | 11231 NW 20th Street, Unit 140-177 | | | | MIAMI | FL | 33172 | |
| 10873890 | DANON, JULIA N. | Address on file | | | | | | | |
| 10847635 | DANOS, JOHNATHAN | Address on file | | | | | | | |
| 10850336 | DANOWSKI, JESSICA A. | Address on file | | | | | | | |
| 10853779 | DANSBY, ALICE M. | Address on file | | | | | | | |
| 10845666 | DANSO, EMMANUEL O. | Address on file | | | | | | | |
| 10873086 | DANTONA, JOHN P. | Address on file | | | | | | | |
| 10882149 | DANTONIO, TARA J. | Address on file | | | | | | | |
| 10834225 | DANTUS, STEVEN | Address on file | | | | | | | |
| 10855939 | DANTZSCHER, CASSANDRA C. | Address on file | | | | | | | |
| 10813402 | DANVILLE MALL LLC | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10816374 | DANVILLE MANOR LLC | 321 HENRY STREET | | | | LEXINGTON | KY | 40508 | |
| 10875968 | DANVILLE, ASHALEE R. | Address on file | | | | | | | |
| 10885195 | DANYELLE, WILEY M. | Address on file | | | | | | | |
| 10861922 | DANZY, DENZEL | Address on file | | | | | | | |
| 10861921 | DAO, DEVYN G. | Address on file | | | | | | | |
| 10862085 | DAO, FRED D. | Address on file | | | | | | | |
| 10849099 | DAO, MY K. | Address on file | | | | | | | |
| 10824065 | DAO, YVONNE T. | Address on file | | | | | | | |
| 10876637 | DAOUST, MELISSA J. | Address on file | | | | | | | |
| 10827791 | DAPKEWICZ, SAMANTHA E. | Address on file | | | | | | | |
| 10866158 | DAQUI, BRANDON E. | Address on file | | | | | | | |
| 10946184 | DAR DEVELOPMENT INC. | DAVE DENTON | C/O THE GEORGETOWN COMPANY | 500 PARK AVENUE | 10TH FLOOR | NEW YORK | NY | 10022 | |
| 10874995 | DARA, JURY | Address on file | | | | | | | |
| 10880557 | DARAKDJIAN, JOSHUA C. | Address on file | | | | | | | |
| 10814730 | DARAKEY PROPERTIES LLC | 5829 N MESA STREET | | | | EL PASO | TX | 79912 | |
| 10825298 | DARAMOLA, OLUFEMI S. | Address on file | | | | | | | |
| 10825985 | DARBY, JAMES L. | Address on file | | | | | | | |
| 10823326 | DARBY, RYAN A. | Address on file | | | | | | | |
| 10824626 | DARCE, BRANDON J. | Address on file | | | | | | | |
| 10889488 | DARCY, ROBERT J. | Address on file | | | | | | | |
| 10867666 | DARDAR, KOBE R. | Address on file | | | | | | | |
| 10861920 | DARDEN, HALEE | Address on file | | | | | | | |
| 10854109 | DARDIK, JOHN G. | Address on file | | | | | | | |
| 10885085 | DARGA, CHEYENNE M. | Address on file | | | | | | | |
| 10881565 | DARGAN LLL, JEROME | Address on file | | | | | | | |
| 10825297 | DARGER, JOHNATHAN A. | Address on file | | | | | | | |
| 10882715 | DARIUS, WISON J. | Address on file | | | | | | | |
| 10845665 | DARKWAH, MARVIN O. | Address on file | | | | | | | |
| 10852108 | DARLEY, ZACHARY K. | Address on file | | | | | | | |
| 10843558 | DARLING OTTER, CATHRYN A. | Address on file | | | | | | | |
| 10858279 | DARLING, ROBERT B. | Address on file | | | | | | | |
| 10875636 | DARMOCHWAT, ELIZABETH | Address on file | | | | | | | |
| 10826583 | DARNELL, ANTHONY J. | Address on file | | | | | | | |
| 10884768 | DARNELL, ANTONIO M. | Address on file | | | | | | | |
| 10875438 | DARNER, CHRISTOPHER M. | Address on file | | | | | | | |
| 10866879 | DARR, CAPRICE A. | Address on file | | | | | | | |
| 10833696 | DARRAH, COREY S. | Address on file | | | | | | | |
| 10873085 | DARRAH, RICKY E. | Address on file | | | | | | | |
| 10866878 | DARRAS, LUCAS A. | Address on file | | | | | | | |
| 10874568 | DARREN HARTMAN | Address on file | | | | | | | |
| 10834604 | DARROW NASER, JENNIFER N. | Address on file | | | | | | | |
| 10941664 | DARRYL V. GREEN | 1575 River Ct | | | | TARPON SPRINGS | FL | 34689 | |
| 10942291 | DARRYL V. GREEN | 1575 River Ct | | | | TRAPON SPRINGS | FL | 34689 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 227 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842445 | DARST, DAVID B. | Address on file | | | | | | | |
| 10947624 | DART RETAIL ADVISORS, INC. | KIM DART | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | PO BOX 936413 | | ATLANTA | GA | 31193-6413 | |
| 10855427 | Dartmouth, NS | Attn: City Attorney | PO Box 1749 | | | Halifax | NS | B3J 3A5 | Canada |
| 10802730 | DARYL SATTUI | 3999 No St Helena | | | | Calistoga | CA | 94515-9608 | |
| 10818807 | DAS LABS LLC | 313 SOUTH 740 EAST #3 | | | | AMERICAN FORK | UT | 84003 | |
| 10834415 | DAS, AJIT K. | Address on file | | | | | | | |
| 10829492 | DAS, PRIYAM | Address on file | | | | | | | |
| 10879170 | DASEN, TRENT D. | Address on file | | | | | | | |
| 10845664 | DASHEVICH, KIRK E. | Address on file | | | | | | | |
| 10880512 | DASHIELL, ALPHONSO E. | Address on file | | | | | | | |
| 10885084 | DASILVA, DANILO A. | Address on file | | | | | | | |
| 10884342 | DASILVA, FREDERICO L. | Address on file | | | | | | | |
| 10858278 | DASILVA, JOSHUA D. | Address on file | | | | | | | |
| 10857455 | DASILVA, MICHAEL A. | Address on file | | | | | | | |
| 10877817 | DASILVA, PAULO N. | Address on file | | | | | | | |
| 10837764 | DASS, ROMMEL | Address on file | | | | | | | |
| 10859624 | DASSANAIKE, NUVAN | Address on file | | | | | | | |
| 10856822 | DASSINGER, HUNTER L. | Address on file | | | | | | | |
| 10832026 | D'ASTE RIVERA, EMILIA | Address on file | | | | | | | |
| 10831049 | DASZEK, JAYME C. | Address on file | | | | | | | |
| 10890736 | DAT SOLUTIONS LLC | BOX 3801 | PO BOX 783801 | | | PHILADELPHIA | PA | 19178-3801 | |
| 10813196 | DATA BRAINS INC | 13241 BARTRAM PARK BLVD | SUITE 1401 | | | JACKSONVILLE | FL | 32258 | |
| 10837898 | DATA COMMUNICATIONS MANAGEMENT | 875 LAURENTIAN DRIVE | | | | BURLINGTON | ON | L7N 3W7 | CANADA |
| 10837996 | DATA MAX SYSTEM SOLUTIONS | 6251 PARK OF COMMERCE | STE B | | | BOCA RATON | FL | 33487 | |
| 11065049 | DataMax Systems Solutions, Inc. | Attn: Paul Langevin | 6251 Park of Commerce Blvd | Suite B | | Boca Raton | FL | 33487 | |
| 10888572 | DATH, AMADOU | Address on file | | | | | | | |
| 10849492 | DAUBENSPECK, JESSICA L. | Address on file | | | | | | | |
| 10866045 | DAUBNER, JULIE A. | Address on file | | | | | | | |
| 10821409 | DAUD, PERDANA J. | Address on file | | | | | | | |
| 10873084 | DAUDBASIC, ERVIN | Address on file | | | | | | | |
| 10875248 | DAUENHAUER II, EDWARD A. | Address on file | | | | | | | |
| 10824283 | DAUGHERTY, BRADLEE J. | Address on file | | | | | | | |
| 10887369 | DAUGHERTY, BRETT A. | Address on file | | | | | | | |
| 10863996 | DAUGHERTY, ETHAN J. | Address on file | | | | | | | |
| 10889095 | DAUGHERTY, JAMES R. | Address on file | | | | | | | |
| 10845079 | DAUGHERTY, MAYKE W. | Address on file | | | | | | | |
| 10880721 | DAUGHERTY, NATHAN P. | Address on file | | | | | | | |
| 10840095 | DAUGHERTY, SAGE P. | Address on file | | | | | | | |
| 10838832 | DAUGHERTY, TREVOR S. | Address on file | | | | | | | |
| 10844025 | DAUGHERTY, TRISTAN S. | Address on file | | | | | | | |
| 10880556 | DAUGHERTY, ZACKERY P. | Address on file | | | | | | | |
| 10876422 | DAUGHTRY, AUSTIN R. | Address on file | | | | | | | |
| 10873347 | DAUL, MATTHEW H. | Address on file | | | | | | | |
| 10832194 | DAULERIO, MICHAEL R. | Address on file | | | | | | | |
| 10837026 | DAUM, MICHAEL R. | Address on file | | | | | | | |
| 10839558 | DAUNCEY, NICOLE L. | Address on file | | | | | | | |
| 10846543 | DAUNT, PATRICK J. | Address on file | | | | | | | |
| 10820373 | Dauphin County, PA | Attn: Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| 10831048 | DAUROVA, ALLA I. | Address on file | | | | | | | |
| 10871263 | DAVALOS, ALYSSA C. | Address on file | | | | | | | |
| 10826150 | DAVANI, ROYA | Address on file | | | | | | | |
| 10826092 | DAVANI, SARTIP | Address on file | | | | | | | |
| 10825000 | DAVANI, SINA | Address on file | | | | | | | |
| 10882714 | DAVANON, JOSH D. | Address on file | | | | | | | |
| 10869837 | DAVENPORT JR, MARVIN | Address on file | | | | | | | |
| 10856409 | DAVENPORT, BRANDON G. | Address on file | | | | | | | |
| 10862601 | DAVENPORT, CHRISTINA L. | Address on file | | | | | | | |
| 10850335 | DAVENPORT, COLLIN T. | Address on file | | | | | | | |
| 10819983 | DAVENPORT, JAIMIE | Address on file | | | | | | | |
| 10875635 | DAVENPORT, JARRETT L. | Address on file | | | | | | | |
| 10857454 | DAVENPORT, JERAN L. | Address on file | | | | | | | |
| 10831920 | DAVENPORT, JONATHAN M. | Address on file | | | | | | | |
| 10826459 | DAVENPORT, JOSHUA D. | Address on file | | | | | | | |
| 10880720 | DAVENPORT, JUSTIN R. | Address on file | | | | | | | |
| 10863066 | DAVENPORT, LEONARD B. | Address on file | | | | | | | |
| 10866044 | DAVENPORT, MIA R. | Address on file | | | | | | | |
| 10828422 | DAVENPORT, SEAN B. | Address on file | | | | | | | |
| 10839366 | DAVENPORT, SHERN T. | Address on file | | | | | | | |
| 10850470 | DAVENPORT, TANNER S. | Address on file | | | | | | | |
| 10838831 | DAVENPORT, TREVOR P. | Address on file | | | | | | | |
| 10880719 | DAVENPORT, WESLEY A. | Address on file | | | | | | | |
| 10878554 | DAVERN, JASON H. | Address on file | | | | | | | |
| 10848927 | DAVES, MARVIN | Address on file | | | | | | | |
| 10838830 | DAVICH, CHRISTINE M. | Address on file | | | | | | | |
| 10889716 | DAVID BODNICK | Address on file | | | | | | | |
| 10941723 | DAVID CRAVENS AND DIANE M. CRAVENS | 6274 Fox Chase | | | | PENDLETON | IN | 46064 | |
| 10815376 | DAVID DUKE | Address on file | | | | | | | |
| 10946154 | DAVID E CLAASSEN INVESTMENTS | DAVE CLAASSEN | 1391 SPEER BLVD | SUITE 800 | | DENVER | CO | 80204 | |
| 10942177 | DAVID E. BRAWNER | 12108 Cascade Caverns Trail | | | | AUSTIN | TX | 78739 | |
| 10875025 | DAVID FEE | Address on file | | | | | | | |
| 10947729 | DAVID GARFUNKEL & COMPANY, LLC | DAVID GARFUNKEL | 400 MALL BLVD | SUITE M | | SAVANNAH | GA | 31406 | |
| 10942397 | DAVID J. PICARELLO | 1544 Dunkeld Way | | | | BEL AIR | MD | 21015 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888537 | DAVID JAKSTAS | Address on file | | | | | | | |
| 10945393 | DAVID KING & ASSOCIATES | ANTHONY GAMEZ | KE MANAGEMENT LLC | KE MANAGEMENT LLC | 1112 LAKE STREET | OAK PARK | IL | 60301 | |
| 10941704 | DAVID L. GUTIERREZ AND EDWARDO P. GUTIERREZ | 1541 S. 19th Street | | | | EL CENTRO | CA | 92243 | |
| 10815615 | DAVID LAFLEUR | Address on file | | | | | | | |
| 10942046 | DAVID M. HULTGREN AND CASEY L.C. NICKELL | 408 Quinn Ave | | | | HARRISBURG | SD | 57032 | |
| 10942311 | DAVID M. HULTGREN, CASEY L.S. NICKELL, AND JACOB J. NAIR | 408 Quinn Ave | | | | HARRISBURG | SD | 57032 | |
| 10886647 | DAVID MILLAN | Address on file | | | | | | | |
| 10848936 | DAVID SHEARER | Address on file | | | | | | | |
| 10878802 | DAVID STOCKHAMER | Address on file | | | | | | | |
| 10942322 | DAVID W. RUBLE AND MARCI E. RUBLE | 1383 Amberwood Drive | | | | WIXOM | MI | 48393 | |
| 10888601 | DAVID, ABEL | Address on file | | | | | | | |
| 10824841 | DAVID, CRISTINA | Address on file | | | | | | | |
| 10947822 | DAVID, HICKS & LAMPERT BROKERAGE INC. | JACOB HAWKINS | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 10877816 | DAVID, HIGGINS R. | Address on file | | | | | | | |
| 10835104 | DAVID, JACKSON JR W. | Address on file | | | | | | | |
| 10882713 | DAVID, JUSTIN A. | Address on file | | | | | | | |
| 10836393 | DAVID, PATRICK A. | Address on file | | | | | | | |
| 10846542 | DAVID, REBECCA L. | Address on file | | | | | | | |
| 10828023 | DAVIDIAN, STEPHEN D. | Address on file | | | | | | | |
| 10855531 | DAVIDS, ALEX | Address on file | | | | | | | |
| 10850334 | DAVIDS, CLARISSA N. | Address on file | | | | | | | |
| 10815359 | DAVIDSON CONSULTING & COACHING LLC | 1563 NORTH VIEW LN | | | | WOODBURY | MN | 55125 | |
| 11101969 | DAVIDSON CITY, TN | ATTN: CONSUMER PROTECTION DIVISION | 700 2ND AVENUE SOUTH | | | NASHVILLE | TN | 37210 | |
| 10863995 | DAVIDSON, AUSTIN L. | Address on file | | | | | | | |
| 10844892 | DAVIDSON, DANIEL S. | Address on file | | | | | | | |
| 10881564 | DAVIDSON, DAVID S. | Address on file | | | | | | | |
| 10832823 | DAVIDSON, JOYCE M. | Address on file | | | | | | | |
| 10826458 | DAVIDSON, MADISON R. | Address on file | | | | | | | |
| 10845663 | DAVIDSON, MASON J. | Address on file | | | | | | | |
| 10844376 | DAVIDSON, MIRANDA L. | Address on file | | | | | | | |
| 10875967 | DAVIDSON, NATASHA B. | Address on file | | | | | | | |
| 10830713 | DAVIDSON, RYAN A. | Address on file | | | | | | | |
| 10841209 | DAVIDSON, ZACH C. | Address on file | | | | | | | |
| 10821148 | Davie County, NC | Attn: Consumer Protection Division | 123 South Main Street | | | Mocksville | NC | 27028 | |
| 10889094 | DAVIES, BRITTANY N. | Address on file | | | | | | | |
| 10848099 | DAVIES, JILL M. | Address on file | | | | | | | |
| 10851866 | DAVIES, KATELYN M. | Address on file | | | | | | | |
| 10865850 | DAVIES, MARIAH E. | Address on file | | | | | | | |
| 10880291 | DAVILA NARVAEZ, JOMARIE | Address on file | | | | | | | |
| 10820051 | DAVILA RIVER, GEOVANNI S. | Address on file | | | | | | | |
| 10882148 | DAVILA, ANDREW K. | Address on file | | | | | | | |
| 10871445 | DAVILA, BABETTE M. | Address on file | | | | | | | |
| 10837280 | DAVILA, ERIC Q. | Address on file | | | | | | | |
| 10881563 | DAVILA, GABRIEL L. | Address on file | | | | | | | |
| 10890474 | DAVILA, IRMA A. | Address on file | | | | | | | |
| 10854568 | DAVILA, IVAN R. | Address on file | | | | | | | |
| 10830099 | DAVILA, JENNIFER A. | Address on file | | | | | | | |
| 10849039 | DAVILA, JON | Address on file | | | | | | | |
| 10832457 | DAVILA, MIOSOTIS F. | Address on file | | | | | | | |
| 10879677 | DAVILA, NICOLE | Address on file | | | | | | | |
| 10860631 | DAVILA, PATRICK | Address on file | | | | | | | |
| 10886629 | DAVILA, RYAN | Address on file | | | | | | | |
| 10873889 | DAVILA, SARA M. | Address on file | | | | | | | |
| 10947693 | DAVIS EQUITY REALTY | MIKE YONO | MISSION TOWN CENTER LTD | 2290 W PIKE BLVD | STE 100 | WESLACO | TX | 78596 | |
| 10813477 | DAVIS FORD CROSSING LLC | PO BOX 785530 | | | | PHILADELPHIA | PA | 19178-9530 | |
| 10851026 | DAVIS III, BOBBY S. | Address on file | | | | | | | |
| 10863397 | DAVIS III, ELBERT W. | Address on file | | | | | | | |
| 10826368 | DAVIS JR., DERRICK W. | Address on file | | | | | | | |
| 10851025 | DAVIS JR., SAMMY L. | Address on file | | | | | | | |
| 10826230 | DAVIS LAWRENCE, JUSTICE L. | Address on file | | | | | | | |
| 10880137 | DAVIS ULMER SPRINKLER CO INC | 300 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| 10889916 | DAVIS WRIGHT TREMAINE LLP | SUITE 3300 | 920 FIFTH AVE | | | SEATTLE | WA | 98104-1610 | |
| 10848591 | DAVIS, ADAM C. | Address on file | | | | | | | |
| 10824055 | DAVIS, ADAM S. | Address on file | | | | | | | |
| 10883185 | DAVIS, AMBER N. | Address on file | | | | | | | |
| 10879829 | DAVIS, AMY G. | Address on file | | | | | | | |
| 10886549 | DAVIS, AMY N. | Address on file | | | | | | | |
| 10861980 | DAVIS, AMY S. | Address on file | | | | | | | |
| 10889461 | DAVIS, ANDREA E. | Address on file | | | | | | | |
| 10860280 | DAVIS, ANDREA L. | Address on file | | | | | | | |
| 10847390 | DAVIS, ANDREW T. | Address on file | | | | | | | |
| 10882712 | DAVIS, ANDREW T. | Address on file | | | | | | | |
| 10885499 | DAVIS, ANTHONY M. | Address on file | | | | | | | |
| 10833254 | DAVIS, ANTHONY V. | Address on file | | | | | | | |
| 10846541 | DAVIS, ANTOINE D. | Address on file | | | | | | | |
| 10836392 | DAVIS, ANTONIO M. | Address on file | | | | | | | |
| 10867665 | DAVIS, APRIL J. | Address on file | | | | | | | |
| 10873083 | DAVIS, ASHLEY P. | Address on file | | | | | | | |
| 10854029 | DAVIS, AUSTIN J. | Address on file | | | | | | | |
| 10873082 | DAVIS, AUSTIN K. | Address on file | | | | | | | |
| 10847389 | DAVIS, BAILEY C. | Address on file | | | | | | | |
| 10862231 | DAVIS, BEN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10848098 | DAVIS, BRADY M. | Address on file | | | | | | | |
| 10885498 | DAVIS, BRANDAN E. | Address on file | | | | | | | |
| 10873081 | DAVIS, BRANDI N. | Address on file | | | | | | | |
| 10852833 | DAVIS, BRANDON L. | Address on file | | | | | | | |
| 10873080 | DAVIS, BRENNA M. | Address on file | | | | | | | |
| 10886628 | DAVIS, BRIAN | Address on file | | | | | | | |
| 10859307 | DAVIS, BRIANNA K. | Address on file | | | | | | | |
| 10889598 | DAVIS, BROCK A. | Address on file | | | | | | | |
| 10888334 | DAVIS, BRODY D. | Address on file | | | | | | | |
| 10885497 | DAVIS, BRONSON T. | Address on file | | | | | | | |
| 10855501 | DAVIS, BRYAN | Address on file | | | | | | | |
| 10872219 | DAVIS, CANDICE S. | Address on file | | | | | | | |
| 10835529 | DAVIS, CARDAVIUS D. | Address on file | | | | | | | |
| 10829179 | DAVIS, CASEY E. | Address on file | | | | | | | |
| 10825552 | DAVIS, CASHANTA D. | Address on file | | | | | | | |
| 10839365 | DAVIS, CATHARINE S. | Address on file | | | | | | | |
| 10854567 | DAVIS, CAYLA L. | Address on file | | | | | | | |
| 10825872 | DAVIS, CAYLEE G. | Address on file | | | | | | | |
| 10873079 | DAVIS, CEDRIC L. | Address on file | | | | | | | |
| 10824980 | DAVIS, CHANEL | Address on file | | | | | | | |
| 10853778 | DAVIS, CHANEY B. | Address on file | | | | | | | |
| 10846540 | DAVIS, CHARLES B. | Address on file | | | | | | | |
| 10837279 | DAVIS, CHASE C. | Address on file | | | | | | | |
| 10883461 | DAVIS, CHAZ L. | Address on file | | | | | | | |
| 10836391 | DAVIS, CHELSEA L. | Address on file | | | | | | | |
| 10854566 | DAVIS, CHLOE R. | Address on file | | | | | | | |
| 10842444 | DAVIS, CHRIS C. | Address on file | | | | | | | |
| 10870454 | DAVIS, CHRISTINE M. | Address on file | | | | | | | |
| 10880511 | DAVIS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10840969 | DAVIS, CLINTON B. | Address on file | | | | | | | |
| 10848993 | DAVIS, COLIN | Address on file | | | | | | | |
| 10842443 | DAVIS, COLIN T. | Address on file | | | | | | | |
| 10861595 | DAVIS, CORALIA | Address on file | | | | | | | |
| 10861047 | DAVIS, CYRON A. | Address on file | | | | | | | |
| 10847388 | DAVIS, DAISHA B. | Address on file | | | | | | | |
| 10831138 | DAVIS, DAKOTA F. | Address on file | | | | | | | |
| 10847387 | DAVIS, DALTON D. | Address on file | | | | | | | |
| 10860544 | DAVIS, DALTON E. | Address on file | | | | | | | |
| 10833695 | DAVIS, DANIEL I. | Address on file | | | | | | | |
| 10861046 | DAVIS, DANNY D. | Address on file | | | | | | | |
| 10885496 | DAVIS, DARRELL D. | Address on file | | | | | | | |
| 10842442 | DAVIS, DARYL A. | Address on file | | | | | | | |
| 10860443 | DAVIS, DAUTRA R. | Address on file | | | | | | | |
| 10848590 | DAVIS, DEJA A. | Address on file | | | | | | | |
| 10824425 | DAVIS, DEMETRIUS O. | Address on file | | | | | | | |
| 10861045 | DAVIS, DEREK J. | Address on file | | | | | | | |
| 10823849 | DAVIS, DESHAWN L. | Address on file | | | | | | | |
| 10827361 | DAVIS, DEVON T. | Address on file | | | | | | | |
| 10847386 | DAVIS, DILLON C. | Address on file | | | | | | | |
| 10824070 | DAVIS, DION S. | Address on file | | | | | | | |
| 10853777 | DAVIS, DIONAS A. | Address on file | | | | | | | |
| 10842619 | DAVIS, DONNA J. | Address on file | | | | | | | |
| 10842441 | DAVIS, DRAKE C. | Address on file | | | | | | | |
| 10888431 | DAVIS, DREW B. | Address on file | | | | | | | |
| 10831325 | DAVIS, DURAN L. | Address on file | | | | | | | |
| 10890186 | DAVIS, DUSTIN L. | Address on file | | | | | | | |
| 10853776 | DAVIS, DYMERE K. | Address on file | | | | | | | |
| 10850666 | DAVIS, EARL I. | Address on file | | | | | | | |
| 10832536 | DAVIS, ELIZABETH C. | Address on file | | | | | | | |
| 10842440 | DAVIS, ELVIS C. | Address on file | | | | | | | |
| 10867664 | DAVIS, EMILY A. | Address on file | | | | | | | |
| 10874029 | DAVIS, ERICA N. | Address on file | | | | | | | |
| 10867663 | DAVIS, ETHAN G. | Address on file | | | | | | | |
| 10868507 | DAVIS, ETORIA | Address on file | | | | | | | |
| 10855065 | DAVIS, EVAN R. | Address on file | | | | | | | |
| 10868190 | DAVIS, EVAN S. | Address on file | | | | | | | |
| 10848589 | DAVIS, FELICIA | Address on file | | | | | | | |
| 10843264 | DAVIS, FRANK | Address on file | | | | | | | |
| 10883460 | DAVIS, GAIL G. | Address on file | | | | | | | |
| 10873888 | DAVIS, HALEY B. | Address on file | | | | | | | |
| 10868189 | DAVIS, JACK V. | Address on file | | | | | | | |
| 10886206 | DAVIS, JACOB A. | Address on file | | | | | | | |
| 10842439 | DAVIS, JACOB T. | Address on file | | | | | | | |
| 10872218 | DAVIS, JACQUELINE | Address on file | | | | | | | |
| 10847385 | DAVIS, JAIRUS Q. | Address on file | | | | | | | |
| 10885673 | DAVIS, JALEAL | Address on file | | | | | | | |
| 10883184 | DAVIS, JALEN C. | Address on file | | | | | | | |
| 10824840 | DAVIS, JAMES R. | Address on file | | | | | | | |
| 10861044 | DAVIS, JAMIE L. | Address on file | | | | | | | |
| 10822376 | DAVIS, JARREN C. | Address on file | | | | | | | |
| 10831047 | DAVIS, JASEAN C. | Address on file | | | | | | | |
| 10831046 | DAVIS, JAZMIN D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 230 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873078 | DAVIS, JEREMY K. | Address on file | | | | | | | |
| 10824746 | DAVIS, JEREMY L. | Address on file | | | | | | | |
| 10834414 | DAVIS, JERRY | Address on file | | | | | | | |
| 10853099 | DAVIS, JESSICA M. | Address on file | | | | | | | |
| 10866877 | DAVIS, JEVONE W. | Address on file | | | | | | | |
| 10862180 | DAVIS, JOHN | Address on file | | | | | | | |
| 10834280 | DAVIS, JOHN M. | Address on file | | | | | | | |
| 10867662 | DAVIS, JONATHAN | Address on file | | | | | | | |
| 10835859 | DAVIS, JONATHAN B. | Address on file | | | | | | | |
| 10831045 | DAVIS, JOSEPH A. | Address on file | | | | | | | |
| 10888096 | DAVIS, JOSHUA A. | Address on file | | | | | | | |
| 10885885 | DAVIS, JOSHUA H. | Address on file | | | | | | | |
| 10847384 | DAVIS, JOSHUA P. | Address on file | | | | | | | |
| 10873077 | DAVIS, JUSTIN D. | Address on file | | | | | | | |
| 10861043 | DAVIS, KASEY B. | Address on file | | | | | | | |
| 10874115 | DAVIS, KATIE M. | Address on file | | | | | | | |
| 10854565 | DAVIS, KEITH R. | Address on file | | | | | | | |
| 10888288 | DAVIS, KELBY D. | Address on file | | | | | | | |
| 10864870 | DAVIS, KELVEINA B. | Address on file | | | | | | | |
| 10823400 | DAVIS, KEMAL | Address on file | | | | | | | |
| 10877815 | DAVIS, KENDALL J. | Address on file | | | | | | | |
| 10837025 | DAVIS, KENDLE R. | Address on file | | | | | | | |
| 10830712 | DAVIS, KENTREZ T. | Address on file | | | | | | | |
| 10874114 | DAVIS, KERRY L. | Address on file | | | | | | | |
| 10873076 | DAVIS, KHALIL D. | Address on file | | | | | | | |
| 10837278 | DAVIS, KHARI L. | Address on file | | | | | | | |
| 10861042 | DAVIS, KIRAH J. | Address on file | | | | | | | |
| 10867661 | DAVIS, KOREY A. | Address on file | | | | | | | |
| 10866876 | DAVIS, KRYSIA N. | Address on file | | | | | | | |
| 10854564 | DAVIS, KWAME D. | Address on file | | | | | | | |
| 10861594 | DAVIS, KYLE A. | Address on file | | | | | | | |
| 10861593 | DAVIS, KYLE E. | Address on file | | | | | | | |
| 10885884 | DAVIS, LASHAUNDA | Address on file | | | | | | | |
| 10851865 | DAVIS, LATHENIA I. | Address on file | | | | | | | |
| 10842438 | DAVIS, LATIA A. | Address on file | | | | | | | |
| 10837373 | DAVIS, LAURA R. | Address on file | | | | | | | |
| 10843138 | DAVIS, LEO D. | Address on file | | | | | | | |
| 10874417 | DAVIS, LUKE J. | Address on file | | | | | | | |
| 10837277 | DAVIS, MARIE A. | Address on file | | | | | | | |
| 10848992 | DAVIS, MARIO | Address on file | | | | | | | |
| 10861592 | DAVIS, MARK A. | Address on file | | | | | | | |
| 10867877 | DAVIS, MARYBETH | Address on file | | | | | | | |
| 10854563 | DAVIS, MASON T. | Address on file | | | | | | | |
| 10852832 | DAVIS, MATTHEW J. | Address on file | | | | | | | |
| 10829178 | DAVIS, MEGAN D. | Address on file | | | | | | | |
| 10852831 | DAVIS, MELANIE L. | Address on file | | | | | | | |
| 10859306 | DAVIS, MELISSA A. | Address on file | | | | | | | |
| 10865849 | DAVIS, MERISSA L. | Address on file | | | | | | | |
| 10887837 | DAVIS, MICHAEL A. | Address on file | | | | | | | |
| 10830711 | DAVIS, MICHAEL D. | Address on file | | | | | | | |
| 10846539 | DAVIS, MICHAEL J. | Address on file | | | | | | | |
| 10861591 | DAVIS, MIKE C. | Address on file | | | | | | | |
| 10841965 | DAVIS, NATHAN D. | Address on file | | | | | | | |
| 10855064 | DAVIS, NICK A. | Address on file | | | | | | | |
| 10854562 | DAVIS, PAIGE M. | Address on file | | | | | | | |
| 10871262 | DAVIS, PATRISHA J. | Address on file | | | | | | | |
| 10829358 | DAVIS, PAUL G. | Address on file | | | | | | | |
| 10867159 | DAVIS, RACHEL E. | Address on file | | | | | | | |
| 10825871 | DAVIS, RACHEL M. | Address on file | | | | | | | |
| 10866875 | DAVIS, RAEVON M. | Address on file | | | | | | | |
| 10821443 | DAVIS, RICKIE | Address on file | | | | | | | |
| 10837689 | DAVIS, ROBERT | Address on file | | | | | | | |
| 10867158 | DAVIS, ROBERT M. | Address on file | | | | | | | |
| 10866874 | DAVIS, RONALD K. | Address on file | | | | | | | |
| 10842883 | DAVIS, RYAN J. | Address on file | | | | | | | |
| 10842882 | DAVIS, SEAN N. | Address on file | | | | | | | |
| 10854561 | DAVIS, SHANE D. | Address on file | | | | | | | |
| 10872217 | DAVIS, SHANYCE S. | Address on file | | | | | | | |
| 10834413 | DAVIS, SOFIA | Address on file | | | | | | | |
| 10823325 | DAVIS, STEPHAN | Address on file | | | | | | | |
| 10846538 | DAVIS, STEPHEN A. | Address on file | | | | | | | |
| 10879169 | DAVIS, STEVE E. | Address on file | | | | | | | |
| 10878553 | DAVIS, STEVEN R. | Address on file | | | | | | | |
| 10833694 | DAVIS, STEVEN W. | Address on file | | | | | | | |
| 10848097 | DAVIS, TA JE A. | Address on file | | | | | | | |
| 10882711 | DAVIS, TERESA D. | Address on file | | | | | | | |
| 10833693 | DAVIS, TERESA P. | Address on file | | | | | | | |
| 10853775 | DAVIS, TERREN N. | Address on file | | | | | | | |
| 10837763 | DAVIS, TERRY | Address on file | | | | | | | |
| 10847543 | DAVIS, THALIA M. | Address on file | | | | | | | |
| 10841773 | DAVIS, THOMAS M. | Address on file | | | | | | | |
| 10836390 | DAVIS, TIFFANI N. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 231 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872216 | DAVIS, TIMOTHY D. | Address on file | | | | | | | |
| 10851864 | DAVIS, TONDRICK S. | Address on file | | | | | | | |
| 10847383 | DAVIS, TRAMEL L. | Address on file | | | | | | | |
| 10841772 | DAVIS, TREVOR J. | Address on file | | | | | | | |
| 10882147 | DAVIS, TRISANN L. | Address on file | | | | | | | |
| 10854560 | DAVIS, TYLER G. | Address on file | | | | | | | |
| 10831324 | DAVIS, TYLER K. | Address on file | | | | | | | |
| 10831491 | DAVIS, TYRA L. | Address on file | | | | | | | |
| 10825984 | DAVIS, TYREL S. | Address on file | | | | | | | |
| 10885883 | DAVIS, TYRELL K. | Address on file | | | | | | | |
| 10825870 | DAVIS, WAN YE M. | Address on file | | | | | | | |
| 10885882 | DAVIS, WESLEY L. | Address on file | | | | | | | |
| 10872215 | DAVIS, WHITNEY E. | Address on file | | | | | | | |
| 10840968 | DAVIS, WILLIAM M. | Address on file | | | | | | | |
| 10831044 | DAVIS, YVONNE M. | Address on file | | | | | | | |
| 10885576 | DAVIS, ZACHARY D. | Address on file | | | | | | | |
| 10852830 | DAVIS, ZACHARY N. | Address on file | | | | | | | |
| 10857413 | DAVIS, ZECHARIAH W. | Address on file | | | | | | | |
| 10947616 | DAVISON VILLAGE, LLC | GARY TURNER | DAVISON VILLAGE, LLC | DAVISON VILLAGE, LLC | 2601 CENTRAL AVE | DODGE CITY | KS | 67801 | |
| 10838333 | DAVISON, JACQUELYN S. | Address on file | | | | | | | |
| 10835437 | DAVISON, JESSICA L. | Address on file | | | | | | | |
| 10836389 | DAVISON, MOLLY A. | Address on file | | | | | | | |
| 10843629 | DAVISON-LAWS, DAKOTA A. | Address on file | | | | | | | |
| 10833253 | DAVLIN, RACHEL N. | Address on file | | | | | | | |
| 10872214 | DAVY JR, BRIAN A. | Address on file | | | | | | | |
| 10855063 | DAVY, MEGAN A. | Address on file | | | | | | | |
| 10848588 | DAW, ROBERT K. | Address on file | | | | | | | |
| 10861734 | DAWE, BRYAN W. | Address on file | | | | | | | |
| 10823324 | DAWI, NICHO R. | Address on file | | | | | | | |
| 10835858 | DAWILI, ALDAREN S. | Address on file | | | | | | | |
| 10835436 | DAWKINS, BEVELYN E. | Address on file | | | | | | | |
| 10830098 | DAWKINS, CAMERON A. | Address on file | | | | | | | |
| 10829239 | DAWKINS, LENNIE | Address on file | | | | | | | |
| 10886205 | DAWKINS, TYRELL | Address on file | | | | | | | |
| 10873346 | DAWLEY, DAVID D. | Address on file | | | | | | | |
| 10817517 | DAWSON CONSTRUCTION INC | 4827 BARTLETT RD | | | | WILLIAMSBURG | MI | 49690 | |
| 10880081 | DAWSON COUNTY PLANNING & DEVELOPMENT | 25 JUSTICE WAY | SUITE 2322 | | | DAWSONVILLE | GA | 30534 | |
| 10880080 | DAWSON COUNTY PLANNING & DEVELOPMENT | 25 JUSTICE WAY | | | | DAWSONVILLE | GA | 30534 | |
| 10824322 | DAWSON, ALEXANDER M. | Address on file | | | | | | | |
| 10862990 | DAWSON, ALEXANDRIA J. | Address on file | | | | | | | |
| 10841771 | DAWSON, ANNIE M. | Address on file | | | | | | | |
| 10851863 | DAWSON, BRANDON A. | Address on file | | | | | | | |
| 10840094 | DAWSON, BRANDON Z. | Address on file | | | | | | | |
| 10889230 | DAWSON, CAROLYN F. | Address on file | | | | | | | |
| 10850333 | DAWSON, CATHERINE A. | Address on file | | | | | | | |
| 10855500 | DAWSON, DANA | Address on file | | | | | | | |
| 10860279 | DAWSON, DAVID Y. | Address on file | | | | | | | |
| 10882146 | DAWSON, DORIAN E. | Address on file | | | | | | | |
| 10872213 | DAWSON, EDWARD M. | Address on file | | | | | | | |
| 10873075 | DAWSON, ISAAC E. | Address on file | | | | | | | |
| 10822172 | DAWSON, JONATHAN O. | Address on file | | | | | | | |
| 10878068 | DAWSON, JOSEPH L. | Address on file | | | | | | | |
| 10867660 | DAWSON, KANE I. | Address on file | | | | | | | |
| 10820405 | DAWSON, KYLE M. | Address on file | | | | | | | |
| 10873074 | DAWSON, LEROY A. | Address on file | | | | | | | |
| 10835435 | DAWSON, MARCELUS V. | Address on file | | | | | | | |
| 10851024 | DAWSON, MIKESHIA A. | Address on file | | | | | | | |
| 10864869 | DAWSON, ZACHERY S. | Address on file | | | | | | | |
| 10821257 | DAWUD, IUSARA | Address on file | | | | | | | |
| 10890284 | DAY & ROSS INC | PO BOX 493 | | | | MARS HILL | ME | 04758 | |
| 10837762 | DAY, ALEC C. | Address on file | | | | | | | |
| 10868506 | DAY, BOBBY J. | Address on file | | | | | | | |
| 10829177 | DAY, BRANDON L. | Address on file | | | | | | | |
| 10879828 | DAY, BRIAN F. | Address on file | | | | | | | |
| 10855333 | DAY, BRYAN P. | Address on file | | | | | | | |
| 10829466 | DAY, CODY A. | Address on file | | | | | | | |
| 10861590 | DAY, CONNOR N. | Address on file | | | | | | | |
| 10834224 | DAY, DANIEL K. | Address on file | | | | | | | |
| 10861277 | DAY, DESTINY T. | Address on file | | | | | | | |
| 10855530 | DAY, EVAN T. | Address on file | | | | | | | |
| 10861919 | DAY, JAMES P. | Address on file | | | | | | | |
| 10861589 | DAY, JOSEPH A. | Address on file | | | | | | | |
| 10834338 | DAY, LINLY K. | Address on file | | | | | | | |
| 10827552 | DAY, LOGAN J. | Address on file | | | | | | | |
| 10854559 | DAY, RICHARD S. | Address on file | | | | | | | |
| 10837546 | DAY, RUTGER H. | Address on file | | | | | | | |
| 10841770 | DAY, SAVANNAH C. | Address on file | | | | | | | |
| 10874416 | DAY, THOMAS A. | Address on file | | | | | | | |
| 10879567 | DAY, THOMAS W. | Address on file | | | | | | | |
| 10832050 | DAYANGHIRANG, KYLE R. | Address on file | | | | | | | |
| 10879168 | DAYE, MARCUS D. | Address on file | | | | | | | |
| 10867659 | DAYER, AARON K. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 232 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833252 | DAYISH, TAYLOR J. | Address on file | | | | | | | |
| 10818455 | DAYJAY ASSOCIATES | QUAIL SPRINGS MALL LLC | PO BOX 775773 | | | CHICAGO | IL | 60677-5773 | |
| 10848587 | DAYLEY, JORDAN | Address on file | | | | | | | |
| 10875966 | DAYMUDE, COURTNEY R. | Address on file | | | | | | | |
| 10859305 | DAYRIT, JUSTEN B. | Address on file | | | | | | | |
| 10847634 | DAYRIT, MILAN J. | Address on file | | | | | | | |
| 10883459 | DAYS, JACOB A. | Address on file | | | | | | | |
| 10814247 | DAYTON MALL II LLC | C/O HUNTING NATIONAL BANK | L-2005 | CLIMCHER PROPERTIES LP | | COLUMBUS | OH | 43260 | |
| 10869050 | DAYTON POWER & LIGHT CO | 1065 WOODMAN DR. | | | | DAYTON | OH | 45432 | |
| 10884187 | DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274 | |
| 10820370 | DAZMAN FORUM I LLC | C/O EVANS & WAGNER COMMERCIAL GROUP | 6237 PRESIDENTIAL COURT | SUITE D | | FORT MYERS | FL | 33919 | |
| 10861041 | DAZZIO, LEAH J. | Address on file | | | | | | | |
| 10815082 | DB BAY HARBOR LLC | 150 EAST 58TH STREET | 39TH FLOOR | | | NEW YORK | NY | 10155 | |
| 10814088 | DC MRH MEDICAL LLC | C/O EQUITY INC | 4653 TRUEMAN BLVD | SUITE 100 | | HILLIARD | OH | 43026 | |
| 10862319 | DC OFFICE OF FINANCE & TREASURY | 110 4TH STREET SW | SUITE W800-B | | | WASHINGTON | DC | 20024 | |
| 10862314 | DC OFFICE OF FINANCE & TREASURY | 110 4TH STREET SW | | | | WASHINGTON | DC | 20024 | |
| 10827599 | DC TREASURER | DC OFFICE OF TAX & REVENUE | PO BOX 96384 | | | WASHINGTON | DC | 20090-6384 | |
| 10829479 | DC TREASURER | OFFICE OF TAX AND REVENUE | PO BOX 679 | | | WASHINGTON | DC | 20044-0679 | |
| 10839767 | DCM LIMITED LLC | 2601 CENTRAL AVE | | | | DODGE CITY | KS | 67801 | |
| 10815332 | DCOY STUDIO LLC | 15 W 28TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 10817910 | DCTN3 TEXAS PORTFOLIO NO 1 LLC | 1240 N KIMBALL AVENUE | | | | SOUTHLAKE | TX | 76092 | |
| 10814590 | DD RP BAYTOWN LP | 5310 HARVEST HILL ROAD | STE 250 | | | DALLAS | TX | 75230 | |
| 10819386 | DDR BROOKSIDE LLC | 26052 NETWORK PLACE | DEPT 328823 21302 43996 | | | CHICAGO | IL | 60673-1259 | |
| 10833836 | DDR CAYEY LLC SE | DEPT 102642 20077 50333 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10819384 | DDR CAYEY LLC SE | DEPT 102642 60077 69176 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10815623 | DDR CORP | DEPT 102642 21420 55118 | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| 10813646 | DDR COTSWOLD LLC | DEPT 328823 21089 41902 | PO BOX 83400 | | | CHICAGO | IL | 60691-3400 | |
| 10833392 | DDR DB TERRELL LP | DEPT 315924 21060 48953 | PO BOX 83400 | | | CHICAGO | IL | 60691-3400 | |
| 10836019 | DDR DEL SOL LLC SE | DEPT 102642 20072 3239 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10819383 | DDR DEL SOL LLC SE | DEPT 102642 60072 66367 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10885234 | DDR DEL SOL LLC SE | PO BOX 536789 | | | | ATLANTA | GA | 30353-6789 | |
| 10817098 | DDR DOWNREIT LLC | 008000-008016 | PO BOX 643474 | DEPT 008 | | PITTSBURGH | PA | 15264-3474 | |
| 10814960 | DDR DOWNREIT LLC SPRINGDALE PLAZA | ATTN CHAD FLOWERMAN | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 10813651 | DDR FAJARDO LLC SE | DEPT 102642 20088 3218 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10813685 | DDR FAJARDO LLC SE | DEPT 102642 60088 73113 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10819488 | DDR NORTE LLC SE | DEPT 102642-20085-3241 | PO BOX 536795 | | | ATLANTA | GA | 30353-6795 | |
| 10827237 | DDR OESTE LLC SE | C/O GATOR DEVELOPMENT CORP | 7850 NW 146TH STREET | 6TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| 10821286 | DDR OHIO OPPORTUNITY II LLC | 4400 EASTON COMMONS WAY SUITE 125 | | | | COLUMBUS | OH | 43219 | |
| 10884009 | DDR OHIO OPPORTUNITY II LLC | PO BOX 643474 | | | | PITTSBURGH | PA | 15264 | |
| 10834935 | DDR PALMA REAL LLC SE | DEPT 399570 20074 3240 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10813683 | DDR PALMA REAL LLC SE | DEPT 399570 60074 68402 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10884380 | DDR PALMA REAL LLC SE | PO BOX 536789 | | | | ATLANTA | GA | 30353-6789 | |
| 10813652 | DDR PTC LLC | 4833 SOLUTIONS CENTER | DEPT 328823 21093 42995 | | | CHICAGO | IL | 60677-4008 | |
| 10833394 | DDR RIO HONDO LLC | DEPT 102642 20080 30124 | 29909 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | |
| 10832262 | DDR RIO HONDO LLC SE | DEPT 40782 20080 30124 | PO BOX 53678 | | | ATLANTA | GA | 30353-6789 | |
| 10832261 | DDR RIO HONDO LLC SE | DEPT 400782 60080 70491 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10813644 | DDR SAU CANTON HICKORY LLC | DEPT 102642 30330 15865 | PO BOX 83400 | | | CHICAGO | IL | 60691-3400 | |
| 10831159 | DDR SEABROOK LLC | DEPT# 379737 20111 62570 | PO BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 10813639 | DDR SEABROOK LLC | DEPT# 379737-20111-62570 | PO BOX 931650 | | | CLEVELAND | OH | 44193-1650 | |
| 10819385 | DDR SEABROOK LLC | DEPT 379737 60111 74527 | PO BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 10818631 | DDR SENORIAL LLC SE | DEPT 102642 20081 3215 | PO BOX 531609 | | | ATLANTA | GA | 30353-1609 | |
| 10813684 | DDR SENORIAL LLC SE | DEPT 398486 60081 71341 | PO BOX 536789 | | | ATLANTA | GA | 30353-6789 | |
| 10819379 | DDR SOUTHEAST CORTEZ LLC | DEPT 405889 30110 65674 | PO BOX 83400 | | | CHICAGO | IL | 60691-3400 | |
| 10819381 | DDR TUCSON SPECTRUM II LLC | DEPT 362795-21113-60843 | PO BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 10813643 | DDR TUCSON SPECTRUM II LLC | DEPT 362795 61113 74130 | PO BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 10813678 | DDR WINTER GARDEN LLC | PO BOX 37691 | DEPT 102642 21146 51862 | | | BALTIMORE | MD | 21297-3691 | |
| 10814441 | DDRA COMMUNITY CENTERS EIGHT | DEPT #378421-20155-62484 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | |
| 10883980 | DDRA COMMUNITY CENTERS EIGHT | PO BOX 951049 | | | | CLEVELAND | OH | 44193 | |
| 10813647 | DDRC P&M DEER PARK TOWN CENTER LLC | DEPT 102642-20970-3221 | PO BOX 92361 | | | CLEVELAND | OH | 44193 | |
| 10814699 | DDRM CASSELBERRY COMMONS LLC | DEPT# 102642-21204-31047 | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| 10813661 | DDRM CASSELBERRY COMMONS LLC | PO BOX 534461 | DEPT 102642 21204 31047 | | | ATLANTA | GA | 30353-4455 | |
| 10813641 | DDRM CHICKASAW TRAILS SHOPPING CENTER LLC | DEPT 102642 21229 31675 | PO BOX 534455 | | | ATLANTA | GA | 30353-4455 | |
| 10813634 | DDRM CHICKASAW TRAILS SHOPPING CENTER LLC | PO BOX 534461 | DEPT 102642 21229 31675 | | | ATLANTA | GA | 30353-4461 | |
| 10843569 | DDRM CLAYTON CORNERS LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 10813667 | DDRM CLAYTON CORNERS LLC | PO BOX 534461 | DEPT 102642 21240 31892 | | | ATLANTA | GA | 30353-4461 | |
| 10884118 | DDRM CLAYTON CORNERS LLC | PO BOX 534626 | | | | ATLANTA | GA | 30353 | |
| 10813673 | DDRM COUNTRYSIDE LLC | PO BOX 534461 | | | | ATLANTA | GA | 30353 | |
| 10813672 | DDRM DERBY SQUARE LLC | PO BOX 534461 | DEPT 102642 21248 30788 | | | ATLANTA | GA | 30353-4461 | |
| 10855878 | DDRM LARGO TOWN CENTER LLC | 324495-21277-64660 | PO BOX 83400 | | | CHICAGO | IL | 60691 | |
| 10813665 | DDRM LARGO TOWN CENTER LLC | PO BOX 534461 | DEPT 324495-21214-39896 | | | ATLANTA | GA | 30353-4461 | |
| 10813671 | DDRM PARAISO PLAZA LLC | PO BOX 534461 | DEPT 102642-21223-36188 | | | ATLANTA | GA | 30353-4461 | |
| 10813632 | DDRM PROPERTIES LLC | C/O DDRM PLAZA DEL PARAISO LLC | PO BOX 534461 | | | ATLANTA | GA | 30353 | |
| 10813645 | DDRM RIVER RUN LLC | DEPT 371200 31225 31572 | PO BOX 534626 | | | ATLANTA | GA | 30353-4626 | |
| 10813674 | DDRM RIVER RUN LLC | PO BOX 534461 | DEPT 102642 21225 31572 | | | ATLANTA | GA | 30353-4461 | |
| 10831800 | DDRM RIVERDALE SHOPS LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 10884120 | DDRM RIVERDALE SHOPS LLC | PO BOX 534461 | DEPT 102642-21212-40007 | | | ATLANTA | GA | 30353 | |
| 10813668 | DDRM RIVERDALE SHOPS LLC | PO BOX 534461 | DEPT 102642-21212-40007 | | | ATLANTA | GA | 30353-4461 | |
| 10813658 | DDRM ROSEDALE SHOPPING CENTER | PO BOX 534461 | DEPT 102642 21242 31931 | | | ATLANTA | GA | 30353-4461 | |
| 10813670 | DDRM SHARON GREENS LLC | PO BOX 534461 | DEPT 102642 21234 31781 | | | ATLANTA | GA | 30353-4461 | |
| 10813677 | DDRM SHOPPES AT LAKE DOW LLC | DEPT #367504-21238-61302 | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| 10813660 | DDRM SHOPPES AT LAKE DOW LLC | PO BOX 534461 | #21238-61302 | | | ATLANTA | GA | 30353-4461 | |
| 10883969 | DDRM SHOPPES OF ELLENWOOD LLC | PO BOX 534461 | | | | ATLANTA | GA | 30353 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813659 | DDRM SPRINGFIELD COMMONS LLC | PO BOX 534626 | DEPT# 319247-21240-31892 | | | ATLANTA | GA | 30353-4626 | |
| 10813664 | DDRTC CORE RETAIL FUND LLC | PO BOX 534420 | DEPT 102642-30403-20852 | | | ATLANTA | GA | 30353-4420 | |
| 10813943 | DDRTC CORE RETAIL FUND LLC | PO BOX 74007632 | | | | CHICAGO | IL | 60674-7632 | |
| 10868879 | DDRTC EISENHOWER CROSSING LLC | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 10883954 | DDRTC EISENHOWER CROSSING LLC | PO BOX 534420 | | | | ATLANTA | GA | 30353 | |
| 10817937 | DDRTC FAYETTE PAVILILION III AND IV LLC | PO BOX 745468 | | | | ATLANTA | GA | 30374-5468 | |
| 10843718 | DDRTC TURKEY CREEK LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 10884269 | DDRTC TURKEY CREEK LLC | PO BOX 534414 | | | | ATLANTA | GA | 30353 | |
| 10814790 | DDRTC TURKEY CREEK LLC | PO BOX 745492 | | | | ATLANTA | GA | 30374-5496 | |
| 10824397 | DE AGUIAR, EMILY B. | Address on file | | | | | | | |
| 10865848 | DE ALBA, JESUS A. | Address on file | | | | | | | |
| 10854028 | DE ANDA, MARIANA | Address on file | | | | | | | |
| 10858277 | DE ANGELO, LUCIANO | Address on file | | | | | | | |
| 10885083 | DE BEER, DILLON P. | Address on file | | | | | | | |
| 10869213 | DE BENEDICTIS, AUGUSTO | Address on file | | | | | | | |
| 10834623 | DE BERNARDO, JONATHAN A. | Address on file | | | | | | | |
| 10840093 | DE BERRY, BRENT A. | Address on file | | | | | | | |
| 10828179 | DE BRITO, KIESHA D. | Address on file | | | | | | | |
| 10838177 | DE CASTRO, MARIA LUISA | Address on file | | | | | | | |
| 10859304 | DE DEUS, BRIAN C. | Address on file | | | | | | | |
| 10862811 | DE FARIA, ANNABELLA O. | Address on file | | | | | | | |
| 10947985 | DE FEO REALTY | WASHINGTON SQUARE MANAGEMENT, LLC | PO BOX 188 | | | MOUNT VERNON | NY | 10552 | |
| 10880718 | DE GASTYNE, SARAH S. | Address on file | | | | | | | |
| 10884242 | DE GENNARO, CHARLES M. | Address on file | | | | | | | |
| 10879167 | DE GRANGE, ROSE | Address on file | | | | | | | |
| 10869552 | DE GROOT, DIMITRI A. | Address on file | | | | | | | |
| 10851862 | DE GROOT, JULIA M. | Address on file | | | | | | | |
| 10829654 | DE GUZMAN, CHRISTIAN D. | Address on file | | | | | | | |
| 10843515 | DE GUZMAN, EDGARDO MIGU F. | Address on file | | | | | | | |
| 10830395 | DE GUZMAN, JOHN D. | Address on file | | | | | | | |
| 10822052 | DE JESUS BRA, LUIS A. | Address on file | | | | | | | |
| 10821992 | DE JESUS GUT, SARISABEL | Address on file | | | | | | | |
| 10841273 | DE JESUS, DON J. | Address on file | | | | | | | |
| 10887880 | DE JESUS, JAHAIRA | Address on file | | | | | | | |
| 10884506 | DE JESUS, NATASHA N. | Address on file | | | | | | | |
| 10846819 | DE JESUS, ROSALIA | Address on file | | | | | | | |
| 10852829 | DE JESUS, RYAN J. | Address on file | | | | | | | |
| 10850469 | DE LA VEGA, KRISHNA | Address on file | | | | | | | |
| 10834771 | DE LA CERDA, ALEXANDRA | Address on file | | | | | | | |
| 10823594 | DE LA CRUZ C, CINTHIA | Address on file | | | | | | | |
| 10826281 | DE LA CRUZ M, VALERY A. | Address on file | | | | | | | |
| 10875154 | DE LA CRUZ PEREZ, JOSUE S. | Address on file | | | | | | | |
| 10876577 | DE LA CRUZ, LUIS A. | Address on file | | | | | | | |
| 10850332 | DE LA CRUZ, MARIO I. | Address on file | | | | | | | |
| 10881076 | DE LA CRUZ, RICK T. | Address on file | | | | | | | |
| 10822019 | DE LA CRUZ, SLEYTER F. | Address on file | | | | | | | |
| 10863039 | DE LA CRUZ, TERESA D. | Address on file | | | | | | | |
| 10869232 | DE LA FUENTE, AMAYA N. | Address on file | | | | | | | |
| 10880228 | DE LA FUENTE, ANTHONY M. | Address on file | | | | | | | |
| 10862358 | DE LA GARZA GARCIA, LAURA A. | Address on file | | | | | | | |
| 10880361 | DE LA MORA, LEONELA L. | Address on file | | | | | | | |
| 10851861 | DE LA O, VICTOR A. | Address on file | | | | | | | |
| 10846706 | DE LA PAZ, EVELIN | Address on file | | | | | | | |
| 10863994 | DE LA PAZ, KAYLA M. | Address on file | | | | | | | |
| 10856061 | DE LA ROCHA, MICHAEL A. | Address on file | | | | | | | |
| 10871261 | DE LA ROSA, GIL A. | Address on file | | | | | | | |
| 10849661 | DE LA ROSA, HEATHER K. | Address on file | | | | | | | |
| 10878552 | DE LA ROSA, IVAN | Address on file | | | | | | | |
| 10875437 | DE LA ROSA, MICHAEL A. | Address on file | | | | | | | |
| 10882328 | DE LA ROSA, NICOL | Address on file | | | | | | | |
| 10877062 | DE LA ROSA, RAFAEL | Address on file | | | | | | | |
| 10869518 | DE LA ROSA, YVONNE S. | Address on file | | | | | | | |
| 10838265 | DE LA TORRE, BRENDA S. | Address on file | | | | | | | |
| 10862989 | DE LA TORRE, GABRIELA | Address on file | | | | | | | |
| 10877061 | DE LA TORRE, JESUS | Address on file | | | | | | | |
| 10856408 | DE LA TORRE, NANCY V. | Address on file | | | | | | | |
| 10869967 | DE LA TORRE, YAJAIRA | Address on file | | | | | | | |
| 10869231 | DE LA TRINIDAD, HECTOR | Address on file | | | | | | | |
| 10946002 | DE LA VEGA DEVELOPMENT | ARTEMIO DE LA VEGA | C/O AMERICAN BANK OF TEXAS | PO BOX 2524 | | SHERMAN | TX | 75091 | |
| 10875247 | DE LARA, JOANNA CHRIS P. | Address on file | | | | | | | |
| 10838264 | DE LASHMUTT, KRISTI N. | Address on file | | | | | | | |
| 10834535 | DE LEON GONZALEZ, CHRISTIAN A. | Address on file | | | | | | | |
| 10851860 | DE LEON, DAYANA V. | Address on file | | | | | | | |
| 10882925 | DE LEON, IAN L. | Address on file | | | | | | | |
| 10847382 | DE LEON, JOEL E. | Address on file | | | | | | | |
| 10874415 | DE LEON, JORGE | Address on file | | | | | | | |
| 10859303 | DE LEON, JOSUE F. | Address on file | | | | | | | |
| 10822375 | DE LEON, LISA D. | Address on file | | | | | | | |
| 10846537 | DE LEON, PEDRO A. | Address on file | | | | | | | |
| 10824625 | DE LEON, ROLIN A. | Address on file | | | | | | | |
| 10870668 | DE LEON, WILMANT D. | Address on file | | | | | | | |
| 10826487 | DE LOS SANTO, ALBERT | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 234 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835434 | DE LOS SANTO, EMILY | Address on file | | | | | | | |
| 10824213 | DE LOS SANTOS, YOSMAR J. | Address on file | | | | | | | |
| 10863396 | DE LOS SANTOS, LESLY | Address on file | | | | | | | |
| 10826280 | DE LOS SANTOS, YORDI L. | Address on file | | | | | | | |
| 10852107 | DE LUCA, ALEXIS D. | Address on file | | | | | | | |
| 10823372 | DE LUNA, ADAN | Address on file | | | | | | | |
| 10862988 | DE MANINCOR, JENNA R. | Address on file | | | | | | | |
| 10863541 | DE MARTINI, ROMEO A. | Address on file | | | | | | | |
| 10867658 | DE MOOR, TAMARA | Address on file | | | | | | | |
| 10827870 | DE NUNZIO, ANTONIO V. | Address on file | | | | | | | |
| 10856182 | DE OLIVEIRA, DANIEL M. | Address on file | | | | | | | |
| 10844024 | DE QUESADA, CARLOS A. | Address on file | | | | | | | |
| 10877814 | DE RUBIO, DEJA K. | Address on file | | | | | | | |
| 10867948 | DE RYCE, TYSON | Address on file | | | | | | | |
| 10834883 | DE SOUSA, ISABELLA A. | Address on file | | | | | | | |
| 10867947 | DE SOUSA, MATT | Address on file | | | | | | | |
| 10832925 | DE SOUZA, MEGAN E. | Address on file | | | | | | | |
| 10822766 | DE VARGAS CENTER ASSOCIATES, LP | 4500 BISSONNET STR., SUITE 300 | | | | BELLAIRE | TX | 77401 | |
| 10827484 | DEA, BRIANA A. | Address on file | | | | | | | |
| 10832822 | DEABATEE, SITAN M. | Address on file | | | | | | | |
| 10861770 | DEAD RIVER CO | 82 RUNNING HILL RD | | | | SOUTH PORTLAND | ME | 04106 | |
| 10888546 | DEAD RIVER CO | PO BOX 11000 | | | | LEWISTON | ME | 04243 | |
| 10841769 | DEAL, CHELSEA M. | Address on file | | | | | | | |
| 10868188 | DEAL, CONOR J. | Address on file | | | | | | | |
| 10874028 | DEAL, ROLAND A. | Address on file | | | | | | | |
| 10883183 | DEAL, SANDRA R. | Address on file | | | | | | | |
| 10884163 | DEALEXANDRO, PATRICK S. | Address on file | | | | | | | |
| 10888581 | DEAN CAMERON | Address on file | | | | | | | |
| 10942593 | DEAN MILLER, DIRECTOR AND SECRETARY | 105 Cabot House, Main IGA plaza, Leeward Highway | | | | PROVIDENCIALES | | | TURKS AND CAICOS ISLANDS |
| 10817545 | DEAN REAL ESTATE INC | 533 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 10837938 | DEAN STAFFELD, CONSTANCE L. | Address on file | | | | | | | |
| 10824014 | DEAN, AMANDA C. | Address on file | | | | | | | |
| 10873887 | DEAN, ANDREW J. | Address on file | | | | | | | |
| 10822502 | DEAN, BRYCE A. | Address on file | | | | | | | |
| 10827551 | DEAN, CHARLES | Address on file | | | | | | | |
| 10854558 | DEAN, DARIEN A. | Address on file | | | | | | | |
| 10848586 | DEAN, DAVID A. | Address on file | | | | | | | |
| 10874557 | DEAN, DYLAN M. | Address on file | | | | | | | |
| 10827158 | DEAN, GARRETT E. | Address on file | | | | | | | |
| 10868187 | DEAN, ISAAC R. | Address on file | | | | | | | |
| 10824943 | DEAN, JANIE A. | Address on file | | | | | | | |
| 10837545 | DEAN, JARED L. | Address on file | | | | | | | |
| 10861040 | DEAN, JOHN PAUL | Address on file | | | | | | | |
| 10868186 | DEAN, JULIA A. | Address on file | | | | | | | |
| 10879166 | DEAN, ROBERT T. | Address on file | | | | | | | |
| 10868780 | DEAN, RYAN | Address on file | | | | | | | |
| 10878551 | DEAN, SABRINA R. | Address on file | | | | | | | |
| 10824054 | DEAN, SARAH L. | Address on file | | | | | | | |
| 10885881 | DEAN, SPENSER G. | Address on file | | | | | | | |
| 10840967 | DEAN, TERRENCE W. | Address on file | | | | | | | |
| 10861039 | DEAN, TYRONE L. | Address on file | | | | | | | |
| 10867876 | DEANDA, ENRIQUE | Address on file | | | | | | | |
| 10861038 | DEANDA, ERIC E. | Address on file | | | | | | | |
| 10870453 | DEANDREA, JORDAN A. | Address on file | | | | | | | |
| 10878550 | DEANE, BAILEY W. | Address on file | | | | | | | |
| 10835528 | DEANG, GHEMARSON M. | Address on file | | | | | | | |
| 10838134 | DEANGELIS, ALEXANDER J. | Address on file | | | | | | | |
| 10875634 | DEANGELIS, NATALIE D. | Address on file | | | | | | | |
| 10869230 | DEANGELIS, NICHOLAS C. | Address on file | | | | | | | |
| 10849660 | DEANGELIS, NICHOLAS D. | Address on file | | | | | | | |
| 10838943 | DEANGELIS, ROBERT C. | Address on file | | | | | | | |
| 10865847 | DEANGELIS, SAMUEL | Address on file | | | | | | | |
| 10833251 | DEANGELO, PAUL A. | Address on file | | | | | | | |
| 10829897 | DEANGELO, VALERIE M. | Address on file | | | | | | | |
| 10868328 | DEANNA CHRISTY | Address on file | | | | | | | |
| 10868327 | DEANNE DENAULT | Address on file | | | | | | | |
| 10862987 | DEANTES LUGO, OCTAVIO | Address on file | | | | | | | |
| 10872212 | DEARDORFF, ALEXIS | Address on file | | | | | | | |
| 10857452 | DEARFIELD, EMILY P. | Address on file | | | | | | | |
| 10885988 | DEARING, CODY A. | Address on file | | | | | | | |
| 10828676 | DEARMAN, AVERY M. | Address on file | | | | | | | |
| 10833250 | DEARMOND, DANE M. | Address on file | | | | | | | |
| 10876050 | DEARMORE, KENNETH A. | Address on file | | | | | | | |
| 10846536 | DEARS, EMONTIE S. | Address on file | | | | | | | |
| 10890257 | DEARY, ERIN M. | Address on file | | | | | | | |
| 10846535 | DEAS, SHATAVIA A. | Address on file | | | | | | | |
| 10846534 | DEASIS, SKYLER N. | Address on file | | | | | | | |
| 10887589 | DEASIS, TIMOTHY R. | Address on file | | | | | | | |
| 10861979 | DEASON, COREY | Address on file | | | | | | | |
| 10836388 | DEATER, WESLEY C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873073 | DEATON, MILES S. | Address on file | | | | | | | |
| 10877283 | DEATON, ZACHARY G. | Address on file | | | | | | | |
| 10863993 | DEATRICK, HUNTER C. | Address on file | | | | | | | |
| 10865846 | DEAVER, ROBERT E. | Address on file | | | | | | | |
| 10847381 | DEAVER, TASHA M. | Address on file | | | | | | | |
| 10872211 | DEAVERS, KAYLA M. | Address on file | | | | | | | |
| 10830483 | DEBANO, CAMERON J. | Address on file | | | | | | | |
| 10877813 | DEBANO, LAUREN M. | Address on file | | | | | | | |
| 10887421 | DEBARRY, COLLEEN A. | Address on file | | | | | | | |
| 10867910 | DEBBIE MCKENZIE | Address on file | | | | | | | |
| 10836890 | DEBI, MICHAEL B. | Address on file | | | | | | | |
| 10826629 | DEBIASE, PATRICK J. | Address on file | | | | | | | |
| 10843708 | DEBIASIO-THI, BONNIE J. | Address on file | | | | | | | |
| 10877060 | DEBLEYE, ANDREW N. | Address on file | | | | | | | |
| 10871260 | DEBLOCK, TAYLOR M. | Address on file | | | | | | | |
| 10883182 | DEBNATH, SAURAV | Address on file | | | | | | | |
| 10828421 | DEBOARD, JORDAN W. | Address on file | | | | | | | |
| 10878549 | DEBOLT, TYLER B. | Address on file | | | | | | | |
| 10818929 | DEBORADO LLC | C/O KITCHELL PROP MGMT | 1707 E HIGHLAND AVE | SUITE 100 | | PHOENIX | AZ | 85016 | |
| 10861301 | DEBORAH BEENKEN | Address on file | | | | | | | |
| 10821387 | DEBOSE, DANIEL C. | Address on file | | | | | | | |
| 10846533 | DEBOWER, DEREK J. | Address on file | | | | | | | |
| 10887836 | DEBOWSKI, ADAM J. | Address on file | | | | | | | |
| 10874135 | DEBRA CLONINGER | Address on file | | | | | | | |
| 10835857 | DEBRUHL, LEANNA C. | Address on file | | | | | | | |
| 10832251 | DEBRUZZI, JACKSON J. | Address on file | | | | | | | |
| 10828178 | DEBUCCIA, HELENA M. | Address on file | | | | | | | |
| 10833249 | DEC, KHRISTIAN M. | Address on file | | | | | | | |
| 10855212 | DECA SOUTHWEST | 1404 W SAN PEDRO ST | | | | GILBERT | AZ | 85233 | |
| 10826754 | DECAIRE, TAYLOR E. | Address on file | | | | | | | |
| 10864868 | DECAMP, RICHARD M. | Address on file | | | | | | | |
| 10857653 | DECASTRO, SHERRI L. | Address on file | | | | | | | |
| 10835856 | DECATO, STEPHEN D. | Address on file | | | | | | | |
| 10947972 | DECATUR ASSOCIATES LLC | PO BOX 856 | | | | ROCK HILL | NY | 12775 | |
| 10947999 | DECATUR ASSOCIATES LLC | SUSAN TIRELLA | PO BOX 856 | | | ROCK HILL | NY | 12775 | |
| 10813414 | DECATUR MALL LLC | PO BOX 204227 | | | | AUGUSTA | GA | 30917-4227 | |
| 10832951 | DECATUR UTILITIES | 1002 CENTRAL PARKWAY SW | PO BOX 2232 (35609) | | | DECATUR | AL | 35601 | |
| 10889381 | DECATUR UTILITIES | PO BOX 2232 | | | | DECATUR | AL | 35609 | |
| 10946212 | DECATUR VENTURES LTD | ATTN: MANAGER | PO BOX 1597 | | | KENNESAW | GA | 30156 | |
| 10832456 | DECELIO, THOMAS R. | Address on file | | | | | | | |
| 10882145 | DECELLO, BRIAN A. | Address on file | | | | | | | |
| 10846532 | DECESARIS, DANIEL | Address on file | | | | | | | |
| 10856181 | DECHAPE-DEWI, SAXON M. | Address on file | | | | | | | |
| 10869441 | DECHATONNAYR, ERIK T. | Address on file | | | | | | | |
| 10884105 | DECHRISTOPHE, ZACHARY M. | Address on file | | | | | | | |
| 10865845 | DECIO, ANTHONY J. | Address on file | | | | | | | |
| 10813198 | DECIPHER | 7 RIVER PARK PLACE E | SUITE 110 | | | FRESNO | CA | 93720 | |
| 10816170 | DECISION ANALYST INC | PO BOX 678739 | | | | DALLAS | TX | 75267-8739 | |
| 10843825 | DECKER JR, TERRENCE E. | Address on file | | | | | | | |
| 10877812 | DECKER, ANDREW N. | Address on file | | | | | | | |
| 10840092 | DECKER, BRANDEN J. | Address on file | | | | | | | |
| 10864867 | DECKER, BRANDON M. | Address on file | | | | | | | |
| 10837276 | DECKER, CODY M. | Address on file | | | | | | | |
| 10878786 | DECKER, KADIN J. | Address on file | | | | | | | |
| 10874414 | DECKER, MARION | Address on file | | | | | | | |
| 10824883 | DECKER, NOVA L. | Address on file | | | | | | | |
| 10885495 | DECKER, STEVEN M. | Address on file | | | | | | | |
| 10828963 | DECKER, TYLER D. | Address on file | | | | | | | |
| 10882144 | DECLUE, AUSTIN C. | Address on file | | | | | | | |
| 10857451 | DECLUE, KRISTINA L. | Address on file | | | | | | | |
| 10873072 | DECOCK, LOGAN W. | Address on file | | | | | | | |
| 10875436 | DECORONADO, DESTINY O. | Address on file | | | | | | | |
| 10872210 | DECOSTA, SHAWN S. | Address on file | | | | | | | |
| 10859623 | DECOSTE, SUSAN E. | Address on file | | | | | | | |
| 10849921 | DECOSTER, JEAN-LUC H. | Address on file | | | | | | | |
| 10876421 | DECOTIS, KRISTIN R. | Address on file | | | | | | | |
| 11066005 | Decron Properties Corp | Tim Kushner | 6222 WILSHIRE BLVD | SUITE 400 | | LOS ANGELES | CA | 90048 | |
| 10881075 | DECROSTA, JOSEPH I. | Address on file | | | | | | | |
| 10858276 | DEDMAN, KORINNE R. | Address on file | | | | | | | |
| 10861037 | DEDO, JORDAN J. | Address on file | | | | | | | |
| 10856180 | DEDOMINICIS, AMANDA L. | Address on file | | | | | | | |
| 10848096 | DEE, MICHAEL J. | Address on file | | | | | | | |
| 10883458 | DEE, NATHAN C. | Address on file | | | | | | | |
| 10865844 | DEEGAN, JOSHUA L. | Address on file | | | | | | | |
| 10831585 | DEEKE, DAN R. | Address on file | | | | | | | |
| 10873345 | DEEL, ZACHARY B. | Address on file | | | | | | | |
| 10814059 | DEEM LLC | 6831 E 32ND STREET | SUITE 200 | | | INDIANAPOLIS | IN | 46226 | |
| 10831323 | DEEM, SKYLER L. | Address on file | | | | | | | |
| 10836544 | DEEMER, ANGELIQUE | Address on file | | | | | | | |
| 10868505 | DEEMER, DAVID | Address on file | | | | | | | |
| 10879165 | DEEMS, PAIGE A. | Address on file | | | | | | | |
| 10813182 | DEER GROVE CROSSINGS SC | 4701 N CUMBERLAND AVE | SUITE 27 | | | NORRIDGE | IL | 60706 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814631 | DEER PARK COMMONS LLC | 45 CUTTERMILL ROAD | SUITE #1 | | | GREAT NECK | NY | 11021 | |
| 10815419 | DEERBROOK MALL LLC | PO BOX 86 | SDS-12-3048 | | | MINNEAPOLIS | MN | 55486-3048 | |
| 10848585 | DEERE, JAXE M. | Address on file | | | | | | | |
| 10843532 | DEERFOOT MALL CO OWNERSHIP | 505 BURRARD ST #2020 | | | | VANCOUVER | BC | V7X 1M6 | CANADA |
| 10818990 | DEERWOOD PROPERTIES UTAH LLC | 3720 S SUSAN STREET | SUITE 100 | | | SANTA ANA | CA | 92704 | |
| 10818490 | DEERWOOD VILLAGE MALL | C/O CONTINENTAL REAL ESTATE CO | ATTN PROPERTY ACCOUNTANT | 2121 PONCE DE LEON BLVD SUITE 1250 | | CORAL GABLES | FL | 33134 | |
| 10946600 | DEE'S INC. | DAN LONG | 777 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| 10819518 | DEES SUGAR HOUSE CENTER LLC | 777 EAST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84106 | |
| 10842437 | DEES, BRADEN A. | Address on file | | | | | | | |
| 10824839 | DEES, MORGAN R. | Address on file | | | | | | | |
| 10853774 | DEESON, KIRRA A. | Address on file | | | | | | | |
| 10853773 | DEETZ, TRAVIS A. | Address on file | | | | | | | |
| 10851023 | DEFAZIO, MICHAEL J. | Address on file | | | | | | | |
| 10853772 | DEFEIS, DEVIN T. | Address on file | | | | | | | |
| 10885880 | DEFEO, MARISA A. | Address on file | | | | | | | |
| 10832821 | DEFEO, NICHOLAS D. | Address on file | | | | | | | |
| 10849287 | DEFERRANTE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10820865 | Defiance County, OH | Attn: Consumer Protection Division | Defiance County Prosecutor's Office | 500 Court Street, Suite C | | Defiance | OH | 43512 | |
| 10877811 | DEFORD, CONNOR M. | Address on file | | | | | | | |
| 10847380 | DEFORD, DYLAN R. | Address on file | | | | | | | |
| 10887835 | DEFRAIN, BRYCE A. | Address on file | | | | | | | |
| 10825156 | DEFRANCESCO, MICHAEL D. | Address on file | | | | | | | |
| 10871259 | DEFRANCO, ROCCO P. | Address on file | | | | | | | |
| 10869101 | DEFREITAS, ELIZABETH M. | Address on file | | | | | | | |
| 10832455 | DEFRIAS, PATRICK J. | Address on file | | | | | | | |
| 10844023 | DEFRONZO, BENJAMIN E. | Address on file | | | | | | | |
| 10833248 | DEGAGNE, LUCAS T. | Address on file | | | | | | | |
| 10834223 | DEGAN, HUGO A. | Address on file | | | | | | | |
| 10851231 | DEGAN, SEBASTIAN A. | Address on file | | | | | | | |
| 10873071 | DEGARMO, ERIC R. | Address on file | | | | | | | |
| 10887588 | DEGENOVA, DOMINICK | Address on file | | | | | | | |
| 10847379 | DEGGS, HAKEEM R. | Address on file | | | | | | | |
| 10834882 | DEGILLIO, NICHOLAS A. | Address on file | | | | | | | |
| 10865843 | DEGLORIA, JOHN A. | Address on file | | | | | | | |
| 10830710 | DEGNER, NATHAN K. | Address on file | | | | | | | |
| 10848095 | DEGNER, RYAN A. | Address on file | | | | | | | |
| 10869440 | DEGOOYER, BRITTNEY J. | Address on file | | | | | | | |
| 10828675 | DEGRACIA, JOHN L. | Address on file | | | | | | | |
| 10840966 | DEGRAND, JACOB L. | Address on file | | | | | | | |
| 10863395 | DEGRAZIO, RUSSELL M. | Address on file | | | | | | | |
| 10884505 | DEGTIAREV, DANIIL S. | Address on file | | | | | | | |
| 10836387 | DEGU, SAMRAWIT M. | Address on file | | | | | | | |
| 10844090 | DEGUZMAN, JOSELITO L. | Address on file | | | | | | | |
| 10818148 | DEHAAN DESIGN COMPANY | 96 PRINCESS ANNE CRESCENT | | | | TORONTO | ON | M9A 2P9 | CANADA |
| 10847378 | DEHAAS, JACOB D. | Address on file | | | | | | | |
| 10857724 | DEHAL, BALPREET S. | Address on file | | | | | | | |
| 10826753 | DEHANIS, REAGAN A. | Address on file | | | | | | | |
| 10837688 | DEHART, ANTON | Address on file | | | | | | | |
| 10858275 | DEHAVEN, AUSTIN W. | Address on file | | | | | | | |
| 10859302 | DEHEER, DANIEL O. | Address on file | | | | | | | |
| 10876576 | DEHEL, NATHANIEL G. | Address on file | | | | | | | |
| 10824321 | DEHLITSCH, ANGELO C. | Address on file | | | | | | | |
| 10843001 | DEHM, JACOB S. | Address on file | | | | | | | |
| 10848584 | DEHMAND, CYRUS | Address on file | | | | | | | |
| 10845662 | DEHNER, VALERIE J. | Address on file | | | | | | | |
| 10862760 | DEHOFF COCHREN, ELY C. | Address on file | | | | | | | |
| 10945051 | DEHOFF DEVELOPMENT COMPANY | 1840 W STATE STREET | SUITE B | | | ALLIANCE | OH | 44601 | |
| 10856821 | DEHOYOS, KRISTINA E. | Address on file | | | | | | | |
| 10845897 | DEIBLER, HUNTER R. | Address on file | | | | | | | |
| 10942313 | DEIDREA R. SEDERBERG | 8 Silver Maple Cove | | | | BATESVILLE | AR | 72501 | |
| 10834880 | DEININGER, CHARLES E. | Address on file | | | | | | | |
| 10942730 | Deira City Centre - Dubai | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10875633 | DEIRMENDJIAN, GREGORY | Address on file | | | | | | | |
| 10861918 | DEIS, GAGE M. | Address on file | | | | | | | |
| 10854517 | DEISADZE, MAXIM | Address on file | | | | | | | |
| 10851859 | DEISTER, DERRIC H. | Address on file | | | | | | | |
| 10889336 | DEITER, HANNAH L. | Address on file | | | | | | | |
| 10832250 | DEITHORN, MICHAEL L. | Address on file | | | | | | | |
| 10878548 | DEITRICK, JON J. | Address on file | | | | | | | |
| 10877059 | DEITZLER, JACOB W. | Address on file | | | | | | | |
| 10879164 | DEJANE, MARK J. | Address on file | | | | | | | |
| 10871538 | DEJEAN, DAPHNEY M. | Address on file | | | | | | | |
| 10822216 | DEJESUS, CARLOS J. | Address on file | | | | | | | |
| 10884856 | DEJESUS, ENRIQUE J. | Address on file | | | | | | | |
| 10848094 | DEJESUS, JERICK | Address on file | | | | | | | |
| 10879872 | DEJESUS, JOSE | Address on file | | | | | | | |
| 10836889 | DEJESUS, RYAN S. | Address on file | | | | | | | |
| 10851022 | DEJESUS, TANASIA M. | Address on file | | | | | | | |
| 10885194 | DEJESUS, TRAVIS A. | Address on file | | | | | | | |
| 10844375 | DEJESUS, VICTORIA A. | Address on file | | | | | | | |
| 10885671 | DEJONG, CHRISTIE | Address on file | | | | | | | |
| 10822501 | DEJOSEPH, JOHN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813461 | DEKALB ASSOCIATES LLC | 707 SKOKIE BLVD | SUITE 100 | | | NORTHBROOK | IL | 60062 | |
| 10880139 | DEKALB CHEROKEE CO GAS DIST | 1405 GAULT AVE | | | | SOUTH FORT PAYNE | AL | 35967 | |
| 10884008 | DEKALB CHEROKEE CO GAS DIST | PO BOX 680376 | | | | FORT PAYNE | AL | 35968 | |
| 10824095 | DEKALB COUNTY | FALSE ALARM REDUCTION PROGRAM | PO BOX 932765 | | | ATLANTA | GA | 31193-2765 | |
| 10827572 | DEKALB COUNTY | INTERNAL AUDIT & LICENSING | 330 W PONCE DE LEON AVE | | | DECATUR | GA | 30031 | |
| 10849749 | DEKALB COUNTY FINANCE | 1300 COMMERCE DRIVE | | | | DECATUR | GA | 30030 | |
| 10887140 | DEKALB COUNTY FINANCE | PO BOX 71224 | | | | CHARLOTTE | NC | 28272 | |
| 10821101 | DeKalb County, GA | Attn: Consumer Protection Division | 1300 Commerce Drive | | | Decatur | GA | 30030 | |
| 10861917 | DEKKAR, TARIK | Address on file | | | | | | | |
| 10864866 | DEKOLD, MICHAEL S. | Address on file | | | | | | | |
| 10823848 | DEKSNE, VIKTORIJA | Address on file | | | | | | | |
| 10877198 | DEL AGUILA, DANIEL | Address on file | | | | | | | |
| 10812946 | DEL AMO FASHION CENTER OPERATING COMPANY | FOR BENEFIT OF ARCHON FINANCIAL LP | ACCOUNT# 375656800 | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | |
| 10844022 | DEL CASTILLO, DANIELA | Address on file | | | | | | | |
| 10862600 | DEL CASTILLO, SERGIO E. | Address on file | | | | | | | |
| 10845078 | DEL CECATO, JORY R. | Address on file | | | | | | | |
| 10851021 | DEL CID, ANTHONY F. | Address on file | | | | | | | |
| 10862759 | DEL GIUDICE, ANDREW T. | Address on file | | | | | | | |
| 10869229 | DEL GROSSO, BRENDAN M. | Address on file | | | | | | | |
| 10856820 | DEL GROSSO, DANTE J. | Address on file | | | | | | | |
| 10849388 | DEL HOYO GALVAN, NICOLAS | Address on file | | | | | | | |
| 10813370 | DEL MONTE CENTER | C/O AMERICAN ASSETS TRUST | 11455 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 10816839 | DEL MONTE CENTER MERCHANTS ASSOCIATION | C/O AMERICAN ASSETS INC | 11455 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 10822047 | DEL MORAL, BRANDON A. | Address on file | | | | | | | |
| 10862785 | DEL PORTILLO, KIMBERLY | Address on file | | | | | | | |
| 10947930 | DEL REALTY/DELUCA PROPERTIES | RICH DELUCA | 885 WASHINGTON ST | | | EAST WEYMOUTH | MA | 02189 | |
| 10814870 | DEL REY ESTATES LLC | C/O 1ST VALLEY REALTY INC | 1155 SOUTH TELSHOR | SUITE B | | LAS CRUCES | NM | 88011 | |
| 10834018 | DEL REY, LIANET | Address on file | | | | | | | |
| 10866157 | DEL RIO, LINDA I. | Address on file | | | | | | | |
| 10829767 | DEL ROSARIO, AMBAR A. | Address on file | | | | | | | |
| 10849920 | DEL ROSARIO, ANGELICA | Address on file | | | | | | | |
| 10869100 | DEL ROSARIO, MATTHEW J. | Address on file | | | | | | | |
| 10831818 | DEL ROSARIO, ROBINSON A. | Address on file | | | | | | | |
| 10861588 | DEL TORO, ZEKE | Address on file | | | | | | | |
| 10875965 | DEL VECCHIO, DESIREE | Address on file | | | | | | | |
| 10841768 | DELA CRUZ, ALLAN | Address on file | | | | | | | |
| 10863394 | DELA CRUZ, ARTURO V. | Address on file | | | | | | | |
| 10869439 | DELA CRUZ, BRODLEY P. | Address on file | | | | | | | |
| 10863393 | DELA CRUZ, JOSEPH Q. | Address on file | | | | | | | |
| 10884504 | DELA CRUZ, JOVIANNEY | Address on file | | | | | | | |
| 10836543 | DELA CRUZ, JUSTIN | Address on file | | | | | | | |
| 10827980 | DELA CRUZ, VIVIAN D. | Address on file | | | | | | | |
| 10838057 | DELA CUESTA, ARUP XAZ T. | Address on file | | | | | | | |
| 10844891 | DELA PENA, CRISPOLO | Address on file | | | | | | | |
| 10844127 | DELA ROSA, JESSIE J. | Address on file | | | | | | | |
| 10947986 | DELA VEGA GROUP | MILLIE THOMPSON | 4514 COLE AVE | STE 1100 | | DALLAS | TX | 75205 | |
| 10864269 | DELA VINA, JOHN K. | Address on file | | | | | | | |
| 10848337 | DELAAT, RACHEL | Address on file | | | | | | | |
| 10848093 | DELACRUZ, ARIEL | Address on file | | | | | | | |
| 10838942 | DELACRUZ, BRANDON A. | Address on file | | | | | | | |
| 10835855 | DELACRUZ, DIEGO J. | Address on file | | | | | | | |
| 10855870 | DELACRUZ, KERSTEIN JOAN T. | Address on file | | | | | | | |
| 10862758 | DELACUADRA, JOESEPH D. | Address on file | | | | | | | |
| 10840091 | DELAGARZA, RAYMOND | Address on file | | | | | | | |
| 10880510 | DELAHOUSSAYE, SAGE J. | Address on file | | | | | | | |
| 10858559 | DELAHUNTY, LIAM E. | Address on file | | | | | | | |
| 10844485 | DELAMARTER, CALEB J. | Address on file | | | | | | | |
| 10875632 | DELAMATER, GREGORY M. | Address on file | | | | | | | |
| 10828420 | DELAMETER, EVAN N. | Address on file | | | | | | | |
| 10881726 | DELANCEY, ADRENA S. | Address on file | | | | | | | |
| 10866873 | DELANEY, ALLISON | Address on file | | | | | | | |
| 10860543 | DELANEY, EVAN M. | Address on file | | | | | | | |
| 10869836 | DELANEY, JONATHAN C. | Address on file | | | | | | | |
| 10843291 | DELANEY, ROM | Address on file | | | | | | | |
| 10859301 | DELANEY, SHAUN P. | Address on file | | | | | | | |
| 10875964 | DELANGE, BENJAMIN R. | Address on file | | | | | | | |
| 10947011 | DELANO RETAIL CENTER | BARRY FEINMAN | DELAWARE PLAZA ASSOCIATES LP | DELAWARE PLAZA SUITE 200 | 180 DELAWARE AVENUE | DELMAR | NY | 12054 | |
| 10815079 | DELANO VALLEY INVESTMENTS LLC | C/O CASTLETON RE & DEV INC | 9680 FLAIR DR | | | EL MONTE | CA | 91731 | |
| 10944686 | DELANO VALLEY INVESTMENTS LLC | NICKI PU | DELANO VALLEY INVESTMENTS LLC | C/O CASTLETON RE & DEV INC | 9680 FLAIR DR | EL MONTE | CA | 91731 | |
| 10823766 | DELANO, STEPHEN D. | Address on file | | | | | | | |
| 10840965 | DELANY, JACLYN C. | Address on file | | | | | | | |
| 10852106 | DELAO, JENNIFER N. | Address on file | | | | | | | |
| 10884767 | DELAPAZ, BRITNEY K. | Address on file | | | | | | | |
| 10874556 | DELAPAZ, DAISY | Address on file | | | | | | | |
| 10866872 | DELAPAZ, NATAIRY | Address on file | | | | | | | |
| 10945563 | DELAPORTE 2012 FAMILY TRUST ANDRE DELAPORTE AND CHRISTOPHER F. DELAPORTE FAMILY IRREVOCABLE TRUST | U/A 12/29/12 NACY FALCONER LEE DELAPORTE III | TESTAMENT OF WILLIAM B. FALCONER, JR. | C/O DALTON REID LLC | | NEW YORK | NY | 10038 | |
| 10861916 | DELARA, DEION | Address on file | | | | | | | |
| 10846531 | DELARM, ISAIAH M. | Address on file | | | | | | | |
| 10858274 | DELARNA, ISRAEL A. | Address on file | | | | | | | |
| 10838941 | DELAROSA, CRYSTAL G. | Address on file | | | | | | | |
| 10822975 | DELAROSA, VALLEN C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10838133 | DELAROSAFLORES, HUGO M. | Address on file | | | | | | | |
| 10884503 | DELATORRE, SKYLER D. | Address on file | | | | | | | |
| 10838829 | DELAUREAL, CARTEL J. | Address on file | | | | | | | |
| 10849659 | DELAURETIS, CAITLYN M. | Address on file | | | | | | | |
| 10843875 | DELAVINAS, EVANGELOS | Address on file | | | | | | | |
| 10820886 | Delaware County, OH | Attn: Consumer Protection Division | Ohio Attorney General | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215 | |
| 10819897 | Delaware County, PA | Attn: Office of Consumer Affairs & Weights & Measures | County of Delaware Government Center Building | 201 West Front Street | | Media | PA | 19063 | |
| 10831716 | DELAWARE DEPARTMENT OF AGRICULUTRE | ATTN: FEED REGISTRATION | 2310 S DUPONT HIGHWAY | | | DOVER | DE | 19901 | |
| 10820297 | DELAWARE DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 4425 N MARKET ST | 4TH FLOOR | | WILMINGTON | DE | 19802 | |
| 10888767 | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 | |
| 10888764 | DELAWARE DIVISION OF REVENUE | PO BOX 8751 | | | | WILMINGTON | DE | 19899-8751 | |
| 10869282 | DELAWARE ELEC COOP INC | 14198 SUSSEX HWY | | | | GREENWOOD | DE | 19950 | |
| 10888689 | DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 9953 | | | | WILMINGTON | DE | 19809-0953 | |
| 10855749 | DELAWARE MARYLAND DENTAL OF SALISBURY | 123 COLLEGE AVENUE | | | | SALISBURY | MD | 21804 | |
| 10947959 | DELAWARE PLAZA | JIM DUGAN | DELAWARE PLAZA ASSOCIATES LP | DELAWARE PLAZA SUITE 200 | 180 DELAWARE AVENUE | DELMAR | NY | 12054 | |
| 10815425 | DELAWARE PLAZA ASSOCIATES LP | DELAWARE PLAZA SUITE 200 | 180 DELAWARE AVENUE | | | DELMAR | NY | 12054 | |
| 10862399 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| 10862401 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | PO BOX 5509 | DIVISION OF CORPORATIONS | | BINGHAMTON | NY | 13902-5509 | |
| 10823532 | DELAWARE STATE ESCHEATOR | BEAREAU OF ABANDONED PROPERTY | 820 NORTH FRENCH STREET | 8TH FL | | WILMINGTON | DE | 19801 | |
| 10823529 | DELAWARE STATE ESCHEATOR | BEAREAU OF ABANDONED PROPERTY | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| 10824147 | DELAWARE UNEMPLOYMENT INSURANCE TRAINING FUND DETF | DELAWARE DEPARTMENT OF LABOR | PO BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 | |
| 10876575 | DELBRIDGE, BRETT E. | Address on file | | | | | | | |
| 10858273 | DELCHEV, DANIEL D. | Address on file | | | | | | | |
| 10831919 | DELCID, CHRISTOPHER L. | Address on file | | | | | | | |
| 10860278 | DELCID, MARVIN A. | Address on file | | | | | | | |
| 10887834 | DELCID, MARVIN A. | Address on file | | | | | | | |
| 10814498 | DELCO LLC | 200 CAMPBELL DRIVE | SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 10871258 | DELCOURT, ISAAC A. | Address on file | | | | | | | |
| 10889093 | DELEGARITO, DERRICK | Address on file | | | | | | | |
| 10862986 | DELEON GUERR, JOHN B. | Address on file | | | | | | | |
| 10875631 | DELEON III, GUADALUPE | Address on file | | | | | | | |
| 10823262 | DELEON, ANTHONY | Address on file | | | | | | | |
| 10835854 | DELEON, ANTHONY S. | Address on file | | | | | | | |
| 10824745 | DELEON, BRIAN D. | Address on file | | | | | | | |
| 10875325 | DELEON, DANARAED JAY M. | Address on file | | | | | | | |
| 10833247 | DELEON, ISHAUN T. | Address on file | | | | | | | |
| 10866871 | DELEON, JALEN X. | Address on file | | | | | | | |
| 10879163 | DELEON, JOSE A. | Address on file | | | | | | | |
| 10872209 | DELEON, MONICA R. | Address on file | | | | | | | |
| 10843000 | DELEON, TERESA | Address on file | | | | | | | |
| 10858272 | DELGADILLO, DANIEL | Address on file | | | | | | | |
| 10863992 | DELGADILLO, JUAN C. | Address on file | | | | | | | |
| 10862985 | DELGADILLO, MARINA N. | Address on file | | | | | | | |
| 10890373 | DELGADILLO, SEBASTIAN S. | Address on file | | | | | | | |
| 10876420 | DELGADO CRUZ, DAVID | Address on file | | | | | | | |
| 10843525 | DELGADO HERNANDEZ, PAULINA | Address on file | | | | | | | |
| 10838037 | DELGADO HEU, VICTORIA T. | Address on file | | | | | | | |
| 10849178 | DELGADO RENTERIA, ALEJANDRO J. | Address on file | | | | | | | |
| 10830394 | DELGADO, ALEXANDER | Address on file | | | | | | | |
| 10882710 | DELGADO, ALFONSO | Address on file | | | | | | | |
| 10877058 | DELGADO, ANDREW J. | Address on file | | | | | | | |
| 10879566 | DELGADO, DIEGO | Address on file | | | | | | | |
| 10873070 | DELGADO, EDUARDO | Address on file | | | | | | | |
| 10881562 | DELGADO, ELIZABETH | Address on file | | | | | | | |
| 10887833 | DELGADO, FIDEL A. | Address on file | | | | | | | |
| 10858271 | DELGADO, ISAIAH S. | Address on file | | | | | | | |
| 10877810 | DELGADO, JACOB D. | Address on file | | | | | | | |
| 10827869 | DELGADO, JEFFERSON C. | Address on file | | | | | | | |
| 10865842 | DELGADO, JENNY J. | Address on file | | | | | | | |
| 10846530 | DELGADO, JESSE A. | Address on file | | | | | | | |
| 10848284 | DELGADO, JOE M. | Address on file | | | | | | | |
| 10872208 | DELGADO, JONATHAN | Address on file | | | | | | | |
| 10885158 | DELGADO, JULIUS A. | Address on file | | | | | | | |
| 10879565 | DELGADO, KEVIN | Address on file | | | | | | | |
| 10840964 | DELGADO, MANNY A. | Address on file | | | | | | | |
| 10842436 | DELGADO, RAFAEL | Address on file | | | | | | | |
| 10861978 | DELGADO, RAUL | Address on file | | | | | | | |
| 10841767 | DELGADO, RAYMOND | Address on file | | | | | | | |
| 10835433 | DELGADO, RICHARD J. | Address on file | | | | | | | |
| 10842435 | DELGADO, ROBERT | Address on file | | | | | | | |
| 10884766 | DELGADO, SHANNON L. | Address on file | | | | | | | |
| 10888095 | DELGADO, WILLIAM | Address on file | | | | | | | |
| 10881074 | DELGADO, ZACCARY D. | Address on file | | | | | | | |
| 10876419 | DELGALLO, LONNIE J. | Address on file | | | | | | | |
| 10836386 | DELGIZZI, EVAN J. | Address on file | | | | | | | |
| 10840090 | DELGROSSO, ANTONIO | Address on file | | | | | | | |
| 10844089 | DELGUIZI, KIMBERLY M. | Address on file | | | | | | | |
| 10880717 | DELHOMME, ADRIENE L. | Address on file | | | | | | | |
| 10880778 | DELIA JR, ANTHONY T. | Address on file | | | | | | | |
| 10886204 | DELIA, JAMES V. | Address on file | | | | | | | |
| 10826752 | DELICATO, MEGAN I. | Address on file | | | | | | | |
| 10842434 | DELICE, SEAN C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 239 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833666 | DELILLE, MARC | Address on file | | | | | | | |
| 10876628 | DELIMA, KAITLIN G. | Address on file | | | | | | | |
| 10863991 | DELINE, MARGARET A. | Address on file | | | | | | | |
| 10881561 | DELISFORT, SABRINA | Address on file | | | | | | | |
| 10888956 | DELIZ, CHRISTOPHER J. | Address on file | | | | | | | |
| 10890135 | DELIZ, JUSTICE X. | Address on file | | | | | | | |
| 10848092 | DELK, DALTON J. | Address on file | | | | | | | |
| 10837544 | DELK, TYLER L. | Address on file | | | | | | | |
| 10854556 | DELL, AMANDA L. | Address on file | | | | | | | |
| 10854555 | DELL, JOSHUA K. | Address on file | | | | | | | |
| 10841137 | DELL, KYLE A. | Address on file | | | | | | | |
| 10831817 | DELLA CAMERA, ANTHONY M. | Address on file | | | | | | | |
| 10862498 | DELLA PAOLER, WESSLEY A. | Address on file | | | | | | | |
| 10844374 | DELLAMURA, MORGAN K. | Address on file | | | | | | | |
| 10844890 | DELLAQUILA, CORY M. | Address on file | | | | | | | |
| 10856407 | DELLAQUILA, NICOLE L. | Address on file | | | | | | | |
| 10824294 | DELLAQUILA, STEVEN J. | Address on file | | | | | | | |
| 10832025 | DELLAVEDOVA, JACOB E. | Address on file | | | | | | | |
| 10850331 | DELLECAVE, JOSEPH M. | Address on file | | | | | | | |
| 10872207 | DELLER, DANIEL C. | Address on file | | | | | | | |
| 10875963 | DELLI CARPINI, MARCO | Address on file | | | | | | | |
| 10881073 | DELLIGATTI, GINA M. | Address on file | | | | | | | |
| 10877809 | DELLING, BLAKE M. | Address on file | | | | | | | |
| 10887233 | DELLINGER, CONNIE M. | Address on file | | | | | | | |
| 10887039 | DELLORFANO, MICHAEL A. | Address on file | | | | | | | |
| 10849491 | DELLO-STRITT, QUAVON M. | Address on file | | | | | | | |
| 10849993 | DELLOVADE, ANTHONY C. | Address on file | | | | | | | |
| 10864193 | DELLUM, JONATHAN I. | Address on file | | | | | | | |
| 10888475 | DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | |
| 10883308 | DELMARVA POWER | P.O. BOX 17006 | | | | WILMINGTON | DE | 19850-7006 | |
| 10867875 | DELMENDO, BRYAN | Address on file | | | | | | | |
| 10849510 | DELMONICO, CATHERINE H. | Address on file | | | | | | | |
| 10835997 | DELMORE, KENTAZ A. | Address on file | | | | | | | |
| 10846818 | DELOACH, CARLY A. | Address on file | | | | | | | |
| 10835853 | DELOACH, SHAKIA M. | Address on file | | | | | | | |
| 10840089 | DELODDER, CHASE R. | Address on file | | | | | | | |
| 10821465 | DELOITTE ADVISORY (HONG KONG) LIMITED | STANDARD CHARTERED BANK (HK) LTD | 15/F STANDARD CHARTERED TOWER | 388 KWUN TONG RD KWUN TONG | | | | | HONG KONG |
| 10815427 | DELOITTE CONSULTING | PO BOX 844717 | | | | DALLAS | TX | 75284-4717 | |
| 10883884 | DELOITTE FINANCIAL ADVISORY SERVICES LP | PO BOX 844742 | | | | DALLAS | TX | 75284-4742 | |
| 10855547 | DELOITTE LLP | BAY ADELAIDE CENTRE | 22 ADELAIDE STREET WEST | SUITE 200 | | TORONTO | ON | M5H 0A9 | CANADA |
| 10852828 | DELONEY, MELEK A. | Address on file | | | | | | | |
| 10862417 | DELONG SILVA, NICOLETTE J. | Address on file | | | | | | | |
| 10873069 | DELONG, AMBER L. | Address on file | | | | | | | |
| 10843263 | DELONG, DREW | Address on file | | | | | | | |
| 10888094 | DELONG, JASON P. | Address on file | | | | | | | |
| 10864865 | DELONG, LINDSAY M. | Address on file | | | | | | | |
| 10888287 | DELORD, LISA J. | Address on file | | | | | | | |
| 10849324 | DELORENZI, CHRISTOPHER D. | Address on file | | | | | | | |
| 10846529 | DELORME, JACOB P. | Address on file | | | | | | | |
| 10880147 | DELOS SANTOS, AARON DALE Y. | Address on file | | | | | | | |
| 10837275 | DELP, AUSTIN L. | Address on file | | | | | | | |
| 10855062 | DELP, DYLAN J. | Address on file | | | | | | | |
| 10872206 | DELPH, KENNETH R. | Address on file | | | | | | | |
| 10859300 | DELPH, NAVARES R. | Address on file | | | | | | | |
| 10864864 | DELPH, SAMANTHA N. | Address on file | | | | | | | |
| 10877057 | DELROSSO, CHRIS C. | Address on file | | | | | | | |
| 10845077 | DELSORDI, ROBERT M. | Address on file | | | | | | | |
| 10834775 | DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HIGHWAY | | | | LANSING | MI | 48917 | |
| 10815624 | DELTA DENTAL OF PENNSYLVANIA | ACT# 7000180372 AB A# 122000496 | PO BOX 825506 | ATTN ACCOUNTS RECEIVABLE | | PHILADELPHIA | PA | 19182-5506 | |
| 10875119 | DELTA MONTROSE ELECTRIC ASSN | 11925 6300 ROAD | | | | MONTROSE | CO | 81401 | |
| 10889864 | DELTA MONTROSE ELECTRIC ASSN | PO BOX 910 | | | | MONTROSE | CO | 81401 | |
| 10855918 | DELTA NATURAL GAS CO INC | 3617 LEXINGTON RD. | | | | WINCHESTER | KY | 40391 | |
| 10889926 | DELTA NATURAL GAS CO INC | PO BOX 593 | | | | CORBIN | KY | 40702 | |
| 10856935 | DELTONDO, MELISSA A. | Address on file | | | | | | | |
| 10818924 | DELUCA PROPERTIES | 885 WASHINGTON ST | | | | EAST WEYMOUTH | MA | 02189 | |
| 10854554 | DELUCA, GINA L. | Address on file | | | | | | | |
| 10861036 | DELUCA, KYLE J. | Address on file | | | | | | | |
| 10865841 | DELUCA, SKYLER T. | Address on file | | | | | | | |
| 10848876 | DELUGA, EMILY | Address on file | | | | | | | |
| 10873068 | DELUNA, QUINN A. | Address on file | | | | | | | |
| 10841127 | DELUNA, THOMAS E. | Address on file | | | | | | | |
| 10841766 | DELUSTRO, DENISE | Address on file | | | | | | | |
| 10884765 | DELVA, SCAN-MELIDAR | Address on file | | | | | | | |
| 10857450 | DELVALLE, JORDAN M. | Address on file | | | | | | | |
| 10873067 | DELVAUX, BILL F. | Address on file | | | | | | | |
| 10865165 | DELVAUX, JOSEPH D. | Address on file | | | | | | | |
| 10839364 | DELVECCHIO, MARK J. | Address on file | | | | | | | |
| 10876418 | DEMAAR, JENNIFER E. | Address on file | | | | | | | |
| 10887653 | DEMAIO, ANTHONY S. | Address on file | | | | | | | |
| 10815135 | DEMANDWARE INC | 5 WALL STREET | ATTN: ACCOUNTS RECEIVABLE | | | BURLINGTON | MA | 01803 | |
| 10838263 | DEMANETT, KATHERINE A. | Address on file | | | | | | | |
| 10817553 | DEMAR LOGISTICS | PO BOX 88057 | | | | CAROL STREAM | IL | 60188 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11107692 | Demar Logistics, Inc. | 376 E. Lies Rd | | | | Carol Stream | IL | 60188 | |
| 10829465 | DEMAR, DAVID | Address on file | | | | | | | |
| 10862599 | DEMARCO, CHRISTOPHER J. | Address on file | | | | | | | |
| 10840088 | DEMARCO, JORDAN E. | Address on file | | | | | | | |
| 10852012 | DEMARCO, ROBERT A. | Address on file | | | | | | | |
| 10874737 | DEMAREE, EVAN | Address on file | | | | | | | |
| 10870452 | DEMAREST, MARTHA H. | Address on file | | | | | | | |
| 10823765 | DEMAREST, TERRI L. | Address on file | | | | | | | |
| 10824504 | DEMARINI, NICCO R. | Address on file | | | | | | | |
| 10880716 | DEMARINO, REBECCA M. | Address on file | | | | | | | |
| 10847377 | DEMARK, DAVID M. | Address on file | | | | | | | |
| 10853771 | DEMARS, SCOTT J. | Address on file | | | | | | | |
| 10869438 | DEMARTINO, VINCENT L. | Address on file | | | | | | | |
| 10836888 | DEMARZO, ALEA M. | Address on file | | | | | | | |
| 10816315 | DEMATIC CORP | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673-1684 | |
| 10876417 | DEMATTIO, AMANDA J. | Address on file | | | | | | | |
| 10875630 | DEMBINSKI, MATTHEW R. | Address on file | | | | | | | |
| 10834917 | DEMBINSKY, MELANIE A. | Address on file | | | | | | | |
| 10852827 | DEMBLOWSKI, DAVID | Address on file | | | | | | | |
| 10847376 | DEMBLOWSKI, RYAN | Address on file | | | | | | | |
| 10882143 | DEMBY, WHITNEY M. | Address on file | | | | | | | |
| 10839363 | DEMCAK, JONATHAN R. | Address on file | | | | | | | |
| 10883860 | DEMCO | 16262 WAX ROAD | | | | GREENWELL SPRINGS | LA | 70739 | |
| 10890511 | DEMCO | DEPT 1340 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287 | |
| 10833692 | DEMENT, TYLER L. | Address on file | | | | | | | |
| 10828488 | DEMEO, JENNIFER L. | Address on file | | | | | | | |
| 10848713 | DEMEO, VINCENT | Address on file | | | | | | | |
| 10888904 | DEMERDJIEV, THOMIR E. | Address on file | | | | | | | |
| 10876416 | DEMERLY, KRISTIN N. | Address on file | | | | | | | |
| 10881560 | DEMERS, JACKSON R. | Address on file | | | | | | | |
| 10869835 | DEMERS, KRYSTOFER T. | Address on file | | | | | | | |
| 10814764 | DEMERT BRANDS INC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 10822923 | DEMESQUITA, DAVID D. | Address on file | | | | | | | |
| 10853770 | DEMI, BETHANY J. | Address on file | | | | | | | |
| 10872205 | DEMICHELE, JOE E. | Address on file | | | | | | | |
| 10834743 | DEMINT, CHRISTOPHER R. | Address on file | | | | | | | |
| 10825003 | DEMIR, TOLGA | Address on file | | | | | | | |
| 10872204 | DEMIRALI, KRYSTAL | Address on file | | | | | | | |
| 10841765 | DEMIRTAS, CUNEYT | Address on file | | | | | | | |
| 10842618 | DEMIS, JASON A. | Address on file | | | | | | | |
| 10856498 | DEMKOWICZ, KENNETH A. | Address on file | | | | | | | |
| 10833691 | DEMLER, STEVE L. | Address on file | | | | | | | |
| 10888093 | DEMMA, JORDAN P. | Address on file | | | | | | | |
| 10844889 | DEMMESSIE, EZANA M. | Address on file | | | | | | | |
| 10840963 | DEMMINGS, EDIE M. | Address on file | | | | | | | |
| 10871257 | DEMMLER, ANDREW C. | Address on file | | | | | | | |
| 10889487 | DEMMLER, MATT M. | Address on file | | | | | | | |
| 10877056 | DEMORE, ANTHONY W. | Address on file | | | | | | | |
| 10852826 | DEMOTTO, JACOB M. | Address on file | | | | | | | |
| 10840087 | DEMPAIRE, CINDY I. | Address on file | | | | | | | |
| 10827979 | DEMPSEY, BENJAMIN P. | Address on file | | | | | | | |
| 10830189 | DEMPSEY, BRIANNA N. | Address on file | | | | | | | |
| 10833366 | DEMPSEY, CALEB R. | Address on file | | | | | | | |
| 10853769 | DEMPSEY, CARL P. | Address on file | | | | | | | |
| 10828177 | DEMPSEY, MATTHEW B. | Address on file | | | | | | | |
| 10825447 | DEMPSEY, MATTHEW L. | Address on file | | | | | | | |
| 10866870 | DEMUN, EMILIE C. | Address on file | | | | | | | |
| 10885987 | DEMUTH, JAMES J. | Address on file | | | | | | | |
| 10948156 | DENALI COMMERCIAL | CYCELIA GUMENNIK | 4000 W DIMOND BLVD | SUITE 240 | | ANCHORAGE | AK | 99502 | |
| 10858270 | DENARDO, THOMAS J. | Address on file | | | | | | | |
| 10851858 | DENBOER, DALLIN T. | Address on file | | | | | | | |
| 10889335 | DENBOW, MISTIE D. | Address on file | | | | | | | |
| 10820122 | DENCH, STEPHEN M. | Address on file | | | | | | | |
| 10838940 | DENCKLAU, CYNTHIA L. | Address on file | | | | | | | |
| 10836385 | DENDANTO, EVAN M. | Address on file | | | | | | | |
| 10845661 | DENEEN, TIMOTHY J. | Address on file | | | | | | | |
| 10884764 | DENENEA, WILLIAM D. | Address on file | | | | | | | |
| 10821585 | DENERVILLE, BILL Z. | Address on file | | | | | | | |
| 10853768 | DENES, JOSHUA R. | Address on file | | | | | | | |
| 10848091 | DENETDRA, BROWN | Address on file | | | | | | | |
| 10843557 | DENEUMOUSTIER, ESTELLE M. | Address on file | | | | | | | |
| 10886489 | DENG, MENGZHE | Address on file | | | | | | | |
| 10846528 | DENGEL, CARLOS A. | Address on file | | | | | | | |
| 10847375 | DENGEL, MARCO A. | Address on file | | | | | | | |
| 10872386 | DENGLER, TYLER W. | Address on file | | | | | | | |
| 10854027 | DENHAM, JACOB T. | Address on file | | | | | | | |
| 10848090 | DENHAM, PAUL W. | Address on file | | | | | | | |
| 10830709 | DENHAM, STEVEN W. | Address on file | | | | | | | |
| 10824503 | DENISAR, ASHLEY A. | Address on file | | | | | | | |
| 10844888 | DENISON, MICHAEL R. | Address on file | | | | | | | |
| 10866869 | DENKER, JACOB P. | Address on file | | | | | | | |
| 10814496 | DENLEY INVESTMENT AND MANAGEMENT | 5550 LBJ FREEWAY | SUITE 100 | | | DALLAS | TX | 75240 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833690 | DENMAN, HALLE N. | Address on file | | | | | | | |
| 10884905 | DENMARK, ANDREW A. | Address on file | | | | | | | |
| 10858650 | DENMARK, WYATT M. | Address on file | | | | | | | |
| 10878547 | DENNANY, RYAN C. | Address on file | | | | | | | |
| 10841764 | DENNARD, ANTOINE | Address on file | | | | | | | |
| 10885082 | DENNEN, ZACHARY M. | Address on file | | | | | | | |
| 10863990 | DENNETT, MICHAEL J. | Address on file | | | | | | | |
| 10851020 | DENNING II, TROY E. | Address on file | | | | | | | |
| 10840086 | DENNING, ANDREW J. | Address on file | | | | | | | |
| 10859299 | DENNING, LAURA S. | Address on file | | | | | | | |
| 10873066 | DENNING, MACI E. | Address on file | | | | | | | |
| 10815436 | DENNIS BONICA | Address on file | | | | | | | |
| 10888539 | DENNIS URBINA | Address on file | | | | | | | |
| 10884263 | DENNIS W HOLLINGSWORTH | Address on file | | | | | | | |
| 10840962 | DENNIS, ALYSSA T. | Address on file | | | | | | | |
| 10874884 | DENNIS, ASIA | Address on file | | | | | | | |
| 10851019 | DENNIS, BENJAMIN M. | Address on file | | | | | | | |
| 10873344 | DENNIS, BRIAN D. | Address on file | | | | | | | |
| 10866868 | DENNIS, BRYAN J. | Address on file | | | | | | | |
| 10865164 | DENNIS, KATHRYN S. | Address on file | | | | | | | |
| 10889460 | DENNIS, KELLY A. | Address on file | | | | | | | |
| 10860277 | DENNIS, KELLY J. | Address on file | | | | | | | |
| 10824624 | DENNIS, KURTIS J. | Address on file | | | | | | | |
| 10860276 | DENNIS, MEGAN R. | Address on file | | | | | | | |
| 10882883 | DENNIS, QWENTREY | Address on file | | | | | | | |
| 10866867 | DENNIS, SARAH J. | Address on file | | | | | | | |
| 10828962 | DENNIS, SARAH L. | Address on file | | | | | | | |
| 10863989 | DENNIS, SERENITY B. | Address on file | | | | | | | |
| 10833246 | DENNIS, TYRONE D. | Address on file | | | | | | | |
| 10846850 | DENNISON RONCALES | Address on file | | | | | | | |
| 10887587 | DENNISON, BRENT A. | Address on file | | | | | | | |
| 10857449 | DENNISON, ISAIAH L. | Address on file | | | | | | | |
| 10872203 | DENNISON, RYAN J. | Address on file | | | | | | | |
| 10850468 | DENNISON, ZACHARY D. | Address on file | | | | | | | |
| 10877055 | DENNISTON, ANNA D. | Address on file | | | | | | | |
| 10861035 | DENNY, AARON T. | Address on file | | | | | | | |
| 10866866 | DENNY, JOSHUA M. | Address on file | | | | | | | |
| 10826956 | DENNY, RUSSELL S. | Address on file | | | | | | | |
| 10812820 | DENNY, VICTORIA C. | Address on file | | | | | | | |
| 10869966 | DENOYER, SAMANTHA M. | Address on file | | | | | | | |
| 10882142 | DENSLEY, LOGAN P. | Address on file | | | | | | | |
| 10874883 | DENSON, ADAM | Address on file | | | | | | | |
| 10860542 | DENSON, EMILY G. | Address on file | | | | | | | |
| 10864863 | DENSON, MICHAEL L. | Address on file | | | | | | | |
| 10823632 | DENSON, STEPHANIE M. | Address on file | | | | | | | |
| 10850330 | DENT, CHRISTOPHER L. | Address on file | | | | | | | |
| 10848875 | DENT, CODY L. | Address on file | | | | | | | |
| 10854553 | DENT, DENISE L. | Address on file | | | | | | | |
| 10874113 | DENT, JACCOB B. | Address on file | | | | | | | |
| 10834476 | DENT, JONI | Address on file | | | | | | | |
| 10861587 | DENT, LAURA C. | Address on file | | | | | | | |
| 10830828 | DENT, LYNNETTE L. | Address on file | | | | | | | |
| 10879564 | DENT, PATSY K. | Address on file | | | | | | | |
| 10873886 | DENTICO, LEA S. | Address on file | | | | | | | |
| 10838550 | DENTINGER, MATTHEW V. | Address on file | | | | | | | |
| 10853767 | DENTITH, JHON N. | Address on file | | | | | | | |
| 10885879 | DENTON, BLAKE M. | Address on file | | | | | | | |
| 10845660 | DENTON, BRANDON T. | Address on file | | | | | | | |
| 10824003 | DENTON, CALE M. | Address on file | | | | | | | |
| 10890383 | DENTON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10877808 | DENTON, HUNTER J. | Address on file | | | | | | | |
| 10888286 | DENTON, RYAN J. | Address on file | | | | | | | |
| 10836542 | DENTON, SANDRA J. | Address on file | | | | | | | |
| 10851857 | DENTON, WILLIAM H. | Address on file | | | | | | | |
| 10890496 | DENTONS US LLP | DEPT 3078 | | | | CAROL STREAM | IL | 60132-3078 | |
| 10821026 | Denver County, CO | Attn: Consumer Protection Division | City & County Building | 1437 Bannock St., Rm. 451 | | Denver | CO | 80202 | |
| 10813065 | DENVER PREMIUM OUTLETS | PO BOX 775708 | | | | CHICAGO | IL | 60677-5708 | |
| 10880360 | DENVER, CHRISTENSEN R. | Address on file | | | | | | | |
| 10851856 | DENVER, MIRANDA S. | Address on file | | | | | | | |
| 10819519 | DENVOR PAVILIONS OWNERCO LLC | PO BOX 561533 | | | | DENVER | CO | 80256-1533 | |
| 10836384 | DENZEL, LAUREN E. | Address on file | | | | | | | |
| 10883820 | DEO, DYLAN | Address on file | | | | | | | |
| 10825143 | DEOCAMPO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10842036 | DEOL, JUGRAJ S. | Address on file | | | | | | | |
| 10884341 | DEOLIVEIRA, CALVIN M. | Address on file | | | | | | | |
| 10840961 | DEOLIVEIRA, RANNY | Address on file | | | | | | | |
| 10837820 | DEON SQUARE | C/O PASQUALE T DEON SR | DEON SQUARE P O BOX 5 | 526 SOUTH OXFORD VALLEY RD | | FAIRLESS HILLS | PA | 19030 | |
| 10841763 | DEONANAN, ARISSA | Address on file | | | | | | | |
| 10842999 | DEPACE, LUANNE | Address on file | | | | | | | |
| 10858269 | DEPARASS, ADAM E. | Address on file | | | | | | | |
| 10821843 | DEPARTMENT OF BUSINESS AND INDUSTRY | 1665 OLD HOT SPRINGS RD STE 152 | | | | CARSON CITY | NV | 89706 | |
| 10821848 | DEPARTMENT OF BUSINESS AND INDUSTRY | 1830 COLLEGE PARKWAY, SUITE 100 | | | | CARSON CITY | NV | 89706 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 242 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10820137 | DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: SHANNON CHAMBERS, COMMISSIONER | 555 E WASHINGTON AVE | SUITE 4100 | | LAS VEGAS | NV | 89101-1050 | |
| 10820279 | DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 555 E WASHINGTON AVE | SUITE 4100 | | LAS VEGAS | NV | 89115-1699 | |
| 10849186 | DEPARTMENT OF CODE ENFORCEMENT | 1200 MADISON AVENUE | SUITE 100 | | | INDIANAPOLIS | IN | 46225 | |
| 10820097 | DEPARTMENT OF COMMERCE | ATTN: JAQUELINE T. WILLIAMS, DIRECTOR | 77 S HIGH ST | 23RD FLOOR | | COLUMBUS | OH | 43215 | |
| 10875050 | DEPARTMENT OF ECONOMIC SECURITYUNEMPLOYMENT INSURANCE ADMINISTRATION | P. O. BOX 29225 | | | | PHOENIX | AZ | 85038-9225 | |
| 10820139 | DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: MARK HENRY, EXECUTIVE DIRECTOR | 1235 ECHELON PKWY | PO BOX 1699 | | JACKSON | MS | 39215-1699 | |
| 10820286 | DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1235 ECHELON PKWY | PO BOX 1699 | | JACKSON | MS | 39215-1699 | |
| 10822748 | DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: ODIE DONALD II, DIRECTOR | 4058 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019 | |
| 10820285 | DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 4058 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019 | |
| 10825043 | DEPARTMENT OF HEALTH STATE OF HAWAII | HAWAII DEPARTMENT OF HEALTH | 2827 WAIMANO HOME ROAD #100 | | | PEARLY CITY | HI | 96782 | |
| 10825045 | DEPARTMENT OF HEALTH STATE OF HAWAII | HAWAII DEPARTMENT OF HEALTH | 2827 WAIMANO HOME ROAD #100 | SOLID AND HAZARDOUS WASTE BRANCH | | PEARLY CITY | HI | 96782 | |
| 10820000 | DEPARTMENT OF LABOR | ATTN: CHERIE KILLIAN BERRY, COMMISSIONER | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | |
| 10821600 | DEPARTMENT OF LABOR | ATTN: GEORGE A. SANTOS, DIRECTOR | PO BOX 9970 | | | TAMUNING | GU | 96931-9970 | |
| 10821599 | DEPARTMENT OF LABOR | ATTN: JOE BEYER, ACTING DIRECTOR | 160 N LASALLE ST | 13TH FLOOR, SUITE C-1300 | | CHICAGO | IL | 60601 | |
| 10822998 | DEPARTMENT OF LABOR | ATTN: JOHN ALBIN, COMMISSIONER | 550 S 16TH ST | PO BOX 94600 | | LINCOLN | NE | 68508-4600 | |
| 10822183 | DEPARTMENT OF LABOR | ATTN: JOHN BUTERA, COMMISSIONER | 45 COMMERCE DR | | | AUGUSTA | ME | 04333 | |
| 10820891 | DEPARTMENT OF LABOR | ATTN: KEN MERRIFIELD, COMMISSIONER | 95 PLEASANT ST | | | CONCORD | NH | 03301 | |
| 10824434 | DEPARTMENT OF LABOR | ATTN: LANA GORDON, SECRETARY | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| 10820890 | DEPARTMENT OF LABOR | ATTN: LINDSAY KURRLE, COMMISSIONER | 5 GREEN MOUNTAIN DR | PO BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| 10822184 | DEPARTMENT OF LABOR | ATTN: MARK BUTLER, COMMISSIONER | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUSSEX PLACE, ROOM 600 | | ATLANTA | GA | 30303 | |
| 10819921 | DEPARTMENT OF LABOR | ATTN: MELISSA MCLAWHORN HOUSTON, COMMISSIONER | 3017 N STILES AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73105-5212 | |
| 10822999 | DEPARTMENT OF LABOR | ATTN: RICK RUBLE, COMMISSIONER | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 10820359 | DEPARTMENT OF LABOR | ATTN: ROBERTA REARDON, COMMISSIONER | STATE OFFICE BLDG # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |
| 10821356 | DEPARTMENT OF LABOR | ATTN: SCOTT JACKSON, COMMISSIONER | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1114 | |
| 10820358 | DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | PO BOX 9970 | | | TAMUNING | GU | 96931-9970 | |
| 10820227 | DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | ATTN: UNEMPLOYMENT INSURANCE AGENCY | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 321 | | HONOLULU | HI | 96813 | |
| 10834501 | DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | ATTN: VACANT, DIRECTOR | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 321 | | HONOLULU | HI | 96813 | |
| 10814742 | DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124-6524 | |
| 10820418 | DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT | ATTN: BURNS PHILLIPS, COMMISSIONER | 220 FRENCH LANDING DR | | | NASHVILLE | TN | 37243 | |
| 10875049 | DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENTUNEMPLOYMENT AND TRAINING SERVICES | P.O. BOX 115509 | | | | JUNEAU | AK | 99811-5509 | |
| 10834498 | DEPARTMENT OF LABOR AND ECONOMIC OPPORTUNITY | UNEMPLOYMENT INSURANCE | BANKRUPTCY UNIT | 3024 W. GRAND BLVD. STE 12-100 | | DETROIT | MI | 48202 | |
| 10820138 | DEPARTMENT OF LABOR AND EMPLOYMENT | ATTN: SAM WALKER, EXECUTIVE DIRECTOR | 633 17TH ST | SUITE 201 | | DENVER | CO | 80202-3660 | |
| 10819965 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: CARLOS SAAVEDRA GUTIERREZ, SECRETARY | EDIFICIO PRUDENCIO RIVERA MARTINEZ | 505 MUNIZ RIVERA AVE GPO BOX 3088 | | HATO REY | PR | 00918 | |
| 10820231 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: UNEMPLOYMENT INSURANCE AGENCY | EDIFICIO PRUDENCIO RIVERA MARTINEZ | 505 MUNIZ RIVERA AVE GPO BOX 3088 | | HATO REY | PR | 00918 | |
| 10826188 | DEPARTMENT OF LABOR AND INDUSTRIES | ATTN: JOEL SACKS, DIRECTOR | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | |
| 10820140 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: C. RAY DAVENPORT, COMMISSIONER | 600 E MAIN ST | SUITE 207 | | RICHMOND | VA | 23219-4101 | |
| 10820085 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: GALEN HOLLENBAUGH, COMMISSIONER | PO BOX 1728 | | | HELENA | MT | 59624-1728 | |
| 10821470 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: GERARD OLEKSIAK, SECRETARY | 651 BOAS ST | 1700 LABOR AND INDUSTRY BLDG | | HARRISBURG | PA | 17121 | |
| 10821471 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: KEN PETERSON, COMMISSIONER | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | |
| 10821855 | DEPARTMENT OF LABOR AND REGULATION | ATTN: MARCIA HULTMAN, SECRETARY | 700 GOVERNORS DR | | | PIERRE | SD | 57501-2291 | |
| 10820284 | DEPARTMENT OF LABOR AND REGULATION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 700 GOVERNORS DR | | | PIERRE | SD | 57501-2291 | |
| 10821868 | DEPARTMENT OF LABOR AND TRAINING | ATTN: SCOTT R. JENSEN, DIRECTOR | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| 10820289 | DEPARTMENT OF LABOR AND TRAINING | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| 10855738 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 1 JOHN FITCH PLAZA | | | | TRENTON | NJ | 08625 | |
| 10829525 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | | | | NASHVILLE | TN | 37243 | |
| 10819993 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: DR. TAMIKA LEDBETTER, COMMISSIONER | PO BOX 11149 | | | JUNEAU | AK | 99811-1149 | |
| 10820010 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: ROBERT ASARO-ANGELO, COMMISSIONER | 1 JOHN FITCH PLAZA | 13TH FLOOR, SUITE D PO BOX 110 | | TRENTON | NJ | 08625-0110 | |
| 10826173 | DEPARTMENT OF LABOR, LICENSING & REGULATIONS | ATTN: EMILY FARR, DIRECTOR | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29210-1329 | |
| 10821458 | DEPARTMENT OF LABOR, LICENSING AND REGULATION | ATTN: KELLY M. SCHULZ, SECRETARY | 500 N CALVERT ST | SUITE 401 | | BALTIMORE | MD | 21202 | |
| 10821456 | DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | ATTN: SHELLEY EDGERTON, DIRECTOR | 611 W OTTAWA ST | | | LANSING | MI | 48909 | |
| 10821487 | DEPARTMENT OF MOTOR VEHICLES | ACCOUNTS PROCESSING UNIT MS H221 | PO BOX 944231 | | | SACRAMENTO | CA | 94244-2310 | |
| 10868870 | DEPARTMENT OF PUBLIC UTILITIES | 618 2ND ST SOUTH | PO BOX 1048 | | | VIRGINIA | MN | 55792 | |
| 10827702 | DEPARTMENT OF THE TREASURY | SECRETARY OF THE TREASURY | PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| 10826180 | DEPARTMENT OF UNEMPLOYMENT ASSISTANCE | CHARLES F. HURLEY BUILDING | 19 STANIFORD ST. | | | BOSTON | MA | 02114 | |
| 10862433 | DEPARTMENT OF WATER WORKS | SANITARY DISTRICT | 532 FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 | |
| 10862456 | DEPARTMENT OF WATER WORKS | SANITARY DISTRICT | PO BOX 888 | | | MICHIGAN CITY | IN | 46361 | |
| 10820084 | DEPARTMENT OF WORK FORCE SOLUTIONS | ATTN: ERIN THOMPSON, ACTING SECRETARY | 401 BROADWAY BLVD NE | PO BOX 1928 | | ALBUQUERQUE | NM | 87102-1928 | |
| 10826185 | DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: RAY ALLEN, SECRETARY | 201 E WASHINGTON AVE | #A400 | | MADISON | WI | 53703 | |
| 10829542 | DEPARTMENT OF WORKFORCE SERVICES | ATTN: JOHN COX, DIRECTOR | 1510 E PERSHING BLVD | | | CHEYENNE | WY | 82002 | |
| 10859298 | DEPAUL, MATHEW J. | Address on file | | | | | | | |
| 10877807 | DEPAZ, NATALIA M. | Address on file | | | | | | | |
| 10819442 | DEPENDABLE FIRE EQUIPMENT INC | 100 NORTH LE BARON STREET | | | | WAUKEGAN | IL | 60085-3027 | |
| 10879563 | DEPETRO, MASON | Address on file | | | | | | | |
| 10872483 | DEPEW, JEFFREY T. | Address on file | | | | | | | |
| 10833245 | DEPINA, MILLER E. | Address on file | | | | | | | |
| 10858268 | DEPINA, RICARDO M. | Address on file | | | | | | | |
| 10872202 | DEPINA, TYRESE X. | Address on file | | | | | | | |
| 10884855 | DEPOLIS, BRANDON J. | Address on file | | | | | | | |
| 10867657 | DEPONTE, AMY L. | Address on file | | | | | | | |
| 10865840 | DEPORTER, JOSH J. | Address on file | | | | | | | |
| 10830482 | DEPOUTOT, DAVID J. | Address on file | | | | | | | |
| 10880509 | DEPOUTOT, JENNIFER L. | Address on file | | | | | | | |
| 10874112 | DEPOY, SHANE A. | Address on file | | | | | | | |
| 10879328 | DEPPE, HARRY L. | Address on file | | | | | | | |
| 10855900 | DEPRATTER COBB, LAUREN A. | Address on file | | | | | | | |
| 10832961 | DEPREZ, DALTON A. | Address on file | | | | | | | |
| 10857448 | DEPRIEST, CANNON E. | Address on file | | | | | | | |
| 10819847 | DEPT OF ENERGY & ENVIRONMENTAL PROTECTION | CENTRAL PERMIT PROCESSING UNIT | 79 ELM ST | | | HARTFORD | CT | 06106 | |
| 10826330 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL | 1370 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 | |
| 10842433 | DEPULA, JOHN J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833689 | DEPUY, JOSEPH M. | Address on file | | | | | | | |
| 10835183 | DEQUATTRO, MARCUS M. | Address on file | | | | | | | |
| 10841762 | DERA, REBECCA A. | Address on file | | | | | | | |
| 10884502 | DERANLEAU, MARCUS D. | Address on file | | | | | | | |
| 10946894 | DERBES FALGOUST | RANDY HERRING | MILL STREET STATION LLC | C/O BLOCK REAL ESTATE SERVICES LLC | 700 WEST 47TH STREET, SUITE 200 | KANSAS CITY | MO | 64112 | |
| 10816142 | DERBY IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10818790 | DERBY MARKETPLACE THREE LLC | C/O BOYD BUILDING INC | 1707 N WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 10872201 | DERFLINGER, EMILY | Address on file | | | | | | | |
| 10855186 | DERGIE, KIDIST | Address on file | | | | | | | |
| 10834412 | DERIC, DERIC | Address on file | | | | | | | |
| 10888285 | DERISE, ADAM M. | Address on file | | | | | | | |
| 10818892 | DERITO KIMCO RIVERVIEW LLC | 3333 NEW HYDE PARK ROAD SUITE 100 | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 10859297 | DERITO, VICTOR M. | Address on file | | | | | | | |
| 10811383 | DERMA E NATURAL BODYCARE | 2130 WARD AVENUE | | | | SIMI VALLEY | CA | 93065 | |
| 10876415 | DERMOND, ELLIOTT J. | Address on file | | | | | | | |
| 10864862 | DEROCHE, EDWARD D. | Address on file | | | | | | | |
| 10873885 | DEROKO, JOHN C. | Address on file | | | | | | | |
| 10846527 | DEROMEMAI, BESMIR | Address on file | | | | | | | |
| 10834095 | DEROSA, NICK J. | Address on file | | | | | | | |
| 10849658 | DEROSE, CHRISTOPHER R. | Address on file | | | | | | | |
| 10887232 | DEROSIERS, JOSHUA T. | Address on file | | | | | | | |
| 10835103 | DEROSSETT, TRAVIS W. | Address on file | | | | | | | |
| 10851018 | DEROSSI, MARISSA M. | Address on file | | | | | | | |
| 10870451 | DEROUEN, MICHAEL S. | Address on file | | | | | | | |
| 10869517 | DEROVEN, ALEXANDER P. | Address on file | | | | | | | |
| 10846817 | DEROY, MICHAEL S. | Address on file | | | | | | | |
| 10833688 | DERR, TIMOTHY N. | Address on file | | | | | | | |
| 10860275 | DERRICK, MIKE R. | Address on file | | | | | | | |
| 10840085 | DERRICK, TAYLOR D. | Address on file | | | | | | | |
| 10869228 | DERRICKSON, DETAVIS V. | Address on file | | | | | | | |
| 10880715 | DERRIGO, BENJAMIN R. | Address on file | | | | | | | |
| 10881072 | DERRING, REBECCA L. | Address on file | | | | | | | |
| 10829320 | DERRY, JOHN T. | Address on file | | | | | | | |
| 10860274 | DERRY, NATHAN T. | Address on file | | | | | | | |
| 10857447 | DERSCH, BENJAMIN I. | Address on file | | | | | | | |
| 10839362 | DERSOM, MITCHELL A. | Address on file | | | | | | | |
| 10888092 | DERUSSE, DOUG M. | Address on file | | | | | | | |
| 10835852 | DERUY, MITCHELL E. | Address on file | | | | | | | |
| 10863038 | DERVISEVIC, SABINA J. | Address on file | | | | | | | |
| 10827868 | DERVISEVIC, SADIJA C. | Address on file | | | | | | | |
| 10851855 | DERWICZ, CONNOR H. | Address on file | | | | | | | |
| 10869551 | DERWINSKY, WESLEY J. | Address on file | | | | | | | |
| 10820615 | Des Moines County, IA | Attn: Consumer Protection Division | Office of the Attorney General State of Iowa | Hoover State Office Building | 1305 E. Walnut Street | Des Moines | IA | 50319-0106 | |
| 10849919 | DESABATO, BENJAMIN P. | Address on file | | | | | | | |
| 10879162 | DESAI, AKASH N. | Address on file | | | | | | | |
| 10848583 | DESAI, ERIN E. | Address on file | | | | | | | |
| 10854108 | DESAI, VIVEK D. | Address on file | | | | | | | |
| 10882709 | DESALIS, CHAZ W. | Address on file | | | | | | | |
| 10877806 | DESALIS, STEVE A. | Address on file | | | | | | | |
| 10873884 | DESAMOT, DARLEY | Address on file | | | | | | | |
| 10846526 | DESANDO, TYLER M. | Address on file | | | | | | | |
| 10846816 | DESANTES, CRYSTAL | Address on file | | | | | | | |
| 10876414 | DESANTOS, MELINA A. | Address on file | | | | | | | |
| 10846890 | DESARNO, VENEZIA | Address on file | | | | | | | |
| 10870450 | DESARRO, ANTHONY J. | Address on file | | | | | | | |
| 10816423 | DESCARTES SYSTEMS USA LLC | PO BOX 404037 | | | | ATLANTA | GA | 30384-4037 | |
| 10860273 | DESCH, CONRAD P. | Address on file | | | | | | | |
| 10867656 | DESCHAINE, GREG | Address on file | | | | | | | |
| 10832819 | DESCHAINE, RYAN A. | Address on file | | | | | | | |
| 10880714 | DESCHARME, AUSTIN J. | Address on file | | | | | | | |
| 10840313 | DESCHENE, AMBER L. | Address on file | | | | | | | |
| 10832454 | DESCHUYTNER, MIA D. | Address on file | | | | | | | |
| 10947345 | DESCO GROUP | MARK PEARL | C/O THE DESCO GROUP | 25 N BRENTWOOD BLVD | | ST LOUIS | MO | 63105 | |
| 10945516 | DESCO GROUP | MARK PEARL | C/O THE DESCO GROUP | 25 NORTH BRENTWOOD BLVD | | ST LOUIS | MO | 63105 | |
| 10945523 | DESCO GROUP | THE DESCO GROUP | 24 N BRENTWOOD BLVD | | | CLAYTON | MO | 63105 | |
| 10815442 | DESERT SKY MALL | WESTCOR REALTY LP | POST OFFICE BOX 83254 | | | PHOENIX | AZ | 85072-3254 | |
| 10946308 | DESERT TROON COMPANIES | DESERT TROON COMPANIES | DESERT TROON COMPANIES | 304 COLONNADE DR | | KEMPTVILLE | ON | K0G 1J0 | CANADA |
| 10857446 | DESHAY, JONATHAN B. | Address on file | | | | | | | |
| 10840084 | DESHAZER, GAIGE W. | Address on file | | | | | | | |
| 10845659 | DESHOMMES, ZION L. | Address on file | | | | | | | |
| 10833687 | DESHONE, ADAM T. | Address on file | | | | | | | |
| 10840083 | DESHOTEL, EDWIN B. | Address on file | | | | | | | |
| 10856819 | DESHOTELS, LANDON J. | Address on file | | | | | | | |
| 10839503 | DESIATA, SPENCER C. | Address on file | | | | | | | |
| 10834742 | DESIDERATO, ABIGAIL R. | Address on file | | | | | | | |
| 10834555 | DESIGN BUILD FIRE PROTECTION | 17055 WEST VICTOR ROAD | | | | NEW BERLIN | WI | 53151 | |
| 10839530 | DESIGN GRAPHICS LLC | 1970 S WHITING CIRCLE | | | | PALMER | AK | 99645 | |
| 10813384 | DESIGNER PROTEIN LLC | ACCOUNTS RECEIVABLE DEPT | 488 MADISON AVENUE | SUITE 800 | | NEW YORK | NY | 10022 | |
| 10838939 | DESILVEY, JEFFREY P. | Address on file | | | | | | | |
| 10825717 | DESIMA, ISAIAH D. | Address on file | | | | | | | |
| 10857445 | DESIMONE, JORDAN T. | Address on file | | | | | | | |
| 10876413 | DESIMONE, ROBERT J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813722 | DESJARDINS FINANCIAL SECURITY | LIFE ASSURANCE COMPANY | C/O COLONNADE BRIDGEPORT | 200-16 CONCOURSE GATE | | OTTOWA | ON | K2E 7S8 | CANADA |
| 10880402 | DESJARDINS, MARKIS M. | Address on file | | | | | | | |
| 10873883 | DESKIN, COLE B. | Address on file | | | | | | | |
| 10833244 | DESKINS, AARON K. | Address on file | | | | | | | |
| 10884763 | DESKINS, CAROLYN M. | Address on file | | | | | | | |
| 10827157 | DESKINS, ZACHARY | Address on file | | | | | | | |
| 10856406 | DESLANDES, LEANDRA M. | Address on file | | | | | | | |
| 10880320 | DESLAURIERS, JUSTIN J. | Address on file | | | | | | | |
| 10851017 | DESMARAIS, SARAH M. | Address on file | | | | | | | |
| 10883560 | DESMOND MYRICK | Address on file | | | | | | | |
| 10827867 | DESMOND, ALEXANDER J. | Address on file | | | | | | | |
| 10832818 | DESOLA, ANTHONY J. | Address on file | | | | | | | |
| 10821056 | DeSoto County, MS | Attn: Consumer Protection Division | 2535 Highway 51 South | Room 100 and Room 104 | | Hernando | MS | 38632 | |
| 10815495 | DESOTO OWNERS LLC | C/O MADISON PROPERTIES | 3611 14TH AVE | SUITE 552 | | BROOKLYN | NY | 11218 | |
| 10814514 | DESOTO SQUARE MALL LLC | C/O NAMDAR REALTY GROUP | PO BOX 713735 | | | CINCINNATI | OH | 45271-3735 | |
| 10871256 | DESOUSA, JOSHUA V. | Address on file | | | | | | | |
| 10889658 | DESOUZA, LUCAS | Address on file | | | | | | | |
| 10875962 | DESOUZA, NICKOLAS G. | Address on file | | | | | | | |
| 10830708 | DESPAIN, KELLY M. | Address on file | | | | | | | |
| 10823590 | DESPOSITO, MICHELE N. | Address on file | | | | | | | |
| 10849490 | DESROCHES, DOMINIQUE L. | Address on file | | | | | | | |
| 10884162 | DESROSIERS, KATHLEEN M. | Address on file | | | | | | | |
| 10862497 | DESRUISSEAUX, JEFFREY H. | Address on file | | | | | | | |
| 10844021 | DESRUISSEAUX, KYLE J. | Address on file | | | | | | | |
| 10869277 | DESSORMEAU, MATTHEW R. | Address on file | | | | | | | |
| 10844373 | DESSOURCES, ERWIN K. | Address on file | | | | | | | |
| 10844372 | DESTEFANO, THOMAS A. | Address on file | | | | | | | |
| 10888932 | DESTIN WATER USERS INC | 218 MAIN ST | | | | DESTIN | FL | 32541 | |
| 10831613 | DESTINY WOODS | Address on file | | | | | | | |
| 10875324 | DETAMORE II, CHARLES R. | Address on file | | | | | | | |
| 10848283 | DETMER, DREW J. | Address on file | | | | | | | |
| 10871255 | DETOMBE, RHEISE C. | Address on file | | | | | | | |
| 10864861 | DETORE, ANTHONY R. | Address on file | | | | | | | |
| 10839528 | DETROIT CITY SPORTS | 14600 LAKESIDE CIRCLE | | | | STERLING HEIGHTS | MI | 48313 | |
| 10856818 | DETTBARN, GARRETT C. | Address on file | | | | | | | |
| 10863988 | DETTINGER, TYLER M. | Address on file | | | | | | | |
| 10827757 | DETTMAN III, WILLIAM F. | Address on file | | | | | | | |
| 10888091 | DETUNCQ, KYLE L. | Address on file | | | | | | | |
| 10870449 | DETWEILER, DRAKE R. | Address on file | | | | | | | |
| 10824320 | DETWILER, MICHAEL B. | Address on file | | | | | | | |
| 10848874 | DETZ, DAWN L. | Address on file | | | | | | | |
| 10850329 | DEUBERRY, TABITHA M. | Address on file | | | | | | | |
| 10860272 | DEUBY, CONNOR K. | Address on file | | | | | | | |
| 10828176 | DEURMYER, ASHLEY R. | Address on file | | | | | | | |
| 10867655 | DEUTH, CALEB R. | Address on file | | | | | | | |
| 10842432 | DEUZ, ANDREW L. | Address on file | | | | | | | |
| 10816977 | DEVARGAS CENTER ASSOCIATES LP | C/O FIDELIS REALTY PARTNERS | PO BOX 4770 | DEPT 15 | | HOUSTON | TX | 77210 | |
| 10871254 | DEVARIS, PIERRE J. | Address on file | | | | | | | |
| 10864860 | DEVASIER, JARAD D. | Address on file | | | | | | | |
| 10845658 | DEVAULT, KAYLIE R. | Address on file | | | | | | | |
| 10878546 | DEVAUX, OSCAR A. | Address on file | | | | | | | |
| 10819591 | DEVELOPER DIVERSIFIED REALTY CORP | C/O DDR OESTE LLC SE | PO BOX 536795 | | | ATLANTA | GA | 30353-6795 | |
| 10813648 | DEVELOPERS DIVERSIFIED REALTY | DEPT 102642-20105-3188 | PO BOX 931650 | | | CLEVELAND | OH | 44193-5082 | |
| 10813655 | DEVELOPERS DIVERSIFIED REALTY CORP | PO BOX 643474 | | | | PITTSBURGH | PA | 15264-3474 | |
| 10817264 | DEVELOPMENT DEMENSIONS INTERNATIONAL INC | PO BOX 780470 | | | | PHILADELPHIA | PA | 19178-0470 | |
| 10945479 | DEVELOPMENT-MANAGEMENT | DEVELOPMENT-MANAGEMENT | 790 ARLINGTON RIDGE | | | AKRON | OH | 44312 | |
| 10866865 | DEVENS, TASHA N. | Address on file | | | | | | | |
| 10813946 | DEVERE JERRY BURTENSHAW | Address on file | | | | | | | |
| 10826319 | DEVEREAUX, JEREMIAH O. | Address on file | | | | | | | |
| 10838828 | DEVERELL, MATTHEW D. | Address on file | | | | | | | |
| 10845657 | DEVEREUX, LUIGI E. | Address on file | | | | | | | |
| 10842431 | DEVEY, ETHAN J. | Address on file | | | | | | | |
| 10883181 | DEVIC, VOJISLAV | Address on file | | | | | | | |
| 10825551 | DEVIES, ANTHONY C. | Address on file | | | | | | | |
| 10813532 | DEVILLE THF MASSILLON OUTPARCE LLC | C/O THF REALTY INC | 2127 INNERBELT BUSINESS CENTER DRIV | SUITE 200 | | ST LOUIS | MO | 63114 | |
| 10856405 | DEVILLIERS, JAEDON A. | Address on file | | | | | | | |
| 10833686 | DEVILLE, JHAR L. | Address on file | | | | | | | |
| 10835182 | DEVINCENZI, BRETT A. | Address on file | | | | | | | |
| 10813920 | DEVINE ENTITIES LLC DBA ANDYS PLUMBING | 208 NW EUCLID AVE | | | | LAWTON | OK | 73507 | |
| 10881559 | DEVINE, ALEKSEY J. | Address on file | | | | | | | |
| 10837372 | DEVINE, BILL J. | Address on file | | | | | | | |
| 10845656 | DEVINE, BRITNEY A. | Address on file | | | | | | | |
| 10839447 | DEVINE, BRITTANY K. | Address on file | | | | | | | |
| 10885878 | DEVINE, DEREK L. | Address on file | | | | | | | |
| 10867654 | DEVINE, HYUNSOO | Address on file | | | | | | | |
| 10873065 | DEVINE, JESSE A. | Address on file | | | | | | | |
| 10860271 | DEVINE, KELLY D. | Address on file | | | | | | | |
| 10832817 | DEVINE, MICHAEL J. | Address on file | | | | | | | |
| 10878145 | DEVINE, RILEY J. | Address on file | | | | | | | |
| 10833243 | DEVINE, ROBERT W. | Address on file | | | | | | | |
| 10824538 | DEVINO, MICHAEL R. | Address on file | | | | | | | |
| 10882708 | DEVITT, RUSTY M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833685 | DEVIVO, AARON G. | Address on file | | | | | | | |
| 10859296 | DEVIVO, DANIEL J. | Address on file | | | | | | | |
| 10848582 | DEVKOTA, DAVID | Address on file | | | | | | | |
| 10840960 | DEVLIN, ANDREW D. | Address on file | | | | | | | |
| 10866864 | DEVLIN, CHASE H. | Address on file | | | | | | | |
| 10815443 | DEVON SPEC | 748 ANTHONY WAYNE DRIVE | | | | BADEN | PA | 15005 | |
| 10817501 | DEVONSHIRE OPERATING PARTNERSHIP LP | C/O SHOPONE CENTERS REIT INC | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 10817503 | DEVONSHIRE OPERATING PARTNERSHIP LP | DFG-PERRYSBURG LLC | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 10945702 | DEVONSHIRE REIT | ERIC HUTCHINS | C/O SHOPONE CENTERS REIT INC | 10100 WATERVILLE STREET | | WHITEHOUSE | OH | 43571 | |
| 10864859 | DEVORCE, JAYVON A. | Address on file | | | | | | | |
| 10866863 | DEVORE, FRANK J. | Address on file | | | | | | | |
| 10865839 | DEVORE, JOSHUA A. | Address on file | | | | | | | |
| 10842430 | DEVOY, JONAH D. | Address on file | | | | | | | |
| 10843824 | DEWALD, CHRISTOPHER J. | Address on file | | | | | | | |
| 10861915 | DEWALT, LINDA | Address on file | | | | | | | |
| 10856984 | DEWAR, ALEXANDER E. | Address on file | | | | | | | |
| 10844020 | DEWBERRY, KHAALIDA F. | Address on file | | | | | | | |
| 10860270 | DEWEASE, NICK K. | Address on file | | | | | | | |
| 10859295 | DEWEES, CONNOR J. | Address on file | | | | | | | |
| 10864858 | DEWEESE, EDWARD S. | Address on file | | | | | | | |
| 10848581 | DEWES, RYAN C. | Address on file | | | | | | | |
| 10831545 | DEWETT, SUNNY | Address on file | | | | | | | |
| 10868504 | DEWEY, AVA R. | Address on file | | | | | | | |
| 10860424 | DEWEY, TAYLOR J. | Address on file | | | | | | | |
| 10844522 | DEWING, BRITTANY M. | Address on file | | | | | | | |
| 10838556 | DEWITT ROSS & STEVENS | Address on file | | | | | | | |
| 10847374 | DEWITT, JACOB B. | Address on file | | | | | | | |
| 10830707 | DEWITT, JAYDEN A. | Address on file | | | | | | | |
| 10882141 | DEWITT, TRAVIS C. | Address on file | | | | | | | |
| 10836887 | DEWITT, TYLER J. | Address on file | | | | | | | |
| 10818670 | DEWITTE FAMILY LP | PO BOX 4074 | | | | REDONDO BEACH | CA | 90277 | |
| 10882269 | DEWLING, MICHELLE | Address on file | | | | | | | |
| 10881666 | DEWLING, THOMAS R. | Address on file | | | | | | | |
| 10866862 | DEWOLFE, JOHN A. | Address on file | | | | | | | |
| 10845896 | DEWSNAP, JOSHUA A. | Address on file | | | | | | | |
| 10824979 | DEXALIS, WADNE | Address on file | | | | | | | |
| 10813435 | DEXTER CROSSING ASSOCIATES LLC | C/O OXFORD PROPERTY MGMNT | PO BOX 8200 | | | ANN ARBOR | MI | 48107 | |
| 10856817 | DEXTER, JOHNATHAN A. | Address on file | | | | | | | |
| 10871253 | DEXTER, ROSE-MARIE | Address on file | | | | | | | |
| 10848089 | DEYOC, SHANE D. | Address on file | | | | | | | |
| 10841761 | DEZALDO, RICARDO | Address on file | | | | | | | |
| 10844371 | DEZWARTE, MATTHEW M. | Address on file | | | | | | | |
| 10889783 | DFAS-CL | J3DC8B/8522 | 1240 E 9TH STREET | | | CLEVELAND | OH | 44199 | |
| 10817502 | DFG AMBERWOOD LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | |
| 10819728 | DFG BEACHWOOD PAVILION LLC | C/O SHOPONE CENTERS OPERATING | PARTNERSHIP | PO BOX 74895 | | CHICAGO | IL | 60694-4895 | |
| 10816631 | DFG LAPOINTE LLC | PO BOX 933127 | | | | CLEVELAND | OH | 44193 | |
| 10819730 | DFG-KNOXVILLE LLC | DS MIDWEST OPERATING | PO BOX 95201 | | | CHICAGO | IL | 60694 | |
| 10817504 | DFG-KNOXVILLE LLC | PO BOX 856722 | | | | MINNEAPOLIS | MN | 55485 | |
| 10816630 | DFG-LAPORTE LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | |
| 10819749 | DFG-MAPLE HILL LLC | SHOPONE CENTERS OPERATING | PO BOX 74895 | | | CHICAGO | IL | 60626 | |
| 10946986 | DFG-MAPLE HILL, LLC | TED BELCHER | DFG-MAPLE HILL LLC | SHOPONE CENTERS OPERATING | PO BOX 74895 | CHICAGO | IL | 60626 | |
| 10856967 | DFS FIRE SYSTEMS LLC | 885 E COLLINS BLVD | SUITE 104 | | | RICHARDSON | TX | 75081 | |
| 10946721 | DHA ASSET MANAGEMENT LLC | VICTORIA HARLEY | DIAL REALTY CHEYENNE MOUNTAIN LLC | C/O GRIFFIS BLESSING INC | 102 N CASCADE AVENUE, SUITE 550 | COLORADO SPRINGS | CO | 80903 | |
| 10843858 | DHAENE, JON MICHAEL V. | Address on file | | | | | | | |
| 10860269 | DHAFER, AHMED T. | Address on file | | | | | | | |
| 10847946 | DHAHAN, ANITHA | Address on file | | | | | | | |
| 10869487 | DHALIWAL, HARKARAN S. | Address on file | | | | | | | |
| 10833403 | DHALIWAL, JAS S. | Address on file | | | | | | | |
| 10862652 | DHALIWAL, PARMINDER S. | Address on file | | | | | | | |
| 10875733 | DHALIWAL, PRABJOT S. | Address on file | | | | | | | |
| 10884241 | DHALIWALL, HARINDER S. | Address on file | | | | | | | |
| 10884904 | DHAMI, INDERVIR S. | Address on file | | | | | | | |
| 10836585 | DHAMIJA, SHUBHAM | Address on file | | | | | | | |
| 10831918 | DHANALIWALA, SAMEER A. | Address on file | | | | | | | |
| 10856404 | DHANIAL, TEJVINDER K. | Address on file | | | | | | | |
| 10859294 | DHANPAUL, PAVITRI | Address on file | | | | | | | |
| 10838305 | DHARAMPAUL, SHIVNARINE | Address on file | | | | | | | |
| 10858267 | DHARAN, JAYMAVI N. | Address on file | | | | | | | |
| 10864268 | DHARIWAL, AMRITPAL | Address on file | | | | | | | |
| 10834673 | DHARMADASA, ARAVINDA K. | Address on file | | | | | | | |
| 10872482 | DHARMAPRIYA, LIAM | Address on file | | | | | | | |
| 10819976 | DHARMAPRIYA, PRAVEEN | Address on file | | | | | | | |
| 10823359 | DHAWAN, VIKAS | Address on file | | | | | | | |
| 10816123 | DHC MANAGEMENT LLC | PO BOX 19092 | | | | LENEXA | KS | 66285 | |
| 10840082 | DHEMING, ROXANA K. | Address on file | | | | | | | |
| 10844130 | DHILLON, DILPREET K. | Address on file | | | | | | | |
| 10832963 | DHILLON, JASKIRAN | Address on file | | | | | | | |
| 10861586 | DHILLON, KOMAL | Address on file | | | | | | | |
| 10833684 | DHILLON, PAUL S. | Address on file | | | | | | | |
| 10856085 | DHILLON, SIMRANJEEV S. | Address on file | | | | | | | |
| 10846889 | DHINDSA, YASH S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862149 | DHIR, DHRUV | Address on file | | | | | | | |
| 10874825 | DHIR, SATYAM | Address on file | | | | | | | |
| 10823564 | DHL EXPRESS (USA ) INC | 16592 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10814816 | DHL GLOBAL MAIL | BANK OF AMERICA | 12868 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-2868 | |
| 10867909 | DHONDUP TSERING | Address on file | | | | | | | |
| 10847714 | DHUPAR, SARTHAK | Address on file | | | | | | | |
| 10856816 | DI MARCO, MIRANDA B. | Address on file | | | | | | | |
| 10822922 | DI PAOLA, ALESSANDRO | Address on file | | | | | | | |
| 10887832 | DI PIPPO, JAKE E. | Address on file | | | | | | | |
| 10825550 | DI RIENZO, JOSE M. | Address on file | | | | | | | |
| 10824020 | DIAB, JOSEPH E. | Address on file | | | | | | | |
| 10834222 | DIAB, SARAH G. | Address on file | | | | | | | |
| 10824111 | DIAB, SAUDIA | Address on file | | | | | | | |
| 10863392 | DIACHOK, JONATHAN F. | Address on file | | | | | | | |
| 10836383 | DIAGNE, AMADOU M. | Address on file | | | | | | | |
| 10855061 | DIAKITE, KAREM | Address on file | | | | | | | |
| 10947917 | DIAL COMPANIES | BRETT HEIMES | 11506 NICHOLAS STREET | SUITE 200 | | OMAHA | NE | 68154 | |
| 10947816 | DIAL COMPANIES | BRETT HEIMES | VILLAGE CENTRE VENTURES, LP | C/O DP MANAGEMENT, LLC | 11506 NICHOLAS ST. | OMAHA | NE | 68154 | |
| 10945398 | DIAL PROPERTIES | BRETT HEIMES | 11506 NICHOLAS STREET | SUITE 200 | | OMAHA | NE | 68154 | |
| 10945995 | DIAL PROPERTIES | BRETT HEIMES | DIAL PROPERTIES | 11506 NICHOLAS STREET | SUITE 200 | OMAHA | NE | 68154 | |
| 10890741 | DIAL REALTY CHEYENNE MOUNTAIN | GRIFFIS/BELSSING INC | 102 NORTH CASCADE | 5TH FLOOR | | COLORADO SPRINGS | CO | 80903 | |
| 10813395 | DIAL REALTY CHEYENNE MOUNTAIN LLC | C/O GRIFFIS BLESSING INC | 102 N CASCADE AVENUE | SUITE 550 | | COLORADO SPRINGS | CO | 80903 | |
| 10946498 | DIAL REALTY CORPORATION | 11506 NICHOLAS STREET | SUITE 200 | | | OMAHA | NE | 68154 | |
| 10849054 | DIAL, GARTH | Address on file | | | | | | | |
| 10878545 | DIAL, RICHARD L. | Address on file | | | | | | | |
| 10825716 | DIALLO, ABDOULAYE | Address on file | | | | | | | |
| 10831242 | DIALLO, AMADOU D. | Address on file | | | | | | | |
| 10873882 | DIALLO, MAMADOU | Address on file | | | | | | | |
| 10855499 | DIALLO, SONA | Address on file | | | | | | | |
| 10889786 | DIALOG | PO BOX 9697 | STN M | | | CALGARY | AB | T2P 0E9 | CANADA |
| 10814769 | DIAMOND ESTATES LLC | 7401 WILES ROAD | SUITE 106 | | | CORAL SPRINGS | FL | 33067 | |
| 10862828 | DIAMOND WIPES INTL INC | 4651 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| 10859293 | DIAMOND, CASEY R. | Address on file | | | | | | | |
| 10857444 | DIAMOND, GREGORY C. | Address on file | | | | | | | |
| 10825773 | DIAMOND, JESSE C. | Address on file | | | | | | | |
| 10830097 | DIAMOND, JESSICA L. | Address on file | | | | | | | |
| 10860268 | DIAMOND, JOHN C. | Address on file | | | | | | | |
| 10835851 | DIAMOND, JOSEPH M. | Address on file | | | | | | | |
| 10869437 | DIAMOND, NATHANIEL R. | Address on file | | | | | | | |
| 10843599 | DIAMOND, RAENA DIAMON C. | Address on file | | | | | | | |
| 10874882 | DIAMOND, ROB | Address on file | | | | | | | |
| 10861034 | DIANA, ANGEL M. | Address on file | | | | | | | |
| 10837039 | DIANE MCALLISTER | Address on file | | | | | | | |
| 10861985 | DIANNA TAYLOR | Address on file | | | | | | | |
| 10843306 | DIAS, DANNY | Address on file | | | | | | | |
| 10879161 | DIAS, HANNAH P. | Address on file | | | | | | | |
| 10860619 | DIAS, STEFFI L. | Address on file | | | | | | | |
| 10886548 | DIAW, AUOUNE | Address on file | | | | | | | |
| 10826751 | DIAWARA, LUCIEN A. | Address on file | | | | | | | |
| 10856037 | DIAZ ACEVEDO, CARLOS G. | Address on file | | | | | | | |
| 10875323 | DIAZ BALSA, VALENTIN A. | Address on file | | | | | | | |
| 10834563 | DIAZ COVARRUBIAS, BROOKE N. | Address on file | | | | | | | |
| 10834622 | DIAZ FERREIRO, ISABEL D. | Address on file | | | | | | | |
| 10875435 | DIAZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 10889203 | DIAZ LOPEZ, KARINA | Address on file | | | | | | | |
| 10834600 | DIAZ MONCADA, JONATHAN A. | Address on file | | | | | | | |
| 10834687 | DIAZ VANEGAS, LIZETH D. | Address on file | | | | | | | |
| 10829896 | DIAZ VENTURA, JIAN C | Address on file | | | | | | | |
| 10886547 | DIAZ, ADAN E. | Address on file | | | | | | | |
| 10829433 | DIAZ, ALAN J. | Address on file | | | | | | | |
| 10834371 | DIAZ, ALAN J. | Address on file | | | | | | | |
| 10888284 | DIAZ, ALEJANDRO | Address on file | | | | | | | |
| 10858266 | DIAZ, ALEJANDRO F. | Address on file | | | | | | | |
| 10871537 | DIAZ, ALEJANDRO L. | Address on file | | | | | | | |
| 10848088 | DIAZ, ALEXIS D. | Address on file | | | | | | | |
| 10885877 | DIAZ, ALGENIS J. | Address on file | | | | | | | |
| 10848580 | DIAZ, ANGEL M. | Address on file | | | | | | | |
| 10883457 | DIAZ, ANGEL R. | Address on file | | | | | | | |
| 10886678 | DIAZ, ANGIE | Address on file | | | | | | | |
| 10855332 | DIAZ, ANNA L. | Address on file | | | | | | | |
| 10853396 | DIAZ, ANTHONY | Address on file | | | | | | | |
| 10821442 | DIAZ, ANTHONY | Address on file | | | | | | | |
| 10848873 | DIAZ, ANTONIO | Address on file | | | | | | | |
| 10849053 | DIAZ, ARIEL | Address on file | | | | | | | |
| 10823431 | DIAZ, ARIEL | Address on file | | | | | | | |
| 10873064 | DIAZ, ARMANDO F. | Address on file | | | | | | | |
| 10867796 | DIAZ, ASHLEY A. | Address on file | | | | | | | |
| 10821786 | DIAZ, AURA M. | Address on file | | | | | | | |
| 10848087 | DIAZ, BIANCA E. | Address on file | | | | | | | |
| 10848086 | DIAZ, BIANCA J. | Address on file | | | | | | | |
| 10888430 | DIAZ, CHRIS D. | Address on file | | | | | | | |
| 10879562 | DIAZ, CHRISTEN | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 247 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879160 | DIAZ, CHRISTIAN | Address on file | | | | | | | |
| 10863391 | DIAZ, CHRISTOPHER J. | Address on file | | | | | | | |
| 10875961 | DIAZ, CHRISTOPHER M. | Address on file | | | | | | | |
| 10875960 | DIAZ, CHRISTOPHER P. | Address on file | | | | | | | |
| 10833241 | DIAZ, CLARISSA J. | Address on file | | | | | | | |
| 10848991 | DIAZ, DANIEL | Address on file | | | | | | | |
| 10890134 | DIAZ, DEJANYRA C. | Address on file | | | | | | | |
| 10854026 | DIAZ, DESIREE D. | Address on file | | | | | | | |
| 10848210 | DIAZ, DIANNE M. | Address on file | | | | | | | |
| 10851060 | DIAZ, DIEGO A. | Address on file | | | | | | | |
| 10834221 | DIAZ, DIEGO N. | Address on file | | | | | | | |
| 10883807 | DIAZ, EDWIN | Address on file | | | | | | | |
| 10824922 | DIAZ, EINAR A. | Address on file | | | | | | | |
| 10879159 | DIAZ, ELIJAH A. | Address on file | | | | | | | |
| 10851854 | DIAZ, ELIZABETH A. | Address on file | | | | | | | |
| 10831529 | DIAZ, ELVIN L. | Address on file | | | | | | | |
| 10826086 | DIAZ, EMILY M. | Address on file | | | | | | | |
| 10855059 | DIAZ, EMMANUEL | Address on file | | | | | | | |
| 10834370 | DIAZ, ERIK M. | Address on file | | | | | | | |
| 10868503 | DIAZ, ERIK W. | Address on file | | | | | | | |
| 10883456 | DIAZ, ESAUL A. | Address on file | | | | | | | |
| 10836886 | DIAZ, GABRIEL L. | Address on file | | | | | | | |
| 10830827 | DIAZ, GEORGINA I. | Address on file | | | | | | | |
| 10861276 | DIAZ, GIANKARLO | Address on file | | | | | | | |
| 10874555 | DIAZ, GRACE M. | Address on file | | | | | | | |
| 10881558 | DIAZ, HERIBERTO R. | Address on file | | | | | | | |
| 10833683 | DIAZ, ISMAELL A. | Address on file | | | | | | | |
| 10822374 | DIAZ, JACQUEZ L. | Address on file | | | | | | | |
| 10843136 | DIAZ, JASMINE | Address on file | | | | | | | |
| 10842998 | DIAZ, JESUS A. | Address on file | | | | | | | |
| 10820133 | DIAZ, JONATHAN | Address on file | | | | | | | |
| 10848579 | DIAZ, JORGE L. | Address on file | | | | | | | |
| 10834337 | DIAZ, JOSE A. | Address on file | | | | | | | |
| 10837829 | DIAZ, JUAN | Address on file | | | | | | | |
| 10879561 | DIAZ, JULIO A. | Address on file | | | | | | | |
| 10879560 | DIAZ, JULIO G. | Address on file | | | | | | | |
| 10848578 | DIAZ, KALEB X. | Address on file | | | | | | | |
| 10841760 | DIAZ, KRISTEN S. | Address on file | | | | | | | |
| 10867653 | DIAZ, LESSLY Y. | Address on file | | | | | | | |
| 10837722 | DIAZ, LUIS A. | Address on file | | | | | | | |
| 10837687 | DIAZ, LYNETTE | Address on file | | | | | | | |
| 10860267 | DIAZ, MARISSA A. | Address on file | | | | | | | |
| 10886677 | DIAZ, MAYRA | Address on file | | | | | | | |
| 10854552 | DIAZ, MERVYN A. | Address on file | | | | | | | |
| 10882808 | DIAZ, MICHELE E. | Address on file | | | | | | | |
| 10874881 | DIAZ, MIGUEL | Address on file | | | | | | | |
| 10820394 | DIAZ, MILAGRITOS | Address on file | | | | | | | |
| 10848990 | DIAZ, MONICA | Address on file | | | | | | | |
| 10822607 | DIAZ, MONICA | Address on file | | | | | | | |
| 10836382 | DIAZ, NICHOLAS A. | Address on file | | | | | | | |
| 10886704 | DIAZ, RENE | Address on file | | | | | | | |
| 10853766 | DIAZ, ROBERTO C. | Address on file | | | | | | | |
| 10874736 | DIAZ, RODRIGO | Address on file | | | | | | | |
| 10834220 | DIAZ, RUBEN Z. | Address on file | | | | | | | |
| 10868502 | DIAZ, RUBY G. | Address on file | | | | | | | |
| 10861585 | DIAZ, SALVADOR | Address on file | | | | | | | |
| 10831674 | DIAZ, SOLEY | Address on file | | | | | | | |
| 10885876 | DIAZ, TANESHA N. | Address on file | | | | | | | |
| 10860266 | DIAZ, TIFFANY M. | Address on file | | | | | | | |
| 10879968 | DIAZ, YADIRA | Address on file | | | | | | | |
| 10841759 | DIAZ, YESENIA A. | Address on file | | | | | | | |
| 10835102 | DIAZ-MARRON, ROBERTO | Address on file | | | | | | | |
| 10843341 | DIB, PAMELA | Address on file | | | | | | | |
| 10878848 | DIBA, BUSHRA F. | Address on file | | | | | | | |
| 10864857 | DIBELLA, DANIEL C. | Address on file | | | | | | | |
| 10858265 | DIBELLA, ROBERT C. | Address on file | | | | | | | |
| 10838827 | DIBENEDETTO, CORY T. | Address on file | | | | | | | |
| 10850328 | DIBENEDETTO, GINO J. | Address on file | | | | | | | |
| 10870448 | DIBIASE, MELISSA M. | Address on file | | | | | | | |
| 10840081 | DIBLASI, JOSEPH M. | Address on file | | | | | | | |
| 10833240 | DIBLE, ANTHONY R. | Address on file | | | | | | | |
| 10878544 | DIBONA, AARON S. | Address on file | | | | | | | |
| 10832193 | DICAPRIO, MARISSA C. | Address on file | | | | | | | |
| 10878067 | DICARLO, MARIO V. | Address on file | | | | | | | |
| 10857443 | DICELLO, NICOLAS J. | Address on file | | | | | | | |
| 10823589 | DICENZO, JOSEPHINE E. | Address on file | | | | | | | |
| 10885081 | DICHARD, ANDREW J. | Address on file | | | | | | | |
| 10844370 | DICK, CHRISTOPHER T. | Address on file | | | | | | | |
| 10879381 | DICK, JAMES S. | Address on file | | | | | | | |
| 10848577 | DICK, TYLER M. | Address on file | | | | | | | |
| 10859292 | DICKENS, DEVIN M. | Address on file | | | | | | | |
| 10832239 | DICKENS, DYLAN R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863390 | DICKENS, NICHOLAS A. | Address on file | | | | | | | |
| 10838036 | DICKENSHEETS, BRANDON S. | Address on file | | | | | | | |
| 10856179 | DICKENSHEETS, CRAIG A. | Address on file | | | | | | | |
| 10947027 | DICKERHOOF PROPERTIES | DARREN DICKERHOOF | WELLMAX LLC | PO BOX 1583 | | CORVALLIS | OR | 97339 | |
| 10857442 | DICKERSON II, LEROY | Address on file | | | | | | | |
| 10880713 | DICKERSON, CARLOS J. | Address on file | | | | | | | |
| 10835850 | DICKERSON, DANE F. | Address on file | | | | | | | |
| 10838826 | DICKERSON, HAYDEN S. | Address on file | | | | | | | |
| 10823043 | DICKERSON, IZEL J. | Address on file | | | | | | | |
| 10826582 | DICKERSON, JARED R. | Address on file | | | | | | | |
| 10832192 | DICKERSON, JOSHUA N. | Address on file | | | | | | | |
| 10838938 | DICKERSON, KHALID A. | Address on file | | | | | | | |
| 10835101 | DICKERSON, LORRIE A. | Address on file | | | | | | | |
| 10850327 | DICKERSON, ROBERT E. | Address on file | | | | | | | |
| 10849918 | DICKERSON, ZACHARY B. | Address on file | | | | | | | |
| 10880508 | DICKERSON, ZACHARY J. | Address on file | | | | | | | |
| 10861733 | DICKEY, ASHLEY | Address on file | | | | | | | |
| 10831043 | DICKEY, TRENT W. | Address on file | | | | | | | |
| 10878543 | DICKHUT, CARL W. | Address on file | | | | | | | |
| 10828038 | DICKINSON WRIGHT LLP | 199 BAY STREET SUITE 2200 | PO BOX 447 COMMERCE COURT POSTAL ST | | | TORONTO | ON | M5L 1G4 | CANADA |
| 10948371 | DICKINSON WRIGHT PLLC | ATTB: DAVID L. LANSKYESQ | 1850 NORTH CENTRAL AVENUE | SUITE 1400 | | PHOENIX | AZ | 85004 | |
| 10863987 | DICKINSON, BROCK J. | Address on file | | | | | | | |
| 10855899 | DICKINSON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10838825 | DICKINSON, DARELL M. | Address on file | | | | | | | |
| 10825446 | DICKINSON, JALEN Z. | Address on file | | | | | | | |
| 10846525 | DICKINSON, JON C. | Address on file | | | | | | | |
| 10876412 | DICKINSON, TYLER J. | Address on file | | | | | | | |
| 10858264 | DICKMAN, ALICYN P. | Address on file | | | | | | | |
| 10853765 | DICKOPF, ADAM C. | Address on file | | | | | | | |
| 10869983 | DICKS SPORTING GOODS | 345 COURT STREET | | | | CORAOPOLIS | PA | 15108 | |
| 10886986 | DICKSON ELECTRIC SYSTEM | 236 COWAN RD | | | | DICKSON | TN | 37055 | |
| 10889945 | DICKSON ELECTRIC SYSTEM | PO BOX 627 | | | | DICKSON | TN | 37056 | |
| 10852825 | DICKSON, APRIL R. | Address on file | | | | | | | |
| 10857441 | DICKSON, CAMERON P. | Address on file | | | | | | | |
| 10885080 | DICKSON, RODNEY M. | Address on file | | | | | | | |
| 10888090 | DICOCCO, ALEX J. | Address on file | | | | | | | |
| 10853098 | DICOCCO, PETER E. | Address on file | | | | | | | |
| 10869227 | DICOSTANZO, ANTHONY D. | Address on file | | | | | | | |
| 10839361 | DICRISTINA, NICK G. | Address on file | | | | | | | |
| 10888089 | DIDATO, VINCENZO | Address on file | | | | | | | |
| 10856403 | DIDERICKSEN, TYLER D. | Address on file | | | | | | | |
| 10844369 | DIDONATO, ANTHONY B. | Address on file | | | | | | | |
| 10828674 | DIDONATO, PAUL D. | Address on file | | | | | | | |
| 10851016 | DIDONNA, ZACHARY T. | Address on file | | | | | | | |
| 10880578 | DIEBEL, CATHERINE E. | Address on file | | | | | | | |
| 10814644 | DIEBERGS FLORISSANT INC | 16690 SWINGLEY RIDGE ROAD | | | | CHESTERFIELD | MO | 63017 | |
| 10872200 | DIEBOLD, LOGAN R. | Address on file | | | | | | | |
| 10874554 | DIEDE, CODY S. | Address on file | | | | | | | |
| 10884762 | DIEDERICH, ETHAN D. | Address on file | | | | | | | |
| 10875322 | DIEDERICH, NATHANIEL W. | Address on file | | | | | | | |
| 10875434 | DIEDRICH, ALEXANDER W. | Address on file | | | | | | | |
| 10877805 | DIEDRICH, JOEL K. | Address on file | | | | | | | |
| 10830706 | DIEDRICK, ZACHARY | Address on file | | | | | | | |
| 10856036 | DIEFFENBACH, HEATHER D. | Address on file | | | | | | | |
| 10840080 | DIEGEL, JEFFREY T. | Address on file | | | | | | | |
| 10827483 | DIEGO, ANDY A. | Address on file | | | | | | | |
| 10825715 | DIEGO, NICOLAS P. | Address on file | | | | | | | |
| 10866861 | DIEGUEZ, EDUARDO | Address on file | | | | | | | |
| 10860265 | DIEHL, COOPER J. | Address on file | | | | | | | |
| 10853764 | DIEHL, LAUREN E. | Address on file | | | | | | | |
| 10834017 | DIEHM, GARTH P. | Address on file | | | | | | | |
| 10860264 | DIEHM, MYCHAL P. | Address on file | | | | | | | |
| 10858263 | DIENER, JESSICA M. | Address on file | | | | | | | |
| 10883455 | DIENG, BABACAR | Address on file | | | | | | | |
| 10858262 | DIENNA, CHARLES W. | Address on file | | | | | | | |
| 10829176 | DIEP, CHRISTINE | Address on file | | | | | | | |
| 10855663 | DIEP, QUIN | Address on file | | | | | | | |
| 10887586 | DIEPPA, ALFONSO R. | Address on file | | | | | | | |
| 10946213 | DIERBERGS | KATIE HARDIMAN | DIERBERGS INVESTMENT CORP | ATTN: ACCOUNTS RECEIVABLE | PO BOX 1070 | CHESTERFIELD | MO | 63006 | |
| 10814643 | DIERBERGS INVESTMENT CORP | ATTN: ACCOUNTS RECEIVABLE | PO BOX 1070 | | | CHESTERFIELD | MO | 63006 | |
| 10863986 | DIERINZO, BRANDI J. | Address on file | | | | | | | |
| 10825296 | DIERKS, NICKOLAUS G. | Address on file | | | | | | | |
| 10825295 | DIESTELKAMP, RYAN W. | Address on file | | | | | | | |
| 10859708 | DIETRICH, AUTUMN | Address on file | | | | | | | |
| 10832453 | DIETRICH, DAWSON R. | Address on file | | | | | | | |
| 10865232 | DIETRICH, KARL N. | Address on file | | | | | | | |
| 10858261 | DIETRICH, TYLER R. | Address on file | | | | | | | |
| 10838824 | DIETRICH, WILLIAM M. | Address on file | | | | | | | |
| 10874735 | DIETZ, MARTIN | Address on file | | | | | | | |
| 10835849 | DIETZ, SAMANTHA L. | Address on file | | | | | | | |
| 10832191 | DIETZMAN, PHILLIP A. | Address on file | | | | | | | |
| 10829660 | DIEUJUSTE, ALEHANDRO C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 249 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10837024 | DIEZ, ANTHONY R. | Address on file | | | | | | | |
| 10874880 | DIEZ, KARINA | Address on file | | | | | | | |
| 10832024 | DIFALCO, SEBASTIAN A. | Address on file | | | | | | | |
| 10867157 | DIFFEE, ETHAN R. | Address on file | | | | | | | |
| 10862598 | DIFFENDERFER, PIETER W. | Address on file | | | | | | | |
| 10875321 | DIFFENDERFER, TREVOR D. | Address on file | | | | | | | |
| 10856178 | DIFILIPPO, NICHOLAS G. | Address on file | | | | | | | |
| 10849917 | DIFLORIO, NICHOLAS M. | Address on file | | | | | | | |
| 10884104 | DIFRANCESCO, NICHOLAS J. | Address on file | | | | | | | |
| 10833238 | DIFRANCO, RYAN M. | Address on file | | | | | | | |
| 10885875 | DIFUCCI, LUKE J. | Address on file | | | | | | | |
| 10871252 | DIGANGI, JARRID M. | Address on file | | | | | | | |
| 10851015 | DIGERONIMO, JACK N. | Address on file | | | | | | | |
| 10844887 | DIGGES, MADELINE M. | Address on file | | | | | | | |
| 10859291 | DIGGLE, ROBERT A. | Address on file | | | | | | | |
| 10850058 | DIGGS, GAGE C. | Address on file | | | | | | | |
| 10814008 | DIGI INTERNATIONAL | PO BOX 851399 | | | | MINNEAPOLIS | MN | 55485-1399 | |
| 10842429 | DIGIACOMO, TARA | Address on file | | | | | | | |
| 10845655 | DIGIANO, SUSANA I. | Address on file | | | | | | | |
| 10875433 | DIGIOVANNA, MICHAEL J. | Address on file | | | | | | | |
| 10829895 | DIGIROLAMO, BRODY A. | Address on file | | | | | | | |
| 10875702 | DIGNADICE, SHOU BRYAN | Address on file | | | | | | | |
| 10831173 | DIGNARD, JUSTIN | Address on file | | | | | | | |
| 10838823 | DIGREGORIO, DYLAN M. | Address on file | | | | | | | |
| 10825294 | DIGREGORIO, TYLER F. | Address on file | | | | | | | |
| 10873881 | DIKA, TOMDRR T. | Address on file | | | | | | | |
| 10871536 | DILAIRE, RASHAD H. | Address on file | | | | | | | |
| 10863985 | DILAURA II, MARK A. | Address on file | | | | | | | |
| 10854744 | DILECCO, ALONSO | Address on file | | | | | | | |
| 10846815 | DILEMBO, LOUIS G. | Address on file | | | | | | | |
| 10860263 | DILEO, ANDREW J. | Address on file | | | | | | | |
| 10883665 | DILES, ARMANI | Address on file | | | | | | | |
| 10830705 | DILJOHN, DYLAN Z. | Address on file | | | | | | | |
| 10855057 | DILL, BRADY D. | Address on file | | | | | | | |
| 10886406 | DILL, BRIAN K. | Address on file | | | | | | | |
| 10829417 | DILL, MARK A. | Address on file | | | | | | | |
| 10822373 | DILL, MICHAEL J. | Address on file | | | | | | | |
| 10831042 | DILL, WILLIAM S. | Address on file | | | | | | | |
| 10838035 | DILLARD LEE, JAVAUGHN D. | Address on file | | | | | | | |
| 10859290 | DILLARD, APRIL R. | Address on file | | | | | | | |
| 10821186 | DILLARD, ARTHUR | Address on file | | | | | | | |
| 10890185 | DILLARD, CORY R. | Address on file | | | | | | | |
| 10838479 | DILLARD, DEMETRIUS D. | Address on file | | | | | | | |
| 10858558 | DILLARD, DERRIK J. | Address on file | | | | | | | |
| 10839360 | DILLARD, JANESHA L. | Address on file | | | | | | | |
| 10865838 | DILLARD, JARED W. | Address on file | | | | | | | |
| 10882707 | DILLARD, JOSH R. | Address on file | | | | | | | |
| 10850326 | DILLARD, KHADAJAH C. | Address on file | | | | | | | |
| 10873063 | DILLARD, MARK K. | Address on file | | | | | | | |
| 10834219 | DILLARD, SCOTT | Address on file | | | | | | | |
| 10840959 | DILLARD, TISHA Y. | Address on file | | | | | | | |
| 10840958 | DILLARD, TONYA A. | Address on file | | | | | | | |
| 10864856 | DILLDINE, KERRY W. | Address on file | | | | | | | |
| 10876411 | DILLEHA, MICHAEL A. | Address on file | | | | | | | |
| 10856227 | DILLENBURG, BRADLEY C. | Address on file | | | | | | | |
| 10846524 | DILLIE, CHANNA C. | Address on file | | | | | | | |
| 10859289 | DILLINER, NOAH M. | Address on file | | | | | | | |
| 10850325 | DILLINGHAM, ELANA E. | Address on file | | | | | | | |
| 10853763 | DILLMAN, RYAN W. | Address on file | | | | | | | |
| 10817871 | DILLON RIDGE MARKETPLACE III LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E BELLEVIEW AVE | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | |
| 10836381 | DILLON, AMANDA R. | Address on file | | | | | | | |
| 10860262 | DILLON, BRIAN J. | Address on file | | | | | | | |
| 10871251 | DILLON, CHARLES H. | Address on file | | | | | | | |
| 10881557 | DILLON, CODREXA A. | Address on file | | | | | | | |
| 10852824 | DILLON, DALTYN E. | Address on file | | | | | | | |
| 10878542 | DILLON, DAVID T. | Address on file | | | | | | | |
| 10873062 | DILLON, DODGE H. | Address on file | | | | | | | |
| 10882882 | DILLON, KEVIN M. | Address on file | | | | | | | |
| 10852823 | DILLON, MARCUS B. | Address on file | | | | | | | |
| 10858260 | DILLON, MATTHEW G. | Address on file | | | | | | | |
| 10851853 | DILLON, MICHAEL W. | Address on file | | | | | | | |
| 10887585 | DILLON, STARLEN R. | Address on file | | | | | | | |
| 10844368 | DILLON, STEPHANIE M. | Address on file | | | | | | | |
| 10846523 | DILLON, TYRONE B. | Address on file | | | | | | | |
| 10834016 | DILTS, AARON N. | Address on file | | | | | | | |
| 10852822 | DILULLO, HARLEY T. | Address on file | | | | | | | |
| 10845654 | DILWORTH, QUINN A. | Address on file | | | | | | | |
| 10880712 | DIMAMBRO, MICHAEL A. | Address on file | | | | | | | |
| 10846522 | DIMARCO, PERRY M. | Address on file | | | | | | | |
| 10888131 | DIMARE, DANTE J. | Address on file | | | | | | | |
| 10829175 | DIMARIA, AMANDA | Address on file | | | | | | | |
| 10838582 | DIMARIA, KATARINA N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835848 | DIMARTINO, KRISTIN | Address on file | | | | | | | |
| 10876410 | DIMATTEO, ANDREW M. | Address on file | | | | | | | |
| 10877054 | DIMAURO, HANNAH R. | Address on file | | | | | | | |
| 10875959 | DIMAURO, NICHOLAS A. | Address on file | | | | | | | |
| 10830857 | DIMEN, KAYLEE D. | Address on file | | | | | | | |
| 10946620 | DIMENSIONS MANAGEMENT | BRENDA STEIL | DIMOND CENTER LTD | 800 EAST DIMOND BOULEVARD | SUITE 3-500 | ANCHORAGE | AK | 99515 | |
| 10946185 | DIMENSIONS MANAGEMENT INC. | N/A | 2034 N CLARK STREET | | | CHICAGO | IL | 60614 | |
| 10865837 | DIMENTO, ANITA M. | Address on file | | | | | | | |
| 10843686 | DIMITRATOS, NICHOLAS O. | Address on file | | | | | | | |
| 10832816 | DIMITROFF, MARK C. | Address on file | | | | | | | |
| 10878541 | DIMMETT, CODY J. | Address on file | | | | | | | |
| 10819766 | DIMOND CENTER LTD | 800 EAST DIMOND BOULEVARD | SUITE 3-500 | | | ANCHORAGE | AK | 99515 | |
| 10827222 | DIMOND, LANCE M. | Address on file | | | | | | | |
| 10875958 | DIMOPOULOS, CHRIS P. | Address on file | | | | | | | |
| 10837543 | DIMORE, ANTIMO | Address on file | | | | | | | |
| 10945216 | DIMUCCI DEVELOPMENT | DIMUCCI DEVELOPMENT | DIMUCCI DEVELOPMENT | 2671 OSWELL STREET | | BAKERSFIELD | CA | 93306 | |
| 10862757 | DIMUCCIO, DOUGLISIO R. | Address on file | | | | | | | |
| 10889751 | DINAH MILLS | Address on file | | | | | | | |
| 10853097 | DINARDI, DIANE E. | Address on file | | | | | | | |
| 10823631 | DINARDO, GIOVANNI P. | Address on file | | | | | | | |
| 10869834 | DINARDO, NICHOLAS R. | Address on file | | | | | | | |
| 10884340 | DINATALE, BENJAMIN T. | Address on file | | | | | | | |
| 10870447 | DINATALLY, LUCAS H. | Address on file | | | | | | | |
| 10883454 | DINET, KYLE J. | Address on file | | | | | | | |
| 10821192 | DINGES, LUKE A. | Address on file | | | | | | | |
| 10884854 | DINGMAN, GARRETT M. | Address on file | | | | | | | |
| 10855056 | DINGUS, BEN D. | Address on file | | | | | | | |
| 10826392 | DINGWELL, CAITLYN R. | Address on file | | | | | | | |
| 10859288 | DINGY, KERILYN E. | Address on file | | | | | | | |
| 10877804 | DINH, ANH TINH T. | Address on file | | | | | | | |
| 10855331 | DINH, LISA T. | Address on file | | | | | | | |
| 10864192 | DININNO, ANTHONY R. | Address on file | | | | | | | |
| 10890599 | DINNING, ASHLEY N. | Address on file | | | | | | | |
| 10846521 | DINOLFO, LOREN A. | Address on file | | | | | | | |
| 10814041 | DINOVA PARTNERS II | C/O GREGORY D BYNUM & ASSOC INC | 5601 TRUXTON AVE | SUITE 190 | | BAKERSFIELD | CA | 93309 | |
| 10815822 | DINSMORE & SHOHL LLP | PO BOX 639038 | | | | CINCINNATI | OH | 45263-9038 | |
| 10870446 | DINSMORE, AUSTIN A. | Address on file | | | | | | | |
| 10886952 | DINTERMAN WINDOW CLEANING | 120 CABLE RD | | | | NEW BRIGHTON | PA | 15066 | |
| 10872199 | DINUNZIO, ALEX W. | Address on file | | | | | | | |
| 10855938 | DINUNZIO, CHRISTOPHER M. | Address on file | | | | | | | |
| 10847373 | DINY, ELLIOTT L. | Address on file | | | | | | | |
| 10821245 | DINZEY, JAVIER | Address on file | | | | | | | |
| 10877053 | DIODATI, GIANMARCO | Address on file | | | | | | | |
| 10861732 | DIOGO, KYLE A. | Address on file | | | | | | | |
| 10868185 | DION, DAVID R. | Address on file | | | | | | | |
| 10855330 | DION, NOAH R. | Address on file | | | | | | | |
| 10866860 | DION, SHANNON L. | Address on file | | | | | | | |
| 10832815 | DIONDRE, PARKER T. | Address on file | | | | | | | |
| 10837274 | DIONIO, GABRIEL | Address on file | | | | | | | |
| 10885874 | DIORIO, DYLAN V. | Address on file | | | | | | | |
| 10842428 | DIPALMA, FRANCO | Address on file | | | | | | | |
| 10845653 | DIPAOLO, ASHLEY M. | Address on file | | | | | | | |
| 10850576 | DIPASQUALE, DIETRIE | Address on file | | | | | | | |
| 10841126 | DIPE, TEMITOPE O. | Address on file | | | | | | | |
| 10863984 | DIPIERO, WILLIAM P. | Address on file | | | | | | | |
| 10877052 | DIPIERRO, DAVID E. | Address on file | | | | | | | |
| 10825293 | DIPIETRO, ANTHONY J. | Address on file | | | | | | | |
| 10828979 | DIPIETRO, VICTORIA L. | Address on file | | | | | | | |
| 10869436 | DIPLATZI, JONATHAN J. | Address on file | | | | | | | |
| 10817415 | DIRECT CONSTRUCTION COMPANY LTD | 50 NASHOENE ROAD | UNIT 105 | | | SCARBOROUGH | ON | M1V 5J2 | CANADA |
| 10815552 | DIRECT EMPLOYERS ASSOCIATION INC | 7602 WOODLAND DRIVE | SUITE 200 | | | INDIANAPOLIS | IN | 46278 | |
| 10849570 | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | SUITE 1200 | | | PITTSBURGH | PA | 15222 | |
| 10887052 | DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176 | |
| 10829558 | DIRECT ENERGY REGULATED SVCS | P.O. BOX 1520, STATION M | | | | CALGARY | AB | T2P 5R6 | CANADA |
| 10888753 | DIRECT ENERGY REGULATED SVCS | PO BOX 1520 | STN M | | | CALGARY | AB | T2P 5R6 | CANADA |
| 10888752 | DIRECT ENERGY REGULATED SVCS | PO BOX 2427 | | | | EDMONTON | AB | T5J 2R6 | CANADA |
| 10822548 | DIRECT TV INC | 1820 E. SKY HARBOR CIRCLE SOUTH | | | | PHOENIX | AZ | 85034 | |
| 10889731 | DIRECT TV INC | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| 10880818 | DIRECTA DISTRIBUTION | 845 B TECUMSEH | | | | POINTE CLAIRE | QC | H9R 4T8 | CANADA |
| 10849537 | DIRECTIVE ANALYTICS INC | 100 CORPORATE DRIVE | SUITE 202 | | | TRUMBULL | CT | 06611 | |
| 11063814 | Directive Analytics, Inc | Heather Nelson | 100 Corporate Drive Suite A202 | | | Trumbull | CT | 06611 | |
| 10832549 | DIRECTOR OF FINANCE | HOWARD COUNTY HLTH DEPT | 8930 STANDFORD BLVD | | | COLUMBIA | MD | 21045 | |
| 10845109 | DIRECTOR OF FINANCE | MAUI DISTRICT OFFICE | 2264 AUPUNI STREET | | | WAILUKU | HI | 96793 | |
| 10822759 | DIRECTOR OF FINANCE BARCELONETA | MUNICIPAL LICENSE TAX DIVISION | PO BOX 2049 | | | BARCELONETA | PR | 00617 | |
| 10849146 | DIRECTOR OF FINANCE CITY OF BALTIMORE | COLLECTION DIVISION | 200 HOLLIDAY STREET | | | BALTIMORE | MD | 21202-3683 | |
| 10889805 | DIRECTOR OF FINANCE CITY OF ELIZABETHTOWN KY | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702-0550 | |
| 10889813 | DIRECTOR OF FINANCE CITY OF FRANKFORT | PO BOX 697 | | | | FRANKFORT | KY | 40602 | |
| 10822752 | DIRECTOR OF FINANCE OF AGUADILLA | MUNICIPAL LICENSE TAX DIVISION | PO BOX 1008 | | | AGUADILLA | PR | 00605-1008 | |
| 10822776 | DIRECTOR OF FINANCE OF BAYAMON | MUNICIPAL LICENSE TAX DIVISION | PO BOX 1588 | | | BAYAMON | PR | 00961-1588 | |
| 10822784 | DIRECTOR OF FINANCE OF CAGUAS | MUNICIPAL LICENSE TAX DIVISION | PO BOX 907 | | | CAGUAS | PR | 00726-0907 | |
| 10822760 | DIRECTOR OF FINANCE OF CAROLINA | MUNICIPAL LICENSE TAX DIVISION | PO BOX 8 | | | CAROLINA | PR | 00986-0008 | |
| 10822774 | DIRECTOR OF FINANCE OF FAJARDO | MUNICIPAL LICENSE TAX DIVISION | PO BOX 865 | | | FAJARDO | PR | 00738 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 251 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10822739 | DIRECTOR OF FINANCE OF HORMIGUEROS | MUNICIPAL LICENSE TAX DIVISION | PO BOX 97 | | | HORMIGUEROS | PR | 00660 | |
| 10822742 | DIRECTOR OF FINANCE OF HORMIGUEROS | MUNICIPAL LICENSE TAX DIVISION | PO BOX 97 | MUNICIPALITY OF HORMIGUEROS | | HORMIGUEROS | PR | 00660 | |
| 10822775 | DIRECTOR OF FINANCE OF HUMACAO | MUNICIPAL LICENSE TAX DIVISION | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| 10822778 | DIRECTOR OF FINANCE OF HUMACAO | MUNICIPAL LICENSE TAX DIVISION | PO BOX 178 | MUNICIPALITY OF HUMACAO | | HUMACAO | PR | 00792 | |
| 10822739 | DIRECTOR OF FINANCE OF PONCE | MUNICIPAL LICENSE TAX DIVISION | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 10822747 | DIRECTOR OF FINANCE OF SAN GERMAN | MUNICIPAL LICENSE TAX DIVISION | PO BOX 85 | | | SAN GERMAN | PR | 00683 | |
| 10822743 | DIRECTOR OF FINANCE OF SAN GERMAN | MUNICIPAL LICENSE TAX DIVISION | PO BOX 85 | MUNICIPALITY OF SAN GERMAN | | SAN GERMAN | PR | 00683 | |
| 10829544 | DIRECTOR OF FINANCE OF SAN JUAN | MUNICIPALITY OF SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 10824153 | DIRECTOR OF FINANCE OF SANTA ISABEL | MUNICIPALITY OF SANTA ISABEL | CALLE HOSTOS #3 | | | SANTA ISABEL | PR | 00757 | |
| 10822756 | DIRECTOR OF FINANCE OF VEGA ALTA | MUNICIPAL LICENSE TAX DIVISION | PO BOX 1390 | | | VEGA ALTA | PR | 00692 | |
| 10822751 | DIRECTOR OF FINANCE OF VEGA ALTA | MUNICIPAL LICENSE TAX DIVISION | PO BOX 1390 | MUNICIPALITY OF VEGA ALTA | | VEGA ALTA | PR | 00692 | |
| 10875320 | DIRENZO JR, MICHAEL F. | Address on file | | | | | | | |
| 10878540 | DIRKS, MORGAN N. | Address on file | | | | | | | |
| 10871250 | DIRLA, NICHOLAS C. | Address on file | | | | | | | |
| 10858557 | DIROCCO, ALBERT J. | Address on file | | | | | | | |
| 10882140 | DIROCCO, DAVID J. | Address on file | | | | | | | |
| 10826069 | DIRTON, CAM A. | Address on file | | | | | | | |
| 10816460 | DIRTPLUS H20 INC | 555 N EL CAMINO REAL #A344 | | | | SAN CLEMENTE | CA | 92672 | |
| 10882139 | DISANTO, DEREK S. | Address on file | | | | | | | |
| 10880507 | DISANTO, SALVATORE J. | Address on file | | | | | | | |
| 10825772 | DISARRO, HEIDI A. | Address on file | | | | | | | |
| 10868910 | DISASTER KLEENUP SPECIALISTS | 567 ORTIZ AVENUE | | | | SAND CITY | CA | 93955 | |
| 10885079 | DISCENZA, DYLAN A. | Address on file | | | | | | | |
| 10856815 | DISCHINGER, TRENT J. | Address on file | | | | | | | |
| 10818541 | DISCOVERY HARBOUR SHOPPING CENTRE LTD | 406-4190 LOUGHEED HIGHWAY | | | | BURNABY | BC | V5C 6A8 | CANADA |
| 10858873 | DISCUA, CESER D. | Address on file | | | | | | | |
| 10851852 | DISESSA, NATHAN D. | Address on file | | | | | | | |
| 10849657 | DISIDORO, GABRIELLA A. | Address on file | | | | | | | |
| 10864855 | DISKEY, ZACHARY R. | Address on file | | | | | | | |
| 10841758 | DISNEY, COLBY J. | Address on file | | | | | | | |
| 10831400 | DISPLAYDATA INC | KATZ, ABOSCH, WINDESHEIM | GERSHMAN & FREEDAM P.A. | 9690 DEERECO ROAD, SUITE 500 | | TIMONIUM | MD | 21093 | |
| 10850324 | DISTEFANO, GABRIELLE | Address on file | | | | | | | |
| 10834916 | DISTEFANO, MAUREEN O. | Address on file | | | | | | | |
| 10826811 | DISTEFANO, TONY M. | Address on file | | | | | | | |
| 10872198 | DISTEL, JUSTIN D. | Address on file | | | | | | | |
| 10839359 | DISTRETTI, CAROL A. | Address on file | | | | | | | |
| 10887061 | DISTRICT COURT 32-2-54 | 56 POWELL RD | | | | SPRINGFIELD | PA | 19064 | |
| 10850422 | DITEODORO, ANDREW R. | Address on file | | | | | | | |
| 10875361 | DITOMASO, ALEXANDER J. | Address on file | | | | | | | |
| 10825236 | DITOMMASO, DOMINIC F. | Address on file | | | | | | | |
| 10826024 | DITSENT, MARIYA | Address on file | | | | | | | |
| 10834579 | DITTENHOEFER, CASSANDRA J. | Address on file | | | | | | | |
| 10839358 | DITTIG, KATELAND E. | Address on file | | | | | | | |
| 10817865 | DITTO DOCUMENT SERVICES INC | 1020 RIDGE AVENUE | | | | PITTSBURGH | PA | 15233 | |
| 10861033 | DITTO, MASON J. | Address on file | | | | | | | |
| 10824537 | DITTRICH, JAMES R. | Address on file | | | | | | | |
| 10877051 | DITTRICH, PETER N. | Address on file | | | | | | | |
| 10871591 | DITTY PRINTING LLC | 786 TREE BEND DR | | | | WESTERVILLE | OH | 43082 | |
| 10884339 | DITZER, JACQUELINE H. | Address on file | | | | | | | |
| 10878144 | DIUCCIO, MARTINA | Address on file | | | | | | | |
| 10864854 | DIULUS, MICHAEL A. | Address on file | | | | | | | |
| 10882327 | DIVATIA, RUDRA D. | Address on file | | | | | | | |
| 10843186 | DIVERSE POWER | 1400 SOUTH DAVIS ROAD | PO BOX 160 | | | LA GRANGE | GA | 30241 | |
| 10814061 | DIVERSE STAFFING | 6325 DIGITAL WAY | SUITE 100 | | | INDIANAPOLIS | IN | 46278 | |
| 10890021 | DIVERSIFIED ELEC INC | PO BOX 566 | | | | FOREST PARK | GA | 30298 | |
| 10947891 | DIVERSIFIED REAL ESTATE | ROBERT ZIRPOLI | THE GROVE AT WESLEY CHAPEL DEV LLC | C/O GENESIS REALT ESTATE ADVISORS | 800 MOUNT VERNON PARKWAY, SUITE 410 | SANDY SPRINGS | GA | 30328 | |
| 10819500 | DIVIDEND CAPITAL TOTAL REALTY OPERATING PARTN | TENANT ID 400301H02984 | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | |
| 10820422 | Division 1, Newfoundland and Labrador | Attn: Consumer Protection Division | 10 New Gower Street | | | St. Johns | NL | A1C 1J3 | Canada |
| 10815241 | DIVISION 7 ROOFING | 72 HOLMES STREET | PO BOX 366 | | | GALENA | OH | 43021 | |
| 10823489 | DIVISION OF INDUSTRIAL AFFAIRS | ATTN: JULIE PETROFF, DIRECTOR | 4425 N MARKET ST | 4TH FLOOR | | WILMINGTON | DE | 19802 | |
| 10819961 | DIVISION OF LABOR | ATTN: MITCHELL WOODRUM, ACTING COMMISSIONER | 1900 KANAWHA BLVD STATE CAPITOL COMPLEX #749-B | BUILDING #6 | | CHARLESTON | WV | 25305 | |
| 10819992 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | ATTN: JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVE, 9TH FLOOR | | | SAN FRANCISCO | CA | 94102-7004 | |
| 10820222 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 455 GOLDEN GATE AVE, 9TH FLOOR | | | SAN FRANCISCO | CA | 94102-7004 | |
| 10825074 | DIVISION OF REGULATORY SERVICES | 103 REGULATORY SERVICE BLDG | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 40546-0275 | |
| 10835194 | DIVISION OF TAXATION | KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-5000 | |
| 10877803 | DIVITO, MONICA D. | Address on file | | | | | | | |
| 10848872 | DIX, ANNEY N. | Address on file | | | | | | | |
| 10868800 | DIX, JOMA | Address on file | | | | | | | |
| 10848085 | DIX, RICHARD R. | Address on file | | | | | | | |
| 10819770 | DIXIE K LLC | C/O GULFSTREAM DOMMERCIAL SERVICES | 2960 FAIRVIEW DRIVE | | | OWENSBORO | KY | 42303 | |
| 10814444 | DIXON EQUITY GROUP LLC | 745 MCCLINTOCK DRIVE | SUITE 110 | | | BURR RIDGE | IL | 60527 | |
| 10825166 | DIXON SMITH, MAURICE D. | Address on file | | | | | | | |
| 10850323 | DIXON SR, WILLIAM A. | Address on file | | | | | | | |
| 10824201 | DIXON TENNENT, JOSHUA L. | Address on file | | | | | | | |
| 10825869 | DIXON, ALEXANDER | Address on file | | | | | | | |
| 10836885 | DIXON, AMANDA M. | Address on file | | | | | | | |
| 10836884 | DIXON, ANDREW D. | Address on file | | | | | | | |
| 10866859 | DIXON, ANTRON J. | Address on file | | | | | | | |
| 10843849 | DIXON, ARELL KEATON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849916 | DIXON, CHRISTOFFER L. | Address on file | | | | | | | |
| 10829766 | DIXON, CHRISTOPHER M. | Address on file | | | | | | | |
| 10829174 | DIXON, COLLETTE | Address on file | | | | | | | |
| 10832452 | DIXON, DEMETRIUS M. | Address on file | | | | | | | |
| 10841208 | DIXON, DERRICK L. | Address on file | | | | | | | |
| 10853096 | DIXON, DESTANY L. | Address on file | | | | | | | |
| 10847372 | DIXON, DUSTIN G. | Address on file | | | | | | | |
| 10886203 | DIXON, DYLAN M. | Address on file | | | | | | | |
| 10861032 | DIXON, JAMES M. | Address on file | | | | | | | |
| 10841890 | DIXON, JOSEPH T. | Address on file | | | | | | | |
| 10855329 | DIXON, JOSHUA | Address on file | | | | | | | |
| 10857440 | DIXON, KHADIAJHA S. | Address on file | | | | | | | |
| 10865836 | DIXON, MELISSA D. | Address on file | | | | | | | |
| 10859622 | DIXON, MICHAEL B. | Address on file | | | | | | | |
| 10843205 | DIXON, NIKKI | Address on file | | | | | | | |
| 10874413 | DIXON, NORA J. | Address on file | | | | | | | |
| 10866858 | DIXON, RODNEY J. | Address on file | | | | | | | |
| 10823270 | DIXON, ROYCE G. | Address on file | | | | | | | |
| 10834218 | DIXON, RUBY R. | Address on file | | | | | | | |
| 10842881 | DIXON, SEAN J. | Address on file | | | | | | | |
| 10846814 | DIXON, TIFFANY L. | Address on file | | | | | | | |
| 10833682 | DIXON, TREVOR J. | Address on file | | | | | | | |
| 10850322 | DIXON, YASHIMABET S. | Address on file | | | | | | | |
| 10830096 | DIYER, CASSANDRA L. | Address on file | | | | | | | |
| 10849656 | DIZON, ALDRIN DANIE Q. | Address on file | | | | | | | |
| 10862984 | DIZON, JUAN CARLOS L. | Address on file | | | | | | | |
| 10888624 | DJ WAT LLC | PO BOX 77130 | | | | BATON ROUGE | LA | 70879 | |
| 10875629 | DJAFARI, ALEXANDER L. | Address on file | | | | | | | |
| 10827978 | DJAICH, MICHELLE D. | Address on file | | | | | | | |
| 10875628 | DJAKOVICH, VALERIE A. | Address on file | | | | | | | |
| 10826581 | DJEKKI, MEYLINDA C. | Address on file | | | | | | | |
| 10862084 | DJELMO, OMAR | Address on file | | | | | | | |
| 10945692 | DJM CAPITAL | COMERICA BANK ACCT# 1894735065 | PO BOX 8347 | | | PASADENA | CA | 91109-8347 | |
| 10946203 | DJM CAPITAL | PATRICIA APEL | 201 RIVERPLACE | SUITE 400 | | GREENVILLE | SC | 29601 | |
| 10815168 | DJO GLOBAL CONSUMER INC | 1430 DECISION ST | | | | VISTA | CA | 92081 | |
| 10858608 | DJS ASSOCIATES INC | 1603 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 10840079 | DJURICH, STANISLAV | Address on file | | | | | | | |
| 10946053 | DLC MANAGEMENT CORP. | ADAM GREENBERG | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| 10947074 | DLC MANAGEMENT CORP. | BROOKE STEVENS | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| 10945450 | DLC MANAGEMENT CORP. | BROOKE STEVENS | C/O DLC MANAGEMENT CORP | PO BOX 845202 | | BOSTON | MA | 02284 | |
| 10994761 | DLC MANAGEMENT CORP. | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10947445 | DLC MANAGEMENT CORP. | DAVID ROTH | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| 10947568 | DLC MANAGEMENT CORP. | JOHN KOSTYO | LEVITTOWN, LP C/O DLC MANAGEMENT CORPORATION | 565 TAXTER RD. | | ELMSFORD | NY | 10523 | |
| 10945913 | DLC MANAGEMENT CORP. | STUART SEGALL | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| 10945287 | DLC MANAGEMENT CORP. | STUART SEGALL | WHITEROCK IMPROVEMENTS, LP | C/O DLC MANAGEMENT CORPORATION | 580 WHITE PLANS ROAD | TARRYTOWN | NY | 10591 | |
| 10818592 | DLH CORE ST CLOUD LLC | PO BOX 1243 | | | | NORTHBROOK | IL | 60065-0221 | |
| 10816575 | DLH ST CLOUD LLC | PO BOX 1243 | | | | NORTHBROOK | IL | 60065 | |
| 10846520 | DLUHY, DERRICK E. | Address on file | | | | | | | |
| 11066870 | DM Connect, LLC (dba DuMont Project) | Attn: Jason Yi | 4223 Glencoe Ave., Suite A-130 | | | Marina del Rey | CA | 90292 | |
| 10835100 | DMITRICHUK, ALEXANDR | Address on file | | | | | | | |
| 10831041 | DMITRIEV, VICTOR | Address on file | | | | | | | |
| 10890690 | DMR NUTRITION INC | GNC | N5015 JOE CORN DR | | | IRON MOUNTAIN | MI | 49801 | |
| 10838317 | DMX TRANSPORTATION INC | 960 BERRY SHOALS ROAD | | | | DUNCAN | SC | 29334 | |
| 10862123 | DO, BRIAN K. | Address on file | | | | | | | |
| 10827589 | DO, THANG Q. | Address on file | | | | | | | |
| 10883180 | DOAK, EDWARD S. | Address on file | | | | | | | |
| 10879871 | DOAK, NOAH A. | Address on file | | | | | | | |
| 10842427 | DOAKE, LANCE J. | Address on file | | | | | | | |
| 10883724 | DOAN, CALVIN | Address on file | | | | | | | |
| 10861914 | DOAN, RYAN T. | Address on file | | | | | | | |
| 10836883 | DOANE, LANDON M. | Address on file | | | | | | | |
| 10878539 | DOBARD, KALEN M. | Address on file | | | | | | | |
| 10856814 | DOBASHI, ABDULLAH G. | Address on file | | | | | | | |
| 10880506 | DOBBERPUHL, CIERRA R. | Address on file | | | | | | | |
| 10877802 | DOBBINS, CHRIS C. | Address on file | | | | | | | |
| 10852105 | DOBBINS, ELLIOT N. | Address on file | | | | | | | |
| 10864853 | DOBBINS, THOMAS E. | Address on file | | | | | | | |
| 10825549 | DOBBINS, TRAVIS G. | Address on file | | | | | | | |
| 10817766 | DOBBS FERRY SHOPPING LLC | C/O PHILIPS INT'L HOLDING CORP | 295 MADIOSON AVE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| 10834336 | DOBBS, JORDAN | Address on file | | | | | | | |
| 10873880 | DOBBS, KYAIR L. | Address on file | | | | | | | |
| 10824536 | DOBBS, MARLANDO C. | Address on file | | | | | | | |
| 10835432 | DOBBS, ZACHARIAH D. | Address on file | | | | | | | |
| 10841272 | DOBBY, ADRIAN G. | Address on file | | | | | | | |
| 10854097 | DOBEK, KEVIN P. | Address on file | | | | | | | |
| 10829592 | DOBLADOS WOOD, MARISSA K. | Address on file | | | | | | | |
| 10840957 | DOBLE, MATTHEW J. | Address on file | | | | | | | |
| 10866857 | DOBOSZ, DYLAN C. | Address on file | | | | | | | |
| 10854668 | DOBROTKA, PETER | Address on file | | | | | | | |
| 10875701 | DOBSON JR, DARNELL B. | Address on file | | | | | | | |
| 10877801 | DOBSON, ALYSSA R. | Address on file | | | | | | | |
| 10853762 | DOBSON, AMBER L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867156 | DOBSON, BLAKE F. | Address on file | | | | | | | |
| 10822372 | DOBSON, DAVID M. | Address on file | | | | | | | |
| 10882365 | DOBSON, DONNA M. | Address on file | | | | | | | |
| 10879158 | DOBSON, JAZZ D. | Address on file | | | | | | | |
| 10877800 | DOBSON, KENDYL P. | Address on file | | | | | | | |
| 10832814 | DOCKENS, JORDAN M. | Address on file | | | | | | | |
| 10882706 | DOCKERY, PATRICK | Address on file | | | | | | | |
| 10869965 | DOCKERY, SAMANTHA A. | Address on file | | | | | | | |
| 10856035 | DOCKSTADER, JENNIFER L. | Address on file | | | | | | | |
| 10875957 | DOCKUM III, BUDDY C. | Address on file | | | | | | | |
| 10814065 | DOCTORS BEST INC | 18100 VON KARMAN | SUITE 800 | | | IRVINE | CA | 92612 | |
| 10816268 | DOCUSIGN | PO BOX 123428 | DEPT 3428 | | | DALLAS | TX | 75312-3428 | |
| 10868753 | DODD, ALFIE | Address on file | | | | | | | |
| 10829173 | DODD, AUSTIN M. | Address on file | | | | | | | |
| 10855055 | DODD, BLAKE A. | Address on file | | | | | | | |
| 10828961 | DODD, DESMOND K. | Address on file | | | | | | | |
| 10861031 | DODD, HARPER W. | Address on file | | | | | | | |
| 10886457 | DODD, JAMES D. | Address on file | | | | | | | |
| 10861731 | DODD, JULIA C. | Address on file | | | | | | | |
| 10879676 | DODD, MEGAN E. | Address on file | | | | | | | |
| 10867652 | DODD, TANNER J. | Address on file | | | | | | | |
| 10846519 | DODDER, JORDON L. | Address on file | | | | | | | |
| 10870445 | DODDS, ELIZABETH A. | Address on file | | | | | | | |
| 10865835 | DODDS, KEITHER T. | Address on file | | | | | | | |
| 10820396 | Dodge County, WI | Attn: Bureau of Consumer Protection | Dpt of Agriculture, Trade and Consumer Protection | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| 10879327 | DODGE, AMBER B. | Address on file | | | | | | | |
| 10854025 | DODGE, CULLEN E. | Address on file | | | | | | | |
| 10853761 | DODGE, DARIEN A. | Address on file | | | | | | | |
| 10860261 | DODGE, STEVEN M. | Address on file | | | | | | | |
| 10864191 | DODGEN, NICHOLAS J. | Address on file | | | | | | | |
| 10841207 | DODRILL, DAVID A. | Address on file | | | | | | | |
| 10840956 | DODSON, ADRIAN P. | Address on file | | | | | | | |
| 10868184 | DODSON, ANDREW | Address on file | | | | | | | |
| 10858259 | DODSON, CHELSEA L. | Address on file | | | | | | | |
| 10845076 | DODSON, CLIFFORD V. | Address on file | | | | | | | |
| 10848084 | DODSON, GARY L. | Address on file | | | | | | | |
| 10851014 | DODSON, KAHLEIGH K. | Address on file | | | | | | | |
| 10866856 | DODSON, KILEY E. | Address on file | | | | | | | |
| 10855185 | DODSON, MEGHAN | Address on file | | | | | | | |
| 10864852 | DODSON, MIKAELA R. | Address on file | | | | | | | |
| 10875956 | DODSON, NATHANIEL A. | Address on file | | | | | | | |
| 10878066 | DODSON, TYLER J. | Address on file | | | | | | | |
| 10886202 | DODSON, TORI R. | Address on file | | | | | | | |
| 10886546 | DOEL, SEAN P. | Address on file | | | | | | | |
| 10851013 | DOERFLER, ANDREW E. | Address on file | | | | | | | |
| 10876574 | DOERFLER, DUSTAN M. | Address on file | | | | | | | |
| 10857439 | DOERNING, ROBERT J. | Address on file | | | | | | | |
| 10829598 | DOFREDO WYATT, CLINTON M. | Address on file | | | | | | | |
| 10840955 | DOGGETT, CADEN J. | Address on file | | | | | | | |
| 10864851 | DOGGETT, DUSTIN T. | Address on file | | | | | | | |
| 10826750 | DOGGETT, THOMAS E. | Address on file | | | | | | | |
| 10861030 | DOGIE, DANNA L. | Address on file | | | | | | | |
| 10879157 | DOGLE, LOGAN J. | Address on file | | | | | | | |
| 10850489 | DOGS BOLLOCKS 5, INC | 2284 HIDALGO AVENUE | | | | LOS ANGELES | CA | 90039 | |
| 10868765 | DOGWOOD LTD | 9 9531 192 STREET | | | | SURREY | BC | V4N 3R7 | CANADA |
| 10878065 | DOHERTY, BRYAN P. | Address on file | | | | | | | |
| 10870444 | DOHERTY, CASSIDY R. | Address on file | | | | | | | |
| 10863389 | DOHERTY, JONATHAN T. | Address on file | | | | | | | |
| 10828175 | DOHERTY, KATELYN J. | Address on file | | | | | | | |
| 10826367 | DOHERTY, KATHARINE M. | Address on file | | | | | | | |
| 10888088 | DOHERTY, RYAN G. | Address on file | | | | | | | |
| 10823764 | DOHERTY, THOMAS F. | Address on file | | | | | | | |
| 10825235 | DOHMANN, MACKENZIE R. | Address on file | | | | | | | |
| 10863388 | DOHRWARDT, DALTON M. | Address on file | | | | | | | |
| 10851012 | DOIRON, BENJAMIN R. | Address on file | | | | | | | |
| 10854551 | DOIRON, CODY G. | Address on file | | | | | | | |
| 10876573 | DOIRON, NICHOLAS J. | Address on file | | | | | | | |
| 10834452 | DOKER, RICK | Address on file | | | | | | | |
| 10833681 | DOKTOR, KAREN E. | Address on file | | | | | | | |
| 10872559 | DOLA, NOWSHIN F. | Address on file | | | | | | | |
| 10831322 | DOLAN, BRIAN R. | Address on file | | | | | | | |
| 10882705 | DOLAN, DARREN J. | Address on file | | | | | | | |
| 10834522 | DOLCEAMORE MATHUES, SEBASTIAN S. | Address on file | | | | | | | |
| 10866855 | DOLE, TIFFANY M. | Address on file | | | | | | | |
| 10862983 | DOLEGOWSKI, ANDREW F. | Address on file | | | | | | | |
| 10881200 | DOLEGOWSKI, PAUL J. | Address on file | | | | | | | |
| 10827482 | DOLEN, GABE C. | Address on file | | | | | | | |
| 10859287 | DOLENK, DANIEL S. | Address on file | | | | | | | |
| 10873879 | DOLL, MARCUS A. | Address on file | | | | | | | |
| 10862208 | DOLLAR BANK | 401 LIBERTY AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 10834015 | DOLLAR, EVAN W. | Address on file | | | | | | | |
| 10878538 | DOLLAR, JACOB W. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 254 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872197 | DOLLARD, JULIA C. | Address on file | | | | | | | |
| 10877197 | DOLLE, NICHOLAS P. | Address on file | | | | | | | |
| 10852821 | DOLLENS, CALEN M. | Address on file | | | | | | | |
| 10863387 | DOLLMAN JR, JAMES M. | Address on file | | | | | | | |
| 10864850 | DOLMO, JENNIFER P. | Address on file | | | | | | | |
| 10840954 | DOLNEY, JUSTIN A. | Address on file | | | | | | | |
| 10866854 | DOLOMITE, JOSEPH | Address on file | | | | | | | |
| 10861300 | DOLORES WINSLEY | Address on file | | | | | | | |
| 10859286 | DOLPH, ANTHONY W. | Address on file | | | | | | | |
| 10873061 | DOLPH, JORDAN A. | Address on file | | | | | | | |
| 10815542 | DOLPHIN MALL ASSOCIATES LP | DEPARTMENT 189501 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1895 | |
| 10851851 | DOLPHIN, ASHLIE M. | Address on file | | | | | | | |
| 10866853 | DOLPHIN, FRED L. | Address on file | | | | | | | |
| 10943997 | Domain | S/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10861029 | DOMAN, KADEN J. | Address on file | | | | | | | |
| 10886405 | DOMAN, SAGE J. | Address on file | | | | | | | |
| 10884111 | DOMBROWSKI, CATHERINE B. | Address on file | | | | | | | |
| 10849698 | DOMBROWSKI, JEANNIE M. | Address on file | | | | | | | |
| 10834630 | DOMBROWSKI, KATHERINE G. | Address on file | | | | | | | |
| 10848083 | DOMEIU, ADAM F. | Address on file | | | | | | | |
| 10859285 | DOMEK, MATTHEW R. | Address on file | | | | | | | |
| 10844886 | DOMENECH, CARLOS R. | Address on file | | | | | | | |
| 10832278 | DOMENICHELLI, JENNA | Address on file | | | | | | | |
| 10878682 | DOMER, DARRYL B. | Address on file | | | | | | | |
| 10873060 | DOMHOFF, MELISSA | Address on file | | | | | | | |
| 10855054 | DOMI, SCOTT S. | Address on file | | | | | | | |
| 10872196 | DOMINEY, GLENN E. | Address on file | | | | | | | |
| 10845652 | DOMINGUEZ JR, SAUL | Address on file | | | | | | | |
| 10884053 | DOMINGUEZ LOPEZ, KEVIN J. | Address on file | | | | | | | |
| 10849286 | DOMINGUEZ SENOBIO, ROSALBA | Address on file | | | | | | | |
| 10852820 | DOMINGUEZ, ALEXIS | Address on file | | | | | | | |
| 10875700 | DOMINGUEZ, ARACELI L. | Address on file | | | | | | | |
| 10869964 | DOMINGUEZ, ASHLEY A. | Address on file | | | | | | | |
| 10878537 | DOMINGUEZ, BRIAN | Address on file | | | | | | | |
| 10819895 | DOMINGUEZ, CARLOS A. | Address on file | | | | | | | |
| 10881665 | DOMINGUEZ, DANIELA | Address on file | | | | | | | |
| 10851011 | DOMINGUEZ, DAVID I. | Address on file | | | | | | | |
| 10887368 | DOMINGUEZ, DYLAN D. | Address on file | | | | | | | |
| 10875432 | DOMINGUEZ, GABRIELA D. | Address on file | | | | | | | |
| 10833680 | DOMINGUEZ, HALEH | Address on file | | | | | | | |
| 10885078 | DOMINGUEZ, JOEL C. | Address on file | | | | | | | |
| 10869963 | DOMINGUEZ, JORDAN J. | Address on file | | | | | | | |
| 10864849 | DOMINGUEZ, JOSE C. | Address on file | | | | | | | |
| 10864848 | DOMINGUEZ, JUAN D. | Address on file | | | | | | | |
| 10858258 | DOMINGUEZ, JUAN M. | Address on file | | | | | | | |
| 10881556 | DOMINGUEZ, JUAN P. | Address on file | | | | | | | |
| 10869833 | DOMINGUEZ, JURVIN A. | Address on file | | | | | | | |
| 10823566 | DOMINGUEZ, KERENSA A. | Address on file | | | | | | | |
| 10882704 | DOMINGUEZ, LILIA | Address on file | | | | | | | |
| 10851230 | DOMINGUEZ, MAURO A. | Address on file | | | | | | | |
| 10865035 | DOMINGUEZ, MELISSA | Address on file | | | | | | | |
| 10863983 | DOMINGUEZ, PEDRO D. | Address on file | | | | | | | |
| 10823042 | DOMINGUEZ, RICARDO | Address on file | | | | | | | |
| 10853760 | DOMINGUEZ, SAMMY | Address on file | | | | | | | |
| 10851850 | DOMINGUEZ, TINA M. | Address on file | | | | | | | |
| 10835099 | DOMINGUEZ, TRAVIS L. | Address on file | | | | | | | |
| 10861386 | DOMINGUEZ, YARAIL G. | Address on file | | | | | | | |
| 10824002 | DOMINIAK, TYLER | Address on file | | | | | | | |
| 10882912 | DOMINION ENERGY | 600 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| 10888313 | DOMINION ENERGY | PO BOX 27031 | | | | RICHMOND | VA | 23261 | |
| 10880100 | DOMINION ENERGY NORTH CAROLINA | 600 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| 10886830 | DOMINION ENERGY NORTH CAROLINA | PO BOX 26543 | | | | RICHMOND | VA | 23290 | |
| 10880573 | DOMINION ENERGY OHIO | 600 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| 10887273 | DOMINION ENERGY OHIO | PO BOX 26785 | | | | RICHMOND | VA | 23261 | |
| 10880117 | DOMINION ENERGY WEST VIRGINIA | 600 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| 10886850 | DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 | | | | RICHMOND | VA | 23261 | |
| 10880310 | DOMINION VIRGINIA POWER | P.O. BOX 26666 | | | | RICHMMOND | VA | 23261 | |
| 10831917 | DOMINIQUE, CAMALITE K. | Address on file | | | | | | | |
| 10835431 | DOMINIQUE, MCCOY D. | Address on file | | | | | | | |
| 10836882 | DOMINO, EMILY A. | Address on file | | | | | | | |
| 10874412 | DOMIO, TROY D. | Address on file | | | | | | | |
| 10858257 | DOMPE, AUXILIADORA | Address on file | | | | | | | |
| 10836380 | DOMSKI, DANIEL R. | Address on file | | | | | | | |
| 10880058 | DON MCKAY | Address on file | | | | | | | |
| 10856813 | DONADELLE, ALICHE J. | Address on file | | | | | | | |
| 10881071 | DONAGHER, HANNAH E. | Address on file | | | | | | | |
| 10863385 | DONAHUE JR., JEFFREY | Address on file | | | | | | | |
| 10813866 | DONAHUE SCHRIBER REALTY GROUP LP | DSRG C/O KEIZER STATION | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 10817126 | DONAHUE SCHRIBER ELK GROVE | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10813865 | DONAHUE SCHRIBER REALTY GROUP LP | C/O MANDALAY VILLAGE III | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 10947345 | DONAHUE SCHRIBER REALTY GROUP, L.P. | 200 EAST BAKER STREET | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 10947408 | DONAHUE SCHRIBER REALTY GROUP, L.P. | DONAHUE SCHRIBER REALTY GROUP L.P. | 200 EAST BAKER STREET | SUITE 100 | | COSTA MESA | CA | 92626 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945132 | DONAHUE SCHRIBER REALTY GROUP, L.P. | JORDAN DUFAULT | 200 EAST BAKER STREET | SUITE 100 | | COSTA MESA | CA | 92626 | |
| 10819597 | DONAHUE SHRIBER REALTY GROUP LP | PROGRESS RIDGE | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 10840953 | DONAHUE, BRYAN R. | Address on file | | | | | | | |
| 10857579 | DONAHUE, MAUREEN S. | Address on file | | | | | | | |
| 10947701 | DONALD & MARY ABINANTE FAMILY TRUST | PO BOX 2214 | | | | TACOMA | WA | 98401 | |
| 10946775 | DONALD AND MARY ABINANTE FAMILY 1985 REVOCABLE TRUST | CARI JONES | PO BOX 2214 | | | TACOMA | WA | 98401 | |
| 10814839 | DONALD KITTERMAN DBA 3630 I-40 EAST | C/O FIMC COMMERCIAL REALTY | 1619 S TYLER STR. | | | AMARILLO | TX | 79102 | |
| 10947136 | DONALD L & PATRICIA L MCCURRY | DONALD MCCURRY | PO BOX 3334 | | | CLARKSVILLE | IN | 47131 | |
| 10967844 | Donald L. Leathery Company | Dickinson Wright PLLC | Attn: Doron Yitzchaki | 350 S. Main Street, Suite 300 | | Ann Arbor | MI | 48104 | |
| 10884761 | DONALD, CONSUELA M. | Address on file | | | | | | | |
| 10851849 | DONALD, JOHNNIE C. | Address on file | | | | | | | |
| 10881199 | DONALD, RONLANDO K. | Address on file | | | | | | | |
| 10857438 | DONALDSON, ANDRE A. | Address on file | | | | | | | |
| 10862982 | DONALDSON, CHELSEY M. | Address on file | | | | | | | |
| 10875319 | DONALDSON, CHRISTINA M. | Address on file | | | | | | | |
| 10859284 | DONALDSON, IAN M. | Address on file | | | | | | | |
| 10844444 | DONALDSON, JORDON J. | Address on file | | | | | | | |
| 10887112 | DONALDSON, ZACHARY O. | Address on file | | | | | | | |
| 10831762 | DONALDSONS CROSSROADS ASSOC | C/O ZAMAGIAS PROPERTIES | THE TIMES BLDG | 336 FOURTH AVE | | PITTSBURGH | PA | 15222 | |
| 10877050 | DONAMARIA, ARMANDO | Address on file | | | | | | | |
| 10833237 | DONATI, ANDREW T. | Address on file | | | | | | | |
| 10870443 | DONATI, JONATHAN J. | Address on file | | | | | | | |
| 10866852 | DONATO, JAMES P. | Address on file | | | | | | | |
| 10836379 | DONATTO, DEBRA A. | Address on file | | | | | | | |
| 10834287 | DONAVAN AUSTIN | Address on file | | | | | | | |
| 10870667 | DONAYRE, PATRICK F. | Address on file | | | | | | | |
| 10835098 | DONDLINGER, JESSE J. | Address on file | | | | | | | |
| 10846518 | DONEGAN, FAITH J. | Address on file | | | | | | | |
| 10859283 | DONEGAN, NOLAN T. | Address on file | | | | | | | |
| 10824089 | DONEL, DENZEL | Address on file | | | | | | | |
| 10865834 | DONELON, JACOB A. | Address on file | | | | | | | |
| 10881725 | DONELSON, JASON C. | Address on file | | | | | | | |
| 10886710 | DONES, INO | Address on file | | | | | | | |
| 10871249 | DONETS, NIKOLAY B. | Address on file | | | | | | | |
| 10835847 | DONG, ANNA GWENAVE | Address on file | | | | | | | |
| 10888600 | DONG, HELEN | Address on file | | | | | | | |
| 10868744 | DONG, JASON | Address on file | | | | | | | |
| 10873878 | DONG, MENG QIAN | Address on file | | | | | | | |
| 10944222 | DONGHAN KIM | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10890379 | DONGWON F&B COMPANY LTD | GNC KOREA | 68 Mabang-ro Seocho-gu | | | Seoul | | 137-717 | SOUTH KOREA |
| 10888678 | DONGWON F&B VIETNAM COMPANY LIMITED | GNC VIETNAM | | | | BINH THANH DIST HO CHI MINH CITY | | | VIETNAM |
| 10853197 | DONIA, DANIEL M. | Address on file | | | | | | | |
| 10881070 | DONIA, KATHERINE A. | Address on file | | | | | | | |
| 10881724 | DONICKER, LOGAN W. | Address on file | | | | | | | |
| 10874411 | DONIS, ABRAHAM | Address on file | | | | | | | |
| 10858449 | DONKERS, JO DEE L. | Address on file | | | | | | | |
| 10848871 | DONKO, NIKOLA | Address on file | | | | | | | |
| 10847371 | DONLEY, ETHAN M. | Address on file | | | | | | | |
| 10845651 | DONLEY, HEATHER L. | Address on file | | | | | | | |
| 10878536 | DONLEY, JASON M. | Address on file | | | | | | | |
| 10836881 | DONLEY, KELLY M. | Address on file | | | | | | | |
| 10857437 | DONLICK, MICHAEL A. | Address on file | | | | | | | |
| 10840952 | DONMOYER, RYAN W. | Address on file | | | | | | | |
| 10849102 | DONNA DORN | Address on file | | | | | | | |
| 10832451 | DONNEGAN, THOMAS S. | Address on file | | | | | | | |
| 10845075 | DONNELL, CAMERON B. | Address on file | | | | | | | |
| 10814895 | DONNELLEY FINANCIAL LLC | PO BOX 842282 | | | | BOSTON | MA | 02284-2282 | |
| 10845650 | DONNELLEY, JACK O. | Address on file | | | | | | | |
| 10850321 | DONNELLY, BRENDAN M. | Address on file | | | | | | | |
| 10832813 | DONNELLY, BRIAN E. | Address on file | | | | | | | |
| 10865163 | DONNELLY, KEVIN I. | Address on file | | | | | | | |
| 10856812 | DONNELLY, MELINDA J. | Address on file | | | | | | | |
| 10826749 | DONNELLY, SHAWN R. | Address on file | | | | | | | |
| 10827977 | DONNELLY, ZACHARY A. | Address on file | | | | | | | |
| 10880711 | DONNELSON, JARRED A. | Address on file | | | | | | | |
| 10863384 | DONOFRIO, RAYMOND A. | Address on file | | | | | | | |
| 10863586 | DONOGHUE, ASHLEY V. | Address on file | | | | | | | |
| 10853759 | DONOHO, SARAH R. | Address on file | | | | | | | |
| 10862597 | DONOHUE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10878535 | DONOHUE, JOHN K. | Address on file | | | | | | | |
| 10845649 | DONOHUE, JUSTIN H. | Address on file | | | | | | | |
| 10890535 | DONOVAN, ALEESHA S. | Address on file | | | | | | | |
| 10849915 | DONOVAN, CASSANDRA L. | Address on file | | | | | | | |
| 10858256 | DONOVAN, CONNOR W. | Address on file | | | | | | | |
| 10877799 | DONOVAN, JESSE M. | Address on file | | | | | | | |
| 10880836 | DONOVAN, MADELYN L. | Address on file | | | | | | | |
| 10853758 | DONOVAN, MATTHEW | Address on file | | | | | | | |
| 10844367 | DONOVAN, NICHOLAS L. | Address on file | | | | | | | |
| 10887831 | DONOVAN, ROBYN E. | Address on file | | | | | | | |
| 10830095 | DONOVAN, SHANNON L. | Address on file | | | | | | | |
| 10881555 | DONOVAN, TAYLOR A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814600 | DONROSS ASSOCIATES | 4650 DONALD ROSS ROAD | SUITE 200 | | | PALM BEACH GARDENS | FL | 33418-5102 | |
| 10866851 | DONSON, SHAWN D. | Address on file | | | | | | | |
| 10868264 | DOO, JOSHUA L. | Address on file | | | | | | | |
| 10874410 | DOODY, COLE M. | Address on file | | | | | | | |
| 10821785 | DOOKHAN, ARUN | Address on file | | | | | | | |
| 10855053 | DOOLAN, KEEGAN | Address on file | | | | | | | |
| 10877798 | DOOLEN, KATLIN M. | Address on file | | | | | | | |
| 10837023 | DOOLEY, DAVID C. | Address on file | | | | | | | |
| 10840078 | DOOLEY, JACKSON L. | Address on file | | | | | | | |
| 10833679 | DOOLEY, KAREN E. | Address on file | | | | | | | |
| 10868183 | DOOLEY, LESTER | Address on file | | | | | | | |
| 10830094 | DOOLEY, NICHOLAS L. | Address on file | | | | | | | |
| 10846517 | DOOLEY, RACHEL J. | Address on file | | | | | | | |
| 10852819 | DOOLEY, TAYLOR A. | Address on file | | | | | | | |
| 10857436 | DOOLITTLE, JARED M. | Address on file | | | | | | | |
| 10864847 | DOOLITTLE, RYAN K. | Address on file | | | | | | | |
| 10857435 | DOOLITTLE, SARAH B. | Address on file | | | | | | | |
| 10885872 | DOONAN, FRANK C. | Address on file | | | | | | | |
| 10858639 | DOORNBOS, SEAN G. | Address on file | | | | | | | |
| 10836880 | DOORNEK, TRAE A. | Address on file | | | | | | | |
| 10876409 | DOPKINS, RICHARD M. | Address on file | | | | | | | |
| 10841757 | DOPSON, AARON L. | Address on file | | | | | | | |
| 10866156 | DOPSON, KERRIE L. | Address on file | | | | | | | |
| 10942516 | Doral Plaza | 9763 NW 41ST STREET | | | | MIAMI | FL | 33178 | |
| 10853757 | DORAL, JUSTIN K. | Address on file | | | | | | | |
| 10883664 | DORAN, JOSHUA | Address on file | | | | | | | |
| 10836879 | DORAN, JOSHUA R. | Address on file | | | | | | | |
| 10879559 | DORAN, MACLANE | Address on file | | | | | | | |
| 10867874 | DORAN, RENDI R. | Address on file | | | | | | | |
| 10885871 | DORAN, RYANNE C. | Address on file | | | | | | | |
| 10860260 | DORATT, CESAR A. | Address on file | | | | | | | |
| 10846516 | DORAU, TIFFANY G. | Address on file | | | | | | | |
| 10863997 | D'ORAZIO, JOSEPH V. | Address on file | | | | | | | |
| 10852818 | DORCEMONT, RODNEY | Address on file | | | | | | | |
| 10814556 | DORCHESTER COUNTY | 500 N MAIN STREET | BOX 3 | | | SUMMERVILLE | SC | 29483 | |
| 10866204 | DORCHESTER COUNTY | 500 N MAIN STREET | | | | SUMMERVILLE | SC | 29483 | |
| 10820604 | Dorchester County, SC | Attn: Consumer Protection Division | South Carolina Department of Consumer Affairs | 293 Greystone Boulevard, Ste. 400 | | Columbia | SC | 29210 | |
| 10880125 | DORCHESTER CTY WTR & SWR DEPT | 235 DEMING WAY | | | | SUMMERVILLE | SC | 29483 | |
| 10842426 | DORDEVIC, BORIS | Address on file | | | | | | | |
| 10831171 | DORE, DARIEN R. | Address on file | | | | | | | |
| 10854743 | DORE, FATOUMATA | Address on file | | | | | | | |
| 10873059 | DORE, MICHAEL N. | Address on file | | | | | | | |
| 10828419 | DORELL, RAYMOND W. | Address on file | | | | | | | |
| 10826748 | DORESKI, ASHLEY N. | Address on file | | | | | | | |
| 10882703 | DOREY, SAMUEL L. | Address on file | | | | | | | |
| 10836878 | DORFMAN, SARA J. | Address on file | | | | | | | |
| 10824502 | DORFNER, AUSTIN T. | Address on file | | | | | | | |
| 10875955 | DORGAN, CHRISTIAN P. | Address on file | | | | | | | |
| 10859621 | DORGAN, LAUREN M. | Address on file | | | | | | | |
| 10871877 | DORJI, AYANG D. | Address on file | | | | | | | |
| 10856402 | DORLON III, ROBERT E. | Address on file | | | | | | | |
| 10867795 | DORMAN, ALAN J. | Address on file | | | | | | | |
| 10885494 | DORMAN, KERWIN A. | Address on file | | | | | | | |
| 10836495 | DORMAN, THOMAS S. | Address on file | | | | | | | |
| 10861913 | DORME, MANLEY | Address on file | | | | | | | |
| 10870442 | DORMOI, THEODORE C. | Address on file | | | | | | | |
| 10829172 | DORN, JUSTIN E. | Address on file | | | | | | | |
| 10861912 | DORN, PAUL A. | Address on file | | | | | | | |
| 10870441 | DORNAN, JONATHAN D. | Address on file | | | | | | | |
| 10873876 | DORNER, HOPE E. | Address on file | | | | | | | |
| 10838262 | DOROTINSKY, WILLIAM A. | Address on file | | | | | | | |
| 10869099 | DOROZYNSKY, NICHOLAS L. | Address on file | | | | | | | |
| 10868743 | DORR, KEITH | Address on file | | | | | | | |
| 10842425 | DORR, ROBERT T. | Address on file | | | | | | | |
| 10832190 | DORSAINVIL, SANDRINE | Address on file | | | | | | | |
| 10889051 | DORSEY & WHITNEY LLP | PO BOX 1680 | | | | MINNEAPOLIS | MN | 55480-1680 | |
| 10881723 | DORSEY JR, ALAN C. | Address on file | | | | | | | |
| 10862981 | DORSEY, ALEXANDRIA L. | Address on file | | | | | | | |
| 10865833 | DORSEY, BAILEE N. | Address on file | | | | | | | |
| 10859282 | DORSEY, DALTON G. | Address on file | | | | | | | |
| 10840077 | DORSEY, DARRIEL D. | Address on file | | | | | | | |
| 10824053 | DORSEY, GEORGE | Address on file | | | | | | | |
| 10848989 | DORSEY, J C. | Address on file | | | | | | | |
| 10861275 | DORSEY, JACKLIN | Address on file | | | | | | | |
| 10877049 | DORSEY, KARMAAL D. | Address on file | | | | | | | |
| 10853095 | DORSEY, NATHAN R. | Address on file | | | | | | | |
| 10840951 | DORSEY, RAKEEN A. | Address on file | | | | | | | |
| 10845074 | DORSHORST, JACOB S. | Address on file | | | | | | | |
| 10860541 | DORT, BRENNAN J. | Address on file | | | | | | | |
| 10879827 | DORT, GARRETT | Address on file | | | | | | | |
| 10836378 | DORTA, ANTHONY M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872195 | DORTA, DANIELA Y. | Address on file | | | | | | | |
| 10837273 | DORTA, DAVID W. | Address on file | | | | | | | |
| 10866850 | DORTA, MONICA M. | Address on file | | | | | | | |
| 10873058 | DORZIN, LUIGI E. | Address on file | | | | | | | |
| 10829894 | DOS SANTOS, BRUNO O. | Address on file | | | | | | | |
| 10875360 | DOS SANTOS, GABRIEL M. | Address on file | | | | | | | |
| 10875699 | DOS SANTOS, GUILHERME | Address on file | | | | | | | |
| 10826217 | DOS SANTOS, LUIZ GUSTAVO B. | Address on file | | | | | | | |
| 10822672 | DOSANJH,JAY | GENERAL NUTRITION CENTER KX5094 | 4058 PIEDMONT AVE | | | OAKLAND | CA | 94611 | |
| 10883179 | DOSS, MAGGIE S. | Address on file | | | | | | | |
| 10837272 | DOSS, NATHAN W. | Address on file | | | | | | | |
| 10827481 | DOSS, TYLER R. | Address on file | | | | | | | |
| 10885493 | DOSSANTOS, MARLON | Address on file | | | | | | | |
| 10826457 | DOSUNMU, BOLYTIFE F. | Address on file | | | | | | | |
| 10814768 | DOTHAN PAVILION GROUP LLC | PO BOX 1382 | | | | DOTHAN | AL | 36302 | |
| 10866222 | DOTHAN UTILITIES | 200 KILGORE DRIVE | | | | DOTHAN | AL | 36301 | |
| 10889499 | DOTHAN UTILITIES | PO BOX 6728 | | | | DOTHAN | AL | 36302 | |
| 10826580 | DOTHSUK, CAMERON T. | Address on file | | | | | | | |
| 10885870 | DOTI, ANTHONY T. | Address on file | | | | | | | |
| 10849106 | DOTRS LLC | 3495 STEELYARD DRIVE | | | | CLEVELAND | OH | 44109 | |
| 10886731 | DOTRS LLC | PO BOX 933152 | | | | CLEVELAND | OH | 44193 | |
| 10815521 | DOTRS LP MACEDONIA COMMONS | PO BOX 933152 | | | | CLEVELAND | OH | 44193 | |
| 10841964 | DOTSON, ANGEL G. | Address on file | | | | | | | |
| 10832812 | DOTSON, ANTHONY M. | Address on file | | | | | | | |
| 10852817 | DOTSON, AUSTIN T. | Address on file | | | | | | | |
| 10865832 | DOTSON, AZARIA S. | Address on file | | | | | | | |
| 10830093 | DOTSON, DEMETRIA D. | Address on file | | | | | | | |
| 10840950 | DOTSON, DILLON D. | Address on file | | | | | | | |
| 10837542 | DOTSON, IAN B. | Address on file | | | | | | | |
| 10832189 | DOTSON, LAFAYETTE N. | Address on file | | | | | | | |
| 10835846 | DOTSON, MICHAEL K. | Address on file | | | | | | | |
| 10889334 | DOTSON, MORGAN T. | Address on file | | | | | | | |
| 10874879 | DOTSON, OWEN | Address on file | | | | | | | |
| 10860540 | DOTSON, REXALLEN | Address on file | | | | | | | |
| 10887830 | DOTSON, RICKIA M. | Address on file | | | | | | | |
| 10841756 | DOTSON, SHAUN P. | Address on file | | | | | | | |
| 10872194 | DOTY, BENJAMIN R. | Address on file | | | | | | | |
| 10855052 | DOTY, GAVIN A. | Address on file | | | | | | | |
| 10846515 | DOTY, MARSHALL L. | Address on file | | | | | | | |
| 10847370 | DOTY, TIMOTHY J. | Address on file | | | | | | | |
| 10830092 | DOUANGNAY, MICHAEL | Address on file | | | | | | | |
| 10847369 | DOUBET, CHASE M. | Address on file | | | | | | | |
| 10823519 | DOUBLE A INVESTMENTS LLLP | C/O ZELL COMM RE SERVICES INC | 5343 N 16TH ST | SUITE 290 | | PHOENIX | AZ | 85016 | |
| 10817516 | DOUBLE D BEVERAGE COMPANY | 11983 COTTONWOOD COURT | | | | DELTA | BC | V4E 3K5 | CANADA |
| 11063712 | Double D Beverage Company | David Andrew Drayson | 13074 - 15th Avenue | | | Surrey | BC | V4A1K7 | Canada |
| 10844509 | DOUBLETREE BY HILTON | DALLAS MARKET CENTER | 2015 MARKET CENTER BLVD | | | DALLAS | TX | 75207 | |
| 10861730 | DOUBT, DOLORES | Address on file | | | | | | | |
| 10830704 | DOUCET, BRADEN I. | Address on file | | | | | | | |
| 10830213 | DOUCET, SPENCER J. | Address on file | | | | | | | |
| 10850320 | DOUCETTE, BRANDON S. | Address on file | | | | | | | |
| 10847368 | DOUCETTE, JAY A. | Address on file | | | | | | | |
| 10823763 | DOUCETTE, SHAWN M. | Address on file | | | | | | | |
| 10879156 | DOUD, DWIGHT F. | Address on file | | | | | | | |
| 10948163 | DOUG BEAN | ANDREW BEAN | MAPLE PROPERTIES LLC | C/O DOUG BEAN & ASSOCIATES INC | PO BOX 2519 | PORTLAND | OR | 97208 | |
| 10882138 | DOUGAN, DENNIS J. | Address on file | | | | | | | |
| 10887584 | DOUGAN, MATTHEW E. | Address on file | | | | | | | |
| 10856401 | DOUGHERTY, BRENDAN C. | Address on file | | | | | | | |
| 10856400 | DOUGHERTY, CASSIDY M. | Address on file | | | | | | | |
| 10841755 | DOUGHERTY, CINDY | Address on file | | | | | | | |
| 10839357 | DOUGHERTY, COLBY L. | Address on file | | | | | | | |
| 10850319 | DOUGHERTY, DANIEL L. | Address on file | | | | | | | |
| 10856399 | DOUGHERTY, LINDSAY A. | Address on file | | | | | | | |
| 10875698 | DOUGHERTY, MICHAEL F. | Address on file | | | | | | | |
| 10838478 | DOUGHERTY, STEPHEN G. | Address on file | | | | | | | |
| 10880505 | DOUGHERTY, VINCENT G. | Address on file | | | | | | | |
| 10867155 | DOUGHERY, KELSEY | Address on file | | | | | | | |
| 10872193 | DOUGHTY, CRAIG T. | Address on file | | | | | | | |
| 10841206 | DOUGHTY, PAIGE M. | Address on file | | | | | | | |
| 10813197 | DOUGLAS A GOODMAN GRANDCHILDREN LLC | 920 SW SIXTH AVE #223 | | | | PORTLAND | OR | 97204 | |
| 10820956 | Douglas County, CO | Attn: Consumer Protection Division | Office of the Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 10851418 | DOUGLAS E DONKLEY | Address on file | | | | | | | |
| 10815961 | DOUGLAS EMMETT 2002 LLC | 11726 SAN VICENTE BOULEVARD | | | | LOS ANGELES | CA | 90049 | |
| 10814890 | DOUGLAS EMMETT 2010 LLC | C/O DOUGLAS EMMETT MGMNT HAWAII LLC | 1003 BISHOP STREET | PAUAHI TOWER SUITE 440 | | HONOLULU | HI | 96813 | |
| 10947203 | DOUGLAS EMMETT MANAGEMENT HAWAII, LLC | DOUGLAS EMMETT 2010, LLC | ATTN: PROPERTY MANAGER BISHOP SQUARE | 1003 BISHOP STREET PAUAHI TOWER | SUITE 440 | HONOLULU | HI | 96813 | |
| 10853756 | DOUGLAS JR, WACO | Address on file | | | | | | | |
| 10843010 | DOUGLAS MILLER | Address on file | | | | | | | |
| 10874922 | DOUGLAS PECK | Address on file | | | | | | | |
| 10823936 | DOUGLAS, ADAM J. | Address on file | | | | | | | |
| 10887111 | DOUGLAS, ALEXANDER R. | Address on file | | | | | | | |
| 10845895 | DOUGLAS, ALYSSA J. | Address on file | | | | | | | |
| 10875954 | DOUGLAS, CLARENCE D. | Address on file | | | | | | | |
| 10845008 | DOUGLAS, DEMITRI A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 258 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845648 | DOUGLAS, DITAYE S. | Address on file | | | | | | | |
| 10842880 | DOUGLAS, ELROY | Address on file | | | | | | | |
| 10859281 | DOUGLAS, ETHAN S. | Address on file | | | | | | | |
| 10845647 | DOUGLAS, GORDON F. | Address on file | | | | | | | |
| 10848576 | DOUGLAS, JAMES | Address on file | | | | | | | |
| 10859280 | DOUGLAS, JAMES T. | Address on file | | | | | | | |
| 10877048 | DOUGLAS, JOSHUA C. | Address on file | | | | | | | |
| 10877047 | DOUGLAS, JUSTIN W. | Address on file | | | | | | | |
| 10859279 | DOUGLAS, KADEN M. | Address on file | | | | | | | |
| 10841754 | DOUGLAS, KARA J. | Address on file | | | | | | | |
| 10881069 | DOUGLAS, KATRINA M. | Address on file | | | | | | | |
| 10826955 | DOUGLAS, KIANA N. | Address on file | | | | | | | |
| 10838822 | DOUGLAS, KUDERIAN D. | Address on file | | | | | | | |
| 10866849 | DOUGLAS, MARK A. | Address on file | | | | | | | |
| 10826579 | DOUGLAS, MATTHEW K. | Address on file | | | | | | | |
| 10839356 | DOUGLAS, MICHAEL G. | Address on file | | | | | | | |
| 10833402 | DOUGLAS, MIRANDA | Address on file | | | | | | | |
| 10826954 | DOUGLAS, ROBIN J. | Address on file | | | | | | | |
| 10821715 | DOUGLAS, ROSALIE | Address on file | | | | | | | |
| 10830393 | DOUGLAS, SEAMUS J. | Address on file | | | | | | | |
| 10877046 | DOUGLAS, SHAKIM A. | Address on file | | | | | | | |
| 10824501 | DOUGLAS, TAMYAH M. | Address on file | | | | | | | |
| 10830091 | DOUGLAS, TAQUANA A. | Address on file | | | | | | | |
| 10887583 | DOUGLAS, TREVOR E. | Address on file | | | | | | | |
| 10853094 | DOUGLAS, VIRGINIA | Address on file | | | | | | | |
| 10828673 | DOUGLAS, WENDY A. | Address on file | | | | | | | |
| 10827156 | DOUGLASS, IAN M. | Address on file | | | | | | | |
| 10828800 | DOULL, HANNAH M. | Address on file | | | | | | | |
| 10842997 | DOUP, ALEXA R. | Address on file | | | | | | | |
| 10826643 | DOUPE, KEARSTON M. | Address on file | | | | | | | |
| 10848336 | DOUPE, MARISSA | Address on file | | | | | | | |
| 10824882 | DOURIS, TARA A. | Address on file | | | | | | | |
| 10853755 | DOUSE, DANIEL D. | Address on file | | | | | | | |
| 10853754 | DOUYON, RALPH A. | Address on file | | | | | | | |
| 10873432 | DOVE, ASHLEY D. | Address on file | | | | | | | |
| 10837271 | DOVE, DANIEL J. | Address on file | | | | | | | |
| 10847367 | DOVE, FELECIA M. | Address on file | | | | | | | |
| 10879947 | DOVE, JAY M. | Address on file | | | | | | | |
| 10883798 | DOVE, KAYLA | Address on file | | | | | | | |
| 10826114 | DOVE, RYAN K. | Address on file | | | | | | | |
| 10846514 | DOVE, SAMANTHA D. | Address on file | | | | | | | |
| 10813092 | DOVER MALL LLC | PO BOX 403441 | | | | ATLANTA | GA | 30384-3441 | |
| 10814562 | DOVER PARKADE LLC C/O PARAMOUNT REALTY | 1195 ROUTE 70 | SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 10948345 | DOVER PARKADE, LLC C/O PARAMOUNT REALTY SERVICES, INC. | DOVER PARKADE LLC C/O PARAMOUNT REALTY | SERVICES INC. 1195 ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 10850318 | DOVER, DONTAVIOUS A. | Address on file | | | | | | | |
| 10840949 | DOVOLOS, JULIA E. | Address on file | | | | | | | |
| 10874734 | DOW, KASEY L. | Address on file | | | | | | | |
| 10831646 | DOW, RYAN A. | Address on file | | | | | | | |
| 10837541 | DOW, TAYLOR B. | Address on file | | | | | | | |
| 10878534 | DOW, THEODORE E. | Address on file | | | | | | | |
| 10838821 | DOWANSINGH, JULIO A. | Address on file | | | | | | | |
| 10856811 | DOWD, CHRISTOPHER T. | Address on file | | | | | | | |
| 10854550 | DOWD, DENNIS J. | Address on file | | | | | | | |
| 10880394 | DOWDEN ENTERPRISES INC | 2131 VALLEY RD | | | | OSAGE BEACH | MO | 65065 | |
| 10858556 | DOWDEN, CAMERON P. | Address on file | | | | | | | |
| 10868182 | DOWDY, ADAM C. | Address on file | | | | | | | |
| 10822107 | DOWDY, DYSHUNTRAE D. | Address on file | | | | | | | |
| 10856810 | DOWELL, ALEXANDER C. | Address on file | | | | | | | |
| 10813203 | DOWELLGROUP - MPG LLC | 101 ERFORD ROAD | SUITE 300 | | | CAMP HILL | PA | 17011 | |
| 10813204 | DOWELLGROUP INC | 101 ERFORD ROAD | SUITE 300 | | | CAMP HILL | PA | 17011 | |
| 10838000 | DOWER NICHOL, TRISTAN A. | Address on file | | | | | | | |
| 10856398 | DOWIE, CHRISTOPHER J. | Address on file | | | | | | | |
| 10830090 | DOWLEN, A JAIONA D. | Address on file | | | | | | | |
| 10865162 | DOWLING, CONNOR W. | Address on file | | | | | | | |
| 10853753 | DOWLING, MARK E. | Address on file | | | | | | | |
| 10838820 | DOWLING, NICHOLAS M. | Address on file | | | | | | | |
| 10871535 | DOWLING, OLIVIA N. | Address on file | | | | | | | |
| 10882137 | DOWLING, SARAH M. | Address on file | | | | | | | |
| 10816747 | DOWNERS GROVE 764 LLC | PO BOX 82565 | DEPT CODE SILD0764/ | | | GOLETA | CA | 93118-2565 | |
| 10846513 | DOWNES, ASHLEY A. | Address on file | | | | | | | |
| 10867651 | DOWNEY, BRAD M. | Address on file | | | | | | | |
| 10838261 | DOWNEY, CHRISTOPHER J. | Address on file | | | | | | | |
| 10865831 | DOWNEY, DANIEL B. | Address on file | | | | | | | |
| 10835845 | DOWNEY, DARLENE J. | Address on file | | | | | | | |
| 10861028 | DOWNEY, LANA M. | Address on file | | | | | | | |
| 10870440 | DOWNEY, NICHOLAS J. | Address on file | | | | | | | |
| 10831040 | DOWNEY, SHANE M. | Address on file | | | | | | | |
| 10831916 | DOWNIE BANKS, BROOK A. | Address on file | | | | | | | |
| 10878785 | DOWNING, ADAM M. | Address on file | | | | | | | |
| 10858255 | DOWNING, JOSHUA D. | Address on file | | | | | | | |
| 10839502 | DOWNING, KATHRYN E. | Address on file | | | | | | | |
| 10861027 | DOWNING, KEENAN | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 259 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828418 | DOWNING, MARCUS W. | Address on file | | | | | | | |
| 10863982 | DOWNING, MAXWELL J. | Address on file | | | | | | | |
| 10864846 | DOWNING, ROBERT C. | Address on file | | | | | | | |
| 10885492 | DOWNING, KANDI E. | Address on file | | | | | | | |
| 10873875 | DOWNS, ANNIE L. | Address on file | | | | | | | |
| 10848082 | DOWNS, BRIGETTE | Address on file | | | | | | | |
| 10867650 | DOWNS, JAMES D. | Address on file | | | | | | | |
| 10852816 | DOWNS, MATTHEW A. | Address on file | | | | | | | |
| 10851010 | DOWNS, SEBASTIAN D. | Address on file | | | | | | | |
| 10887907 | DOWNS, SPENCER E. | Address on file | | | | | | | |
| 10820487 | DOWNTOWN REALTY INVESTMENTS | ROPER BUILDING/GENERAL PARTNERSHIP | 48 E FLAGLER STREET #105 | | | MIAMI | FL | 33131 | |
| 10821809 | DOXEY, JOEY | Address on file | | | | | | | |
| 10863981 | DOYLE II, SAMUEL J. | Address on file | | | | | | | |
| 10888815 | DOYLE SECURITY SYSTEMS INC | PO BOX 1333 | | | | BUFFALO | NY | 14240 | |
| 10865830 | DOYLE, ANTHONY C. | Address on file | | | | | | | |
| 10842424 | DOYLE, BILLY W. | Address on file | | | | | | | |
| 10853752 | DOYLE, CAMDEN A. | Address on file | | | | | | | |
| 10859278 | DOYLE, CAMERON R. | Address on file | | | | | | | |
| 10835430 | DOYLE, CHRISTIAN K. | Address on file | | | | | | | |
| 10890184 | DOYLE, DANIEL M. | Address on file | | | | | | | |
| 10874111 | DOYLE, DYLAN R. | Address on file | | | | | | | |
| 10826023 | DOYLE, JAMES L. | Address on file | | | | | | | |
| 10854549 | DOYLE, JAMES W. | Address on file | | | | | | | |
| 10848081 | DOYLE, JAYCE L. | Address on file | | | | | | | |
| 10840076 | DOYLE, JENNIFER A. | Address on file | | | | | | | |
| 10859693 | DOYLE, JOSEPH F. | Address on file | | | | | | | |
| 10881068 | DOYLE, KATHARINE L. | Address on file | | | | | | | |
| 10872192 | DOYLE, LILLIAN E. | Address on file | | | | | | | |
| 10885491 | DOYLE, MICHAEL G. | Address on file | | | | | | | |
| 10832924 | DOYLE, REGINALD C. | Address on file | | | | | | | |
| 10874553 | DOYLE, SEAN O. | Address on file | | | | | | | |
| 10864845 | DOYLE, TERRENCE K. | Address on file | | | | | | | |
| 10883959 | DOYLESTOWN BOROUGH WATER DEPT | 57 W COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| 10865161 | DOZARD, HEATHER N. | Address on file | | | | | | | |
| 10877797 | DOZIC, ABDULKERIM | Address on file | | | | | | | |
| 10834335 | DOZIER, DEVON | Address on file | | | | | | | |
| 10828417 | DOZIER, FELECIA E. | Address on file | | | | | | | |
| 10854548 | DOZIER, RYAN D. | Address on file | | | | | | | |
| 10878784 | DOZIER, TERRI L. | Address on file | | | | | | | |
| 10817085 | DPF BAVER CREEK LP | PO BOX 809144 | | | | CHICAGO | IL | 60680-9144 | |
| 10818994 | DPF SHENANDOAH SQUARE LLC | ATTN: 404601HO3059 | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | |
| 10815323 | D-PLASMA CORP | 3778 TURNER DR SW | | | | PRIOR LAKE | MN | 55372 | |
| 10816388 | DQE COMMUNICATIONS LLC | PO BOX 535378 | | | | PITTSBURGH | PA | 15253-5378 | |
| 10814064 | DR BRONNERS MAGIC SOAPS ALL ONE GOD FAITH INC | PO BOX 1958 | | | | VISTA | CA | 92085 | |
| 10815584 | DR JOEY SHULMAN | Address on file | | | | | | | |
| 10878098 | DR STEVEN SIMRING | Address on file | | | | | | | |
| 10890636 | DR ZHANG XIANG QIAN | Address on file | | | | | | | |
| 10827895 | DRABAVICIUTE, GINTARE | Address on file | | | | | | | |
| 10818002 | DRAGON STAR ENTERPRISES LLC | 563 PHALEN BLVD | | | | ST PAUL | MN | 55130 | |
| 10885869 | DRAGON, DYLAN L. | Address on file | | | | | | | |
| 10863980 | DRAGON, JONATHAN M. | Address on file | | | | | | | |
| 10848080 | DRAGON, SETH M. | Address on file | | | | | | | |
| 10877796 | DRAGON, TAYLOR L. | Address on file | | | | | | | |
| 10856809 | DRAGONE, BRITTANY N. | Address on file | | | | | | | |
| 10838819 | DRAGUSTINE, EMILY A. | Address on file | | | | | | | |
| 10838477 | DRAGUTINOVIC, LUKA Z. | Address on file | | | | | | | |
| 10851848 | DRAHOS, SPENCER W. | Address on file | | | | | | | |
| 10946660 | DRAIMAN COMPANIES | ADAM DRAIMANN | DRAIMAN PROPERTIES 4 LLC | 5091 NICHOLSON LANE | | ROCKVILLE | MD | 20852 | |
| 10948423 | DRAIMAN PROPERTIES | STEPHEN W BENNETT | DRAIMAN PROPERTIES 4 LLC | 5091 NICHOLSON LANE | | ROCKVILLE | MD | 20852 | |
| 10815917 | DRAIMAN PROPERTIES 4 LLC | 5091 NICHOLSON LANE | | | | ROCKVILLE | MD | 20852 | |
| 10841110 | DRAINE, CARLOS L. | Address on file | | | | | | | |
| 10834217 | DRAINE, KHY R. | Address on file | | | | | | | |
| 10947087 | DRAKE REAL ESTATE SERVICES | JESSE YURAN | BROOMFIELD CORNERS THREE LLC | C/O DRAKE REAL ESTATE | 7800 E UNION AVE, SUITE 410 | DENVER | CO | 80237 | |
| 10853751 | DRAKE, ANDREW D. | Address on file | | | | | | | |
| 10860259 | DRAKE, CARSON B. | Address on file | | | | | | | |
| 10879558 | DRAKE, CODY L. | Address on file | | | | | | | |
| 10865829 | DRAKE, KENNETH D. | Address on file | | | | | | | |
| 10889333 | DRAKE, KRILLIN M. | Address on file | | | | | | | |
| 10886404 | DRAKE, PAUL A. | Address on file | | | | | | | |
| 10865828 | DRAKE, RICHARD V. | Address on file | | | | | | | |
| 10867046 | DRAKE, RONALD E. | Address on file | | | | | | | |
| 10832811 | DRAKE, SAMANTHA J. | Address on file | | | | | | | |
| 10838818 | DRAKEFORD, BRANDY A. | Address on file | | | | | | | |
| 10844019 | DRAKEFORD, WENDALL L. | Address on file | | | | | | | |
| 10851009 | DRAKET, TERMAINE L. | Address on file | | | | | | | |
| 10832188 | DRAMBLE, JENNIFER M. | Address on file | | | | | | | |
| 10865827 | DRANEY, HEIDEE S. | Address on file | | | | | | | |
| 10834467 | DRAPER CITY | ATTN BUSINESS LICENSING | 1020 EAST PIONEER RD | | | DRAPER | UT | 84020-6520 | |
| 10871534 | DRAPER, BRANDON A. | Address on file | | | | | | | |
| 10844366 | DRAPER, KIMBERLEE A. | Address on file | | | | | | | |
| 10825194 | DRAVIS STARK, TYLER H. | Address on file | | | | | | | |
| 10827563 | DRAXLER, ADAM | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851008 | DRAYTON, BASHEER A. | Address on file | | | | | | | |
| 10851847 | DRAYTON, JORDAN C. | Address on file | | | | | | | |
| 10851007 | DRAYTON, KRISTIN M. | Address on file | | | | | | | |
| 10819382 | DRE DDR IVA HUB NY LLC | DEPT 366393 25501 61279 | | | | ATLANTA | GA | 31193 | |
| 10819233 | DREADNOUGHT PROPERTIES LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET | SUITE 1000 | | KANSAS CITY | MO | 64111 | |
| 10817852 | DREAM BRANDS INC | 11645 N CAVE CREEK ROAD | | | | PHOENIX | AZ | 85020 | |
| 10817571 | DREAM OFFICE LP | C/O DREAM OFFICE MGMNT CORP | 5955 AIRPORT ROAD | SUITE 120 | | MISSISSAUGA | ON | L4V 1R9 | CANADA |
| 10818078 | DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | | TORRANCE | CA | 90501 | |
| 10862263 | DREAMPAK | 17100 W RYERSON RD | | | | NEW BERLIN | WI | 53151 | |
| 10816859 | DREAMSPACE FREEPORT LLC | C/O CAMBRIDGE MANAGEMENT LTD | 13941 S HARLEM AVE PMB 108 | | | TINLEY PARK | IL | 60477 | |
| 10888881 | DREAMY HOLLOW APARTMENTS CO | PO BOX 263 | | | | EMERSON | NJ | 07630 | |
| 10880710 | DRECHSLER, HAYDEN M. | Address on file | | | | | | | |
| 10850317 | DRECKMAN, RACHAEL A. | Address on file | | | | | | | |
| 10885868 | DREES, PARKER D. | Address on file | | | | | | | |
| 10880709 | DREISBACH, SHELBY N. | Address on file | | | | | | | |
| 10869832 | DREKSLER, BRADLEY A. | Address on file | | | | | | | |
| 10863979 | DRENCKHAHN, JEZRIEL | Address on file | | | | | | | |
| 10852815 | DRENDEL, KEVIN T. | Address on file | | | | | | | |
| 10851229 | DRENNEN, WILLIAM J. | Address on file | | | | | | | |
| 10839355 | DRESCHER, DAKOTA J. | Address on file | | | | | | | |
| 10876408 | DRESCOSKY, BLAKE T. | Address on file | | | | | | | |
| 10841753 | DRESE, HAYDEN R. | Address on file | | | | | | | |
| 10885867 | DREVE, ANDREW M. | Address on file | | | | | | | |
| 10855051 | DREW, JAMES A. | Address on file | | | | | | | |
| 10873874 | DREW, JORDAN E. | Address on file | | | | | | | |
| 10837721 | DREW, RYAN H. | Address on file | | | | | | | |
| 10854547 | DREW, STAVON M. | Address on file | | | | | | | |
| 10863383 | DREWITT, HARRISON G. | Address on file | | | | | | | |
| 10840075 | DREWRY, DERRICK J. | Address on file | | | | | | | |
| 10827360 | DREWS, TYLER M. | Address on file | | | | | | | |
| 10845140 | DREXLER, CONNOR P. | Address on file | | | | | | | |
| 10857434 | DREXLER, JESSICA M. | Address on file | | | | | | | |
| 10887829 | DREYER, SHELBI C. | Address on file | | | | | | | |
| 10853750 | DRIER, HANNAH A. | Address on file | | | | | | | |
| 10817390 | DRIFTWOOD MALL LTD/5275 INVESTMENTS LTD | C/O BENTALL KENNEDY CANADA LP | 2751 CLIFFE AVENUE | DRIFTWOOD MALL ADMIN OFFICE | | COURTENAY | BC | V9N 2L8 | CANADA |
| 10830188 | DRIGGERS, AUSTIN A. | Address on file | | | | | | | |
| 10851132 | DRIMMEL, KATHRYN J. | Address on file | | | | | | | |
| 10831490 | DRING, LEAH M. | Address on file | | | | | | | |
| 10885077 | DRINKARD, DYLAN V. | Address on file | | | | | | | |
| 10880708 | DRINKHALL, LAURIE A. | Address on file | | | | | | | |
| 10815583 | DRIP FIT HEALTH SUPPLEMENTS INC | 350 SPARTON RD | | | | VICTORIA | BC | V9E 2H5 | CANADA |
| 11071736 | Drip Fit Health Supplements Inc. | 350 Sparton Road | | | | Saanich | BC | V9E 2H5 | Canada |
| 11071736 | Drip Fit Health Supplements Inc. | Chetek Bookkeeping Solutions Ltd. | Darlene Chetek | Director | 303C, 1115 Craigflower Road | Victoria | BC | V9A 7R | |
| 10840074 | DRISCOLL, JASON B. | Address on file | | | | | | | |
| 10887828 | DRISCOLL, JOHN F. | Address on file | | | | | | | |
| 10869831 | DRISCOLL, KENNETH P. | Address on file | | | | | | | |
| 10844365 | DRISCOLL, MICHAEL P. | Address on file | | | | | | | |
| 10823205 | DRISCOLL, NOELIA | Address on file | | | | | | | |
| 10881067 | DRISCOLL, PEYTON J. | Address on file | | | | | | | |
| 10840312 | DRISCOLL, SHANE M. | Address on file | | | | | | | |
| 10869291 | DRISCOLLS LOCK AND KEY | 67 W CENTRAL AVE | | | | PEARL RIVER | NY | 10965 | |
| 10851846 | DRISKELL, LOGAN P. | Address on file | | | | | | | |
| 10849914 | DRISKELL, TREMAYNE O. | Address on file | | | | | | | |
| 10849697 | DRISKILL, CHRISTINA L. | Address on file | | | | | | | |
| 10878533 | DRISKILL, DAX B. | Address on file | | | | | | | |
| 10817635 | DRIVEN SPORTS INC | 672 DOGWOOD AVE | STE 329 | | | FRANKLIN SQUARE | NY | 11010 | |
| 10888283 | DRIVER, BEAU G. | Address on file | | | | | | | |
| 10833678 | DRIVER, CALEB Z. | Address on file | | | | | | | |
| 10830089 | DROBNER, KENNETH F. | Address on file | | | | | | | |
| 10876572 | DROGO, KATHERINE L. | Address on file | | | | | | | |
| 10854657 | DROLET, NATE J. | Address on file | | | | | | | |
| 10883758 | DROLL, JULIA | Address on file | | | | | | | |
| 10947407 | DROLLINGER PROPERTIES | MIKI PAYNE | DRINKARD DEVELOPMENT | DRINKARD DEVELOPMENT | 8907 S. SEPULVEDA BLVD | LOS ANGELES | CA | 90045 | |
| 10860258 | DROOK, JORDAN L. | Address on file | | | | | | | |
| 10871248 | DROSTE, CAMERON E. | Address on file | | | | | | | |
| 10885617 | DROSTE, JOSHUA D. | Address on file | | | | | | | |
| 10880187 | DROT DE GOUR, AGUSTINA L. | Address on file | | | | | | | |
| 10837739 | DROT, KAREEN | Address on file | | | | | | | |
| 10847366 | DROTTAR, BRANDON | Address on file | | | | | | | |
| 10859620 | DROUIN, ROBERT J. | Address on file | | | | | | | |
| 10860257 | DROUSE, JASON M. | Address on file | | | | | | | |
| 10826318 | DROZDOWSKI, LARISSA T. | Address on file | | | | | | | |
| 10828416 | DRU, ALEXANDREA J. | Address on file | | | | | | | |
| 10828415 | DRUGOVICH, ADAM M. | Address on file | | | | | | | |
| 10825292 | DRUMGOLD, ASHMERE M. | Address on file | | | | | | | |
| 10832187 | DRUMMELSMITH, LEE H. | Address on file | | | | | | | |
| 10845646 | DRUMMOND, CORKY D. | Address on file | | | | | | | |
| 10825771 | DRUMMOND, EARL L. | Address on file | | | | | | | |
| 10823630 | DRUMMOND, FELICIA L. | Address on file | | | | | | | |
| 10851845 | DRUMMOND, GAVIN I. | Address on file | | | | | | | |
| 10872191 | DRUMMOND, LEAH M. | Address on file | | | | | | | |
| 10885076 | DRUMMOND, NANNETTE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880577 | DRUMMOND, NATASHA D. | Address on file | | | | | | | |
| 10846512 | DRUMMOND, SEAN P. | Address on file | | | | | | | |
| 10822921 | DRUMMOND, TAUQUE M. | Address on file | | | | | | | |
| 10873873 | DRURY, JACOB E. | Address on file | | | | | | | |
| 10835097 | DRUSTRUP, ZACHARY T. | Address on file | | | | | | | |
| 10885075 | DRUZBICKI, ALEX W. | Address on file | | | | | | | |
| 10837839 | DRVITA INC | 698D W WARM SPRINGS RD | STE 100 | | | LAS VEGAS | NV | 89113 | |
| 10879675 | DRY, AUSTIN C. | Address on file | | | | | | | |
| 10851006 | DRYBROUGH, PETER W. | Address on file | | | | | | | |
| 10843177 | DRYDEN, AIMEE | Address on file | | | | | | | |
| 10840311 | DRYDEN, CAMERON J. | Address on file | | | | | | | |
| 10836377 | DRYDEN, KADEEN J. | Address on file | | | | | | | |
| 10861956 | DRYE, CODY D. | Address on file | | | | | | | |
| 10842423 | DRYER, BRIAN M. | Address on file | | | | | | | |
| 10886545 | DRYFUSE, GAGE | Address on file | | | | | | | |
| 10842879 | DRYLA, LISA J. | Address on file | | | | | | | |
| 10813868 | DS COVINGTON SQUARE LP | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10818976 | DS FOUR CORNERS LLC | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10831617 | DS GLOBAL INC | GNC KOREA MILITARY BASES | | | | KOREA MILITARY BASES | | | KOREA |
| 10814709 | DS HAMILTON MEADOWS LLC | PO BOX 9037 | | | | CINCINNATI | OH | 45209 | |
| 10819543 | DS LAKESHORE LP | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10813202 | DS NATURALS LLC | PO BOX 639344 | | | | CINCINNATI | OH | 45263-9344 | |
| 10818087 | DS NATURALS LLC P2BINVESTOR INC | PO BOX 173939 | | | | DENVER | CO | 80217-3939 | |
| 10948025 | DS PARTNERS LP | KIMBERLY SHALLAL | PO BOX 45236-4064 | | | CINCINNATI | OH | 45263-4064 | |
| 10868344 | DS PARTNERS LP | PO BOX 45236-4064 | | | | CINCINNATI | OH | 45263-4064 | |
| 10817666 | DS VILLAGE OAKS LP | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10947546 | DSB PROPERTIES, INC. | DAVID BLATT | MOORPARK CENTER LLC | 101 N WESTLAKE BLVD | | WESTLAKE VILLAGE | CA | 91362 | |
| 10947561 | DSEL PROPERTIES, LLC | DANIEL SELIGSOHN | CENTERPOINT MANAGEMENT, LLC | CENTERPOINT MANAGEMENT, LLC | 100 SOUTH RESEARCH WAY | CENTRAL ISLIP | NY | 11722 | |
| 10947900 | DSM COMMERCIAL | STEVE VERSTANDIG | GDI MILFORD LLC | C/O DSM COMMERCIAL | 3304 OLD CAPITOL TRAIL, STE 100 | WILMINGTON | DE | 19808 | |
| 10816604 | DSM MB I LLC | PO BOX 419021 | | | | BOSTON | MA | 02241-9021 | |
| 10817308 | DSM MB II LLC | 875 EAST STREET | | | | TEWKSBURY | MA | 01876 | |
| 10816454 | DSM MB II LLC | PO BOX 419030 | | | | BOSTON | MA | 02241-9030 | |
| 10815537 | DSM NUTRITIONAL PRODUCTS INC | C/O BANK OF AMERICA | 3927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10945971 | DSM REALTY | CHARBEL DAHBOUR | 2210 SOUTH FIELDER ASSOCIATES LLC | 5500 LBJ FREEWAY | SUITE 300 | DALLAS | TX | 75240 | |
| 10946681 | DSM REALTY | CHARBEL DAHBOUR | DSM MB II LLC | 875 EAST STREET | | TEWKSBURY | MA | 01876 | |
| 10945425 | DSM REALTY | CHARBEL DAHBOUR | MOORPARK CENTER LLC | 101 N WESTLAKE BLVD | | WESTLAKE VILLAGE | CA | 91362 | |
| 10848079 | DSOUZA, ERIC J. | Address on file | | | | | | | |
| 10871539 | D'SOUZA, WARREN A. | Address on file | | | | | | | |
| 10813867 | DSRG - FOUNTAIN VALLEY PROMENADE | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10813869 | DSRG LP LAKELAND | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10817124 | DSRG LP MISSOURI FLAT VILLAGE | ACCT# 100351 HO9027 | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 10817127 | DSRG LP ORCHARD WALK EAST | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10817125 | DSRG LP PEBBLE MARKETPLACE | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10818908 | DSRG NATOMAS MARKETPLACE | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10819542 | DSRG ROCKLIN COMMONS | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 10815100 | DSW JCR TUCSON RETAIL OWNER LLC | 1795 E SKYLINE DRIVE | SUITE 193 | | | TUCSON | AZ | 85718 | |
| 10819388 | DT BROOKSIDE LLC | DEPT. 328823 25610 77421 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 10944986 | DT LAND GROUP | MEGAN SEALE | DT LAND GROUP, INC. | 2414 EXPOSITION BLVD. | SUITE D-200 | AUSTIN | TX | 78703 | |
| 10819387 | DT UNIVERSITY CENTRE LP | DEPT. 102642 25600 76779 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 10818693 | DTD-DEVCO BW LLC | 7669 E PINNACLE PEAK ROAD | SUITE 250 | | | SCOTTSDALE | AZ | 85255 | |
| 10883817 | DTE ENERGY | 1 ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 10886713 | DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274 | |
| 10838984 | DU BOIS, DANETTE N. | Address on file | | | | | | | |
| 10856934 | DU CHARME, HANNAH N. | Address on file | | | | | | | |
| 10840073 | DU PONT, STEVEN E. | Address on file | | | | | | | |
| 10850316 | DU SAULT, MATTHEW A. | Address on file | | | | | | | |
| 10835563 | DU TOIT, MADELEINE | Address on file | | | | | | | |
| 10849118 | DU, RITA | Address on file | | | | | | | |
| 10855605 | DUA, SHIVAM | Address on file | | | | | | | |
| 10819121 | DUAL REFRIGERATION INC | PO BOX 313 | | | | BETHEL PARK | PA | 15102 | |
| 10841752 | DUANY, DANIEL J. | Address on file | | | | | | | |
| 10868181 | DUARTE, ANDREW | Address on file | | | | | | | |
| 10882702 | DUARTE, BRETT J. | Address on file | | | | | | | |
| 10833677 | DUARTE, HILDA M. | Address on file | | | | | | | |
| 10867649 | DUARTE, MANA B. | Address on file | | | | | | | |
| 10867648 | DUARTE, MATTHEW | Address on file | | | | | | | |
| 10865826 | DUARTE, SILVIA P. | Address on file | | | | | | | |
| 10849403 | DUARTE-CAMARILLO, ANA R. | Address on file | | | | | | | |
| 10841751 | DUBA, RANDALL M. | Address on file | | | | | | | |
| 10943900 | Dubai Mall | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10870045 | DUBAY, NICHOLAS W. | Address on file | | | | | | | |
| 10878532 | DUBB, SANDEEP S. | Address on file | | | | | | | |
| 10836376 | DUBBLE, JOSHUA A. | Address on file | | | | | | | |
| 10856079 | DUBE IRONSTA, SHAYE K. | Address on file | | | | | | | |
| 10882136 | DUBE, JENNIFER D. | Address on file | | | | | | | |
| 10878783 | DUBE, MATTHEW R. | Address on file | | | | | | | |
| 10834014 | DUBECK, MARK T. | Address on file | | | | | | | |
| 10882135 | DUBERRY, MALIK R. | Address on file | | | | | | | |
| 10873438 | DUBEY, YASHDEEP | Address on file | | | | | | | |
| 10858254 | DUBIEN, MICHAEL P. | Address on file | | | | | | | |
| 10841750 | DUBIN, AUSTIN C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885866 | DUBIN, SAMUEL H. | Address on file | | | | | | | |
| 10850467 | DUBINETT, GABRIEL A. | Address on file | | | | | | | |
| 10815720 | DUBLIN OAKS LIMITED | CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10879985 | DUBOIS MALL | 5522 SHAFFER RD | | | | DUBOIS | PA | 15801 | |
| 10816118 | DUBOIS MALL | JLLA DUBOIS MALL | PO BOX 74858 | | | CHICAGO | IL | 60694-4858 | |
| 10888613 | DUBOIS MALL | PO BOX 74858 | | | | CHICAGO | IL | 60694 | |
| 10877044 | DUBOIS, ABIGAIL G. | Address on file | | | | | | | |
| 10837270 | DUBOIS, ANNA M. | Address on file | | | | | | | |
| 10860256 | DUBOIS, BRYAN E. | Address on file | | | | | | | |
| 10868180 | DUBOIS, CAM A. | Address on file | | | | | | | |
| 10859277 | DUBOIS, HAYDEN C. | Address on file | | | | | | | |
| 10881554 | DUBOIS, KRISTIN A. | Address on file | | | | | | | |
| 10881553 | DUBOIS, TRENTIN D. | Address on file | | | | | | | |
| 10871533 | DUBOIS, WILLIAM A. | Address on file | | | | | | | |
| 10873057 | DUBON, SAVION A. | Address on file | | | | | | | |
| 10841749 | DUBOSE, ALLIE E. | Address on file | | | | | | | |
| 10825868 | DUBOSE, ANDRE M. | Address on file | | | | | | | |
| 10889459 | DUBOSE, BRENT J. | Address on file | | | | | | | |
| 10853749 | DUBOSE, CATHY W. | Address on file | | | | | | | |
| 10845645 | DUBOSE, MONTANA J. | Address on file | | | | | | | |
| 10836375 | DUBOSE, STEVEN L. | Address on file | | | | | | | |
| 10844521 | DUBRAJ, GEOFFREY N. | Address on file | | | | | | | |
| 10850562 | DUBUQUE BANK & TRUST | 1398 CENTRAL AVENUE | | | | DUBUQUE | IA | 52001 | |
| 10821001 | Dubuque County, IA | Attn: Consumer Protection Division | Office of the Attorney General State of Iowa | Hoover State Office Building | 1305 E. Walnut Street | Des Moines | IA | 50319-0106 | |
| 10869098 | DUBY PACEWIC, CHERYL L. | Address on file | | | | | | | |
| 10847365 | DUC, BENJAMIN A. | Address on file | | | | | | | |
| 10848907 | DUCA, RYAN J. | Address on file | | | | | | | |
| 10846511 | DUCEY, MICHAEL V. | Address on file | | | | | | | |
| 10851844 | DUCH, ALEXANDRA E. | Address on file | | | | | | | |
| 10871247 | DUCHARME, SAWYER P. | Address on file | | | | | | | |
| 10818348 | DUCHARME MCMILLEN & ASSOCIATES INC | PO BOX 914 | | | | MIDDLETOWN | OH | 45044-0914 | |
| 10870732 | DUCHARME, ANDRE M. | Address on file | | | | | | | |
| 10874165 | DUCHARME, ERIC | Address on file | | | | | | | |
| 10865825 | DUCHENE, MANDY L. | Address on file | | | | | | | |
| 10854546 | DUCHNYCZ, ROMAN | Address on file | | | | | | | |
| 10889871 | DUCKETT CREEK SANITARY DIST | 3550 HWY K | | | | O'FALLON | MO | 63368 | |
| 10884005 | DUCKETT CREEK SANITARY DIST | PO BOX 790169 | | | | ST LOUIS | MO | 63179 | |
| 10857433 | DUCKETT, KRYSTAL M. | Address on file | | | | | | | |
| 10857432 | DUCKWILER, BRIAN R. | Address on file | | | | | | | |
| 10828414 | DUCKWORTH, CODY M. | Address on file | | | | | | | |
| 10844364 | DUCKWORTH, KONNOR R. | Address on file | | | | | | | |
| 10852814 | DUCKWORTH, LEE R. | Address on file | | | | | | | |
| 10869830 | DUCKWORTH, SOPHIA T. | Address on file | | | | | | | |
| 10860255 | DUCLOS, TYLER W. | Address on file | | | | | | | |
| 10841963 | DUCOTE, JACOB A. | Address on file | | | | | | | |
| 10855328 | DUCTAN, HARRY | Address on file | | | | | | | |
| 10871246 | DUDDING, ROBERT T. | Address on file | | | | | | | |
| 10886479 | DUDE SOLUTIONS | PO BOX 200236 | | | | PITTSBURGH | PA | 15251-0236 | |
| 10869829 | DUDICK, ALEXANDER S. | Address on file | | | | | | | |
| 10882134 | DUDLEY, CONNOR D. | Address on file | | | | | | | |
| 10827480 | DUDLEY, JOSHUA | Address on file | | | | | | | |
| 10878531 | DUDLEY, LUCAS A. | Address on file | | | | | | | |
| 10833676 | DUDLEY, SHANE N. | Address on file | | | | | | | |
| 10883757 | DUDO, THANAS | Address on file | | | | | | | |
| 10831584 | DUE, TYLER J. | Address on file | | | | | | | |
| 10822371 | DUEBEN, SHANE V. | Address on file | | | | | | | |
| 10826501 | DUECK, KIMBERLEY N. | Address on file | | | | | | | |
| 10831321 | DUEKER, JUDY A. | Address on file | | | | | | | |
| 10842422 | DUELL, KAYLA E. | Address on file | | | | | | | |
| 10834279 | DUELL, LIAM C. | Address on file | | | | | | | |
| 10945228 | DUEMELANDS COMMERCIAL REAL ESTATE | 301 EAST THAYER AVE | | | | BISMARCK | ND | 58501 | |
| 10835844 | DUENAS, ARIELLE A. | Address on file | | | | | | | |
| 10858253 | DUENSING, ALLYN K. | Address on file | | | | | | | |
| 10873246 | DUERR, MARSHA L. | Address on file | | | | | | | |
| 10826331 | DUESENBERG TOPANGA LLC | WHOLESALE LOCKBOX # 511343 | | | | LOS ANGELES | CA | 90051-7898 | |
| 10851005 | DUESMAN, KENNETH B. | Address on file | | | | | | | |
| 10863978 | DUFECK, NICHOLAS S. | Address on file | | | | | | | |
| 10889577 | DUFF, HANNAH R. | Address on file | | | | | | | |
| 10827479 | DUFF, KATHY A. | Address on file | | | | | | | |
| 10861584 | DUFF, TYLER J. | Address on file | | | | | | | |
| 10863977 | DUFFNER, JESSICA N. | Address on file | | | | | | | |
| 10887827 | DUFFY, BRANDON T. | Address on file | | | | | | | |
| 10823762 | DUFFY, BRITTANY J. | Address on file | | | | | | | |
| 10851843 | DUFFY, JONATHAN T. | Address on file | | | | | | | |
| 10861729 | DUFFY, RYAN A. | Address on file | | | | | | | |
| 10859619 | DUFFY, STEPHEN L. | Address on file | | | | | | | |
| 10873056 | DUFFY, TREVOR C. | Address on file | | | | | | | |
| 10846813 | DUFORT, TANNER D. | Address on file | | | | | | | |
| 10839354 | DUFRENE, BRANDON M. | Address on file | | | | | | | |
| 10863976 | DUFRESNE, CELINA A. | Address on file | | | | | | | |
| 10824319 | DUFRISNE, FELICIA R. | Address on file | | | | | | | |
| 10856983 | DUFRESNE, ROBERT W. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851842 | DUFRESNE, SHAWN M. | Address on file | | | | | | | |
| 10823692 | DUGAIN, DANIELLE M. | Address on file | | | | | | | |
| 10860254 | DUGAN, COLTON J. | Address on file | | | | | | | |
| 10840948 | DUGAN, CYNTHIA L. | Address on file | | | | | | | |
| 10837540 | DUGAN, KAHLEAH | Address on file | | | | | | | |
| 10865824 | DUGAN, MAUREEN E. | Address on file | | | | | | | |
| 10874409 | DUGAS, PAUL C. | Address on file | | | | | | | |
| 10866848 | DUGAT, RODNEY C. | Address on file | | | | | | | |
| 10886272 | DUGGAL, BRIJ B. | Address on file | | | | | | | |
| 10827245 | DUGGAN, JOEY A. | Address on file | | | | | | | |
| 10871245 | DUGGAN, KATELYN N. | Address on file | | | | | | | |
| 10840947 | DUGGINS, JASON M. | Address on file | | | | | | | |
| 10839353 | DUGINSKI, ASHLEE M. | Address on file | | | | | | | |
| 10882924 | DUGUAY, CODY P. | Address on file | | | | | | | |
| 10824500 | DUHART, MONIQUE S. | Address on file | | | | | | | |
| 10838034 | DUHAYLONSOD, ANGELICA R. | Address on file | | | | | | | |
| 10826317 | DUHAYLONSOD, KANANI L. | Address on file | | | | | | | |
| 10848078 | DUHIG, IRISH S. | Address on file | | | | | | | |
| 10889092 | DUHIGG, MICHELLE A. | Address on file | | | | | | | |
| 10854545 | DUHN, RACHEL D. | Address on file | | | | | | | |
| 10829171 | DUHON, JACOB M. | Address on file | | | | | | | |
| 10830703 | DUHON, JESSICA M. | Address on file | | | | | | | |
| 10825548 | DUIGNAM, EDWARD J. | Address on file | | | | | | | |
| 10829037 | DUIGNAN, EVAN F. | Address on file | | | | | | | |
| 10813330 | DUKE ALLPOINTS INDY LLC | PO BOX 83176 | | | | CHICAGO | IL | 60691-0176 | |
| 10837786 | DUKE ENERGY | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 10888611 | DUKE ENERGY | PO BOX 70516 | | | | CHARLOTTE | NC | 28272 | |
| 10834942 | DUKE ENERGY PROGRESS | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 10889035 | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | |
| 11102262 | DUKE SECURED FINANCING 2010-2ALZ, LLC C/O DUKE REALTY CORPORATION | 300 SPECTRUM CENTER DRIVE | SUITE 1450 | | | IRVINE | CA | 92618 | |
| 10868573 | DUKE, ADAM W. | Address on file | | | | | | | |
| 10827359 | DUKE, ANDREA E. | Address on file | | | | | | | |
| 10842421 | DUKE, DE ANA A. | Address on file | | | | | | | |
| 10868179 | DUKE, NOBLE E. | Address on file | | | | | | | |
| 10867647 | DUKE, OCHUKO B. | Address on file | | | | | | | |
| 11113293 | Duke/Allpoints Indy, LLC | c/o Duke Realty Corporation | 600 East 96th Street | Suite 100 | | Indianapolis | IN | 46240 | |
| 10839501 | DUKELOW, KAITLIN M. | Address on file | | | | | | | |
| 10878064 | DUKES, NAHSHON A. | Address on file | | | | | | | |
| 10880504 | DULANEY, CATHERINE D. | Address on file | | | | | | | |
| 10878063 | DULANEY, TYLER C. | Address on file | | | | | | | |
| 10864190 | DULANEY, ZACHARY D. | Address on file | | | | | | | |
| 10873872 | DULANY, JOHN D. | Address on file | | | | | | | |
| 10845644 | DULGHER, DANIEL L. | Address on file | | | | | | | |
| 10882133 | DULIEU, SAMUEL G. | Address on file | | | | | | | |
| 10874027 | DULIK, KASEY J. | Address on file | | | | | | | |
| 10828960 | DULIN, COLLIN J. | Address on file | | | | | | | |
| 10889710 | DULL, ERIN L. | Address on file | | | | | | | |
| 10873343 | DULL, MATTHEW L. | Address on file | | | | | | | |
| 10818975 | DULLES 28 CENTER RETAIL GROUP LLC | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FL | | ROCKVILLE | MD | 20852 | |
| 10834546 | DULLES 28 CENTRE RETAIL GROUP | C/O LERNER CORPORATION | ATTN COMMERCIAL A/R | 2000 TOWER OAKS BLVD 8TH FLOOR | | ROCKVILLE | MD | 20852 | |
| 10815464 | DULLES TOWN CENTER MALL LLC | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | | ROCKVILLE | MD | 20852-4208 | |
| 10839557 | DULMAGE, HAILEY M. | Address on file | | | | | | | |
| 10846510 | DUMAIS, SAMUEL D. | Address on file | | | | | | | |
| 10880830 | DUMANSKI, EDWARD J. | Address on file | | | | | | | |
| 10842420 | DUMAS, BRETT A. | Address on file | | | | | | | |
| 10825983 | DUMAS, COLIN J. | Address on file | | | | | | | |
| 10853748 | DUMAS, KHALIL P. | Address on file | | | | | | | |
| 10837634 | DUMAS, LEA A. | Address on file | | | | | | | |
| 10848209 | DUMAS, MARIO A. | Address on file | | | | | | | |
| 10874818 | DUMAS, MEGAN | Address on file | | | | | | | |
| 10872190 | DUMAS, MICHAEL T. | Address on file | | | | | | | |
| 10866847 | DUMAS, MIGUEL R. | Address on file | | | | | | | |
| 10869097 | DUMBACHER, ANASTASIA J. | Address on file | | | | | | | |
| 10877979 | DUMENG, MANUEL C. | Address on file | | | | | | | |
| 10819982 | DUMO, JOHN KAYLAN | Address on file | | | | | | | |
| 10872189 | DUMOLT, KEANTE E. | Address on file | | | | | | | |
| 10813206 | DUMONT PROJECT | 4223 GLENCOE AVENUE | SUITE A-130 | | | MARINA DEL REY | CA | 90292 | |
| 10880503 | DUMONT, KRISTOPHER R. | Address on file | | | | | | | |
| 10833675 | DUNBAR, APRIL L. | Address on file | | | | | | | |
| 10828413 | DUNBAR, BRANDON A. | Address on file | | | | | | | |
| 10885865 | DUNBAR, JACOB T. | Address on file | | | | | | | |
| 10833236 | DUNBAR, JOSEPH M. | Address on file | | | | | | | |
| 10873871 | DUNBAR, LUKE A. | Address on file | | | | | | | |
| 10875120 | DUNCAN PUBLIC UTILITIES AUTH | 1600 HIGHWAY 81 | | | | DUNCAN | OK | 73533 | |
| 10890587 | DUNCAN PUBLIC UTILITIES AUTH | BOX 969 | | | | DUNCAN | OK | 73534 | |
| 10830702 | DUNCAN, ANDREW T. | Address on file | | | | | | | |
| 10860253 | DUNCAN, DAVID A. | Address on file | | | | | | | |
| 10846509 | DUNCAN, DECLAN K. | Address on file | | | | | | | |
| 10873055 | DUNCAN, DERON J. | Address on file | | | | | | | |
| 10872188 | DUNCAN, HANNAH A. | Address on file | | | | | | | |
| 10876407 | DUNCAN, JENNIFER A. | Address on file | | | | | | | |
| 10851228 | DUNCAN, JONATHAN D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831320 | DUNCAN, JOSH N. | Address on file | | | | | | | |
| 10834013 | DUNCAN, JOSH S. | Address on file | | | | | | | |
| 10859276 | DUNCAN, JOSHUA R. | Address on file | | | | | | | |
| 10845643 | DUNCAN, MATTHEW E. | Address on file | | | | | | | |
| 10833674 | DUNCAN, STEVE S. | Address on file | | | | | | | |
| 10824623 | DUNCAN, TREVOR C. | Address on file | | | | | | | |
| 10840946 | DUNCAN, WESLEY T. | Address on file | | | | | | | |
| 10840072 | DUNCAN, ZACHARY C. | Address on file | | | | | | | |
| 10887582 | DUNCAN, ZACHARY T. | Address on file | | | | | | | |
| 10829688 | DUNCAN-MURPH, DANTE P. | Address on file | | | | | | | |
| 10844363 | DUNCKEL, SUZANNAH J. | Address on file | | | | | | | |
| 10835996 | DUNDALOW, DAVID T. | Address on file | | | | | | | |
| 10829036 | DUNEGAN, NICK J. | Address on file | | | | | | | |
| 10851227 | DUNFEE, HARRISON D. | Address on file | | | | | | | |
| 10823499 | DUNGAN FINLEY, NATHANIEL G. | Address on file | | | | | | | |
| 10877196 | DUNGAN, CHELSEA A. | Address on file | | | | | | | |
| 10820903 | DUNGEE, KAMERIA S. | Address on file | | | | | | | |
| 10823588 | DUNHAM JR., RICKEY D. | Address on file | | | | | | | |
| 10887017 | DUNHAM RUBBER & BELTING | PO BOX 47249 | | | | INDIANAPOLIS | IN | 46247 | |
| 10853093 | DUNHAM, GARRET M. | Address on file | | | | | | | |
| 10883178 | DUNHAM, JOHN A. | Address on file | | | | | | | |
| 10846508 | DUNHAM, JORDAN D. | Address on file | | | | | | | |
| 10858252 | DUNHAM, TRENTON M. | Address on file | | | | | | | |
| 10866846 | DUNHAM, TYLER P. | Address on file | | | | | | | |
| 10947490 | DUNHILL PARTNERS, INC. | SARAH LANDRY | FOUNTAINS DUNHILL LLC | PO BOX 52765 | | AMARILLO | TX | 79159 | |
| 10945828 | DUNHILL PARTNERS, INC. | SARAH LANDRY | PO BOX 203432-43204 | | | DALLAS | TX | 75320-3432 | |
| 10948317 | DUNHILL PROPERTY MANAGEMENT SERVICES INC | PO BOX 203110 | | | | DALLAS | TX | 75320-3110 | |
| 10837609 | DUNI, DAVID J. | Address on file | | | | | | | |
| 10824396 | DUNIGAN, PHILLIP F. | Address on file | | | | | | | |
| 10839352 | DUNIVANT, HAYDEN W. | Address on file | | | | | | | |
| 10843598 | DUNKELMAN JR, CHARLES D. | Address on file | | | | | | | |
| 10838817 | DUNKIN, NATHANIEL M. | Address on file | | | | | | | |
| 10852813 | DUNKLEY, AKEIM A. | Address on file | | | | | | | |
| 10823691 | DUNKLIN, BRENNAN K. | Address on file | | | | | | | |
| 10853092 | DUNLAP, ANDREW E. | Address on file | | | | | | | |
| 10860252 | DUNLAP, CHRIS M. | Address on file | | | | | | | |
| 10888520 | DUNLAP, ERICA | Address on file | | | | | | | |
| 10825714 | DUNLAP, MARVIN S. | Address on file | | | | | | | |
| 10835843 | DUNLAP, MATTHEW L. | Address on file | | | | | | | |
| 10850315 | DUNLAP, ROOSEVELT D. | Address on file | | | | | | | |
| 10873870 | DUNLAP, ROSS E. | Address on file | | | | | | | |
| 10871244 | DUNLAP, TRONEKA S. | Address on file | | | | | | | |
| 10866155 | DUNLAY, JAYMES M. | Address on file | | | | | | | |
| 10830088 | DUNLOCK, ANTHONY C. | Address on file | | | | | | | |
| 10848077 | DUNN, ALISHA M. | Address on file | | | | | | | |
| 10878530 | DUNN, ANTARIO K. | Address on file | | | | | | | |
| 10823117 | DUNN, BENJAMIN A. | Address on file | | | | | | | |
| 10828259 | DUNN, BROOKLYNN A. | Address on file | | | | | | | |
| 10866845 | DUNN, CHARLES J. | Address on file | | | | | | | |
| 10886403 | DUNN, DYLAN D. | Address on file | | | | | | | |
| 10873054 | DUNN, EARNEST G. | Address on file | | | | | | | |
| 10842878 | DUNN, ETHAN T. | Address on file | | | | | | | |
| 10861274 | DUNN, HANNAH L. | Address on file | | | | | | | |
| 10851498 | DUNN, HOLDEN | Address on file | | | | | | | |
| 10866844 | DUNN, JAYLENE M. | Address on file | | | | | | | |
| 10853747 | DUNN, KATHRYN E. | Address on file | | | | | | | |
| 10850050 | DUNN, KEVIN T. | Address on file | | | | | | | |
| 10848870 | DUNN, LDLESHA | Address on file | | | | | | | |
| 10837539 | DUNN, MACHALLE | Address on file | | | | | | | |
| 10867646 | DUNN, NATHAN T. | Address on file | | | | | | | |
| 10879155 | DUNN, REGINA L. | Address on file | | | | | | | |
| 10879870 | DUNN, RYAN J. | Address on file | | | | | | | |
| 10874964 | DUNN, SAMIR | Address on file | | | | | | | |
| 10855395 | DUNN, SEAN P. | Address on file | | | | | | | |
| 10866843 | DUNN, ZACHARY B. | Address on file | | | | | | | |
| 10878782 | DUNNAM, ERIKA L. | Address on file | | | | | | | |
| 10870439 | DUNNAWAY, AUTUMN B. | Address on file | | | | | | | |
| 10878529 | DUNNE, DILLON J. | Address on file | | | | | | | |
| 10838816 | DUNNIGAN, TAMIONE J. | Address on file | | | | | | | |
| 10819181 | DUNNING PROPERTIES LTD PART | C/O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| 10876571 | DUNNING, BEVERLY D. | Address on file | | | | | | | |
| 10857652 | DUNNING, MAKAYLA N. | Address on file | | | | | | | |
| 10851841 | DUNPHY, ZACHARY J. | Address on file | | | | | | | |
| 10883453 | DUNSCOMB, ERIN | Address on file | | | | | | | |
| 10830087 | DUNSMORE, THOMAS J. | Address on file | | | | | | | |
| 10851004 | DUNSON, KEIUNTAE L. | Address on file | | | | | | | |
| 10853746 | DUNSTON, ERIC J. | Address on file | | | | | | | |
| 10832810 | DUNSTON, JOSHUA D. | Address on file | | | | | | | |
| 10884760 | DUNSTON, SHIRLEY A. | Address on file | | | | | | | |
| 10827569 | DUNZ, JOSH M. | Address on file | | | | | | | |
| 10855140 | DUONG, MICHAEL | Address on file | | | | | | | |
| 10840945 | DUONG, PHUONG MAI | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10834012 | DUONG, THANH M. | Address on file | | | | | | | |
| 10890478 | DUONG, THINH T. | Address on file | | | | | | | |
| 10821096 | DuPage County, IL | Attn: Consumer Protection Division | 421 N. County Farm Road | | | Wheaton | IL | 60187 | |
| 10865823 | DUPART, JOSHUA T. | Address on file | | | | | | | |
| 10866266 | DUPE, BRENDEN N. | Address on file | | | | | | | |
| 10832809 | DUPELL, BRANDON M. | Address on file | | | | | | | |
| 10837720 | DUPIE, DIANYON | Address on file | | | | | | | |
| 10869828 | DUPLESSIS, AMANDA N. | Address on file | | | | | | | |
| 10858251 | DUPONT, DEANDRE A. | Address on file | | | | | | | |
| 10845642 | DUPONT, JACKSON L. | Address on file | | | | | | | |
| 10827478 | DUPONT, JAMEKA | Address on file | | | | | | | |
| 10867645 | DUPPINS, ALA A. | Address on file | | | | | | | |
| 10831583 | DUPRAT, RUBEN | Address on file | | | | | | | |
| 10882132 | DUPRE, ALLISON M. | Address on file | | | | | | | |
| 10861273 | DUPRE, KAELI R. | Address on file | | | | | | | |
| 10879674 | DUPRE, KYLE R. | Address on file | | | | | | | |
| 10882881 | DUPRE, LEANNE N. | Address on file | | | | | | | |
| 10885864 | DUPREE, JARYN M. | Address on file | | | | | | | |
| 10876406 | DUPREE, KEIONORA C. | Address on file | | | | | | | |
| 10874110 | DUPREE, KREY R. | Address on file | | | | | | | |
| 10842419 | DUPREE, LUCY R. | Address on file | | | | | | | |
| 10873053 | DUPREE, QUINN H. | Address on file | | | | | | | |
| 10840310 | DUPREY, ABIGAIL R. | Address on file | | | | | | | |
| 10828959 | DUPREY, COREY A. | Address on file | | | | | | | |
| 10831915 | DUPUIS, CHRISTOPHER A. | Address on file | | | | | | | |
| 10824346 | DUPUIS, NICHOLAS J. | Address on file | | | | | | | |
| 10855898 | DUQUE HUGHES, JERAMIAH L. | Address on file | | | | | | | |
| 10867644 | DUQUE, ALAIN R. | Address on file | | | | | | | |
| 10824863 | DUQUE, SANTIAGO | Address on file | | | | | | | |
| 10889391 | DUQUESNE LIGHT CO | 411 7TH AVE | | | | PITTSBURGH | PA | 15219 | |
| 10869435 | DUQUETTE, NICHOLAS J. | Address on file | | | | | | | |
| 10863382 | DUQUILLA, ANDRIAN M. | Address on file | | | | | | | |
| 10848076 | DURAN JR, PEDRO | Address on file | | | | | | | |
| 10868976 | DURAN PHOMMASY, ADRIAN A. | Address on file | | | | | | | |
| 10886201 | DURAN, AARON J. | Address on file | | | | | | | |
| 10886402 | DURAN, ADAM A. | Address on file | | | | | | | |
| 10822165 | DURAN, AMBERDANE D. | Address on file | | | | | | | |
| 10839351 | DURAN, ANGELIQUE M. | Address on file | | | | | | | |
| 10823847 | DURAN, ANTHONY J. | Address on file | | | | | | | |
| 10840944 | DURAN, BARBARA Y. | Address on file | | | | | | | |
| 10867643 | DURAN, CAROLINA | Address on file | | | | | | | |
| 10874408 | DURAN, EDUARDO | Address on file | | | | | | | |
| 10846507 | DURAN, ELIESEL A. | Address on file | | | | | | | |
| 10874407 | DURAN, ESTEBAN | Address on file | | | | | | | |
| 10833235 | DURAN, GABRIEL M. | Address on file | | | | | | | |
| 10842418 | DURAN, JAKOB J. | Address on file | | | | | | | |
| 10886401 | DURAN, JOHN T. | Address on file | | | | | | | |
| 10873869 | DURAN, JORGE J. | Address on file | | | | | | | |
| 10883663 | DURAN, KAY L. | Address on file | | | | | | | |
| 10872481 | DURAN, LORENZO A. | Address on file | | | | | | | |
| 10859275 | DURAN, MATTHEW R. | Address on file | | | | | | | |
| 10885074 | DURAN, MATTHEWV V. | Address on file | | | | | | | |
| 10836374 | DURAN, MICHAEL J. | Address on file | | | | | | | |
| 10831388 | DURAN, NANCY E. | Address on file | | | | | | | |
| 10883177 | DURAN, OSCAR A. | Address on file | | | | | | | |
| 10831319 | DURAN, PERSI B. | Address on file | | | | | | | |
| 10858638 | DURAN, VANESSA G. | Address on file | | | | | | | |
| 10825867 | DURAN, XIMENA E. | Address on file | | | | | | | |
| 10842877 | DURAN, YURI A. | Address on file | | | | | | | |
| 10824838 | DURAND, KYLE A. | Address on file | | | | | | | |
| 10826953 | DURAND, ROBERT J. | Address on file | | | | | | | |
| 10947958 | DURANGO MALL LLC | DESIREE PADILLA | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| 10831399 | DURANGO MALL LP | 800 SOUTH CAMINO DEL RIO | | | | DURANGO | CO | 81301 | |
| 10855876 | DURANT CITY UTILITIES AUTH | 300 W EVERGREEN ST | | | | DURANT | OK | 74701 | |
| 10852104 | DURANT JR, ROYNELL | Address on file | | | | | | | |
| 10877795 | DURANT, AUSTIN A. | Address on file | | | | | | | |
| 10881552 | DURANT, BRANDON C. | Address on file | | | | | | | |
| 10822393 | DURANT, CHRIS C. | Address on file | | | | | | | |
| 10853745 | DURANT, DIANA F. | Address on file | | | | | | | |
| 10881551 | DURANTE, TERRAN J. | Address on file | | | | | | | |
| 10823261 | DURAZO, OLGA Y. | Address on file | | | | | | | |
| 10860539 | DURAZO, PAULA M. | Address on file | | | | | | | |
| 10827358 | DURBAN, COLLEEN | Address on file | | | | | | | |
| 10882131 | DURBIN, AUSTIN M. | Address on file | | | | | | | |
| 10863975 | DURBIN, BENJAMIN J. | Address on file | | | | | | | |
| 10874109 | DURCI, ROWDY W. | Address on file | | | | | | | |
| 10836373 | DURDEN, JOSEPH B. | Address on file | | | | | | | |
| 10857431 | DURDEN, TREMAYNE D. | Address on file | | | | | | | |
| 10877043 | DURDEN, WILLIAM T. | Address on file | | | | | | | |
| 10845641 | DUREN, BRITTNEY L. | Address on file | | | | | | | |
| 10888087 | DUREN, CONNOR J. | Address on file | | | | | | | |
| 10873868 | DUREN, KIALA N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833673 | DUREN, MORGAN C. | Address on file | | | | | | | |
| 10854096 | DURET, JAMES C. | Address on file | | | | | | | |
| 10822276 | DURFEE, CARLIN R. | Address on file | | | | | | | |
| 10814962 | DURGA LLC | ATTN CYNTHIA FRIETCH | 11320 CHESTER ROAD | | | CINCINNATI | OH | 45246 | |
| 10947182 | DURGA LLC (2) | DUTY FREE SHOP INC. | PO BOX 9023395 | | | SAN JUAN | PR | 00902 | |
| 10945746 | DURGA PROPERTY HOLDINGS | VILLAGE SQUARE MALL REALTY MANAGEMENT, LLC | C/O DOUGLAS EMMETT MANAGEMENT HAWAIILLC | 1910 SBANKER STREET | SUITE 51 | EFFINGHAM | IL | 62401 | |
| 10819742 | DURGA PROPERTY HOLDINGS INC | VILLAGE SQUARE MALL OFFICE | 51 VILLAGE SQUARE MALL | | | EFFINGHAM | IL | 62401 | |
| 10868992 | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | | | | CINCINNATI | OH | 45246 | |
| 10858250 | DURGALA, AUSTIN L. | Address on file | | | | | | | |
| 10830187 | DURGUTOVIC, IBRAHIM | Address on file | | | | | | | |
| 10851840 | DURHAM, ANTHONY D. | Address on file | | | | | | | |
| 10858249 | DURHAM, BRIDGET C. | Address on file | | | | | | | |
| 10864844 | DURHAM, CHARLES A. | Address on file | | | | | | | |
| 10884759 | DURHAM, CLARENCE A. | Address on file | | | | | | | |
| 10832960 | DURHAM, DANIEL J. | Address on file | | | | | | | |
| 10842417 | DURHAM, JADA N. | Address on file | | | | | | | |
| 10831039 | DURHAM, PATTI J. | Address on file | | | | | | | |
| 10873342 | DURHAM, SHANA D. | Address on file | | | | | | | |
| 10868651 | DURIC, ISMET | Address on file | | | | | | | |
| 10867873 | DURIE, JACOB W. | Address on file | | | | | | | |
| 10829238 | DURIEUX, GIA A. | Address on file | | | | | | | |
| 10848282 | DURISH, JOHN E. | Address on file | | | | | | | |
| 10887581 | DURK, ALEXANDRA P. | Address on file | | | | | | | |
| 10883176 | DURKIN, GREG B. | Address on file | | | | | | | |
| 10889202 | DURLING, JOSHUA B. | Address on file | | | | | | | |
| 10858649 | DURLING, NANCY L. | Address on file | | | | | | | |
| 10859274 | DURM, COURTNEY S. | Address on file | | | | | | | |
| 10878062 | DURMAN, JEREMY P. | Address on file | | | | | | | |
| 10846506 | DURNEY, JOSEPH C. | Address on file | | | | | | | |
| 10856808 | DURNFORD, MATTHEW E. | Address on file | | | | | | | |
| 10815224 | DURO BAG | PO BOX 630115 | | | | CINCINNATI | OH | 45263 | |
| 10859273 | DUROCHER, ALEX J. | Address on file | | | | | | | |
| 10880800 | DUROCHER, CAMERON R. | Address on file | | | | | | | |
| 10883175 | DUROCHER, ENOCH | Address on file | | | | | | | |
| 10875627 | DUROCHIK, DANIELLE N. | Address on file | | | | | | | |
| 10874108 | DUROE, BRETT A. | Address on file | | | | | | | |
| 10855184 | DUROE, SETH E. | Address on file | | | | | | | |
| 10834770 | DUROL, JUSTIN ALLEN B. | Address on file | | | | | | | |
| 10887580 | DURON, ESTRELLA C. | Address on file | | | | | | | |
| 10840373 | DUROS, BRIDGET J. | Address on file | | | | | | | |
| 10827357 | DURR, JACQUE R. | Address on file | | | | | | | |
| 10831528 | DURR, KIWAN C. | Address on file | | | | | | | |
| 10885073 | DURRANCE, DYLAN K. | Address on file | | | | | | | |
| 10865822 | DURRANI, ZOAIB S. | Address on file | | | | | | | |
| 10828459 | DURRANT, AMANDA R. | Address on file | | | | | | | |
| 10869434 | DURRELL, ABBIGAYLE I. | Address on file | | | | | | | |
| 10838033 | DURRIGAN, CHRISTOPHER S. | Address on file | | | | | | | |
| 10832023 | DURSO, CHRISTOPHER D. | Address on file | | | | | | | |
| 10883452 | DURSO, GARY P. | Address on file | | | | | | | |
| 10882152 | D'URSO, STEFAN R. | Address on file | | | | | | | |
| 10884853 | DURST, ELIZABETH N. | Address on file | | | | | | | |
| 10862083 | DURSUN, UGUR | Address on file | | | | | | | |
| 10879946 | DURU, IKE K. | Address on file | | | | | | | |
| 10881775 | DURWARD, BLAIR A. | Address on file | | | | | | | |
| 10824415 | DURYEA, KRISTINA M. | Address on file | | | | | | | |
| 10887579 | DUSABLON, TAYLA R. | Address on file | | | | | | | |
| 10850314 | DUSENBERY, BRANDY L. | Address on file | | | | | | | |
| 10865821 | DUSKIN, DWAYNE A. | Address on file | | | | | | | |
| 10878528 | DUSKIN, DYLAN J. | Address on file | | | | | | | |
| 10828958 | DUSOLD, LORRAINE | Address on file | | | | | | | |
| 10858248 | DUSSEY, CHARLES K. | Address on file | | | | | | | |
| 10817845 | DUST & SAND CONSTRUCTION LLC | 1969 S ALAFAYA TRAIL | STE 183 | | | ORLANDO | FL | 32828 | |
| 10835842 | DUSTIN, BRADLEY P. | Address on file | | | | | | | |
| 10825982 | DUSTMAN, TOM E. | Address on file | | | | | | | |
| 10851003 | DUSWALT, GABRIEL C. | Address on file | | | | | | | |
| 10832450 | DUTCHER, CAITLYN L. | Address on file | | | | | | | |
| 10887367 | DUTCHER, MICHAEL W. | Address on file | | | | | | | |
| 10886200 | DUTKA, JACOB R. | Address on file | | | | | | | |
| 10833672 | DUTRA, AUSTIN C. | Address on file | | | | | | | |
| 10882130 | DUTRA, CAMERON J. | Address on file | | | | | | | |
| 10847364 | DUTRA, SAMUEL J. | Address on file | | | | | | | |
| 10872187 | DUTRA, WILLIAM R. | Address on file | | | | | | | |
| 10881066 | DUTREMBLE, TYLER J. | Address on file | | | | | | | |
| 10826279 | DUTRIEUILLE, DEVUNYE A. | Address on file | | | | | | | |
| 10879154 | DUTTA, NAVANITA | Address on file | | | | | | | |
| 10883314 | DUTTA, RITWICK | Address on file | | | | | | | |
| 10835527 | DUTTA-GUPTA, AMRITA | Address on file | | | | | | | |
| 10869226 | DUTTENHEFER, HUNTER D. | Address on file | | | | | | | |
| 10882701 | DUTTER, SHERI L. | Address on file | | | | | | | |
| 10845640 | DUTTER, GARRETT C. | Address on file | | | | | | | |
| 10816146 | DUTY FREE SHOP INC | PO BOX 9023395 | | | | SAN JUAN | PR | 00902-3395 | |
| 10883174 | DUTY, GEROMY D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836877 | DUTY, REBECCA B. | Address on file | | | | | | | |
| 10885863 | DUTZMAN, MARY G. | Address on file | | | | | | | |
| 10886916 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | |
| 10829319 | DUVAL, ARISTON | Address on file | | | | | | | |
| 10840071 | DUVAL, BRAILYNN R. | Address on file | | | | | | | |
| 10870438 | DUVAL, JOSEPHINE N. | Address on file | | | | | | | |
| 10840239 | DUVALL, ADDISON M. | Address on file | | | | | | | |
| 10835096 | DUVALL, ALEXANDRA R. | Address on file | | | | | | | |
| 10832923 | DUVALL, GREGORY C. | Address on file | | | | | | | |
| 10846505 | DUVALL, JOSEPH S. | Address on file | | | | | | | |
| 10848075 | DUVALL, KYLE A. | Address on file | | | | | | | |
| 10861026 | DUVALL, LARA K. | Address on file | | | | | | | |
| 10866154 | DUVALL, ROBERT A. | Address on file | | | | | | | |
| 10841748 | DUVELSON, OSVALD | Address on file | | | | | | | |
| 10849913 | DUVERNAY, JENNIFER J. | Address on file | | | | | | | |
| 10842416 | DUVRIS, ANNA M. | Address on file | | | | | | | |
| 10946069 | DUWEST REALTY | JAMES POLYMEROS | INTERGRAL WOODBRIDGE LLC | 11701 BEE CAVES ROAD | SUITE 215 | AUSTIN | TX | 78738 | |
| 10947389 | DUWEST REALTY | SCOTT RODGERS | 8901 GOVERNORS ROW | | | DALLAS | TX | 75247 | |
| 10849169 | DUYANEN BABAUTA, GABERIEANAH R. | Address on file | | | | | | | |
| 10853744 | DUYCK, CONNER P. | Address on file | | | | | | | |
| 10821452 | DV III LLC | 33 COLLEGE HILL ROAD, BUILDING 15 | | | | WARWICK | RI | 02889 | |
| 10889766 | DV III LLC | PO BOX 6187 | | | | WARWICK | RI | 02887 | |
| 10856982 | DWARKA, KRISTINA I. | Address on file | | | | | | | |
| 10880502 | DWARSHUIS, QUINLAN A. | Address on file | | | | | | | |
| 10863974 | DWAYNE, GUILLORY C. | Address on file | | | | | | | |
| 10884201 | DWH DEVELOPMENT COMPANY | PO BOX 781827 | | | | SAN ANTONIO | TX | 78278-1827 | |
| 10877282 | DWINELL, ROBERT E. | Address on file | | | | | | | |
| 10856807 | DWINNELL, CHARLES W. | Address on file | | | | | | | |
| 10879557 | DWIRE, RYAN K. | Address on file | | | | | | | |
| 10882129 | DWORKIN, BRIAN E. | Address on file | | | | | | | |
| 10947793 | DWS GROUP | AEW CAPITAL MANAGEMENT | TWO SEAPORT LANE | | | BOSTON | MA | 02210 | |
| 10833234 | DWYER, ANTHONY P. | Address on file | | | | | | | |
| 10839500 | DWYER, CHRISTINE A. | Address on file | | | | | | | |
| 10824921 | DWYER, EVAN T. | Address on file | | | | | | | |
| 10837608 | DWYER, GINA L. | Address on file | | | | | | | |
| 10829893 | DWYER, JACQUELINE W. | Address on file | | | | | | | |
| 10841747 | DWYER, JOSEPH D. | Address on file | | | | | | | |
| 10847363 | DWYER, NATHAN C. | Address on file | | | | | | | |
| 10860538 | DWYER, THOMAS V. | Address on file | | | | | | | |
| 10876405 | DY LIM, NICHOLAS O. | Address on file | | | | | | | |
| 10886488 | DYCK, CODY M. | Address on file | | | | | | | |
| 10816246 | DYCO MANAGEMENT COMPANY | C/O SFM MANAGEMENT INC | 24 W RAILROAD AVE | PMB 278 | | TENAFLY | NJ | 07670 | |
| 10867945 | DYCTIAR, PETER | Address on file | | | | | | | |
| 10821828 | DYE, EBONY | Address on file | | | | | | | |
| 10886400 | DYE, KENNIS W. | Address on file | | | | | | | |
| 10867642 | DYE, ZACHARY T. | Address on file | | | | | | | |
| 11101970 | DYER COUNTY, TN | ATTN: CONSUMER PROTECTION DIVISION | 101 WEST COURT STREET | | | DYERSBURG | TN | 38024 | |
| 10854544 | DYER, ANDREW M. | Address on file | | | | | | | |
| 10886627 | DYER, ASA S. | Address on file | | | | | | | |
| 10861583 | DYER, BRETT A. | Address on file | | | | | | | |
| 10873052 | DYER, BRIANNA M. | Address on file | | | | | | | |
| 10861911 | DYER, CODY A. | Address on file | | | | | | | |
| 10861582 | DYER, DEVON W. | Address on file | | | | | | | |
| 10873867 | DYER, DUSTIN D. | Address on file | | | | | | | |
| 10861581 | DYER, JAMES C. | Address on file | | | | | | | |
| 10883173 | DYER, KOLBIE R. | Address on file | | | | | | | |
| 10868501 | DYER, KYLE B. | Address on file | | | | | | | |
| 10836372 | DYER, NICHOLAS M. | Address on file | | | | | | | |
| 10831582 | DYER, TROY J. | Address on file | | | | | | | |
| 10867944 | DYER, TRUDY A. | Address on file | | | | | | | |
| 10849305 | DYERSBURG ELECTRIC SYSTEM | 211 E. COURT STREET | | | | DYERSBURG | TN | 38024-4741 | |
| 10889902 | DYERSBURG ELECTRIC SYSTEM | PO BOX 664 | | | | DYERSBURG | TN | 38025 | |
| 10841205 | DYESS, MATTHEW S. | Address on file | | | | | | | |
| 10840943 | DYGERT, GUNNER D. | Address on file | | | | | | | |
| 10825981 | DYKE, JOSHUA J. | Address on file | | | | | | | |
| 10852812 | DYKEMA, BAILEY R. | Address on file | | | | | | | |
| 10873341 | DYKES, AUSTIN M. | Address on file | | | | | | | |
| 10868178 | DYKES, MICHAEL | Address on file | | | | | | | |
| 10882700 | DYKSTRA, RYAN H. | Address on file | | | | | | | |
| 10859272 | DYLAN, EDEBURN M. | Address on file | | | | | | | |
| 10837538 | DYMAN, JACK R. | Address on file | | | | | | | |
| 10814067 | DYMATIZE ENTERPRISES LLC | 27445 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 10814645 | DYNAMIC NETWORK SERVICES INC DBA DYN | DEPT CH 19875 | | | | PALATINE | IL | 60055-9875 | |
| 10861347 | DYRDA, PHILLIP | Address on file | | | | | | | |
| 10838523 | DZAMBIC, CHRISTIAN K. | Address on file | | | | | | | |
| 10865820 | DZELOSKI, AMED A. | Address on file | | | | | | | |
| 10823782 | DZHABAROVA, SABINA | Address on file | | | | | | | |
| 10852103 | DZIEDZIC, JAMES M. | Address on file | | | | | | | |
| 10841746 | DZUBILO, GARY J. | Address on file | | | | | | | |
| 10840942 | DZURA, MICHAEL D. | Address on file | | | | | | | |
| 10888951 | DZURILLA, JONATHAN S. | Address on file | | | | | | | |
| 10827976 | DZWONCZYK, JUSTIN P. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 268 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10818471 | E & E PROPERTIES | 9000 SOQUEL AVE. STE 200 | | | | SANTA CRUZ | CA | 95062 | |
| 10942598 | E 17Th Ave Retail | 2932 NW 122nd Street | SUITE C | | | OKLAHOMA CITY | OK | 73120 | |
| 10817877 | E CAPITAL LOAN SPV XI LLC | C/O CALDWELL COMPANIES | 7904 N SAM HOUSTON PKWY W | 4TH FLOOR DEPT 2038 | | HOUSTON | TX | 77064 | |
| 10886858 | E COMMERCE GROUP PRODUCTS INC | PO BOX 60524 | | | | CITY OF INDUSTRY | CA | 91716-0524 | |
| 10814079 | E&A I&G CASCADES LP | DEPARTMENT 2341 | PO BOX 822611 | | | PHILADELPHIA | PA | 19182-2611 | |
| 10814075 | E&A I&G SANDHILL PLAZA LIMITED PARTNERSHIP | PO BOX 842765 | DEPARTMENT #2343 | | | BOSTON | MA | 02284-2765 | |
| 10814069 | E&A SUNSHINE LLC | C/O DDMS LIMITED PARTNERSHIP | DEPARTMENT 2427 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| 10814080 | E&A/I&G SIMSBURY COMMONS LP | PO BOX 842724 | DEPARTMENT 2423 | | | BOSTON | MA | 02284-2724 | |
| 10877794 | EADS JR, JAMES W. | Address on file | | | | | | | |
| 10873051 | EADS, DOUGLAS E. | Address on file | | | | | | | |
| 10868177 | EADY, TYLER L. | Address on file | | | | | | | |
| 10819196 | EAGAN PROMENADE INC | C/O MID-AMERICAN R/E MN LLC | 5353 WAYZATA BLVD | SUITE 650 | | MINNEAPOLIS | MN | 55416 | |
| 10946289 | EAGLE LANDING DEVELOPMENT C/O GULF PACIFIC | 351 BEWICKE AVE NORTH | | | | VANCOUVER | BC | V7M 3E9 | CANADA |
| 10816234 | EAGLE LANDING DEVELOPMENT LP | C/O GULF PACIFIC | 351 BEWICKE AVE | | | NORTH VANCOUVER | BC | V7M 3E9 | CANADA |
| 10813207 | EAGLE NORTH HILLS SHOPPING CENTRE LP | PO BOX 12670 | | | | DALLAS | TX | 75225 | |
| 10967832 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| 10967832 | Eagle Pass ISD | P.O. Box 1530 | | | | Eagle Pass | TX | 78853 | |
| 10816898 | EAGLE ROCK PLAZA | PO BOX 82250-GQ8001 | | | | GOLETA | CA | 93118-2550 | |
| 10866842 | EAGLE, JOSHUA E. | Address on file | | | | | | | |
| 10863109 | EAGLESON, TRISTAN S. | Address on file | | | | | | | |
| 10854543 | EAKER, PEGGY E. | Address on file | | | | | | | |
| 10859271 | EARAINA, MIXON A. | Address on file | | | | | | | |
| 10829432 | EARL, CODY W. | Address on file | | | | | | | |
| 10863973 | EARLE, ALEXANDER D. | Address on file | | | | | | | |
| 10865819 | EARLE, DARRELL J. | Address on file | | | | | | | |
| 10843262 | EARLE, EMILY | Address on file | | | | | | | |
| 10866841 | EARLE, JOSHUA A. | Address on file | | | | | | | |
| 10883451 | EARLE, LOLETHA | Address on file | | | | | | | |
| 10881550 | EARLE, NICHOLAS R. | Address on file | | | | | | | |
| 10865160 | EARLE, REGINALD K. | Address on file | | | | | | | |
| 10872186 | EARLS, BRENDAN S. | Address on file | | | | | | | |
| 10866840 | EARLS, DANIEL S. | Address on file | | | | | | | |
| 10826578 | EARNSHAW, MARCUS A. | Address on file | | | | | | | |
| 10819412 | EARTH SCIENCE | 6383 ROSE LANE | SUITE B | | | CARPINTERIA | CA | 93013 | |
| 10857698 | EARTHLINK BUSINESS | 1375 PEACHTREE ST. | | | | ATLANTA | GA | 30309 | |
| 10857701 | EARTHLINK BUSINESS | 980 HAMMOND DR. NE | SUITE 400 | | | ATLANTA | GA | 30328 | |
| 10889246 | EARTHLINK BUSINESS | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-1058 | |
| 10887684 | EARTHLINK BUSINESS | PO BOX 88104 | | | | CHICAGO | IL | 60680-1104 | |
| 10890632 | EARTHWISE BAG COMPANY INC | BUNZL | PO BOX 59709 | | | LOS ANGELES | CA | 90074 | |
| 10840941 | EASELY, PARKER B. | Address on file | | | | | | | |
| 10828412 | EASLER, MATTHEW W. | Address on file | | | | | | | |
| 10819231 | EASLEY COOPER LLC | C/O CAROLINA HOLDINGS INC | PO BOX 25909 | | | GREENVILLE | SC | 29616 | |
| 10873866 | EASLEY, RYAN A. | Address on file | | | | | | | |
| 10836371 | EASON, DIAMOND S. | Address on file | | | | | | | |
| 10860251 | EASON, ROBERT M. | Address on file | | | | | | | |
| 10824215 | EASON, SHAUN T. | Address on file | | | | | | | |
| 10829237 | EASON, ZAIUS O. | Address on file | | | | | | | |
| 10821290 | East Baton Rouge Parish, LA | Attr: Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 10814646 | EAST BAY BRIDGE RETAIL LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 10947835 | EAST BAY BRIDGE RETAIL, LLC | 66 FRANKLIN STREET | SUITE 200 | | | OAKLAND | CA | 94607 | |
| 10815859 | EAST BELTLINE DEVELOPMENT II LLC | PO BOX 715165 | | | | CINCINNATI | OH | 45271-5165 | |
| 10855801 | EAST BELTLINE DEVELOPMENT LLC | 38500 WOODWARD AVE | SUITE 200 | | | BLOOMFIELD HI | MI | 48304 | |
| 10815858 | EAST BELTLINE DEVELOPMENT LLC | C/O LORMAX STERN | 38500 WOODWARD AVE | SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | |
| 10818456 | EAST BROOK F LLC | 147 WALLABOUT STREET | | | | BROOKLYN | NY | 11206 | |
| 10945361 | EAST BROOK F LLC | BENJAMIN FELDMAN | EAST BROOK F LLC | 147 WALLABOUT STREET | | BROOKLYN | NY | 11206 | |
| 10837894 | EAST BRUNSWICK FIRE DISTRICT 1 | BUREAU OF FIRE SAFETY | 680 OLD BRIDGE TURNPIKE | | | E BRUNSWICK | NJ | 08816 | |
| 10883926 | EAST BRUNSWICK TWP WATER SEWER | 25 HARTS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| 10888717 | EAST BRUNSWICK TWP WATER SEWER | PO BOX 1081 | | | | E BRUNSWICK | NJ | 08816 | |
| 10816014 | EAST CAMPUS REALTY LLC | C/O THE LUND COMPANY | 450 REGENCY PARKWAY | SUITE 220 | | OMAHA | NE | 68114 | |
| 10876077 | EAST CENTRAL ENERGY | 412 MAIN AVENUE | | | | NORTH BRAHAM | MN | 55006 | |
| 10887427 | EAST CENTRAL ENERGY | PO BOX 75530 | | | | CHICAGO | IL | 60675 | |
| 10844102 | EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 10819713 | EAST HILLS MERCHANT ASSOCIATION | C/O MD MANAGEMENT | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201-0129 | |
| 10816928 | EAST HILLS PROPERTIES LLC | PO BOX 793 | | | | ST JOSEPH | MO | 64502 | |
| 10816926 | EAST HILLS SHOPPING CENTER | C/O MD MANAGEMENT INC | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | |
| 10945667 | EAST LAND DEVELOPMENT, LLC | MICHELLE THOMPSON | UNIVERSITY PLAZA LLC | PO BOX 2390 | | CASPER | WY | 82602 | |
| 10816583 | EAST LIBERTY STATION ASSOCIATION | PO BOX 2166 | | | | PITTSBURGH | PA | 15230 | |
| 10817031 | EAST MARLBORO ASSOCIATES | C/O RJ WATERS & ASSOCIATES INC | 200 OLD FORGE LANE | SUITE 201 | | KENNETT SQUARE | PA | 19348 | |
| 10819328 | EAST MESA MALL LLC | SUPERSTITION SPRINGS CENTER | PO BOX 31001-2172 | | | PASADENA | CA | 91110-2172 | |
| 10818380 | EAST NOOGA LLC | 5600 BRAINERD ROAD | SUITE D-4 | | | CHATTANOOGA | TN | 37411 | |
| 10819360 | EAST RIVERSIDE RETAIL LLC | C/O CIELO PROPERTY SERVICES LLC | 823 CONGRESS AVENUE | SUITE 600 | | AUSTIN | TX | 78701 | |
| 10815406 | EAST SIDE REALTY TRUST | MEG ASSET MGMT INC | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053-3376 | |
| 10814732 | EAST VILLAGE SQUARE LLC | C/O GALAXY DEVELOPMENT | 820 SOUTHBRIDGE STREET | SUITE 100 | | AUBURN | MA | 01501 | |
| 10846504 | EAST, BENJAMIN B. | Address on file | | | | | | | |
| 10834011 | EAST, ISAIAH A. | Address on file | | | | | | | |
| 10866839 | EAST, TIFFANY B. | Address on file | | | | | | | |
| 10874406 | EAST, TYLER L. | Address on file | | | | | | | |
| 10816150 | EASTDALE MALL LLC | PO BOX 645715 | | | | CINCINNATI | OH | 45211 | |
| 10818655 | EASTDALE MALL REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10864189 | EASTER II, ANDRE A. | Address on file | | | | | | | |
| 10880799 | EASTER, ELIZABETH L. | Address on file | | | | | | | |
| 10839350 | EASTERDAY, CHASE A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862810 | EASTERLING, GABRIEL J. | Address on file | | | | | | | |
| 10865818 | EASTERLING, JAMES | Address on file | | | | | | | |
| 10816772 | EASTERN POWERHOUSE LLC | C/O KEYPOINT PARTNERS | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 10818375 | EASTERN SHORE PLAZA LLC | 701 NORTH POST OAK RD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 10817779 | EASTFIELD ASSOCIATES LLC | PO BOX 644691 | | | | PITTSBURGH | PA | 15264-4691 | |
| 10818181 | EASTGATE MALL CMBS LLC | PO BOX 5553 | | | | CAROL STREAM | IL | 60197-5553 | |
| 10816682 | EASTGATE SHPG CTR | 30665 NORTHWESTERN # 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| 10814715 | EASTGATE SQUARE GP INC | C/O EASTGATE SQUARE ADMIN OFFICE | 75 CENTENNIAL PARKWAY N | 2ND FLOOR | | HAMILTON | ON | L8E 2P2 | CANADA |
| 10818439 | EASTLAKE COMMERCIAL 2007 LLC | C/O SHAPELL INDUSTRIES INC | PO BOX 15777 | | | BEVERLY HILLS | CA | 90209-1777 | |
| 10813463 | EASTLAND MALL HOLDINGS LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10890451 | EASTLAND MALL LLC | CBL# 0732 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10858247 | EASTMAN, DALLAS W. | Address on file | | | | | | | |
| 10822334 | EASTMAN, JESSICA | Address on file | | | | | | | |
| 10845639 | EASTMAN, JOSHUA V. | Address on file | | | | | | | |
| 10851839 | EASTMAN, TRAVIS M. | Address on file | | | | | | | |
| 10818906 | EASTON SHOPPES | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10880157 | EASTON SUBURBAN WATER AUTH | 2414 BUTLER ST | | | | EASTON | PA | 18042 | |
| 10888802 | EASTON SUBURBAN WATER AUTH | PO BOX 3819 | | | | EASTON | PA | 18043 | |
| 10890619 | EASTON TOWN CENTER II LLC | L-3769 | | | | COLUMBUS | OH | 43260 | |
| 10815641 | EASTON TOWN CENTER II LLC | L 3769 | | | | COLUMBUS | OH | 43260-3769 | |
| 10853172 | EASTON UTILITIES | 201 N WASHINGTON ST | | | | EASTON | MD | 21601 | |
| 10889509 | EASTON UTILITIES | PO BOX 1189 | | | | EASTON | MD | 21601 | |
| 10871243 | EASTON, DIMITRI F. | Address on file | | | | | | | |
| 10825980 | EASTON, TROY C. | Address on file | | | | | | | |
| 10815460 | EASTPORT PLAZA SHOPPING CENTER LP | FBO GOLDMAN SACHS MORTGAGE CO | PO BOX 515271 | | | LOS ANGELES | CA | 90051-6571 | |
| 10849655 | EASTRICH, ANGELIQUE D. | Address on file | | | | | | | |
| 10819075 | EASTRIDGE LP | C/O SECURITY SQUARE MALL MGT OFFICE | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 10815643 | EASTSIDE HOLDINGS LLC | 1420 S BLAINE STREET | | | | MOSCOW | ID | 83843 | |
| 10885236 | EASTVIEW MALL, LLC | P.O. BOX 8000 | DEPT 976 | | | BUFFALO | NY | 14267 | |
| 10815985 | EASTWOOD MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10862756 | EASTWOOD, ALEXANDER H. | Address on file | | | | | | | |
| 10880319 | EASWARAMOORT, SHAJIRAM | Address on file | | | | | | | |
| 10859270 | EATINGER, CHAD R. | Address on file | | | | | | | |
| 10851226 | EATMAN, JONATHAN D. | Address on file | | | | | | | |
| 10825866 | EATMAN, RANEISHA | Address on file | | | | | | | |
| 10821167 | Eaton County, MI | Attn: Consumer Protection Division | Cadillac Place | 10th Floor | 3030 W. Grand Blvd., Ste 10-200 | Detriot | MI | 48202 | |
| 10873865 | EATON, AARON I. | Address on file | | | | | | | |
| 10887826 | EATON, BRANDON J. | Address on file | | | | | | | |
| 10846503 | EATON, BRANDON L. | Address on file | | | | | | | |
| 10886199 | EATON, DALON T. | Address on file | | | | | | | |
| 10843135 | EATON, DUSTIN | Address on file | | | | | | | |
| 10888086 | EATON, DUSTIN R. | Address on file | | | | | | | |
| 10839349 | EATON, ELIZABETH M. | Address on file | | | | | | | |
| 10861272 | EATON, JENNI R. | Address on file | | | | | | | |
| 10828957 | EATON, JOSHUA A. | Address on file | | | | | | | |
| 10869911 | EATON, KRISTOPHER K. | Address on file | | | | | | | |
| 10888282 | EATON, LINZY D. | Address on file | | | | | | | |
| 10886198 | EATON, LOGAN E. | Address on file | | | | | | | |
| 10831038 | EATON, MEADOW K. | Address on file | | | | | | | |
| 10860250 | EATON, MONICA L. | Address on file | | | | | | | |
| 10824744 | EATON, NATHAN A. | Address on file | | | | | | | |
| 10865817 | EATON, ZACHARY J. | Address on file | | | | | | | |
| 10884022 | EATONTOWN MONMOUTH MALL LLC | PO BOX 780224 | | | | PHILADELPHIA | PA | 19178-0224 | |
| 10826952 | EAVES, JESSICA D. | Address on file | | | | | | | |
| 10822455 | EAVES, KAYLA H. | Address on file | | | | | | | |
| 10854542 | EAY, MAYETTE H. | Address on file | | | | | | | |
| 10946869 | EB ARROW | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | | DALLAS | TX | 75206 | |
| 10814589 | EBA CRYSTAL REAL ESTATE LLC | C/O INWOOD NATIONAL BANK | PO BOX 851443 | | | RICHARDSON | TX | 75085 | |
| 10832060 | EBA, JEAN FRANKLIN E. | Address on file | | | | | | | |
| 10875079 | EBATES PERFORMANCE MARKETING INC | 999 PLAZA DRIVE | SUITE 310 | | | SCHAUMBURG | IL | 60173 | |
| 10842414 | EBEL, ASHLYN E. | Address on file | | | | | | | |
| 10879904 | EBEN, ANDREW | Address on file | | | | | | | |
| 10885645 | EBENSBURG BOROUGH | 300 W HIGH ST | | | | EBENSBURG | PA | 15931 | |
| 10864843 | EBERHART, BRIAN D. | Address on file | | | | | | | |
| 10887366 | EBERHEIM, ROBERT E. | Address on file | | | | | | | |
| 10853743 | EBERLE, JAMES R. | Address on file | | | | | | | |
| 10826951 | EBERLY, NATHAN D. | Address on file | | | | | | | |
| 10827790 | EBERSBERGER, NATHAN P. | Address on file | | | | | | | |
| 10946576 | EBL & S PROPERTY MANAGEMENT, INC | ELLEN SARGENT | EASTPORT PLAZA SHOPPING CENTER LP | FBO GOLDMAN SACHS MORTGAGE CO | PO BOX 515271 | LOS ANGELES | CA | 90051-6571 | |
| 10818777 | EBL&S PROPERTY MANAGEMENT | PO BOX 57192 | | | | PHILADELPHIA | PA | 19111-7192 | |
| 10948321 | EBL&S PROPERTY MANAGEMENT, INC. | PO BOX 57192 | | | | PHILADELPHIA | PA | 19111-7192 | |
| 10889792 | EBMUD | 375 11TH ST | | | | OAKLAND | CA | 94607 | |
| 10846502 | EBNER, MERRITT J. | Address on file | | | | | | | |
| 10861580 | EBRAHEEM, MINA | Address on file | | | | | | | |
| 10848345 | EBRAHIMI, ANDY | Address on file | | | | | | | |
| 10871242 | EBRAHIMI, MOHAMMAD | Address on file | | | | | | | |
| 10815034 | EC SOURCING GROUP INC | 18 CATTANO AVE | SUITE 2B | | | MORRISTOWN | NJ | 07960 | |
| 10816486 | ECA BULIGO ENTERPRISE PLAZA PARTNERS LP | PO BOX 76093 | | | | BALTIMORE | MD | 21275-6093 | |
| 10816485 | ECA BULIGO WEST SIDE PARTNERS LP | 13115 W LINEBAUGH AVE | SUITE 102 | | | TAMPA | FL | 33626 | |
| 10814841 | ECB ANTIOCH LLC | C/O GREAT LAKES PRINCIPALS | 221 W ILLINOIS ST | | | WHEATON | IL | 60187 | |
| 10877042 | ECCHER, GABRIEL D. | Address on file | | | | | | | |
| 10872385 | ECHALAS, MICAH S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833671 | ECHAVARRIA, ALAN | Address on file | | | | | | | |
| 10847633 | ECHAVARRIA, RAUL | Address on file | | | | | | | |
| 10834881 | ECHEVARRIA, DENNIS J. | Address on file | | | | | | | |
| 10875697 | ECHEVERRIA, ANDREI I. | Address on file | | | | | | | |
| 10877793 | ECHEVERRIA, JOANA | Address on file | | | | | | | |
| 10855440 | ECHLIN, RYAN | Address on file | | | | | | | |
| 10813721 | ECHO GLOBAL LOGISTICS | 22168 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 10820369 | ECHO KINGSDALE LLC | C/O ECHO REAL ESTATE SERVICES COMPA | 560 EPSILON DR | | | PITTSBURGH | PA | 15238 | |
| 10817763 | ECHO MATTHEWS LLC | C/O ECHO REAL ESTATE SERV CO | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 10945941 | ECHO REAL ESTATE SERVICES CO. | JAY MURPHY | ADVENTURE CHAMPION PARTNERS | 111 E OAK STREET | | SELMA | NC | 27576 | |
| 10946751 | ECHO REALTY | NICOLE SPINDLER | C/O ECHO REAL ESTATE SERV CO | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | |
| 10944873 | ECHO REALTY | NICOLE SPINDLER | C/O ECHO REAL ESTATE SERVICES COMPA | COMPANY | 560 EPSILON DR | PITTSBURGH | PA | 15238 | |
| 10947333 | ECHO REALTY | NICOLE SPINDLER | C/O ECHO REAL ESTATE SERVICES | COMPANY | 560 EPSILON DRIVE | PITTSBURGH | PA | 15238 | |
| 10945505 | ECHO REALTY | NICOLE SPINDLER | C/O ECHO R/E SERVICES COMPANY | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | |
| 10945764 | ECHO REALTY | NICOLE SPINDLER | MONTESA PLAZA LP | C/O BRENTWOOD DEV CA INC | 5800 STANFORD RANCH ROAD, SUITE 210 | ROCKLIN | CA | 95765 | |
| 10821780 | ECHO SOLON LLC | C/O ECHO REAL ESTATE SERVICES CO | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 10817764 | ECHO WARREN ASSOCIATES LP | LOCKBOX #1512 | PO BOX 781512 | | | PHILADELPHIA | PA | 19178-1512 | |
| 10945584 | ECHO WESTGATE, LLC | C/O ECHO R/E SERVICES COMPANY | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 10873340 | ECHOLS, JACOB M. | Address on file | | | | | | | |
| 10825547 | ECHOLS, RICHAUD R. | Address on file | | | | | | | |
| 10886197 | ECK, GARRETT M. | Address on file | | | | | | | |
| 10879153 | ECK, JESSICA N. | Address on file | | | | | | | |
| 10853742 | ECKARDT, JOHN P. | Address on file | | | | | | | |
| 10855897 | ECKELBERGER, NATHANAEL S. | Address on file | | | | | | | |
| 10866838 | ECKELS, BRIAN J. | Address on file | | | | | | | |
| 10885862 | ECKER, DANIEL J. | Address on file | | | | | | | |
| 10872185 | ECKERD, JORDAN K. | Address on file | | | | | | | |
| 10847362 | ECKES, DUSTIN J. | Address on file | | | | | | | |
| 10846501 | ECKHARDT, ALEX M. | Address on file | | | | | | | |
| 10846500 | ECKHARDT, COLE B. | Address on file | | | | | | | |
| 10830392 | ECKHOFF, KELLEY J. | Address on file | | | | | | | |
| 10887231 | ECKHOFF, LILLIANN S. | Address on file | | | | | | | |
| 10887110 | ECKLES, LABRADFORD J. | Address on file | | | | | | | |
| 10816938 | ECKLEY LOGISTICS SYSTEMS INC | PO BOX 534 | | | | WINDSOR | NJ | 08561 | |
| 11072630 | Eckley Logistics Systems Inc. | 92 North Main Street Suite 1SO | | | | Windsor | NJ | 08561 | |
| 10850466 | ECKLEY, CHRISTIAN E. | Address on file | | | | | | | |
| 10833233 | ECKMAN, COLLIN J. | Address on file | | | | | | | |
| 10851002 | ECKSTEIN, KELSEY J. | Address on file | | | | | | | |
| 10825445 | ECKSTROM, JUSTIN A. | Address on file | | | | | | | |
| 10851838 | ECLES, KIMBERLY M. | Address on file | | | | | | | |
| 10813495 | ECLIPSE ADVANTAGE LLC | PO BOX 411117 | | | | MELBOURNE | FL | 32941 | |
| 10843437 | ECLIPSE COLOUR AND IMAGING CORP | 875 LAURENTIAN DRIVE | | | | BURLINGTON | ON | L7N 3W7 | CANADA |
| 10818557 | ECM TRANSPORT INC | PO BOX 200426 | | | | PITTSBURGH | PA | 15251-0426 | |
| 10855735 | ECMC | C/O ACCOUNT CONTROL | TECHNOLOGY INC | PO BOX 9025 | | RENTON | WA | 98057 | |
| 10886792 | ECMC EDUCATIONAL CREDIT MANAGEMENT CORP | PO BOX 16478 | LOCKBOX 7096 | | | ST PAUL | MN | 55116-0478 | |
| 10883881 | ECMC EDUCATIONAL CREDIT MANAGEMENT CORP | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 95741-9040 | |
| 10822808 | ECO ENTREPRISES QUEBEC EEQ | 1600 BOULEVARD RENE LEVESQUE O | SUITE 600 | | | MONTREAL | QC | H3H 1P9 | CANADA |
| 10855732 | ECOLAB | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| 10883850 | E-COLLECT | 804 FAYETTE ST | | | | CONSHOCKEN | PA | 19428 | |
| 10831676 | ECONLIT LLC | THE GREAT AMERICAN TOWER | 3200 NORTH CENTRAL AVENUE | SUITE 1850 | | PHOENIX | AZ | 85012 | |
| 10817881 | ECONOMY ELECTRIC SUPPLY CO | 817 MERCHANT ST | | | | AMBRIDGE | PA | 15003 | |
| 10819690 | ECONOMY WELDING & INDUSTRIAL SUPPLY LLC | PO BOX 149 | | | | BADEN | PA | 15005 | |
| 10813386 | ECOVA INC | 1313 N ATLANTIC | SUITE 5000 | | | SPOKANE | WA | 99201 | |
| 10815325 | ECP/TPB 1 LLC | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE | SUITE 100 | | SACRAMENTO | CA | 95834 | |
| 10873864 | ECRET, DYLAN A. | Address on file | | | | | | | |
| 11062396 | ECTOR CAD | 1301 E. 8TH STREET | | | | ODESSA | TX | 79761 | |
| 11062396 | ECTOR CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | |
| 10827221 | EDAYAN, ALJI E. | Address on file | | | | | | | |
| 10861025 | EDDEB, AHMED M. | Address on file | | | | | | | |
| 10818972 | EDDY PLAZA ASSOCATES LLC | C/O SOUTH MIAMI PROPERTIES INC | PO BOX 414668 | | | PROVIDENCE | RI | 02940 | |
| 10853741 | EDDY, CAITLYN L. | Address on file | | | | | | | |
| 10874878 | EDDY, GUY M. | Address on file | | | | | | | |
| 10883172 | EDDY, NICOLE A. | Address on file | | | | | | | |
| 10841271 | EDDY, RUSSELL J. | Address on file | | | | | | | |
| 10879869 | EDDY, TINA M. | Address on file | | | | | | | |
| 10831854 | EDEJER, ANDRE-MATTHE M. | Address on file | | | | | | | |
| 10836876 | EDELEN, ARDEN M. | Address on file | | | | | | | |
| 10864842 | EDELMAN, MARCUS A. | Address on file | | | | | | | |
| 10874405 | EDELMAN, SISSY | Address on file | | | | | | | |
| 10872184 | EDELMUTH, MAYA R. | Address on file | | | | | | | |
| 10826456 | EDELSTEIN, MORTON C. | Address on file | | | | | | | |
| 10823116 | EDEN, JONATHAN J. | Address on file | | | | | | | |
| 10838476 | EDENFIELD, CAMERON R. | Address on file | | | | | | | |
| 10814078 | EDENS & AVANT INVESTMENTS LP | LAKESIDE TOWN SHOPS (E&A) LLC | PO BOX 536856 | DEPARTMENT #2386 | | ATLANTA | GA | 30353-6856 | |
| 10817980 | EDENS PLAZA LLC | NEWPORT CAPITAL PARTNERS | 353 N CLARK STREET | SUITE 3625 | | CHICAGO | IL | 60654 | |
| 10947454 | EDENS REALTY | C/O EDENS & AVANT INVTMT LP | DEPT 2251 | PO BOX 822315 | | PHILADELPHIA | PA | 19182-2315 | |
| 10946013 | EDENS REALTY | C/O EDENS LIMITED PARTNERSHIP | DEPARTMENT 2427 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| 10947448 | EDENS REALTY | FOUNTAIN OAKS | DEPARTMENT #2602 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| 10947594 | EDENS REALTY | LESLEY DOKOS | C/O EDENS & AVANT INVTMT LP | DEPT 2251 | PO BOX 822315 | PHILADELPHIA | PA | 19182-2315 | |
| 10946702 | EDENS REALTY | MATT CROSLAND | C/O EDENS LIMITED PARTNERSHIP | DEPARTMENT 2427 | PO BOX 536856 | ATLANTA | GA | 30353-6856 | |
| 10947264 | EDENS REALTY | MICHAEL HALE | C/O EDENS & AVANT INVTMT LP | DEPT 2251 | PO BOX 822315 | PHILADELPHIA | PA | 19182-2315 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10848074 | EDENS, CYANN R. | Address on file | | | | | | | |
| 10879152 | EDENS, VERONICA | Address on file | | | | | | | |
| 10834094 | EDGAR, AARON G. | Address on file | | | | | | | |
| 10834216 | EDGAR, COLE G. | Address on file | | | | | | | |
| 10834215 | EDGAR, COLE M. | Address on file | | | | | | | |
| 10842413 | EDGAR, CORTE A. | Address on file | | | | | | | |
| 10826196 | EDGE LITITGATION CONSULTING LLC | 21175 TOMBALL PARKWAY #291 | | | | HOUSTON | TX | 77070 | |
| 10946209 | EDGE REALTY PARTNERS | KAYLANN KUEHLER | PO BOX 7084 | | | DALLAS | TX | 75209 | |
| 10854541 | EDGE, ANDREA N. | Address on file | | | | | | | |
| 10837269 | EDGE, NICOLE M. | Address on file | | | | | | | |
| 10845638 | EDGELL, BRAEDON N. | Address on file | | | | | | | |
| 10879151 | EDGELL, COLE J. | Address on file | | | | | | | |
| 10841270 | EDGELL, SHAWN R. | Address on file | | | | | | | |
| 10947976 | EDGEMARK COMMERCIAL REAL ESTATE SERVICES LLC | MCHENRY PLAZA | C/O EDGEMARK ASSET MGMT | 2215 YORK ROAD | SUITE 503 | OAKBROOK | IL | 60523 | |
| 10840070 | EDGEMON, ALYSON L. | Address on file | | | | | | | |
| 10816825 | EDGEWATER HOLDING CORPORATION | 100 BUSH STREET | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| 10814432 | EDGEWOOD STATION LLC | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | |
| 10819203 | EDGEWOOD STATION LLC | PO BOX 1826 | | | | CEDAR RAPIDS | IA | 52401 | |
| 10883961 | EDGEWORTH MUNICIPAL AUTHORITY | 313 BEAVER RD | | | | SEWICKLEY | PA | 15143 | |
| 10828411 | EDGHILL, JOANNE G. | Address on file | | | | | | | |
| 10844885 | EDGINGTON, EMILI P. | Address on file | | | | | | | |
| 10869962 | EDGINGTON, SHEILA A. | Address on file | | | | | | | |
| 10819498 | EDINBURG SRGV LLC | PO BOX 677981 | | | | DALLAS | TX | 75267-7981 | |
| 10945091 | EDINBURG SRGV, LLC | DANIEL GALVAN | EDINBURG SRGV LLC | PO BOX 677981 | | DALLAS | TX | 75267-7981 | |
| 11065126 | Edinburg SRGV, LLC | 149 Colonial Road | | | | Manchester | CT | 06042 | |
| 10856034 | EDINGTON-MOO, AUSTIN C. | Address on file | | | | | | | |
| 10838132 | EDISON GALDA, JUSTIN D. | Address on file | | | | | | | |
| 10814234 | EDISON MALL LLC | PO BOX 415000 | DEPT #CM005294 | | | NASHVILLE | TN | 37241-7559 | |
| 10815043 | EDISON PARK LTD | C/O OMEGA REAL ESTATE MGMNT | 3690 ORANGE PLACE | SUITE 111 | | BEACHWOOD | OH | 44122 | |
| 10874532 | EDLER, JAKE D. | Address on file | | | | | | | |
| 10838475 | EDMOND, SHUNTEUNNA J. | Address on file | | | | | | | |
| 10841745 | EDMONDS, ADAM L. | Address on file | | | | | | | |
| 10840069 | EDMONDS, GUNNER C. | Address on file | | | | | | | |
| 10866153 | EDMONDS, LARRY M. | Address on file | | | | | | | |
| 10846499 | EDMONDS, LAURA B. | Address on file | | | | | | | |
| 10840940 | EDMONDS, MISTY S. | Address on file | | | | | | | |
| 10876012 | EDMONDS, MITCHELL O. | Address on file | | | | | | | |
| 10830086 | EDMONDS, VESHAWN L. | Address on file | | | | | | | |
| 10832449 | EDMONDSON, GRANT S. | Address on file | | | | | | | |
| 10856806 | EDMONDSON, HYDEIA K. | Address on file | | | | | | | |
| 10832448 | EDMONDSON, KALEB B. | Address on file | | | | | | | |
| 10874551 | EDMONSON, ADAM | Address on file | | | | | | | |
| 10823041 | EDMONSON, BLAKE C. | Address on file | | | | | | | |
| 10850492 | Edmonton Airport, AB | Attn: City Attorney | 9th Floor, Chancery Hall | 3 Sir Winston Churchill Square | | Edmonton Airport | AB | T5J 2C3 | Canada |
| 10816125 | EDMONTON CITY CENTRE INC | C/O LOCKBOX C05612C | PO BOX 667 STN M | | | CALGARY | AB | T2P 3C3 | CANADA |
| 10820481 | Edmonton Metropolitan Region | Attn: Consumer Protection Division | #1100 Bell Tower, 10104 — 103 Avenue | | | Edmonton | AB | T5J 0H8 | Canada |
| 10855564 | Edmonton, AB | Attn: City Attorney | 9th Floor, Chancery Hall | 3 Sir Winston Churchill Square | | Edmonton | AB | T5J 2C3 | Canada |
| 10942576 | EDMUNDO YANEZ OLARTE, GERENTE GENERALLUIS FELIPE ALFARO GARRATH, | GERENCIA LEGAL DWIGHT LIRA | Calle Victor Alzamora 147 | SANTA CATALINA LA VICTORIA | | LIMA | | | PERU |
| 10847632 | EDMUNDS, CHAD I. | Address on file | | | | | | | |
| 10872183 | EDMUNDS, KARLA J. | Address on file | | | | | | | |
| 10835841 | EDOUARD, MICKEL L. | Address on file | | | | | | | |
| 10843685 | EDQUILANG, BRIAN ACE P. | Address on file | | | | | | | |
| 10870437 | EDRINGTON, SARAH D. | Address on file | | | | | | | |
| 10836875 | EDSALL, SHANE L. | Address on file | | | | | | | |
| 10882699 | EDSALL, TERAH R. | Address on file | | | | | | | |
| 10863381 | EDSINGER, GRAYSON S. | Address on file | | | | | | | |
| 10942529 | EDUARDO "GUAYO" KOURI, OWNER | 2150 NW 70 Ave | | | | MIAMI | FL | 33122 | |
| 10889494 | EDUARDO ANTONELI | Address on file | | | | | | | |
| 10856805 | EDWARD JR., CECIL D. | Address on file | | | | | | | |
| 10943033 | EDWARD LU | C-229, Micronesia Mall | 1088 WEST MARINE CORPS DRIVE | | | DEDEDO | GU | 96929 | |
| 10947519 | EDWARD PLANT COMPANY, INC. | ALINE ESTOURNES | C/O WILSEY BENNETT CO | 235 KANSAS ST | STE 200 | SAN FRANCISCO | CA | 94103 | |
| 10862755 | EDWARDS JR., BRUCE S. | Address on file | | | | | | | |
| 10862450 | EDWARDS HEFLIN, MARIAH L. | Address on file | | | | | | | |
| 10849912 | EDWARDS II, JOSEPH P. | Address on file | | | | | | | |
| 10885072 | EDWARDS JR, DON V. | Address on file | | | | | | | |
| 10865816 | EDWARDS, AARON L. | Address on file | | | | | | | |
| 10852811 | EDWARDS, ABDUL K. | Address on file | | | | | | | |
| 10838474 | EDWARDS, ALEXANDER M. | Address on file | | | | | | | |
| 10865815 | EDWARDS, ALVIN C. | Address on file | | | | | | | |
| 10828774 | EDWARDS, AMANI M. | Address on file | | | | | | | |
| 10851837 | EDWARDS, AMARIS A. | Address on file | | | | | | | |
| 10827975 | EDWARDS, ANDREANA L. | Address on file | | | | | | | |
| 10826455 | EDWARDS, ARMESHIA D. | Address on file | | | | | | | |
| 10877041 | EDWARDS, AUSTEN K. | Address on file | | | | | | | |
| 10857430 | EDWARDS, BRANDON C. | Address on file | | | | | | | |
| 10857429 | EDWARDS, BRANDON J. | Address on file | | | | | | | |
| 10827356 | EDWARDS, BRENDA | Address on file | | | | | | | |
| 10858246 | EDWARDS, BRENDA L. | Address on file | | | | | | | |
| 10857428 | EDWARDS, BRENDEN T. | Address on file | | | | | | | |
| 10852810 | EDWARDS, BRIAN K. | Address on file | | | | | | | |
| 10846501 | EDWARDS, BRITTANY L. | Address on file | | | | | | | |
| 10845637 | EDWARDS, BRYSON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872182 | EDWARDS, CALEB K. | Address on file | | | | | | | |
| 10853091 | EDWARDS, CATHY D. | Address on file | | | | | | | |
| 10826577 | EDWARDS, CHARLES S. | Address on file | | | | | | | |
| 10836370 | EDWARDS, CHASE K. | Address on file | | | | | | | |
| 10834686 | EDWARDS, CHRISTOPHER R. | Address on file | | | | | | | |
| 10873339 | EDWARDS, CRYSTAL | Address on file | | | | | | | |
| 10825546 | EDWARDS, CURTIS A. | Address on file | | | | | | | |
| 10887578 | EDWARDS, DALLIN M. | Address on file | | | | | | | |
| 10820902 | EDWARDS, DAQUAN J. | Address on file | | | | | | | |
| 10852809 | EDWARDS, DAVID M. | Address on file | | | | | | | |
| 10870436 | EDWARDS, DESIREE M. | Address on file | | | | | | | |
| 10885490 | EDWARDS, EBONY D. | Address on file | | | | | | | |
| 10863972 | EDWARDS, ELEAZAR N. | Address on file | | | | | | | |
| 10852808 | EDWARDS, ERICA C. | Address on file | | | | | | | |
| 10846498 | EDWARDS, ERICA E. | Address on file | | | | | | | |
| 10850313 | EDWARDS, FRANKLIN T. | Address on file | | | | | | | |
| 10886196 | EDWARDS, JACLYN | Address on file | | | | | | | |
| 10850312 | EDWARDS, JACQURIS T. | Address on file | | | | | | | |
| 10861346 | EDWARDS, JAMES | Address on file | | | | | | | |
| 10887825 | EDWARDS, JAMIE O. | Address on file | | | | | | | |
| 10859269 | EDWARDS, JARED J. | Address on file | | | | | | | |
| 10885489 | EDWARDS, JAVON M. | Address on file | | | | | | | |
| 10852011 | EDWARDS, JAYLON S. | Address on file | | | | | | | |
| 10831318 | EDWARDS, JIM J. | Address on file | | | | | | | |
| 10825291 | EDWARDS, JONATHAN T. | Address on file | | | | | | | |
| 10824535 | EDWARDS, JOSHUA B. | Address on file | | | | | | | |
| 10877040 | EDWARDS, JOSHUA P. | Address on file | | | | | | | |
| 10865814 | EDWARDS, KAREN R. | Address on file | | | | | | | |
| 10844884 | EDWARDS, KITISHA Y. | Address on file | | | | | | | |
| 10851836 | EDWARDS, LANDON W. | Address on file | | | | | | | |
| 10830391 | EDWARDS, LAUREN A. | Address on file | | | | | | | |
| 10883450 | EDWARDS, MANDI | Address on file | | | | | | | |
| 10834278 | EDWARDS, MARIO | Address on file | | | | | | | |
| 10882326 | EDWARDS, MASON J. | Address on file | | | | | | | |
| 10863971 | EDWARDS, MICHAEL A. | Address on file | | | | | | | |
| 10832447 | EDWARDS, MICHAEL J. | Address on file | | | | | | | |
| 10859268 | EDWARDS, NANCY J. | Address on file | | | | | | | |
| 10875626 | EDWARDS, NATHANIEL C. | Address on file | | | | | | | |
| 10829892 | EDWARDS, NICHOLAS J. | Address on file | | | | | | | |
| 10866837 | EDWARDS, OMAR A. | Address on file | | | | | | | |
| 10877281 | EDWARDS, PAMELA P. | Address on file | | | | | | | |
| 10844484 | EDWARDS, PATRICIA A. | Address on file | | | | | | | |
| 10832446 | EDWARDS, REBECCA A. | Address on file | | | | | | | |
| 10864841 | EDWARDS, REUBEN H. | Address on file | | | | | | | |
| 10835429 | EDWARDS, RICHARD A. | Address on file | | | | | | | |
| 10853090 | EDWARDS, RILEY J. | Address on file | | | | | | | |
| 10833232 | EDWARDS, RYLIE P. | Address on file | | | | | | | |
| 10877039 | EDWARDS, SAMUEL J. | Address on file | | | | | | | |
| 10866152 | EDWARDS, SARAH C. | Address on file | | | | | | | |
| 10859267 | EDWARDS, SHAWN M. | Address on file | | | | | | | |
| 10832186 | EDWARDS, SHERIDAN B. | Address on file | | | | | | | |
| 10849911 | EDWARDS, STEPHANIE S. | Address on file | | | | | | | |
| 10881065 | EDWARDS, TAWANYA N. | Address on file | | | | | | | |
| 10839348 | EDWARDS, TORENNA M. | Address on file | | | | | | | |
| 10825979 | EDWARDS, TYRONE | Address on file | | | | | | | |
| 10872181 | EDWARDS, TYSON D. | Address on file | | | | | | | |
| 10856397 | EDWARDS, ZACHARIAH M. | Address on file | | | | | | | |
| 10844883 | EDWARDS, ZACHARY S. | Address on file | | | | | | | |
| 10869827 | EDWARDSON, JORDAN D. | Address on file | | | | | | | |
| 10815497 | EDWDSVILLE MALL LP | PO BOX 8500 | LOCKBOX# 4412 | | | PHILADELPHIA | PA | 19178-4412 | |
| 10878143 | EFFERTZ, ADAM C. | Address on file | | | | | | | |
| 10820677 | Effingham County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10848712 | EFIRD, JOEL M. | Address on file | | | | | | | |
| 10848711 | EFIRD, LEAH C. | Address on file | | | | | | | |
| 10834093 | EGAN, DERMOT J. | Address on file | | | | | | | |
| 10882128 | EGAN, JONATHAN F. | Address on file | | | | | | | |
| 10880707 | EGBERT, CHRISTINA L. | Address on file | | | | | | | |
| 10831489 | EGBERT, DUSTIN | Address on file | | | | | | | |
| 10874550 | EGER, DAVID A. | Address on file | | | | | | | |
| 10874107 | EGER, ROBERT S. | Address on file | | | | | | | |
| 10881549 | EGERTON, JOSEPH W. | Address on file | | | | | | | |
| 10870694 | EGG HARBOR TOWNSHIP | FIRE INSPECTIONS | 3515 BARGAINTOWN RD | | | EGG HBR TWNSHP | NJ | 08234 | |
| 10862303 | EGG HARBOR TOWNSHIP CLERKS OFFICE | DEPT OF LICENSING | 3515 BARGAINTOWN RD | | | EGG HARBOR TS | NJ | 08234-8321 | |
| 10849180 | EGG HARBOR TWP MUNIE UTIL AUTH | 3515 BARGAINTOWN RD | | | | EGG HARBOR TO | NJ | 08234 | |
| 10843597 | EGGERS DUARTE, TRAVIS J. | Address on file | | | | | | | |
| 10857651 | EGGERTH, GARRETT A. | Address on file | | | | | | | |
| 10869826 | EGGLESTON, DENISE R. | Address on file | | | | | | | |
| 10825234 | EGGLESTON, MATTHEW R. | Address on file | | | | | | | |
| 10844362 | EGGLETON, CATRINA G. | Address on file | | | | | | | |
| 10874404 | EGLE, ETHAN J. | Address on file | | | | | | | |
| 10849992 | EGLESTON, NICKOLAS S. | Address on file | | | | | | | |
| 10827477 | EGOROVA, IRINA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10848869 | EGRE, ALAN C. | Address on file | | | | | | | |
| 10841889 | EGUIZA, EDGAR J. | Address on file | | | | | | | |
| 10817735 | EHDEN NV DBA SABAL PALM PLAZA | PO BOX 144660 | | | | CORAL GABLES | FL | 33114 | |
| 10848281 | EHEMANN, MAX T. | Address on file | | | | | | | |
| 10856804 | EHIEMUA, EMMANUEL E. | Address on file | | | | | | | |
| 10848575 | EHLE, JACOB R. | Address on file | | | | | | | |
| 10860249 | EHLENZ, LOGAN J. | Address on file | | | | | | | |
| 10873863 | EHLERT, SKYE M. | Address on file | | | | | | | |
| 10861728 | EHLI, DEVIN J. | Address on file | | | | | | | |
| 10872558 | EHMAN, ADRENA M. | Address on file | | | | | | | |
| 10864840 | EHNTHOLT, LOGAN J. | Address on file | | | | | | | |
| 10819376 | EHP LABS LLC | 619 HARRIS STREET | ULTIMO | | | SYDNEY | NSW | 2007 | AUSTRALIA |
| 10874801 | EHREN REFFNER | Address on file | | | | | | | |
| 10839347 | EHRENBERG, DAVID J. | Address on file | | | | | | | |
| 10884338 | EHRENBERGER, KEVIN J. | Address on file | | | | | | | |
| 10870435 | EHRHARDT, DWAYNE H. | Address on file | | | | | | | |
| 10876570 | EHRHORN, JACINTA L. | Address on file | | | | | | | |
| 10869433 | EHRMANN, NATHANIEL D. | Address on file | | | | | | | |
| 10839346 | EHRNMAN, REBECCA L. | Address on file | | | | | | | |
| 10838815 | EHRSTEIN, ZACHARY T. | Address on file | | | | | | | |
| 10837761 | EHSAN, SERAJ | Address on file | | | | | | | |
| 10858245 | EHTRIDGE, BRADY N. | Address on file | | | | | | | |
| 10816556 | E-HYDRATE LLC | 312 S BEVERLY DRIVE | # 6907 | | | BEVERLY HILLS | CA | 90212 | |
| 10828174 | EICHEL, TALEIGHA A. | Address on file | | | | | | | |
| 10869276 | EICHELBERGER, AMBER M. | Address on file | | | | | | | |
| 10880501 | EICHELBERGER, ROSA L. | Address on file | | | | | | | |
| 10838473 | EICHENBERGER, RYAN J. | Address on file | | | | | | | |
| 10850465 | EICHENLAUB, DAVID L. | Address on file | | | | | | | |
| 10887629 | EICHLER, LYNSEA J. | Address on file | | | | | | | |
| 10870434 | EICHLER, TABITHA A. | Address on file | | | | | | | |
| 10843823 | EICHSTADT, NICHOLAS M. | Address on file | | | | | | | |
| 10888429 | EICK, EMILY A. | Address on file | | | | | | | |
| 10829416 | EICK, RYAN C. | Address on file | | | | | | | |
| 10873862 | EID, HUSSIEN B. | Address on file | | | | | | | |
| 10873861 | EIDE, TANNER W. | Address on file | | | | | | | |
| 10873423 | EIDEM, AIVRY M. | Address on file | | | | | | | |
| 10859266 | EIDSON, AMANDA J. | Address on file | | | | | | | |
| 10882127 | EIDSON, BAILEY I. | Address on file | | | | | | | |
| 10873050 | EIDSON, JACOB M. | Address on file | | | | | | | |
| 10835428 | EIGENBRODE, KAITLYN | Address on file | | | | | | | |
| 10881548 | EIGNOR, LORINDA R. | Address on file | | | | | | | |
| 10829042 | EILEEN LAZAZZERA | Address on file | | | | | | | |
| 10872180 | EISCHEN, JACOB C. | Address on file | | | | | | | |
| 10947622 | EISENBERG COMPANY | EK TRIANGLE LLC | 3 WEST 57TH STREET | 7TH FLOOR | | NEW YORK | NY | 10019 | |
| 10945908 | EISENBERG COMPANY | POLLY MALOICH | TELEGRAPH & COLIMA ASSOCIATES LLC | C/O EISENBERG COMPANY | 2710 E CAMELBACK RD #210 | PHOENIX | AZ | 85016 | |
| 10822215 | EISENBERG, JOHN M. | Address on file | | | | | | | |
| 10835526 | EISENGREIN, NOAH A. | Address on file | | | | | | | |
| 10862596 | EISENHUTH, ALEXANDER N. | Address on file | | | | | | | |
| 10838814 | EISENSTEIN, KEITH Y. | Address on file | | | | | | | |
| 10871241 | EISNER, MICHAEL E. | Address on file | | | | | | | |
| 10836369 | EISSA, MOHAMED A. | Address on file | | | | | | | |
| 10870433 | EISWERTH, JOSHUA L. | Address on file | | | | | | | |
| 10874877 | EJAZ, ANA M. | Address on file | | | | | | | |
| 10890256 | EJAZ, MOHAMMAD | Address on file | | | | | | | |
| 10813149 | EK TRIANGLE LLC | 3 WEST 57TH STREET | 7TH FLOOR | | | NEW YORK | NY | 10019 | |
| 10854540 | EKADA, HENRY J. | Address on file | | | | | | | |
| 10874789 | EKAS, ADAM J. | Address on file | | | | | | | |
| 10847713 | EKELI, TYLER D. | Address on file | | | | | | | |
| 10846497 | EKEY, JONATHAN C. | Address on file | | | | | | | |
| 10887824 | EKHOLM, JOSEPH W. | Address on file | | | | | | | |
| 10818116 | EKLECCO NEWCO LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT# 535 | | BUFFALO | NY | 14267 | |
| 10844882 | EKLUND, JONATHAN C. | Address on file | | | | | | | |
| 10874403 | EKOKO, LIAM M. | Address on file | | | | | | | |
| 10858244 | EKSTRAND, JACOB H. | Address on file | | | | | | | |
| 10827762 | EKUNDAYO, OLUWASEGUN P. | Address on file | | | | | | | |
| 10813838 | EL CERRITO PLAZA | C/O MCD-RC CA-EL CERRITO LLC | PO BOX 31001-0725 | | | PASADENA | CA | 91110-0725 | |
| 10813567 | EL CERRITO PLAZA #464893 | C/O MCD-RC CA-EL CERRITO LLC | PO BOX 31001-0900 | TENANT 464893 | | PASADENA | CA | 91110-0900 | |
| 10854074 | EL DORADO COUNTY | 2850 FAIRLANE COURT | BLDG C | | | PLACERVILLE | CA | 95667 | |
| 10816428 | EL DORADO INVESTMENT LLC | PO BOX 713911 | | | | CINCINNATI | OH | 45271 | |
| 10868963 | EL DORADO WATER UTILITIES | 500 N WASHINGTON | | | | EL DORADO | AR | 71730 | |
| 10886941 | EL DORADO WATER UTILITIES | P O BOX 1587 | | | | EL DORADO | AR | 71731 | |
| 10857427 | EL GALLAB, GAMAL S. | Address on file | | | | | | | |
| 10840068 | EL HAJJOUTI, NOURA | Address on file | | | | | | | |
| 10829170 | EL HOSRI, SERGE | Address on file | | | | | | | |
| 10825910 | EL KANTAR, NABIL | Address on file | | | | | | | |
| 10856497 | EL KHALDY, KHOLOUD M. | Address on file | | | | | | | |
| 10844361 | EL MUBASHER, EMAD A. | Address on file | | | | | | | |
| 10945240 | EL PASEO | 2451 ROCKWOOD AVENUE | | | | CALEXICO | CA | 92231 | |
| 10817217 | EL PASEO PROPERTY OWNER LLC | 965 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304 | |
| 10869292 | EL PASEO CENTER SPE LLC | WELLS FARGO BANK | 3440 FLAIR DRIVE | LOCKBOX 844579 | | EL MONTE | CA | 91731 | |
| 10820940 | El Paso County, TX | Attn: Consumer Protection Division | 300 W. 15th Street | | | Austin | TX | 78701 | |
| 10866223 | EL PASO ELECTRIC | 100 N. STANTON ST | | | | EL PASO | TX | 79901 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886003 | EL PASO ELECTRIC | PO BOX 650801 | | | | DALLAS | TX | 75265 | |
| 10862536 | EL PASO WATER UTILITIES | 6400 BOEING DRIVE | | | | EL PASO | TX | 79925 | |
| 10889947 | EL PASO WATER UTILITIES | PO BOX 511 | | | | EL PASO | TX | 79961 | |
| 10828033 | EL PORTAL CENTER LLC | C/O HORIZON GROUP PROP LP | US BANK / LOREDO OUTLETS SHP | LB #809463 / 5300 S CICERO AVE | | CHICAGO | IL | 60638 | |
| 10884240 | EL SHABAZZ, TIMOTHY J. | Address on file | | | | | | | |
| 10855497 | EL, AKERA S. | Address on file | | | | | | | |
| 10829464 | EL, VINCE X. | Address on file | | | | | | | |
| 10842996 | ELAHI, NAZNEEN | Address on file | | | | | | | |
| 10825978 | ELAHI, TAREK F. | Address on file | | | | | | | |
| 10865813 | ELAHMADI, ADAM A. | Address on file | | | | | | | |
| 10847361 | ELAM, CAITLYN N. | Address on file | | | | | | | |
| 10831037 | ELAM, JASMINE M. | Address on file | | | | | | | |
| 10838328 | ELANKEERAN, THUVEEPAN | Address on file | | | | | | | |
| 10844360 | ELANSARY, MAHMOUD N. | Address on file | | | | | | | |
| 10852807 | ELARDO, CORBIN M. | Address on file | | | | | | | |
| 10845073 | ELASIK, JONATHAN R. | Address on file | | | | | | | |
| 10948092 | ELAT PROPERTIES, INC.O/B/A CRANBERRY MALL | 1300 WEST OLYMPIC BLVD | SUITE 500 | | | LOS ANGELES | CA | 90015 | |
| 10836368 | ELBADAWI, ADAM H. | Address on file | | | | | | | |
| 10833670 | ELBADRI, MOHAMED | Address on file | | | | | | | |
| 10824743 | ELBASIR, OMAR T. | Address on file | | | | | | | |
| 10827550 | ELBE, ERIC C. | Address on file | | | | | | | |
| 10852806 | ELBERT, DONALD A. | Address on file | | | | | | | |
| 10841744 | ELBERT, KEITH E. | Address on file | | | | | | | |
| 10866249 | ELCOMBE, ADAM R. | Address on file | | | | | | | |
| 10816860 | ELD SUPERMARKET LP | C/O DROLLINGER PROPERTIES | 8929 S SEPULVEDA BLVD #130 | | | LOS ANGELES | CA | 90045 | |
| 10859265 | ELDAKKAR, RYAN A. | Address on file | | | | | | | |
| 10879150 | ELDAM, BELAL M. | Address on file | | | | | | | |
| 10828956 | ELDER, ISRAEL F. | Address on file | | | | | | | |
| 10889664 | ELDER, JOHN C. | Address on file | | | | | | | |
| 10843134 | ELDER, KIM B. | Address on file | | | | | | | |
| 10872179 | ELDER, MATTHEW T. | Address on file | | | | | | | |
| 10836874 | ELDER, NATHAN J. | Address on file | | | | | | | |
| 10826239 | ELDER-COOPER, NORWEICE R. | Address on file | | | | | | | |
| 10869275 | ELDERS, CHRISTOPHER N. | Address on file | | | | | | | |
| 10889993 | ELDERSBURG BEVARD LLC | PO BOX 447 | | | | EMERSON | NJ | 07630 | |
| 10839345 | ELDERZI, GABRIEL G. | Address on file | | | | | | | |
| 10843031 | ELDIB, NADINE | Address on file | | | | | | | |
| 10849654 | ELDRED SKINN, ROBIN P. | Address on file | | | | | | | |
| 10865812 | ELDRETH, TYLER C. | Address on file | | | | | | | |
| 10863380 | ELDRIDGE, ADDISON T. | Address on file | | | | | | | |
| 10885071 | ELDRIDGE, BRIAN D. | Address on file | | | | | | | |
| 10862496 | ELDRIDGE, CHRISTOPHER C. | Address on file | | | | | | | |
| 10840067 | ELDRIDGE, SHAWN D. | Address on file | | | | | | | |
| 10835840 | ELDSTROM, JAROD L. | Address on file | | | | | | | |
| 10835839 | ELEBARIO, DIEGO L. | Address on file | | | | | | | |
| 10882698 | ELEBY, EBONEE N. | Address on file | | | | | | | |
| 10869054 | ELECTRIC CITY UTILITIES | CITY OF ANDERSON | 601 SOUTH MAIN ST. | | | ANDERSON | SC | 29624 | |
| 10869128 | ELECTRIC CITY UTILITIES | CITY OF ANDERSON | PO BOX 100146 | | | COLUMBIA | SC | 29202 | |
| 10823548 | ELECTRICAL DISTRICT #2 | 5575 N. ELEVEN MILE CORNER RD | | | | CASA GRANDE | AZ | 85194 | |
| 10887053 | ELECTRICAL DISTRICT #2 | PO BOX 52790 | | | | PHOENIX | AZ | 85072 | |
| 10888693 | ELECTRICAL SERVICE UNLIMITED INC | PO BOX 8201 | | | | GREENVILLE | SC | 29604 | |
| 10880199 | ELECTRICAL TECHNOLOGY INC | 35 DOYLE COURT | | | | EAST NORHTPORT | NY | 11731 | |
| 10838075 | ELECTRICITIES OF NC INC | 1427 MEADOW WOOD BLVD | | | | RALEIGH | NC | 27604 | |
| 10888885 | ELECTRICITIES OF NC INC | PO BOX 2819 | | | | HUNTERSVILLE | NC | 28070 | |
| 10843433 | ELECTRONIC SECURITY CONCEPTS LLC | 8320 E GELDING DRIVE | | | | SCOTTSDALE | AZ | 85260 | |
| 10861024 | EL-EID, OMAR S. | Address on file | | | | | | | |
| 10818356 | ELEMENT FLEET CORPORATION | FORMERLY DBA DL PETERSON | 5924 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 10823469 | ELEMENT FLEET LEASE RECEIVABLES L.P. | 2233 ARGENTIA ROAD, SUITE 400 | | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| 10823468 | ELEMENT FLEET LEASE RECEIVABLES L.P. | 2233 ARGENTIA ROAD, SUITE 400 | ROOM 4 | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| 10814845 | ELEMENT FLEET MANAGEMENT | PO BOX 57152 | STN A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 10849206 | ELEMENT FLEET MANAGEMENT INC. | 940 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152 | |
| 10816219 | ELEMENTAL HERBS INC | 1149 MARKET AVENUE | | | | MORRO BAY | CA | 93442 | |
| 10831769 | ELEMENTO, MEIJI MICHIKO P. | Address on file | | | | | | | |
| 10878114 | ELENAT S.A. DE CV | GNC EL SALVADOR | Avenida Miramundo y Calle Tacuba BlOCK B # 27 | BOSQUES DE SANTA ELENA State II 27 Op. | | | | | EL SALVADOR |
| 10843261 | ELENES, RAUL | Address on file | | | | | | | |
| 10860248 | ELERY, JORDAN D. | Address on file | | | | | | | |
| 10945665 | ELEVATION REAL ESTATE GROUP, LLC | DANTE MASSARO | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10878825 | ELEXCON ENERGY | 55 TAUNTON ROAD | | | | EAST AJAX | ON | L1T 3V3 | CANADA |
| 10861307 | ELEXICON ENERGY | BOX 4466 STATION A | | | | TORONTO | ON | M5W 4C5 | CANADA |
| 10848868 | ELEY, ANDY J. | Address on file | | | | | | | |
| 10879149 | ELEY, NICOLE L. | Address on file | | | | | | | |
| 10847712 | ELFAR, SARAH S. | Address on file | | | | | | | |
| 10868500 | ELFHY, MOTAZ | Address on file | | | | | | | |
| 10850311 | ELGANTRY, MARIAM M. | Address on file | | | | | | | |
| 10888487 | ELGAS, DORIAN | Address on file | | | | | | | |
| 10881547 | ELGER, ABBIGAIL M. | Address on file | | | | | | | |
| 10821263 | Elgin County | Attn: Consumer Protection Division | 450 Sunset Drive | | | St. Thomas | ON | N5R 5V1 | Canada |
| 10843021 | ELGIN MALL INC | ADMINISTRATION OFFICE | 417 WELLINGTON ST | | | ST THOMAS | ON | N5R 5J5 | CANADA |
| 10835838 | ELHAODI, MOHSIN A. | Address on file | | | | | | | |
| 10849653 | ELHADIDY, ALEXANDER M. | Address on file | | | | | | | |
| 10885250 | ELHALABY, YASMEEN | Address on file | | | | | | | |
| 10855394 | ELHULLU, LYTHE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886626 | ELI, NEAL M. | Address on file | | | | | | | |
| 10837268 | ELIA, ASHLEE M. | Address on file | | | | | | | |
| 10883826 | ELIA, ERIC | Address on file | | | | | | | |
| 10871240 | ELIACIN, JORDAN A. | Address on file | | | | | | | |
| 10851001 | ELIADIS, BRANDON D. | Address on file | | | | | | | |
| 10856078 | ELIAS HOLDEN, CHASE A. | Address on file | | | | | | | |
| 10856803 | ELIAS PAGAN, RICARDO | Address on file | | | | | | | |
| 10825124 | ELIAS PROPERTIES MGMNT INC | C/O DIVARIS PRPTY MGMT CORP | 4525 MAINT STREET | STE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 10846496 | ELIAS, ANTHONY G. | Address on file | | | | | | | |
| 10873860 | ELIAS, DAVID M. | Address on file | | | | | | | |
| 10879148 | ELIAS, ELIAS A. | Address on file | | | | | | | |
| 10846495 | ELIAS, MATTHEW R. | Address on file | | | | | | | |
| 10882126 | ELIAS, MICHAEL W. | Address on file | | | | | | | |
| 10842412 | ELICK, TISHA R. | Address on file | | | | | | | |
| 10856177 | ELIOPOULOS, DOMINIC D. | Address on file | | | | | | | |
| 10831036 | ELIOT, NATHAN L. | Address on file | | | | | | | |
| 10838472 | ELISARRARAZ, ROMAN A. | Address on file | | | | | | | |
| 10830390 | ELISHA, AUUBREY J. | Address on file | | | | | | | |
| 10816100 | ELITE RESOURCES LLC | 9821 KATY FREEWAY | SUITE 250 | | | HOUSTON | TX | 77024 | |
| 10817828 | ELIZABETH FARINA | PIANKO LAW GROUP PLLC | ATTN: MAURICE PIANKO | 30 BROAD STREET | 14TH FLOOR | NEW YORK | NY | 10004 | |
| 10821836 | ELIZABETH NARANJO AND MISTY FAIR, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Address on file | | | | | | | |
| 10843404 | ELIZABETH NARANJO AND MISTY FAIR, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | CHAVEZ & GERTLER LLP | ATTN: JONATHAN E. GERTLER, DAVID B. SIEGEL | DAN L. GILDOR & CHRISTIAN SCHREIBER | 42 MILLER AVENUE | MILL VALLEY | CA | 94941 | |
| 10820414 | ELIZABETH NARANJO AND MISTY FAIR, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | JEFFREY A. HAAS, A LAW CORPORATION | ATTN: JEFFREY A. HAAS | 595 MARKET STREET, SUITE 1350 | | SAN FRANCISCO | CA | 94105-2199 | |
| 10874136 | ELIZABETH PERRY | Address on file | | | | | | | |
| 10857676 | ELIZABETH VILLANEVA | Address on file | | | | | | | |
| 10881762 | ELIZABETHTOWN GAS | 520 GREEN LANE | | | | UNION | NJ | 07083 | |
| 10887929 | ELIZABETHTOWN GAS | PO BOX 11811 | | | | NEWARK | NJ | 07101 | |
| 10875473 | ELIZABETHTOWN UTILITES | 200 W DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 10828955 | ELIZALDE, DANIEL | Address on file | | | | | | | |
| 10855896 | ELIZONDO GOMEZ, JOSE LUIS | Address on file | | | | | | | |
| 10841204 | ELIZONDO, ALFREDO | Address on file | | | | | | | |
| 10854539 | ELIZONDO, ERIKA | Address on file | | | | | | | |
| 10822920 | ELIZONDO, MICHAEL J. | Address on file | | | | | | | |
| 10815320 | ELK 1645 SECOND LLC | 489 FIFTH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10017 | |
| 10815077 | ELK BRISTOL COMMONS LLC | 489 FIFTH AVENUE | SEVENTH FLOOR | | | NEW YORK | NY | 10017 | |
| 10816529 | ELK GROVE OWNER LP | PO BOX 412363 | | | | BOSTON | MA | 02241-2363 | |
| 10815337 | ELK GROVE OWNER LP | PROPERTY #0340 | PO BOX 419592 | | | BOSTON | MA | 02241-9592 | |
| 10945830 | ELK INVESTORS | GREG SUTHERLAND | 489 FIFTH AVENUE | 7TH FLOOR | | NEW YORK | NY | 10017 | |
| 10849196 | ELK RIVER MUNICIPAL UTILITIES | 13069 ORONO PARKWAY | | | | ELK RIVER | MN | 55330 | |
| 10889843 | ELK RIVER MUNICIPAL UTILITIES | PO BOX 430 | | | | ELK RIVER | MN | 55330 | |
| 10834880 | ELKASTAWYELK, OMAR H. | Address on file | | | | | | | |
| 10818925 | ELKHART PLAZA OWNERS LLC | PO BOX 70305 | | | | NEWARK | NJ | 07101-0096 | |
| 10864839 | ELKHBIRI, ADHAM M. | Address on file | | | | | | | |
| 10830389 | ELKHOURY, JAMAL B. | Address on file | | | | | | | |
| 10819250 | ELKIN COMMONS LLC | 48 EAST OLD COUNTRY RD | SUITE 203 | | | MINEOLA | NY | 11501 | |
| 10838813 | ELKINS, ALEXANDER D. | Address on file | | | | | | | |
| 10823690 | ELKINS, BENJAMIN P. | Address on file | | | | | | | |
| 10857426 | ELKINS, DEVONTAE S. | Address on file | | | | | | | |
| 10885986 | ELKINS, LOGAN D. | Address on file | | | | | | | |
| 10874876 | ELKINS, ROSS | Address on file | | | | | | | |
| 10836873 | ELKINS, TYLER M. | Address on file | | | | | | | |
| 10819548 | ELKTON ASSOC LIMITED PARTNER | PO BOX 62606 | | | | BALTIMORE | MD | 21264-2606 | |
| 10874026 | ELLA, MYLENE A. | Address on file | | | | | | | |
| 10841743 | ELLEDGE, LISA D. | Address on file | | | | | | | |
| 10856802 | ELLENBERG, JOSHUA R. | Address on file | | | | | | | |
| 10837267 | ELLER, DYLAN S. | Address on file | | | | | | | |
| 10829318 | ELLER, GAGE M. | Address on file | | | | | | | |
| 10846494 | ELLER, WILLIAM R. | Address on file | | | | | | | |
| 10875625 | ELLERHORST, ROBERT M. | Address on file | | | | | | | |
| 10855183 | ELLERMAN, CHAD | Address on file | | | | | | | |
| 10825601 | ELLERMAN, ROGER D. | Address on file | | | | | | | |
| 10824069 | ELLICKER, MARY | Address on file | | | | | | | |
| 10862082 | ELLIFF, NEIL | Address on file | | | | | | | |
| 10824318 | ELLINGHOUSE, ADAM T. | Address on file | | | | | | | |
| 10834741 | ELLINGTON, DOMINEEK D. | Address on file | | | | | | | |
| 10832185 | ELLINGTON, JUSTIN A. | Address on file | | | | | | | |
| 10944789 | ELLIOT ASSOCIATES, INC. | ELLIS PARTNERS LLC | 111 SUTTER STREET | SUITE 800 | | SAN FRANCISCO | CA | 94104 | |
| 10883812 | ELLIOT WONG | Address on file | | | | | | | |
| 10834599 | ELLIOTT JENKINS, DARON K. | Address on file | | | | | | | |
| 10841742 | ELLIOTT, ALAN J. | Address on file | | | | | | | |
| 10882697 | ELLIOTT, ALEX J. | Address on file | | | | | | | |
| 10871239 | ELLIOTT, AMANDA M. | Address on file | | | | | | | |
| 10835837 | ELLIOTT, AMANDA M. | Address on file | | | | | | | |
| 10847360 | ELLIOTT, ARTE M. | Address on file | | | | | | | |
| 10845636 | ELLIOTT, AUSTIN J. | Address on file | | | | | | | |
| 10885070 | ELLIOTT, BAILEY M. | Address on file | | | | | | | |
| 10869825 | ELLIOTT, BRITTANY L. | Address on file | | | | | | | |
| 10863970 | ELLIOTT, CAMERON S. | Address on file | | | | | | | |
| 10864838 | ELLIOTT, CANTILY A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10853089 | ELLIOTT, CAROL J. | Address on file | | | | | | | |
| 10824282 | ELLIOTT, CHRISTIAN C. | Address on file | | | | | | | |
| 10829653 | ELLIOTT, CHRISTOPHER L. | Address on file | | | | | | | |
| 10864837 | ELLIOTT, ORIAH A. | Address on file | | | | | | | |
| 10869824 | ELLIOTT, DANIELLE M. | Address on file | | | | | | | |
| 10836872 | ELLIOTT, ERIK D. | Address on file | | | | | | | |
| 10844881 | ELLIOTT, GABRIEL E. | Address on file | | | | | | | |
| 10872178 | ELLIOTT, JAMES M. | Address on file | | | | | | | |
| 10824052 | ELLIOTT, JARED | Address on file | | | | | | | |
| 10878527 | ELLIOTT, JOHN F. | Address on file | | | | | | | |
| 10845894 | ELLIOTT, JOSEPH M. | Address on file | | | | | | | |
| 10884758 | ELLIOTT, MCKENNA R. | Address on file | | | | | | | |
| 10846493 | ELLIOTT, NEVIN R. | Address on file | | | | | | | |
| 10873859 | ELLIOTT, RONALD | Address on file | | | | | | | |
| 10853740 | ELLIOTT, ROSS T. | Address on file | | | | | | | |
| 10841741 | ELLIOTT, SEAN W. | Address on file | | | | | | | |
| 10840939 | ELLIOTT, SHANE M. | Address on file | | | | | | | |
| 10820366 | ELLIOTT, STEVEN M. | Address on file | | | | | | | |
| 10823846 | ELLIOTT, SUSAN A. | Address on file | | | | | | | |
| 10835836 | ELLIOTT, TAYLOR M. | Address on file | | | | | | | |
| 10879147 | ELLIOTT, TIM G. | Address on file | | | | | | | |
| 10833231 | ELLIOTT, TYLER L. | Address on file | | | | | | | |
| 10816805 | ELLIS & CO LTD | C/O CARLEN REALTY | PO BOX 1879 | | | TARPON SPRINGS | FL | 34688 | |
| 11110956 | ELLIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 10882696 | ELLIS, ALYSHA R. | Address on file | | | | | | | |
| 10883449 | ELLIS, ASIA M. | Address on file | | | | | | | |
| 10846492 | ELLIS, CAITLYN H. | Address on file | | | | | | | |
| 10823845 | ELLIS, CAMERON S. | Address on file | | | | | | | |
| 10874402 | ELLIS, CHARLES | Address on file | | | | | | | |
| 10851000 | ELLIS, CHRISTIAN D. | Address on file | | | | | | | |
| 10838549 | ELLIS, CHRISTOPHER S. | Address on file | | | | | | | |
| 10873049 | ELLIS, DANIEL P. | Address on file | | | | | | | |
| 10882695 | ELLIS, DANIEL R. | Address on file | | | | | | | |
| 10854538 | ELLIS, DEREK E. | Address on file | | | | | | | |
| 10882694 | ELLIS, DONTAE M. | Address on file | | | | | | | |
| 10853739 | ELLIS, DUSTIN P. | Address on file | | | | | | | |
| 10842411 | ELLIS, DYLAN S. | Address on file | | | | | | | |
| 10841740 | ELLIS, ELIZABETH | Address on file | | | | | | | |
| 10853738 | ELLIS, GLORIANNA | Address on file | | | | | | | |
| 10834411 | ELLIS, JAMIE | Address on file | | | | | | | |
| 10837266 | ELLIS, JASON E. | Address on file | | | | | | | |
| 10859264 | ELLIS, JEFERY R. | Address on file | | | | | | | |
| 10883448 | ELLIS, KARA D. | Address on file | | | | | | | |
| 10883171 | ELLIS, KEITH B. | Address on file | | | | | | | |
| 10877018 | ELLIS, KETURRAH A. | Address on file | | | | | | | |
| 10830388 | ELLIS, LATEISHA M. | Address on file | | | | | | | |
| 10861727 | ELLIS, LEONARD | Address on file | | | | | | | |
| 10868176 | ELLIS, MARK T. | Address on file | | | | | | | |
| 10826747 | ELLIS, MARQUISE E. | Address on file | | | | | | | |
| 10885616 | ELLIS, MATTHEW D. | Address on file | | | | | | | |
| 10826950 | ELLIS, MATTHEW L. | Address on file | | | | | | | |
| 10873422 | ELLIS, NANCY L. | Address on file | | | | | | | |
| 10886195 | ELLIS, PAIGE K. | Address on file | | | | | | | |
| 10861271 | ELLIS, PAULA K. | Address on file | | | | | | | |
| 10853737 | ELLIS, ROBERT D. | Address on file | | | | | | | |
| 10826022 | ELLIS, SARAH E. | Address on file | | | | | | | |
| 10860247 | ELLIS, STACEY L. | Address on file | | | | | | | |
| 10882880 | ELLIS, THOMAS M. | Address on file | | | | | | | |
| 10868650 | ELLIS, TY D. | Address on file | | | | | | | |
| 10823204 | ELLIS, XAVIER J. | Address on file | | | | | | | |
| 10854537 | ELLISON, ADRIAN | Address on file | | | | | | | |
| 10821991 | ELLISON, CHRISTOPHER D. | Address on file | | | | | | | |
| 10839344 | ELLISON, DERYLVANTE | Address on file | | | | | | | |
| 10864836 | ELLISON, HANNAH S. | Address on file | | | | | | | |
| 10881546 | ELLISON, JUSTIN R. | Address on file | | | | | | | |
| 10828410 | ELLISON, JUSTIN T. | Address on file | | | | | | | |
| 10821565 | ELLISON, KARLETTA S. | Address on file | | | | | | | |
| 10852805 | ELLISON, KHARN C. | Address on file | | | | | | | |
| 10839343 | ELLISON, MELISSA A. | Address on file | | | | | | | |
| 10844680 | ELLISON, TIMOTHY W. | Address on file | | | | | | | |
| 10882125 | ELLSOR, JONATHAN | Address on file | | | | | | | |
| 10881064 | ELLITON, WINSTON L. | Address on file | | | | | | | |
| 10859263 | ELLNER, SHELBI L. | Address on file | | | | | | | |
| 10889010 | ELLS PAYNE, AIDAN E. | Address on file | | | | | | | |
| 10881198 | ELLSWORTH, ETHAN A. | Address on file | | | | | | | |
| 10834672 | ELLWOOD, CHRISTOPHER N. | Address on file | | | | | | | |
| 10816297 | ELM TRUST UTA 11/1/12 | C/O LIND NORTH PLAZA | 200 WEST MADISON STREET | SUITE 4200 | | CHICAGO | IL | 60606-3465 | |
| 10831035 | ELMASRI, RAED R. | Address on file | | | | | | | |
| 10823935 | ELMERGREEN, TINA | Address on file | | | | | | | |
| 10816347 | ELMFIELD HOLDINGS LLC | 645 SOUTHVIEW STREET | | | | MORGANTOWN | WV | 26505 | |
| 10948424 | ELMFIELD HOLDINGS LLC | JAMES KELLER | 645 SOUTHVIEW STREET | | | MORGANTOWN | WV | 26505 | |
| 10814603 | ELMHURST CROSSING PLAZA | 1550 DEMAISONNEUVE WEST | SUITE 1010 | | | MONTREAL | QC | H3G 1N2 | CANADA |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832947 | ELMHURST PLAZA S/C | C/O HIGHLAND MGMT ASSOC | ONE IMPERIAL PLACE | 1 EAST 22ND ST | | LOMBARD | IL | 60148 | |
| 10819603 | ELMHURST PROPERTIES INC | 2170 MILLENNIUM BLOUEVARD | SUIT K | | | CORTLAND | OH | 44410 | |
| 10870716 | ELMIRA SAVINGS BANK | 333 E. WATER ST. | | | | ELMIRA | NY | 14901 | |
| 10820967 | Elmore County, ID | Attn: Consumer Protection Division | Office of the Attorney General State of Idaho | 700 W. Jefferson Street, Suite 210 | P.O. Box 83720 | Boise | ID | 83720-0010 | |
| 10861910 | ELMORE, ALAYA | Address on file | | | | | | | |
| 10834214 | ELMORE, ANDREA | Address on file | | | | | | | |
| 10840938 | ELMORE, ANDREW J. | Address on file | | | | | | | |
| 10871238 | ELMORE, MICHAEL D. | Address on file | | | | | | | |
| 10828173 | ELMORE, THEODORE A. | Address on file | | | | | | | |
| 10837760 | ELMS, HUNTER | Address on file | | | | | | | |
| 10887823 | ELMS, NICHOLAS J. | Address on file | | | | | | | |
| 10853938 | ELNAGGAR, AMR M. | Address on file | | | | | | | |
| 10873048 | ELNESS, ELSIE J. | Address on file | | | | | | | |
| 10890473 | ELOGAN, ANTHONY | Address on file | | | | | | | |
| 10867154 | ELORRIAGA, JESSE | Address on file | | | | | | | |
| 10838963 | ELPF HOWELL MILL LLC | 39452 TREASURY CENTER | | | | CHICAGO | IL | 60694-9400 | |
| 10878526 | ELROD, JOSHUA R. | Address on file | | | | | | | |
| 10841739 | ELROD, TORRIE M. | Address on file | | | | | | | |
| 10817290 | ELSA GONZALEZ | Address on file | | | | | | | |
| 10878525 | ELSAYED, OMAR A. | Address on file | | | | | | | |
| 10852804 | ELSEN, BRAXTON C. | Address on file | | | | | | | |
| 10862354 | ELSHAHAZZ PALMER, AQLILAH S. | Address on file | | | | | | | |
| 10851225 | ELSHIRE, BRANNEN A. | Address on file | | | | | | | |
| 10890743 | ELSINORE VETO LLC | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD#335 | | | WOODLAND HILLS | CA | 91367 | |
| 10872177 | ELSTON, BETTIE R. | Address on file | | | | | | | |
| 10877037 | ELSTON, BRIANNA J. | Address on file | | | | | | | |
| 10874106 | ELSTUN, JOHN T. | Address on file | | | | | | | |
| 10838032 | EL-TAHLAWY, TALYELDIN K. | Address on file | | | | | | | |
| 10883589 | ELTER, KEN C. | Address on file | | | | | | | |
| 10827155 | ELTINK, JAMIE N. | Address on file | | | | | | | |
| 10877352 | ELTON, JUSTICE S. | Address on file | | | | | | | |
| 10869432 | ELTREVOOG, TIMOTHY M. | Address on file | | | | | | | |
| 10877792 | ELVETT, CEDRIC D. | Address on file | | | | | | | |
| 10826576 | ELVINGTON, DAMON W. | Address on file | | | | | | | |
| 10825165 | ELVINGTON, FREDERICK W. | Address on file | | | | | | | |
| 10865159 | ELWELL, DOMINIC J. | Address on file | | | | | | | |
| 10828672 | ELWOOD, MONICA M. | Address on file | | | | | | | |
| 10861270 | ELY, CAMERON S. | Address on file | | | | | | | |
| 10831657 | ELY, JOHN L. | Address on file | | | | | | | |
| 10829374 | ELYAHOU, ADAM | Address on file | | | | | | | |
| 10884903 | ELYAHOU, JORDAN A. | Address on file | | | | | | | |
| 10818537 | ELYRIA REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 10886716 | ELYTUS LTD | 601 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 10883447 | ELZIE, DREW E. | Address on file | | | | | | | |
| 10945131 | EM LIBERTY STATION ASSOCIATES | LORI MORAN | WILLOW BEND TOWNE CENTER LTD | 5300 W CYPRESS ST | SUITE 200 | TAMPA | FL | 33607 | |
| 10870432 | EMANUEL III, DONALD | Address on file | | | | | | | |
| 10855049 | EMANUEL, FRIAS | Address on file | | | | | | | |
| 10862754 | EMANUELSON, GREGORY A. | Address on file | | | | | | | |
| 10944022 | Emart (Yangsan-Branch) | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10943904 | Emart (Yeonsu-Branch) | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10943850 | E-Mart Suji | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10814005 | EMBARCADERO TECHNOLOGIES INC | PO BOX 45162 | | | | SAN FRANCISCO | CA | 94145-0162 | |
| 10875269 | EMBASSY SUITES BY HILTON | 670 VERDAE BLVD | | | | GREENVILLE | SC | 29607 | |
| 10862302 | EMBASSY SUITES DOWNTOWN PITTSBURGH | 535 SMITHFIELD ST | | | | PITTSBURGH | PA | 15222 | |
| 10872176 | EMBRY, CARLTON L. | Address on file | | | | | | | |
| 10837686 | EMBRY, JAY D. | Address on file | | | | | | | |
| 10848073 | EMBRY, JONATHAN | Address on file | | | | | | | |
| 10874502 | EMBRY, LUKE W. | Address on file | | | | | | | |
| 10837265 | EMDADI, PARHAAM | Address on file | | | | | | | |
| 10815045 | EMEDCO | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| 10840937 | EMEIGH, ALISON L. | Address on file | | | | | | | |
| 10844359 | EMELUMBA, KELECHI C. | Address on file | | | | | | | |
| 10849208 | EMERALD COAST UTILITIES AUTH | 9255 STURDEVANT ST. | | | | PENSACOLA | FL | 32514 | |
| 10886868 | EMERALD COAST UTILITIES AUTH | PO BOX 18870 | | | | PENSACOLA | FL | 32523 | |
| 10816561 | EMERGENCY RESPONSE TRAINING | 199 BUFFALO STREET | | | | BEAVER | PA | 15009 | |
| 10832808 | EMERICK, EDWARD R. | Address on file | | | | | | | |
| 10852999 | EMERSON, COLIN A. | Address on file | | | | | | | |
| 10880359 | EMERSON, DAVID LIAM P. | Address on file | | | | | | | |
| 10825713 | EMERSON, NICKI Y. | Address on file | | | | | | | |
| 10865811 | EMERSON, TYLER J. | Address on file | | | | | | | |
| 10834213 | EMERY, BRANDEN | Address on file | | | | | | | |
| 10840936 | EMERY, DRAYVEN M. | Address on file | | | | | | | |
| 10867872 | EMERY, EMILY J. | Address on file | | | | | | | |
| 10829357 | EMERY, GRAY F. | Address on file | | | | | | | |
| 10841738 | EMERY, IMELDA C. | Address on file | | | | | | | |
| 10868175 | EMERY, KYLE M. | Address on file | | | | | | | |
| 10853088 | EMERY, WILLIAM J. | Address on file | | | | | | | |
| 10837537 | EMERY, ZACHARY | Address on file | | | | | | | |
| 10813083 | EMI SANTA ROSA LP | PO BOX 772814 | | | | CHICAGO | IL | 60677-2814 | |
| 10861579 | EMIG, KALEB M. | Address on file | | | | | | | |
| 10943537 | EMILIA CANEA | Bd. Unirii, Nr. 61 F3, Bloc F3, Sc. 1 | AP 26, SECTOR 3 | | | BUCURESTI | | | ROMANIA |
| 10942579 | EMILIA CANEA, MANAGING DIRECTOR | Bd. Unirii, Nr. 61 F3, Bloc F3, Sc. 1 | AP 26, SECTOR 3 | | | BUCURESTI | | | ROMANIA |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 278 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10942449 | EMILIO ALEA, JR. AND JAMES C. STANTON, III | 113 Wormsloe Way | | | | EATONTON | GA | 30124 | |
| 10831317 | EMILIO, JOHN M. | Address on file | | | | | | | |
| 10888621 | EMILY DONG | Address on file | | | | | | | |
| 10888864 | EML MEDIA CONSULTING SRL | GNC ROMANIA | DIST CENTER 1503 | | | BUCHAREST | | | ROMANIA |
| 10837264 | EMMANUEL, ETHAN | Address on file | | | | | | | |
| 10869823 | EMMANUELLI, JACOB L. | Address on file | | | | | | | |
| 10836367 | EMMERSON, BRET M. | Address on file | | | | | | | |
| 10845635 | EMMERT, HEATHER N. | Address on file | | | | | | | |
| 10817293 | EMMET MARVIN & MARTIN LLP | 120 BROADWAY | | | | NEW YORK | NY | 10271 | |
| 10865810 | EMMONS, HUNTYR R. | Address on file | | | | | | | |
| 10882124 | EMMONS, SHELBY L. | Address on file | | | | | | | |
| 10839342 | EMMETT, BENJAMIN T. | Address on file | | | | | | | |
| 10864267 | EMONTS, LORETTA M. | Address on file | | | | | | | |
| 10846491 | EMORY, MICHAEL A. | Address on file | | | | | | | |
| 10813209 | EMP TECHNICAL GROUP | PO BOX 743 | | | | WESTFIELD | IN | 46074 | |
| 10816230 | EMPACT BARS LLC | VP | 1877 BROADWAY ST #100 | | | BOULDER | CO | 80302 | |
| 10837983 | EMPENO, CARLOS ANTHONY L. | Address on file | | | | | | | |
| 10814289 | EMPIRE COLUMBIA LP | C/O FAMECO MGMNT SERVICES ASSOC LP | 625 W RIDGE PIKE | BUILDING A SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 10817134 | EMPIRE HEALTH DISTRIBUTION INC | 585 FERNAND POITRAS | | | | TERREBONNE | QC | J6Y 1Y5 | CANADA |
| 10813090 | EMPIRE MALL LLC | PO BOX 775906 | | | | CHICAGO | IL | 60677-5906 | |
| 10942994 | Empire Shopping Gallery | c/o OM Global Pte. Ltd., 65 Ubi Avenue 1 | OSIM HEADQUARTERS | | | | | 408939 | SINGAPORE |
| 10831759 | EMPLOYMENT DEVELOPMENT DEPT | ATTN: WAGE GARNISHMENTS | PO BOX 989056 | | | WEST SACRAMENTO | CA | 95798-9056 | |
| 10813924 | EMPOWER | 15 EAST 14TH STREET | | | | CINCINNATI | OH | 45202 | |
| 10813925 | EMPOWER | MEDIA PAYMENTS | 15 EAST 14TH STREET | | | CINCINNATI | OH | 45202 | |
| 10816482 | EMPOWER MEDIA MARKETING | 15 East 14th Street | | | | Cincinnati | OH | 45202 | |
| 10944929 | EMPRASAS FONALLARAS | ALEXANDRA MARCANO LÓPEZ | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| 10819881 | EMPRESAS PR DE DESAROLLO INC | P.O. BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 10945593 | EMPRESAS PUERORRIQUENAS DE DESARROLLO | CESAR LOPEZ | C/O FAMECO MGMNT SERVICES ASSOC LP | 625 W RIDGE PIKE | BUILDING A SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 10815893 | EMPYR INC | 8910 UNIVERSITY CENTER LANE | AVENTINE, SUITE 400 | | | SAN DIEGO | CA | 92122 | |
| 10815892 | EMPYR INC | 8910 UNIVERSITY CENTER LANE AVETINE | STE 400 | | | SAN DIEGO | CA | 92122 | |
| 10854536 | EMRICH, KODY S. | Address on file | | | | | | | |
| 10848072 | EMRO, THOMAS E. | Address on file | | | | | | | |
| 10819569 | EMSER TILE LLC | PO BOX 840049 | | | | DALLAS | TX | 75284-0049 | |
| 10890163 | EMSLIE, CHRIS H. | Address on file | | | | | | | |
| 10864188 | ENAMORADO, SUSAN E. | Address on file | | | | | | | |
| 10837846 | ENBRIDGE | 200 FIFTH AVENUA PLACE | 425-1ST STREET S.W. | | | CALGARY | AB | T2P 3L8 | CANADA |
| 10890322 | ENBRIDGE | PO BOX 644 | | | | SCARBOROUGH | ON | M1K 5H1 | CANADA |
| 10855875 | ENBRIDGE GAS NEW BRUNSWICK | 440 WISLEY RD #101 | | | | FREDERICTON | NB | E3B 7G5 | CANADA |
| 10884205 | ENBRIDGE GAS UNION GAS | P.O. BOX 2001 | | | | CHATHAM | ON | N7M 5M1 | CANADA |
| 10862814 | ENBRIDGE GAS UNION GAS | PO BOX 4001 STN A | | | | TORONTO | ON | M5W 0G2 | CANADA |
| 10820337 | ENCARNACION, CHARLES | Address on file | | | | | | | |
| 10844358 | ENCARNACION, LETICIA | Address on file | | | | | | | |
| 10838812 | ENCISO, KATHERINE C. | Address on file | | | | | | | |
| 10814085 | ENCORE TECHNOLOGY GROUP | DEPARTMENT 720017 | PO BOX 1335 | | | CHARLOTTE | NC | 28201 | |
| 10867641 | ENDALE, HANA A. | Address on file | | | | | | | |
| 10851835 | ENDALUZ, GEORGE P. | Address on file | | | | | | | |
| 10945136 | ENDEAVOR REAL ESTATE | DAN FREY | ENDEAVOR REAL ESTATE GROUP | 504 LAVACA STREET | SUITE 1160 | AUSTIN | TX | 78701 | |
| 10834212 | ENDERLE, KELLY | Address on file | | | | | | | |
| 10883545 | ENDERS, JOSEPH | Address on file | | | | | | | |
| 10881545 | ENDERS, MATTHEW R. | Address on file | | | | | | | |
| 10835095 | ENDERSBY, TIMOTHY R. | Address on file | | | | | | | |
| 10844879 | ENDONINO, JOSEPH A. | Address on file | | | | | | | |
| 10888281 | ENDRIES, MORGAN | Address on file | | | | | | | |
| 10851834 | ENDSLEY, MORGAN L. | Address on file | | | | | | | |
| 10837880 | ENDURANCE AMERICAN INSURANCE CO. | 4 MANHATTANVILLE ROAD | 3RD FLOOR | | | PURCHASE | NY | 10577 | |
| 10834560 | ENERCARE CONNECTIONS T46115 | 4000 VICTORIA PARK AVE | | | | NORTH YORK | ON | M2H 3P4 | CANADA |
| 10837941 | ENERCARE CONNECTIONS T46115 | PO BOX 9175 STATION A | | | | TORONTO | CA | M5W 4K9 | CANADA |
| 10821126 | ENERGIE NB POWER | 515 KING STREET, PO BOX 2000 STN A | | | | FREDERICTON | NB | E3B 4X1 | CANADA |
| 10829514 | ENERGIR LP | CP 6115 SUCC CENTRE VILLE | | | | MONTREAL | QC | H3C 4N4 | CANADA |
| 10825129 | ENERGY MANAGEMENT SYSTEMS | 801 SPRINGDALE DR - STE 101 | | | | EXTON | PA | 19341 | |
| 10823514 | ENERGY MANAGEMENT SYSTEMS | ACCOUNTS RECEIVABLE DEPT 5772 | PO BOX 646 | | | EXTON | PA | 19341 | |
| 10880809 | ENERGY NORTH PROPANE | 75 REGIONAL DR | | | | CONCORD | NH | 03301 | |
| 10837631 | ENERGY UNITED | 567 MOCKSVILLE HIGHWAY | PO BOX 1831 | | | STATESVILLE | NC | 28625 | |
| 10889722 | ENERGY UNITED | PO BOX 1831 | | | | STATESVILLE | NC | 28687 | |
| 10889053 | ENERGY WEST MONTANA | 1 1ST AVE S | | | | GREAT FALLS | MT | 59401 | |
| 10889125 | ENERGY WEST MONTANA | PO BOX 2229 | | | | GREAT FALLS | MT | 59403 | |
| 10874980 | ENERGY+ INC | 1500 BISHOP ST N | | | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| 10820017 | ENERGYWORKS LANCASTER LLC | 71 OLD MILL BOTTOM ROAD NORTH SUITE 101 | | | | ANNAPOLIS | MD | 21409 | |
| 10888824 | ENERGYWORKS LANCASTER LLC | PO BOX 6203 | | | | HERMITAGE | PA | 16148 | |
| 10866897 | ENFIELD SQUARE REALTY LLC | C/O NAMCO REALTY | 150 GREAT NECK RD STE 304 | | | GREAT NECK | NY | 11021 | |
| 10817527 | ENFIELD SQUARE REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK RD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10879556 | ENG, DALTON J. | Address on file | | | | | | | |
| 10879555 | ENG, JOSHUA M. | Address on file | | | | | | | |
| 10887950 | ENGAGEMENT AGENTS | 24 EUGENE ST | | | | HAMILTON | ON | L8H 2R3 | CANADA |
| 10830085 | ENGBERG, CAMERON V. | Address on file | | | | | | | |
| 10836033 | ENGE, ELLYSHIA K. | Address on file | | | | | | | |
| 10945767 | ENGEL REALTY COMPANY LLC | BAM COMMERCIAL PROPERTIES LLC | PO BOX 529 | | | SOLDOTNA | AK | 99669 | |
| 10879146 | ENGEL, CALEB R. | Address on file | | | | | | | |
| 10823203 | ENGEL, JORDAN R. | Address on file | | | | | | | |
| 10878524 | ENGEL, JOSEPH R. | Address on file | | | | | | | |
| 10853196 | ENGEL, KARLIA R. | Address on file | | | | | | | |
| 10842876 | ENGEL, REBA A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883170 | ENGEL, TYLER D. | Address on file | | | | | | | |
| 10869822 | ENGELEN, MITCHELL R. | Address on file | | | | | | | |
| 10849910 | ENGELHART, ANTHONY G. | Address on file | | | | | | | |
| 10862753 | ENGELHAUPT, ANTHONY J. | Address on file | | | | | | | |
| 10863379 | ENGELKING, ANDREW D. | Address on file | | | | | | | |
| 10829891 | ENGELMANN, DENNIS R. | Address on file | | | | | | | |
| 10863969 | ENGELMANN, GRANT E. | Address on file | | | | | | | |
| 10862980 | ENGELMANN, MICHAEL L. | Address on file | | | | | | | |
| 10834740 | ENGELMEYER, BRADLEY J. | Address on file | | | | | | | |
| 10819380 | ENGELSMA LP | PROPERTY ID 11-0980 | PO BOX 860582 | | | MINNEAPOLIS | MN | 55486-0582 | |
| 10845634 | ENGELSTAD, RYAN W. | Address on file | | | | | | | |
| 10880706 | ENGHAUSER, DANIEL J. | Address on file | | | | | | | |
| 10841125 | ENGIDA, EPHREM T. | Address on file | | | | | | | |
| 10833838 | ENGIE RESOURCES | 1990 POST OAK BOULEVARD | SUITE 1900 | | | HOUSTON | TX | 77056-3831 | |
| 10883295 | ENGIE RESOURCES | PO BOX 9001025 | | | | LOUISVILLE | KY | 40290 | |
| 10814917 | ENGINEERED NETWORK SYSTEMS | 14451 EWING AVE | | | | BURNSVILLE | MN | 55306 | |
| 10838811 | ENGISCH, NATASHIA M. | Address on file | | | | | | | |
| 10853087 | ENGLAND, DEBRA O. | Address on file | | | | | | | |
| 10838810 | ENGLAND, JEREMIAH L. | Address on file | | | | | | | |
| 10846490 | ENGLAND, JERRY L. | Address on file | | | | | | | |
| 10858555 | ENGLAND, JOSHUA H. | Address on file | | | | | | | |
| 10840935 | ENGLAND, LINDA A. | Address on file | | | | | | | |
| 10874733 | ENGLE, AMY S. | Address on file | | | | | | | |
| 10866836 | ENGLE, CALVIN M. | Address on file | | | | | | | |
| 10826746 | ENGLE, CAROLINE C. | Address on file | | | | | | | |
| 10861023 | ENGLE, DAVID M. | Address on file | | | | | | | |
| 10861022 | ENGLE, KEYAN Z. | Address on file | | | | | | | |
| 10825977 | ENGLE, TYLER S. | Address on file | | | | | | | |
| 10877036 | ENGLEHART, JACK W. | Address on file | | | | | | | |
| 10844878 | ENGLEKA, TIMOTHY C. | Address on file | | | | | | | |
| 10872175 | ENGLEKING, AMY S. | Address on file | | | | | | | |
| 10839499 | ENGLERT, BRIANNA C. | Address on file | | | | | | | |
| 10880186 | ENGLISH HARRIS, LATINA A. | Address on file | | | | | | | |
| 10871237 | ENGLISH, ALEXIS L. | Address on file | | | | | | | |
| 10863968 | ENGLISH, ANTHONY S. | Address on file | | | | | | | |
| 10870431 | ENGLISH, BRANDON G. | Address on file | | | | | | | |
| 10860246 | ENGLISH, DAVE J. | Address on file | | | | | | | |
| 10840066 | ENGLISH, HUNTER T. | Address on file | | | | | | | |
| 10867640 | ENGLISH, JOSEPH | Address on file | | | | | | | |
| 10877035 | ENGLISH, JOSHUA M. | Address on file | | | | | | | |
| 10851833 | ENGLISH, JUSTIN H. | Address on file | | | | | | | |
| 10863967 | ENGLISH, MIKENNA A. | Address on file | | | | | | | |
| 10882123 | ENGLISH, RECCO D. | Address on file | | | | | | | |
| 10879145 | ENGLISH, ROBERT | Address on file | | | | | | | |
| 10864835 | ENGLISH, TERESA A. | Address on file | | | | | | | |
| 10859262 | ENGLISH, TYLER M. | Address on file | | | | | | | |
| 10839341 | ENGLISH, YVONNE M. | Address on file | | | | | | | |
| 10866835 | ENGMAN, KEVIN L. | Address on file | | | | | | | |
| 10859261 | ENGRAM, JAVIAN L. | Address on file | | | | | | | |
| 10858243 | ENGSTAD, HUNTER J. | Address on file | | | | | | | |
| 10856801 | ENGSTROM, ANDREAS S. | Address on file | | | | | | | |
| 10888917 | ENGSTROM, FREDERICK R. | Address on file | | | | | | | |
| 10862272 | ENMAX | 141 50 AVENUE S.E. | | | | CALGARY | AB | T2G 4S7 | CANADA |
| 10868824 | ENMAX | PO BOX 2900 STN M | | | | CALGARY | AB | T2P 3A7 | CANADA |
| 10885488 | ENNELS, ANTONE D. | Address on file | | | | | | | |
| 10826949 | ENNETT, JOSHUA B. | Address on file | | | | | | | |
| 10837536 | ENNIN, SOLOMON | Address on file | | | | | | | |
| 10840934 | ENNIS, CHARLES D. | Address on file | | | | | | | |
| 10872174 | ENNIS, PATRICK R. | Address on file | | | | | | | |
| 10833669 | ENNS, CASSIDY R. | Address on file | | | | | | | |
| 10874797 | ENOCH OLAWUMI | Address on file | | | | | | | |
| 10885487 | ENOCHS, JANICE M. | Address on file | | | | | | | |
| 10888085 | ENOS, BRANDON M. | Address on file | | | | | | | |
| 10879144 | ENOS, JOSHUA C. | Address on file | | | | | | | |
| 10855529 | ENOS, MEAGAN | Address on file | | | | | | | |
| 10813107 | ENRG FOODS INC | PO BOX 771162 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 10832445 | ENRICI, MICHELLE L. | Address on file | | | | | | | |
| 10852803 | ENRICI, THOMAS J. | Address on file | | | | | | | |
| 10860442 | ENRIGHT, SEAN L. | Address on file | | | | | | | |
| 10873047 | ENRIGHT, SEAN M. | Address on file | | | | | | | |
| 10887230 | ENRIQUEZ, BEATRIZ R. | Address on file | | | | | | | |
| 10846489 | ENRIQUEZ, DOUGLAS | Address on file | | | | | | | |
| 10856800 | ENRIQUEZ, ERLINDA A. | Address on file | | | | | | | |
| 10841737 | ENRIQUEZ, GLORIA | Address on file | | | | | | | |
| 10835835 | ENRIQUEZ, JASON F. | Address on file | | | | | | | |
| 10881544 | ENRIQUEZ, JESUS A. | Address on file | | | | | | | |
| 10840065 | ENRIQUEZ, JESUS M. | Address on file | | | | | | | |
| 10838471 | ENRIQUEZ, MARICELA G. | Address on file | | | | | | | |
| 10869000 | ENRIQUEZ, RALPH WALDO P. | Address on file | | | | | | | |
| 10851832 | ENSARI, CAMERON A. | Address on file | | | | | | | |
| 10831316 | ENSIGN, MARK S. | Address on file | | | | | | | |
| 10831315 | ENSIGN, SARA K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877791 | ENSTAD, DANIEL D. | Address on file | | | | | | | |
| 10824139 | ENSTAR | 1111 THIRD AVENUE, SUITE 1450 | | | | SEATTLE | WA | 98101 | |
| 10862268 | ENSTAR | PAYMENT PROCESSING | PO BOX 34760 | | | SEATTLE | WA | 98124 | |
| 10881543 | ENSTROM, DERRIK R. | Address on file | | | | | | | |
| 10886985 | ENTEGRUS POWERLINES INC | 135 EDWARD S | P.O. BOX 460 | STN MAIN | | ST. THOMAS | ON | N5P 3V2 | CANADA |
| 10890377 | ENTEGRUS POWERLINES INC | PO BOX 70 | | | | CHATHAM | ON | N7M 5K2 | CANADA |
| 10834492 | ENTERGY | 35 FIREMENS MEMORIAL DR | | | | POMONA | NY | 10970 | |
| 10889781 | ENTERGY | PO BOX 8106 | | | | BATON ROUGE | LA | 70891 | |
| 10838470 | ENTERKINE, BETHANY A. | Address on file | | | | | | | |
| 10829664 | ENTERPRISE BANK & TRUST | 150 NORTH MERAMEC AVENUE | | | | CLAYTON | MO | 63105 | |
| 10816886 | ENTERPRISE DATA RESOURCES INC | 985 WOODLAWN DRIVE | | | | MARIETTA | GA | 30068 | |
| 10815486 | ENTERPRISE EAGLE PASS ASSOCIATES | PO BOX 205948 | | | | DALLAS | TX | 75320-5948 | |
| 10945384 | ENTERPRISE SHOPPING CENTER, LLC | JENNIFER GONZALEZ | 13115 W LINEBAUGH AVE | SUITE 102 | | TAMPA | FL | 33626 | |
| 10946075 | ENTERPRISES UNITED | ATTN: GREG CHORON | 653 OLD MONTAUK HIGHWAY | | | MONTAUK | NY | 11954 | |
| 10947957 | ENTERPRISES UNITED LLC | GREG CHORON | ATTN: GREG CHORON | 653 OLD MONTAUK HIGHWAY | | MONTAUK | NY | 11954 | |
| 10817406 | ENTREPRENEUR MEDIA | 18061 FITCH | | | | IRVINE | CA | 92614 | |
| 10884500 | ENTRIKEN, CAITLYN M. | Address on file | | | | | | | |
| 10844877 | ENTWISTLE, REESE O. | Address on file | | | | | | | |
| 10816679 | ENVIROMENTAL SAFETY SALES AND RENTALS | PO BOX 2826 | | | | EASLEY | SC | 29641 | |
| 10862345 | ENVIRONMENTAL HEALTH DIVISION | COUNTY OF VENTURA | 800 VICTORIA AVE | | | VENTURA | CA | 93009 | |
| 10883897 | ENVIRONMENTAL RESEARCH CENERS, INC. | RICHARD DRURY | REBECCA L. DAVIS LOZEAU AND DRURY | 1939 HARRISON STREET, SUITE 150 | | OAKLAND | CA | 94612 | |
| 10889756 | ENVISA S.A. | GNC URUGUAY | CENTER | | | | | | URUGUAY |
| 11065041 | enVista Interactive Solutions, LLC | Amy L. Mader, General Counsel | 11555 N. Meridian St. Suite 300 | | | Carmel | IN | 46032 | |
| 10813210 | ENVISTA LLC | 29399 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10814086 | ENVISTA LLC | SERVICE ACCOUNT | PO BOX 7047 | GROUP Q | | INDIANAPOLIS | IN | 46207 | |
| 11065118 | enVista, LLC | Amy L. Mader, General Counsel | 11555 N. Meridian St. Suite 300 | | | Carmel | IN | 46032 | |
| 10880064 | ENVOY INC | 410 TOWNSEND ST | SUITE 410 | | | SAN FRANCISCO | CA | 94107 | |
| 10834211 | ENWEZE, IKE C. | Address on file | | | | | | | |
| 10867915 | ENWIN UTILITIES | 787 OUELLETTE AVE | | | | WINDSOR | ON | N9A 5T7 | CANADA |
| 10885069 | ENWIYA, ANTHONY F. | Address on file | | | | | | | |
| 10877790 | ENYI, ODIAKOSA A. | Address on file | | | | | | | |
| 10813910 | ENYOTICS HEALTH SCIENCES INC | 14-30 EGLINTON AVENUE WEST | SUITE 246 | | | MISSISSAUGA | ON | L5R 0C1 | CANADA |
| 10813211 | ENZYMEDICA | 771 COMMERCE DRIVE | | | | VENICE | FL | 34292 | |
| 10868499 | EOFF, CODY M. | Address on file | | | | | | | |
| 10814090 | EOS PRODUCTS LLC | 19 WEST 44TH ST | SUITE 811 | | | NEW YORK | NY | 10036 | |
| 10817310 | EP 13 LLC | C/O WHITE-LEASURE DEVEL CO | PO BOX 1277 | | | BOISE | ID | 83701-1277 | |
| 10817067 | EP DOWNTOWN LLC | C/O CULLINAN PROPERTIES LTD | 2020 WEST WAR MEMORIAL DRIVE | SUITE 103 | | PEORIA | IL | 61614 | |
| 10874588 | EPATH LEARNING | 300 STATE STREET | SUITE 400 | | | LONDON | CT | 06320 | |
| 10837855 | EPB | 10 WEST M.L. KING BLVD | | | | CHATTANOOGA | TN | 37402 | |
| 10827634 | EPB | ATTN REMITTANCE PROCESSING | PO BOX 182254 | | | CHATTANOOGA | TN | 37422 | |
| 10831702 | EPCOR | 2000-10423 101 STREET NW | | | | EDMONTON | AB | T5H 0E8 | CANADA |
| 10890330 | EPCOR | PO BOX 500 | | | | EDMONTON | AB | T5J3 Y3 | CANADA |
| 10883942 | EPCOR ELECTRCTY DISTRBN ON INC | 43 STEWART RD | | | | COLLINGWOOD | ON | L9Y 4M7 | CANADA |
| 10825545 | EPENESA, LENISA M. | Address on file | | | | | | | |
| 10827974 | EPERJESI, ZACHARY T. | Address on file | | | | | | | |
| 10814503 | EPHRATA GF LP | C/O RVG MGMNT & DEVELOPMENT | 1000 N FRONT STREET | SUITE 500 | | WORMLEYSBURG | PA | 17043 | |
| 10886943 | EPHRATA TOWNSHIP SWR AUTH | 265 AKRON RD | | | | EPHRATA | PA | 17522 | |
| 10821478 | EPIC INTEGRATED RISK SOLUTIONS | ATTN: EPIC WEST TRUST BOX 102160 | 2710 MEDIA CENTER DRIVE | BLDG 6 SUITE 120 | | LOS ANGELES | CA | 90065 | |
| 10876404 | EPLEE, CHRISTINA L. | Address on file | | | | | | | |
| 10854535 | EPLIN, KATIE N. | Address on file | | | | | | | |
| 10883588 | EPP, LEIGHTON | Address on file | | | | | | | |
| 10872136 | EPPENGER, JALIL J. | Address on file | | | | | | | |
| 10867153 | EPPERLY, EVAN J. | Address on file | | | | | | | |
| 10827725 | EPPERSON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10873046 | EPPLEN, JAMES M. | Address on file | | | | | | | |
| 10869821 | EPPS II, JEFFRIES F. | Address on file | | | | | | | |
| 10834410 | EPPS, ELIJAH | Address on file | | | | | | | |
| 10868498 | EPPS, GAIL G. | Address on file | | | | | | | |
| 10874788 | EPPS, KODY V. | Address on file | | | | | | | |
| 10836871 | EPPS, SAUNDRA P. | Address on file | | | | | | | |
| 10845633 | EPPS, SEANTELLE S. | Address on file | | | | | | | |
| 10868174 | EPPS, TYLER M. | Address on file | | | | | | | |
| 10815809 | EPSILON DATA MANAGEMENT LLC | PO BOX 713982 | | | | CINCINNATI | OH | 45271-3982 | |
| 10840933 | EPSTEIN, SARAH R. | Address on file | | | | | | | |
| 10942331 | EQAB AHMAD | 36 Corchaug Avenue | | | | PORT WASHINGTON | NY | 11050 | |
| 10887038 | EQUIHUA GUTI, TANIA J. | Address on file | | | | | | | |
| 10832807 | EQUILIN, CARLOS E. | Address on file | | | | | | | |
| 10815926 | EQUIP | PUREWOD LLC | 1021A VALENCIA AVE | | | SAN FRANCISCO | CA | 94110 | |
| 10813511 | EQUITY ALLIANCE OF CANTON DEVELOPERS PARCEL | C/O GRAND SAKWA MGMNT LLC | PO BOX 252018 | | | WEST BLOOMFIELD | MI | 48325 | |
| 10946954 | EQUITY ASSOCIATES | GREGG SLATER | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 10868766 | EQUITY BANK | 345 N. ANDOVER RD | | | | ANDOVER | KS | 67002 | |
| 10815778 | EQUITY FUND ADVISORS INC | EFA ASSET MANAGEMENT LLC | PO BOX 845742 | | | LOS ANGELES | CA | 90084-5742 | |
| 10871589 | EQUITY INSIGHT INC | 5956 SHERRY LANE | SUITE 506 | | | DALLAS | TX | 75225 | |
| 10884080 | EQUITY ONE BRIDGEMILL LLC | PO BOX 740464 | BRIDGEMILL MARKET - 80018 | | | ATLANTA | GA | 30374-0464 | |
| 10813615 | EQUITY ONE COUNTRY WALK LLC | PO BOX 538050 | COUNTRY WALK PLAZA 80139 | | | ATLANTA | GA | 30353-8050 | |
| 10817968 | EQUITY ONE CULVER LLC | CULVER CENTER | DEPT 3319 | | | LOS ANGELES | CA | 90084-3319 | |
| 10815812 | EQUITY ONE FLORIDA PORTFLUO INC | EQUITY ONE INC | PO BOX 953657 | | | ST LOUIS | MO | 63195-3657 | |
| 10818990 | EQUITY ONE FLORIDA PORTFOLIO INC | EQUITY ONE INC | PO BOX 953657 | | | ST LOUIS | MO | 63195-3657 | |
| 10815811 | EQUITY ONE FLORIDA PORTFOLIO INC | PO BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | |
| 10883912 | EQUITY ONE FLORIDA PORTFOLIO LLC | PO BOX 740462 | BIRD LUDLAM 80013 | | | ATLANTA | IGA | 30374-0462 | |
| 10818991 | EQUITY ONE INC ALAFAYA COMMONS | PO BOX 953657 | | | | ST LOUIS | MO | 63195-3657 | |
| 10818939 | EQUITY ONE INC GREENWOOD | PO BOX 953657 | | | | ST LOUIS | MO | 63195-3657 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10815810 | EQUITY ONE INC WEST LAKE | C/O EQUITY ONE RLTY & MGMT INC | PO BOX 1-9170 | | | MIAMI | FL | 33101-9170 | |
| 10813614 | EQUITY ONE JV PORTFOLIO LLC | PO BOX 740462 | | | | ATLANTA | GA | 30374-0462 | |
| 10816929 | EQUITY ONE JV SUB RIVERFRONT PLAZA LLC | PO BOX 538543 | PNC BANK LOCK BOX 538543 | | | ATLANTA | GA | 30353-8543 | |
| 10813730 | EQUITY ONE REALTY & MANAGEMENT FL INC | CITI NATIONAL BANK | PO BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 10837859 | EQUITY ONE REALTY & MANAGEMENT TEXAS INC | JP MORGAN CHASE BANK | PO BOX 730373 | | | DALLAS | TX | 75373-0373 | |
| 10816757 | EQUITY ONE REALTY NORTHEAST PORTFOLIO | PO BOX 953657 | | | | ST LOUIS | MO | 63101 | |
| 10884076 | EQUITY PROCESS MANAGEMENT | TRUST ACCOUNT | PO BOX 4906 | | | MISSOULA | MT | 59806 | |
| 10947056 | EQUITY RETAIL BROKERS, INC. | DAVID GOODMAN | RETAIL STRATEGY | RETAIL STRATEGY | 2034 COUNTY LINE ROAD | HUNTINGDON VALLEY | PA | 19006 | |
| 10945402 | EQUITY RETAIL BROKERS, INC. | EDWARD GINN | PO BOX 348 | | | SPRINGFIELD | PA | 19064 | |
| 10814968 | EQY INVEST OWNER 1 LTD LLP | C/O JP MORGAN CHASE | PO BOX 730373 | | | DALLAS | TX | 75373-0373 | |
| 10814970 | EQYINVEST OWNER I LTD | C/O JP MORGAN CHASE | PO BOX 730373 | | | DALLAS | TX | 75373-0373 | |
| 10843565 | EQYINVEST OWNER I LTD LLP | JP MORGAN CHASE BANK | PO BOX 730373 | | | DALLAS | TX | 75373-0373 | |
| 10814969 | EQYINVEST OWNER II LTD | C/O JP MORGAN CHASE | PO BOX 730373 | | | DALLAS | TX | 75373-0373 | |
| 10821293 | EQYINVEST OWNER II LTD LLP | EQYINVEST TX JP MORGAN CHASE BANK | PO BOX 730373 | | | DALLAS | TX | 75373-0373 | |
| 10843537 | EQYINVEST OWNER II LTD LLP | JP MORGAN CHASE BANK | PO BOX 730373 | | | DALLAS | TX | 75373-0373 | |
| 10814971 | EQYINVEST OWNER II LTD LLP | PO BOX 730373 | | | | DALLAS | TX | 75373 | |
| 10946750 | ERA HOUGHTON HIGGINS.COM, INC. | ROBERT SLOAN | ERA HOUGHTON HIGGINS.COM, INC. | ERA HOUGHTON HIGGINS.COM, INC. | 9155 US HIGHWAY 72 | GERMANTOWN | TN | 38138 | |
| 10885985 | ERATO, JOSEPH F. | Address on file | | | | | | | |
| 10843822 | ERAZO GARCIA, JOSUE R. | Address on file | | | | | | | |
| 10880146 | ERAZO ORELLANA, CRISTIAN D. | Address on file | | | | | | | |
| 10852802 | ERAZO, GABRIEL A. | Address on file | | | | | | | |
| 10833668 | ERAZO, KATHERINE | Address on file | | | | | | | |
| 10831547 | ERB, CINDY E. | Address on file | | | | | | | |
| 10879143 | ERB, DONOVAN K. | Address on file | | | | | | | |
| 10830701 | ERBACHER, JOHN R. | Address on file | | | | | | | |
| 10874904 | ERBE, SHAWNA | Address on file | | | | | | | |
| 10882122 | ERBSLAND, ALEX C. | Address on file | | | | | | | |
| 10888663 | ERC | PO BOX 57550 | | | | JACKSONVILLE | FL | 32241-7550 | |
| 10856799 | ERDEMOGLU, AUSTIN N. | Address on file | | | | | | | |
| 10838131 | ERDENBERGER, BRANDON S. | Address on file | | | | | | | |
| 10837371 | EREA, ROBERT J. | Address on file | | | | | | | |
| 10817163 | EREP ALAFAYA SQUARE I LLC | PO BOX 830674 | | | | BIRMINGHAM | AL | 35283-0674 | |
| 10817333 | EREP FOREST HILL I LLC | MSC# 328 | PO BOX 11984 | | | BIRMINGHAM | AL | 35202-1984 | |
| 10817473 | EREP JACARANDA PLAZA I LLC | PO BOX 841627 | | | | DALLAS | TX | 75284-1627 | |
| 10817094 | ERG BELTERRA LTD | ATTN: RETAIL ACCOUNTS RECEIVABLE | 500 WEST 5TH STREET | SUITE 700 | | AUSTIN | TX | 78701 | |
| 10831948 | ERGS XIV REO OWNER LLC | ATTN: MANAGEMENT OFFICE | 371 TOEN CENTER EAST | | | SANTA MARIA | CA | 93454 | |
| 10818802 | ERI ECONOMIC RESEARCH INSTITUTE | PO BOX 3524 | | | | SEATTLE | WA | 98124-3524 | |
| 10886579 | ERIC DANEAULT | Address on file | | | | | | | |
| 10843009 | ERIC MCCLELLON | Address on file | | | | | | | |
| 10941991 | ERIC S. MILLER | 608 Meadowview Court | | | | MAPLE GLEN | PA | 19002 | |
| 10941953 | ERIC S. MILLER AND DIANNE MILLER | 608 Meadowview Court | | | | MAPLE GLEN | PA | 19002 | |
| 10848071 | ERIC, HAWLEY P. | Address on file | | | | | | | |
| 10841736 | ERIC, KENNEDY C. | Address on file | | | | | | | |
| 10874977 | ERICA EVANS | Address on file | | | | | | | |
| 10874915 | ERICA HARRIS | Address on file | | | | | | | |
| 10877789 | ERICKSON, BRENTIN | Address on file | | | | | | | |
| 10825397 | ERICKSON, HAYLEA P. | Address on file | | | | | | | |
| 10886194 | ERICKSON, ISAAC | Address on file | | | | | | | |
| 10877788 | ERICKSON, JAKE J. | Address on file | | | | | | | |
| 10870430 | ERICKSON, MIGUEL R. | Address on file | | | | | | | |
| 10846488 | ERICKSON, SEAN D. | Address on file | | | | | | | |
| 10835427 | ERICKSON, STEVEN H. | Address on file | | | | | | | |
| 10856798 | ERICKSON, TIMOTHY J. | Address on file | | | | | | | |
| 10862457 | ERIE COUNTY SEWER & WATER | 2900 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| 11101972 | ERIE COUNTY, NY | ATTN: CONSUMER PROTECTION DIVISION | 95 FRANKLIN STREET - RM 1634 | | | BUFFALO | NY | 14202 | |
| 11101971 | ERIE COUNTY, NY | ATTN: CONSUMER PROTECTION DIVISION | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| 10821210 | Erie County, PA | Attn: Consumer Protection Division | 140 West Sixth Street | | | Erie | PA | 16501 | |
| 10828796 | ERIE WATER WORKS | 340 WEST BAYFRONT PARKWAY | | | | ERIE | PA | 16507 | |
| 10889504 | ERIE WATER WORKS | PO BOX 4170 | | | | WOBURN | MA | 01888 | |
| 10941725 | ERIK E. TAAKE | 16744 Saintsbury Glen | | | | SAN DIEGO | CA | 92127 | |
| 10862081 | ERIK, OTT A. | Address on file | | | | | | | |
| 10817286 | ERIKA MCCARTNEY, IN THE PUBLIC INTEREST | Address on file | | | | | | | |
| 10853132 | ERIKA RENEE MOOTS | Address on file | | | | | | | |
| 10824088 | ERIKA, MEDINA | Address on file | | | | | | | |
| 10870429 | ERIKSEN, CARISSA L. | Address on file | | | | | | | |
| 10815825 | ERIN DURKEE | Address on file | | | | | | | |
| 10879882 | ERIN GONZALEZ | Address on file | | | | | | | |
| 10851224 | ERISMAN, TRENTON W. | Address on file | | | | | | | |
| 10889332 | ERKMAN, TAMARA M. | Address on file | | | | | | | |
| 10848574 | ERKS, KAREN A. | Address on file | | | | | | | |
| 10865809 | ERMER, KATRINA L. | Address on file | | | | | | | |
| 10867639 | ERMIAS, LEUL M. | Address on file | | | | | | | |
| 10882798 | ERNAT, JUSTIN R. | Address on file | | | | | | | |
| 10827866 | ERNEY, CHRISTOPHER J. | Address on file | | | | | | | |
| 10842617 | ERNI, SHAYNE M. | Address on file | | | | | | | |
| 10831314 | ERNST, BLAKE M. | Address on file | | | | | | | |
| 10829463 | ERNST, BRADY | Address on file | | | | | | | |
| 10858637 | ERNST, BRENDAN M. | Address on file | | | | | | | |
| 10824534 | ERNST, KATHLEEN M. | Address on file | | | | | | | |
| 10866834 | ERNST, TERESA L. | Address on file | | | | | | | |
| 10819581 | ERP BRANNON CROSSING LLC | LOCKBOX 935462 | | | | ATLANTA | GA | 31193-5462 | |
| 10813212 | ERS VENTURES | 8709866 CANADA INC | 3500 MAISONNEUVE BOULEVARD | SUITE 1060 | | MONTREAL | QC | H3Z 3C1 | CANADA |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860245 | ERSBO, HUNTER T. | Address on file | | | | | | | |
| 10816615 | ERSHIG PROPERTIES INC | PO BOX 634185 | | | | CINCINNATI | OH | 45263-4185 | |
| 10946680 | ERSHIG PROPERTIES, INC. | ERSHIG PROPERTIES INC. | 1800 NORTH ELM STREET | | | HENDERSON | KY | 42420 | |
| 10947581 | ERSHIG PROPERTIES, INC. | GREG OXFORD | ERSHIG PROPERTIES INC | PO BOX 634185 | | CINCINNATI | OH | 45263-4185 | |
| 10946934 | ERSHIG PROPERTIES, INC. | GREG OXFORD | PO BOX 634185 | | | CINCINNATI | OH | 45263-4185 | |
| 10946772 | ERSHIG PROPERTIES, INC. | JO MOONEY | ERSHIG PROPERTIES INC | PO BOX 634185 | | CINCINNATI | OH | 45263-4185 | |
| 10817089 | ERSKINE VILLAGE ASSOCIATES LLC | C/O THE COTSWOLD GROUP | 550 MAMARONECK AVE | SUITE 411 | | HARRISON | NY | 10528 | |
| 10829890 | ERSKINE, JONATHAN M. | Address on file | | | | | | | |
| 10857425 | ERSKINE, MICHAEL P. | Address on file | | | | | | | |
| 10844357 | ERSKINE, MICHELLE L. | Address on file | | | | | | | |
| 10865808 | ERTL, KIMBERLY A. | Address on file | | | | | | | |
| 10841735 | ERTZ, BRENNAN M. | Address on file | | | | | | | |
| 10863378 | ERTZBERGER, JAMES L. | Address on file | | | | | | | |
| 10837982 | ERVIN CLEMONS, BRIANNA P. | Address on file | | | | | | | |
| 10864834 | ERVIN, COURTNEY D. | Address on file | | | | | | | |
| 10842410 | ERVIN, RYLEE D. | Address on file | | | | | | | |
| 10873858 | ERWIN, AMBER E. | Address on file | | | | | | | |
| 10847359 | ERWIN, ASHLEY N. | Address on file | | | | | | | |
| 10841203 | ERWIN, BRENNEN M. | Address on file | | | | | | | |
| 10859509 | ERWIN, CHARLES R. | Address on file | | | | | | | |
| 10834334 | ERWIN, IAN D. | Address on file | | | | | | | |
| 10868173 | ERWIN, JACK J. | Address on file | | | | | | | |
| 10873045 | ERWIN, KELLEY E. | Address on file | | | | | | | |
| 10827154 | ERWIN, NATHAN J. | Address on file | | | | | | | |
| 10858242 | ERWIN, NICHOLAS D. | Address on file | | | | | | | |
| 10885486 | ERWINE, KEENAN D. | Address on file | | | | | | | |
| 10816498 | ESAM GROUP | 720 PROUDFOOT LANE | | | | LONDON | ON | N6H 5G5 | CANADA |
| 10867638 | ESAW, DEIONA Y. | Address on file | | | | | | | |
| 10869096 | ESCALADA, BERNADETTE A. | Address on file | | | | | | | |
| 10856396 | ESCALANTE, GUSTAVO A. | Address on file | | | | | | | |
| 10869820 | ESCALERA, ADRIANA E. | Address on file | | | | | | | |
| 10887365 | ESCALERA, MANUEL E. | Address on file | | | | | | | |
| 10822229 | ESCALONA, JACOB T. | Address on file | | | | | | | |
| 10864833 | ESCALONA, JESSY Y. | Address on file | | | | | | | |
| 10864832 | ESCALONA, KEVIN A. | Address on file | | | | | | | |
| 10830084 | ESCALONA, MEAGAN M. | Address on file | | | | | | | |
| 10820644 | Escambia County , FL | Attn: Consumer Protection Division | Office of the Attorney General State of Florida | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| 10830700 | ESCANO, ILEANA M. | Address on file | | | | | | | |
| 10833667 | ESCANO, PABLO J. | Address on file | | | | | | | |
| 10826044 | ESCARMENT, DEXTER | Address on file | | | | | | | |
| 10835834 | ESCARRA, ANDREA M. | Address on file | | | | | | | |
| 10829765 | ESCHENBACH, DERREK M. | Address on file | | | | | | | |
| 10862595 | ESCHENFELDER, LAUREN M. | Address on file | | | | | | | |
| 10832249 | ESCHLEMAN, NATHAN D. | Address on file | | | | | | | |
| 10844483 | ESCHMANN, MICHAEL W. | Address on file | | | | | | | |
| 10948044 | ESCO EQUITY CORP. | SARAH BRUNE | SCARSDALE CENTRAL COMPANY LLC | C/O ESCO PROPERTIES INC. | 340 ROYAL POINCIANNA WAY, SUITE 317-400 | PALM BEACH | FL | 33480 | |
| 10855840 | ESCOBALES BONILLA, MARIA A. | Address on file | | | | | | | |
| 10825396 | ESCOBAR, ALONDRA Y. | Address on file | | | | | | | |
| 10835833 | ESCOBAR, BLIMYE L. | Address on file | | | | | | | |
| 10889534 | ESCOBAR, DANIEL | Address on file | | | | | | | |
| 10884757 | ESCOBAR, ELIASAR E. | Address on file | | | | | | | |
| 10872480 | ESCOBAR, EMILY S. | Address on file | | | | | | | |
| 10860441 | ESCOBAR, JOSE R. | Address on file | | | | | | | |
| 10888084 | ESCOBAR, JOSH T. | Address on file | | | | | | | |
| 10852998 | ESCOBAR, MARIO H. | Address on file | | | | | | | |
| 10824395 | ESCOBAR, MICHAEL A. | Address on file | | | | | | | |
| 10867794 | ESCOBAR, MIGUEL | Address on file | | | | | | | |
| 10871235 | ESCOBAR, NICOLE F. | Address on file | | | | | | | |
| 10856226 | ESCOBAR-VALL, JAMES A. | Address on file | | | | | | | |
| 10838908 | ESCOBEDO, ANTHONY M. | Address on file | | | | | | | |
| 10877787 | ESCOBEDO, ERNESTO | Address on file | | | | | | | |
| 10833230 | ESCOBEDO, FRED J. | Address on file | | | | | | | |
| 10887577 | ESCOBEDO, JORGE A. | Address on file | | | | | | | |
| 10871234 | ESCOBEDO, JORGE A. | Address on file | | | | | | | |
| 10869431 | ESCOBEDO, NICHOLAS A. | Address on file | | | | | | | |
| 10832444 | ESCOLASTICO, INDIRA | Address on file | | | | | | | |
| 10832806 | ESCOLIN, RENIER V. | Address on file | | | | | | | |
| 10819324 | ESCOM PROPERTIES | 3700 74TH AVENUE NORTH | | | | BROOKLYN PARK | MN | 55443 | |
| 10820161 | ESCORBORES, SORAYA A. | Address on file | | | | | | | |
| 10883169 | ESCOTO, JOHN M. | Address on file | | | | | | | |
| 10879142 | ESEBERRE, MARIA | Address on file | | | | | | | |
| 10838260 | ESGUERRA, ALEXANDER B. | Address on file | | | | | | | |
| 10869961 | ESGUERRA, PHILLIP A. | Address on file | | | | | | | |
| 10818342 | ESHA RESEARCH INC | 4747 SKYLINE ROAD | SUITE 100 | | | SALEM | OR | 97306 | |
| 10829491 | ESHAK, JEFF | Address on file | | | | | | | |
| 10858241 | ESHELMAN, KYLIE R. | Address on file | | | | | | | |
| 10889116 | ESHLEMAN, JUSTIN T. | Address on file | | | | | | | |
| 10843260 | ESHO, ANDARY | Address on file | | | | | | | |
| 10842875 | ESKANDAR, MARY | Address on file | | | | | | | |
| 10879826 | ESKEW, ASHLEY | Address on file | | | | | | | |
| 10873857 | ESKEW, BARRY B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867637 | ESKEW, CATHY D. | Address on file | | | | | | | |
| 10869960 | ESKILSON, KENNETH G. | Address on file | | | | | | | |
| 10816060 | ESKO GRAPHICS INC | 8535 GANDER CREEK DRIVE | | | | MIAMISBURG | OH | 45342 | |
| 10835426 | ESKRIDGE, GERALD A. | Address on file | | | | | | | |
| 10831313 | ESLAMI, ZACH P. | Address on file | | | | | | | |
| 10839556 | ESLINGER, TYLER B. | Address on file | | | | | | | |
| 10857424 | ESLOUGI, YASMEEN M. | Address on file | | | | | | | |
| 10840932 | ESMAEL, JOSEPH A. | Address on file | | | | | | | |
| 10827789 | ESPANOL, ALESSANDRA J. | Address on file | | | | | | | |
| 10857423 | ESPANOL, MATTHEW C. | Address on file | | | | | | | |
| 10853086 | ESPARRA, BENJAMIN | Address on file | | | | | | | |
| 10871233 | ESPARZA, ADRIAN B. | Address on file | | | | | | | |
| 10844356 | ESPARZA, ADRIANNA M. | Address on file | | | | | | | |
| 10833666 | ESPARZA, ALAN A. | Address on file | | | | | | | |
| 10887109 | ESPARZA, FRANCISCO A. | Address on file | | | | | | | |
| 10883662 | ESPARZA, IVAN | Address on file | | | | | | | |
| 10828671 | ESPARZA, JACOB A. | Address on file | | | | | | | |
| 10886399 | ESPARZA, JESUS | Address on file | | | | | | | |
| 10857650 | ESPARZA, MATTHEW J. | Address on file | | | | | | | |
| 10863966 | ESPARZA, ROLANDO L. | Address on file | | | | | | | |
| 10850999 | ESPEJO, ALOHALYN R. | Address on file | | | | | | | |
| 10870428 | ESPELIEN, BAILEE K. | Address on file | | | | | | | |
| 10859260 | ESPENA, JUSTIN D. | Address on file | | | | | | | |
| 10882693 | ESPERANZA, EDWIN | Address on file | | | | | | | |
| 10851831 | ESPERSEN, PETER D. | Address on file | | | | | | | |
| 10883701 | ESPINA, MARCO | Address on file | | | | | | | |
| 10835832 | ESPINAL, JOSHUA E. | Address on file | | | | | | | |
| 10816231 | ESPINO NIETO & ASOCIADOS | ATTN: ROSAMARIA FRANCHY | 1190 SOUTH DIXIE HIGHWAY | | | CORAL GABLES | FL | 33146 | |
| 10852801 | ESPINO, CARLOS A. | Address on file | | | | | | | |
| 10845632 | ESPINO, GILBERT A. | Address on file | | | | | | | |
| 10876569 | ESPINO, GIULIANO J. | Address on file | | | | | | | |
| 10855048 | ESPINO, OSIRIS | Address on file | | | | | | | |
| 10840309 | ESPINOSA, ALTADENA | Address on file | | | | | | | |
| 10844876 | ESPINOSA, GEORGE M. | Address on file | | | | | | | |
| 10844875 | ESPINOSA, JACOBO R. | Address on file | | | | | | | |
| 10832922 | ESPINOSA, JERRY F. | Address on file | | | | | | | |
| 10835831 | ESPINOSA, LINDA V. | Address on file | | | | | | | |
| 10863540 | ESPINOSA, MATTHEW J. | Address on file | | | | | | | |
| 10872479 | ESPINOSA, NINA M. | Address on file | | | | | | | |
| 10849518 | ESPINOZA GOMEZ, JOSE M. | Address on file | | | | | | | |
| 10856797 | ESPINOZA JR, RICHARD | Address on file | | | | | | | |
| 10836366 | ESPINOZA, ARIANNA | Address on file | | | | | | | |
| 10871232 | ESPINOZA, BRIAN A. | Address on file | | | | | | | |
| 10885068 | ESPINOZA, CELIA L. | Address on file | | | | | | | |
| 10885142 | ESPINOZA, DANNY C. | Address on file | | | | | | | |
| 10835525 | ESPINOZA, ELIJAH J. | Address on file | | | | | | | |
| 10848573 | ESPINOZA, ERIK | Address on file | | | | | | | |
| 10858240 | ESPINOZA, FAITH A. | Address on file | | | | | | | |
| 10826947 | ESPINOZA, JESSICA | Address on file | | | | | | | |
| 10861021 | ESPINOZA, JESUS | Address on file | | | | | | | |
| 10866151 | ESPINOZA, JUAN M. | Address on file | | | | | | | |
| 10885575 | ESPINOZA, JUAN R. | Address on file | | | | | | | |
| 10859618 | ESPINOZA, LUIS A. | Address on file | | | | | | | |
| 10834879 | ESPINOZA, MARCIANO A. | Address on file | | | | | | | |
| 10863965 | ESPINOZA, MARTIN D. | Address on file | | | | | | | |
| 10825319 | ESPINOZA, NATASHA M. | Address on file | | | | | | | |
| 10823689 | ESPINOZA, OFELIA M. | Address on file | | | | | | | |
| 10848572 | ESPINOZA, OMAR | Address on file | | | | | | | |
| 10884337 | ESPINOZA, SAMANTHA R. | Address on file | | | | | | | |
| 10850310 | ESPINOZA, SHANNE L. | Address on file | | | | | | | |
| 10856395 | ESPINOZA, VLADIMIR U. | Address on file | | | | | | | |
| 10877786 | ESPINOZA, WILLIAM | Address on file | | | | | | | |
| 10832443 | ESPINOZA, XAVIER R. | Address on file | | | | | | | |
| 10838259 | ESPIRITU, RONALD BRYAN | Address on file | | | | | | | |
| 10868975 | ESPIRITU, SEAN MICHAEL C. | Address on file | | | | | | | |
| 10847358 | ESPITIA, ROBERTO | Address on file | | | | | | | |
| 10816851 | ESPLANADE MALL REALTY HOLDING LLC | 1401 WEST ESPLANADE AVE | SUITE 100 | | | KENNER | LA | 70065 | |
| 10818368 | ESPLANADE MALL REALTY HOLDING LLC | C/O UMC REAL ESTATE SERVICES | 5333 N 7TH ST | C-224 | | PHOENIX | AZ | 85014-2823 | |
| 10943967 | Esplanade Rattanathibeth | V. Viroj Building, 89/1 Soi Rachataphan | RACHAPRAROP RD., MAKKASAN, RACHATHEVEE | | | BANGKOK | | 10400 | THAILAND |
| 10816736 | ESPLIN, MATTHEW L. | Address on file | | | | | | | |
| 10845631 | ESPLIN, MATTHEW L. | Address on file | | | | | | | |
| 10873044 | ESPLIN, RILEY D. | Address on file | | | | | | | |
| 10890285 | ESPN 1420 KXEA | PO BOX 913 | | | | HONOLULU | HI | 96808 | |
| 10872173 | ESPOSITO, JOHN O. | Address on file | | | | | | | |
| 10873856 | ESPY, AUSTIN R. | Address on file | | | | | | | |
| 10841734 | ESPY, BRANDON M. | Address on file | | | | | | | |
| 10881541 | ESQUEDA, YAZMIN A. | Address on file | | | | | | | |
| 10856796 | ESQUIBEL, ANTHONY J. | Address on file | | | | | | | |
| 10889091 | ESQUIBEL, MICHEL R. | Address on file | | | | | | | |
| 10850664 | ESQUIBEL, MONIQUE J. | Address on file | | | | | | | |
| 10825290 | ESQUILIANO, JESUS E. | Address on file | | | | | | | |
| 10840931 | ESQUILIN, LUIS O. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883915 | ESQUIRE DEPOSITION SOLUTIONS LLC | PO BOX 846099 | | | | DALLAS | TX | 75284-6099 | |
| 10884499 | ESQUIVEL, ANTHONY M. | Address on file | | | | | | | |
| 10832184 | ESQUIVEL, CAMERON C. | Address on file | | | | | | | |
| 10851830 | ESQUIVEL, DYLAN A. | Address on file | | | | | | | |
| 10871231 | ESQUIVEL, DYLAN D. | Address on file | | | | | | | |
| 10827355 | ESQUIVEL, JORGE | Address on file | | | | | | | |
| 10870427 | ESQUIVEL, JUSTIN M. | Address on file | | | | | | | |
| 10871230 | ESQUIVEL, VLADIMIR | Address on file | | | | | | | |
| 10884177 | ESQUIVEL-MAR, DANIEL R. | Address on file | | | | | | | |
| 10833229 | ESSAIDI, SOUKAINA | Address on file | | | | | | | |
| 10859259 | ESSEL, MIRANDA B. | Address on file | | | | | | | |
| 10816324 | ESSEX BROADWAY LLC | C/O MADRONA REAL ESTATE SERVICE LLC | 1320 EAST PIKE STREET | | | SEATTLE | WA | 98122 | |
| 10821262 | Essex County | Attn: Consumer Protection Division | 360 Fairview Ave W, | | | Essex | ON | N8M 1Y6 | Canada |
| 10821154 | Essex County, MA | Attn: Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 | |
| 10821177 | Essex County, NJ | Attn: Consumer Protection Division | 465 Dr. Martin Luther King, Jr. Boulevard | | | Newark | NJ | 07102 | |
| 10816325 | ESSEX PORTFOLIO LP | 1320 EAST PIKE STREET | | | | SEATTLE | WA | 98122 | |
| 10851829 | ESSEX, NICHOLAS A. | Address on file | | | | | | | |
| 10885615 | ESSEX, TRENTON B. | Address on file | | | | | | | |
| 10884136 | ESSIAMBRE DI, DILLAN D. | Address on file | | | | | | | |
| 10857422 | ESSIEN, REGINALD E. | Address on file | | | | | | | |
| 10831581 | ESSIG, MIA C. | Address on file | | | | | | | |
| 10866043 | ESSLING, DEBRA A. | Address on file | | | | | | | |
| 10876403 | ESSLING, REBECCA W. | Address on file | | | | | | | |
| 10832442 | ESSOMBE, WILFRED D. | Address on file | | | | | | | |
| 10943446 | Est Tsim Sha Tsui | S/F-, Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10862353 | ESTABLE HUTCHISON, ARAMIS J. | Address on file | | | | | | | |
| 10838809 | ESTABROOK, HUNTER D. | Address on file | | | | | | | |
| 10853085 | ESTABROOK, LEE E. | Address on file | | | | | | | |
| 10856795 | ESTABROOK, SAMUEL J. | Address on file | | | | | | | |
| 10885485 | ESTADT, BRENDA V. | Address on file | | | | | | | |
| 10885484 | ESTADT, RACHEL M. | Address on file | | | | | | | |
| 10842035 | ESTAN, KATHLEEN | Address on file | | | | | | | |
| 10862631 | ESTATE OF NEAL HILDRETH | Address on file | | | | | | | |
| 10827973 | ESTAY FOIX, FELIX D. | Address on file | | | | | | | |
| 10842409 | ESTAY, PETER P. | Address on file | | | | | | | |
| 10874105 | ESTEBAN, FELIPE | Address on file | | | | | | | |
| 10871619 | ESTEBAN, JULES J. | Address on file | | | | | | | |
| 10834905 | ESTEBAN, STEPHANIE M. | Address on file | | | | | | | |
| 10850998 | ESTEBAN, TERENCE O. | Address on file | | | | | | | |
| 10823526 | ESTELA PADILLA, ANGEL L. | Address on file | | | | | | | |
| 10824837 | ESTEP, JAMES M. | Address on file | | | | | | | |
| 10842408 | ESTEP, KYLER R. | Address on file | | | | | | | |
| 10846487 | ESTEPP, JOSEPH D. | Address on file | | | | | | | |
| 10861020 | ESTERLY, IAN W. | Address on file | | | | | | | |
| 10835425 | ESTERLY, LOURDES I. | Address on file | | | | | | | |
| 10875953 | ESTERS, ALEXANDER C. | Address on file | | | | | | | |
| 10818202 | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260 | |
| 10853736 | ESTES, AMANDA M. | Address on file | | | | | | | |
| 10841962 | ESTES, ANDREW R. | Address on file | | | | | | | |
| 10885614 | ESTES, CARLTON D. | Address on file | | | | | | | |
| 10845630 | ESTES, JENNIFER L. | Address on file | | | | | | | |
| 10859258 | ESTES, KAITLYN R. | Address on file | | | | | | | |
| 10836870 | ESTES, THOMAS V. | Address on file | | | | | | | |
| 10859257 | ESTES, WILLIAM G. | Address on file | | | | | | | |
| 10883661 | ESTEVES, JOEL | Address on file | | | | | | | |
| 10864266 | ESTEVES, JUSTIN J. | Address on file | | | | | | | |
| 10889709 | ESTEVES, OMAR | Address on file | | | | | | | |
| 10872172 | ESTEVES, PAULA S. | Address on file | | | | | | | |
| 10839340 | ESTEVEZ, BRIANDA Z. | Address on file | | | | | | | |
| 10846812 | ESTEVEZ, MARIA E. | Address on file | | | | | | | |
| 10876402 | ESTEVEZ, NATALIE L. | Address on file | | | | | | | |
| 10863377 | ESTEVEZ, SCARLETT J. | Address on file | | | | | | | |
| 10823279 | ESTHER ALVARADO | Address on file | | | | | | | |
| 10890547 | ESTINVIL, REGINALD | Address on file | | | | | | | |
| 10824281 | ESTIVENSON, DARREN K. | Address on file | | | | | | | |
| 10843551 | ESTOLANO, LUKE ANTONIO R. | Address on file | | | | | | | |
| 10884058 | ESTRADA HERRERA, JONATHAN | Address on file | | | | | | | |
| 10846486 | ESTRADA, AARON D. | Address on file | | | | | | | |
| 10859256 | ESTRADA, CHLOE S. | Address on file | | | | | | | |
| 10888447 | ESTRADA, EDWIN | Address on file | | | | | | | |
| 10832805 | ESTRADA, EFRAIN C. | Address on file | | | | | | | |
| 10872171 | ESTRADA, ERICK E. | Address on file | | | | | | | |
| 10888280 | ESTRADA, GASPAR | Address on file | | | | | | | |
| 10830387 | ESTRADA, GERALDINE | Address on file | | | | | | | |
| 10822164 | ESTRADA, JACQUELINE | Address on file | | | | | | | |
| 10863037 | ESTRADA, JAI ISAAC F. | Address on file | | | | | | | |
| 10877280 | ESTRADA, JAVIER A. | Address on file | | | | | | | |
| 10835094 | ESTRADA, JONATHAN C. | Address on file | | | | | | | |
| 10831312 | ESTRADA, LESLEY | Address on file | | | | | | | |
| 10841733 | ESTRADA, LISA M. | Address on file | | | | | | | |
| 10853735 | ESTRADA, MARISOL | Address on file | | | | | | | |
| 10885948 | ESTRADA, MARK A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829889 | ESTRADA, NICHOLAS D. | Address on file | | | | | | | |
| 10861019 | ESTRADA, ROBERT | Address on file | | | | | | | |
| 10876401 | ESTRADA, TABITHA L. | Address on file | | | | | | | |
| 10851828 | ESTRADA, VICTOR A. | Address on file | | | | | | | |
| 10870426 | ESTRADA, VIVIANI G. | Address on file | | | | | | | |
| 10862752 | ESTRANERO, JONATHAN D. | Address on file | | | | | | | |
| 10813287 | ESTRELLA FALLS | PO BOX 72109 | | | | CLEVELAND | OH | 44192-0002 | |
| 10823587 | ESTRELLA, ANDERSON G. | Address on file | | | | | | | |
| 10881063 | ESTRELLA, LORENA C. | Address on file | | | | | | | |
| 10822919 | ESTREMERA, OSCARYNED | Address on file | | | | | | | |
| 10829764 | ESTRONZA, ADRIANNA M. | Address on file | | | | | | | |
| 10832183 | ETAYYEM, MOHAMMED S. | Address on file | | | | | | | |
| 10848743 | ETBAIL, FABIO | Address on file | | | | | | | |
| 10836869 | ETCHEN, COLIN S. | Address on file | | | | | | | |
| 10830186 | ETCHISON, DANIEL L. | Address on file | | | | | | | |
| 10854534 | ETES, TIANNA A. | Address on file | | | | | | | |
| 10945369 | ETHAN CONRAD PROPERTIES, INC | CHICO MALL INVESTORS, LLC | C/O GEM INVESTORSINC. | 900 N MICHIGAN AVENUE | | CHICAGO | IL | 60611 | |
| 10945073 | ETHAN CONRAD PROPERTIES, INC | ETHAN CONRAD | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| 10817799 | ETHAN CONREAD PROPERTIES INC | 1300 NATIONAL DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 10888343 | ETHEL SCHWADRON | Address on file | | | | | | | |
| 10863964 | ETHERIDGE, BRIAN T. | Address on file | | | | | | | |
| 10850997 | ETHERIDGE, BRYAN K. | Address on file | | | | | | | |
| 10844874 | ETHERIDGE, JACOB A. | Address on file | | | | | | | |
| 10824210 | ETHERINGTON, NATALIE A. | Address on file | | | | | | | |
| 10830202 | ETHICAL INTRUDER LP | 1580 MCLAUGHLIN RUN ROAD | | | | UPPER ST CLAIR | PA | 15241 | |
| 10876400 | ETHINGTON, COLBY C. | Address on file | | | | | | | |
| 10830699 | ETIENNE, EZEFF D. | Address on file | | | | | | | |
| 10866833 | ETIENNE, JOHNLEE | Address on file | | | | | | | |
| 10879141 | ETIENNE, JOSHUA | Address on file | | | | | | | |
| 10826946 | ETIENNE, LOUIS M. | Address on file | | | | | | | |
| 10845629 | ETIENNE, NIJHEL J. | Address on file | | | | | | | |
| 10840064 | ETIENNE, XAVIER E. | Address on file | | | | | | | |
| 10947575 | ETKIN & CO. | BILL ETKIN | SBV-FOX RIVER LLC | 100 N PIND DR SUITE F | PO BOX 838 | WALLED LAKE | MI | 48390 | |
| 10815579 | ETOWAH CROSSING PARTNERS LLC | C/O FIRST GUARANTY MGMNT CORP | 6085 BARFIELD RD | SUITE 200 | | ATLANTA | GA | 30328 | |
| 10946145 | ETOWAH CROSSING PARTNERS LLC | DEBORAH REEVES | C/O FIRST GUARANTY MGMNT CORP | 6085 BARFIELD RD | SUITE 200 | ATLANTA | GA | 30328 | |
| 10824127 | ETSE, CJ L. | Address on file | | | | | | | |
| 10814269 | ETTAIN GROUP | PO BOX 60070 | | | | CHARLOTTE | NC | 28260-0070 | |
| 10859255 | ETTER, ANTONIO D. | Address on file | | | | | | | |
| 10874401 | ETTER, JAKE R. | Address on file | | | | | | | |
| 10860618 | ETTINGER, JAMES | Address on file | | | | | | | |
| 10851827 | EUBANK, ZACKARY T. | Address on file | | | | | | | |
| 10840063 | EUBANKS, ANDREW C. | Address on file | | | | | | | |
| 10833665 | EUBANKS, DAMEKAS | Address on file | | | | | | | |
| 10874025 | EUBANKS, IAN M. | Address on file | | | | | | | |
| 10846811 | EUBANKS, JAMES A. | Address on file | | | | | | | |
| 10846485 | EUBANKS, JARED C. | Address on file | | | | | | | |
| 10881540 | EUFRACIO, JONATHAN | Address on file | | | | | | | |
| 10843452 | EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVE. | | | | EUGENE | OR | 97401 | |
| 10888733 | EUGENE WATER & ELECTRIC BOARD | PO BOX 8990 | | | | VANCOUVER | WA | 98668 | |
| 11065695 | Euler Hermes Agent for Heeter Printing Company Inc | 800 Red Brook Blvd | | | | Owings Mills | MD | 21117 | |
| 10852800 | EUNGARD, ETHAN D. | Address on file | | | | | | | |
| 10843371 | EUNJOO NOH | Address on file | | | | | | | |
| 10883168 | EUNUS, MOHAMMAD | Address on file | | | | | | | |
| 10873855 | EURE, AMANDA R. | Address on file | | | | | | | |
| 10815280 | EUROFINS | PO BOX 2153 | DEPT 1847 | | | BIRMINGHAM | AL | 35287-1847 | |
| 10890728 | EUROFINS BOTANICAL TESTING US INC | ATTN: ACCOUNTS RECEIVABLE DEPT | 2425 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601 | |
| 10814089 | EUROFINS FOOD CHEMISTRY | TESTING US INC | PO BOX 11407 | DEPT 5894 | | BIRMINGHAM | AL | 35246-5894 | |
| 10888816 | EUROFINS MICROBIOLOGY LABS | PO BOX 2153 | DEPT 1914 | | | BIRMINGHAM | AL | 35287-1914 | |
| 10888901 | EUROFINS SCIENTIFIC INC | PO BOX 2153 | DEPT 1847 | | | BIRMINGHAM | AL | 35287-1847 | |
| 10818804 | EUROMONITOR INTERNATIONAL INC | 1N DEARBORN | SUITE 1700 | | | CHICAGO | IL | 60602 | |
| 10813388 | EUROPA SPORTS PRODUCTS | PO BOX 277440 | | | | ATLANTA | GA | 30384-7440 | |
| 10816168 | EUROPRO (LAMBTON MALL) LP | 1380 LONDON ROAD | ATTN: ADMINSTRATION OFFICE | | | SAMIA | ON | N7S 1P8 | CANADA |
| 10872170 | EUSTACHE, STEPHON | Address on file | | | | | | | |
| 10822651 | EVAN TASSIN | Address on file | | | | | | | |
| 10823323 | EVAN, PLATA M. | Address on file | | | | | | | |
| 10838808 | EVANCHUCK, ALYSSA M. | Address on file | | | | | | | |
| 10845628 | EVANCIK, JAYLIN T. | Address on file | | | | | | | |
| 10869274 | EVANGELISTA, DANIEL S. | Address on file | | | | | | | |
| 10863963 | EVANGELISTA, FERMIN | Address on file | | | | | | | |
| 10825395 | EVANGELISTA, JEROME | Address on file | | | | | | | |
| 10820526 | EVANGELISTA, MALLORY P. | Address on file | | | | | | | |
| 10863962 | EVANS III, DAVID A. | Address on file | | | | | | | |
| 10832804 | EVANS III, PAUL L. | Address on file | | | | | | | |
| 10849489 | EVANS LARKIN, SIERRA L. | Address on file | | | | | | | |
| 10875179 | EVANS ROSSI, ALEXANDER J. | Address on file | | | | | | | |
| 10817374 | EVANS SHOP SPACE LLC | C/O WALD & FISHER INC | 3311 RICHMOND ROAD | SUITE 200 | | BEACHWOOD | OH | 44122-4166 | |
| 10837370 | EVANS, AIDAN J. | Address on file | | | | | | | |
| 10867871 | EVANS, ALANA C. | Address on file | | | | | | | |
| 10865807 | EVANS, ARSENIO M. | Address on file | | | | | | | |
| 10827153 | EVANS, ASHLIE T. | Address on file | | | | | | | |
| 10841732 | EVANS, AUSTIN R. | Address on file | | | | | | | |
| 10872169 | EVANS, BARBARA A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10837535 | EVANS, BRANDEN | Address on file | | | | | | | |
| 10840930 | EVANS, BRENDEN A. | Address on file | | | | | | | |
| 10829169 | EVANS, BRETT T. | Address on file | | | | | | | |
| 10882807 | EVANS, BROOKE A. | Address on file | | | | | | | |
| 10853195 | EVANS, BRYSEN R. | Address on file | | | | | | | |
| 10837263 | EVANS, CASEY R. | Address on file | | | | | | | |
| 10873854 | EVANS, CATHY A. | Address on file | | | | | | | |
| 10862198 | EVANS, CHAD | Address on file | | | | | | | |
| 10828172 | EVANS, CLAIBORNE S. | Address on file | | | | | | | |
| 10868497 | EVANS, DA IUS | Address on file | | | | | | | |
| 10841961 | EVANS, DAKOTA J. | Address on file | | | | | | | |
| 10836541 | EVANS, DALAINA J. | Address on file | | | | | | | |
| 10858239 | EVANS, DANIELLE C. | Address on file | | | | | | | |
| 10825976 | EVANS, DAVID B. | Address on file | | | | | | | |
| 10827152 | EVANS, DENNIS L. | Address on file | | | | | | | |
| 10885861 | EVANS, ELEXUS M. | Address on file | | | | | | | |
| 10876568 | EVANS, ELIZABETH A. | Address on file | | | | | | | |
| 10873853 | EVANS, ELYSA C. | Address on file | | | | | | | |
| 10837607 | EVANS, EMMA N. | Address on file | | | | | | | |
| 10829168 | EVANS, EMMANUEL | Address on file | | | | | | | |
| 10848280 | EVANS, ERICA L. | Address on file | | | | | | | |
| 10889576 | EVANS, ETHAN M. | Address on file | | | | | | | |
| 10840929 | EVANS, GABRIEL K. | Address on file | | | | | | | |
| 10859254 | EVANS, GARRETT J. | Address on file | | | | | | | |
| 10859253 | EVANS, GERAMIEY G. | Address on file | | | | | | | |
| 10885860 | EVANS, GERATT M. | Address on file | | | | | | | |
| 10861018 | EVANS, GRANT M. | Address on file | | | | | | | |
| 10832182 | EVANS, JACQUELINE A. | Address on file | | | | | | | |
| 10842407 | EVANS, JAKOB E. | Address on file | | | | | | | |
| 10829035 | EVANS, JEREMY M. | Address on file | | | | | | | |
| 10861017 | EVANS, JERRY C. | Address on file | | | | | | | |
| 10840928 | EVANS, JESSICA E. | Address on file | | | | | | | |
| 10874549 | EVANS, JOHN E. | Address on file | | | | | | | |
| 10835424 | EVANS, JOHNATHAN R. | Address on file | | | | | | | |
| 10853734 | EVANS, JORDAN A. | Address on file | | | | | | | |
| 10847357 | EVANS, JORDAN E. | Address on file | | | | | | | |
| 10827151 | EVANS, JOSHUA M. | Address on file | | | | | | | |
| 10882692 | EVANS, JUSTIN T. | Address on file | | | | | | | |
| 10879554 | EVANS, KACI A. | Address on file | | | | | | | |
| 10831034 | EVANS, KEIRON D. | Address on file | | | | | | | |
| 10873338 | EVANS, KELVIN T. | Address on file | | | | | | | |
| 10842616 | EVANS, LOGAN T. | Address on file | | | | | | | |
| 10865158 | EVANS, MAHAGONY A. | Address on file | | | | | | | |
| 10848571 | EVANS, MARY F. | Address on file | | | | | | | |
| 10821631 | EVANS, MICHAEL G. | Address on file | | | | | | | |
| 10872168 | EVANS, MICHAEL L. | Address on file | | | | | | | |
| 10846810 | EVANS, MICHAEL S. | Address on file | | | | | | | |
| 10830785 | EVANS, MICHAEL W. | Address on file | | | | | | | |
| 10851826 | EVANS, MITCHELL G. | Address on file | | | | | | | |
| 10852799 | EVANS, PATRICK J. | Address on file | | | | | | | |
| 10887822 | EVANS, QUAMAIE M. | Address on file | | | | | | | |
| 10887576 | EVANS, QUYVAREE D. | Address on file | | | | | | | |
| 10865806 | EVANS, RANDALL L. | Address on file | | | | | | | |
| 10883446 | EVANS, RYAN T. | Address on file | | | | | | | |
| 10830856 | EVANS, SHAWNA C. | Address on file | | | | | | | |
| 10823260 | EVANS, TAMMY F. | Address on file | | | | | | | |
| 10873043 | EVANS, TERELL D. | Address on file | | | | | | | |
| 10864831 | EVANS, THEODORE K. | Address on file | | | | | | | |
| 10859252 | EVANS, TIMOTHY B. | Address on file | | | | | | | |
| 10867870 | EVANS, TRACE M. | Address on file | | | | | | | |
| 10882364 | EVANS, TRAVIS A. | Address on file | | | | | | | |
| 10824978 | EVANS, TRE M. | Address on file | | | | | | | |
| 10824667 | EVANS, TRENTON M. | Address on file | | | | | | | |
| 10846484 | EVANS, TRISTON V. | Address on file | | | | | | | |
| 10874732 | EVANS, TYHEEM | Address on file | | | | | | | |
| 10861016 | EVANS, TYLER C. | Address on file | | | | | | | |
| 10878061 | EVANS, WILLIAM E. | Address on file | | | | | | | |
| 10883797 | EVANS, ZACK | Address on file | | | | | | | |
| 10824436 | EVANSON, SAMUEL L. | Address on file | | | | | | | |
| 10843460 | EVANSVILLE IN WATERWORKS DEPT | 1 NW ML KING JR BLVD | RM 104 | | | EVANSVILLE | IN | 47740 | |
| 10864830 | EVARTS, RICHARD D. | Address on file | | | | | | | |
| 10861269 | EVE, COLSTON J. | Address on file | | | | | | | |
| 10870425 | EVELAND, BRIANNA R. | Address on file | | | | | | | |
| 10824499 | EVEN, CHRISTIAN W. | Address on file | | | | | | | |
| 10878523 | EVENSON, MARK A. | Address on file | | | | | | | |
| 10826745 | EVENSON, TRICIA R. | Address on file | | | | | | | |
| 10815196 | EVERBRITE LLC | BIN #88164 | | | | MILWAUKEE | WI | 53288 | |
| 10816853 | EVERCORE BD INVESTCO LLC | PO BOX 844233 | | | | BOSTON | MA | 02284-4233 | |
| 10814154 | EVEREST NEOCELL LLC | PO BOX 740476 | | | | ATLANTA | GA | 30374-0476 | |
| 10815762 | EVEREST MALL LLC | FILE 50524 | | | | LOS ANGELES | CA | 90074-5052 | |
| 10886193 | EVERETT, CARLIE | Address on file | | | | | | | |
| 10868496 | EVERETT, DARA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832441 | EVERETT, JACKSON P. | Address on file | | | | | | | |
| 10888161 | EVERETT, JEFFERY | Address on file | | | | | | | |
| 10833664 | EVERETT, KYLE F. | Address on file | | | | | | | |
| 10840927 | EVERETT, LOGAN S. | Address on file | | | | | | | |
| 10889201 | EVERETT, RACHEL D. | Address on file | | | | | | | |
| 10873042 | EVERETT, TROY M. | Address on file | | | | | | | |
| 10852798 | EVERETT, TYLER R. | Address on file | | | | | | | |
| 10886759 | EVERFI | PO BOX 200034 | | | | PITTSBURGH | PA | 15251-0034 | |
| 10947689 | EVERGREEN COMMERCIAL REALTY | LILLY GOLDEN | 4615 SOUTHWEST FREEWAY | SUITE 550 | | HOUSTON | TX | 77027 | |
| 10819619 | EVERGREEN PROPERTY MANAGEMENT LLC | 838 EAST HIGH STREET | #273 | | | LEXINGTON | KY | 40502 | |
| 10875039 | EVERGY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| 10886758 | EVERGY | PO BOX 219703 | | | | KANSAS CITY | MO | 64121 | |
| 10850996 | EVERHART, AUSTEN C. | Address on file | | | | | | | |
| 10838031 | EVERHART, CHRISTOPHER J. | Address on file | | | | | | | |
| 10853713 | EVERLY, AIDAN W. | Address on file | | | | | | | |
| 10858238 | EVERLY, NICOLAS A. | Address on file | | | | | | | |
| 10858237 | EVERS, BENJAMIN E. | Address on file | | | | | | | |
| 10829167 | EVERS, CHLOE L. | Address on file | | | | | | | |
| 10880077 | EVERSHEDS SUTHERLAND INTERNATIONAL LLP | CLIENT ACCOUNT | ONE WOOD STREET | | | LONDON | | EC2V 7WS | UNITED KINGDOM |
| 10823586 | EVERSOLE, CHEYENNE M. | Address on file | | | | | | | |
| 10862210 | EVERSOURCE | 300 CALDWELL DRIVE | | | | SPRINGFIELD | MA | 01104 | |
| 10888622 | EVERSOURCE | PO BOX 56007 | | | | BOSTON | MA | 02205 | |
| 10835093 | EVERTON, NICHOLAS J. | Address on file | | | | | | | |
| 10817295 | EVERYWHERE SIGNS LLC | 2630 N WALNUT STREET | | | | BLOOMINGTON | IN | 47404 | |
| 10854533 | EVICKS, ZANE G. | Address on file | | | | | | | |
| 10856394 | EVILSIZER, MELISSA A. | Address on file | | | | | | | |
| 10870424 | EVKOVICH, ALICIA D. | Address on file | | | | | | | |
| 10818090 | EVLUTION NUTRITION | 4631 JOHNSON RD | SUITE 1 | | | COCONUT CREEK | FL | 33073 | |
| 11064139 | Evlution Nutrition LLC | 4631 Johnson Road | Suite 1 | | | Coconut Creek | FL | 33073 | |
| 10818091 | EVOGEN INC | 271 E HACIENDA AVE | | | | CAMPBELL | CA | 95008 | |
| 10947256 | EW THOMPSON | DIANNE SIMON | THOMPSON COMPANY | | | SILVER SPRING | MD | 20905 | |
| 10834435 | EWAN, COLIN | Address on file | | | | | | | |
| 10842406 | EWELL, LOGAN R. | Address on file | | | | | | | |
| 10843290 | EWER, KEVIN | Address on file | | | | | | | |
| 10824184 | EWING & EWING ATTORNEYS PC | 4050 EAST COTTON CENTER BLVD | SUITE 18 | | | PHOENIX | AZ | 85040 | |
| 10834409 | EWING, CLARA | Address on file | | | | | | | |
| 10886192 | EWING, DEVIN S. | Address on file | | | | | | | |
| 10842560 | EWING, ELLIS D. | Address on file | | | | | | | |
| 10837369 | EWING, LEANN M. | Address on file | | | | | | | |
| 10859251 | EWING, MORGUINN S. | Address on file | | | | | | | |
| 10823259 | EWING, NIGEL J. | Address on file | | | | | | | |
| 10873041 | EWING, RHIVER S. | Address on file | | | | | | | |
| 10860244 | EWING, ROBERT C. | Address on file | | | | | | | |
| 10854532 | EWING, SHANE W. | Address on file | | | | | | | |
| 10813904 | EWTMC II LLC & FMWMC II LLC | 1330 POST OAK BLVD | SUITE 2525 | | | HOUSTON | TX | 77056 | |
| 10848939 | EXAMWORKS INC | 3280 PEACHTREE RD NE | SUITE 2625 | | | ATLANTA | GA | 30305 | |
| 10867919 | EXCAMBIA COUNTY | 3363 WEST PARK DR | | | | PENSACOLA | FL | 32505 | |
| 10819545 | EXCEL BRANDYWINE LLC | SHOPCORE PROPERTIES LP | C/O LOCKBOX A | PO BOX 845377 | | LOS ANGELES | CA | 90084-5377 | |
| 10946545 | EXCEL PROPERTY MANAGEMENT | ANDREA JUNIER | EXCEL PROPERTY MANAGEMENT | EXCEL PROPERTY MANAGEMENT | 2875 C NORTHTOWN LANE | RENO | NV | 89512 | |
| 10816076 | EXCEL RIVERPOINT LLC | C/O EXCEL MONTE VISTA LP | PO BOX 101206 | | | ATLANTA | GA | 30392-1206 | |
| 10816845 | EXCEL TRUST LP | C/O EXCEL EAST CHASE LLC | PO BOX 101206 | | | ATLANTA | GA | 30392-1206 | |
| 10813452 | EXCEL TRUST LP | C/O EXCEL SOUTHLAKE I LP | PO BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| 10816911 | EXCEL TRUST LP | C/O LOCKBOX A | PO BOX 845377 | | | LOS ANGELES | CA | 90084-5377 | |
| 10816910 | EXCEL TRUST LP | EXCEL EAST CHASE LLC | PO BOX 101206 | | | ATLANTA | GA | 30392-1206 | |
| 10948237 | EXCEL TRUST, LP-2 | C/O LOCKBOX A | PO BOX 845377 | | | LOS ANGELES | CA | 90084-5377 | |
| 10813155 | EXCELA HEALTH VENTURES LLC | 134 INDUSTRIAL PARK RD | ST 1600 | | | GREENSBURG | PA | 15601 | |
| 10817513 | EXCELA HEALTH VENTURES LLC | C/O PRUDENTIAL REALTY CO | 3700 S WATER STREET | SUITE 100 | | PITTSBURGH | PA | 15203 | |
| 10824180 | EXCELA HEALTH VENTURES LLC | EXCELA HLTH WESTMORELAND HSP | ATTN NICKI SMITH | 532 WEST PITTSBURGH ST | | GREENSBURG | PA | 15601 | |
| 10947993 | EXCELA HEALTH VENTURES, LLC | MICKEY SMITH | EXCELA HEALTH VENTURES LLC | C/O PRUDENTIAL REALTY CO | 3700 S WATER STREET, SUITE 100 | PITTSBURGH | PA | 15203 | |
| 10813389 | EXCELERATEDS2P | 380 LEXINGTON AVENUE | 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| 10815345 | EXCELERATOR CONSULTING LLC | PO BOX 794 | | | | OLD BRIDGE | NJ | 08857 | |
| 10817951 | EXCESS SPACE RETAIL SERVICES INC | ONE HOLLOW LANE | STE 206 | | | LAKE SUCCESS | NY | 11042 | |
| 10813957 | EXCLUSIVE SUPPLEMENTS INC | 3000 CASTEEL DR | | | | CORAOPOLIS | PA | 15108 | |
| 10855825 | EXECUTIVE BUSINESS MEDIA INC | 825 OLD COUNTRY RD | | | | WESTBURY | NY | 11590 | |
| 10821837 | EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | ATTN: ROSALIN ACOSTA, SECRETARY | ONE ASHBURTON PL | ROOM 2112 | | BOSTON | MA | 02108 | |
| 10816904 | EXETER 1002 S 63RD LLC | 101 WEST ELM ST | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 10817745 | EXETER PLAZA AT PROMENADE | C/O DAVID GARFUNKEL & | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406 | |
| 10887821 | EXILUS, PRUDENCIA | Address on file | | | | | | | |
| 10855728 | EXPERIS | 29973 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10890729 | EXPERTPAY | ACT 530957124 ABA 021000021 | 936 EASTWIND DRIVE | | | WESTERVILLE | OH | 43081 | |
| 10871588 | EXPOSYSTEMS CANADA | 420 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 5B1 | CANADA |
| 10819561 | EXPRESSWAY PLAZA SHOPS | C/O CHARTER REAL ESTATE SERVICES IN | 2027 S 61ST | SUITE 100-A | | TEMPLE | TX | 76504 | |
| 10945938 | EXPRESSWAY PLAZA SHOPS | MIKE BENNAN | C/O CHARTER REAL ESTATE SERVICES IN | 2027 S 61ST | SUITE 100-A | TEMPLE | TX | 76504 | |
| 10889048 | EXTINGUISHER CO NO 1 | PO BOX 5213 | | | | FT WAYNE | IN | 46895 | |
| 10868343 | EXTRA CLEANERS | 400 STUDIO CIR #3 | | | | SAN MATEO | CA | 94401 | |
| 10816232 | EXTREME IRON INC | 970 QUEEN ST EAST | #98082 | | | TORONTO | ON | M4M 1J8 | CANADA |
| 10947634 | EYDE COMPANY | EVAMARIE EYDE | EYDE HANNAH PLAZA LLC | C/O CBRE MARTIN | 1111 MICHIGAN AVENUIE, SUITE 300 | EAST LANSING | MI | 48823 | |
| 10815319 | EYDE HANNAH PLAZA LLC | C/O CBRE MARTIN | 1111 MICHIGAN AVENUJE | SUITE 300 | | EAST LANSING | MI | 48823 | |
| 10885539 | EYER, FREDERICK C. | Address on file | | | | | | | |
| 10837534 | EYLER, JOHN G. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 288 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883167 | EYLER, KELLY L. | Address on file | | | | | | | |
| 10845627 | EYLICIO, GUILLERMO | Address on file | | | | | | | |
| 10846809 | EYLICIO, JANET M. | Address on file | | | | | | | |
| 10857421 | EYLICIO, KAITLYN N. | Address on file | | | | | | | |
| 10830698 | EYNIS, MICHAEL D. | Address on file | | | | | | | |
| 10836868 | EYRE, MICHAEL T. | Address on file | | | | | | | |
| 10883821 | EYRE, NICK | Address on file | | | | | | | |
| 10885984 | EYRE, TIMOTHY D. | Address on file | | | | | | | |
| 10878522 | EYRING, CASEY M. | Address on file | | | | | | | |
| 10874172 | EZARD, PAUL R. | Address on file | | | | | | | |
| 10840062 | EZATAGHA, NICKI S. | Address on file | | | | | | | |
| 10849116 | EZDIA INC | 42840 CHRISTY STREET | SUITE 108 | | | FREMONT | CA | 94538 | |
| 10878781 | EZELL, LACREATIA | Address on file | | | | | | | |
| 10882691 | EZELL, NATHAN L. | Address on file | | | | | | | |
| 10840061 | EZELL, PATRICIA L. | Address on file | | | | | | | |
| 10880500 | EZENWOYE, CHIDINDU T. | Address on file | | | | | | | |
| 10847356 | EZEPUE, EMEKA P. | Address on file | | | | | | | |
| 10848570 | EZEPUE, IKE S. | Address on file | | | | | | | |
| 10823040 | EZERNACK, JANEL L. | Address on file | | | | | | | |
| 10874731 | EZIRI, JOSEPH | Address on file | | | | | | | |
| 10851223 | EZZAOUDI, HANNAH M. | Address on file | | | | | | | |
| 10824954 | EZZAT, RAGHDA | Address on file | | | | | | | |
| 10853732 | EZZELDIN, ALI A. | Address on file | | | | | | | |
| 10874730 | EZZO, MARK T. | Address on file | | | | | | | |
| 10855884 | F I STEELYARD COMMONS LLC | 3447 STEELYARD DR. | | | | CLEVELAND | OH | 44109 | |
| 10884061 | F I STEELYARD COMMONS LLC | PO BOX 635401 | | | | CINCINNATI | OH | 45263 | |
| 10880069 | F&M BANK | 205 S. MAIN ST. | | | | TIMBERVILLE | VA | 22853 | |
| 10843195 | F&M BANK (NE) | 204 NORTH MAIN STREET | | | | WEST POINT | NE | 68788 | |
| 10862197 | FAA, MARCUS | Address on file | | | | | | | |
| 10873337 | FABBI, CAMRON J. | Address on file | | | | | | | |
| 10861578 | FABBI, CODY J. | Address on file | | | | | | | |
| 10885193 | FABEAN, MAXWELL R. | Address on file | | | | | | | |
| 10841731 | FABER, JAIDEN D. | Address on file | | | | | | | |
| 10842874 | FABER, TREY A. | Address on file | | | | | | | |
| 10857649 | FABIAN, ABRAHAMS H. | Address on file | | | | | | | |
| 10841730 | FABIAN, BRIAN M. | Address on file | | | | | | | |
| 10836867 | FABIAN, CAOLY C. | Address on file | | | | | | | |
| 10869273 | FABIAN, JAMES DAVID A. | Address on file | | | | | | | |
| 10864829 | FABIAN, KATRINA N. | Address on file | | | | | | | |
| 10886252 | FABIAN, TODD A. | Address on file | | | | | | | |
| 10864118 | FABINA, ROSEANNE M. | Address on file | | | | | | | |
| 10852797 | FABREGAS, MAYELIN | Address on file | | | | | | | |
| 10888168 | FABRIZZIA VINHAL | Address on file | | | | | | | |
| 10825770 | FABROS, MARK ALAN | Address on file | | | | | | | |
| 10837060 | FABROS, RYAN T. | Address on file | | | | | | | |
| 10858236 | FACCHETTI, JAKE L. | Address on file | | | | | | | |
| 10819329 | FACEBOOK | 1 Hacker Way | | | | Menlo Park | CA | 94025 | |
| 10823428 | FACEBOOK INC | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10814093 | FACEBOOK INC | ATTN ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10813213 | FACILITYSOURCE INC | FS LOCKBOX | 75 REMITTANCE DR. | DEPT. 1361 | | CHICAGO | IL | 60675 | |
| 10882690 | FACKLAM, ERIC M. | Address on file | | | | | | | |
| 10864187 | FACKLER, MATTHEW A. | Address on file | | | | | | | |
| 10836866 | FADELY, ADELE L. | Address on file | | | | | | | |
| 10830826 | FADELY, ALFRIE A. | Address on file | | | | | | | |
| 10942189 | FADI F. ALAME, JAMAL M. FAKIH, AHMAD M. FAKIH, AND FERYIAL M. FAKIH | 105 Rotherhithe Lane NW | | | | MARIETTA | GA | 30066 | |
| 10886544 | FADIL, ALI S. | Address on file | | | | | | | |
| 10837719 | FADOK, SUE A. | Address on file | | | | | | | |
| 10847355 | FADOOL, DAVID M. | Address on file | | | | | | | |
| 10854742 | FAGAN, JARED C. | Address on file | | | | | | | |
| 10855327 | FAGAN, JOE M. | Address on file | | | | | | | |
| 10883544 | FAGAN, LISA A. | Address on file | | | | | | | |
| 10848710 | FAGER, NOAH T. | Address on file | | | | | | | |
| 10882689 | FAGER, POWELL B. | Address on file | | | | | | | |
| 10826744 | FAGERLIE, CALLY R. | Address on file | | | | | | | |
| 10842405 | FAGG, MORGAN R. | Address on file | | | | | | | |
| 10859250 | FAGINS, JEROME A. | Address on file | | | | | | | |
| 10885859 | FAGNANT, ERIK M. | Address on file | | | | | | | |
| 10871229 | FAGUNDES, AIDAN C. | Address on file | | | | | | | |
| 10883445 | FAHEY, JOHN D. | Address on file | | | | | | | |
| 10883166 | FAHEY, TYLER M. | Address on file | | | | | | | |
| 10856794 | FAHNESTOCK, CHASE E. | Address on file | | | | | | | |
| 10855673 | FAHR, LARA | Address on file | | | | | | | |
| 10822918 | FAHRENKRUG, JACOB A. | Address on file | | | | | | | |
| 10861353 | FAIFMAN, IRINA | Address on file | | | | | | | |
| 10840926 | FAIGHT, CLAIRE A. | Address on file | | | | | | | |
| 10885538 | FAILE, BRITTANY A. | Address on file | | | | | | | |
| 10864828 | FAILES, ANTHONY C. | Address on file | | | | | | | |
| 10818254 | FAILS PLAZA SHOPPING CENTER | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10813120 | FAIR LAKES CENTER ASSOCIATES LP | 12500 FAIR LAKES CIRCLE | SUITE 400 | | | FAIRFAX | VA | 22033 | |
| 10849066 | FAIR, ABDUL | Address on file | | | | | | | |
| 10873852 | FAIR, ANGELA J. | Address on file | | | | | | | |
| 10888279 | FAIR, CHERYL R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10824989 | FAIR, KODY R. | Address on file | | | | | | | |
| 10867869 | FAIR, MARIAH L. | Address on file | | | | | | | |
| 10848906 | FAIR, NOAH J. | Address on file | | | | | | | |
| 10885858 | FAIR, WILLIAM B. | Address on file | | | | | | | |
| 10834605 | FAIRBANKS NATURAL GAS LLC | 3408 INTERNATIONAL WAY | | | | FAIRBANKS | AK | 99701 | |
| 10820447 | Fairbanks North Star Borough, AK | Attn: Consumer Protection Division | 907 Terminal St. | | | Fairbanks | AK | 99701 | |
| 10837049 | FAIRBO WEST MALL | 6125 BLUE CIRCLE DRIVE | | | | MINNETONKA | MN | 55343 | |
| 10947990 | FAIRBOURNE PARTNERS | ANNA FUDALA | C/O FAIRHOUSE PROPERTIES LLC | PO BOX 744767 | | ATLANTA | GA | 30374-4767 | |
| 10946720 | FAIRBOURNE PARTNERS | ANNA FUDALA | NP WINTER PARK LLC | C/O FAIRHOUSE PROPERTIES LLC | PO BOX 744767 | ATLANTA | GA | 30374-4767 | |
| 10947126 | FAIRBOURNE PARTNERS | ANNA FUDALA | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | CINCINNATI | OH | 45264-3906 | |
| 10813214 | FAIRBOURNE PROPERTIES LLC AFF | SPUS8 FB SEMINOLE JV PROP LLC | PO BOX 744882 | | | ATLANTA | GA | 30374-4882 | |
| 10840060 | FAIRCHILD, ALEC R. | Address on file | | | | | | | |
| 10849909 | FAIRCHILD, CAITLYN R. | Address on file | | | | | | | |
| 10880705 | FAIRCHILD, DANIEL E. | Address on file | | | | | | | |
| 10875952 | FAIRCHILD, JOSEPH M. | Address on file | | | | | | | |
| 10881062 | FAIRCHILD, LANCE A. | Address on file | | | | | | | |
| 10869430 | FAIRCHILD, SHAUNDA M. | Address on file | | | | | | | |
| 10863961 | FAIRCHILD, SHAWN P. | Address on file | | | | | | | |
| 10856793 | FAIRCLOTH, CHRISTIAN | Address on file | | | | | | | |
| 10876567 | FAIRCLOUGH, LORI L. | Address on file | | | | | | | |
| 10862320 | FAIRFAX COMPANY OF VIRGINIA LLC | C/O COMERICA BANK | DEPT 56501 PO BOX 67000 | | | DETROIT | MI | 48267-0565 | |
| 10819903 | Fairfax County, VA | Attn: Fairfax County Consumer Protection Commission | 12000 Government Center Parkway | Suite 433 | | Fairfax | VA | 22035 | |
| 10831541 | FAIRFAX WATER | 8570 EXECUTIVE PARK AVE. | | | | FAIRFAX | VA | 22031 | |
| 10888542 | FAIRFAX WATER | PO BOX 71076 | | | | CHARLOTTE | NC | 28272 | |
| 10890396 | FAIRFAX, TRISTAN W. | Address on file | | | | | | | |
| 10849772 | FAIRFIELD COUNTY UTILITIES | 6670 LOCKVILLE ROAD | | | | CARROLL | OH | 43112 | |
| 10888804 | FAIRFIELD COUNTY UTILITIES | PO BOX 2052 | | | | MT VERNON | OH | 43050 | |
| 10820673 | Fairfield County, CT | Attn: Consumer Protection Division | 450 Columbus Boulevard, Suite 901 | | | Hartford | CT | 06103-1840 | |
| 10815350 | FAIRFIELD TOWN CENTER LLC | PO BOX 776362 | | | | CHICAGO | IL | 60677-6362 | |
| 10864827 | FAIRFIELD, ALAN E. | Address on file | | | | | | | |
| 10860243 | FAIRFIELD, LUCAS | Address on file | | | | | | | |
| 10811693 | FAIRLANE GREEN OWNER LLC | PROPERTY #0335 | PO BOX 419592 | | | BOSTON | MA | 02241-9592 | |
| 10815764 | FAIRLANE MEADOWS HS WEST 33RD LLC | C/O MID-AMERICA REAL ESTATE | 38500 WOODWARD AVE | SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | |
| 10815765 | FAIRLANE MEADOWS ROLLUP LLC | BOX 8000 DEPARTMENT 356 | | | | BUFFALO | NY | 14267-0002 | |
| 10835830 | FAIRLEY, MARCEL T. | Address on file | | | | | | | |
| 10866832 | FAIRLEY, RYAN J. | Address on file | | | | | | | |
| 10819336 | FAIRMALL LEASEHOLDS INC | 1800 SHEPPARD AVE E | SUITE 330 PO BOX #53 | | | TORONTO | ON | M2J 5A7 | CANADA |
| 10816550 | FAIRPORT LTD | 14811 ST MARYS LANE | SUITE 205 | | | HOUSTON | TX | 77079 | |
| 10819131 | FAIRVIEW POINTE CLAIRE LEASEHOLDS INC | C/O CADILLAC FAIRVIEW CORP LIMITED | FIFTH FLOOR | 20 QUEEN STREET WEST | | TORONTO | ON | M5H 3R4 | CANADA |
| 10819758 | FAIRWAY EPPS LLC | C/O FAIRWAY MANAGEMENT GROUP | 728 SHADES CREEK PARKWAY | SUITE 200 | | BIRMINGHAM | AL | 35209 | |
| 10814527 | FAIRWAY MAIN STREET LLC | 728 SHADES CREEK PARKWAY | SUITE 200 | | | BIRMINGHAM | AL | 35209 | |
| 10945932 | FAIRWAY MANAGEMENT GROUP LLC | GREG CHERRY | FAIRWAY EPPS LLC | C/O FAIRWAY MANAGEMENT GROUP | 728 SHADES CREEK PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35209 | |
| 10945531 | FAIRWAY MANAGEMENT GROUP, LLC | 728 SHADES CREEK PARKWAY | SUITE 200 | | | BIRMINGHAM | AL | 35209 | |
| 10947942 | FAIRWAY MANAGEMENT GROUP, LLC | CHRIS COURTENAY | FAIRWAY EPPS LLC | C/O FAIRWAY MANAGEMENT GROUP | 728 SHADES CREEK PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35209 | |
| 10825206 | FAIRWAY OAK HOLLOW LLC | C/O FAIRWAY MGMNT GROUP LLC | 728 SHADES CREEK PARKWAY | SUITE 200 | | BIRMINGHAM | AL | 35209 | |
| 10947828 | FAIRWAY REALTY | JEFF GREGG | 728 SHADES CREEK PARKWAY | SUITE 200 | | BIRMINGHAM | AL | 35209 | |
| 10836020 | FAIRWAY SADLER LLC | FAIRWAY MGMT GROUP LLC | 728 SHADES CREEK PKWY | | | BIRMINGHAM | AL | 35209 | |
| 10846483 | FAISON, KRISTY M. | Address on file | | | | | | | |
| 10829539 | FAITH BARNES COLLECTOR OF REVENUE | PHELPS COUNTY COURTHOUSE | 200 NORTH MAIN | SUITE #129 | | ROLLA | MO | 65401-3067 | |
| 10829538 | FAITH BARNES COLLECTOR OF REVENUE | PHELPS COUNTY COURTHOUSE | 200 NORTH MAIN | | | ROLLA | MO | 65401-3067 | |
| 10867636 | FAITH, AARON J. | Address on file | | | | | | | |
| 10873851 | FAITH, COREY T. | Address on file | | | | | | | |
| 10848867 | FAITH, HANNAH | Address on file | | | | | | | |
| 10862122 | FAIVAE, SEAN | Address on file | | | | | | | |
| 10853731 | FAIZON, TYLER A. | Address on file | | | | | | | |
| 10840925 | FAJARDO, AARON D. | Address on file | | | | | | | |
| 10870423 | FAJARDO, GERARDO A. | Address on file | | | | | | | |
| 10841729 | FAJARDO, JUAN M. | Address on file | | | | | | | |
| 10864826 | FAJARDO, JULIUS B. | Address on file | | | | | | | |
| 10856792 | FAJARDO, SAYMARIE N. | Address on file | | | | | | | |
| 10855873 | FAKHARY-ROKS, FLUPATEER G. | Address on file | | | | | | | |
| 10832803 | FAKHORI, JOSEPH L. | Address on file | | | | | | | |
| 10857420 | FAKHORY, KEROLUS W. | Address on file | | | | | | | |
| 10886398 | FALCE, JOHN D. | Address on file | | | | | | | |
| 10866831 | FALCO, GERARD P. | Address on file | | | | | | | |
| 10859249 | FALCO, MICHAEL J. | Address on file | | | | | | | |
| 10818203 | FALCON FACILITY MAINTENANCE CORP | PO BOX 36 | | | | COLONIA | NJ | 07067 | |
| 10838030 | FALCON GUERRERO, AGUSTIN | Address on file | | | | | | | |
| 10823039 | FALCON, BRANDON P. | Address on file | | | | | | | |
| 10861268 | FALCON, NARA B. | Address on file | | | | | | | |
| 10879140 | FALCONE, IAN M. | Address on file | | | | | | | |
| 10860242 | FALCONE, JACK F. | Address on file | | | | | | | |
| 10885067 | FALCONE, JARROD W. | Address on file | | | | | | | |
| 10889200 | FALCONER, AARON P. | Address on file | | | | | | | |
| 10877351 | FALCONER, LORI A. | Address on file | | | | | | | |
| 10831311 | FALER, LAURA A. | Address on file | | | | | | | |
| 10853730 | FALERO, YAMIL J. | Address on file | | | | | | | |
| 10833663 | FALINE, DAVID A. | Address on file | | | | | | | |
| 10865157 | FALISEC, JOSHUA P. | Address on file | | | | | | | |
| 10865231 | FALITO, NATHAN J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879553 | FALK, CODEY A. | Address on file | | | | | | | |
| 10829166 | FALK, JOSHUA T. | Address on file | | | | | | | |
| 10865805 | FALK, SAMANTHA V. | Address on file | | | | | | | |
| 10869429 | FALKENROTH, DAKOTA L. | Address on file | | | | | | | |
| 10819750 | FALL RIVER SHOPPING CENTER NORTH LLC | C/O ALLEN ASSOCIATES PROPERTIES INC | PO BOX 590249 | | | NEWTON CENTRE | MA | 02459 | |
| 10829165 | FALL, MOUSTAPHA | Address on file | | | | | | | |
| 10861577 | FALLAHI, NAVID | Address on file | | | | | | | |
| 10816136 | FALLEN TIMBERS OHIO LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10884129 | FALLEN TIMBERS SHOPS LLC | PO BOX 772857 | | | | CHICAGO | IL | 60677-2857 | |
| 10814566 | FALLIS A BEALL & THOMAS GOODNER | 2401 BOIS D' ARC | | | | DUNCAN | OK | 73533 | |
| 10846482 | FALLON, JAVIER A. | Address on file | | | | | | | |
| 10835829 | FALLON, MICHAEL J. | Address on file | | | | | | | |
| 10818973 | FALLS GROVE RETAIL GROUP LLC | C/O LERNER CORP MANAGING AGENT | 2000 TOWER OAKS BLVD | 8TH FLOOR | | ROCKVILLE | MD | 20852 | |
| 10890094 | FALLS, MARSHALL C. | Address on file | | | | | | | |
| 10831488 | FALLS, RYAN J. | Address on file | | | | | | | |
| 10822370 | FALOON, SAMANTHA | Address on file | | | | | | | |
| 10842404 | FALOR, FALOR M. | Address on file | | | | | | | |
| 10886819 | FALSE ALARM REDUCTION UNIT FARU | PO BOX 75888 | | | | BALTIMORE | MD | 21275 | |
| 10877279 | FALSEY, TIMOTHY M. | Address on file | | | | | | | |
| 10885066 | FALTER, WILLIAM F. | Address on file | | | | | | | |
| 10839498 | FALTERMAN, DYLAN N. | Address on file | | | | | | | |
| 10828954 | FALZONE, COLE M. | Address on file | | | | | | | |
| 10813461 | FAM FOODS | 5553-B BANDINI BLVD | | | | BELL | CA | 90201 | |
| 10873040 | FAMIGLIETTI, MAX | Address on file | | | | | | | |
| 10882121 | FAMILONI, TOLA A. | Address on file | | | | | | | |
| 10817972 | FAMILTAT HOLDINGS LLC | C/O HEMBREE @ ASSOCIATES INC | 1335 2ND AVENUE STREET | | | SARASOTA | FL | 34236 | |
| 10819516 | FAMILY CENTER AT FEDERAL WAY | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | | BOISE | ID | 83702 | |
| 10837759 | FAN, QIN JIE | Address on file | | | | | | | |
| 10815093 | FANA FEDERAL WAY CROSSINGS LP | C/O FANA GROUP COMPANIES | 10655 NE 4TH STE | STE 700 | | BELLEVUE | WA | 98004 | |
| 10887364 | FANDRICH, DALTON J. | Address on file | | | | | | | |
| 10843567 | FANERS NATIONAL BANK (KY) | 304 WEST MAIN STREET | | | | DANVILLE | KY | 40422 | |
| 10828171 | FANFARILLI, DESTINY | Address on file | | | | | | | |
| 10879967 | FANG, JIAWEI | Address on file | | | | | | | |
| 10883660 | FANG, LILY Z. | Address on file | | | | | | | |
| 10864825 | FANNING, AMANDA L. | Address on file | | | | | | | |
| 10865804 | FANNING, AUDRI E. | Address on file | | | | | | | |
| 10828170 | FANNING, CRISTIN K. | Address on file | | | | | | | |
| 10835423 | FANNING, MELISSA A. | Address on file | | | | | | | |
| 10885857 | FANNING, RYAN M. | Address on file | | | | | | | |
| 10827476 | FANORD, BENSON | Address on file | | | | | | | |
| 10858235 | FANSHER, PEYTON M. | Address on file | | | | | | | |
| 10886963 | FANSLER MOORE, KELSEY L. | Address on file | | | | | | | |
| 10824533 | FANSLER, EASTON J. | Address on file | | | | | | | |
| 10885483 | FANTASIA, DANE E. | Address on file | | | | | | | |
| 10882120 | FANTINO, FRANK V. | Address on file | | | | | | | |
| 10847354 | FANTY, STEVEN A. | Address on file | | | | | | | |
| 10816871 | FAR NORTH LLC | 2400 LOUISIANA BLVD NE | BUILDING 1 SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 10817702 | FAR WEST & WOODHOLLOW LTD | C/O TALSMAN GROUP INC | 8947 BEE CAVE ROAD | SUITE 101 | | AUSTIN | TX | 78746 | |
| 10843328 | FARAG, MARK | Address on file | | | | | | | |
| 10833228 | FARAH, NESREEN H. | Address on file | | | | | | | |
| 10839339 | FARALLI, BRANDYN D. | Address on file | | | | | | | |
| 10941724 | FARAZ NASEEM | 168 Starlight Walk | | | | HOLBROOK | NY | 11741 | |
| 10886543 | FARBER, CHASE | Address on file | | | | | | | |
| 10839338 | FARBMAN, RICHARD I. | Address on file | | | | | | | |
| 10868172 | FARBO, BRAD M. | Address on file | | | | | | | |
| 10882325 | FARCA, MICHAEL D. | Address on file | | | | | | | |
| 10829597 | FARDNOURMOHA, AMIRHOSSEIN | Address on file | | | | | | | |
| 10851825 | FARDONE, ANDREW B. | Address on file | | | | | | | |
| 10885947 | FARERI, JASON J. | Address on file | | | | | | | |
| 10878681 | FARERI, RENEE A. | Address on file | | | | | | | |
| 10827475 | FARFAN, VICTOR | Address on file | | | | | | | |
| 10848569 | FARHA, NICK N. | Address on file | | | | | | | |
| 10834210 | FARHAD, HASSAN | Address on file | | | | | | | |
| 10825865 | FARHANA, FATEEMA | Address on file | | | | | | | |
| 10841202 | FARHAT, MOHSIN B. | Address on file | | | | | | | |
| 10883563 | FARHEEN MAHFUZ | Address on file | | | | | | | |
| 10846481 | FARHOUD, ASRAH F. | Address on file | | | | | | | |
| 10831033 | FARIA, GABRIELLA | Address on file | | | | | | | |
| 10855047 | FARIA, MARK A. | Address on file | | | | | | | |
| 10877034 | FARIAS, ANTHONY S. | Address on file | | | | | | | |
| 10885482 | FARIAS, JAVIER A. | Address on file | | | | | | | |
| 10879139 | FARIAS, SARA L. | Address on file | | | | | | | |
| 10840059 | FARIAS, ZACHARY D. | Address on file | | | | | | | |
| 10875083 | FARIBO WEST MALL MERCHANTS ASSO | 200 WESTERN AVE | INTERSTATE 35 & HWY 60 | | | FARIBAULT | MN | 55021 | |
| 10842873 | FARID, SANJEEV | Address on file | | | | | | | |
| 10855407 | FARIDA WAHIDI | Address on file | | | | | | | |
| 10828773 | FARINA, AMANDA R. | Address on file | | | | | | | |
| 10854024 | FARINA, HOLLY A. | Address on file | | | | | | | |
| 10828235 | FARINA, SAMANTHA A. | Address on file | | | | | | | |
| 10829785 | FARINMADE, OYENIYI I. | Address on file | | | | | | | |
| 10863585 | FARIS, JEANNETTE M. | Address on file | | | | | | | |
| 10831853 | FARISIEN PIERRE, KENDRA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879138 | FARLEY, ADAM J. | Address on file | | | | | | | |
| 10885856 | FARLEY, AIDAN R. | Address on file | | | | | | | |
| 10859248 | FARLEY, BRADEN J. | Address on file | | | | | | | |
| 10866830 | FARLEY, BRYAN K. | Address on file | | | | | | | |
| 10865018 | FARLEY, JEFFREY E. | Address on file | | | | | | | |
| 10852796 | FARLEY, NATHAN M. | Address on file | | | | | | | |
| 10863376 | FARLEY, STEPHANIE P. | Address on file | | | | | | | |
| 10853729 | FARLEY, WYNNE M. | Address on file | | | | | | | |
| 10944185 | Farmacias Ahumada - Balmaceda Local 258 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944166 | Farmacias Ahumadas - Local 172 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944164 | Farmacias Ahumadas - Local 237 | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944207 | Farmacias Ahumada-Talca, Local 170 (host FASA) | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943972 | FarmaCorp - 2nd Anillo | Urubo Open Mall Local #11-Subsuelo | | | | ZONA URUBO-SANTA CRUZ | | | BOLIVIA |
| 10943971 | FarmaCorp Cochabamba | Urubo Open Mall Local #11-Subsuelo | | | | ZONA URUBO-SANTA CRUZ | | | BOLIVIA |
| 10944145 | FarmaCorp Irala FG | Urubo Open Mall Local #11-Subsuelo | | | | ZONA URUBO-SANTA CRUZ | | | BOLIVIA |
| 10944146 | FarmaCorp Pirai FSM | Urubo Open Mall Local #11-Subsuelo | | | | ZONA URUBO-SANTA CRUZ | | | BOLIVIA |
| 10821439 | FARMACORP. S.A | GNC BOLIVIA, Urubo Open Mall Urb | Colinas del Urubo 51-et1-cc3 Edificio | Urubo Open Mall Piso: Subsuelo Oficina: 11 Zona: | Urubo Santa Cruz de la Sierra; | | | | BOLIVIA |
| 10823629 | FARMER, ALEXANDRA N. | Address on file | | | | | | | |
| 10872478 | FARMER, ANGELA L. | Address on file | | | | | | | |
| 10888083 | FARMER, BRYCE J. | Address on file | | | | | | | |
| 10833227 | FARMER, DUSTIN A. | Address on file | | | | | | | |
| 10865803 | FARMER, JANICE E. | Address on file | | | | | | | |
| 10872167 | FARMER, JUSTIN A. | Address on file | | | | | | | |
| 10881537 | FARMER, MARQUIS P. | Address on file | | | | | | | |
| 10867635 | FARMER, NOAH W. | Address on file | | | | | | | |
| 10867634 | FARMER, RYAN A. | Address on file | | | | | | | |
| 10828953 | FARMER, STACY G. | Address on file | | | | | | | |
| 10849192 | FARMERS BANK & SAVINGS COMPANY | 211 WEST 2ND STREET | | | | POMEROY | OH | 45769 | |
| 10840348 | FARMERS STATE BANK | 516 S. DETROIT STREET | | | | LEGRANGE | IN | 46761 | |
| 10890233 | FARMINGTON CITY | 160 S MAIN | | | | FARMINGTON | UT | 84025 | |
| 10852795 | FARNELL, SHANE K. | Address on file | | | | | | | |
| 10841728 | FARNET, GLENN M. | Address on file | | | | | | | |
| 10828670 | FARNHAM, CLAIR M. | Address on file | | | | | | | |
| 10845626 | FARNHAM, CONNOR A. | Address on file | | | | | | | |
| 10877033 | FARNHAM, NATHAN R. | Address on file | | | | | | | |
| 10863036 | FARNSWORTH, JOSHUA C. | Address on file | | | | | | | |
| 10884018 | FARNSWORTH, MONICA L. | Address on file | | | | | | | |
| 10884498 | FARNSWORTH, SHAWN T. | Address on file | | | | | | | |
| 10833226 | FARNUM, ALICIA A. | Address on file | | | | | | | |
| 10861015 | FAROOK, HAMAIAL | Address on file | | | | | | | |
| 10881061 | FAROOQ, MOHAMMAD H. | Address on file | | | | | | | |
| 10873421 | FAROOQ, TAYYABA | Address on file | | | | | | | |
| 10823934 | FAROOQI, WALI A. | Address on file | | | | | | | |
| 10823790 | FAROOQUI, IRFAN M. | Address on file | | | | | | | |
| 10826335 | FAROUQUE, MOHAMMAD K. | Address on file | | | | | | | |
| 10844017 | FARQUHAR, NICKOLAS R. | Address on file | | | | | | | |
| 10879673 | FARR, DAREN S. | Address on file | | | | | | | |
| 10824051 | FARR, KAYLA L. | Address on file | | | | | | | |
| 10827474 | FARR, TYLER A. | Address on file | | | | | | | |
| 10829652 | FARRAKHAN BEY, JAFAR B. | Address on file | | | | | | | |
| 10850995 | FARRELL, ANTHONY P. | Address on file | | | | | | | |
| 10870422 | FARRELL, BRADLEY J. | Address on file | | | | | | | |
| 10833225 | FARRELL, CIARA L. | Address on file | | | | | | | |
| 10823688 | FARRELL, CONNNOR M. | Address on file | | | | | | | |
| 10873039 | FARRELL, CORY W. | Address on file | | | | | | | |
| 10858234 | FARRELL, DAKOTA R. | Address on file | | | | | | | |
| 10869428 | FARRELL, GABRIELLE L. | Address on file | | | | | | | |
| 10840058 | FARRELL, HAILEY A. | Address on file | | | | | | | |
| 10881536 | FARRELL, JORDAN S. | Address on file | | | | | | | |
| 10866248 | FARRELL, MAJESTA | Address on file | | | | | | | |
| 10877785 | FARRELL, MEGAN L. | Address on file | | | | | | | |
| 10847353 | FARRELL, REMI A. | Address on file | | | | | | | |
| 10862751 | FARRELL-RENY, DYLAN J. | Address on file | | | | | | | |
| 10869819 | FARRELLY, GRAINNE J. | Address on file | | | | | | | |
| 10885481 | FARRIER, KARRY J. | Address on file | | | | | | | |
| 10868850 | FARRINGTON FLUSHING PROPERTIES LLC | ELITE MANAGEMENT | 250-04 JERICHO TPKE | 2ND FLOOR | | BELLEROSE | NY | 11001 | |
| 10862979 | FARRINGTON, NICOLE E. | Address on file | | | | | | | |
| 10871228 | FARRIOR, HUNTER A. | Address on file | | | | | | | |
| 10835422 | FARRIS, BRADFORD G. | Address on file | | | | | | | |
| 10881060 | FARRIS, BRITTANY M. | Address on file | | | | | | | |
| 10840308 | FARRIS, CHESLEY I. | Address on file | | | | | | | |
| 10835421 | FARRIS, ELLESTON J. | Address on file | | | | | | | |
| 10863960 | FARRIS, JENNIFER A. | Address on file | | | | | | | |
| 10829236 | FARRIS, MARK A. | Address on file | | | | | | | |
| 10882688 | FARRIS, VICTORIA | Address on file | | | | | | | |
| 10877350 | FARSI DEHNO, ARIA | Address on file | | | | | | | |
| 10853084 | FARWELL, ETHAN L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10944177 | FASA Local 11- Las Condes | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944149 | FASA Local 111 - Vivar | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944226 | FASA Local 120-Calama | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944053 | FASA Local 121 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944203 | FASA Local 131- Copiapo | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944225 | FASA Local 134 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944228 | FASA Local 13-Teatinos | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944206 | FASA Local 14- Mackenna Plaza Vespucio | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944157 | FASA Local 149 - San Felipe | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943828 | FASA Local 156 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944198 | FASA Local 163- San Fernando | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944186 | FASA Local 194- Valdivia | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944224 | FASA Local 195-Concepcion | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943934 | FASA Local 20 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943952 | FASA Local 202 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944220 | FASA- Local 209 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944124 | FASA Local 213 - Osorno | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944130 | FASA Local 219 - Mall Plaza del Sol | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944120 | FASA Local 22 - Hospital Fach | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944036 | FASA Local 221 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944180 | FASA Local 233- Punta Arenas | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944179 | FASA Local 240- Concepcion | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944181 | FASA Local 243- La Dehesa | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943843 | FASA Local 27 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944115 | FASA Local 272 - Los Leones | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944121 | FASA Local 276 - Talcahuano | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944187 | FASA Local 282 (Host: Farmacias Ahumadas) | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944196 | FASA Local 283- Foster | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944204 | FASA Local 285- La Dehesa | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944037 | FASA Local 289 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943909 | Fasa Local 290 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944117 | FASA Local 292 - La Florida | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944128 | FASA Local 3 - Lyon | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944125 | FASA Local 304 - Castro | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944126 | FASA Local 310 - Centenario | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944123 | FASA Local 313 - Chillan | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944122 | FASA Local 316 - Campo De Deportes | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944116 | FASA Local 317 - A. Vespucio Norte | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944069 | FASA Local 320 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943887 | FASA Local 321 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944127 | FASA Local 326 - Tellez | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944119 | FASA Local 328 - Bolivar | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944063 | FASA Local 330 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944158 | FASA Local 336 - Carrera | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944059 | FASA Local 337 - Los Militares | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943840 | FASA Local 339 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943963 | FASA Local 343 (Host: Farmacias Ahumadas) | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944061 | FASA Local 347 - Consistorial | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943820 | FASA Local 348 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943888 | FASA Local 350 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944062 | FASA Local 351 - Vitacura | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943819 | FASA Local 355 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943841 | FASA Local 357 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943829 | FASA Local 358 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943830 | FASA Local 359 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943837 | FASA Local 360 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944070 | FASA Local 364 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944038 | Fasa Local 365 Grecia | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944200 | FASA Local 37- San Bernardo | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943935 | FASA Local 379 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943886 | FASA Local 381 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943973 | FASA Local 383 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943939 | FASA Local 393 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944188 | FASA Local 413 (Host: Farmacias Ahumadas) | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944227 | FASA Local 43-Providencia/Holands | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944129 | FASA Local 443 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943818 | FASA Local 444 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944150 | FASA Local 451 (Host: Farmacias Ahumadas) | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943941 | FASA Local 454 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943964 | FASA Local 462 (Host: Farmacias Ahumadas) | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943978 | FASA Local 475 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943859 | FASA Local 482 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944044 | Fasa Local 484 Vicuna Mackena | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944042 | Fasa Local 500 Las Torres | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943861 | FASA Local 507 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943817 | FASA Local 511 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943953 | FASA Local 524 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944039 | Fasa Local 550 Walker Martinez | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944041 | Fasa Local 569 Universidad de Antofagasta | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944035 | Fasa Local 578 Caparrosa | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944040 | Fasa Local 589 Jumbo Punto de Encuentro | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944033 | Fasa Local 596 Camilo Henriquez | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10944045 | Fasa Local 597 Plaza Egana | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944043 | Fasa Local 623 Manantiales | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944190 | FASA Local 67- Farmacias Ahumadas | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944031 | FASA Local 69 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944102 | FASA Local 73 - Apoquindo | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944151 | FASA Local 84 (Host: Farmacias Ahumadas) | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944205 | FASA Local 91- Lo Arcaya | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10827150 | FASHAKIN, GLORIA | Address on file | | | | | | | |
| 10813061 | FASHION CENTRE MALL LLC | PO BOX 402792 | | | | ATLANTA | GA | 30384-2792 | |
| 10815011 | FASHION OUTLETS OF CHICAGO LLC | 401 WILSHIRE BLVD | SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 10815867 | FASHION PLACE LLC | SDS 12-2780 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2780 | |
| 10815868 | FASHION SHOW MALL LLC | PO BOX 86 | SDS-12-2773 | | | MINNEAPOLIS | MN | 55486-2773 | |
| 10818536 | FASHION SQUARE MALL REALTY LLC | 75 REMITTANCE DRIVE | DEPT 3116 | | | CHICAGO | IL | 60675-3116 | |
| 10813097 | FASHION VALLEY MALL LLC | PO BOX 53271 | | | | LOS ANGELES | CA | 90074-3271 | |
| 10874875 | FASO, DAN J. | Address on file | | | | | | | |
| 10863375 | FASOLINO, MATTHEW J. | Address on file | | | | | | | |
| 10869225 | FASSETT JR, ANTHONY M. | Address on file | | | | | | | |
| 10821951 | FASSLER LEONARD & ANNETTE | Address on file | | | | | | | |
| 10866829 | FATA, ABRAHAM J. | Address on file | | | | | | | |
| 10877032 | FATAFEHI, TALEI N. | Address on file | | | | | | | |
| 10881059 | FATAHI, ZACKARYA S. | Address on file | | | | | | | |
| 10890567 | FATEEHA SHARIFF | Address on file | | | | | | | |
| 10861977 | FATOVIC, ERIK | Address on file | | | | | | | |
| 10887575 | FATTLER, ROBERT J. | Address on file | | | | | | | |
| 10863959 | FATUKSI, ABIODUN S. | Address on file | | | | | | | |
| 10831580 | FATZ, ADAM L. | Address on file | | | | | | | |
| 10853194 | FAUBERT, JUSTINE | Address on file | | | | | | | |
| 10865802 | FAUBLE, HUNTER L. | Address on file | | | | | | | |
| 10872166 | FAUCETT, MASON B. | Address on file | | | | | | | |
| 10829888 | FAUCHEUX, BRANDIE M. | Address on file | | | | | | | |
| 10848070 | FAUCI, TYLER J. | Address on file | | | | | | | |
| 10883165 | FAUDOA, LUIS F. | Address on file | | | | | | | |
| 10840924 | FAUGHT, ANNIKA C. | Address on file | | | | | | | |
| 10863958 | FAULCONER, CALEB G. | Address on file | | | | | | | |
| 10869818 | FAULCONER, SYDNEY D. | Address on file | | | | | | | |
| 10830185 | FAULHABER, KAYLA S. | Address on file | | | | | | | |
| 10858554 | FAULK, KATERINA N. | Address on file | | | | | | | |
| 10874501 | FAULK, RYAN W. | Address on file | | | | | | | |
| 10856033 | FAULKENBURY, NATALIE C. | Address on file | | | | | | | |
| 10889090 | FAULKNER, ANDREA K. | Address on file | | | | | | | |
| 10870421 | FAULKNER, BROOKE T. | Address on file | | | | | | | |
| 10876566 | FAULKNER, DANIEL T. | Address on file | | | | | | | |
| 10877031 | FAULKNER, MASON M. | Address on file | | | | | | | |
| 10878060 | FAULKNER, SEAN M. | Address on file | | | | | | | |
| 10852102 | FAULKNER, SHAWN B. | Address on file | | | | | | | |
| 10841960 | FAULKS, BENJAMIN | Address on file | | | | | | | |
| 10859508 | FAULKS, DAUNTE M. | Address on file | | | | | | | |
| 10879552 | FAULX, ERIC B. | Address on file | | | | | | | |
| 10872165 | FAURE, WESTLEY J. | Address on file | | | | | | | |
| 10831914 | FAUSCH, CHRISTOPHER A. | Address on file | | | | | | | |
| 10855496 | FAUSETT, JAY | Address on file | | | | | | | |
| 10861151 | FAUST, ANITA R. | Address on file | | | | | | | |
| 10886191 | FAUST, TYLER S. | Address on file | | | | | | | |
| 10887229 | FAUSTIN, BRITTANY J. | Address on file | | | | | | | |
| 10833365 | FAUSTO, ANDRES M. | Address on file | | | | | | | |
| 10847352 | FAUSTO, MARIO A. | Address on file | | | | | | | |
| 10845962 | FAVARO, JUSTEN R. | Address on file | | | | | | | |
| 10863957 | FAVAZZO, CHELSEA N. | Address on file | | | | | | | |
| 10864824 | FAVELA, MICHAEL A. | Address on file | | | | | | | |
| 10866828 | FAVIA, ANGELA E. | Address on file | | | | | | | |
| 10816233 | FAVINGER PLUMBING INC | 2034 FRANKLIN STREET | | | | BELLINGHAM | WA | 98225 | |
| 10840057 | FAVORS, BRANDON J. | Address on file | | | | | | | |
| 10837262 | FAVORS, ERIC T. | Address on file | | | | | | | |
| 10890296 | FAWAZ, ANDRE | Address on file | | | | | | | |
| 10879137 | FAWAZ, GRANT K. | Address on file | | | | | | | |
| 10828952 | FAY, KIMBERLY M. | Address on file | | | | | | | |
| 10866827 | FAYARD, SARAH A. | Address on file | | | | | | | |
| 10830386 | FAYARD, TIMOTHY S. | Address on file | | | | | | | |
| 10820963 | Fayette County, OH | Attn: Consumer Protection Division | 703 State Route 41 | | | Washington Court House | OH | 43160 | |
| 10817953 | FAYETTE CROSSING BUILDING ASSOCIATES LLC | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | | FAIRLAWN | OH | 44333 | |
| 10819410 | FAYETTE MALL SPE LLC | PO BOX 531768 | | | | ATLANTA | GA | 30353-1768 | |
| 10816078 | FAYETTEVILLE RETAIL INVESTMENT LLC | 550 LONG POINT ROAD | | | | MT PLEASANT | SC | 29464 | |
| 10827588 | FAYMAN, ANNA | Address on file | | | | | | | |
| 10869817 | FAZEKAS, JONATHAN S. | Address on file | | | | | | | |
| 10859247 | FAZEKAS, MEGAN B. | Address on file | | | | | | | |
| 10848866 | FAZEN, SAM A. | Address on file | | | | | | | |
| 10840923 | FAZIO, MATTHEW A. | Address on file | | | | | | | |
| 10865801 | FAZIO, STEPHEN J. | Address on file | | | | | | | |
| 10859617 | FAZLAGIC, MUHAMED | Address on file | | | | | | | |
| 10837811 | FAZLI, ADIB | Address on file | | | | | | | |
| 10815125 | FBG HARRIMAN UPPER RETAIL LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10019 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813158 | FC EQUITIES LLC | 5728 MAJOR BOULEVARD | SUITE 505 | | | ORLANDO | FL | 32819 | |
| 10817007 | FC WIREGRASS SPE LLC | PO BOX 713909 | | | | CINCINNATI | OH | 45271-3909 | |
| 10817008 | FC WIREGRASS SPE LLC | PO BOX 713909 | | | | CONCINATTI | OH | 45271-3909 | |
| 10815702 | FCHT HOLDINGS ONTARIO CORPORATION | 3495 LAWRENCE AVENUE EAST | SUITE 214 | | | TORONTO | ON | M1H 1B3 | CANADA |
| 10815700 | FCHT HOLDINGS ONTARIO CORPORATION | C/O FCR MANAGEMENT SERVICES | 589 FAIRWAY ROAD SOUTH | UNIT #6 | | KITCHENER | ON | N2C 1X4 | CANADA |
| 10834333 | FEAR, KYLE D. | Address on file | | | | | | | |
| 10843259 | FEARING, MIA | Address on file | | | | | | | |
| 10883659 | FEARN, JOE R. | Address on file | | | | | | | |
| 10881058 | FEARNOW, STEPHEN C. | Address on file | | | | | | | |
| 10864265 | FEARON, SPENCER C. | Address on file | | | | | | | |
| 10860241 | FEARS, CONNER S. | Address on file | | | | | | | |
| 10825975 | FEARS, DEVIN A. | Address on file | | | | | | | |
| 10854531 | FEARS, HALEY M. | Address on file | | | | | | | |
| 10847351 | FEARS, SELENA N. | Address on file | | | | | | | |
| 10836365 | FEARS, TREYANA M. | Address on file | | | | | | | |
| 10858233 | FEASTER, D ASIA C. | Address on file | | | | | | | |
| 10834209 | FEASTER, KATIE | Address on file | | | | | | | |
| 10831941 | FEATHERSTONE, ETHAN T. | Address on file | | | | | | | |
| 10875696 | FEAZELL, CHRISTINA N. | Address on file | | | | | | | |
| 10836364 | FEBLES, IZAIAH R. | Address on file | | | | | | | |
| 10860240 | FEBLES, TIANA M. | Address on file | | | | | | | |
| 10874729 | FEBUS, JOSHUA | Address on file | | | | | | | |
| 10859246 | FECHT, MICHAEL J. | Address on file | | | | | | | |
| 10829555 | FECHTELKOTTER, CHRISTOPHER S. | Address on file | | | | | | | |
| 10847350 | FECHTER, ALEX D. | Address on file | | | | | | | |
| 10842872 | FEDAS, ERIN L. | Address on file | | | | | | | |
| 10814602 | FEDERAL CONSTRUCTION INC | 1550 DEMAISONNEUVE WEST | SUITE 1010 | | | MONTREAL | QC | H3G 1N2 | CANADA |
| 10815879 | FEDERAL FIRE CONTROL LLC | 1734 CLARKSON RD | SUITE 347 | | | CHESTERFIELD | MO | 63017 | |
| 10814094 | FEDERAL HEATH SERVICES DBA MX SERVICES | PO BOX 650823 | DEPT 41283 | | | DALLAS | TX | 75265 | |
| 10816308 | FEDERAL INSURANCE COMPANY | ATTN: JAMES SILAS | 436 WALNUT ST. | | | PHILADELPHIA | PA | 19106 | |
| 10826250 | FEDERAL INV TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| 10888857 | FEDERAL INV TRUST | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 10826198 | FEDERAL REALTY INVESTMENT TRST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| 10888721 | FEDERAL REALTY INVESTMENT TRST | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 10818260 | FEDERAL REALTY INVESTMENT TRUST | 1626 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852 | |
| 10947840 | FEDERAL REALTY INVESTMENT TRUST | FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 10946087 | FEDERAL REALTY INVESTMENT TRUST | JEFFREY FISCHER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 10944671 | FEDERAL REALTY INVESTMENT TRUST | JEFFREY FISCHER | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | | LOS ANGELES | CA | 90084 | |
| 10944827 | FEDERAL REALTY INVESTMENT TRUST | JEFFREY FISCHER | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | | LOS ANGELES | CA | 90084-6073 | |
| 10945567 | FEDERAL REALTY INVESTMENT TRUST | JEFFREY FISCHER | FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852 | |
| 10818258 | FEDERAL REALTY INVESTMENT TRUST | NORTHEAST SHOPPING CENTER | C/C FEDERAL REALTY INV-500-1520 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10818262 | FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 10818266 | FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500 | LOCKBOX 9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10818264 | FEDERAL REALTY INVESTMENT TRUST | PROPERTY# 1883 | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10818915 | FEDERAL REALTY INVESTMENT TRUST | PROPERTY-RIVERPOINT LB# 9320 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10818304 | FEDERAL REALTY INVESTMENT TRUST - GEOGETOWNE | LOCKBOX #9320 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 10823486 | FEDERAL REALTY INVESTMNT TRUST | LAWRENCE PARK SHOPPING CENTER | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852 | |
| 10823487 | FEDERAL REALTY INVESTMNT TRUST | LAWRENCE PARK SHOPPING CENTER | LOCKBOX #9320 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| 10827687 | FEDERAL REALTY INVST TRUST | WYNNEWOOD SHOPPING CENTER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 10827700 | FEDERAL REALTY INVST TRUST | WYNNEWOOD SHOPPING CENTER | LOCKBOX #9320 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| 10818263 | FEDERAL REALTY PARTNERS LP | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 10818252 | FEDERAL REALTY TRUST 500 1900 | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500 9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10825126 | FEDERAL TRANSPORTATION LLC | 658 PASAIC AVENUE 2ND FLOOR | | | | NUTLEY | NJ | 07110 | |
| 10856393 | FEDERICO, NICHOLAS M. | Address on file | | | | | | | |
| 10826366 | FEDERIGHI, MICHAEL R. | Address on file | | | | | | | |
| 10877030 | FEDERMANN, KENNETH | Address on file | | | | | | | |
| 10838029 | FEDERSCHNEIDER, TRACY L. | Address on file | | | | | | | |
| 10890733 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 10814850 | FEDEX FEDERAL EXPRESS CANADA | PO BOX 4626 | TORONTO STN A | | | TORONTO | ON | M5W 5B4 | CANADA |
| 10824296 | FEDEX FREIGHT CHICAGO | 4103 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10815327 | FEDEX SUPPLY CHAIN INC | 700 CRANBERRY WOODS DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 10838258 | FEDIRKIN, OLEKSANDR O. | Address on file | | | | | | | |
| 10867633 | FEDMASU, ANA M. | Address on file | | | | | | | |
| 10877029 | FEDORISIN, JOHN G. | Address on file | | | | | | | |
| 10884497 | FEEHAN, ALEXANDER K. | Address on file | | | | | | | |
| 10879966 | FEENEY, GINA | Address on file | | | | | | | |
| 10852794 | FEENEY, ROBERT C. | Address on file | | | | | | | |
| 10887820 | FEGLEY, DIANNE R. | Address on file | | | | | | | |
| 10859245 | FEHL, CAROLINE K. | Address on file | | | | | | | |
| 10890289 | FEHL, MATT J. | Address on file | | | | | | | |
| 10883593 | FEHR, RYAN M. | Address on file | | | | | | | |
| 10881535 | FEHRMAN, NICOLE L. | Address on file | | | | | | | |
| 10864823 | FEIBEL, SHELTON E. | Address on file | | | | | | | |
| 10887363 | FEICHKO, BRENDAN M. | Address on file | | | | | | | |
| 10888571 | FEIFEL, TONG | Address on file | | | | | | | |
| 10824742 | FEIGEL, LOGAN A. | Address on file | | | | | | | |
| 10828669 | FEIJOO, ELIANA D. | Address on file | | | | | | | |
| 10946709 | FEIL ORGANIZATION | RANDALL BRISKIN | NORTH RIVERSIDE PARK ASSOCIATES LLC | PO BOX 7001 | | METAIRIE | LA | 70010 | |
| 10945133 | FEIL ORGANIZATION | TRICIA PHILLPOT | LAKESIDE SHOPPING CENTER | GREATER LAKESIDE CORP | PO BOX 7001 | METAIRIE | LA | 70010 | |
| 10826575 | FEINBERG, AUSTIN M. | Address on file | | | | | | | |
| 10835828 | FEITEN, GABRIEL R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 295 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826945 | FEKADU, MEKDES A. | Address on file | | | | | | | |
| 10861014 | FELAND, CLAY A. | Address on file | | | | | | | |
| 10853193 | FELCHIN, MICHAEL | Address on file | | | | | | | |
| 10872164 | FELDER, HUNTER Y. | Address on file | | | | | | | |
| 10824317 | FELDER, SHAQUILLE N. | Address on file | | | | | | | |
| 10870420 | FELDHAUS, MAGGIE J. | Address on file | | | | | | | |
| 10889331 | FELDMAN, KASEY C. | Address on file | | | | | | | |
| 10863956 | FELDMAN, NATALIE M. | Address on file | | | | | | | |
| 10876399 | FELDMANN, TREVOR P. | Address on file | | | | | | | |
| 10876398 | FELENCZAK, AMBER J. | Address on file | | | | | | | |
| 10819377 | FELFAM LAKESIDE PLAZA LLC | 638 LINDERO CANYON RD #531 | | | | OAK PARK | CA | 91377 | |
| 10879326 | FELICIANO, ADAN | Address on file | | | | | | | |
| 10848069 | FELICIANO, ALEX | Address on file | | | | | | | |
| 10870419 | FELICIANO, ANGEL L. | Address on file | | | | | | | |
| 10850309 | FELICIANO, DVARON M. | Address on file | | | | | | | |
| 10875468 | FELICIANO, JIOVANNI M. | Address on file | | | | | | | |
| 10843684 | FELICIANO, WINIFREDO D. | Address on file | | | | | | | |
| 10866150 | FELIPE, ESTELA C. | Address on file | | | | | | | |
| 10862495 | FELIX SANTIAGO, AMBAR Y. | Address on file | | | | | | | |
| 10842403 | FELIX, CHASE F. | Address on file | | | | | | | |
| 10886397 | FELIX, JOSE E. | Address on file | | | | | | | |
| 10836494 | FELIX, KRISTEN N. | Address on file | | | | | | | |
| 10861976 | FELIX, YOSELY | Address on file | | | | | | | |
| 10831487 | FELIZ, MATHEUS | Address on file | | | | | | | |
| 10824836 | FELIZ, REINA A. | Address on file | | | | | | | |
| 10865800 | FELKER, JUSTIN P. | Address on file | | | | | | | |
| 10883164 | FELKER, RYAN L. | Address on file | | | | | | | |
| 10851824 | FELKER, ZACHERY N. | Address on file | | | | | | | |
| 10870418 | FELKINS, BRADLEY C. | Address on file | | | | | | | |
| 10848709 | FELL, ERICK C. | Address on file | | | | | | | |
| 10827149 | FELLER, HELEN E. | Address on file | | | | | | | |
| 10877028 | FELLERS, HOLDEN D. | Address on file | | | | | | | |
| 10863374 | FELLERSEN, ANDREW J. | Address on file | | | | | | | |
| 10872163 | FELLMAN, PETER D. | Address on file | | | | | | | |
| 10862978 | FELLNER, ALEXANDER R. | Address on file | | | | | | | |
| 10879136 | FELLO, JACOB M. | Address on file | | | | | | | |
| 10864822 | FELLOWS, AMANDA E. | Address on file | | | | | | | |
| 10867152 | FELLOWS, JAKE R. | Address on file | | | | | | | |
| 10858232 | FELLOWS, LAUREN R. | Address on file | | | | | | | |
| 10890081 | FELLOWS, NATHAN E. | Address on file | | | | | | | |
| 10831387 | FELLS, JAMES A. | Address on file | | | | | | | |
| 10869141 | FILSINGER, PRESTINA R. | Address on file | | | | | | | |
| 10821630 | FELT II, JAMES L. | Address on file | | | | | | | |
| 10844088 | FELTENBERGER, DERRICK | Address on file | | | | | | | |
| 10865799 | FELTES, DANIEL J. | Address on file | | | | | | | |
| 10889575 | FELTL, JAMES M. | Address on file | | | | | | | |
| 10847349 | FELTMAN, KACI N. | Address on file | | | | | | | |
| 10832802 | FELTNER, ALEXIS L. | Address on file | | | | | | | |
| 10840922 | FELTON, ASHLEY E. | Address on file | | | | | | | |
| 10857419 | FELTON, CHADWYCK A. | Address on file | | | | | | | |
| 10828409 | FELTON, GREGORY B. | Address on file | | | | | | | |
| 10837533 | FELTON, JACOBY | Address on file | | | | | | | |
| 10838807 | FELTON, MACINTYRE C. | Address on file | | | | | | | |
| 10828169 | FELTON, TERRENCE N. | Address on file | | | | | | | |
| 10815878 | FELTS PALZA INC | PO BOX 420 | | | | TALEQUAH | OK | 74464 | |
| 10948369 | FELTS PLAZA, INC. | 909 SOUTH MUSKOGEE | | | | TAHLEQUAH | OK | 74464 | |
| 10846480 | FELTS, DOUGLAS W. | Address on file | | | | | | | |
| 10836363 | FELTY, TRISTEN S. | Address on file | | | | | | | |
| 10859244 | FELVER, JUSTIN E. | Address on file | | | | | | | |
| 10841727 | FEMINO, SCOTT A. | Address on file | | | | | | | |
| 10840921 | FEMLING, TYLER R. | Address on file | | | | | | | |
| 10888428 | FENCL, JAKE J. | Address on file | | | | | | | |
| 10877027 | FENDER, ZACKARY M. | Address on file | | | | | | | |
| 10880290 | FENDIKEVICH, MIKHAIL M. | Address on file | | | | | | | |
| 10856392 | FENDLEY, JENILYNNE N. | Address on file | | | | | | | |
| 10827619 | FENG, ERIC | Address on file | | | | | | | |
| 10879903 | FENG, HAONAN | Address on file | | | | | | | |
| 10827606 | FENG, SHIBO | Address on file | | | | | | | |
| 10848568 | FENG, VITUS D. | Address on file | | | | | | | |
| 10847348 | FENLEY, JACOB D. | Address on file | | | | | | | |
| 10879551 | FENN, KAREN B. | Address on file | | | | | | | |
| 10871227 | FENNER, DIAMOND A. | Address on file | | | | | | | |
| 10831032 | FENNER, JARED W. | Address on file | | | | | | | |
| 10840056 | FENNER, ZACHARY J. | Address on file | | | | | | | |
| 10875624 | FENNINGER, HEATHER L. | Address on file | | | | | | | |
| 10838806 | FENSKE, ALEXANDER J. | Address on file | | | | | | | |
| 10834671 | FENSTEMAKER, VALARIE J. | Address on file | | | | | | | |
| 10883163 | FENSTERER, KYLE | Address on file | | | | | | | |
| 10838130 | FENSTERMACHER, KEVIN A. | Address on file | | | | | | | |
| 10843821 | FENSTERMACHER, ZACHARY | Address on file | | | | | | | |
| 10836865 | FENTENG, SHATTLE | Address on file | | | | | | | |
| 10824622 | FENTON, AMANDA G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 10878780 | FENTON, BRYAN C. | Address on file | | | | | | | |
| 10881534 | FENTON, COLEMAN A. | Address on file | | | | | | | |
| 10882687 | FENTON, JESSE R. | Address on file | | | | | | | |
| 10824835 | FENTON, LACY J. | Address on file | | | | | | | |
| 10881533 | FENTON, MATTHEW C. | Address on file | | | | | | | |
| 10888082 | FENWICK, LIAM J. | Address on file | | | | | | | |
| 10850308 | FENWICK, MICHELLE R. | Address on file | | | | | | | |
| 10841201 | FERBER, LANDEN C. | Address on file | | | | | | | |
| 10844355 | FERCHALK, MICHAEL R. | Address on file | | | | | | | |
| 10867632 | FERDOUS, JENIYA | Address on file | | | | | | | |
| 10850994 | FERENCZY, JOSHUA C. | Address on file | | | | | | | |
| 10870417 | FERGERSON, RICKY D. | Address on file | | | | | | | |
| 10843820 | FERGUSON JR, ALFRED W. | Address on file | | | | | | | |
| 10864821 | FERGUSON, AMBER M. | Address on file | | | | | | | |
| 10870416 | FERGUSON, ASHLEY N. | Address on file | | | | | | | |
| 10844873 | FERGUSON, AUSTIN C. | Address on file | | | | | | | |
| 10877026 | FERGUSON, BOBBY J. | Address on file | | | | | | | |
| 10863373 | FERGUSON, CAROLYN J. | Address on file | | | | | | | |
| 10829612 | FERGUSON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10828487 | FERGUSON, DAVID D. | Address on file | | | | | | | |
| 10852101 | FERGUSON, EMILY M. | Address on file | | | | | | | |
| 10887108 | FERGUSON, ETHIOPIA Z. | Address on file | | | | | | | |
| 10869272 | FERGUSON, JOHNATHAN D. | Address on file | | | | | | | |
| 10839337 | FERGUSON, JORDAN L. | Address on file | | | | | | | |
| 10863955 | FERGUSON, JUSTIN R. | Address on file | | | | | | | |
| 10826743 | FERGUSON, KEVIN J. | Address on file | | | | | | | |
| 10833224 | FERGUSON, KYLE L. | Address on file | | | | | | | |
| 10852100 | FERGUSON, KYLEE E. | Address on file | | | | | | | |
| 10856791 | FERGUSON, LINDSEY E. | Address on file | | | | | | | |
| 10863490 | FERGUSON, LINDSEY N. | Address on file | | | | | | | |
| 10871226 | FERGUSON, LOGAN D. | Address on file | | | | | | | |
| 10828772 | FERGUSON, MAXWELL | Address on file | | | | | | | |
| 10844354 | FERGUSON, MICHAEL A. | Address on file | | | | | | | |
| 10869427 | FERGUSON, MICHELLE M. | Address on file | | | | | | | |
| 10835420 | FERGUSON, MIKALA M. | Address on file | | | | | | | |
| 10838257 | FERGUSON, NICHOLAUS G. | Address on file | | | | | | | |
| 10887574 | FERGUSON, PATTI J. | Address on file | | | | | | | |
| 10887362 | FERGUSON, RACHEL A. | Address on file | | | | | | | |
| 10845625 | FERGUSON, RAVYN C. | Address on file | | | | | | | |
| 10844872 | FERGUSON, ROBERT M. | Address on file | | | | | | | |
| 10828168 | FERGUSON, TAMARA M. | Address on file | | | | | | | |
| 10886190 | FERGUSON, TYLER | Address on file | | | | | | | |
| 10857418 | FERGUSON, TYRONE E. | Address on file | | | | | | | |
| 10822929 | FERGUSON, VALERIE B. | Address on file | | | | | | | |
| 10850993 | FERGUSON, VIVIAN Y. | Address on file | | | | | | | |
| 10881057 | FERGUSON, XAVIER D. | Address on file | | | | | | | |
| 10875951 | FERGUSON, ZACKERY S. | Address on file | | | | | | | |
| 10851222 | FERKETIC, NICOLE R. | Address on file | | | | | | | |
| 10831486 | FERKO, ANNA K. | Address on file | | | | | | | |
| 10861726 | FERKO, CIZIANO | Address on file | | | | | | | |
| 10842871 | FERKO, RYAN E. | Address on file | | | | | | | |
| 10866149 | FERKO, SEBASTIANO | Address on file | | | | | | | |
| 10836864 | FERKOL, LUCAS M. | Address on file | | | | | | | |
| 10840055 | FERLA, VICTORIA I. | Address on file | | | | | | | |
| 10833022 | FERLAND, ELIZABETH T. | Address on file | | | | | | | |
| 10877025 | FERMAINTT, RYAN A. | Address on file | | | | | | | |
| 10871225 | FERMIN, ESTEBAN A. | Address on file | | | | | | | |
| 10842402 | FERMIN, JOHN D. | Address on file | | | | | | | |
| 10822439 | FERMIN, JUAN M. | Address on file | | | | | | | |
| 10836362 | FERMIN, VICTOR J. | Address on file | | | | | | | |
| 10854530 | FERN, JOSEPH T. | Address on file | | | | | | | |
| 10844871 | FERNANDES, BRUNA D. | Address on file | | | | | | | |
| 10869816 | FERNANDES, DERICK P. | Address on file | | | | | | | |
| 10869815 | FERNANDES, DWAYNE F. | Address on file | | | | | | | |
| 10853192 | FERNANDES, KEVIN | Address on file | | | | | | | |
| 10844065 | FERNANDES, RICARDO G. | Address on file | | | | | | | |
| 10875950 | FERNANDES, SERGIO H. | Address on file | | | | | | | |
| 10863372 | FERNANDES, THOMAS R. | Address on file | | | | | | | |
| 10849387 | FERNANDEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 10875103 | FERNANDEZ RIQUELME, JOSHUA E. | Address on file | | | | | | | |
| 10832801 | FERNANDEZ, ABBY J. | Address on file | | | | | | | |
| 10840307 | FERNANDEZ, ALEX D. | Address on file | | | | | | | |
| 10844016 | FERNANDEZ, ANEUDYS A. | Address on file | | | | | | | |
| 10833662 | FERNANDEZ, ANGEL | Address on file | | | | | | | |
| 10832059 | FERNANDEZ, ANTHONY R. | Address on file | | | | | | | |
| 10878521 | FERNANDEZ, ARIEL | Address on file | | | | | | | |
| 10862977 | FERNANDEZ, BRANDON A. | Address on file | | | | | | | |
| 10822163 | FERNANDEZ, BRETT M. | Address on file | | | | | | | |
| 10887404 | FERNANDEZ, CAROLINE | Address on file | | | | | | | |
| 10838805 | FERNANDEZ, CHERRY D. | Address on file | | | | | | | |
| 10849323 | FERNANDEZ, CHRISTOPHER F. | Address on file | | | | | | | |
| 10871224 | FERNANDEZ, CYNTHIA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869814 | FERNANDEZ, DANIEL A. | Address on file | | | | | | | |
| 10844353 | FERNANDEZ, DANIEL T. | Address on file | | | | | | | |
| 10870415 | FERNANDEZ, DAVID F. | Address on file | | | | | | | |
| 10876397 | FERNANDEZ, DIANA A. | Address on file | | | | | | | |
| 10826628 | FERNANDEZ, DUVAN E. | Address on file | | | | | | | |
| 10845624 | FERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 10827972 | FERNANDEZ, EDWARD J. | Address on file | | | | | | | |
| 10829887 | FERNANDEZ, EDWARD J. | Address on file | | | | | | | |
| 10851823 | FERNANDEZ, ERYK E. | Address on file | | | | | | | |
| 10856032 | FERNANDEZ, FRANCISCO J. | Address on file | | | | | | | |
| 10833223 | FERNANDEZ, FREDDY | Address on file | | | | | | | |
| 10881056 | FERNANDEZ, HUMBERTO | Address on file | | | | | | | |
| 10835419 | FERNANDEZ, ISAAC J. | Address on file | | | | | | | |
| 10843819 | FERNANDEZ, ISABELLA S. | Address on file | | | | | | | |
| 10847347 | FERNANDEZ, JASON | Address on file | | | | | | | |
| 10864186 | FERNANDEZ, JASON M. | Address on file | | | | | | | |
| 10843818 | FERNANDEZ, JERYLEEN S. | Address on file | | | | | | | |
| 10881722 | FERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 10889199 | FERNANDEZ, JOSE L. | Address on file | | | | | | | |
| 10885480 | FERNANDEZ, JOSHUA | Address on file | | | | | | | |
| 10823933 | FERNANDEZ, JULIO | Address on file | | | | | | | |
| 10830158 | FERNANDEZ, KENYA J. | Address on file | | | | | | | |
| 10829886 | FERNANDEZ, KIMBERLEY | Address on file | | | | | | | |
| 10889954 | FERNANDEZ, LIVINTON S. | Address on file | | | | | | | |
| 10833661 | FERNANDEZ, LUCIA | Address on file | | | | | | | |
| 10832800 | FERNANDEZ, LUIS H. | Address on file | | | | | | | |
| 10862976 | FERNANDEZ, MELISSA A. | Address on file | | | | | | | |
| 10884496 | FERNANDEZ, MELVIN G. | Address on file | | | | | | | |
| 10845893 | FERNANDEZ, NEKI J. | Address on file | | | | | | | |
| 10830385 | FERNANDEZ, OSVALDO | Address on file | | | | | | | |
| 10856391 | FERNANDEZ, RICARDO D. | Address on file | | | | | | | |
| 10828408 | FERNANDEZ, RYAN T. | Address on file | | | | | | | |
| 10873038 | FERNANDEZ, SARAI | Address on file | | | | | | | |
| 10850307 | FERNANDEZ, THOMAS A. | Address on file | | | | | | | |
| 10839336 | FERNANDEZ, TYLER J. | Address on file | | | | | | | |
| 10941909 | FERNANDO J. CARVALLO AND MARIA LOFTON | 1205 Boerne Court | | | | LUCAS | TX | 75002 | |
| 10839335 | FERNANDO, ASHWIN K. | Address on file | | | | | | | |
| 10849322 | FERNANDO, MARK KENNETH G. | Address on file | | | | | | | |
| 10863954 | FERNBACK, JOSEPH A. | Address on file | | | | | | | |
| 10946838 | FERNCROFT CAPITAL | BRITT C. BYRNE | BERKELEY MALL | 301 SOUTH COLLEGE STREET | SUITE 2800 | CHARLOTTE | NC | 28202 | |
| 10857417 | FERNHOLZ, AMANDA L. | Address on file | | | | | | | |
| 10865798 | FERNHOLZ, DREW R. | Address on file | | | | | | | |
| 10822222 | FERNOS, ROBERTO F. | Address on file | | | | | | | |
| 10855326 | FERRA, SAMUEL | Address on file | | | | | | | |
| 10851822 | FERRACUTI, LUKE D. | Address on file | | | | | | | |
| 10875623 | FERRAEZ, FRANCISCO X. | Address on file | | | | | | | |
| 10831913 | FERRAIUOLO, MICHAEL J. | Address on file | | | | | | | |
| 10871223 | FERRANDO, KATHY A. | Address on file | | | | | | | |
| 10884756 | FERRANTI, SOPHIA M. | Address on file | | | | | | | |
| 10872162 | FERRAR, NATHAN A. | Address on file | | | | | | | |
| 10818573 | FERRARA CANDY COMPANY | PO BOX 5507 | | | | CAROL STREAM | IL | 60197-5507 | |
| 10839334 | FERRARA, TIMARAH J. | Address on file | | | | | | | |
| 10823932 | FERRARA, TORI C. | Address on file | | | | | | | |
| 10889458 | FERRARI, JOHN J. | Address on file | | | | | | | |
| 10823202 | FERRARI, MARK E. | Address on file | | | | | | | |
| 10853728 | FERRARO, COLLEEN | Address on file | | | | | | | |
| 10838804 | FERRARO, NICHOLAS A. | Address on file | | | | | | | |
| 10873037 | FERRARO, PAUL C. | Address on file | | | | | | | |
| 10881532 | FERRARO, SAMUEL S. | Address on file | | | | | | | |
| 10844870 | FERREIRA, AUSTIN A. | Address on file | | | | | | | |
| 10867631 | FERREIRA, BRIAN | Address on file | | | | | | | |
| 10864820 | FERREIRA, KAROL A. | Address on file | | | | | | | |
| 10834010 | FERREIRA, MARIA | Address on file | | | | | | | |
| 10838469 | FERREIRA, MATTHEWS P. | Address on file | | | | | | | |
| 10829885 | FERREIRA, MELISSA L. | Address on file | | | | | | | |
| 10882686 | FERREIRA, NATHAN | Address on file | | | | | | | |
| 10844869 | FERREIRA, NATHAN H. | Address on file | | | | | | | |
| 10827903 | FERREIRA, SABRINA A. | Address on file | | | | | | | |
| 10880499 | FERREIRA, SAMANTHA M. | Address on file | | | | | | | |
| 10877024 | FERREIRA, SARAH O. | Address on file | | | | | | | |
| 10849908 | FERREIRA, SHONETTE T. | Address on file | | | | | | | |
| 10813493 | FERRELL PARKWAY ASSOCIATES LLC | C/O DIVARIS PROPERTY MGMNT CORP | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 10858231 | FERRELL, BITINA L. | Address on file | | | | | | | |
| 10884755 | FERRELL, JEFFERY V. | Address on file | | | | | | | |
| 10887228 | FERRELL, JENNIFER L. | Address on file | | | | | | | |
| 10871222 | FERRELL, KAYLEB W. | Address on file | | | | | | | |
| 10835418 | FERRELL, MATTHEW J. | Address on file | | | | | | | |
| 10830697 | FERRELL, PAULA M. | Address on file | | | | | | | |
| 10821361 | FERRELL, SHIVON J. | Address on file | | | | | | | |
| 10878520 | FERRER, EDWIN A. | Address on file | | | | | | | |
| 10828951 | FERRER, JEANPIER | Address on file | | | | | | | |
| 10871221 | FERRER, MATTHEW D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 298 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839333 | FERRER, RUDYBILL M. | Address on file | | | | | | | |
| 10826627 | FERRERA, BATISTA G. | Address on file | | | | | | | |
| 10838803 | FERRETTI, GRIFFIN B. | Address on file | | | | | | | |
| 10862975 | FERRETTI, NICHOLAS A. | Address on file | | | | | | | |
| 10869426 | FERREYROS, VINCENT R. | Address on file | | | | | | | |
| 10867630 | FERRI, ALEXA R. | Address on file | | | | | | | |
| 10824656 | FERRIAN, ETHAN A. | Address on file | | | | | | | |
| 10858230 | FERRIAN, SOPHIE M. | Address on file | | | | | | | |
| 10882119 | FERRIOLE, PAUL J. | Address on file | | | | | | | |
| 10862974 | FERRIOLO, DOMENICK M. | Address on file | | | | | | | |
| 10884754 | FERRISS, MATTHEW J. | Address on file | | | | | | | |
| 10848988 | FERRON, AMIR | Address on file | | | | | | | |
| 10853083 | FERRUFINO, MARVIN | Address on file | | | | | | | |
| 10888954 | FERRUFINO, MILAGRO I. | Address on file | | | | | | | |
| 10854529 | FERRY, JAMIE D. | Address on file | | | | | | | |
| 10850306 | FERTITTA, GATHIAN T. | Address on file | | | | | | | |
| 10878840 | FESER, RILEY J. | Address on file | | | | | | | |
| 10859243 | FESLER, ROBERT S. | Address on file | | | | | | | |
| 10869813 | FESPERMAN, AUSTIN M. | Address on file | | | | | | | |
| 10859242 | FESTA, MICHAEL A. | Address on file | | | | | | | |
| 10947705 | FESTIVAL COMPANIES | FESTIVAL COMPANIES | 9841 AIRPORT BLVD | SUITE 700 | | LOS ANGELES | CA | 90045 | |
| 10946071 | FESTIVAL PROERTIES | LISA MAREK | 1215 GESSNER DRIVE | | | HOUSTON | TX | 77055 | |
| 10813848 | FESTIVAL PROPERTIES INC | 1215 GESSNER DRIVE | | | | HOUSTON | TX | 77055 | |
| 10816522 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | | | | HOUSTON | TX | 77055 | |
| 10944002 | Festival Walk | S/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10943785 | Festive Walk Iloilo | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10818578 | FETCH FOR COOL PETS LLC | 1407 BROADWAY | SUITE 601 | | | NEW YORK | NY | 10018 | |
| 10868340 | FETCH FOR PETS | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 10856031 | FETCHKO, CHRISTOPHER B. | Address on file | | | | | | | |
| 10828407 | FETTE, NICHOLAS S. | Address on file | | | | | | | |
| 10851182 | FETTER, ANN E. | Address on file | | | | | | | |
| 10853727 | FETTER, CHASE A. | Address on file | | | | | | | |
| 10864278 | FETTER, MICHAEL G. | Address on file | | | | | | | |
| 10826742 | FETTEROLF, JORY R. | Address on file | | | | | | | |
| 10827756 | FETTERS, CHRISTOPHER L. | Address on file | | | | | | | |
| 10859241 | FETTING, KARLA A. | Address on file | | | | | | | |
| 10879672 | FETTO, JOHN M. | Address on file | | | | | | | |
| 10861725 | FETZER, COLLIN | Address on file | | | | | | | |
| 10863953 | FEUCHTER, ALEJANDRO | Address on file | | | | | | | |
| 10832440 | FEW, CHRISTOPHER S. | Address on file | | | | | | | |
| 10855046 | FEWELL, TAJ J. | Address on file | | | | | | | |
| 10869812 | FEWLESS, SAMANTHA E. | Address on file | | | | | | | |
| 10855045 | FEY, DANIEL D. | Address on file | | | | | | | |
| 10843258 | FEY, SETH P. | Address on file | | | | | | | |
| 10890437 | FEZATT, HAILEY D. | Address on file | | | | | | | |
| 10818662 | FFAA LLC | C/O DIVERSIFIED LEASING | 11035 LAVENDER HILL | SUITE 160-441 | | LAS VEGAS | NV | 89135 | |
| 10840054 | FFRENCH, DERVON M. | Address on file | | | | | | | |
| 10832181 | FFRENCH, VIRGINIA M. | Address on file | | | | | | | |
| 10826741 | FIALKOFF, JACOB T. | Address on file | | | | | | | |
| 10859240 | FIALLO, CHANCE F. | Address on file | | | | | | | |
| 10828234 | FIALLOS, FRANCIS B. | Address on file | | | | | | | |
| 10887403 | FICHERA, BRIANNE M. | Address on file | | | | | | | |
| 10844015 | FICHTNER, KIMBERLY D. | Address on file | | | | | | | |
| 10841726 | FICK, BRADLEY T. | Address on file | | | | | | | |
| 10882685 | FICO, PATRICK J. | Address on file | | | | | | | |
| 10871220 | FICORILLI, ALEX M. | Address on file | | | | | | | |
| 10818574 | FIDDLER GONZALEZ & RODRIQUEZ PSC | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 10823258 | FIDEL, ANGEL M. | Address on file | | | | | | | |
| 10948217 | FIDELIS REALTY PARTNERS | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | | HOUSTON | TX | 77251 | |
| 10948219 | FIDELIS REALTY PARTNERS | MARGARET GARRETT | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | HOUSTON | TX | 77251 | |
| 10945405 | FIDELIS REALTY PARTNERS | MELANIE DICKENSON | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | HOUSTON | TX | 77251 | |
| 10945638 | FIDELIS REALTY PARTNERS | MELANIE DICKENSON | C/O FIDELIS REALTY PARTNERS | PO BOX 4770 | DEPT 306 | HOUSTON | TX | 77210 | |
| 10947495 | FIDELIS REALTY PARTNERS | R. CARSON WILSON | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | HOUSTON | TX | 77251 | |
| 10816217 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | 1299 ZURICH WAY, 5TH FLOOR | | | | SCHAUMBURG | IL | 60196 | |
| 10815321 | FIDELITY AND DEPOSIT COMPANY OF MD | ATTN: DANNY HALL | 1001 PERIMETER SUMMIT BLVD. | | | ATLANTA | GA | 30319 | |
| 10874810 | FIDELITY BANK | 100 EAST ENGLISH | | | | WICHITA | KS | 67202 | |
| 10827650 | FIDELITY INFORMATION SERVICES LLC | PAYMENT PROCESSING CENTER | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| 10946725 | FIDELITY MANAGEMENT | AMY SIKKERBOL | C/O FIDELIS REALTY PARTNERS | PO BOX 4770 | DEPT 306 | HOUSTON | TX | 77210 | |
| 10946800 | FIDELITY MANAGEMENT | AMY SIKKERBOL | C/O FIDELITY MANAGEMENT LLC | PO BOX 48 | | GREEN VILLAGE | NJ | 07935-0048 | |
| 10945452 | FIDELITY PROPERTIES, LLC | REBECCA NICCOLAI | GARRISON CHAPEL HILLS OWNER LLC | PO BOX 1910 | | HICKSVILLE | NY | 11802 | |
| 10854741 | FIDLER, TODD J. | Address on file | | | | | | | |
| 10832021 | FIEBELKORN, HUNTER E. | Address on file | | | | | | | |
| 10875246 | FIEDLER VAGNI, AMANDA C. | Address on file | | | | | | | |
| 10850790 | FIEDLER, GABRIELA Y. | Address on file | | | | | | | |
| 10876396 | FIEDLER, GRENADE D. | Address on file | | | | | | | |
| 10830825 | FIEDLER, KEVIN R. | Address on file | | | | | | | |
| 10889405 | FIELD, JESSEY S. | Address on file | | | | | | | |
| 10830384 | FIELD, SAMANTHA N. | Address on file | | | | | | | |
| 10948280 | FIELDGATE COMMERCIAL PROPERTIES | BRIAN DEWITTE | C/O FIELDGATE COMMERCIAL PROPERTIES | 5400 YONGE STREET | SUITE 300 | TORONTO | ON | M2N 5R5 | CANADA |
| 10869425 | FIELDS III, CLAYBORNE | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 299 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826740 | FIELDS, ALSHAWN A. | Address on file | | | | | | | |
| 10865797 | FIELDS, AMELIA L. | Address on file | | | | | | | |
| 10885855 | FIELDS, BLAKE A. | Address on file | | | | | | | |
| 10835524 | FIELDS, BRITTNEY N. | Address on file | | | | | | | |
| 10834739 | FIELDS, CHRISTOPHER D. | Address on file | | | | | | | |
| 10872161 | FIELDS, CURTIS J. | Address on file | | | | | | | |
| 10836361 | FIELDS, DANIEL J. | Address on file | | | | | | | |
| 10835417 | FIELDS, DEMARCUS D. | Address on file | | | | | | | |
| 10829034 | FIELDS, DEVON F. | Address on file | | | | | | | |
| 10873036 | FIELDS, EMILY S. | Address on file | | | | | | | |
| 10851821 | FIELDS, GRIFFIN M. | Address on file | | | | | | | |
| 10822214 | FIELDS, HEATHER R. | Address on file | | | | | | | |
| 10841725 | FIELDS, JERRY L. | Address on file | | | | | | | |
| 10851820 | FIELDS, JOSHUAH L. | Address on file | | | | | | | |
| 10834009 | FIELDS, KEAIRRE | Address on file | | | | | | | |
| 10855393 | FIELDS, KISHA | Address on file | | | | | | | |
| 10824834 | FIELDS, MARK A. | Address on file | | | | | | | |
| 10836360 | FIELDS, MELVIN T. | Address on file | | | | | | | |
| 10857416 | FIELDS, MESHAILA V. | Address on file | | | | | | | |
| 10833660 | FIELDS, PARIS R. | Address on file | | | | | | | |
| 10861576 | FIELDS, SEA M. | Address on file | | | | | | | |
| 10884753 | FIELDS, SHAKAYLA M. | Address on file | | | | | | | |
| 10885854 | FIELDS, SUSAN J. | Address on file | | | | | | | |
| 10866826 | FIELDS, TYLER R. | Address on file | | | | | | | |
| 10819124 | FIERA PROPERTIES ITF FLAMBOROUGH | C/O CUSHMAN WAKEFIEL ASSET | 5100 ERIN MILLS PARKWAY | PO BOX A | | MISSISSAUGA | ON | L5M 4Z5 | CANADA |
| 10870414 | FIERRO, JONATHAN J. | Address on file | | | | | | | |
| 10882118 | FIFER II, LEONARD | Address on file | | | | | | | |
| 10860597 | FIFTH THIRD BANK | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINATTI | OH | 45202 | |
| 11073578 | FIFTH THIRD BANK | P.O. BOX 630900 | | | | CINCINNATI | OH | 45263-0900 | |
| 10886027 | FIFTH THIRD BANK | PO BOX 632301 | | | | CINCINNATI | OH | 45263-2301 | |
| 10831912 | FIGARELLA, MICHELLE A. | Address on file | | | | | | | |
| 10881779 | FIGARI, MARCOS J. | Address on file | | | | | | | |
| 10836584 | FIGIEL, CHERRITH | Address on file | | | | | | | |
| 10838327 | FIGIEL, JACQUELINE M. | Address on file | | | | | | | |
| 10884752 | FIGUEIRA, DUSTIN G. | Address on file | | | | | | | |
| 10876089 | FIGUEIREDO O, DIEGO | Address on file | | | | | | | |
| 10830212 | FIGUEIREDO, AMELIA | Address on file | | | | | | | |
| 10875695 | FIGUEIROA, NICOLAS K. | Address on file | | | | | | | |
| 10853726 | FIGUEREO, JANTCO | Address on file | | | | | | | |
| 10837890 | FIGUEROA DE FIRPO, CRILERDI E. | Address on file | | | | | | | |
| 10849652 | FIGUEROA NAR, ELISA M. | Address on file | | | | | | | |
| 10888821 | FIGUEROA RIVERA, ANGEL L. | Address on file | | | | | | | |
| 10826200 | FIGUEROA RODRIGUEZ, JUDITH J. | Address on file | | | | | | | |
| 10835827 | FIGUEROA SAN, LUIS | Address on file | | | | | | | |
| 10850305 | FIGUEROA, ALLISON M. | Address on file | | | | | | | |
| 10855816 | FIGUEROA, ANTHONY FRANCIS C. | Address on file | | | | | | | |
| 10857415 | FIGUEROA, BENITO D. | Address on file | | | | | | | |
| 10830083 | FIGUEROA, DANIEL I. | Address on file | | | | | | | |
| 10858229 | FIGUEROA, DEVIN E. | Address on file | | | | | | | |
| 10832180 | FIGUEROA, EDUARDO G. | Address on file | | | | | | | |
| 10830383 | FIGUEROA, JORGE D. | Address on file | | | | | | | |
| 10852793 | FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 10820717 | FIGUEROA, JOSEPH L. | Address on file | | | | | | | |
| 10844868 | FIGUEROA, JOSHUA B. | Address on file | | | | | | | |
| 10828668 | FIGUEROA, JUAN J. | Address on file | | | | | | | |
| 10877023 | FIGUEROA, JULIO A. | Address on file | | | | | | | |
| 10886962 | FIGUEROA, MAXIMILLIAN A. | Address on file | | | | | | | |
| 10890540 | FIGUEROA, ROBERT S. | Address on file | | | | | | | |
| 10856225 | FIGUEROA, STEPHANIE L. | Address on file | | | | | | | |
| 10839332 | FIGUEROA, VICTOR H. | Address on file | | | | | | | |
| 10876565 | FIGUEROA, VIVIAN J. | Address on file | | | | | | | |
| 10855815 | FIGUEROA-MELENDEZ, JULIUS D. | Address on file | | | | | | | |
| 10835416 | FIGURIED, CURTIS F. | Address on file | | | | | | | |
| 10864101 | FIGURIED, JANSEN D. | Address on file | | | | | | | |
| 10833659 | FILALI, NADJI M. | Address on file | | | | | | | |
| 10877784 | FILANCIA, NICK V. | Address on file | | | | | | | |
| 10831911 | FILANI, OLUWATOYOSI O. | Address on file | | | | | | | |
| 10831485 | FILEK, RYAN D. | Address on file | | | | | | | |
| 10831484 | FILEP, ADAM C. | Address on file | | | | | | | |
| 10827354 | FILER, DEVON A. | Address on file | | | | | | | |
| 10823931 | FILER, JOSEPH M. | Address on file | | | | | | | |
| 10828167 | FILES III, JESSE L. | Address on file | | | | | | | |
| 10842028 | FILICE, LUCA D. | Address on file | | | | | | | |
| 10885479 | FILINGERI, JOE J. | Address on file | | | | | | | |
| 10832799 | FILION, ROXANNE G. | Address on file | | | | | | | |
| 10853082 | FILIP, JAZMINE L. | Address on file | | | | | | | |
| 10867629 | FILIP, TYLER J. | Address on file | | | | | | | |
| 10849651 | FILIPELLI, LAURISSA A. | Address on file | | | | | | | |
| 10840920 | FILIPPOU, JOSEPH | Address on file | | | | | | | |
| 10828799 | FILIPPOVA, DARIA | Address on file | | | | | | | |
| 10873035 | FILLER, BRADY R. | Address on file | | | | | | | |
| 10884239 | FILLERUP, CHRISTIAN T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885478 | FILLING, JACOB C. | Address on file | | | | | | | |
| 10874400 | FILLO, ADIN R. | Address on file | | | | | | | |
| 10860594 | FILM/COMM TALENT | HBC, 2 BLOOR STE E | SUITE 3500 | | | TORONTO | ON | M4W 1A8 | CANADA |
| 10862080 | FILO, IAN R. | Address on file | | | | | | | |
| 10834670 | FILPO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 10840919 | FILSON, PAYTON B. | Address on file | | | | | | | |
| 10842401 | FIMBEL, JOAN E. | Address on file | | | | | | | |
| 10877783 | FIMIANI, KEITH D. | Address on file | | | | | | | |
| 10867628 | FINA, LANDON R. | Address on file | | | | | | | |
| 10838129 | FINAN SMITH, AISLINN H. | Address on file | | | | | | | |
| 10825039 | FINANCE COMMISSIONER CITY OF NEW YORK | ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 | | | NEW YORK | NY | 10272 | |
| 10825040 | FINANCE COMMISSIONER CITY OF NEW YORK | ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 | PECK SLIP STATION | | NEW YORK | NY | 10272 | |
| 10947529 | FINANCIAL MANAGEMENT GROUP | MICHAEL PROCHELO | 1801 W OLYMPUIC BLVD | FILE 1611 | | PASADENA | CA | 91199-1611 | |
| 10818642 | FINARD POPLAR | PO BOX 1377 | DEPT 200 | | | COLLIERVILLE | TN | 38027 | |
| 10945447 | FINARD PROPERTIES LLC | CONNIE HULL | FINARD POPLAR | PO BOX 1377 | DEPT 200 | COLLIERVILLE | TN | 38027 | |
| 10859239 | FINAU, CANDACE I. | Address on file | | | | | | | |
| 10838028 | FINCH MACKIE, DERRICK A. | Address on file | | | | | | | |
| 10831031 | FINCH, BROOKE T. | Address on file | | | | | | | |
| 10836863 | FINCH, HAYDEN R. | Address on file | | | | | | | |
| 10835415 | FINCH, JOHNATHAN D. | Address on file | | | | | | | |
| 10873034 | FINCH, JUSTIN J. | Address on file | | | | | | | |
| 10877022 | FINCH, RASHAUNE D. | Address on file | | | | | | | |
| 10841959 | FINCH, SAMUEL J. | Address on file | | | | | | | |
| 10846808 | FINCHER, DYLAN J. | Address on file | | | | | | | |
| 10838802 | FINCHER, NICHOLAS D. | Address on file | | | | | | | |
| 10863566 | FINDLAY VILLAGE MALL | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | | PITTSBURGH | PA | 15221 | |
| 10841958 | FINDLAY, ADAM J. | Address on file | | | | | | | |
| 10876395 | FINDLAY, WILLIAM J. | Address on file | | | | | | | |
| 10852792 | FINDLEY, BILLY J. | Address on file | | | | | | | |
| 10869424 | FINDLEY, KATELYNNE M. | Address on file | | | | | | | |
| 10815817 | FINE LINE SERVICES INC | 585 ROUTE 31 | SUITE C | | | OSWEGO | IL | 60543 | |
| 10827971 | FINEFIELD, SANDRA L. | Address on file | | | | | | | |
| 10875112 | FINEMAN KREKSTEIN & HARRIS PC | TEN PENN CENTER | 1801 MARKET STREET | SUITE 1100 | | PHILADELPHIA | PA | 19103 | |
| 10850992 | FINIGAN, BRENDAN J. | Address on file | | | | | | | |
| 10813218 | FINITURA INC | 1801 AIRPORT ROAD | SUITE A | | | WAUKESHA | WI | 53188 | |
| 10827681 | FINK WEINBERG, C WILLIAM S. | Address on file | | | | | | | |
| 10848068 | FINK, DANIEL J. | Address on file | | | | | | | |
| 10849095 | FINK, NICK | Address on file | | | | | | | |
| 10861013 | FINK, SAMUEL L. | Address on file | | | | | | | |
| 10888278 | FINK, THOMAS J. | Address on file | | | | | | | |
| 10866825 | FINK, WILLIAM F. | Address on file | | | | | | | |
| 10885853 | FINK, WILLIAM J. | Address on file | | | | | | | |
| 10875622 | FINKELSTEIN, ETHAN M. | Address on file | | | | | | | |
| 10843817 | FINKIELSZTEIN, JOEL A. | Address on file | | | | | | | |
| 10828667 | FINLAY, GUNNER J. | Address on file | | | | | | | |
| 10841724 | FINLEY, DEVIN E. | Address on file | | | | | | | |
| 10840053 | FINLEY, GABRIEL C. | Address on file | | | | | | | |
| 10866824 | FINLEY, JACOB B. | Address on file | | | | | | | |
| 10832798 | FINLEY, KHYHEEM E. | Address on file | | | | | | | |
| 10867627 | FINLEY, RYAN S. | Address on file | | | | | | | |
| 10819551 | FINMARC LARGO LLC | C/O FINMARC MANAGEMENT INC | 7200 WISCONSIN AVE | STE 1100 | | BETHESDA | MD | 20814 | |
| 10945492 | FINMARC MANAGEMENT, INC. | KRISTEN ETHREDGE | FINMARC WILDEWOOD LLC | C/O FINMARC MANAGEMENT INC | 7200 WISCONSIN AVENUE, SUITE 1100 | BETHESDA | MD | 20814 | |
| 10819550 | FINMARC WILDEWOOD LLC | C/O FINMARC MANAGEMENT INC | 7200 WISCONSIN AVENUE | SUITE 1100 | | BETHESDA | MD | 20814 | |
| 10834332 | FINN, HOPE M. | Address on file | | | | | | | |
| 10889735 | FINN, JON A. | Address on file | | | | | | | |
| 10836862 | FINN, TIMOTHY J. | Address on file | | | | | | | |
| 10835826 | FINNEGAN, MOLLY E. | Address on file | | | | | | | |
| 10858228 | FINNEY JR, LASHAWN | Address on file | | | | | | | |
| 10890623 | FINNEY, JOSEPH A. | Address on file | | | | | | | |
| 10828666 | FINNEY, TREVOR A. | Address on file | | | | | | | |
| 10836861 | FINNEY, WAYNE F. | Address on file | | | | | | | |
| 10838128 | FINNKELSTEIN, PHILIP A. | Address on file | | | | | | | |
| 10836860 | FINO, JESSICA N. | Address on file | | | | | | | |
| 10862973 | FINSTER, ALEXANDER J. | Address on file | | | | | | | |
| 10849120 | FIONA LI | Address on file | | | | | | | |
| 10863952 | FIORDLAND, CHLOE V. | Address on file | | | | | | | |
| 10838567 | FIORE STORY WORKS LLC | 4249 GLADSTONE STREET | | | | PITTSBURGH | PA | 15207 | |
| 10828950 | FIORE, EILEEN M. | Address on file | | | | | | | |
| 10823930 | FIORE, JOSEPH F. | Address on file | | | | | | | |
| 10854528 | FIORE, MERRY A. | Address on file | | | | | | | |
| 10840918 | FIORE, MICHAEL J. | Address on file | | | | | | | |
| 10860239 | FIORI, STEVEN A. | Address on file | | | | | | | |
| 10828665 | FIORILLO, ANNA M. | Address on file | | | | | | | |
| 10863951 | FIORILLO, JUSTIN M. | Address on file | | | | | | | |
| 10847346 | FIORITA, RYAN A. | Address on file | | | | | | | |
| 10947194 | FIP REALTY SERVICES, LLC | BRIAN KANTOR | SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |
| 10831947 | FIRE CONTROL SOLUTIONS | 100 A KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716 | |
| 10827652 | FIRE DISTRICT #1 BERLIN TOWNSHIP | BUREAU OF FIRE PREVENTION | 186 HADDON AVE | | | WEST BERLIN | NJ | 08091 | |
| 11106147 | Fire King Commercial Services, LLC | Lloyd & McDaniel, PLC | Michael V. Brodarick | 700 N. Hurstbourne Pkwy. | Suite 200 | Louisville | KY | 400222 | |
| 10817704 | FIRE PREVENTION AND INSPECTION | MIDDLE TOWNSHIP FIRE DISTRICT 2 | 1120 RT 47 SOUTH | PO BOX 151 | | RIO GRANDE | NJ | 08242 | |
| 10855806 | FIRECODE SAFETY EQUIPMENT INC | 3722 W PACIFIC AVE | | | | SACRAMENTO | CA | 95820 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 301 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843432 | FIREKING COMMERCIAL SERVICES LLC | 2789 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2007 | |
| 10864236 | FIRESIDE EVENTS LLC | 107 FIELDSTONE DR | | | | GLENSHAW | PA | 15116 | |
| 10881055 | FIRESTONE, SASHA J. | Address on file | | | | | | | |
| 10941640 | FIROOZ A. POSHTKOOHI | 7123 Hot Creek Trace | | | | HUMBLE | TX | 77346 | |
| 10818378 | FIRST & MAIN NORTH LLC | 111 S TEJON ST STE 222 | | | | COLORADO SPRINGS | CO | 80903 | |
| 10881224 | FIRST AMERICAN BANK | 700 BUSSE ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 10815118 | FIRST AMERICAN PROPERTIES LLC | 1731 N MARCEY ST #520 | | | | CHICAGO | IL | 60614 | |
| 10831401 | FIRST BANK (CO) | 550 SOUTH WADSWORTH BLVD | | | | LAKEWOOD | CO | 80226 | |
| 10826030 | FIRST BANK (MO) | 600 JAMES S. MCDONNELL BLVD | | | | ST. LOUIS | MO | 63042 | |
| 10829254 | FIRST BANK (MS) | 100 SOUTH BROADWAY STREET | | | | MCCOMB | MS | 39648 | |
| 10879368 | FIRST BANK (NC) | 300 SW BROAD ST | | | | SOUTHERN PINES | NC | 28387 | |
| 10834109 | FIRST BANK (PR) | AVE. PONCE DE LEON 1519 | PARADA 23 ESQ. | CALLE DEL PARQUE SANTURCE | | SAN JUAN | PR | 00908 | |
| 10815699 | FIRST CAPITAL (CEDARBRAE) CORP | C/O FCR MGMNT SERVICES CEDARBRAE | 3495 LAWRENCE AVE EAST | SUITE 214 | | SCARBOROUGH | ON | M1H 1B3 | CANADA |
| 10946269 | FIRST CAPITAL (MORNINGSIDE) CORPORATION | 3495 LAWRENCE AVENUE EAST | SUITE 214 | | | TORONTO | ON | M1H 1B3 | CANADA |
| 10948284 | FIRST CAPITAL (MORNINGSIDE) CORPORATION | 85 HANNA AVENUE | SUITE 400 | ATTN: SR VP CENTRAL CANADA & VP LEGAL AFFAIRS | | TORONTO | ON | M6K 3S3 | CANADA |
| 10815704 | FIRST CAPITAL APPLEBY CORPORATION | 285 GENEVA ST | | | | ST CATHARINES | ON | L2N 2G1 | CANADA |
| 10815703 | FIRST CAPITAL BRIDGEPORT CORP | 589 FAIRWAY ROAD SOUTH | UNIT# 6 | | | KITCHNER | ON | N2C 1X4 | CANADA |
| 10851326 | FIRST CITIZENS BANK | 4300 SIX FORKS ROAD | | | | RALEIGH | NC | 27609 | |
| 11073579 | FIRST CITIZENS BANK | CENTRAL BANK OPERATIONS - DAC02 | P.O. BOX 27131 | | | RALEIGH | NC | 27611-7131 | |
| 10945591 | FIRST CITY CO. | KATHY NUZZO | C/O THE FIRST CITY COMPANY | 5700 CORPORATE DRIVE | SUITE 520 | PITTSBURGH | PA | 15237 | |
| 10875067 | FIRST COLUMBIA BANK & TRUST COMPANY | 232 EAST STREET | | | | BLOOMSBURG | PA | 17815 | |
| 10946900 | FIRST COMMERCIAL REALTY, INC. | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 10947565 | FIRST COMMERCIAL REALTY, INC. | RAY MERKEL | 3309 FAIRMONT DRIVE | | | NASHVILLE | TN | 37203 | |
| 10849566 | FIRST COMMONWEALTH BANK | 601 PHILADELPHIA ST | | | | INDIANA | PA | 15701 | |
| 10888869 | FIRST COMMUNICATIONS LLC | DEPT 781115 | PO BOX 78000 | | | DETROIT | MI | 48278-1115 | |
| 10944978 | FIRST COMPANY | FIRST COMPANY | 52 EAST FORDHAM ROAD | | | BRONX | NY | 10468 | |
| 10814836 | FIRST CREEKSIDE ASSOCIATES | C/O CALIFORNIA CONSULT CORP | PO BOX 835 | | | GRAFTON | WI | 53024 | |
| 10817368 | FIRST DANIEL CORPORATION | HALSTEAD MGMT CO LLC | PO BOX 323 | | | EMERSON | NJ | 07630 | |
| 10856528 | FIRST DIGITAL TELECOM | BILLING DEPARTMENT | PO BOX 1499 | | | SALT LAKE CITY | UT | 84110-1499 | |
| 10821492 | FIRST ELECTRIC COOPERATIVE | 1000 SOUTH J.P. WRIGHT LOOP ROAD | P.O. BOX 5018 | | | JACKSONVILLE | AR | 72076 | |
| 10868952 | FIRST ELECTRIC COOPERATIVE | REMITANCE CENTER | PO BOX 1555 | | | LOWELL | AR | 72745 | |
| 10868861 | FIRST FEDERAL SAVINGS BANK (IN) | 301 E 9TH STREET | | | | ROCHESTER | IN | 46975 | |
| 10869995 | FIRST FINANCIAL BANK | 2712 VINE STREET | | | | CINCINATTI | OH | 45219 | |
| 11073568 | FIRST FINANCIAL BANK | 300 HIGH ST | P.O. BOX 476 | | | HAMILTON | OH | 45012-0476 | |
| 11073570 | FIRST FINANCIAL BANK | P.O. BOX 2122 | | | | TERRE HAUTE | IN | 47802-0122 | |
| 11073569 | FIRST FINANCIAL BANK | P.O. BOX 701 | | | | ABILENE | TX | 79604 | |
| 10855916 | FIRST FINANCIAL BANK (IN) | 3535 E 96TH STREET | SUITE 135 | | | INDIANAPOLIS | IN | 46240 | |
| 10868995 | FIRST FINANCIAL BANK (OH) | 2712 VINE STREET | | | | CINCINATTI | OH | 45219 | |
| 10864240 | FIRST HAWAIIAN BANK | 999 BISHOP STREET | | | | HONOLULU | HI | 96813 | |
| 10871594 | FIRST HORIZON BANK | 165 MADISON AVE. | | | | MEMPHIS | TN | 38103 | |
| 10819705 | FIRST INTERSTATE AVON LTD | PO BOX 635244 | | | | CINCINNATI | OH | 45263-5244 | |
| 10838570 | FIRST INTERSTATE BANK | 401 NORTH 31ST STREET | | | | BILLINGS | MT | 59101 | |
| 11073571 | FIRST INTERSTATE BANK | 521 SE WYOMING BLVD | | | | CASPER | WY | 82609-4220 | |
| 10947912 | FIRST INTERSTATE PROPERTIES, LTD. | ROB YASKANICH | PO BOX 635401 | | | CINCINNATI | OH | 45236-5401 | |
| 10819704 | FIRST INTERSTATE WILLOUGHBY LTD | PO BOX 635269 | | | | CINCINNATI | OH | 45263-5269 | |
| 10877328 | FIRST JACKSON BANK | 43243 US HWY 72 | | | | STEVENSON | AL | 35772 | |
| 10820354 | FIRST LODI PLAZA LP | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | |
| 10945040 | FIRST MARTIN CORPORATION | BROOKS EDGE PLAZA LLC | 222 HADDON AVE | SUITE 100 | | HADDON TOWNSHIP | NJ | 08108-2827 | |
| 10947869 | FIRST MARTIN CORPORATION | TRAVER VILLAGE LLC | C/O FIRST MARTIN CORPRATION | 115 DEPOT STREET | | ANN ARBOR | MI | 48104 | |
| 10838965 | FIRST MERCHANTS BANK | 200 E. JACKSON STREET | | | | MUNCIE | IN | 47305 | |
| 11073572 | FIRST MERCHANTS BANK | AVON BANKING CENTER | P.O. BOX 792 | | | MUNCIE | IN | 47308-0792 | |
| 10834530 | FIRST MID-ILLINOIS BANK & TRUST | 1515 CHARLESTON AVENUE | | | | MATTOON | IL | 61938 | |
| 10826831 | FIRST MIDWEST BANK | 8750 WEST BRYN MAWR AVENUE | SUITE 1300 | | | CHICAGO | IL | 60631 | |
| 11073573 | FIRST MIDWEST BANK | P.O. BOX 580 | | | | JOLIET | IL | 60434-0580 | |
| 10946231 | FIRST MONTGOMERY GROUP | 1801 W OLYMPIC BLVD | FILE 1611 | | | PASADENA | CA | 91199-1611 | |
| 11073563 | FIRST NATIONAL BANK | 4140 E. STATE STREET | | | | HERMITAGE | PA | 16148 | |
| 11073562 | FIRST NATIONAL BANK | 899 N.SBURY BLVD | | | | BURLESON | TX | 76028 | |
| 10868856 | FIRST NATIONAL BANK & TRUST (FL) | 1586 MAIN STREET | | | | SARASOTA | FL | 34236 | |
| 10843407 | FIRST NATIONAL BANK & TRUST CO OF ARDMORE (OK) | 405 WEST MAIN STREET | | | | ARDMORE | OK | 73401 | |
| 10855745 | FIRST NATIONAL BANK & TRUST COMPANY (WI) | 345 E GRAND AVENUE | | | | BELOIT | WI | 53511 | |
| 10843622 | FIRST NATIONAL BANK (TN) | 214 EAST MAIN STREET | | | | LIVINGSTON | TN | 38570 | |
| 10838071 | FIRST NATIONAL BANK (TX) | 507 NORTH GRAY STREET | | | | KILLEEN | TX | 76541 | |
| 10843465 | FIRST NATIONAL BANK OF ALASKA | 101 WEST 36TH AVENUE | | | | ANCHORAGE | AK | 99503 | |
| 10868994 | FIRST NATIONAL BANK OF CO | 133 GRAND AVENUE | | | | PAONIA | CO | 81428 | |
| 10875060 | FIRST NATIONAL BANK OF ELK RIVER (MN) | 812 MAIN STREET | | | | ELK RIVER | MN | 55330 | |
| 10833898 | FIRST NATIONAL BANK OF GRIFFIN (GA) | 318 S HILL ST | | | | GRIFFIN | GA | 30224 | |
| 10883878 | FIRST NATIONAL BANK OF LAKE JACKSON (TX) | 122 WEST ROAD | | | | LAKE JACKSON | TX | 77566 | |
| 10875114 | FIRST NATIONAL BANK OF OTTAWA | 701 LASALLE ST. | | | | OTTAWA | IL | 61350 | |
| 10875099 | FIRST NATIONAL BANK, N.A. (PA) | 166 MAIN STREET | | | | GREENVILLE | PA | 16125 | |
| 10947861 | FIRST NATIONAL REALTY PARTNERS | ADAM ROSENZWEIG | 125 HALF MILE RD | SUITE 207 | | RED BANK | NJ | 07701 | |
| 10946636 | FIRST NATIONAL REALTY PARTNERS | C/O THE FIRST CITY COMPANY | 5700 CORPORATE DRIVE | SUITE 520 | | PITTSBURGH | PA | 15237 | |
| 10816109 | FIRST PRESBYTERIAN CHURCH OF PITTSBURGH | 320 SIXTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 10948290 | FIRST QUEENSBOROUGH SHOPPING CENTRES LIMITED | 700 APPLEWOOD CRESCENT | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10946108 | FIRST REAL ESTATE INVESTMENT TRUST OF NEW JERSEY | 505 MAIN STREET | SUITE 400 | | | HACKENSACK | NJ | 07601 | |
| 10875055 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | 505 MAIN STREET | SUITE 400 | | | HACKENSACK | NJ | 07601 | |
| 10879980 | FIRST REALTY | 6690 BETA DRIVE | SUITE 200 | | | CLEVELAND | OH | 44143-2359 | |
| 10813314 | FIRST RICHLAND LP | 1556 PARKSIDE DRIVE | | | | WALNUT CREEK | CA | 94596 | |
| 10815681 | FIRST RICHMOND NORTH SHOPPING CENTRES LTD | 700 APPLEWOOD CRESCENT | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10820371 | FIRST RIVERBANK LP | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | |
| 10831830 | FIRST SECURITY BANK (AR) | 314 NORTH SPRING STREET | | | | SEARCY | AR | 72143 | |
| 10875271 | FIRST SECURITY BANK (MS) | 230 POWER DRIVE | | | | BATESVILLE | MS | 38606 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813168 | FIRST SERVICE MAINTENANCE GROUP INC | 845 3RD AVENUE | 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10857693 | FIRST SOUTHERN BANK | 301 SOUTH COURT ST | | | | FLORENCE | AL | 35630 | |
| 10868911 | FIRST SOUTHERN NATIONAL BANK | 27 PUBLIC SQUARE | | | | LANCASTER | KY | 40444 | |
| 10837883 | FIRST STATE COMMUNITY BANK (MO) | 201 E COLUMBIA STREET | | | | FARMINGTON | MO | 63640 | |
| 10862829 | FIRST UNITED BANK (TX) | 8201 PRESTON ROAD | SUITE 265 | | | DALLAS | TX | 75225 | |
| 10946743 | FIRST WASHINGTON REALTY | 4350 EAST WEST HIGHWAY | SUITE 400 | | | BETHESDA | MD | 20814 | |
| 10946632 | FIRST WASHINGTON REALTY, INC. | C/O WASHINGTON REAL ESTATE | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| 10946060 | FIRST WASHINGTON REALTY, INC. | FIRST WASHINGTON REALTY, INC. | C/O PACIFIC ASSET ADVISORS INC | 14205 SE 36+TH STREET | SUITE 215 | BELLEVUE | WA | 98006 | |
| 10945263 | FIRST WESTERN PROPERTIES | C/O FIRST WESTERN PROP-MGMT | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 10947091 | FIRST WESTERN PROPERTIES | WOODY HARRIS | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES | MANAGEMENT, 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | |
| 10945661 | FIRST WESTERN PROPERTIES - MANAGEMENT | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES | MANAGEMENT | 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | |
| 10859238 | FIRST, BRANDON M. | Address on file | | | | | | | |
| 10866823 | FIRST, RONALD J. | Address on file | | | | | | | |
| 10838569 | FIRSTUNITED BANK (OK) | 1400 WEST MAIN STREET | | | | DURANT | OK | 74701 | |
| 10844867 | FISCHBACH, AMBER J. | Address on file | | | | | | | |
| 10860238 | FISCHER, ALEX E. | Address on file | | | | | | | |
| 10845892 | FISCHER, ANDREW D. | Address on file | | | | | | | |
| 10828406 | FISCHER, AUSTIN A. | Address on file | | | | | | | |
| 10850991 | FISCHER, CAMERON B. | Address on file | | | | | | | |
| 10864819 | FISCHER, CASSIE S. | Address on file | | | | | | | |
| 10852791 | FISCHER, DAVID P. | Address on file | | | | | | | |
| 10863950 | FISCHER, HEATHER L. | Address on file | | | | | | | |
| 10871219 | FISCHER, JEREMY A. | Address on file | | | | | | | |
| 10889025 | FISCHER, JONATHAN J. | Address on file | | | | | | | |
| 10882684 | FISCHER, KYLE W. | Address on file | | | | | | | |
| 10824621 | FISCHER, QUENTION | Address on file | | | | | | | |
| 10870413 | FISCHER, QUINCIE M. | Address on file | | | | | | | |
| 10861909 | FISCHER, RYAN | Address on file | | | | | | | |
| 10823761 | FISCHER, VICTOR D. | Address on file | | | | | | | |
| 10842020 | FISCHER, ZAC B. | Address on file | | | | | | | |
| 10844014 | FISCHETTI, ALEXSYS M. | Address on file | | | | | | | |
| 10881197 | FISCUS, JONATHAN J. | Address on file | | | | | | | |
| 10855044 | FISH, AARON A. | Address on file | | | | | | | |
| 10841723 | FISH, BRADLEY A. | Address on file | | | | | | | |
| 10840917 | FISH, DANIELLE B. | Address on file | | | | | | | |
| 10824920 | FISH, DEVYN R. | Address on file | | | | | | | |
| 10861908 | FISH, LUKE S. | Address on file | | | | | | | |
| 10885852 | FISH, MICHAEL D. | Address on file | | | | | | | |
| 10855392 | FISH, TROY M. | Address on file | | | | | | | |
| 10886440 | FISHBURNE, RAM | Address on file | | | | | | | |
| 10833222 | FISHELL, JASON R. | Address on file | | | | | | | |
| 10811343 | FISHER ADAMS KELLY CALLINANS | LEVEL 6 | 175 EAGLE STREET | | | BRISBANE | | 4000 | AUSTRALIA |
| 10866216 | FISHER ASSOCIATES | 152 W 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 10945831 | FISHER ASSOCIATES | FBF REALTY, LLC | 152 W57TH STREET | | | NEW YORK | NY | 10019 | |
| 10865796 | FISHER, ALISON A. | Address on file | | | | | | | |
| 10885851 | FISHER, AMARA A. | Address on file | | | | | | | |
| 10859237 | FISHER, ANDREW J. | Address on file | | | | | | | |
| 10820365 | FISHER, BEJAMIN R. | Address on file | | | | | | | |
| 10851725 | FISHER, BLAKE M. | Address on file | | | | | | | |
| 10873033 | FISHER, BRADY W. | Address on file | | | | | | | |
| 10877021 | FISHER, BRENDAN D. | Address on file | | | | | | | |
| 10826810 | FISHER, CHARLES D. | Address on file | | | | | | | |
| 10870412 | FISHER, COURTNEY L. | Address on file | | | | | | | |
| 10847631 | FISHER, CRAIG W. | Address on file | | | | | | | |
| 10840916 | FISHER, DAKOTA J. | Address on file | | | | | | | |
| 10879825 | FISHER, DAVID | Address on file | | | | | | | |
| 10847345 | FISHER, DAVID B. | Address on file | | | | | | | |
| 10860237 | FISHER, DEVIN W. | Address on file | | | | | | | |
| 10848567 | FISHER, GRACIE | Address on file | | | | | | | |
| 10859236 | FISHER, HAYDEN M. | Address on file | | | | | | | |
| 10836359 | FISHER, HUNTER L. | Address on file | | | | | | | |
| 10840306 | FISHER, JACNYTH S. | Address on file | | | | | | | |
| 10870411 | FISHER, JENNIFER L. | Address on file | | | | | | | |
| 10848067 | FISHER, JOHN C. | Address on file | | | | | | | |
| 10882117 | FISHER, JOSHUA T. | Address on file | | | | | | | |
| 10851819 | FISHER, KENNETH R. | Address on file | | | | | | | |
| 10825864 | FISHER, LAMAR J. | Address on file | | | | | | | |
| 10888277 | FISHER, MARK W. | Address on file | | | | | | | |
| 10861012 | FISHER, MARY A. | Address on file | | | | | | | |
| 10871218 | FISHER, MICHAEL A. | Address on file | | | | | | | |
| 10826574 | FISHER, MICHELLE F. | Address on file | | | | | | | |
| 10884751 | FISHER, NICHOLAS M. | Address on file | | | | | | | |
| 10863949 | FISHER, NICHOLAS S. | Address on file | | | | | | | |
| 10877278 | FISHER, RICHARD H. | Address on file | | | | | | | |
| 10836859 | FISHER, RILEY B. | Address on file | | | | | | | |
| 10867868 | FISHER, RYAN C. | Address on file | | | | | | | |
| 10878519 | FISHER, SARAH N. | Address on file | | | | | | | |
| 10877782 | FISHER, SELINA M. | Address on file | | | | | | | |
| 10859235 | FISHER, SYDNEY L. | Address on file | | | | | | | |
| 10872160 | FISHER, TANNER W. | Address on file | | | | | | | |
| 10887573 | FISHER, TRENTON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864818 | FISHER, VASHAWN S. | Address on file | | | | | | | |
| 10844108 | FISHKIND & ASSOCIATES | 12051 CORPORATE BLVD | | | | ORLANDO | FL | 32817 | |
| 10834928 | FISHKIND & ASSOCIATES | ATTN: JENIFER GLASGOW | 12051 CORPORATE BLVD | | | ORLANDO | FL | 32817 | |
| 10872159 | FISHMAN, SHAWN A. | Address on file | | | | | | | |
| 10827244 | FISK, ALYSSA R. | Address on file | | | | | | | |
| 10883543 | FISK, KAREN P. | Address on file | | | | | | | |
| 10860236 | FISK, MICHAEL L. | Address on file | | | | | | | |
| 10847344 | FISKE, ANDREW J. | Address on file | | | | | | | |
| 10840915 | FISKE, BRANDON R. | Address on file | | | | | | | |
| 10813360 | FIT & FRESH INC | 23 ACORN STREET | | | | PROVIDENCE | RI | 02903 | |
| 10814095 | FIT FOODS LTD | 1589 KEBET WAY | | | | PORT COQUITLAM | BC | V3C 6L5 | CANADA |
| 10817686 | FIT PRODUCTS LLC | 1606 CAMERBUR DR | | | | ORLANDO | FL | 32805 | |
| 10855043 | FIT, CHRISTIAN | Address on file | | | | | | | |
| 10887952 | FITCH RATINGS INC | PO BOX 13794 | | | | NEWARK | NJ | 07188-3794 | |
| 10863948 | FITCH, ALEXANDER C. | Address on file | | | | | | | |
| 10852790 | FITCH, CAMERON J. | Address on file | | | | | | | |
| 10878779 | FITCH, CHANCE B. | Address on file | | | | | | | |
| 10882116 | FITCH, JOSETTE M. | Address on file | | | | | | | |
| 10842870 | FITCH, MARY E. | Address on file | | | | | | | |
| 10840914 | FITCH, PATRICK T. | Address on file | | | | | | | |
| 10848865 | FITE, NEIL T. | Address on file | | | | | | | |
| 10819190 | FITNESS ANYWHERE LLC | PO BOX 396071 | | | | SAN FRANCISCO | CA | 94139-6071 | |
| 10942977 | Fitness Center | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10818000 | FITNESS INTERNATIONAL LLC | ATT: LICENSING DEPARTMENT | 3161 MICHELSON DR STE 600 | REF: ANN ARBOR MI | | IRVINE | CA | 92612 | |
| 10948192 | FITNESS INTERNATIONAL LLC | ATTN: LICENSING DEPARTMENT | 1190 INTERSTATE PKWY | PO BOX 204227 | | IRVINE | CA | 92612 | |
| 10817998 | FITNESS INTERNATIONAL LLC | ATTN: LICENSING DEPARTMENT | 3161 MICHELSON DR STE 600 | REF: NORWALK CT | | IRVINE | CA | 92612 | |
| 10817999 | FITNESS INTERNATIONAL LLC | ATTN: LICENSING DEPARTMENT | 3161 MICHELSON DR STE 600 | REF: PLEASANT HILLS PA | | IRVINE | CA | 92612 | |
| 10818993 | FITNESS PERFORMANCE | CP 25 | | | | BELOEIL | QC | J3G 4S8 | CANADA |
| 10818992 | FITNESS PERFORMANCE INC | PO BOX 25 | | | | BELOEIL | QB | J3G 4S8 | CANADA |
| 10814777 | FITOPS FOUNDATION | 1525 RALEIGH ST | SUITE 500 | | | DENVER | CO | 80204 | |
| 10852789 | FITTIS, ANDREW M. | Address on file | | | | | | | |
| 10866822 | FITTS, ISAIAH R. | Address on file | | | | | | | |
| 10883756 | FITTS, LUCAS | Address on file | | | | | | | |
| 10849907 | FITZGERALD, ALYSSA M. | Address on file | | | | | | | |
| 10834669 | FITZGERALD, BENJAMIN C. | Address on file | | | | | | | |
| 10856176 | FITZGERALD, CHELSEA L. | Address on file | | | | | | | |
| 10850463 | FITZGERALD, DAVID P. | Address on file | | | | | | | |
| 10838256 | FITZGERALD, GRIFFIN T. | Address on file | | | | | | | |
| 10829784 | FITZGERALD, JOSHUA S. | Address on file | | | | | | | |
| 10845072 | FITZGERALD, KYLE M. | Address on file | | | | | | | |
| 10834738 | FITZGERALD, MATTHEW D. | Address on file | | | | | | | |
| 10849488 | FITZGERALD, SAMANTHA M. | Address on file | | | | | | | |
| 10829611 | FITZGERALD, SEBASTIAN S. | Address on file | | | | | | | |
| 10870410 | FITZGERALD, SETH B. | Address on file | | | | | | | |
| 10873850 | FITZKE, KATE L. | Address on file | | | | | | | |
| 10856030 | FITZPATRICK, BARRETT R. | Address on file | | | | | | | |
| 10884336 | FITZPATRICK, BRETT T. | Address on file | | | | | | | |
| 10843596 | FITZPATRICK, BRITTANY N. | Address on file | | | | | | | |
| 10824172 | FITZPATRICK, CHRISTOPHER M. | Address on file | | | | | | | |
| 10827788 | FITZPATRICK, JOELLA J. | Address on file | | | | | | | |
| 10823628 | FITZPATRICK, JOHN S. | Address on file | | | | | | | |
| 10862750 | FITZPATRICK, JOSEPH L. | Address on file | | | | | | | |
| 10887037 | FITZSIMMONS, COLTON J. | Address on file | | | | | | | |
| 10838548 | FITZSIMMONS, TYLER R. | Address on file | | | | | | | |
| 10832439 | FITZWATER, DEVIN J. | Address on file | | | | | | | |
| 10827894 | FITZWATER, MELISSA M. | Address on file | | | | | | | |
| 10872158 | FIUZA, ANTHONY T. | Address on file | | | | | | | |
| 10818343 | FIVE CITIES CENTER | C/O INVESTEC MGMT CORP | 200 EAST CARRILLO STREET | SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| 10817355 | FIVE FORKS IMPROVEMENTS LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 10814918 | FIVE PERCENT NUTRITION LLC | 8285 BRYAN DAIRY ROAD | SUITE 190 | | | LARGO | FL | 33777-1350 | |
| 11073603 | Five Percent Nutrition, LLC | 8285 Bryan Dairy Rd Ste 190 | | | | Largo | FL | 33777 | |
| 11073603 | Five Percent Nutrition, LLC | Peter Hyc, CEO | 505 Mandalay Ave Ste 72 | | | Clearwater Beach | FL | 33767 | |
| 10819358 | FIVE PROPERTIES HOLDING COMPANY LLC | PO BOX 650823 | DEPT 41657 | | | DALLAS | TX | 75265 | |
| 10861768 | FIVE STAR BANK | 220 LIBERTY STREET | P.O. BOX 227 | | | WARSAW | NY | 14569 | |
| 10840913 | FIVEASH, KAYLA L. | Address on file | | | | | | | |
| 10824345 | FIWCHUK, MICHEAL S. | Address on file | | | | | | | |
| 10879135 | FIZER, JACOB A. | Address on file | | | | | | | |
| 10867626 | FIZER, KELLE J. | Address on file | | | | | | | |
| 10857720 | FIZELL, CONNOR E. | Address on file | | | | | | | |
| 10831030 | FLACK, JORDAN S. | Address on file | | | | | | | |
| 11065462 | Flad Development & Investment Corp | 7941 Tree Lane | Suite 105 | | | Madison | WI | 53717 | |
| 10868311 | FLAGG, ERIN M. | Address on file | | | | | | | |
| 10877781 | FLAGG, JEFFREY J. | Address on file | | | | | | | |
| 10848942 | FLAGSTAR BANK | 5151 CORPORATE DRIVE | | | | TROY | MI | 48098 | |
| 10946647 | FLAGWHARF, INC. | JOHN F. STONER | C/O FLAG WHARF INC | 197 EIGTH STREET | | BOSTON | MA | 02129 | |
| 10869811 | FLAHERTY, MATTHEW S. | Address on file | | | | | | | |
| 10852788 | FLAHERTY, RYAN P. | Address on file | | | | | | | |
| 10833221 | FLAHERTY, RYAN S. | Address on file | | | | | | | |
| 10840912 | FLAIG, BRANDYN C. | Address on file | | | | | | | |
| 10853724 | FLAIM, ELYSHA A. | Address on file | | | | | | | |
| 10885249 | FLAMAND, MEGAN C. | Address on file | | | | | | | |
| 10835092 | FLAMENCO, VINCENT J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10944019 | Flamingo Pharmacy (Host: Flamingo Pharmacy) | 105 Cabot House, Main IGA plaza, Leeward Highway | | | | PROVIDENCIALES | | | TURKS AND CAICOS ISLANDS |
| 10863947 | FLAMMGER, MELODY E. | Address on file | | | | | | | |
| 10830082 | FLANAGAN, ANDREW K. | Address on file | | | | | | | |
| 10830081 | FLANAGAN, CIARAN P. | Address on file | | | | | | | |
| 10853723 | FLANAGAN, DAN N. | Address on file | | | | | | | |
| 10877277 | FLANAGAN, DARBY L. | Address on file | | | | | | | |
| 10880358 | FLANAGAN, DEMETRIUS L. | Address on file | | | | | | | |
| 10840052 | FLANAGAN, HARRY M. | Address on file | | | | | | | |
| 10876564 | FLANAGAN, JOSEPH A. | Address on file | | | | | | | |
| 10875949 | FLANAGAN, KENNETH P. | Address on file | | | | | | | |
| 10836358 | FLANAGAN, LIAM T. | Address on file | | | | | | | |
| 10851818 | FLANAGAN, MEGAN E. | Address on file | | | | | | | |
| 10871217 | FLANAGAN, RANDY M. | Address on file | | | | | | | |
| 10861011 | FLANAGAN, RILEY | Address on file | | | | | | | |
| 10876394 | FLANAGAN, SAMUEL A. | Address on file | | | | | | | |
| 10864817 | FLANAGAN, SHAWN J. | Address on file | | | | | | | |
| 10947251 | FLANAGIN HARRIETTE R LIVING TR | THOMAS FLANIGAN | C/O US PROPERTIES GROUP, INC. | 3665 FISHINGER BLVD | | HILLIARD | OH | 43026 | |
| 10869810 | FLANDERS, MATTHEW J. | Address on file | | | | | | | |
| 10870666 | FLANDERS, MORGAN A. | Address on file | | | | | | | |
| 10838801 | FLANDERS, PARRISH K. | Address on file | | | | | | | |
| 10859616 | FLANERY, LOGAN M. | Address on file | | | | | | | |
| 10868310 | FLANIGAN, JOSH | Address on file | | | | | | | |
| 10864185 | FLANIGAN, MARCUS A. | Address on file | | | | | | | |
| 10885065 | FLANNERY II, PETER | Address on file | | | | | | | |
| 10827970 | FLANNERY, CRYSTAL J. | Address on file | | | | | | | |
| 10858227 | FLANNERY, RICCI D. | Address on file | | | | | | | |
| 10870665 | FLANNIGAN, MINDY M. | Address on file | | | | | | | |
| 10888962 | FLANSBURG, ZACHERY J. | Address on file | | | | | | | |
| 10843595 | FLASCHBERGER, ZACHARY J. | Address on file | | | | | | | |
| 10884335 | FLASCHNER, ZACHARY M. | Address on file | | | | | | | |
| 10867625 | FLASH, ASHUA E. | Address on file | | | | | | | |
| 10882683 | FLASH, DANIEL S. | Address on file | | | | | | | |
| 10854786 | FLAT IRON MEDIA | 20 WEST 22ND STREET | SUITE 908 | | | NEW YORK | NY | 10010 | |
| 10854023 | FLATER, FAITH M. | Address on file | | | | | | | |
| 10836858 | FLATH, DUSTIN L. | Address on file | | | | | | | |
| 10817471 | FLATIRON PROPERTY HOLDING LLC | PO BOX 511417 | | | | LOS ANGELES | CA | 90051-7972 | |
| 10844866 | FLATLEY, CAITLIN M. | Address on file | | | | | | | |
| 10844087 | FLATLEY, CATHERINE A. | Address on file | | | | | | | |
| 10847343 | FLATLEY, KYLE W. | Address on file | | | | | | | |
| 10850990 | FLATTS, KAIZAIAH M. | Address on file | | | | | | | |
| 10948017 | FLAUM GROUP, LLC | SCOTT BURDETT | ATTN: MICHAEL WRIGHT | 400 ANDREWS STREET | SUITE 500 | ROCHESTER | NY | 14604 | |
| 10948307 | FLAUM MGMT | 400 ANDREWS STREET | SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 10866821 | FLAVIN, EMILY E. | Address on file | | | | | | | |
| 10861010 | FLECK, JACOB P. | Address on file | | | | | | | |
| 10869020 | FLECKSTEINER, ZACHARY C. | Address on file | | | | | | | |
| 10889089 | FLEEGER, WILLIAM A. | Address on file | | | | | | | |
| 10823483 | FLEET LEASING RECEIVABLES TRUST | 2233 ARGENTIA ROAD, SUITE 400 | | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| 10863946 | FLEETWOOD, JACOB C. | Address on file | | | | | | | |
| 10857414 | FLEETWOOD, KARIS D. | Address on file | | | | | | | |
| 10875948 | FLEETWOOD, PAMELA R. | Address on file | | | | | | | |
| 10872157 | FLEITES, DYLAN T. | Address on file | | | | | | | |
| 10813570 | FLEMING ISLAND S/C #248363 | C/O REGENCY CENTERS LP | PO BOX 532937 | TENANT 248363 | | ATLANTA | GA | 30353-2937 | |
| 10820104 | FLEMING MASON ENERGY | FLEMING-MASON ENERGY COOPERATIVE INC. | 1449 ELIZAVILLE RD | P.O. BOX 328 | | FLEMINGSBURG | KY | 41041 | |
| 10890006 | FLEMING MASON ENERGY | PO BOX 328 | | | | FLEMINGSBURG | KY | 41041 | |
| 10861009 | FLEMING, ANDREW | Address on file | | | | | | | |
| 10828166 | FLEMING, CHIPPER S. | Address on file | | | | | | | |
| 10828165 | FLEMING, DEBORAH J. | Address on file | | | | | | | |
| 10852099 | FLEMING, DILLON K. | Address on file | | | | | | | |
| 10825444 | FLEMING, GRIFFIN I. | Address on file | | | | | | | |
| 10858553 | FLEMING, JABARI B. | Address on file | | | | | | | |
| 10877780 | FLEMING, JASON R. | Address on file | | | | | | | |
| 10845623 | FLEMING, JEREMY D. | Address on file | | | | | | | |
| 10827148 | FLEMING, JOHN S. | Address on file | | | | | | | |
| 10845622 | FLEMING, JUSTIN T. | Address on file | | | | | | | |
| 10861008 | FLEMING, KENYON | Address on file | | | | | | | |
| 10865795 | FLEMING, LAURA M. | Address on file | | | | | | | |
| 10851817 | FLEMING, MORGAN A. | Address on file | | | | | | | |
| 10871216 | FLEMING, ROBERT A. | Address on file | | | | | | | |
| 10887227 | FLEMING, SALVADOR T. | Address on file | | | | | | | |
| 10826454 | FLEMING, TANZANIA S. | Address on file | | | | | | | |
| 10857413 | FLEMING, TIMOTHY S. | Address on file | | | | | | | |
| 10872156 | FLEMING, TYLER M. | Address on file | | | | | | | |
| 10881054 | FLEMING, VINCENT P. | Address on file | | | | | | | |
| 10858326 | FLEMING, WALTER D. | Address on file | | | | | | | |
| 10837897 | FLEMINGTON BOROUGH FIRE SAFETY | BUREAU OF FIRE SAFETY | 38 PARK AVENUE | | | FLEMINGTON | NJ | 08822 | |
| 10831852 | FLEMISTER II, JARROD C. | Address on file | | | | | | | |
| 10827787 | FLEMMING, CASSANDRA J. | Address on file | | | | | | | |
| 10868984 | FLEMMING, ROLANDO YARI J. | Address on file | | | | | | | |
| 10828233 | FLENNOY, STEPHON T. | Address on file | | | | | | | |
| 10858225 | FLENORY, JULIAN L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 305 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823687 | FLENORY, SHAREEK A. | Address on file | | | | | | | |
| 10869809 | FLESHMAN, DELANTE J. | Address on file | | | | | | | |
| 10866820 | FLESIA, BRITTNEY | Address on file | | | | | | | |
| 10946215 | FLETCHER BRIGHT COMPANY | ANN MCGRAW | ORCC STAPLES LLC C/O CS & ASSOCIATES LLC | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET, SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 10946748 | FLETCHER BRIGHT COMPANY | FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | | CHATTANOOGA | TN | 37402 | |
| 10945475 | FLETCHER BRIGHT COMPANY | GARRISON MARTIN | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 10947751 | FLETCHER BRIGHT COMPANY | ORCC STAPLES LLC C/O CS & ASSOCIATES LLC | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 10881053 | FLETCHER, AUSTIN R. | Address on file | | | | | | | |
| 10859234 | FLETCHER, DOUGLAS | Address on file | | | | | | | |
| 10859233 | FLETCHER, EMMA M. | Address on file | | | | | | | |
| 10855181 | FLETCHER, GARY | Address on file | | | | | | | |
| 10869808 | FLETCHER, GRIFFIN J. | Address on file | | | | | | | |
| 10887572 | FLETCHER, JASON L. | Address on file | | | | | | | |
| 10826944 | FLETCHER, JOSH M. | Address on file | | | | | | | |
| 10839331 | FLETCHER, JUSTIN R. | Address on file | | | | | | | |
| 10875947 | FLETCHER, KAITLYN B. | Address on file | | | | | | | |
| 10850304 | FLETCHER, KRISTYN K. | Address on file | | | | | | | |
| 10844352 | FLETCHER, MATTHEW D. | Address on file | | | | | | | |
| 10826453 | FLETCHER, MATTHEW R. | Address on file | | | | | | | |
| 10844865 | FLETCHER, RACHEL N. | Address on file | | | | | | | |
| 10852787 | FLETCHER, RYAN J. | Address on file | | | | | | | |
| 10852786 | FLETCHER, RYAN P. | Address on file | | | | | | | |
| 10861267 | FLEU, ANGELA P. | Address on file | | | | | | | |
| 10878680 | FLEURIMONT, CARL | Address on file | | | | | | | |
| 10838907 | FLEURIMONT, SHAWN D. | Address on file | | | | | | | |
| 10883162 | FLEURY, ERIC G. | Address on file | | | | | | | |
| 10841269 | FLEURY, KIMBERLY | Address on file | | | | | | | |
| 10869807 | FLEWELLEN, JURELL I. | Address on file | | | | | | | |
| 10813756 | FLEXIBLE REAL ESTATE PUEBLO LLC | C/O CROSBIE MANAGEMENT | 200 S COLORADO BLVD | ANNEX SUITE 110 | | DENVER | CO | 80222 | |
| 11106439 | FlexOffers.com | 990 Biscayne Blvd Office 1402 | | | | Miami | FL | 33132 | |
| 10816354 | FLEXRECEIPTS LLC | 14 E WASHINGTON ST | STE 370 | | | ORLANDO | FL | 32801 | |
| 10873032 | FLICK, HANNAH G. | Address on file | | | | | | | |
| 10886456 | FLICK, JOSH D. | Address on file | | | | | | | |
| 10884052 | FLICKINGER NAVA, SARAH L. | Address on file | | | | | | | |
| 10848566 | FLIETH, BEN J. | Address on file | | | | | | | |
| 10845621 | FLINCHUM, KAYLA C. | Address on file | | | | | | | |
| 10862251 | FLINT EMC | 109 WEST MARION ST | | | | REYNOLDS | GA | 31076 | |
| 10856789 | FLINT, CHANCELLOR N. | Address on file | | | | | | | |
| 10945768 | FLINTHILLS MALL LLC | CLARENCE FRYE | FLEXIBLE REAL ESTATE PUEBLO LLC | C/O CROSBIE MANAGEMENT | 200 S COLORADO BLVD, ANNEX SUITE 110 | DENVER | CO | 80222 | |
| 10817656 | FLINTHILLS MALL LLC | C/O JOSE L FELICIANO JR | 1632 INDUSTRIAL ROAD | | | EMPORIA | KS | 66801 | |
| 10813220 | FLIPP | DEPT CH 19946 | | | | PALATINE | IL | 60055-9946 | |
| 10887951 | FLIPP CORPORATION | PO BOX 57641 | STN A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 10839497 | FLIPPIN, BRENDAN S. | Address on file | | | | | | | |
| 10850989 | FLOBERG, SPENCER B. | Address on file | | | | | | | |
| 10877779 | FLOCK, MICHAEL R. | Address on file | | | | | | | |
| 10947111 | FLOCKE & AVOYER COMMERCIAL REAL ESTATE | STEVE AVOYER | FLOYD E. DAVIS COMPANY | FLOYD E. DAVIS COMPANY | 2169 FENTON PKWY | SAN DIEGO | CA | 92108 | |
| 10866819 | FLOCKEN, CODY L. | Address on file | | | | | | | |
| 10872155 | FLOETER, EDWIN J. | Address on file | | | | | | | |
| 10860235 | FLOJO, RACHEL A. | Address on file | | | | | | | |
| 10877020 | FLOOD, JONATHAN B. | Address on file | | | | | | | |
| 10824833 | FLOOD, BRYNN C. | Address on file | | | | | | | |
| 10813472 | FLORA MANUFACTURING & DISTRIBUTING | 7400 FRASER PARK DRIVE | | | | BURNABY | BC | V5J 5B9 | CANADA |
| 10873336 | FLOREA, IOANA C. | Address on file | | | | | | | |
| 10829164 | FLOREK, ERIC M. | Address on file | | | | | | | |
| 10885064 | FLOREK, NICOLAS A. | Address on file | | | | | | | |
| 10864816 | FLOREK, ZACHARY J. | Address on file | | | | | | | |
| 10859646 | FLORENCE BLECHNER | Address on file | | | | | | | |
| 10815911 | FLORENCE MALL LLC | C/O GENERAL GROWTH PROPERTIES | PO BOX 860080 | | | MINNEAPOLIS | MN | 55486-0080 | |
| 10814172 | FLORENCE SOUTHSIDE WMS LLC | C/O RIVERCREST REALTY ASSOCIATES | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10845116 | FLORENCE UTILITIES | 110 WEST COLLEGE ST. | | | | FLORENCE | AL | 35630 | |
| 10890099 | FLORENCE UTILITIES | PO BOX 877 | | | | FLORENCE | AL | 35631 | |
| 10864815 | FLORENCE, AMBER N. | Address on file | | | | | | | |
| 10851816 | FLORENCE, ROGER D. | Address on file | | | | | | | |
| 10838468 | FLORES AGUIL, ALBA V. | Address on file | | | | | | | |
| 10884363 | FLORES DIAZ, KEVIN N. | Address on file | | | | | | | |
| 10843594 | FLORES HERNA, CLAUDIO R. | Address on file | | | | | | | |
| 10849906 | FLORES III, VICTOR M. | Address on file | | | | | | | |
| 10829763 | FLORES MUNIZ, ADRIANA | Address on file | | | | | | | |
| 10838056 | FLORES WENTHE, NICOLE K. | Address on file | | | | | | | |
| 10846807 | FLORES, ADRIAN C. | Address on file | | | | | | | |
| 10871154 | FLORES, ALEJANDRO | Address on file | | | | | | | |
| 10856788 | FLORES, ALEJANDRO J. | Address on file | | | | | | | |
| 10840911 | FLORES, ALEXANDER | Address on file | | | | | | | |
| 10889708 | FLORES, ANDRE | Address on file | | | | | | | |
| 10888081 | FLORES, ANDRE L. | Address on file | | | | | | | |
| 10833220 | FLORES, AUGUST J. | Address on file | | | | | | | |
| 10848208 | FLORES, BRADLEY | Address on file | | | | | | | |
| 10841888 | FLORES, BRYAN G. | Address on file | | | | | | | |
| 10850303 | FLORES, CHRISTIAN I. | Address on file | | | | | | | |
| 10838255 | FLORES, CHRISTOPHER A. | Address on file | | | | | | | |
| 10884909 | FLORES, CLAUDIA D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 306 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830481 | FLORES, CRISTAL M. | Address on file | | | | | | | |
| 10826739 | FLORES, CRYSTAL M. | Address on file | | | | | | | |
| 10877019 | FLORES, CYNTHIA M. | Address on file | | | | | | | |
| 10872153 | FLORES, DALTON A. | Address on file | | | | | | | |
| 10824001 | FLORES, DANIELA | Address on file | | | | | | | |
| 10885850 | FLORES, DASUJE E. | Address on file | | | | | | | |
| 10885983 | FLORES, DAVID E. | Address on file | | | | | | | |
| 10847630 | FLORES, ELIAS X. | Address on file | | | | | | | |
| 10865794 | FLORES, ELIZABETH | Address on file | | | | | | | |
| 10879550 | FLORES, ERASTO | Address on file | | | | | | | |
| 10888276 | FLORES, ERIC E. | Address on file | | | | | | | |
| 10873031 | FLORES, ERICK A. | Address on file | | | | | | | |
| 10878518 | FLORES, ERICK O. | Address on file | | | | | | | |
| 10851221 | FLORES, GABRIELA I. | Address on file | | | | | | | |
| 10858224 | FLORES, HEATHER L. | Address on file | | | | | | | |
| 10872152 | FLORES, HECTOR G. | Address on file | | | | | | | |
| 10867151 | FLORES, ISAAC K. | Address on file | | | | | | | |
| 10888160 | FLORES, ISAAC R. | Address on file | | | | | | | |
| 10838547 | FLORES, JACQUELINE R. | Address on file | | | | | | | |
| 10840910 | FLORES, JAYMES A. | Address on file | | | | | | | |
| 10879868 | FLORES, JERRY | Address on file | | | | | | | |
| 10831110 | FLORES, JESUS M. | Address on file | | | | | | | |
| 10830184 | FLORES, JONATHAN C. | Address on file | | | | | | | |
| 10836857 | FLORES, JORGE L. | Address on file | | | | | | | |
| 10822438 | FLORES, JOSE A. | Address on file | | | | | | | |
| 10834208 | FLORES, JOSEPH | Address on file | | | | | | | |
| 10883161 | FLORES, JUAN J. | Address on file | | | | | | | |
| 10820380 | FLORES, KIERRA N. | Address on file | | | | | | | |
| 10831029 | FLORES, LAURA L. | Address on file | | | | | | | |
| 10859232 | FLORES, LAUREN A. | Address on file | | | | | | | |
| 10828664 | FLORES, LAUREN E. | Address on file | | | | | | | |
| 10866042 | FLORES, LESLIE B. | Address on file | | | | | | | |
| 10867624 | FLORES, LORENZO | Address on file | | | | | | | |
| 10848279 | FLORES, LUIS E. | Address on file | | | | | | | |
| 10880704 | FLORES, MARC ANTHONY | Address on file | | | | | | | |
| 10861007 | FLORES, MAYA N. | Address on file | | | | | | | |
| 10854527 | FLORES, MICHAEL | Address on file | | | | | | | |
| 10861006 | FLORES, MICHAEL | Address on file | | | | | | | |
| 10840051 | FLORES, MICHAEL A. | Address on file | | | | | | | |
| 10864814 | FLORES, MICHAEL A. | Address on file | | | | | | | |
| 10856787 | FLORES, NATHANIEL D. | Address on file | | | | | | | |
| 10830382 | FLORES, NEMESIO L. | Address on file | | | | | | | |
| 10877018 | FLORES, NICOLAS A. | Address on file | | | | | | | |
| 10867623 | FLORES, OTONIEL | Address on file | | | | | | | |
| 10882879 | FLORES, PEDRO J. | Address on file | | | | | | | |
| 10845620 | FLORES, RICHARD A. | Address on file | | | | | | | |
| 10832797 | FLORES, RICHARD J. | Address on file | | | | | | | |
| 10834331 | FLORES, RUBEN | Address on file | | | | | | | |
| 10827473 | FLORES, SERGIO | Address on file | | | | | | | |
| 10870409 | FLORES, SHUSHANA R. | Address on file | | | | | | | |
| 10824498 | FLORES, VICENTE V. | Address on file | | | | | | | |
| 10870408 | FLORES, VICTORIA C. | Address on file | | | | | | | |
| 10883444 | FLORES, WALTER | Address on file | | | | | | | |
| 10866818 | FLORES, ZENEN J. | Address on file | | | | | | | |
| 10878517 | FLORES, ZOILA E. | Address on file | | | | | | | |
| 10847629 | FLORESCU, ROBERT | Address on file | | | | | | | |
| 10838254 | FLORES-GARCI, KRISTIAN | Address on file | | | | | | | |
| 10833219 | FLOREY, ANDREW R. | Address on file | | | | | | | |
| 10882115 | FLORI, BARBARA L. | Address on file | | | | | | | |
| 10882682 | FLORIA, PAULA K. | Address on file | | | | | | | |
| 10859615 | FLORIAN, DAVID A. | Address on file | | | | | | | |
| 10829163 | FLORIAN, FREDDY | Address on file | | | | | | | |
| 10877017 | FLORIAN, ROBERT J. | Address on file | | | | | | | |
| 10828949 | FLORICH, KYLE P. | Address on file | | | | | | | |
| 10817421 | FLORIDA BEARSS ASSOCIATES | C/O SSG MANAGEMENT LLC | 2111 WEST SWANN AVENUE | SUITE 203 | | TAMPA | FL | 33606 | |
| 10823645 | FLORIDA CAPITAL BANK | 10151 DEERWOOD PARK BOULEVARD | BUILDING 100, SUITE 200 | | | JACKSONVILLE | FL | 32256 | |
| 11073564 | FLORIDA CAPITAL BANK, N.A. | P.O. BOX 551390 | | | | JACKSONVILLE | FL | 32255-1390 | |
| 10856523 | FLORIDA DEPARTMENT OF | FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY | | | TALLAHASSEE | FL | 32399 | |
| 10820011 | FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY | ATTN: CISSY PROCTOR, EXECUTIVE DIRECTOR | 107 E MADISON ST | | | TALLAHASSEE | FL | 32399 | |
| 10820226 | FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 107 E MADISON ST | | | TALLAHASSEE | FL | 32399 | |
| 10849253 | FLORIDA DEPT OF AGRICULTURE | & CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32314-6700 | |
| 10862346 | FLORIDA DEPT OF AGRICULTURE & | CONSUMER SERVICES | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | |
| 10831868 | FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0120 | |
| 10837889 | FLORIDA GOVERNMENTAL UTIL AUTH | 6915 PERRINE RANCH RD | | | | NEW PORT RICHEY | FL | 34655 | |
| 10883939 | FLORIDA GOVERNMENTAL UTIL AUTH | PO BOX 152695 | | | | CAPE CORAL | FL | 33915 | |
| 10855858 | FLORIDA KEYS AQUEDUCT AUTH | 1100 KENNEDY DRIVE | | | | KEY WEST | FL | 33040 | |
| 10888798 | FLORIDA KEYS AQUEDUCT AUTH | PO BOX 5293 | | | | KEY WEST | FL | 33045 | |
| 10855813 | FLORIDA KEYS ELEC COOP ASSOC | 91630 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 | |
| 10888759 | FLORIDA KEYS ELEC COOP ASSOC | P O BOX 377 | | | | TAVERNIER | FL | 33070 | |
| 10813044 | FLORIDA MALL ASSOCIATES LTD | PO BOX 406360 | | | | ATLANTA | GA | 30384-6360 | |
| 10838059 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | |
| 10875115 | FLORIDA POWER & LIGHT COMPANY | P.O. BOX 529100 | | | | MIAMI | FL | 33152 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 307 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884087 | FLORIDA POWER CORPORATION | P.O. BOX 1699 | | | | CLEARWATER | FL | 33757 | |
| 10883879 | FLORIDA POWER, A PROGRESS ENERGY COMPANY | P.O. BOX 1699 | | | | CLEARWATER | FL | 33757 | |
| 10843571 | FLORIDA PUBLIC UTILITIES | 208 WILDLIGHT AVENUE | | | | YULEE | FL | 32097 | |
| 10888855 | FLORIDA PUBLIC UTILITIES | PO BOX 2137 | | | | SALISBURY | MD | 21802 | |
| 10834107 | FLORIDA UC FUND | FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 | |
| 10842400 | FLORIDIA, DAVID | Address on file | | | | | | | |
| 10818803 | FLORIN ASSOCIATES LLC | C/O COLDWELL BANKER | PO BOX 712139 | | | COTTONWOOD | UT | 84171-2139 | |
| 10815944 | FLORIN CAPITAL BSD 8 LP | C/O SULLIVAN COMMERCIAL | 200 CONCORD PLAZA DR | SUITE 440 | | SAN ANTONIO | TX | 78216 | |
| 11113286 | Florin Capital BSD-8, LP | 2161 NW Military Hwy | Suite 400 | | | San Antonio | TX | 78213 | |
| 10815606 | FLORIN EVOLUTION LLC | PO BOX 3329 | | | | SEAL BEACH | CA | 90740 | |
| 10827672 | FLORIN GARY BOGGAS OWENS LLC | 1654 POINTE VILLAGE DRIVE | SUITE 100 | | | LUTZ | FL | 33558 | |
| 10881531 | FLORIO, ADDISON B. | Address on file | | | | | | | |
| 10877016 | FLORIO, BRANDON M. | Address on file | | | | | | | |
| 10851815 | FLORIO, SANTINO C. | Address on file | | | | | | | |
| 10838800 | FLORKOWSKI, RENEE E. | Address on file | | | | | | | |
| 10866817 | FLORO, LAUREN A. | Address on file | | | | | | | |
| 10873335 | FLORO, ZACHRY J. | Address on file | | | | | | | |
| 10857412 | FLORVILLE, SASHA B. | Address on file | | | | | | | |
| 10845619 | FLORYANCE, CODY C. | Address on file | | | | | | | |
| 10869034 | FLOSKI, JONATHAN JACK P. | Address on file | | | | | | | |
| 10870407 | FLOURNOY, HANNAH E. | Address on file | | | | | | | |
| 10813709 | FLOWER MOUND TOWN CENTER LC | C/O CENCOR REALTY SERVICES INC | PO BOX 660394 | ACT #3540 935412 | | DALLAS | TX | 75266-0394 | |
| 10857411 | FLOWER, BENJAMIN L. | Address on file | | | | | | | |
| 10844864 | FLOWERS, CHELSEA G. | Address on file | | | | | | | |
| 10820393 | FLOWERS, CODY R. | Address on file | | | | | | | |
| 10826738 | FLOWERS, DAMIEN D. | Address on file | | | | | | | |
| 10851814 | FLOWERS, DANIEL D. | Address on file | | | | | | | |
| 10845139 | FLOWERS, DANIEL R. | Address on file | | | | | | | |
| 10825289 | FLOWERS, JARMARIE P. | Address on file | | | | | | | |
| 10878516 | FLOWERS, JOHN B. | Address on file | | | | | | | |
| 10863371 | FLOWERS, KATHYRNE D. | Address on file | | | | | | | |
| 10885982 | FLOWERS, KENNETH | Address on file | | | | | | | |
| 10872151 | FLOWERS, KEVIN M. | Address on file | | | | | | | |
| 10863945 | FLOWERS, MICHAEL A. | Address on file | | | | | | | |
| 10835414 | FLOWERS, MIKAELE B. | Address on file | | | | | | | |
| 10838467 | FLOWERS, STEPHANIE A. | Address on file | | | | | | | |
| 10856175 | FLOWERS-HESS, LAURA K. | Address on file | | | | | | | |
| 10855969 | FLOYD COUNTY WATER DEPT | 217 CALHOUN AVE NE | PO BOX 1169 | | | ROME | GA | 30161 | |
| 10888891 | FLOYD COUNTY WATER DEPT | PO BOX 1169 | | | | ROME | GA | 30162 | |
| 11101961 | FLOYD COUNTY, GA | ATTN: CONSUMER PROTECTION DIVISION | 12 E. 4TH AVENUE | | | ROME | GA | 30161 | |
| 10827147 | FLOYD, BAILEY T. | Address on file | | | | | | | |
| 10879549 | FLOYD, DEON L. | Address on file | | | | | | | |
| 10828948 | FLOYD, DEXTER W. | Address on file | | | | | | | |
| 10847342 | FLOYD, HOWARD D. | Address on file | | | | | | | |
| 10879134 | FLOYD, JMAES L. | Address on file | | | | | | | |
| 10888080 | FLOYD, JULYEN B. | Address on file | | | | | | | |
| 10825712 | FLOYD, MATTHEW P. | Address on file | | | | | | | |
| 10824100 | FLR GP 1 INC. | 2233 ARGENTIA ROAD, SUITE 400 | | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| 10824132 | FLR LP INC. | 2233 ARGENTIA ROAD, SUITE 400 | ROOM 1 | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| 10819509 | FLU AND COLD DEFENSE LLC DBA FCD | BOX 687 2234 N FEDERAL HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 10865240 | FLUDE, DONOVAN K. | Address on file | | | | | | | |
| 10858223 | FLUELLEN, KEIYA C. | Address on file | | | | | | | |
| 10814649 | FLUENT | PO BOX 931014 | | | | ATLANTA | GA | 31193-1014 | |
| 10861266 | FLUENT, CADE B. | Address on file | | | | | | | |
| 10856241 | FLUORESCO SERVICES LLC | 5505 S NOGALES HWY | | | | TUCSON | AZ | 85706-3333 | |
| 10877778 | FLUSS, PATRICK B. | Address on file | | | | | | | |
| 10818259 | FLV CAMPUS PLAZA LTD PARTNERSHIP | C/O FRIT-CAMPUS PLAZA | LOCKBOX #9320 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | |
| 10837261 | FLYE, JAYLEN D. | Address on file | | | | | | | |
| 10817215 | FLYNN & ZINKAN HOLDINGS II LLC | C/O ZINKAN & BAKER DEV CO LLC | 5332 NORTH TEMPLE AVENUE | | | INDIANAPOLIS | IN | 46220-3644 | |
| 10877777 | FLYNN, BRANDON M. | Address on file | | | | | | | |
| 10866816 | FLYNN, CONNOR J. | Address on file | | | | | | | |
| 10882878 | FLYNN, CONNOR M. | Address on file | | | | | | | |
| 10861005 | FLYNN, DARBY K. | Address on file | | | | | | | |
| 10829162 | FLYNN, DYLAN J. | Address on file | | | | | | | |
| 10855042 | FLYNN, EVAN C. | Address on file | | | | | | | |
| 10851813 | FLYNN, JEREMIAH J. | Address on file | | | | | | | |
| 10857410 | FLYNN, JOHNATHAN D. | Address on file | | | | | | | |
| 10873334 | FLYNN, JOSHUA A. | Address on file | | | | | | | |
| 10868171 | FLYNN, KYLE J. | Address on file | | | | | | | |
| 10879133 | FLYNN, LOGAN T. | Address on file | | | | | | | |
| 10826943 | FLYNN, MATTHEW R. | Address on file | | | | | | | |
| 10866815 | FLYNN, MORGAN M. | Address on file | | | | | | | |
| 10845071 | FLYNN, NATHANIEL K. | Address on file | | | | | | | |
| 10836856 | FLYNN, PAYTON J. | Address on file | | | | | | | |
| 10879548 | FLYNN, RYAN T. | Address on file | | | | | | | |
| 10885477 | FLYNN, SHANNON C. | Address on file | | | | | | | |
| 10834789 | FLYNN-CLUPPE, BRITTNY | Address on file | | | | | | | |
| 10866814 | FLYNTZ, ALLEN J. | Address on file | | | | | | | |
| 10818967 | FM LUBBOCK SC LP | PO BOX 678424 | | | | DALLAS | TX | 75267-8424 | |
| 10813873 | FMC STRATFORD MALL MEMBERS LLC | RBS CITIZENS BANK-CLEARING ACCOUNT | PO BOX 846048 | | | BOSTON | MA | 02284-6048 | |
| 10815888 | FMH CONVEYORS LLC | 9701 E HIGHLAND DRIVE | | | | JONESBORO | AR | 72401 | |
| 10816497 | FMP LLC | C/O SUDBERRY PROPERTIES | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10838562 | FN COSNERS CORNER LLC | 19379 HIGH BLUFF LANE | | | | BARHAMSVILLE | VA | 23011 | |
| 10946296 | FN COSNER'S CORNER LLC | JENNY D | 19379 HIGH BLUFF LANE | | | BARHAMSVILLE | VA | 23011 | |
| 10823070 | FNB COMMUNITY BANK | 2911 SOUTH AIR DEPOT BOULEVARD | | | | MIDWEST CITY | OK | 73110 | |
| 10874994 | FO, JORDAN | Address on file | | | | | | | |
| 10813154 | FOCAL POINT DATA RISK LLC | 201 E KENNEDY BLVD | SUITE 1750 | | | TAMPA | FL | 33602 | |
| 10874399 | FOCHT, SEAN M. | Address on file | | | | | | | |
| 10816269 | FOCUSVISION WORLDWIDE INC | 7 RIVER PARK PLACE | EAST SUITE #110 | | | FRESNO | CA | 93720 | |
| 10868742 | FODAY, MARY | Address on file | | | | | | | |
| 10872150 | FODI, CORTLAND E. | Address on file | | | | | | | |
| 10886189 | FODOR, JENNY L. | Address on file | | | | | | | |
| 10813267 | FOG CP LLC | C/O RMC PROPERTY GROUP | 8902 N DALE MABRY HWY | SUITE 200 | | TAMPA | FL | 33614 | |
| 10840909 | FOGAH, DIONDRE C. | Address on file | | | | | | | |
| 10829884 | FOGARTY, KRISTEEN A. | Address on file | | | | | | | |
| 10856786 | FOGELMAN, JOCLYNN J. | Address on file | | | | | | | |
| 10842399 | FOGG, ASHTON G. | Address on file | | | | | | | |
| 10873030 | FOGG, DESIREE P. | Address on file | | | | | | | |
| 10835825 | FOGIATO, JOSEPH A. | Address on file | | | | | | | |
| 10824832 | FOGLE, BRYAN W. | Address on file | | | | | | | |
| 10873029 | FOGLE, DARIUS D. | Address on file | | | | | | | |
| 10879132 | FOGLE, RALPH O. | Address on file | | | | | | | |
| 10857409 | FOGLESON, AMANDA M. | Address on file | | | | | | | |
| 10861265 | FOGT, ASHLEE A. | Address on file | | | | | | | |
| 10826452 | FORSTER, WILLIAM D. | Address on file | | | | | | | |
| 10872149 | FOLAND, SHEILA D. | Address on file | | | | | | | |
| 10849905 | FOLARIN, ADEDAMOLA M. | Address on file | | | | | | | |
| 10875694 | FOLCHETTI, MICHAEL J. | Address on file | | | | | | | |
| 10832020 | FOLDEN III, GEORGE R. | Address on file | | | | | | | |
| 10845618 | FOLETTI, KATLYN C. | Address on file | | | | | | | |
| 10852785 | FOLEY, ALESSANDRA | Address on file | | | | | | | |
| 10860234 | FOLEY, AUSTIN M. | Address on file | | | | | | | |
| 10861004 | FOLEY, DYLAN M. | Address on file | | | | | | | |
| 10881052 | FOLEY, KELLYANNE J. | Address on file | | | | | | | |
| 10855495 | FOLEY, KEVIN | Address on file | | | | | | | |
| 10863944 | FOLEY, MACKENZIE I. | Address on file | | | | | | | |
| 10889330 | FOLEY, MICHAEL C. | Address on file | | | | | | | |
| 10836855 | FOLEY, SKYLER T. | Address on file | | | | | | | |
| 10866813 | FOLEY, THOMAS M. | Address on file | | | | | | | |
| 10867622 | FOLGER, JOHN W. | Address on file | | | | | | | |
| 10877276 | FOLINI, MICHAEL A. | Address on file | | | | | | | |
| 10818432 | FOLIOFIN INVESTMENTS INC | ATTN FOLIO PROXY SERVICES DEPT | PO BOX 10544 | | | MCLEAN | VA | 22102 | |
| 10867960 | FOLK, BRENT A. | Address on file | | | | | | | |
| 10840050 | FOLKS, NICHOLAS R. | Address on file | | | | | | | |
| 10861003 | FOLLANO, JON G. | Address on file | | | | | | | |
| 10865793 | FOLLETT, SCOTT B. | Address on file | | | | | | | |
| 10820108 | FOLLIETT, ANDREW S. | Address on file | | | | | | | |
| 10867621 | FOLLO, STACY S. | Address on file | | | | | | | |
| 10848565 | FOLMER, MORGAN | Address on file | | | | | | | |
| 10830696 | FOLSOM, TAYLOR J. | Address on file | | | | | | | |
| 10853722 | FOLSON, ANAAS I. | Address on file | | | | | | | |
| 10813159 | FOM PUERTO RICO SE | 18400 STATE ROAD #3 | SUITE 205 | | | CANOVANAS | PR | 00729 | |
| 10867620 | FOMICH, LUKE P. | Address on file | | | | | | | |
| 10873028 | FONCANNON, TAMMY | Address on file | | | | | | | |
| 10815968 | FONDRENWOOD LLC | 262 N SAM HOUSTON PARKWAY E | STE 430 | | | HOUSTON | TX | 77060 | |
| 10880012 | FONG, AARON | Address on file | | | | | | | |
| 10843380 | FONG, IAN | Address on file | | | | | | | |
| 10855325 | FONG, MICAIAH | Address on file | | | | | | | |
| 10867619 | FONG, ROBERT D. | Address on file | | | | | | | |
| 10849904 | FONSECA, ALEXANDER G. | Address on file | | | | | | | |
| 10873849 | FONSECA, ERNEST | Address on file | | | | | | | |
| 10848278 | FONSECA, ESTHER | Address on file | | | | | | | |
| 10832019 | FONSECA, GUILHERME I. | Address on file | | | | | | | |
| 10884750 | FONSECA, LORENZO G. | Address on file | | | | | | | |
| 10859231 | FONSECA, MARIA L. | Address on file | | | | | | | |
| 10881051 | FONSECA, PHELLIP D. | Address on file | | | | | | | |
| 10826737 | FONSECA, SHELBY A. | Address on file | | | | | | | |
| 10864813 | FONSECA, SUSANA G. | Address on file | | | | | | | |
| 10874728 | FONT, LUIS A. | Address on file | | | | | | | |
| 10822974 | FONTAINE JR, RAY J. | Address on file | | | | | | | |
| 10862516 | FONTAINE, CHRISTOPHER N. | Address on file | | | | | | | |
| 10836038 | FONTAINE, DAVE A. | Address on file | | | | | | | |
| 10863943 | FONTAINE, HELENA P. | Address on file | | | | | | | |
| 10813583 | FONTAINEBLEAU SQUARE LLC | C/O REGENCY CENTERS LP | PO BOX 532937 | | | ATLANTA | GA | 30353-2937 | |
| 10836854 | FONTANA, MIKE S. | Address on file | | | | | | | |
| 10877776 | FONTANA, SARAH B. | Address on file | | | | | | | |
| 10864812 | FONTANEZ, CHRIS A. | Address on file | | | | | | | |
| 10855180 | FONTANEZ, RENE | Address on file | | | | | | | |
| 10875946 | FONTENEAUX, JAMES L. | Address on file | | | | | | | |
| 10875945 | FONTENOT, BRANDON K. | Address on file | | | | | | | |
| 10858222 | FONTENOT, DYLAN H. | Address on file | | | | | | | |
| 10832179 | FONTENOT, MATTHEW W. | Address on file | | | | | | | |
| 10863539 | FONTENOT, NEVELLE P. | Address on file | | | | | | | |
| 10857408 | FONTENOT, STEVEN A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827865 | FONTENOT, VICTORIA A. | Address on file | | | | | | | |
| 10856785 | FONTENOY, ZACHARY A. | Address on file | | | | | | | |
| 10839330 | FONTENTOT, KAYLA M. | Address on file | | | | | | | |
| 10851812 | FONTES, DESTINY A. | Address on file | | | | | | | |
| 10830381 | FONTI, COURTNEY A. | Address on file | | | | | | | |
| 10886188 | FONZI, MARKO D. | Address on file | | | | | | | |
| 10840908 | FOOR, MARIANNA F. | Address on file | | | | | | | |
| 10878778 | FOOR, MICHAEL J. | Address on file | | | | | | | |
| 10882877 | FOOR, PRESTON M. | Address on file | | | | | | | |
| 10868495 | FOOS, JADE C. | Address on file | | | | | | | |
| 10878515 | FOOSE, JOSHUA K. | Address on file | | | | | | | |
| 10842398 | FOOTE, TYLER A. | Address on file | | | | | | | |
| 10829563 | FOOTHILL PACIFIC TOWN CENTER | C/O PACIFIC DEV GROUP II | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | |
| 10814937 | FOOTHILLS MALL EQUITIES LLC | C/O URBAN RETAIL PROPERTIES | PO BOX 780736 | | | PHILADELPHIA | PA | 19178-0736 | |
| 10831719 | FOOTHILLS METROPOLITAN DISTRICT | 8390 E CRESCENT PARKWAY | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 10877015 | FORBERG, DANIEL E. | Address on file | | | | | | | |
| 10817394 | FORBES COHEN FL PROPERTIES LP | LOCKBOX 16156 | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10838253 | FORBES, ALLEJANDRIA M. | Address on file | | | | | | | |
| 10841722 | FORBES, ALLEN M. | Address on file | | | | | | | |
| 10863942 | FORBES, BENJAMIN P. | Address on file | | | | | | | |
| 10829961 | FORBES, CAROLENA J. | Address on file | | | | | | | |
| 10872148 | FORBES, JORDAN M. | Address on file | | | | | | | |
| 10872147 | FORBES, JUSTIN A. | Address on file | | | | | | | |
| 10862301 | FORCE FACTOR-HUNGRY FISH MEDIA LLC | 280 SUMMER STREET | LOBBY | | | BOSTON | MA | 02210 | |
| 10845617 | FORCENITO, JOHN J. | Address on file | | | | | | | |
| 10872146 | FORD JR, ELDRIDGE | Address on file | | | | | | | |
| 10873848 | FORD JR, WALTER | Address on file | | | | | | | |
| 10839329 | FORD TRICE, CARL C. | Address on file | | | | | | | |
| 10862749 | FORD TURNER, JUSTIN A. | Address on file | | | | | | | |
| 10874104 | FORD, ANDREW J. | Address on file | | | | | | | |
| 10853721 | FORD, ANTWION F. | Address on file | | | | | | | |
| 10879131 | FORD, APOLLO N. | Address on file | | | | | | | |
| 10882681 | FORD, BRANDON N. | Address on file | | | | | | | |
| 10853720 | FORD, CHARLES H. | Address on file | | | | | | | |
| 10873847 | FORD, DARIUS R. | Address on file | | | | | | | |
| 10831527 | FORD, DAVID F. | Address on file | | | | | | | |
| 10829235 | FORD, ELISHA H. | Address on file | | | | | | | |
| 10888427 | FORD, ETHAN R. | Address on file | | | | | | | |
| 10866812 | FORD, FISCHER S. | Address on file | | | | | | | |
| 10842397 | FORD, HAYLEY M. | Address on file | | | | | | | |
| 10842869 | FORD, JACOB W. | Address on file | | | | | | | |
| 10867618 | FORD, JAHARI M. | Address on file | | | | | | | |
| 10861002 | FORD, JANSON M. | Address on file | | | | | | | |
| 10861575 | FORD, JARED G. | Address on file | | | | | | | |
| 10854526 | FORD, JOSEPH E. | Address on file | | | | | | | |
| 10849094 | FORD, KEIA | Address on file | | | | | | | |
| 10855041 | FORD, KELLY A. | Address on file | | | | | | | |
| 10868170 | FORD, KELLY E. | Address on file | | | | | | | |
| 10861001 | FORD, LEMUEL V. | Address on file | | | | | | | |
| 10842396 | FORD, LESLIE J. | Address on file | | | | | | | |
| 10843257 | FORD, LUQMAN | Address on file | | | | | | | |
| 10834207 | FORD, MALIK D. | Address on file | | | | | | | |
| 10828947 | FORD, MARCHEL D. | Address on file | | | | | | | |
| 10853719 | FORD, MATTHEW D. | Address on file | | | | | | | |
| 10878514 | FORD, MATTHEW E. | Address on file | | | | | | | |
| 10882680 | FORD, MATTHEW T. | Address on file | | | | | | | |
| 10853718 | FORD, MICHAEL S. | Address on file | | | | | | | |
| 10837368 | FORD, MORRIS D. | Address on file | | | | | | | |
| 10827021 | FORD, NICHOLAS A. | Address on file | | | | | | | |
| 10866811 | FORD, QUENTIN M. | Address on file | | | | | | | |
| 10861000 | FORD, SAMUEL D. | Address on file | | | | | | | |
| 10874727 | FORD, TRAE D. | Address on file | | | | | | | |
| 10867150 | FORD, ZACHARY T. | Address on file | | | | | | | |
| 10875621 | FORDANICH, ANTONIO J. | Address on file | | | | | | | |
| 10826365 | FORDE RHONE, ABENDIGO | Address on file | | | | | | | |
| 10883372 | FORDE, JOSHUA K. | Address on file | | | | | | | |
| 10890546 | FORDHAM, DESTIN R. | Address on file | | | | | | | |
| 10871215 | FORDHAM, GRAHAM M. | Address on file | | | | | | | |
| 10824497 | FORDHAM, JOSHUA A. | Address on file | | | | | | | |
| 10871429 | FORDHAM, KRISTA S. | Address on file | | | | | | | |
| 10836357 | FORDYCE, BLAKE A. | Address on file | | | | | | | |
| 10844351 | FOREACRE, CHESTER C. | Address on file | | | | | | | |
| 10888079 | FORERO, MAURICIO | Address on file | | | | | | | |
| 10879130 | FORERO, RODOLFO | Address on file | | | | | | | |
| 10948067 | FOREST & APPLEWHITE LLC | ROGER DEWITTE | PO BOX 4074 | | | REDONDO BEACH | CA | 90277 | |
| 10815738 | FOREST CITY COMMERCIAL GROUP INC | PO BOX 72103 | | | | CLEVELAND | OH | 44192-0103 | |
| 10814169 | FOREST CITY HILLSIDE WMS LLC | C/O RIVERDREST REALTY ASSOCIATES LL | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10843490 | FOREST HILLS MUNICIPAL AUTH | 4400 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221 | |
| 10889877 | FOREST HILLS MUNICIPAL AUTH | PO BOX 337 | | | | ST MICHAEL | PA | 15951 | |
| 10818714 | FOREST PLAZA LLC | 1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10871618 | FOREST, MACKENZIE | Address on file | | | | | | | |
| 10840907 | FOREST, SAMUEL M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10858221 | FORESTER, CATHY J. | Address on file | | | | | | | |
| 10851811 | FORESTIER, RYAN A. | Address on file | | | | | | | |
| 10833658 | FORET, JORDYN D. | Address on file | | | | | | | |
| 10842868 | FORET, TREY M. | Address on file | | | | | | | |
| 10840049 | FORGONY, TAYLOR J. | Address on file | | | | | | | |
| 10874164 | FORGRAVE, BREE | Address on file | | | | | | | |
| 10862972 | FORINGER, BENJAMIN A. | Address on file | | | | | | | |
| 10870406 | FORISKA, SHELLIE L. | Address on file | | | | | | | |
| 10864811 | FORLENZA, JACOB R. | Address on file | | | | | | | |
| 10841721 | FORMEL, LUCAS A. | Address on file | | | | | | | |
| 10860233 | FORMICA, DREW R. | Address on file | | | | | | | |
| 10817000 | FORMS & SUPPLY INC | PO BOX 563953 | | | | CHARLOTTE | NC | 28256 | |
| 10816405 | FORMULA 33 CREATIVE | 944 WORCESTER AVE | | | | PASADENA | CA | 91104 | |
| 10882876 | FORNAL, BRIAN P. | Address on file | | | | | | | |
| 10844863 | FORNERO, MATTHEW D. | Address on file | | | | | | | |
| 10947416 | FORNESS PROPERTIES | DREW FORNESS | C/O LEVIN MANAGEMENT CORP | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| 10853717 | FORNEY, BRIAN R. | Address on file | | | | | | | |
| 10834008 | FORNEY, FABIANE | Address on file | | | | | | | |
| 10877014 | FORONDA, JOSHUA C. | Address on file | | | | | | | |
| 10829622 | FOROUGHI SHAFIEI, SOHEIL | Address on file | | | | | | | |
| 10852784 | FORQUER, DEVYN S. | Address on file | | | | | | | |
| 10851220 | FORQUER, MAXWELL S. | Address on file | | | | | | | |
| 10875620 | FORREST, ALEXANDER M. | Address on file | | | | | | | |
| 10866810 | FORREST, JACK T. | Address on file | | | | | | | |
| 10840048 | FORREST, MORGAN L. | Address on file | | | | | | | |
| 10853716 | FORREST, NICK A. | Address on file | | | | | | | |
| 10835566 | FORREST, ROBERT T. | Address on file | | | | | | | |
| 10852783 | FORREST, TAMIA N. | Address on file | | | | | | | |
| 10844862 | FORREST, ZACHARY I. | Address on file | | | | | | | |
| 10835181 | FORRESTER, ANGELA K. | Address on file | | | | | | | |
| 10875693 | FORRESTER, BRANDON C. | Address on file | | | | | | | |
| 10850988 | FORRESTER, CHASE W. | Address on file | | | | | | | |
| 10835091 | FORRESTER, JOSHUA D. | Address on file | | | | | | | |
| 10880703 | FORRESTER, TREVOR A. | Address on file | | | | | | | |
| 10882114 | FORSHAG, SUSAN K. | Address on file | | | | | | | |
| 10865792 | FORSMAN, TYLER T. | Address on file | | | | | | | |
| 10827353 | FORSON, ALEX S. | Address on file | | | | | | | |
| 10852782 | FORST, WILLIAM J. | Address on file | | | | | | | |
| 10833218 | FORSTER, ETHAN S. | Address on file | | | | | | | |
| 10886477 | FORSYTH COUNTY | 110 E MAIN ST | STE 100 | | | CUMMING | GA | 30040 | |
| 10886474 | FORSYTH COUNTY | 110 E MAIN ST | | | | CUMMING | GA | 30040 | |
| 10820992 | Forsyth County, NC | Attn: Consumer Protection Division | 201 North Chestnut Street | | | Winston-Salem | NC | 27101 | |
| 10816788 | FORSYTH OWNER 1 LP | PO BOX 935625 | | | | ATLANTA | GA | 31193-5625 | |
| 10947500 | FORSYTH OWNER 1, L.P.C/O CORE PROPERTY MGMT, LLC | FORSYTH OWNER 1, L.P./C/O CORE PROPERTY MGMT, LLC | 410 PEACHTREE PARKWAY | | | CUMMING | GA | 30041 | |
| 10863370 | FORSYTH, NICHOLAS A. | Address on file | | | | | | | |
| 10854071 | FORT BEND COUNTY | 1521 EUGENE HEIMANN | CIRCLE #114 | | | RICHMOND | TX | 77469 | |
| 11072444 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 11072380 | Fort Bend County | 1317 Eugene Heumann Circle | | | | Richmond | TX | 77469-3623 | |
| 11072444 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 10869137 | FORT COLLINS UTILITIES | 222 LAPORTE AVE. | | | | FORT COLLINS | CO | 80521 | |
| 10888929 | FORT COLLINS UTILITIES | PO BOX 1580 | | | | FT COLLINS | CO | 80522 | |
| 10818523 | FORT DODGE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10831766 | FORT HILL NATURAL GAS AUTH | 311 SOUTH PENDLETON ST. | | | | EASLEY | SC | 29640 | |
| 10889893 | FORT HILL NATURAL GAS AUTH | PO BOX 189 | | | | EASLEY | SC | 29641 | |
| 10832949 | FORT HOOD EXCHANGE | ADMINISTRATION BUILDING | BLDG 49020 SANTA FE & 80TH ST | | | FORT HOOD | TX | 76544 | |
| 10887019 | FORT HOOD NATIONAL BANK | FHNB MAIN #1 | BUILDING 137 | | | FORT HOOD | TX | 76544 | |
| 10888894 | FORT LEE DEPT OF HEALTH | 309 MAIN ST | | | | FT LEE | NJ | 07024 | |
| 10819714 | FORT OGLETHORPE RETAIL I LLC | 1810 WATER PLACE | SUITE 220 | | | ATLANTA | GA | 30339 | |
| 10826215 | FORT PAYNE IMPROVEMENT AUTH | 406 THIRD STREET SOUTHEAST | | | | FORT PAYNE | AL | 35967 | |
| 10884007 | FORT PAYNE IMPROVEMENT AUTH | PO BOX 680617 | | | | FT PAYNE | AL | 35968 | |
| 10880134 | FORT PAYNE WATER WORKS BOARD | 153 20TH ST NE | | | | FORT PAYNE | AL | 35967 | |
| 10862410 | FORT PIERCE UTILITIES AUTH | 206 S. 6TH STREET | | | | FORT PIERCE | FL | 34950 | |
| 10888803 | FORT PIERCE UTILITIES AUTH | PO BOX 3191 | | | | FT PIERCE | FL | 34948 | |
| 10883921 | FORT PIERCE UTILITIES AUTHORITY | 206 S 6TH ST. | | | | FORT PIERCE | FL | 34950 | |
| 10831731 | FORT SILL NATIONAL BANK (FSNB) | 1420 SOUTHWEST LEE BLVD | | | | LAWTON | OK | 73501 | |
| 10815963 | FORT SMITH MALL REALTY LLC | C/O NAMCO | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10819297 | FORT STEUBEN MALL REALTY HOLDINGS, LLC | ATTN: MALL MANAGEMENT OFFICE | 100 MALL DRIVE | | | STEUBENVILLE | OH | 43952 | |
| 10822789 | FORT STUEBEN IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORPORATION | PO BOX 944120 | | | CLEVELAND | OH | 44194 | |
| 10819783 | FORT SUTTER COMPANY | PO BOX 255646 | | | | SACRAMENTO | CA | 95865 | |
| 10813886 | FORT UNION SHOPPING CENTER LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 10854525 | FORT, OLIVER J. | Address on file | | | | | | | |
| 10846806 | FORTE, GABRIEL J. | Address on file | | | | | | | |
| 10858220 | FORTE, JONATHAN J. | Address on file | | | | | | | |
| 10861264 | FORTE, MARIA A. | Address on file | | | | | | | |
| 10848987 | FORTE, MARIO | Address on file | | | | | | | |
| 10840047 | FORTE, MERCEDES D. | Address on file | | | | | | | |
| 10865791 | FORTE, VINCENT D. | Address on file | | | | | | | |
| 10883160 | FORTESCUE, TROY | Address on file | | | | | | | |
| 10877775 | FORTI, MICHAEL A. | Address on file | | | | | | | |
| 10839328 | FORTICH, GABRIEL E. | Address on file | | | | | | | |
| 10856981 | FORTIER, JESSICA L. | Address on file | | | | | | | |
| 10875944 | FORTIER, VICTORIA A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865790 | FORTIN, EVELIN G. | Address on file | | | | | | | |
| 10843872 | FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY | | | | SURREY | BC | V4N 0E8 | CANADA |
| 10829790 | FORTIS BC NATURAL GAS | PO BOX 6666 STN TERMINAL | | | | VANCOUVER | BC | V6B 6M9 | CANADA |
| 10848986 | FORTIS, MIKE | Address on file | | | | | | | |
| 10838572 | FORTISBC ELECTRICITY | 1975 SPRINGFIELD ROAD | SUITE 100 | | | KELOWNA | BC | V1Y 7V7 | CANADA |
| 10889028 | FORTISBC ELECTRICITY | PO BOX 8970 | STATION MAIN | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| 10843373 | FORTNA INC | 333 BUTTONWOOD STREET | | | | WEST READING | PA | 19611 | |
| 10866148 | FORTNER, ETHAN R. | Address on file | | | | | | | |
| 10870405 | FORTNEY, VINCENT C. | Address on file | | | | | | | |
| 10870404 | FORTUN, LISANDRA M. | Address on file | | | | | | | |
| 10816804 | FORTUNA COMMONS INVESTMENTS LLC | 7508 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251 | |
| 10872145 | FORTUNE, CALEB B. | Address on file | | | | | | | |
| 10829651 | FORTUNE, CHRISTOPHER J. | Address on file | | | | | | | |
| 10840906 | FORTUNE, SARAH N. | Address on file | | | | | | | |
| 10817230 | FORTY SEVEN PARTNERS LP | 909 DELAWARE AVE | PO BOX 1909 | | | WILMINGTON | DE | 19899 | |
| 10816154 | FORUM ANALYTICS | CBRE - 608844 | PO BOX 848844 | | | LOS ANGELES | CA | 90084-8844 | |
| 10816653 | FORUM LC LLC | C/O FORUM MGMT GROUP INC | 5784 LAKE FORREST DRIVE | SUITE 276 | | ATLANTA | GA | 30328 | |
| 10947327 | FORUM MANAGEMENT GROUP, INC | JIM FLOCK, JR | FORUM LC LLC | C/O FORUM MGMT GROUP INC | 5784 LAKE FORREST DRIVE, SUITE 276 | ATLANTA | GA | 30328 | |
| 10841720 | FORUS, MAISON J. | Address on file | | | | | | | |
| 10815860 | FORWARD AIR SOLUTIONS | PO BOX 1625 | | | | GREENEVILLE | TN | 37744 | |
| 10878117 | FORWARD SIGNS INC | 60 EMBLEM COURT | | | | SCARBOROUGH | ON | M1S 1B1 | CANADA |
| 10880498 | FORWARD, NATHANIEL G. | Address on file | | | | | | | |
| 10850302 | FORWARD, REGINALD J. | Address on file | | | | | | | |
| 10844013 | FORWOOD, NATHANIEL L. | Address on file | | | | | | | |
| 10815966 | FORZA DGV LLC | C/O GORDON PARTNERS MGMT | 4900 WOODWAY DR | SUITE 1125 | | HOUSTON | TX | 77056 | |
| 10819261 | FORZA INDUSTRIES LIMITED | UNIT 5 JAVELIN ENTERPRISE PARK | JAVELIN WAY | | | ASHFORD | KENT | TN24 8DE | UNITED KINGDOM |
| 10829161 | FORZA, CHRIS A. | Address on file | | | | | | | |
| 10876510 | FOSBRINK, WILLOW R. | Address on file | | | | | | | |
| 10826736 | FOSHEE, ZACHARY M. | Address on file | | | | | | | |
| 10833217 | FOSKEY, WESLEY B. | Address on file | | | | | | | |
| 10857407 | FOSNIGHT, STEVEN J. | Address on file | | | | | | | |
| 10868169 | FOSS, AMBER M. | Address on file | | | | | | | |
| 10871214 | FOSS, REMINGTON H. | Address on file | | | | | | | |
| 10873846 | FOSS, SAWYER S. | Address on file | | | | | | | |
| 10945659 | FOSSIL CREEK GROUP | JAY HO | SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST, SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| 10881050 | FOSTANES, JULIUS E. | Address on file | | | | | | | |
| 10880357 | FOSTER JR, COURTNEY D. | Address on file | | | | | | | |
| 10866147 | FOSTER, AMANDA M. | Address on file | | | | | | | |
| 10885476 | FOSTER, ANGELO D. | Address on file | | | | | | | |
| 10881530 | FOSTER, BRANDON G. | Address on file | | | | | | | |
| 10865156 | FOSTER, CHARLES W. | Address on file | | | | | | | |
| 10877013 | FOSTER, CLAYTON A. | Address on file | | | | | | | |
| 10845616 | FOSTER, DOUGLAS W. | Address on file | | | | | | | |
| 10828946 | FOSTER, ETHAN L. | Address on file | | | | | | | |
| 10846479 | FOSTER, GERRON D. | Address on file | | | | | | | |
| 10846705 | FOSTER, HUNTER M. | Address on file | | | | | | | |
| 10885849 | FOSTER, JACOB D. | Address on file | | | | | | | |
| 10873845 | FOSTER, JADA A. | Address on file | | | | | | | |
| 10837022 | FOSTER, JARED M. | Address on file | | | | | | | |
| 10873027 | FOSTER, JASON P. | Address on file | | | | | | | |
| 10840046 | FOSTER, JEFFERY S. | Address on file | | | | | | | |
| 10840045 | FOSTER, JEFFREY D. | Address on file | | | | | | | |
| 10842395 | FOSTER, JOHN G. | Address on file | | | | | | | |
| 10873844 | FOSTER, JOHN M. | Address on file | | | | | | | |
| 10836356 | FOSTER, JORDAN H. | Address on file | | | | | | | |
| 10852781 | FOSTER, JOSEPH F. | Address on file | | | | | | | |
| 10846478 | FOSTER, JUSTIN G. | Address on file | | | | | | | |
| 10854667 | FOSTER, KYLE L. | Address on file | | | | | | | |
| 10825974 | FOSTER, LANE W. | Address on file | | | | | | | |
| 10865789 | FOSTER, LAUREN E. | Address on file | | | | | | | |
| 10872477 | FOSTER, NATHAN C. | Address on file | | | | | | | |
| 10889115 | FOSTER, NICHOLAS C. | Address on file | | | | | | | |
| 10843256 | FOSTER, PETE | Address on file | | | | | | | |
| 10832874 | FOSTER, PRESTON C. | Address on file | | | | | | | |
| 10864810 | FOSTER, RAYMOND D. | Address on file | | | | | | | |
| 10848066 | FOSTER, RUTH E. | Address on file | | | | | | | |
| 10860999 | FOSTER, RYAN R. | Address on file | | | | | | | |
| 10846477 | FOSTER, SELENA L. | Address on file | | | | | | | |
| 10873843 | FOSTER, TODD L. | Address on file | | | | | | | |
| 10834206 | FOSTER, WILLIE | Address on file | | | | | | | |
| 10827352 | FOSTER, ZETH E. | Address on file | | | | | | | |
| 10868779 | FOTI, JOHN | Address on file | | | | | | | |
| 10824831 | FOTIS, PETER M. | Address on file | | | | | | | |
| 10879547 | FOUCH, TINA M. | Address on file | | | | | | | |
| 10867617 | FOULDS, JOHN L. | Address on file | | | | | | | |
| 10868494 | FOULKS, GRAIQ | Address on file | | | | | | | |
| 10946183 | FOUNDERS 3 | KYLE SKARR | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 10945731 | FOUNDERS 3 | NICK TICE | 6591 W CENTRAL AVENUE | SUITE 100 | | TOLEDO | OH | 43617 | |
| 10946897 | FOUNDERS 3 | TOM TREDER | 33094 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10947564 | FOUNDRY COMMERCIAL, LLC | ALEX SMITH | RAE-ME NORTH CAROLINA LLC | C/O FOUNDRY COMMERCIAL | PO BOX 6230 | ORLANDO | FL | 32802 | |
| 10945022 | FOUNDRY COMMERCIAL, LLC | JULIE AUGUSTYN | MIRAGE MARKETPLACE PARTNERS ONE LLC | 567 SAN NICOLAS DRIVE | SUITE 130 | NEWPORT BEACH | CA | 92660 | |
| 10947884 | FOUNDRY COMMERCIAL, LLC | JULIE O'DONNELL | RAE-ME NORTH CAROLINA LLC | C/O FOUNDRY COMMERCIAL | PO BOX 6230 | ORLANDO | FL | 32802 | |
| 10947792 | FOUNDRY COMMERCIAL, LLC | KELLY O'TOOLE | 5TH STREET STATION VENTURES LLC | PO BOX 76131 | | BALTIMORE | MD | 21275-6131 | |
| 10818965 | FOUNTAIN MATHES I LP | C/O FM UVALDE SC LP | PO BOX 678424 | | | DALLAS | TX | 75267-8424 | |
| 10818969 | FOUNTAIN MATHES I LP | FM MARION S/C LLC | 14001 DALLAS PARKAWAY | SUITE 1230 | | DALLAS | TX | 75240 | |
| 10814073 | FOUNTAIN OAKS | DEPARTMENT #2602 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 10844861 | FOUNTAIN, ANDREW T. | Address on file | | | | | | | |
| 10883283 | FOUNTAIN, BLAKE | Address on file | | | | | | | |
| 10849487 | FOUNTAIN, CHRISTOPHER D. | Address on file | | | | | | | |
| 10885157 | FOUNTAIN, RHODA S. | Address on file | | | | | | | |
| 10863369 | FOUNTAIN, ZACHARY T. | Address on file | | | | | | | |
| 10816371 | FOUNTAINS DUNHILL LLC | PO BOX 52765 | | | | AMARILLO | TX | 79159 | |
| 10816936 | FOUR S DEVELOPMENT LLC | PO BOX 2388 | | | | CHARLESTON | WV | 25328-2388 | |
| 10818132 | FOUR STATE PROPERTIES LLC | PARK MEADOWS MALL | PO BOX 86 | SDS-12-3096 | | MINNEAPOLIS | MN | 55486-3096 | |
| 10859230 | FOURIER, LOUIS G. | Address on file | | | | | | | |
| 10869019 | FOURNIER AMARAL, REED J. | Address on file | | | | | | | |
| 10828044 | FOURNIER, ELYSIA M. | Address on file | | | | | | | |
| 10863065 | FOURNIER, NICHOLAS J. | Address on file | | | | | | | |
| 10884749 | FOURNIER, THOMAS R. | Address on file | | | | | | | |
| 10875943 | FOURNIER, WILLIAM S. | Address on file | | | | | | | |
| 10817938 | FOURTH SMOKY VENTURE LLC | C/O NEWMARK KNIGHT FRANK | PO BOX 13797 | | | DENVER | CO | 80201 | |
| 10945699 | FOURTH STOCKTON COMPANY LLC | ASHLEY HURTEAU | 230 CHISWICK ROAD | | | CHARLOTTE | NC | 28211 | |
| 10814450 | FOURTH STOCKTON SPE LLC | 230 CHISWICK ROAD | | | | CHARLOTTE | NC | 28211 | |
| 10886187 | FOUST, CASEY L. | Address on file | | | | | | | |
| 10885475 | FOUST, CHELSEY E. | Address on file | | | | | | | |
| 10840044 | FOUST, JENNIFER A. | Address on file | | | | | | | |
| 10827351 | FOUTS, DYLAN S. | Address on file | | | | | | | |
| 10834007 | FOUTTY, ADAM C. | Address on file | | | | | | | |
| 10860232 | FOUTTY, HEATH A. | Address on file | | | | | | | |
| 10867616 | FOUTTY, SETH M. | Address on file | | | | | | | |
| 10873026 | FOWLER, AARON L. | Address on file | | | | | | | |
| 10888275 | FOWLER, ARON L. | Address on file | | | | | | | |
| 10872144 | FOWLER, ARTHUR R. | Address on file | | | | | | | |
| 10860231 | FOWLER, BETTY T. | Address on file | | | | | | | |
| 10845615 | FOWLER, BRANDON M. | Address on file | | | | | | | |
| 10886186 | FOWLER, CHAZ D. | Address on file | | | | | | | |
| 10823929 | FOWLER, DAMON K. | Address on file | | | | | | | |
| 10844860 | FOWLER, DANIELLE M. | Address on file | | | | | | | |
| 10847341 | FOWLER, DERON R. | Address on file | | | | | | | |
| 10860537 | FOWLER, HALEY L. | Address on file | | | | | | | |
| 10887819 | FOWLER, JAEGAN C. | Address on file | | | | | | | |
| 10839327 | FOWLER, JENNIFER A. | Address on file | | | | | | | |
| 10836355 | FOWLER, JOSEPH C. | Address on file | | | | | | | |
| 10827220 | FOWLER, KATHY E. | Address on file | | | | | | | |
| 10853715 | FOWLER, KELLI D. | Address on file | | | | | | | |
| 10867779 | FOWLER, LISA M. | Address on file | | | | | | | |
| 10866809 | FOWLER, LLOYD A. | Address on file | | | | | | | |
| 10858219 | FOWLER, NATALIE A. | Address on file | | | | | | | |
| 10883159 | FOWLER, OTIS W. | Address on file | | | | | | | |
| 10830695 | FOWLER, ROBERT M. | Address on file | | | | | | | |
| 10837260 | FOWLER, RYAN A. | Address on file | | | | | | | |
| 10847340 | FOWLER, SARAH E. | Address on file | | | | | | | |
| 10882324 | FOWLER, TAYLOR W. | Address on file | | | | | | | |
| 10859229 | FOWLER, TRACEY D. | Address on file | | | | | | | |
| 10858552 | FOWLER, TRISTAN M. | Address on file | | | | | | | |
| 10823844 | FOWLER, TYRONE E. | Address on file | | | | | | | |
| 10873420 | FOWLIE, JILL D. | Address on file | | | | | | | |
| 10819850 | FOX 153 REALTY LLC | C/O CORNERSTONE MGMT SYS INC | 271 MADISON AVE | SUITE #800 | | NEW YORK | NY | 10016 | |
| 10822241 | FOX 153 REALTY LLC | C/O CORNERSTONE MGMT SYSTEM INC | 271 MADISON AVE | SUITE 1101 | | NEW YORK | NY | 10016 | |
| 10815021 | FOX CENTRE TWO LLC | C/O THALHIMER | PO BOX 5160 | | | GLEN ALLEN | VA | 23058 | |
| 10815923 | FOX GLASS OF NJ INC | 2A PEARL STREET | | | | TRENTON | NJ | 08609 | |
| 10863368 | FOX ICARRO, BRYCE E. | Address on file | | | | | | | |
| 10818092 | FOX IV TECHNOLOGIES INC | 6011 ENTERPRISE DR | | | | EXPORT | PA | 15632 | |
| 10842394 | FOX JR, DARRELL | Address on file | | | | | | | |
| 10889818 | FOX LAKE FIRE PROTECTION DISTRICT | PO BOX 237 | | | | INGLESIDE | IL | 60041 | |
| 10823455 | FOX METRO | FOX METRO WTR RECLAMATION DIST | 682 STATE ROUTE 31 | | | OSWEGO | IL | 60543 | |
| 10823460 | FOX METRO | FOX METRO WTR RECLAMATION DIST | PO BOX 160 | | | AURORA | IL | 60507 | |
| 10815924 | FOX RIVER SHOPPING CENTER LLP | SDS-12-1360 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1360 | |
| 10814356 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10813024 | FOX RUN MALL | JP MORGAN CHASE | PO BOX 533058 | | | CHARLOTTE | NC | 28290-3058 | |
| 10818053 | FOX RUN SC LLC | 234 N JAMES STREET | ACCOUNT 155-18 | | | NEWPORT | DE | 19804 | |
| 10849408 | FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| 10814047 | FOX VALLEY MALL LLC | 28769 NETWORK PLACE | | | | CHICAGO | IL | 60673-1769 | |
| 10827587 | FOX, ADAM G. | Address on file | | | | | | | |
| 10855040 | FOX, ANDREW J. | Address on file | | | | | | | |
| 10837532 | FOX, ASHLEE R. | Address on file | | | | | | | |
| 10837606 | FOX, ASHLEY C. | Address on file | | | | | | | |
| 10837259 | FOX, BRENNEN T. | Address on file | | | | | | | |
| 10871213 | FOX, BRITTIANEY N. | Address on file | | | | | | | |
| 10842867 | FOX, CONNOR E. | Address on file | | | | | | | |
| 10843255 | FOX, ERIC R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 313 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10834408 | FOX, JACK W. | Address on file | | | | | | | |
| 10874787 | FOX, JARED M. | Address on file | | | | | | | |
| 10855324 | FOX, JAYME L. | Address on file | | | | | | | |
| 10841719 | FOX, JENNIFER E. | Address on file | | | | | | | |
| 10829317 | FOX, JEREMY J. | Address on file | | | | | | | |
| 10883658 | FOX, KYLIE G. | Address on file | | | | | | | |
| 10889707 | FOX, LINDA S. | Address on file | | | | | | | |
| 10843133 | FOX, MASON S. | Address on file | | | | | | | |
| 10883158 | FOX, MATTHEW M. | Address on file | | | | | | | |
| 10855039 | FOX, MCCUEN L. | Address on file | | | | | | | |
| 10837258 | FOX, MICHAEL A. | Address on file | | | | | | | |
| 10860998 | FOX, MICHAEL T. | Address on file | | | | | | | |
| 10837758 | FOX, ORAN K. | Address on file | | | | | | | |
| 10853714 | FOX, SHERLENE L. | Address on file | | | | | | | |
| 10886439 | FOX, THOMAS S. | Address on file | | | | | | | |
| 10887818 | FOXLEY, CONNER J. | Address on file | | | | | | | |
| 10867615 | FOXX, DEONTE D. | Address on file | | | | | | | |
| 10829508 | FOY, JIMMY | Address on file | | | | | | | |
| 10860997 | FOY, MAURICE P. | Address on file | | | | | | | |
| 10836853 | FOY, SAMANTHA I. | Address on file | | | | | | | |
| 10853713 | FOYE, ASHANTI Z. | Address on file | | | | | | | |
| 10878777 | FOYLE, TRACEY E. | Address on file | | | | | | | |
| 10865788 | FOYLE, TRISTAN W. | Address on file | | | | | | | |
| 10816186 | FP GREENDALE OWNER LLC | C/O FINARD PROPERTIES LLC | 419 BOYLSTON ST | STE 300 | | BOSTON | MA | 02116 | |
| 10815098 | FPA CRESCENT ASSOCIATES LLC | PO BOX 1410 | | | | SUISUN CITY | CA | 94585 | |
| 10829523 | FPL | FPL GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | |
| 10818054 | FPREP III CAUSEWAY SHOPPING CENTER LLC | C/O THE SEMBLER COMPANY | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| 10875038 | FPT LLC | 4520 MADISON AVE | SUITE 300 | | | KANSAS CITY | MO | 64111 | |
| 10818522 | FPT LLC | THE R.H. JOHNSON COMPANY | 4520 MADISON AVE | SUITE 300 | | KANSAS CITY | MO | 64111 | |
| 10814648 | FR CROW CANYON LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | | | LOS ANGELES | CA | 90084 | |
| 10818257 | FR FLORIDA INC | C/O FEDERAL REALTY #198-1980 | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10814647 | FR SAN ANTONIO CENTER LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 10866808 | FRABLE, JASON W. | Address on file | | | | | | | |
| 10887817 | FRAENKLE, SEAN F. | Address on file | | | | | | | |
| 10813844 | FRAGA PLANT LLC | C/O FRAGA PROPERTIES | PO BOX 144660 | | | CORAL GABLES | FL | 33114 | |
| 10947033 | FRAGA PROPERTIES | ALBERT FRAGA | FPC LIMITED PARTNERSHIP, C/O FRAGA PROPERTIES | 75 VALENCIA AVENUE | SUITE 1150 | CORAL GABLES | FL | 33114 | |
| 10945854 | FRAGA PROPERTIES | RAY BLANCO | FRAGA PLANT LLC | C/O FRAGA PROPERTIES | PO BOX 144660 | CORAL GABLES | FL | 33114 | |
| 10947083 | FRAGA PROPERTIES | RICK MOSIER | FRAGA PLANT LLC | C/O FRAGA PROPERTIES | PO BOX 144660 | CORAL GABLES | FL | 33114 | |
| 10846476 | FRAGALA, LUCAS J. | Address on file | | | | | | | |
| 10878513 | FRAGD, FALYNN D. | Address on file | | | | | | | |
| 10869806 | FRAGNITO, MICHAEL A. | Address on file | | | | | | | |
| 10878512 | FRAHME, TYLER K. | Address on file | | | | | | | |
| 10865787 | FRAIL, ZACHARY J. | Address on file | | | | | | | |
| 10828164 | FRAILEY, JEFFREY L. | Address on file | | | | | | | |
| 10873333 | FRAIN, AUSTIN M. | Address on file | | | | | | | |
| 10858218 | FRAIRE, MATTHEW T. | Address on file | | | | | | | |
| 10889329 | FRALEY, ALEXIS D. | Address on file | | | | | | | |
| 10879129 | FRALEY, LEAH B. | Address on file | | | | | | | |
| 10872476 | FRALEY, NICOLE R. | Address on file | | | | | | | |
| 10889457 | FRALEY, TYLER W. | Address on file | | | | | | | |
| 10835824 | FRAMIGLIO, LORI L. | Address on file | | | | | | | |
| 10945457 | FRAN SIGNED | 150 STATE ROAD 434 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 10840905 | FRANCE, GERSON Y. | Address on file | | | | | | | |
| 10842393 | FRANCE, JACK M. | Address on file | | | | | | | |
| 10865786 | FRANCE, JUSTIN L. | Address on file | | | | | | | |
| 10848065 | FRANCE, SEAN A. | Address on file | | | | | | | |
| 10815271 | FRANCES POINTE LLC | C/O SBA MANAGEMENT SERVICES INC | 120 WEST GORHAM | | | MADISON | WI | 53703 | |
| 10844012 | FRANCHELLA, EMILIO R. | Address on file | | | | | | | |
| 10850987 | FRANCHI, ANTHONY R. | Address on file | | | | | | | |
| 10884885 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0511 | |
| 10889235 | FRANCIS CARRINGTON | Address on file | | | | | | | |
| 10818833 | FRANCIS TRUCKING COMPANY | 3048 WHITE HORSE ROAD | | | | GREENVILLE | SC | 29611 | |
| 10875431 | FRANCIS, ALEXANDRIA L. | Address on file | | | | | | | |
| 10858217 | FRANCIS, DECORY M. | Address on file | | | | | | | |
| 10850986 | FRANCIS, DESHAWN R. | Address on file | | | | | | | |
| 10850985 | FRANCIS, DESTINY T. | Address on file | | | | | | | |
| 10848277 | FRANCIS, ELI C. | Address on file | | | | | | | |
| 10828663 | FRANCIS, JACOB C. | Address on file | | | | | | | |
| 10845614 | FRANCIS, JEREMY A. | Address on file | | | | | | | |
| 10825394 | FRANCIS, JONAIRE S. | Address on file | | | | | | | |
| 10825544 | FRANCIS, JORDAN E. | Address on file | | | | | | | |
| 10872143 | FRANCIS, LUCAS E. | Address on file | | | | | | | |
| 10825393 | FRANCIS, MATTHEW C. | Address on file | | | | | | | |
| 10863367 | FRANCIS, MICHELLE L. | Address on file | | | | | | | |
| 10830694 | FRANCIS, NANCY N. | Address on file | | | | | | | |
| 10851810 | FRANCIS, NATHAN R. | Address on file | | | | | | | |
| 10872142 | FRANCIS, QUACE J. | Address on file | | | | | | | |
| 10825443 | FRANCIS, RAZYENE R. | Address on file | | | | | | | |
| 10852780 | FRANCIS, SALIM S. | Address on file | | | | | | | |
| 10883317 | FRANCIS, SAVIO | Address on file | | | | | | | |
| 10842392 | FRANCIS, STACIA | Address on file | | | | | | | |
| 10873842 | FRANCIS, THOMAS | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825442 | FRANCIS, TRESTON D. | Address on file | | | | | | | |
| 10846805 | FRANCIS, TYLER D. | Address on file | | | | | | | |
| 10851809 | FRANCIS, YANIKA N. | Address on file | | | | | | | |
| 10944108 | FRANCISCO CACERES | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10942537 | FRANCISCO CACERES MESIAS | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10821294 | FRANCISCO, CHRISTOPHER D. | Address on file | | | | | | | |
| 10869805 | FRANCISCO, RACHEL A. | Address on file | | | | | | | |
| 10862971 | FRANCISCO, RAYMOND A. | Address on file | | | | | | | |
| 10851808 | FRANCISCO, RUDY D. | Address on file | | | | | | | |
| 10840043 | FRANCISCO, TODD A. | Address on file | | | | | | | |
| 10829687 | FRANCISCONI, AUSTIN Z. | Address on file | | | | | | | |
| 10856174 | FRANCISCUS, VANESSA M. | Address on file | | | | | | | |
| 10860230 | FRANCK, AARON M. | Address on file | | | | | | | |
| 10889456 | FRANCKS, JOHN M. | Address on file | | | | | | | |
| 10827969 | FRANCO CORONA, JESUS | Address on file | | | | | | | |
| 10825193 | FRANCO LIPSE, ADAMARIA | Address on file | | | | | | | |
| 10862420 | FRANCO RAMIREZ, BRANDON J. | Address on file | | | | | | | |
| 10870403 | FRANCO, CRISTIAN A. | Address on file | | | | | | | |
| 10879824 | FRANCO, ERICK | Address on file | | | | | | | |
| 10852779 | FRANCO, JENNIE L. | Address on file | | | | | | | |
| 10865785 | FRANCO, JORDAN L. | Address on file | | | | | | | |
| 10833216 | FRANCO, JULIAN M. | Address on file | | | | | | | |
| 10836852 | FRANCO, KEVIN J. | Address on file | | | | | | | |
| 10867614 | FRANCO, MARIANA | Address on file | | | | | | | |
| 10888463 | FRANCO, ROMINA | Address on file | | | | | | | |
| 10841718 | FRANCO, VINNY G. | Address on file | | | | | | | |
| 10857406 | FRANCOIS, ASHLEY M. | Address on file | | | | | | | |
| 10826451 | FRANCOIS, DESHAWN J. | Address on file | | | | | | | |
| 10845613 | FRANCOIS, JASON G. | Address on file | | | | | | | |
| 10882679 | FRANCOIS, JOSHUA | Address on file | | | | | | | |
| 10842866 | FRANCOIS, KYLE | Address on file | | | | | | | |
| 10827472 | FRANCOIS, ROSE | Address on file | | | | | | | |
| 10867613 | FRANCOIS, TYRON | Address on file | | | | | | | |
| 10875036 | FRANDATA | 4075 WILSON BLVD | SUITE 410 | | | ARLINGTON | VA | 22203 | |
| 10841717 | FRANEY, DAVID J. | Address on file | | | | | | | |
| 10875692 | FRANGENBERG, MEGAN J. | Address on file | | | | | | | |
| 10818365 | FRANHILL REALTY LLC | 118-21 QUEENS BLVD | SUITE 316 | | | FOREST HILLS | NY | 11375 | |
| 10815807 | FRANK C ROBISON & LUDMILA ROBSON | Address on file | | | | | | | |
| 10816057 | FRANK GREENWAY | Address on file | | | | | | | |
| 10879884 | FRANK GUZZONE | Address on file | | | | | | | |
| 10815362 | FRANK J WOODS III | Address on file | | | | | | | |
| 10941738 | FRANK J. CHIAINO, JUSTIN L. CHIAINO, AND LISA CHIAINO | 50 Mitchell Road | | | | PITTSFORD | NY | 14534 | |
| 10862416 | FRANK OZORIO, GUILLERMO J. | Address on file | | | | | | | |
| 10945925 | FRANK WOODS III | DAWN DYER | FRANK J WOODS III | GLENWOOD SPRINGS MALL | 51027 HWY & 24 SUITE 131 | GLENWOOD SPRINGS | CO | 81601 | |
| 10855038 | FRANK, ADAM C. | Address on file | | | | | | | |
| 10877774 | FRANK, CLAYTON C. | Address on file | | | | | | | |
| 10835413 | FRANK, CORNELIUS J. | Address on file | | | | | | | |
| 10847628 | FRANK, DANIEL R. | Address on file | | | | | | | |
| 10864809 | FRANK, DOMINICK A. | Address on file | | | | | | | |
| 10874398 | FRANK, ERIC A. | Address on file | | | | | | | |
| 10866807 | FRANK, HANNAH S. | Address on file | | | | | | | |
| 10829160 | FRANK, JASON P. | Address on file | | | | | | | |
| 10836851 | FRANK, JUSTIN M. | Address on file | | | | | | | |
| 10874397 | FRANK, MARY B. | Address on file | | | | | | | |
| 10886438 | FRANK, NAYA N. | Address on file | | | | | | | |
| 10852778 | FRANK, PATRICK S. | Address on file | | | | | | | |
| 10825863 | FRANK, SHERRY B. | Address on file | | | | | | | |
| 10848064 | FRANK, TYLER M. | Address on file | | | | | | | |
| 10865155 | FRANKART, DEVIN J. | Address on file | | | | | | | |
| 10881529 | FRANKART, DEVIN J. | Address on file | | | | | | | |
| 10862748 | FRANKE JR, THEODORE J. | Address on file | | | | | | | |
| 10850462 | FRANKE, MADELEINE M. | Address on file | | | | | | | |
| 10840305 | FRANKE, TRINITY E. | Address on file | | | | | | | |
| 10840904 | FRANKEN, DYLAN M. | Address on file | | | | | | | |
| 10859228 | FRANKEN, LYDIA M. | Address on file | | | | | | | |
| 10819573 | FRANKFORD CROSSING S/C | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 11065391 | Frankford Crossing Shopping Center Dallas, TX, Limited Partnership | Glazier Properties | Melissa Cottorone | 270 Commerce Drive | | Rochester | NY | 14623 | |
| 11065391 | Frankford Crossing Shopping Center Dallas, TX, Limited Partnership | Jeffrey Kurtzman, Esq | 401 S 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 10884367 | FRANKFORT PLANT BOARD | 151 FLYNN AVE | | | | FRANKFORT | KY | 40601 | |
| 10852777 | FRANKL, COOPER J. | Address on file | | | | | | | |
| 10817812 | FRANKLIN COMMONS PLAZA LLC | 5119 MAGAZINE ST | | | | NEW ORLEANS | LA | 70115 | |
| 10886945 | FRANKLIN COUNTY COLLECTOR | 400 E LOCUST | | | | UNION | MO | 63084 | |
| 10862318 | FRANKLIN COUNTY MUNICIPAL COURT | 375 S HIGH STREET | 3RD FLOOR | | | COLUMBUS | OH | 43215 | |
| 10821597 | Franklin County, KY | Attn: Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| 10820879 | Franklin County, MO | Attn: Consumer Protection Division | Tim Baker, County Clerk | 400 E Locust | | Union | MO | 63084 | |
| 10820821 | Franklin County, OH | Attn: Consumer Protection Division | 373 S. High St. | Lobby Level | | Columbus | OH | 43215 | |
| 10820356 | Franklin County, PA | Attn: Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| 10941973 | FRANKLIN K. CARMICAL | 890 on Market Poplar Hwy 72 ste 5 | | | | COLLIERVILLE | TN | 38017 | |
| 10816619 | FRANKLIN LAND ASSOCIATES LLC | C/O GBT REALTY CORPORATION | 9010 OVERBROOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 10813040 | FRANKLIN MILLS ASSOC LTD PTSHP | PO BOX 277867 | | | | ATLANTA | GA | 30384-7867 | |
| 10946834 | FRANKLIN PROPERTIES | MARIO PRIESTA | FRICK JOINT VENTURE | 1150 WEST CHESTNUT STREET | | UNION | NJ | 07083 | |
| 10946523 | FRANKLIN STREET MANAGEMENT | REGIONNA FOSTER | BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 315 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885653 | FRANKLIN TOWNSHIP | CLERKS OFFICE | 475 DEMOTT LANE | | | SOMERSET | NJ | 08873 | |
| 10872524 | FRANKLIN TOWNSHIP | HUNTERDON COUNTY | 202 SIDNEY ROAD | | | PITTSTOWN | NJ | 08867 | |
| 10827649 | FRANKLIN TOWNSHIP FIRE DISTRICT #1 | BUREAU OF FIRE PREVENTION | 67 QUAKERTOWN RD | | | PITTSTOWN | NJ | 08867 | |
| 10875093 | FRANKLIN TWP DEPT OF WTR UTILI | 475 DEMOTT LANE | | | | SOMERSET | NJ | 08873 | |
| 10881049 | FRANKLIN, ACEDON L. | Address on file | | | | | | | |
| 10858216 | FRANKLIN, AHMAD L. | Address on file | | | | | | | |
| 10833657 | FRANKLIN, ASA J. | Address on file | | | | | | | |
| 10863584 | FRANKLIN, BROOKS I. | Address on file | | | | | | | |
| 10844859 | FRANKLIN, COLLIN I. | Address on file | | | | | | | |
| 10845612 | FRANKLIN, COREY L. | Address on file | | | | | | | |
| 10844858 | FRANKLIN, DALTON T. | Address on file | | | | | | | |
| 10822213 | FRANKLIN, DAVID K. | Address on file | | | | | | | |
| 10849903 | FRANKLIN, DEMARCUS D. | Address on file | | | | | | | |
| 10884495 | FRANKLIN, DESHAWN P. | Address on file | | | | | | | |
| 10887571 | FRANKLIN, DEVIN H. | Address on file | | | | | | | |
| 10851807 | FRANKLIN, GAVIN B. | Address on file | | | | | | | |
| 10826573 | FRANKLIN, HUNTER R. | Address on file | | | | | | | |
| 10871532 | FRANKLIN, JAMES A. | Address on file | | | | | | | |
| 10851806 | FRANKLIN, JAMES T. | Address on file | | | | | | | |
| 10838799 | FRANKLIN, JEFFREY J. | Address on file | | | | | | | |
| 10838798 | FRANKLIN, JOCELYN M. | Address on file | | | | | | | |
| 10876393 | FRANKLIN, JULIUS D. | Address on file | | | | | | | |
| 10863941 | FRANKLIN, JUSTIN D. | Address on file | | | | | | | |
| 10862747 | FRANKLIN, KHASANDRA R. | Address on file | | | | | | | |
| 10862594 | FRANKLIN, KRISTOPHER R. | Address on file | | | | | | | |
| 10854524 | FRANKLIN, MARIE | Address on file | | | | | | | |
| 10884494 | FRANKLIN, MELISSA A. | Address on file | | | | | | | |
| 10828163 | FRANKLIN, TAYLOR L. | Address on file | | | | | | | |
| 10845070 | FRANKLIN, TYESHA J. | Address on file | | | | | | | |
| 10838797 | FRANKS, ALEXANDER E. | Address on file | | | | | | | |
| 10828662 | FRANKS, AUSTIN L. | Address on file | | | | | | | |
| 10830380 | FRANKS, BARBARA A. | Address on file | | | | | | | |
| 10885063 | FRANKS, BRANDON S. | Address on file | | | | | | | |
| 10858551 | FRANKS, BRANDON T. | Address on file | | | | | | | |
| 10869224 | FRANKS, CHRISTOPHER L. | Address on file | | | | | | | |
| 10873025 | FRANKS, JESSE A. | Address on file | | | | | | | |
| 10838796 | FRANKS, JOHNATHAN L. | Address on file | | | | | | | |
| 10882113 | FRANKS, JOSHUA R. | Address on file | | | | | | | |
| 10842615 | FRANKS, LEAH M. | Address on file | | | | | | | |
| 10852776 | FRANKS, SHELBY R. | Address on file | | | | | | | |
| 10874548 | FRANKS, TIM P. | Address on file | | | | | | | |
| 10846475 | FRANNY, SUMMER L. | Address on file | | | | | | | |
| 10882875 | FRANQUI, LUIS A. | Address on file | | | | | | | |
| 10832563 | FRANSOO, KURTIS P. | Address on file | | | | | | | |
| 10864808 | FRANTZ, MARISSA M. | Address on file | | | | | | | |
| 10829591 | FRANTZEN, RAYNE KIMBER C. | Address on file | | | | | | | |
| 10856390 | FRANZ, CHRISTOPHER S. | Address on file | | | | | | | |
| 10847627 | FRANZA, DAVID I. | Address on file | | | | | | | |
| 10823038 | FRANZELLO, LISA M. | Address on file | | | | | | | |
| 10865154 | FRAPOLLY, BRODY C. | Address on file | | | | | | | |
| 10948160 | FRAPORT USA | CHRIS KANE | SPRING CREEK CENTER LLC | AIG PROPERTIES LTD | 118 W PEKCHAM | NEENAH | WI | 54956 | |
| 10879546 | FRARY, NICK S. | Address on file | | | | | | | |
| 10848335 | FRASER, CAMDEN | Address on file | | | | | | | |
| 10835823 | FRASER, CAMERON A. | Address on file | | | | | | | |
| 10858215 | FRASER, CARLTON W. | Address on file | | | | | | | |
| 10864807 | FRASER, CHANDRA M. | Address on file | | | | | | | |
| 10853712 | FRASER, CLEON A. | Address on file | | | | | | | |
| 10854523 | FRASER, DAVA M. | Address on file | | | | | | | |
| 10872557 | FRASER, HANAN A. | Address on file | | | | | | | |
| 10865784 | FRASER, JARROD M. | Address on file | | | | | | | |
| 10843683 | FRASER, JOSHUA JAMES D. | Address on file | | | | | | | |
| 10882112 | FRASER, MEAGAN D. | Address on file | | | | | | | |
| 10832796 | FRASER, TANIQUA N. | Address on file | | | | | | | |
| 10887816 | FRASER, THOMAS D. | Address on file | | | | | | | |
| 10844350 | FRASHER, NICHOLAS P. | Address on file | | | | | | | |
| 10860996 | FRASIER, AMANDA | Address on file | | | | | | | |
| 10870402 | FRASIER, DEBORAH B. | Address on file | | | | | | | |
| 10815940 | FRASSICA PLUMBING SERVICE INC | 580 MALLOY CT | | | | CORONA | CT | 92880 | |
| 10839496 | FRATER, KEISHAWN R. | Address on file | | | | | | | |
| 10852098 | FRATTAROLI, DANIEL | Address on file | | | | | | | |
| 10881048 | FRAUSTO, ROBERTO J. | Address on file | | | | | | | |
| 10842614 | FRAZEE, MARK S. | Address on file | | | | | | | |
| 10880024 | FRAZER BANK | 110 E. BROADWAY | P.O. BOX 637 | | | ALTUS | OK | 73522-0637 | |
| 10839326 | FRAZIER, ABIGAIL E. | Address on file | | | | | | | |
| 10884334 | FRAZIER, ALEXANDRA N. | Address on file | | | | | | | |
| 10840903 | FRAZIER, CARNISHA | Address on file | | | | | | | |
| 10825862 | FRAZIER, CHAD M. | Address on file | | | | | | | |
| 10889978 | FRAZIER, CHRISTINA A. | Address on file | | | | | | | |
| 10851805 | FRAZIER, CONNIE L. | Address on file | | | | | | | |
| 10835822 | FRAZIER, DONTAVIUS | Address on file | | | | | | | |
| 10864806 | FRAZIER, ERIC F. | Address on file | | | | | | | |
| 10852775 | FRAZIER, HENRY D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 316 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885474 | FRAZIER, JACOB F. | Address on file | | | | | | | |
| 10877012 | FRAZIER, JANICE J. | Address on file | | | | | | | |
| 10853711 | FRAZIER, JIMI H. | Address on file | | | | | | | |
| 10872141 | FRAZIER, KAREN E. | Address on file | | | | | | | |
| 10853710 | FRAZIER, KURT E. | Address on file | | | | | | | |
| 10826942 | FRAZIER, LACEY P. | Address on file | | | | | | | |
| 10841716 | FRAZIER, LANE R. | Address on file | | | | | | | |
| 10860229 | FRAZIER, LIAM C. | Address on file | | | | | | | |
| 10844857 | FRAZIER, MADISON H. | Address on file | | | | | | | |
| 10882111 | FRAZIER, NAOMI S. | Address on file | | | | | | | |
| 10852097 | FRAZIER, NATHAN M. | Address on file | | | | | | | |
| 10836850 | FRAZIER, OTIS H. | Address on file | | | | | | | |
| 10825392 | FRAZIER, RICARDO D. | Address on file | | | | | | | |
| 10885062 | FRAZIER, SAMUEL L. | Address on file | | | | | | | |
| 10850301 | FRAZIER, TAYSHAWN L. | Address on file | | | | | | | |
| 10890223 | FRAZIER, TOY L. | Address on file | | | | | | | |
| 10840042 | FRAZIER, TREVOR J. | Address on file | | | | | | | |
| 10866146 | FRECH, ABIGAIL M. | Address on file | | | | | | | |
| 10820336 | FRECKS, NATHANIEL A. | Address on file | | | | | | | |
| 10873371 | FREDA ACHIAMPONG | Address on file | | | | | | | |
| 10848063 | FREDD, TITUS S. | Address on file | | | | | | | |
| 10889851 | FREDERICK COUNTY CO TREASURER | PO BOX 552 | | | | WINCHESTER | VA | 22604 | |
| 10820666 | Frederick County, MD | Attn: Consumer Protection Division | 200 St. Paul Place | | | Baltimore | MD | 21202 | |
| 10821338 | Frederick County, VA | Attn: Consumer Protection Section | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |
| 10817754 | FREDERICK S/C LLC | C/O JBG ROSENFELD RETAIL | P.O. BOX 79983 | | | BALTIMORE | MD | 21279-0983 | |
| 10838795 | FREDERICK, BRADEN L. | Address on file | | | | | | | |
| 10838794 | FREDERICK, CONNER R. | Address on file | | | | | | | |
| 10876392 | FREDERICK, GRACE W. | Address on file | | | | | | | |
| 10880702 | FREDERICK, HANNAH M. | Address on file | | | | | | | |
| 10840041 | FREDERICK, JENA N. | Address on file | | | | | | | |
| 10839325 | FREDERICK, JEROD R. | Address on file | | | | | | | |
| 10863538 | FREDERICK, KONTAR G. | Address on file | | | | | | | |
| 10838983 | FREDERICK, KYLIE K. | Address on file | | | | | | | |
| 10849650 | FREDERICK, SHAELYNN L. | Address on file | | | | | | | |
| 10838937 | FREDERICK, STEVEN M. | Address on file | | | | | | | |
| 10849902 | FREDERICKS, ALYSSA K. | Address on file | | | | | | | |
| 10880497 | FREDERICKS, DANIEL W. | Address on file | | | | | | | |
| 10869423 | FREDERICO, DOMENIC F. | Address on file | | | | | | | |
| 10854789 | Fredericton, NB | Attn: City Attorney | 397 Queen St | | | Fredericton | NB | E3B 1B5 | Canada |
| 10838466 | FREDERIKSEN, STACI A. | Address on file | | | | | | | |
| 10856389 | FREDIANI, NICHOLAS V. | Address on file | | | | | | | |
| 10845803 | FREDRICK, MILES M. | Address on file | | | | | | | |
| 10832018 | FREDRICKSON, JARED D. | Address on file | | | | | | | |
| 10883443 | FREE, DARBY M. | Address on file | | | | | | | |
| 10868168 | FREE, SCOTT D. | Address on file | | | | | | | |
| 10854075 | FREE2B FOODS LLC | 6880 WINCHESTER CIR | | | | BOULDER | CO | 80301 | |
| 10880131 | FREEBORN MOWER COOP SERVICES | 2501 E MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| 10878511 | FREECK, CHASE D. | Address on file | | | | | | | |
| 10848864 | FREED, LEAMAN | Address on file | | | | | | | |
| 10827816 | FREEDOM FINANCIAL BANK | 1255 JORDAN CREEK PARKWAY | | | | WEST DES MOINES | IA | 50266 | |
| 10816563 | FREELAND & ASSOCIATES INC | 323 W STONE AVE | | | | GREENVILLE | SC | 29609 | |
| 10886881 | FREELAND FLEETWOOD, ALIA B. | Address on file | | | | | | | |
| 10857648 | FREELAND, ADRIAN C. | Address on file | | | | | | | |
| 10832017 | FREELAND, CHANDLER C. | Address on file | | | | | | | |
| 10859227 | FREELOVE, CHAD L. | Address on file | | | | | | | |
| 10815941 | FREEHOLD ASSOCIATES LLC | FREEHOLD RACEWAY MALL | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | |
| 11106727 | Freeman Audio Visual, LLC | Attn: Mary Winter | 1600 Viceroy, Suite 100 | | | Dallas | TX | 75235 | |
| 10818877 | FREEMAN DECORATING CO | PO BOX 650036 | | | | DALLAS | TX | 75265-0036 | |
| 10819510 | FREEMAN FORMULA LLC | 6400 COLLAMER RD | | | | E SYRACUSE | NY | 13057 | |
| 10943880 | FREEMAN FUNG | S/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10831940 | FREEMAN RUSH, APRIL R. | Address on file | | | | | | | |
| 10884238 | FREEMAN, ALEXANDRIA L. | Address on file | | | | | | | |
| 10835821 | FREEMAN, ALEXIS C. | Address on file | | | | | | | |
| 10879545 | FREEMAN, AMBER | Address on file | | | | | | | |
| 10887107 | FREEMAN, ANASTACIA D. | Address on file | | | | | | | |
| 10859226 | FREEMAN, APRIL S. | Address on file | | | | | | | |
| 10852096 | FREEMAN, BRYANT S. | Address on file | | | | | | | |
| 10881528 | FREEMAN, COLTON M. | Address on file | | | | | | | |
| 10851219 | FREEMAN, DAIJIAH Y. | Address on file | | | | | | | |
| 10850984 | FREEMAN, DEBORAH L. | Address on file | | | | | | | |
| 10844349 | FREEMAN, DRE SHUN R. | Address on file | | | | | | | |
| 10873024 | FREEMAN, ERIC E. | Address on file | | | | | | | |
| 10826364 | FREEMAN, FREDERICK C. | Address on file | | | | | | | |
| 10870401 | FREEMAN, JAKIRRA C. | Address on file | | | | | | | |
| 10844456 | FREEMAN, JASMINE N. | Address on file | | | | | | | |
| 10890037 | FREEMAN, JAZMINE D. | Address on file | | | | | | | |
| 10877011 | FREEMAN, JAZMYN E. | Address on file | | | | | | | |
| 10881237 | FREEMAN, JORDAN M. | Address on file | | | | | | | |
| 10877010 | FREEMAN, JORDAN M. | Address on file | | | | | | | |
| 10823760 | FREEMAN, JORDAN P. | Address on file | | | | | | | |
| 10871212 | FREEMAN, JUSTIN J. | Address on file | | | | | | | |
| 10887815 | FREEMAN, KAYLA R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845611 | FREEMAN, LATOYA R. | Address on file | | | | | | | |
| 10859225 | FREEMAN, MYIAH M. | Address on file | | | | | | | |
| 10844855 | FREEMAN, RICHARD A. | Address on file | | | | | | | |
| 10877009 | FREEMAN, ROBERT N. | Address on file | | | | | | | |
| 10881527 | FREEMAN, RODNEY E. | Address on file | | | | | | | |
| 10830784 | FREEMAN, SCOTT S. | Address on file | | | | | | | |
| 10877773 | FREEMAN, SHAUN J. | Address on file | | | | | | | |
| 10872140 | FREEMAN, SHAWN D. | Address on file | | | | | | | |
| 10814684 | FREEMONT MALL LLC | C/O FREMONT MALL OFFICE | 860 EAST 23RD STREET | | | FREMONT | NE | 68025 | |
| 10866805 | FREER, JOSHUA S. | Address on file | | | | | | | |
| 10888274 | FREER, KATHY A. | Address on file | | | | | | | |
| 10882874 | FREES, LAUREN G. | Address on file | | | | | | | |
| 10879823 | FREESE, PETER | Address on file | | | | | | | |
| 10879544 | FREESE, SAM T. | Address on file | | | | | | | |
| 10844482 | FREEWALT, CHARLES J. | Address on file | | | | | | | |
| 10883157 | FREGOSO, LORENA | Address on file | | | | | | | |
| 10831028 | FREI, MATTHEW I. | Address on file | | | | | | | |
| 10829159 | FREIER, SCOT P. | Address on file | | | | | | | |
| 10817649 | FREIGHT SYSTEMS INC | PO BOX 58514 | | | | RENTON | WA | 98058 | |
| 10817345 | FREIGHT SYSTEMS INC SLC | PO BOX 59503 | | | | RENTON | WA | 98058 | |
| 10811810 | Freight Systems Incorporated | PO Box 59503 | | | | Renton | WA | 98058 | |
| 10874547 | FREIJ, JOHN I. | Address on file | | | | | | | |
| 10823843 | FREILER, MALEK T. | Address on file | | | | | | | |
| 10853709 | FREIR, ROBERT W. | Address on file | | | | | | | |
| 10846474 | FREIRE, ASHLEY B. | Address on file | | | | | | | |
| 10847542 | FREITAS, CODY J. | Address on file | | | | | | | |
| 10858214 | FREITAS, DANIEL A. | Address on file | | | | | | | |
| 10851804 | FREITAS, MARCIA A. | Address on file | | | | | | | |
| 10849901 | FREIWALD, NICHOLAS A. | Address on file | | | | | | | |
| 10818425 | FREMAUX TOWN CENTER SPE LLC | 109 NORTHPARK BLVD | SUITE 300 | | | COVINGTON | LA | 70433 | |
| 10818726 | FREMINS CONTRACTION SERVICES LLC | 1401 SCHILLINGER RD N | | | | SEMMES | AL | 36575 | |
| 10886919 | FREMONT RETAIL PARTNERS LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10883815 | FREMONT UBO | 323 S FRONT ST | | | | FREMONT | OH | 43420 | |
| 10862449 | FRENCH COOPER, ALLYSON R. | Address on file | | | | | | | |
| 10814096 | FRENCH TRANSIT LTD | 398 BEACH ROAD | | | | BURLINGGAME | CA | 94010 | |
| 10813577 | FRENCH VALLEY VILLAGE CENTER | C/O REGENCY CENTERS LP | PO BOX 31001-0740 | | | PASADENA | CA | 91110 | |
| 10867612 | FRENCH, ANTHONY | Address on file | | | | | | | |
| 10875619 | FRENCH, APPOLLONIA T. | Address on file | | | | | | | |
| 10872475 | FRENCH, DEDRA R. | Address on file | | | | | | | |
| 10840040 | FRENCH, GARRETT D. | Address on file | | | | | | | |
| 10846473 | FRENCH, HUNTER L. | Address on file | | | | | | | |
| 10867611 | FRENCH, JOEL B. | Address on file | | | | | | | |
| 10872139 | FRENCH, JOSHUA M. | Address on file | | | | | | | |
| 10837021 | FRENCH, KAYLA A. | Address on file | | | | | | | |
| 10851803 | FRENCH, KENNETH W. | Address on file | | | | | | | |
| 10885192 | FRENCH, KRISTEN R. | Address on file | | | | | | | |
| 10840902 | FRENCH, NIKOLE E. | Address on file | | | | | | | |
| 10877772 | FRENCH, SAMUEL M. | Address on file | | | | | | | |
| 10840901 | FRENCH, SHAWNA M. | Address on file | | | | | | | |
| 10885473 | FRENCH, TAYLOR N. | Address on file | | | | | | | |
| 10875618 | FRENCH-MCSHE, KYLE P. | Address on file | | | | | | | |
| 10815974 | FRENCHTOWN SQUARE PARTNERSHIP | DBA THE MALL OF MONROE | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 10860228 | FRENDT, TYLER R. | Address on file | | | | | | | |
| 10882110 | FRENI, ANTHONY J. | Address on file | | | | | | | |
| 10823074 | FRENKEL, ROMAN V. | Address on file | | | | | | | |
| 10827350 | FRENS, KEVIN T. | Address on file | | | | | | | |
| 10818856 | FREPP III POLO GROUNDS LLC | 5858 CENTRAL AVENUE | | | | ST PETERSBURG | FL | 33707 | |
| 10863940 | FRERICHS, RACHEL E. | Address on file | | | | | | | |
| 10838566 | FRESCO INVESTMENT LLC | 4055 VALLEY VIEW LANE | | | | DALLAS | TX | 75244 | |
| 10841253 | FRESH MEDIA GROUP | 382 W CHESTNUT STREET | SUITE 109 | | | WASHINGTON | PA | 15301 | |
| 10814650 | FRESHADDRESS INC | 36 CRAFTS STREET | | | | NEWTON | MA | 02458 | |
| 10857405 | FRESHLEY, LELAND R. | Address on file | | | | | | | |
| 10838165 | FRESNO COUNTY TREASURER | DEPT OF PUBLIC HEALTH | PO BOX 11867 | | | FRESNO | CA | 93775-1867 | |
| 10834693 | FRESNO COUNTY TREASURER | ENVIRONMENTAL HLTH DIV | PO BOX 11800 | | | FRESNO | CA | 93775 | |
| 11101962 | FRESNO COUNTY, CA | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST ROOM 304 | | | FRESNO | CA | 93721 | |
| 10870400 | FRESON, NICHOLAS R. | Address on file | | | | | | | |
| 10884493 | FRESQUEZ, RICHARD J. | Address on file | | | | | | | |
| 10880356 | FRETTOLOSO, VINCENT A. | Address on file | | | | | | | |
| 10863939 | FRETWELL, KELSEA K. | Address on file | | | | | | | |
| 10877008 | FRETZ, CHANDLER D. | Address on file | | | | | | | |
| 10889328 | FREUDIG, KEITH G. | Address on file | | | | | | | |
| 10851802 | FREUND, GARRETT A. | Address on file | | | | | | | |
| 10873841 | FREUND, KYLE T. | Address on file | | | | | | | |
| 10832921 | FREY, ALEXANDRA L. | Address on file | | | | | | | |
| 10848564 | FREY, CALEB S. | Address on file | | | | | | | |
| 10861574 | FREY, CASEY M. | Address on file | | | | | | | |
| 10848563 | FREY, CONOR J. | Address on file | | | | | | | |
| 10834006 | FREY, HUDSON J. | Address on file | | | | | | | |
| 10859707 | FREY, LACHLUN K. | Address on file | | | | | | | |
| 10858213 | FREY, MACKENZIE T. | Address on file | | | | | | | |
| 10874726 | FREY, NICK D. | Address on file | | | | | | | |
| 10857404 | FRIANEZA, ANDREW A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 318 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886185 | FRIAR, GRACE E. | Address on file | | | | | | | |
| 10888078 | FRIAS, DANIEL F. | Address on file | | | | | | | |
| 10889225 | FRIAS, JEREMIAH A. | Address on file | | | | | | | |
| 10867867 | FRIAS, KIETH Z. | Address on file | | | | | | | |
| 10874396 | FRIAS, LUIZ F. | Address on file | | | | | | | |
| 10834205 | FRIAS, RICARDO | Address on file | | | | | | | |
| 10866804 | FRIAS, SAMUEL F. | Address on file | | | | | | | |
| 10848562 | FRIAS, ZACH L. | Address on file | | | | | | | |
| 10845610 | FRIBERG, THOMAS M. | Address on file | | | | | | | |
| 10835412 | FRICK, KRISTOFER S. | Address on file | | | | | | | |
| 10861724 | FRICK, MARK R. | Address on file | | | | | | | |
| 10829158 | FRICKE, KARA M. | Address on file | | | | | | | |
| 10860227 | FRIDAY, CHASE W. | Address on file | | | | | | | |
| 10850983 | FRIDAY, NICHOLAS J. | Address on file | | | | | | | |
| 10862121 | FRIED, PETRA | Address on file | | | | | | | |
| 10864184 | FRIEDBERG, GRANT M. | Address on file | | | | | | | |
| 10881721 | FRIEDE, GARRETT E. | Address on file | | | | | | | |
| 10862970 | FRIEDERICH, ELIJAH G. | Address on file | | | | | | | |
| 10872138 | FRIEDL, RACHEL L. | Address on file | | | | | | | |
| 10945843 | FRIEDLAND PROPERTIES | SYLVIE SHAMES | C/O FRIEDLAND PROPERTIES | 500 PARK AVE | 11TH FLOOR | NEW YORK | NY | 10022 | |
| 10869223 | FRIEDLANDER, JULIEN M. | Address on file | | | | | | | |
| 10840039 | FRIEDMAN, JAKOB A. | Address on file | | | | | | | |
| 10850982 | FRIEDMAN, MARISA C. | Address on file | | | | | | | |
| 10857647 | FRIEDMAN, THOMAS W. | Address on file | | | | | | | |
| 10850575 | FRIEDRICH, LIANE M. | Address on file | | | | | | | |
| 10850981 | FRIEDRICH, MASON J. | Address on file | | | | | | | |
| 10849900 | FRIEDRICH, SPENCER J. | Address on file | | | | | | | |
| 10863938 | FRIEDRICKS, KYLE R. | Address on file | | | | | | | |
| 10848062 | FRIEDT, ZACH J. | Address on file | | | | | | | |
| 10853708 | FRIEL, KEAGAN S. | Address on file | | | | | | | |
| 10872137 | FRIEND, ADRIAN L. | Address on file | | | | | | | |
| 10885472 | FRIEND, DARWIN R. | Address on file | | | | | | | |
| 10846472 | FRIEND, JUSTIN B. | Address on file | | | | | | | |
| 10889574 | FRIEND, RYAN M. | Address on file | | | | | | | |
| 10826735 | FRIER, JONATHAN R. | Address on file | | | | | | | |
| 10835820 | FRIERSON, BRION K. | Address on file | | | | | | | |
| 10832178 | FRIERSON, LAVONTA K. | Address on file | | | | | | | |
| 10888077 | FRIES, CHANEL M. | Address on file | | | | | | | |
| 10827349 | FRIES, JAMES D. | Address on file | | | | | | | |
| 10872136 | FRIES, MATTHEW A. | Address on file | | | | | | | |
| 10837257 | FRIES, TYLER J. | Address on file | | | | | | | |
| 10876391 | FRIESEN, MICHAEL S. | Address on file | | | | | | | |
| 10840038 | FRIESON, STACIE L. | Address on file | | | | | | | |
| 10840900 | FRIESS, ELIJAH C. | Address on file | | | | | | | |
| 10878776 | FRINK, DALTON J. | Address on file | | | | | | | |
| 10837685 | FRIOU, REGINA | Address on file | | | | | | | |
| 10840037 | FRISBEE, STEVEN A. | Address on file | | | | | | | |
| 10865783 | FRISCH, JORDAN R. | Address on file | | | | | | | |
| 10838127 | FRISCHKORN, VICTORIA O. | Address on file | | | | | | | |
| 10818555 | FRISCO STATION LLC | C/O R G REAL ESTATE SERVICES | 100 N DIXIELAND RD | SUITE C-3 | | ROGERS | AR | 72756 | |
| 10823115 | FRISCO, MARLYN C. | Address on file | | | | | | | |
| 10881047 | FRISKE, NICHOLAS D. | Address on file | | | | | | | |
| 10881720 | FRISON, WILLIAM A. | Address on file | | | | | | | |
| 10830693 | FRISS, JESSICA E. | Address on file | | | | | | | |
| 10833656 | FRIST, STEVEN T. | Address on file | | | | | | | |
| 10818253 | FRIT ESCONDIDO PROMENADE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 848706 | | | LOS ANGELES | CA | 90084-8706 | |
| 10945996 | FRIT SHOPS AT SUNSET PLACE OWNER LLC | BRIAN POLACHEK | PO BOX 865314 | | | ORLANDO | FL | 32886-5314 | |
| 10818265 | FRIT SHOPS AT SUNSET PLACE OWNER LLC | PO BOX 865314 | | | | ORLANDO | FL | 32886-5314 | |
| 10871211 | FRITCHIE, JORDAN A. | Address on file | | | | | | | |
| 10824090 | FRITH, ASA S. | Address on file | | | | | | | |
| 10825711 | FRITH, MICHAEL J. | Address on file | | | | | | | |
| 10871210 | FRITSCH, ALEXIS T. | Address on file | | | | | | | |
| 10837367 | FRITSEN, LEE C. | Address on file | | | | | | | |
| 10846471 | FRITTS, DANIEL A. | Address on file | | | | | | | |
| 10826363 | FRITTS, JACQUELINE T. | Address on file | | | | | | | |
| 10861263 | FRITTS, KURT D. | Address on file | | | | | | | |
| 10845609 | FRITTS, MONIQUE E. | Address on file | | | | | | | |
| 10836354 | FRITZ, ANTHONY D. | Address on file | | | | | | | |
| 10879822 | FRITZ, ASA A. | Address on file | | | | | | | |
| 10831310 | FRITZ, BLAKE C. | Address on file | | | | | | | |
| 10879128 | FRITZ, DEREK K. | Address on file | | | | | | | |
| 10834005 | FRITZ, DUANE A. | Address on file | | | | | | | |
| 10834204 | FRITZ, JAKE M. | Address on file | | | | | | | |
| 10819912 | FRITZ, JONATHON T. | Address on file | | | | | | | |
| 10836849 | FRITZ, LESLIE A. | Address on file | | | | | | | |
| 10887906 | FRITZ, MAXWELL A. | Address on file | | | | | | | |
| 10842391 | FRITZ, ROYCE D. | Address on file | | | | | | | |
| 10877771 | FRITZ, ZACHARY A. | Address on file | | | | | | | |
| 10845069 | FRITZSCHE, ESTER L. | Address on file | | | | | | | |
| 10850461 | FRIZON DAVID, DAIANA | Address on file | | | | | | | |
| 10873023 | FRIZZLE, ADAM G. | Address on file | | | | | | | |
| 10829234 | FRODEL, CADE R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10844011 | FRODELIUS, HEATHER A. | Address on file | | | | | | | |
| 10876390 | FROEHLE, HEATHER N. | Address on file | | | | | | | |
| 10876389 | FROEHLE, MATTHEW B. | Address on file | | | | | | | |
| 10865782 | FROEHLICH, BRE A. | Address on file | | | | | | | |
| 10857403 | FROEHLICH, TYLER J. | Address on file | | | | | | | |
| 10818034 | FROG PERFORMANCE | 16899 WHISPERING OAKS LANE | | | | RAMONA | CA | 92065 | |
| 10830692 | FROGLEY, EMRON F. | Address on file | | | | | | | |
| 10846470 | FROLOV, ANDREY A. | Address on file | | | | | | | |
| 10882678 | FROMETA, ANTHONY | Address on file | | | | | | | |
| 10835995 | FRONDORF, AARON W. | Address on file | | | | | | | |
| 10845106 | FRONT RANGE VILLAGE | C/O BILLING SERVICES | 8390 E CRESCENT PKWY | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 10832795 | FRONTCZAK, ANNA J. | Address on file | | | | | | | |
| 10855717 | FRONTIER | 5444 WESTHEIMER RD. | SUITE 1100 | | | HOUSTON | TX | 77056 | |
| 10886747 | FRONTIER | PO BOX 740407 | | | | CINNCINNATI | OH | 45274-0407 | |
| 10818215 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | PO BOX 531778 | | | | ATLANTA | GA | 30353-1778 | |
| 10857700 | FRONTIER UTILITIES | 5444 WESTHEIMER RD | SUITE 1100 | | | HOUSTON | TX | 77056 | |
| 10885209 | FRONTIER UTILITIES | PO BOX 660094 | | | | DALLAS | TX | 75266 | |
| 10862969 | FRONTIERA, NICOLAS A. | Address on file | | | | | | | |
| 10886812 | FRONTSTREET FACILITY SOLUTIONS INC | PO BOX 40006 | | | | NEWARK | NJ | 07101 | |
| 10834783 | FRONTWAVE CREDIT UNION | 1278 ROCKY POINT DRIVE | | | | OCEANSIDE | CA | 92056 | |
| 10849649 | FROSCHAUER, GARRETT W. | Address on file | | | | | | | |
| 10857402 | FROSHEISER, EVAN T. | Address on file | | | | | | | |
| 10851801 | FROSS, ALGERNON G. | Address on file | | | | | | | |
| 10886184 | FROST, DEVON T. | Address on file | | | | | | | |
| 10879543 | FROST, DONA M. | Address on file | | | | | | | |
| 10866803 | FROST, EDWARD R. | Address on file | | | | | | | |
| 10873022 | FROST, LAUREN D. | Address on file | | | | | | | |
| 10848561 | FROST, RYAN M. | Address on file | | | | | | | |
| 10827402 | FROST, TILOR W. | Address on file | | | | | | | |
| 10842390 | FROST, TYLER J. | Address on file | | | | | | | |
| 10836353 | FROSTAD, BLAKE R. | Address on file | | | | | | | |
| 10879127 | FROYEN, ERIK B. | Address on file | | | | | | | |
| 10874546 | FRROKI, JOSEPH | Address on file | | | | | | | |
| 10835090 | FRUCHEY, KIMBERLY C. | Address on file | | | | | | | |
| 10887570 | FRUEAN, GENESIS H. | Address on file | | | | | | | |
| 10829650 | FRUETEL CLOCK, EMILY F. | Address on file | | | | | | | |
| 10848061 | FRUGE, QUINN A. | Address on file | | | | | | | |
| 10854740 | FRUH, JUSTIN R. | Address on file | | | | | | | |
| 10880174 | FRUITLAND MUTUAL WATER CO | 4001 9TH ST SW | | | | PUYALLUP | WA | 98373 | |
| 10884065 | FRUITLAND MUTUAL WATER CO | P O BOX 73759 | | | | PUYALLUP | WA | 98373 | |
| 10868953 | FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE HWY | | | | FRUITPORT | MI | 49415 | |
| 10842865 | FRUMP, NOAH B. | Address on file | | | | | | | |
| 10871531 | FRUSHOUR, LOGAN T. | Address on file | | | | | | | |
| 10823705 | FRUTCHEY, CHANCE J. | Address on file | | | | | | | |
| 10861907 | FRY, ALLEN R. | Address on file | | | | | | | |
| 10861906 | FRY, DYLAN J. | Address on file | | | | | | | |
| 10861905 | FRY, HAYLE M. | Address on file | | | | | | | |
| 10833813 | FRY, JACQULYN A. | Address on file | | | | | | | |
| 10855037 | FRY, SHELBY T. | Address on file | | | | | | | |
| 10854522 | FRY, SOLOMON M. | Address on file | | | | | | | |
| 10834330 | FRY, TYLER P. | Address on file | | | | | | | |
| 10861573 | FRY, UNIQUE T. | Address on file | | | | | | | |
| 10843816 | FRYE BEATTY, DAMIAN M. | Address on file | | | | | | | |
| 10831483 | FRYE, BLAKE A. | Address on file | | | | | | | |
| 10827146 | FRYE, BRANDON P. | Address on file | | | | | | | |
| 10860995 | FRYE, BREANA D. | Address on file | | | | | | | |
| 10850036 | FRYE, JACOB N. | Address on file | | | | | | | |
| 10890563 | FRYE, JESSICA N. | Address on file | | | | | | | |
| 10852774 | FRYER, KAITLYN C. | Address on file | | | | | | | |
| 10873245 | FRYER, RACHEL P. | Address on file | | | | | | | |
| 10880496 | FRY-HARRIS, ROBERT M. | Address on file | | | | | | | |
| 10842613 | FRYMAN, CHAD A. | Address on file | | | | | | | |
| 10846804 | FRYMAN, CHANCE L. | Address on file | | | | | | | |
| 10870399 | FRYMAN, NICHOLAS D. | Address on file | | | | | | | |
| 10831756 | FSP SOUTH FLOWER STREET ASSOCIATES LLC | C/O COMMONWEALTH PARTNERS | PO BOX 844689 | | | LOS ANGELES | CA | 90084-4689 | |
| 10818590 | FTC COMMERICAL CORP | PO BOX 51228 | | | | LOS ANGELES | CA | 90051-5528 | |
| 10816663 | FTI CONSULTING INC | PO BOX 418178 | | | | BOSTON | MA | 02241-8178 | |
| 10855682 | FU SHU HUA | Address on file | | | | | | | |
| 10875017 | FU, MEIQI | Address on file | | | | | | | |
| 10863937 | FUCHS, ALEXANDER A. | Address on file | | | | | | | |
| 10885061 | FUCHS, BENJAMIN L. | Address on file | | | | | | | |
| 10866802 | FUCHS, JOSHUA M. | Address on file | | | | | | | |
| 10885471 | FUCILLO, CHRIS J. | Address on file | | | | | | | |
| 10828405 | FUDOLIG, CALVIN K. | Address on file | | | | | | | |
| 10882677 | FUDYM, STANISLAV | Address on file | | | | | | | |
| 10856545 | FUENMAYOR, AMANDA C. | Address on file | | | | | | | |
| 10843815 | FUENTES BUST, CARLA A. | Address on file | | | | | | | |
| 10862515 | FUENTES MARQUEZ, ROBERTO | Address on file | | | | | | | |
| 10828486 | FUENTES, ALEXANDER | Address on file | | | | | | | |
| 10848060 | FUENTES, ALEXIS | Address on file | | | | | | | |
| 10879126 | FUENTES, ANGELO | Address on file | | | | | | | |
| 10832438 | FUENTES, BRANDON E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 320 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877275 | FUENTES, CHRISTIAN | Address on file | | | | | | | |
| 10860994 | FUENTES, DANIEL | Address on file | | | | | | | |
| 10859324 | FUENTES, FERNANDO | Address on file | | | | | | | |
| 10863064 | FUENTES, FRANCISCO R. | Address on file | | | | | | | |
| 10882676 | FUENTES, JOEL A. | Address on file | | | | | | | |
| 10882109 | FUENTES, JONATHAN | Address on file | | | | | | | |
| 10836352 | FUENTES, KAYLA M. | Address on file | | | | | | | |
| 10837020 | FUENTES, MARIBEL | Address on file | | | | | | | |
| 10878775 | FUENTES, MICHAEL | Address on file | | | | | | | |
| 10860993 | FUENTES, MYA E. | Address on file | | | | | | | |
| 10858212 | FUENTES, NATHAN J. | Address on file | | | | | | | |
| 10882108 | FUENTES, NORMA L. | Address on file | | | | | | | |
| 10837531 | FUENTES, SARAI | Address on file | | | | | | | |
| 10882107 | FUERST, TAYLOR A. | Address on file | | | | | | | |
| 10859614 | FUERST, TREVOR J. | Address on file | | | | | | | |
| 10842389 | FUGAZY, ALEX N. | Address on file | | | | | | | |
| 10870398 | FUGGETTA, JOSEPH C. | Address on file | | | | | | | |
| 10848560 | FUHR, JANIS L. | Address on file | | | | | | | |
| 10848276 | FUHRER, DALE F. | Address on file | | | | | | | |
| 10865781 | FUJITA, KATSUO G. | Address on file | | | | | | | |
| 10884353 | FUKUSHIMA, CLINTON A. | Address on file | | | | | | | |
| 10834578 | FUKUTOMI GONZADO, APRIL Y. | Address on file | | | | | | | |
| 10876388 | FULCHER, PHILLIP A. | Address on file | | | | | | | |
| 10947180 | FULCRUM DEVELOPMENT | SHELBY MCINTOSH | 4241 N WINFIELD SCOTT PLAZA | SUITE 201 | | SCOTTSDALE | AZ | 85251 | |
| 10945953 | FULCRUM PROPERTY GROUP | KATZ KIRKPATRICK PROPERTIES | 1731 E. ROSEVILLE PARKWAY | SUITE 270 | | ROSEVILLE | CA | 95661 | |
| 10848863 | FULGHUM, MARY | Address on file | | | | | | | |
| 10882675 | FULGHUM, TESS D. | Address on file | | | | | | | |
| 10842388 | FULK, GEORGE E. | Address on file | | | | | | | |
| 10837256 | FULK, SYDNEY E. | Address on file | | | | | | | |
| 10872135 | FULKS, CHARLES S. | Address on file | | | | | | | |
| 10818086 | FULL CIRCLE HOME | 146 W 29TH ST | SUITE 9W | | | NEW YORK CITY | NY | 10001 | |
| 10943920 | Full Win (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10818169 | FULLBAR LLC | PO BOX 975313 | | | | DALLAS | TX | 75397-5313 | |
| 10838465 | FULLENKAMP, DANIEL E. | Address on file | | | | | | | |
| 10891211 | Fuller RBSC LLC | c/o D & L Property Management | 10556 Combie Road | PMB 6232 | | Auburn | CA | 95602 | |
| 11065445 | Fuller RBSC LLC | c/o D & L Property Management | 10556 Combie | PMB 6232 | | Auburn | CA | 95602 | |
| 10815315 | FULLER RBSC LLC | C/O D&L PROPERTY MGMNT | PO BOX 9241 | | | RED BLUFF | CA | 96080 | |
| 10824666 | FULLER, ALICIA D. | Address on file | | | | | | | |
| 10861572 | FULLER, CHAVIS | Address on file | | | | | | | |
| 10872134 | FULLER, COLDEN J. | Address on file | | | | | | | |
| 10865780 | FULLER, DRACUS J. | Address on file | | | | | | | |
| 10858211 | FULLER, GABRIEL H. | Address on file | | | | | | | |
| 10858550 | FULLER, HAULANI L. | Address on file | | | | | | | |
| 10822275 | FULLER, HUNTER J. | Address on file | | | | | | | |
| 10863936 | FULLER, JEREMIAH A. | Address on file | | | | | | | |
| 10839324 | FULLER, JEREMIAH T. | Address on file | | | | | | | |
| 10834092 | FULLER, JOHN R. | Address on file | | | | | | | |
| 10852773 | FULLER, JORDAN L. | Address on file | | | | | | | |
| 10842387 | FULLER, JOSH L. | Address on file | | | | | | | |
| 10859223 | FULLER, JULIUS L. | Address on file | | | | | | | |
| 10861571 | FULLER, KRYSTA | Address on file | | | | | | | |
| 10845891 | FULLER, KRYSTAL S. | Address on file | | | | | | | |
| 10859222 | FULLER, MAGGIE R. | Address on file | | | | | | | |
| 10861570 | FULLER, MARIAH | Address on file | | | | | | | |
| 10825014 | FULLER, MIA | Address on file | | | | | | | |
| 10852095 | FULLER, MICHAEL B. | Address on file | | | | | | | |
| 10858210 | FULLER, MICHAEL J. | Address on file | | | | | | | |
| 10886542 | FULLER, MOLLY | Address on file | | | | | | | |
| 10844854 | FULLER, PATRICIA A. | Address on file | | | | | | | |
| 10890221 | FULLER, RYAN P. | Address on file | | | | | | | |
| 10877770 | FULLER, SAMUEL F. | Address on file | | | | | | | |
| 10825710 | FULLER, SKYLER A. | Address on file | | | | | | | |
| 10831027 | FULLER, TAVASHEO | Address on file | | | | | | | |
| 10848862 | FULLER, TERRY | Address on file | | | | | | | |
| 10848559 | FULLER, TRE B. | Address on file | | | | | | | |
| 10838027 | FULLER-HUGHE, JESSICA D. | Address on file | | | | | | | |
| 10815599 | FULLERTON TUCSON MARKETPLACE LLC | C/O NEAL REAL ESTATE SERVICES INC | 4750 N ORACLE RD | STE 210 | | TUCSON | AZ | 85705 | |
| 10845138 | FULLERTON, EARL C. | Address on file | | | | | | | |
| 10881526 | FULLERTON, JOHN D. | Address on file | | | | | | | |
| 10839323 | FULLING, GREGORY S. | Address on file | | | | | | | |
| 10857401 | FULLINGTON, KORY L. | Address on file | | | | | | | |
| 10876387 | FULLMER, BRIANNA R. | Address on file | | | | | | | |
| 11106512 | Fullscreen, LLC | Attn: Legal Department | 12180 Millennium Drive | | | Playa Vista | CA | 90094 | |
| 11106512 | Fullscreen, LLC | Lockbox 24525 | 14005 Live Oak Ave. | | | Irwindale | CA | 91706-1300 | |
| 10814834 | FULLSTORY | 1745 Peachtree Rd NW Suite G | | | | Atlanta | GA | 30309 | |
| 10848940 | FULLSTORY INC | 1745 PEACHTREE ST NW | STE G | | | ATLANTA | GA | 30309 | |
| 10880701 | FULLWOOD, STEPHEN M. | Address on file | | | | | | | |
| 10867149 | FULMER, LEILA A. | Address on file | | | | | | | |
| 10871209 | FULMER, WILLIAM R. | Address on file | | | | | | | |
| 10838793 | FULMORE, BAYSHAWN D. | Address on file | | | | | | | |
| 10865779 | FULMORE, JKWAN D. | Address on file | | | | | | | |
| 10853707 | FULP, MATTHEW W. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 321 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828945 | FULPER, LEXUS M. | Address on file | | | | | | | |
| 10821039 | Fulton County, GA | Attn: Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr. Drive | Suite 356 | Atlanta | GA | 30334-9077 | |
| 10871444 | FULTON, ANTHONY L. | Address on file | | | | | | | |
| 10859613 | FULTON, DILLON K. | Address on file | | | | | | | |
| 10840036 | FULTON, ZACHARY M. | Address on file | | | | | | | |
| 10880050 | FULTONBANK | ONE PENN SQUARE | P.O. BOX 4887 | | | LANCASTER | PA | 17604 | |
| 11073565 | FULTONBANK | P.O. BOX 4887 | | | | LANCASTER | PA | 17604 | |
| 10832267 | FULTONDALE GAS DEPT | 1210 WALKER CHAPEL ROAD | | | | FULTONDALE | AL | 35068 | |
| 10890045 | FULTONDALE GAS DEPT | PO BOX 609 | | | | FULTONDALE | AL | 35068 | |
| 10833655 | FULTZ, HANNAH R. | Address on file | | | | | | | |
| 10888273 | FULTZ, JAMES E. | Address on file | | | | | | | |
| 10842864 | FULTZ, RYAN K. | Address on file | | | | | | | |
| 10847339 | FUMAR, LOLITA A. | Address on file | | | | | | | |
| 10861345 | FUNAI, RYAN T. | Address on file | | | | | | | |
| 10826450 | FUNDERBURK, CALEB L. | Address on file | | | | | | | |
| 10865778 | FUNDERBURK, DAVID | Address on file | | | | | | | |
| 10827686 | FUNDEX INVESTMENTS IN TRUST | 7 CHESTNUT HILLS CRESCENT | | | | TORONTO | ON | M9A 2W3 | CANADA |
| 10814097 | FUNDTHROUGH INC | 260 SPADINA AVENUE | SUITE 400 | | | TORONTO | ON | M5T 2E4 | CANADA |
| 10879542 | FUNES, MARISOL | Address on file | | | | | | | |
| 10861975 | FUNG, ALEX M. | Address on file | | | | | | | |
| 10862226 | FUNG, IVAN | Address on file | | | | | | | |
| 10865777 | FUNG, SVETOZAR A. | Address on file | | | | | | | |
| 10818465 | FUNGI PERFECTI LLC | PO BOX 7634 | | | | OLYMPIA | WA | 98507 | |
| 10882873 | FUNK, BRANDON L. | Address on file | | | | | | | |
| 10868263 | FUNK, BRYAN R. | Address on file | | | | | | | |
| 10860992 | FUNK, OLIVER J. | Address on file | | | | | | | |
| 10854521 | FUNK, TREVOR M. | Address on file | | | | | | | |
| 10839322 | FUNSTON, STEPHEN A. | Address on file | | | | | | | |
| 10823358 | FUNTSEV, ALON | Address on file | | | | | | | |
| 10879541 | FUNYAS, JUNAID | Address on file | | | | | | | |
| 10879540 | FUNYAS, NAUMAN | Address on file | | | | | | | |
| 10879539 | FUNYAS, SALMAN | Address on file | | | | | | | |
| 10867610 | FUQUA, DUSTY M. | Address on file | | | | | | | |
| 10825709 | FUREY, WILLIAM P. | Address on file | | | | | | | |
| 10821584 | FURGASON, THOMAS M. | Address on file | | | | | | | |
| 10850980 | FURKA, MARY ROSE R. | Address on file | | | | | | | |
| 10826835 | FURLONG, AMBER C. | Address on file | | | | | | | |
| 10849899 | FURLONG, NATHANIAL P. | Address on file | | | | | | | |
| 10834115 | FURMANOV, OREN | Address on file | | | | | | | |
| 10835411 | FURNEY, KIMBERLY H. | Address on file | | | | | | | |
| 10851800 | FURNISS, CHRISTIAN | Address on file | | | | | | | |
| 10845608 | FURPHY, PATRICK T. | Address on file | | | | | | | |
| 10877274 | FURR II, WILLIE V. | Address on file | | | | | | | |
| 10877007 | FURR, CHRISTINA M. | Address on file | | | | | | | |
| 10843132 | FURR, RYAN M. | Address on file | | | | | | | |
| 10886035 | FURST, DYLAN G. | Address on file | | | | | | | |
| 10832248 | FURSTENBERG, ALEX C. | Address on file | | | | | | | |
| 10857400 | FURTADO, ANTHONY L. | Address on file | | | | | | | |
| 10851799 | FURTADO, NAINOA K. | Address on file | | | | | | | |
| 10848059 | FURTAK, ALEX N. | Address on file | | | | | | | |
| 10882674 | FURY, BRANDON M. | Address on file | | | | | | | |
| 10871208 | FURZE, BRITTNEY K. | Address on file | | | | | | | |
| 10888381 | FUSCA, ALESSIA | Address on file | | | | | | | |
| 10874545 | FUSCO, RYAN A. | Address on file | | | | | | | |
| 10818786 | FUSE SCIENCE INC | 6135 NW 167TH STREET | SUITE E-21 | | | MIAMI LAKES | FL | 33015 | |
| 10888373 | FUSION NATURALS | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 10818848 | FUSION NUTRITION | 45 DAWSON RD | SUITE 1 | | | GUELPH | ON | N1H 1B1 | CANADA |
| 10869804 | FUSON, ALEXANDRIA R. | Address on file | | | | | | | |
| 10849696 | FUSSNECKER, GREGORY S. | Address on file | | | | | | | |
| 10843176 | FUTCH, JOANNE | Address on file | | | | | | | |
| 10825861 | FUTCH, THOMAS E. | Address on file | | | | | | | |
| 10858209 | FUTRELL, ASHTON R. | Address on file | | | | | | | |
| 10850979 | FUTRELL, BREANNA L. | Address on file | | | | | | | |
| 10868598 | FUTUREBIOTICS | 70 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 10873021 | FUZI, TIMOTHY J. | Address on file | | | | | | | |
| 10813568 | FW CA BAY HILL SC LLC #585329 | C/O BAYHILL SHOPPING CENTER | PO BOX 31001 1051 | TENANT 585329 | | PASADENA | CA | 91110-1051 | |
| 10813563 | FW CA GRANADA VILLAGE SC #585018 | C/O GRANADA VILLAGE SHOPPING CENTER | PO BOX 31001 1063 | TENANT 585018 | | PASADENA | CA | 91110-1063 | |
| 10813592 | FW IL RIVERSIDE/RIVERS EDGE LLC #585777 | 3040 SOLUTIONS CENTER | TENANT 585777 | | | CHICAGO | IL | 60677-3000 | |
| 10813594 | FW IL RIVERVIEW PLAZA LLC #585803 | 3043 SOLUTIONS CENTER | TENANT 585803 | | | CHICAGO | IL | 60677-3000 | |
| 10813593 | FW IL STONEBROOK PLAZA LLC #585816 | 3046 SOLUTIONS CENTER | TENANT 585816 | | | CHICAGO | IL | 60677-3000 | |
| 10817643 | FWI 2 LLC | C/O FLAG WHARF INC | 197 EIGTH STREET | | | BOSTON | MA | 02129 | |
| 10817642 | FWI 3 LLC | C/O FLAG WHARF INC | 197 EIGHTH ST | SUITE 800 | | BOSTON | MA | 02129 | |
| 10848275 | FYANS, PAIGE E. | Address on file | | | | | | | |
| 10861169 | FYFFE, KEIVE A. | Address on file | | | | | | | |
| 10864801 | FYLE, SHANELL P. | Address on file | | | | | | | |
| 10843863 | G & I PROMENADE LLC | C/O CITY OF LOVELAND | PO BOX 1386 | | | LOVELAND | CO | 80539 | |
| 10843864 | G & I VI PROMENADE LLC | C/O CITY OF LOVELAND | PO BOX 1386 | SALES TAX ADMINISTRATION | | LOVELAND | CO | 80539 | |
| 10889141 | G & L BUILDING CORP | PO BOX 3110 | | | | SAG HARBOR | NY | 11963-3110 | |
| 10868855 | G & W ROOFING & CONSTRUCTION INC | 672 CHRISTY ROAD | | | | EIGHTY FOUR | PA | 15330 | |
| 10815948 | G AND CO DESIGN | PIAZZA DAINCI | 334 FIRST STREET | | | PITTSBURGH | PA | 15215 | |
| 10818484 | G AND I VII BELLAIR PLAZA LLC | C/O NIGHTINGALE REALTY LLC | 1430 BROADWAY | SUITE 1605 | | NEW YORK | NY | 10018 | |
| 10816006 | G FORCE LOCK & SAFE LLC | 1534 MILEGROUND | | | | MORGANTOWN | WV | 26505 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 322 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10817051 | G POINTS SC LTD | C/O EMERSONS COMMERCIAL MANAGEMENT | 17776 PRESTON RD | SUITE 100 | | DALLAS | TX | 75252 | |
| 10832177 | G SELLASSIE, FORTUNA | Address on file | | | | | | | |
| 10947214 | G&A GROUP, INC. | 215 WEST CHURCH ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| 10817780 | G&I IX EMPIRE DELAWARE CONSUMER SQUARE LLC | SQUARE LLC | PO BOX 780671 | | | PHILADELPHIA | PA | 19178-0671 | |
| 10816079 | G&I IX EMPIRE MOHAWK COMMONS LLC | PO BOX 780671 | | | | PHILADELPHIA | PA | 19178-0671 | |
| 10813812 | G&I IX EMPIRE WALMART PLAZA LLC | DLC MANAGEMENT CORP | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |
| 10813871 | G&I IX ESPLANADE PROPERTY LP | UNON BANK | 2001 SATURN STREET | | | MONTEREY PARK | CA | 91755 | |
| 10813701 | G&I IX VALLEY BEND PROPERTY, LLC | PO BOX 310611 | PROPERTY 282210 | | | DES MOINES | IA | 50331-0611 | |
| 10815823 | G&I VI PROMENADE LLC | PROPERTY ID: HODD01 | PO BOX 913169 | | | DENVER | CO | 80291-3169 | |
| 10813797 | G&I VII CARRIAGE CROSSING LLC | PO BOX 535719 | | | | ATLANTA | GA | 30353-5719 | |
| 10818246 | G&I VII CBL TTC LLC | PO BOX 959727 | | | | ST LOUIS | MO | 63195-9727 | |
| 10817297 | G&I VII RENO OPERATING LLC | PO BOX 775951 | | | | CHICAGO | IL | 60677-5951 | |
| 10816434 | G&I VII RENO RETAIL LLC | PO BOX 743434 | | | | LOS ANGELES | CA | 90074 | |
| 10844116 | G&I VIII HAMMOND LLC | 501 LOUISIANA AVENUE | | | | BATON ROUGE | LA | 70802 | |
| 10884573 | G&I VIII HAMMOND LLC | PO BOX 206192 | | | | DALLAS | TX | 75320 | |
| 10816390 | G&I VIII HAMMOND LLC | PO BOX 206192 | | | | DALLAS | TX | 75320-6192 | |
| 10813852 | G&I VIII PENINSULA LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 10816465 | G&I VII PENINSULA LLC | RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10883994 | G&I VIII RCG VALLEY PARK LLC | PO BOX 206765 | | | | DALLAS | TX | 75320-6765 | |
| 10946711 | G&L BUILDING CORP | PATRICIA LUCAS | 3563 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| 10814903 | G&P TRUCKING COMPANY INC | 126 ACCESS ROAD | | | | GASTON | SC | 29053 | |
| 10883577 | G&R MECHANICAL | 3220 BERGEY RD | | | | HATFIELD | PA | 19440 | |
| 10944755 | G. J. GREWE, INC. | C/O G.J. GREWE INC | 639 GRAVOIS BLUFFS BLVD | SUITE D | | FENTON | MO | 63026 | |
| 10947006 | G. J. GREWE, INC. | GARY GREWE | WATSON PLAZA LLC | 639 GRAVOIS BLUFFS BLVD. | SUITE D | FENTON | MO | 63026 | |
| 10944219 | G/F., Golden Dragon Centre (Host: Mannings) | S/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10814678 | G4S SECURE SOLUTIONS (USA) INC | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 | |
| 10863935 | GABALLAH, GASSER W. | Address on file | | | | | | | |
| 10889327 | GABBARD, KYLIE S. | Address on file | | | | | | | |
| 10883442 | GABEL, DANA M. | Address on file | | | | | | | |
| 10823928 | GABEL, LAUREN A. | Address on file | | | | | | | |
| 10878059 | GABEL, MATTHEW J. | Address on file | | | | | | | |
| 10875691 | GABELMAN, JENNIFER A. | Address on file | | | | | | | |
| 10858208 | GABER, AMIRADAM A. | Address on file | | | | | | | |
| 10853937 | GABER, HISHAM H. | Address on file | | | | | | | |
| 10834004 | GABER, PEGGY A. | Address on file | | | | | | | |
| 10831865 | GABINO LOPEZ, WASKAR A. | Address on file | | | | | | | |
| 10854520 | GABLE, JAMES D. | Address on file | | | | | | | |
| 10885060 | GABLE, KRISTIAN H. | Address on file | | | | | | | |
| 10814480 | GABLES MIRACLE MILE LLC | C/O TERRANOVA CORPORATION | 801 ARTHUR GODFREY ROAD | SUITE 600 | | MIAMI BEACH | FL | 33140 | |
| 10873840 | GABLES, TARA A. | Address on file | | | | | | | |
| 10831026 | GABOURY, CODY L. | Address on file | | | | | | | |
| 10888076 | GABRA, SAMRA M. | Address on file | | | | | | | |
| 10863366 | GABRIELSKI, JACOB J. | Address on file | | | | | | | |
| 10882339 | GABRIEL HERNANDEZ | Address on file | | | | | | | |
| 10883561 | GABRIEL PATENT | Address on file | | | | | | | |
| 10824394 | GABRIEL, ANTHONY O. | Address on file | | | | | | | |
| 10853706 | GABRIEL, BRANDON | Address on file | | | | | | | |
| 10826496 | GABRIEL, GEORGE E. | Address on file | | | | | | | |
| 10826486 | GABRIEL, JONATHAN M. | Address on file | | | | | | | |
| 10887569 | GABRIEL, ORENGO L. | Address on file | | | | | | | |
| 10873020 | GABRIEL, SARA B. | Address on file | | | | | | | |
| 10858207 | GABUAT, JERICHO B. | Address on file | | | | | | | |
| 10880700 | GADBERRY, MATTHEW L. | Address on file | | | | | | | |
| 10859221 | GADBOIS, GRANT G. | Address on file | | | | | | | |
| 10873332 | GADDY, MAYASA A. | Address on file | | | | | | | |
| 10822437 | GADDY, MILES W. | Address on file | | | | | | | |
| 10878510 | GADEK, JUSTIN A. | Address on file | | | | | | | |
| 10850300 | GADELMEYER, HEIDI C. | Address on file | | | | | | | |
| 10846469 | GADES, MATTHEW L. | Address on file | | | | | | | |
| 10840899 | GADIA, JORTSAN E. | Address on file | | | | | | | |
| 10816897 | GADSDEN MALL ASSOCIATES LLC | PO BOX 953524 | | | | ST LOUIS | MO | 63195-3524 | |
| 10858206 | GADSDEN, ROBERT L. | Address on file | | | | | | | |
| 10872133 | GADSON, AMANDA L. | Address on file | | | | | | | |
| 10871207 | GADSON, STEPHEN M. | Address on file | | | | | | | |
| 10885059 | GADZALA, JOSHUA M. | Address on file | | | | | | | |
| 10830080 | GAERLAN, REGEENA M. | Address on file | | | | | | | |
| 10870397 | GAERTNER, LANDON E. | Address on file | | | | | | | |
| 10874957 | GAETA, JOHN | Address on file | | | | | | | |
| 10851218 | GAETANO, STEPHEN J. | Address on file | | | | | | | |
| 10848985 | GAFAR, AABID | Address on file | | | | | | | |
| 10866800 | GAFFNEY, JOHN R. | Address on file | | | | | | | |
| 10832883 | GAFFNEY, JUSTIN T. | Address on file | | | | | | | |
| 10879538 | GAFFNEY, TY D. | Address on file | | | | | | | |
| 10860226 | GAFFNY, LAURA J. | Address on file | | | | | | | |
| 10851798 | GAGATCH, JOSEPH F. | Address on file | | | | | | | |
| 10824019 | GAGE, DUSTIN C. | Address on file | | | | | | | |
| 10860225 | GAGE, JACKSON J. | Address on file | | | | | | | |
| 10871206 | GAGELIN, ANDREW M. | Address on file | | | | | | | |
| 10869422 | GAGEN, CHRISTOPHER R. | Address on file | | | | | | | |
| 10881046 | GAGLIANESE, FILIPPO | Address on file | | | | | | | |
| 10856173 | GAGLIANO, ELIZABETH N. | Address on file | | | | | | | |
| 10880699 | GAGLIARDI, JOSEPH L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885081 | GAGLIARDI, VINNY | Address on file | | | | | | | |
| 10838464 | GAGLIONE, NICHOLAS C. | Address on file | | | | | | | |
| 10874395 | GAGNE, EVAN L. | Address on file | | | | | | | |
| 10874103 | GAGNE, LOGAN P. | Address on file | | | | | | | |
| 10882106 | GAGNER, CLAIRE J. | Address on file | | | | | | | |
| 10882673 | GAGNON, JACOB P. | Address on file | | | | | | | |
| 10833654 | GAGNON, JASON S. | Address on file | | | | | | | |
| 10881774 | GAGNON, JOSHUA P. | Address on file | | | | | | | |
| 10854519 | GAGNON, NICK T. | Address on file | | | | | | | |
| 10871617 | GAGNON, SIERRA M. | Address on file | | | | | | | |
| 10823686 | GAHAGEN, RUSSELL D. | Address on file | | | | | | | |
| 10817563 | GAIA HERBS INC | ATTN MISTY WORLEY | 101 GAIA HERBS DRIVE | | | BRECARD | NC | 28712 | |
| 10874969 | GAID, FOUAD | Address on file | | | | | | | |
| 10842651 | GAIDU, MANDEEP | Address on file | | | | | | | |
| 10872132 | GAIDULA, TYLER M. | Address on file | | | | | | | |
| 10836848 | GAIL, BREANNA N. | Address on file | | | | | | | |
| 10871205 | GAILES, ZACHARY B. | Address on file | | | | | | | |
| 10828404 | GAILEY, ARIANNA W. | Address on file | | | | | | | |
| 10825909 | GAILOR, KAIGE L. | Address on file | | | | | | | |
| 10833364 | GAILOR, LEIGHA M. | Address on file | | | | | | | |
| 10873019 | GAINER, AARON M. | Address on file | | | | | | | |
| 10846803 | GAINER, RACHEL L. | Address on file | | | | | | | |
| 10838159 | GAINES CHARTER TOWNSHIP | 8555 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316 | |
| 10877006 | GAINES, BRANDON E. | Address on file | | | | | | | |
| 10873018 | GAINES, DEVIN B. | Address on file | | | | | | | |
| 10882672 | GAINES, EMILY N. | Address on file | | | | | | | |
| 10882671 | GAINES, JAMES A. | Address on file | | | | | | | |
| 10864806 | GAINES, KENOSHA S. | Address on file | | | | | | | |
| 10840035 | GAINES, KEONTAY L. | Address on file | | | | | | | |
| 10885470 | GAINES, LAJUAN A. | Address on file | | | | | | | |
| 10861904 | GAINES, ORION | Address on file | | | | | | | |
| 10825543 | GAINES, YOHANNA L. | Address on file | | | | | | | |
| 10862323 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | | GAINESVILLE | FL | 32601 | |
| 10883940 | GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 | | | | GAINESVILLE | FL | 32614 | |
| 10836847 | GAINEY, KALEB C. | Address on file | | | | | | | |
| 10826809 | GAINEY, MICHAEL J. | Address on file | | | | | | | |
| 10837019 | GAINEY, TIMMY L. | Address on file | | | | | | | |
| 10831025 | GAIRE, JOSEPH P. | Address on file | | | | | | | |
| 10835819 | GAISER, GUNTHER T. | Address on file | | | | | | | |
| 10852772 | GAITA, JESSICA L. | Address on file | | | | | | | |
| 10831645 | GAITAN, ERIK | Address on file | | | | | | | |
| 10840898 | GAITERS, JAKIM J. | Address on file | | | | | | | |
| 10877273 | GAITHER, SYDNEY C. | Address on file | | | | | | | |
| 10845607 | GAJDASCZ, NOLAN E. | Address on file | | | | | | | |
| 10889706 | GALA, ARMANDO | Address on file | | | | | | | |
| 10844481 | GALAGARZA, JULIAN C. | Address on file | | | | | | | |
| 10865776 | GALAN, ANTONIO Z. | Address on file | | | | | | | |
| 10836846 | GALAN, HANNAH N. | Address on file | | | | | | | |
| 10840897 | GALAN, JULIANA R. | Address on file | | | | | | | |
| 10848274 | GALAN, RANDY E. | Address on file | | | | | | | |
| 10863934 | GALANTE, MATTHEW J. | Address on file | | | | | | | |
| 10841715 | GALANTER, JOSHUA | Address on file | | | | | | | |
| 10859220 | GALARZA, ABDUL K. | Address on file | | | | | | | |
| 10860536 | GALARZA, ANDY E. | Address on file | | | | | | | |
| 10852094 | GALARZA, AUSTIN R. | Address on file | | | | | | | |
| 10860991 | GALARZA, BRENDA | Address on file | | | | | | | |
| 10873017 | GALARZA, LUIS A. | Address on file | | | | | | | |
| 10839321 | GALAVICH, DENNIS N. | Address on file | | | | | | | |
| 10843707 | GALAVIZ, CHRISTOPHER E. | Address on file | | | | | | | |
| 10824068 | GALAVIZ, CINDY | Address on file | | | | | | | |
| 10853705 | GALAVIZ, MARK A. | Address on file | | | | | | | |
| 10944837 | GALAXY DEVELOPMENT, LLC | MARY HOPSON | EAST VILLAGE SQUARE LLC | C/O GALAXY DEVELOPMENT | 826 SOUTHBRIDGE STREET, SUITE 100 | AUBURN | MA | 01501 | |
| 10844348 | GALAYDICK, SIERRA D. | Address on file | | | | | | | |
| 10871204 | GALBARI, PHALEN M. | Address on file | | | | | | | |
| 10872384 | GALBICK, ISAAC M. | Address on file | | | | | | | |
| 10843550 | GALBRAITH, CHRISTOPHER A. | Address on file | | | | | | | |
| 10875430 | GALBREATH, NICHOLAS D. | Address on file | | | | | | | |
| 10820192 | GALDAMEZ, BABI K. | Address on file | | | | | | | |
| 10853936 | GALDAMEZ, JOSHUA | Address on file | | | | | | | |
| 10870396 | GALDAMEZ, SERGIO A. | Address on file | | | | | | | |
| 10835818 | GALE PYKA, MATTHEW | Address on file | | | | | | | |
| 10861723 | GALE, JACOB M. | Address on file | | | | | | | |
| 10883700 | GALE, JAKE M. | Address on file | | | | | | | |
| 10831544 | GALE, MARISSA | Address on file | | | | | | | |
| 10873839 | GALEGO, SEAN D. | Address on file | | | | | | | |
| 10847338 | GALES, MYASIA A. | Address on file | | | | | | | |
| 10815412 | GALESBURG HOLDINGS INC | PO BOX 856695 | | | | MINNEAPOLIS | MN | 55485 | |
| 10882323 | GALFORD, JACOB A. | Address on file | | | | | | | |
| 10840034 | GALGANI, STEVEN J. | Address on file | | | | | | | |
| 10870664 | GALIANO, MICHAEL A. | Address on file | | | | | | | |
| 10881525 | GALICIA, CARLOS F. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10853704 | GALINDO, ALMA G. | Address on file | | | | | | | |
| 10856784 | GALINDO, CRISTIAN J. | Address on file | | | | | | | |
| 10847337 | GALINDO, NICOLAS | Address on file | | | | | | | |
| 10848861 | GALINDO, RICH | Address on file | | | | | | | |
| 10827968 | GALINDO, VICTORIA L. | Address on file | | | | | | | |
| 10878509 | GALINIS, SARA J. | Address on file | | | | | | | |
| 10834003 | GALIS, AVERY H. | Address on file | | | | | | | |
| 10842995 | GALLA, JOHN W. | Address on file | | | | | | | |
| 10843436 | GALLAGHER REPORTING & VIDEO LLC | 1275 GLENUVET DRIVE | SUITE 100 | | | ALLENTOWN | PA | 18106 | |
| 10870748 | GALLAGHER, ADAM D. | Address on file | | | | | | | |
| 10844010 | GALLAGHER, ALLISON E. | Address on file | | | | | | | |
| 10831871 | GALLAGHER, BENJAMIN J. | Address on file | | | | | | | |
| 10863933 | GALLAGHER, BRIAN D. | Address on file | | | | | | | |
| 10825318 | GALLAGHER, CAROLY V. | Address on file | | | | | | | |
| 10838792 | GALLAGHER, CULLEN S. | Address on file | | | | | | | |
| 10870731 | GALLAGHER, GREG P. | Address on file | | | | | | | |
| 10851797 | GALLAGHER, JADE A. | Address on file | | | | | | | |
| 10870395 | GALLAGHER, KEVIN L. | Address on file | | | | | | | |
| 10876386 | GALLAGHER, PAIGE M. | Address on file | | | | | | | |
| 10840304 | GALLAGHER, RYAN E. | Address on file | | | | | | | |
| 10871203 | GALLAGHER, RYAN T. | Address on file | | | | | | | |
| 10880698 | GALLAGHER, THOMAS J. | Address on file | | | | | | | |
| 10884748 | GALLAGHER, TYLER R. | Address on file | | | | | | | |
| 10828232 | GALLAHER, KENDRA J. | Address on file | | | | | | | |
| 10890192 | GALLAND, JACK R. | Address on file | | | | | | | |
| 10877769 | GALLANT, SHANE P. | Address on file | | | | | | | |
| 10824886 | GALLARDO, ALAN | Address on file | | | | | | | |
| 10835817 | GALLARDO, ALLAN F. | Address on file | | | | | | | |
| 10854518 | GALLARDO, BRYAN | Address on file | | | | | | | |
| 10888272 | GALLARDO, CESAR | Address on file | | | | | | | |
| 10835946 | GALLARDO, MARIA D. | Address on file | | | | | | | |
| 10838936 | GALLARDO, ULYSSES A. | Address on file | | | | | | | |
| 10832016 | GALLASHAW IV, MATTHEW | Address on file | | | | | | | |
| 10826808 | GALLATIN, KELLI J. | Address on file | | | | | | | |
| 10873016 | GALLEAZZI, EMILY | Address on file | | | | | | | |
| 10858549 | GALLEGO, AUSTIN M. | Address on file | | | | | | | |
| 10885191 | GALLEGO, DELISA G. | Address on file | | | | | | | |
| 10845606 | GALLEGO, XAVIER T. | Address on file | | | | | | | |
| 10844853 | GALLEGOS, CARLOS A. | Address on file | | | | | | | |
| 10860224 | GALLEGOS, DANIEL | Address on file | | | | | | | |
| 10854517 | GALLEGOS, DIEGO | Address on file | | | | | | | |
| 10874102 | GALLEGOS, ERIKA | Address on file | | | | | | | |
| 10881196 | GALLEGOS, JEREMY P. | Address on file | | | | | | | |
| 10867148 | GALLEGOS, JOE A. | Address on file | | | | | | | |
| 10859219 | GALLEGOS, LUIS E. | Address on file | | | | | | | |
| 10828403 | GALLEGOS, MARIO A. | Address on file | | | | | | | |
| 10876385 | GALLEGOS, MARTIN S. | Address on file | | | | | | | |
| 10884492 | GALLEGOS, RAYMOND S. | Address on file | | | | | | | |
| 10856783 | GALLEGOS, SABRINA A. | Address on file | | | | | | | |
| 10840896 | GALLEGOS, TOBY H. | Address on file | | | | | | | |
| 10866799 | GALLEGOS, VIVIEN | Address on file | | | | | | | |
| 10863537 | GALLEGOS, YULISSA A. | Address on file | | | | | | | |
| 10856782 | GALLEGOS-GAR, AMELIA | Address on file | | | | | | | |
| 10885058 | GALLEMORE, GARY E. | Address on file | | | | | | | |
| 10844852 | GALLEN, CHANDLER S. | Address on file | | | | | | | |
| 10816588 | GALLERIA AT ROSEVILLE | PO BOX 31001-0782 | LOCKBOX 910782 | | | PASADENA | CA | 91110-0782 | |
| 10812958 | GALLERIA AT WOLFCHASE LLC | 98938 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10814956 | GALLERIA MALL INVESTORS LP | PO BOX 849111 | | | | DALLAS | TX | 75284-9111 | |
| 10853081 | GALLI, DOMINIC M. | Address on file | | | | | | | |
| 10859507 | GALLI, ZACHARY S. | Address on file | | | | | | | |
| 10835816 | GALLIER, JEREME A. | Address on file | | | | | | | |
| 10838791 | GALLIGAN, MIKELLE P. | Address on file | | | | | | | |
| 10862746 | GALLINGTON, DEVERIC D. | Address on file | | | | | | | |
| 10857399 | GALLMANN, GABRIEL F. | Address on file | | | | | | | |
| 10829316 | GALLO, JUAN I. | Address on file | | | | | | | |
| 10879125 | GALLO, KARLA G. | Address on file | | | | | | | |
| 10878058 | GALLO, MICHAEL D. | Address on file | | | | | | | |
| 10845605 | GALLO, NICHOLAS R. | Address on file | | | | | | | |
| 10867609 | GALLOP, CORA A. | Address on file | | | | | | | |
| 10881045 | GALLOWAY, ANGELA E. | Address on file | | | | | | | |
| 10882105 | GALLOWAY, CRIS B. | Address on file | | | | | | | |
| 10857646 | GALLOWAY, LORREN J. | Address on file | | | | | | | |
| 10829762 | GALLOWAY, MARGARET A. | Address on file | | | | | | | |
| 10844009 | GALLOWAY, TERRANCE M. | Address on file | | | | | | | |
| 10886271 | GALLUP, KURT T. | Address on file | | | | | | | |
| 10875942 | GALLUS, ALEXANDRA N. | Address on file | | | | | | | |
| 10840895 | GALLO, NICKOLAS G. | Address on file | | | | | | | |
| 10848558 | GALSIM, REY Q. | Address on file | | | | | | | |
| 10864805 | GALTON, CLINTON K. | Address on file | | | | | | | |
| 10878508 | GALUS, JEREMY H. | Address on file | | | | | | | |
| 10825112 | GALVA DE LA ROSA, FREICI I. | Address on file | | | | | | | |
| 10821287 | GALVAN SALAZAR, VERONICA E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 325 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877768 | GALVAN, ANDREW B. | Address on file | | | | | | | |
| 10837255 | GALVAN, ANTONIO | Address on file | | | | | | | |
| 10821386 | GALVAN, AUSTIN A. | Address on file | | | | | | | |
| 10888075 | GALVAN, ERICK P. | Address on file | | | | | | | |
| 10827145 | GALVAN, FEDERICO | Address on file | | | | | | | |
| 10860990 | GALVAN, JASMINE | Address on file | | | | | | | |
| 10851796 | GALVAN, MIRANDA J. | Address on file | | | | | | | |
| 10840033 | GALVAN, MIRANDA M. | Address on file | | | | | | | |
| 10857398 | GALVAN, NICHOLAS R. | Address on file | | | | | | | |
| 10855323 | GALVANI, OMAR | Address on file | | | | | | | |
| 10828661 | GALVES, BRENNA K. | Address on file | | | | | | | |
| 11072378 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11072378 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553-1169 | |
| 10820655 | Galveston County, TX | Attn: Consumer Protection Division | 300 W. 15th Street | | | Austin | TX | 78701 | |
| 10835815 | GALVEZ, ADRIANA I. | Address on file | | | | | | | |
| 10864804 | GALVEZ, ANTHONY J. | Address on file | | | | | | | |
| 10841957 | GALVEZ, BRYAN S. | Address on file | | | | | | | |
| 10850460 | GALVEZ, GUISSEPPI A. | Address on file | | | | | | | |
| 10888333 | GALVEZ, LUIS A. | Address on file | | | | | | | |
| 10831309 | GALVEZ, RAUL I. | Address on file | | | | | | | |
| 10841956 | GALVEZ, YOUSNIEL | Address on file | | | | | | | |
| 10852771 | GALVIN, COLTON M. | Address on file | | | | | | | |
| 10840894 | GALVIN, CORBIN L. | Address on file | | | | | | | |
| 10945443 | GALWAY COMPANIES | STEVE DORAN | 300 SIXTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| 10885848 | GALY, BRENDAN A. | Address on file | | | | | | | |
| 10865775 | GAMA, BRITTNEY D. | Address on file | | | | | | | |
| 10845802 | GAMACHE, MARTIN B. | Address on file | | | | | | | |
| 10821415 | GAMBA, THOMAS A. | Address on file | | | | | | | |
| 10835089 | GAMBETTA, MICHAEL G. | Address on file | | | | | | | |
| 10840303 | GAMBILL, DANIEL C. | Address on file | | | | | | | |
| 10884852 | GAMBILL, HALEIGH J. | Address on file | | | | | | | |
| 10828162 | GAMBINO, MATTHEW R. | Address on file | | | | | | | |
| 10880382 | GAMBLE III, ANTHONY B. | Address on file | | | | | | | |
| 10828402 | GAMBLE, ALIAYAH D. | Address on file | | | | | | | |
| 10840893 | GAMBLE, AUSTIN J. | Address on file | | | | | | | |
| 10865230 | GAMBLE, BONNIE J. | Address on file | | | | | | | |
| 10836845 | GAMBLE, BRICE A. | Address on file | | | | | | | |
| 10848058 | GAMBLE, CODY W. | Address on file | | | | | | | |
| 10841714 | GAMBLE, COREY T. | Address on file | | | | | | | |
| 10844851 | GAMBLE, DANILSON W. | Address on file | | | | | | | |
| 10859218 | GAMBLE, JORDAN E. | Address on file | | | | | | | |
| 10873015 | GAMBLE, KEITH I. | Address on file | | | | | | | |
| 10887361 | GAMBLE, NICHOLAS S. | Address on file | | | | | | | |
| 10879537 | GAMBLE, QUINCY | Address on file | | | | | | | |
| 10883156 | GAMBLE, SEAN P. | Address on file | | | | | | | |
| 10858205 | GAMBLE, STEPHEN R. | Address on file | | | | | | | |
| 10834621 | GAMBOA ZOZAYA, SILVIA V. | Address on file | | | | | | | |
| 10860223 | GAMBOA, DANIA D. | Address on file | | | | | | | |
| 10840238 | GAMBOA, GABRIEL F. | Address on file | | | | | | | |
| 10871530 | GAMBOA, GABRIEL J. | Address on file | | | | | | | |
| 10873838 | GAMBOA, JOSE A. | Address on file | | | | | | | |
| 10881524 | GAMBOA, VANESSA L. | Address on file | | | | | | | |
| 10946103 | GAMBONE DEVELOPEMENT CO | BECKY BAKER | SUBURBIA SHOPPING CENTER LP | 1030 GERMANTOWN PIKE | | EAST NORRITON | PA | 19403 | |
| 10845604 | GAMBRELL, AIMEE N. | Address on file | | | | | | | |
| 10866798 | GAMBRELL, AUDREY | Address on file | | | | | | | |
| 10875941 | GAMBRELL, KEYANTI A. | Address on file | | | | | | | |
| 10860989 | GAMBY, KAYLA M. | Address on file | | | | | | | |
| 10818357 | GAME FACE PRODUCTS INC | 562 INDEPENDENCE ROAD | | | | EAST STROUDSBURG | PA | 18301 | |
| 10819710 | GAME TIME SUPPLEMENTS DBA RSP NUTRITION | 3381 NW 168TH STREET | | | | MIAMI GARDENS | FL | 33056 | |
| 10885847 | GAMEL, RACHEL A. | Address on file | | | | | | | |
| 10824881 | GAMERO, COLE M. | Address on file | | | | | | | |
| 10842386 | GAMEZ, DEVIN R. | Address on file | | | | | | | |
| 10834002 | GAMEZ, JESUS M. | Address on file | | | | | | | |
| 10888271 | GAMEZ, ROMAN A. | Address on file | | | | | | | |
| 10852770 | GAMEZ, TIFFANY M. | Address on file | | | | | | | |
| 10817693 | GAMMA LABS | 113 ALDER STREET | | | | WEST BABYLON | NY | 11704 | |
| 10852769 | GAMMAGE, TYREK L. | Address on file | | | | | | | |
| 10885523 | GAMMON, RICHARD J. | Address on file | | | | | | | |
| 10873837 | GAMON, JORGE E. | Address on file | | | | | | | |
| 10855662 | GAN, DAHUI | Address on file | | | | | | | |
| 10881044 | GANAWAY III, MARVIN | Address on file | | | | | | | |
| 10943835 | GANBAATAR UUGANBAYAR | Bayangol DR,7th Khoroo, 4th khoroolol, 32th - 52 | | | | ULAANBAATAR | | 211223 | MONGOLIA |
| 10858204 | GANDARA, ANDRES A. | Address on file | | | | | | | |
| 10851795 | GANDEL, BERKLEE K. | Address on file | | | | | | | |
| 10852768 | GANDHI, JASJIT S. | Address on file | | | | | | | |
| 10842863 | GANDHI, MANISH | Address on file | | | | | | | |
| 10868670 | GANDHI, MARK | Address on file | | | | | | | |
| 10849898 | GANDOLF MEDINA, SAGE | Address on file | | | | | | | |
| 10868684 | GANDY, AHMAD | Address on file | | | | | | | |
| 10821445 | GANDY, ELIAS | Address on file | | | | | | | |
| 10842385 | GANDY, MARVA L. | Address on file | | | | | | | |
| 10883542 | GANDY, SEAN N. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 326 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10878507 | GANDY, SHERRI R. | Address on file | | | | | | | |
| 10856084 | GANESALINGAM, SANKEETH | Address on file | | | | | | | |
| 10866797 | GANG, NATALEE E. | Address on file | | | | | | | |
| 10858203 | GANGARAM, TYLER B. | Address on file | | | | | | | |
| 10856029 | GANGEMELLA, LAWRENCE S. | Address on file | | | | | | | |
| 10866796 | GANGI, TAYLOR N. | Address on file | | | | | | | |
| 10846704 | GANGL, VALERIE J. | Address on file | | | | | | | |
| 10826786 | GANGLER, NICOLE J. | Address on file | | | | | | | |
| 10845961 | GANGRADE, PRAGATI | Address on file | | | | | | | |
| 10825391 | GANGRIWALA, ADAM H. | Address on file | | | | | | | |
| 10885469 | GANGWER, KAYLA L. | Address on file | | | | | | | |
| 10842384 | GANI, JOSHUA E. | Address on file | | | | | | | |
| 10821453 | GANI, SAAD | Address on file | | | | | | | |
| 10860988 | GANIS, RALPH P. | Address on file | | | | | | | |
| 10877767 | GANLY, MIRANDA G. | Address on file | | | | | | | |
| 10855035 | GANN, JASON E. | Address on file | | | | | | | |
| 10862745 | GANNAWAY, GABRIELLE E. | Address on file | | | | | | | |
| 10890392 | GANNAWAY, JESSICA B. | Address on file | | | | | | | |
| 10889198 | GANNON, JILLIAN G. | Address on file | | | | | | | |
| 10840032 | GANNON, MALLORY B. | Address on file | | | | | | | |
| 10835994 | GANNON, MATTHEW R. | Address on file | | | | | | | |
| 10854516 | GANNON, SEAN T. | Address on file | | | | | | | |
| 10835814 | GANNUSO, CURTIS A. | Address on file | | | | | | | |
| 10860987 | GANO, JOSHUA L. | Address on file | | | | | | | |
| 10888270 | GANT, CALVIN C. | Address on file | | | | | | | |
| 10847336 | GANT, DESTINY R. | Address on file | | | | | | | |
| 10862018 | GANT, IVEELT | Address on file | | | | | | | |
| 10848557 | GANT, TOMMY L. | Address on file | | | | | | | |
| 10831816 | GANTCHOFF, ALEXANDRIA D. | Address on file | | | | | | | |
| 10881719 | GANTER, RICHARD E. | Address on file | | | | | | | |
| 10860986 | GANTER, SARA B. | Address on file | | | | | | | |
| 10837530 | GANTT, BRANDON | Address on file | | | | | | | |
| 10865774 | GANTT, MELISSA A. | Address on file | | | | | | | |
| 10840892 | GANTT, NATASHA N. | Address on file | | | | | | | |
| 10828660 | GANTZ, COLLINS A. | Address on file | | | | | | | |
| 10835088 | GANVOA, GABRIELLE D. | Address on file | | | | | | | |
| 10855322 | GAO, KEVIN L. | Address on file | | | | | | | |
| 10880071 | GAO, YI | Address on file | | | | | | | |
| 10873836 | GAONA, AARON X. | Address on file | | | | | | | |
| 10872131 | GAONA, DESIREE G. | Address on file | | | | | | | |
| 10877766 | GAPCH, DOUGLAS T. | Address on file | | | | | | | |
| 10875617 | GARAFALO, NICHOLAS M. | Address on file | | | | | | | |
| 10846468 | GARANT, SHAYLA A. | Address on file | | | | | | | |
| 10825908 | GARAY, ANDRES E. | Address on file | | | | | | | |
| 10829157 | GARAY, JOSUE D. | Address on file | | | | | | | |
| 10861778 | GARB, CARMELA | Address on file | | | | | | | |
| 10864183 | GARBOWSKY, JAMIE L. | Address on file | | | | | | | |
| 10827755 | GARBUTT, CHRISTOPHER R. | Address on file | | | | | | | |
| 10824620 | GARBUTT, TERRY J. | Address on file | | | | | | | |
| 10875940 | GARCEAU, GREGGORY J. | Address on file | | | | | | | |
| 10852767 | GARCES, ASHLEY I. | Address on file | | | | | | | |
| 10885566 | GARCES, DILLON E. | Address on file | | | | | | | |
| 10845603 | GARCES, KATELYN E. | Address on file | | | | | | | |
| 10834001 | GARCES, MATTHEW | Address on file | | | | | | | |
| 10880185 | GARCIA AGUIRRE, WALTER E. | Address on file | | | | | | | |
| 10834629 | GARCIA AVILA, YOSELIN P. | Address on file | | | | | | | |
| 10868974 | GARCIA BAZADONI, DIANA V. | Address on file | | | | | | | |
| 10825390 | GARCIA BELLO, KARLA | Address on file | | | | | | | |
| 10837958 | GARCIA BELONG, NICHOLAS A. | Address on file | | | | | | | |
| 10838326 | GARCIA CAIIN, ANDY S. | Address on file | | | | | | | |
| 10875429 | GARCIA CAMACHO, ALVARO | Address on file | | | | | | | |
| 10862357 | GARCIA CONTRERAS, GERARDO A. | Address on file | | | | | | | |
| 10875245 | GARCIA DE ALBA, KYANA L. | Address on file | | | | | | | |
| 10838026 | GARCIA DIAZ, JONATHAN J. | Address on file | | | | | | | |
| 10849386 | GARCIA FARNSWORTH, JARED | Address on file | | | | | | | |
| 10834769 | GARCIA FONTANET, DAVID | Address on file | | | | | | | |
| 10824212 | GARCIA GARCIA, MARIA E. | Address on file | | | | | | | |
| 10862968 | GARCIA GERMAN, DANIEL | Address on file | | | | | | | |
| 10862809 | GARCIA GONZALEZ, YENEY | Address on file | | | | | | | |
| 10889921 | GARCIA GUERRERO, EDNA B. | Address on file | | | | | | | |
| 10881522 | GARCIA III, MANUEL | Address on file | | | | | | | |
| 10878506 | GARCIA JR, KEVIN | Address on file | | | | | | | |
| 10870394 | GARCIA MARIN, JOSUE | Address on file | | | | | | | |
| 10827724 | GARCIA MARTINEZ, DANIELA | Address on file | | | | | | | |
| 10834562 | GARCIA MARTINEZ, DESTINY V. | Address on file | | | | | | | |
| 10884491 | GARCIA NEE, FELIX T. | Address on file | | | | | | | |
| 10829590 | GARCIA OWINGS, DALYSIA I. | Address on file | | | | | | | |
| 10820318 | GARCIA OYOLA, DERICK X. | Address on file | | | | | | | |
| 10832015 | GARCIA PARRA, JOSE A. | Address on file | | | | | | | |
| 10869803 | GARCIA PELAE, SANDRA | Address on file | | | | | | | |
| 10855895 | GARCIA RIVERA, NATALIA N. | Address on file | | | | | | | |
| 10832176 | GARCIA SOLAN, ANA I. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 327 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863365 | GARCIA SOLIS, JULIAN | Address on file | | | | | | | |
| 10862341 | GARCIA VALLADAREZ, ROBERTO E. | Address on file | | | | | | | |
| 10869123 | GARCIA ZUNIGA, JESUS G. | Address on file | | | | | | | |
| 10889573 | GARCIA, ABEL E. | Address on file | | | | | | | |
| 10854739 | GARCIA, ABEL S. | Address on file | | | | | | | |
| 10887814 | GARCIA, ADOLIO I. | Address on file | | | | | | | |
| 10829315 | GARCIA, ADRIAN | Address on file | | | | | | | |
| 10872130 | GARCIA, ADRIAN E. | Address on file | | | | | | | |
| 10833215 | GARCIA, ADRIAN P. | Address on file | | | | | | | |
| 10863932 | GARCIA, ADRIANNA M. | Address on file | | | | | | | |
| 10831656 | GARCIA, ALAN | Address on file | | | | | | | |
| 10860985 | GARCIA, ALAN C. | Address on file | | | | | | | |
| 10873835 | GARCIA, ALAN M. | Address on file | | | | | | | |
| 10871202 | GARCIA, ALEESHA S. | Address on file | | | | | | | |
| 10859217 | GARCIA, ALEJANDRA | Address on file | | | | | | | |
| 10877765 | GARCIA, ALEJANDRO | Address on file | | | | | | | |
| 10859216 | GARCIA, ALEJANDRO | Address on file | | | | | | | |
| 10863364 | GARCIA, ALEJANDRO E. | Address on file | | | | | | | |
| 10863363 | GARCIA, ALEJANDRO I. | Address on file | | | | | | | |
| 10848057 | GARCIA, ALEX G. | Address on file | | | | | | | |
| 10877764 | GARCIA, ALEXIS J. | Address on file | | | | | | | |
| 10874394 | GARCIA, ALVARO | Address on file | | | | | | | |
| 10866795 | GARCIA, ANDHY A. | Address on file | | | | | | | |
| 10823114 | GARCIA, ANDREA V. | Address on file | | | | | | | |
| 10883441 | GARCIA, ANDRES | Address on file | | | | | | | |
| 10877763 | GARCIA, ANDREW J. | Address on file | | | | | | | |
| 10874874 | GARCIA, ANDY | Address on file | | | | | | | |
| 10850978 | GARCIA, ANFERNEE G. | Address on file | | | | | | | |
| 10833812 | GARCIA, ANGEL M. | Address on file | | | | | | | |
| 10883440 | GARCIA, ANGELA | Address on file | | | | | | | |
| 10887360 | GARCIA, ANGELICA R. | Address on file | | | | | | | |
| 10885468 | GARCIA, ANGELO J. | Address on file | | | | | | | |
| 10829233 | GARCIA, ANTHONY | Address on file | | | | | | | |
| 10832920 | GARCIA, ANTHONY M. | Address on file | | | | | | | |
| 10845602 | GARCIA, ANTHONY M. | Address on file | | | | | | | |
| 10830379 | GARCIA, ANTHONY R. | Address on file | | | | | | | |
| 10864803 | GARCIA, ANTONIO A. | Address on file | | | | | | | |
| 10866794 | GARCIA, ARIEL D. | Address on file | | | | | | | |
| 10827020 | GARCIA, ASHLEY L. | Address on file | | | | | | | |
| 10865773 | GARCIA, ASHLEY M. | Address on file | | | | | | | |
| 10885057 | GARCIA, ASUSENA I. | Address on file | | | | | | | |
| 10884490 | GARCIA, AUBRIANNA J. | Address on file | | | | | | | |
| 10840031 | GARCIA, BRANDYN A. | Address on file | | | | | | | |
| 10851794 | GARCIA, BRAYDEN K. | Address on file | | | | | | | |
| 10837254 | GARCIA, BRET C. | Address on file | | | | | | | |
| 10834091 | GARCIA, BRIANNA | Address on file | | | | | | | |
| 10857397 | GARCIA, BRITTANY D. | Address on file | | | | | | | |
| 10851217 | GARCIA, BRITTANY N. | Address on file | | | | | | | |
| 10842960 | GARCIA, BRYANT | Address on file | | | | | | | |
| 10877005 | GARCIA, CAMILLE E. | Address on file | | | | | | | |
| 10890183 | GARCIA, CHASE S. | Address on file | | | | | | | |
| 10845601 | GARCIA, CHELSEA S. | Address on file | | | | | | | |
| 10861569 | GARCIA, CHEYLA | Address on file | | | | | | | |
| 10856781 | GARCIA, CHRISTIAN J. | Address on file | | | | | | | |
| 10888916 | GARCIA, CHRISTOPHER A. | Address on file | | | | | | | |
| 10843814 | GARCIA, CHRISTOPHER Y. | Address on file | | | | | | | |
| 10888074 | GARCIA, CINDY S. | Address on file | | | | | | | |
| 10879124 | GARCIA, CORY M. | Address on file | | | | | | | |
| 10851216 | GARCIA, COURTNEY L. | Address on file | | | | | | | |
| 10866793 | GARCIA, CRISTIAN | Address on file | | | | | | | |
| 10881195 | GARCIA, CRISTIAN D. | Address on file | | | | | | | |
| 10860984 | GARCIA, CRUZ A. | Address on file | | | | | | | |
| 10842383 | GARCIA, CYNTHIA | Address on file | | | | | | | |
| 10827144 | GARCIA, DAISY E. | Address on file | | | | | | | |
| 10848556 | GARCIA, DANIEL | Address on file | | | | | | | |
| 10879536 | GARCIA, DANIEL | Address on file | | | | | | | |
| 10865772 | GARCIA, DANIEL A. | Address on file | | | | | | | |
| 10852766 | GARCIA, DANIEL V. | Address on file | | | | | | | |
| 10873014 | GARCIA, DANNY L. | Address on file | | | | | | | |
| 10841955 | GARCIA, DANTE M. | Address on file | | | | | | | |
| 10855391 | GARCIA, DAVID | Address on file | | | | | | | |
| 10882670 | GARCIA, DAVID A. | Address on file | | | | | | | |
| 10853703 | GARCIA, DAVID R. | Address on file | | | | | | | |
| 10877762 | GARCIA, DEMETRIUS | Address on file | | | | | | | |
| 10832794 | GARCIA, DESIRAE R. | Address on file | | | | | | | |
| 10888073 | GARCIA, DEVIN L. | Address on file | | | | | | | |
| 10826991 | GARCIA, DILLON R. | Address on file | | | | | | | |
| 10871201 | GARCIA, DOMINIC T. | Address on file | | | | | | | |
| 10873834 | GARCIA, DORA E. | Address on file | | | | | | | |
| 10855390 | GARCIA, EDGAR | Address on file | | | | | | | |
| 10851793 | GARCIA, EDUARDO J. | Address on file | | | | | | | |
| 10827143 | GARCIA, EDWIN R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 328 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836844 | GARCIA, ELIAS A. | Address on file | | | | | | | |
| 10828161 | GARCIA, EMMANUEL L. | Address on file | | | | | | | |
| 10836843 | GARCIA, ERICA N. | Address on file | | | | | | | |
| 10828944 | GARCIA, ERICK G. | Address on file | | | | | | | |
| 10820716 | GARCIA, ESTRELLA I. | Address on file | | | | | | | |
| 10885846 | GARCIA, ETHAN J. | Address on file | | | | | | | |
| 10882104 | GARCIA, EUNICE R. | Address on file | | | | | | | |
| 10886396 | GARCIA, FELIPE | Address on file | | | | | | | |
| 10881194 | GARCIA, FERNANDO U. | Address on file | | | | | | | |
| 10826941 | GARCIA, FRANCISCO | Address on file | | | | | | | |
| 10869959 | GARCIA, FRANCISCO E. | Address on file | | | | | | | |
| 10825600 | GARCIA, GABRIEL A. | Address on file | | | | | | | |
| 10845600 | GARCIA, GABRIEL E. | Address on file | | | | | | | |
| 10845599 | GARCIA, GABRIEL J. | Address on file | | | | | | | |
| 10850299 | GARCIA, GABRIELLA R. | Address on file | | | | | | | |
| 10847526 | GARCIA, GARIN M. | Address on file | | | | | | | |
| 10879535 | GARCIA, GEORGE | Address on file | | | | | | | |
| 10865771 | GARCIA, GEORGE A. | Address on file | | | | | | | |
| 10882322 | GARCIA, GEORGE V. | Address on file | | | | | | | |
| 10873013 | GARCIA, GEOVANNE | Address on file | | | | | | | |
| 10848056 | GARCIA, GERARDO | Address on file | | | | | | | |
| 10881521 | GARCIA, GILBERT G. | Address on file | | | | | | | |
| 10881193 | GARCIA, GILDARDO J. | Address on file | | | | | | | |
| 10883439 | GARCIA, HECTOR | Address on file | | | | | | | |
| 10823201 | GARCIA, HEIDY S. | Address on file | | | | | | | |
| 10862079 | GARCIA, HUGO | Address on file | | | | | | | |
| 10824495 | GARCIA, IBRAHIM A. | Address on file | | | | | | | |
| 10848055 | GARCIA, JACK R. | Address on file | | | | | | | |
| 10878505 | GARCIA, JACOB A. | Address on file | | | | | | | |
| 10838126 | GARCIA, JACOB DANIEL S. | Address on file | | | | | | | |
| 10830691 | GARCIA, JAELAN R. | Address on file | | | | | | | |
| 10874725 | GARCIA, JAIME | Address on file | | | | | | | |
| 10868493 | GARCIA, JASON | Address on file | | | | | | | |
| 10833782 | GARCIA, JASON S. | Address on file | | | | | | | |
| 10865770 | GARCIA, JEREMY R. | Address on file | | | | | | | |
| 10843131 | GARCIA, JESSE | Address on file | | | | | | | |
| 10855389 | GARCIA, JESSE | Address on file | | | | | | | |
| 10835813 | GARCIA, JESSICA A. | Address on file | | | | | | | |
| 10849897 | GARCIA, JHANIELLEE L. | Address on file | | | | | | | |
| 10867866 | GARCIA, JILL R. | Address on file | | | | | | | |
| 10883772 | GARCIA, JOHN | Address on file | | | | | | | |
| 10873833 | GARCIA, JOHN S. | Address on file | | | | | | | |
| 10861568 | GARCIA, JOHNNY | Address on file | | | | | | | |
| 10857396 | GARCIA, JONATHAN A. | Address on file | | | | | | | |
| 10876563 | GARCIA, JONATHAN E. | Address on file | | | | | | | |
| 10845068 | GARCIA, JONATHON J. | Address on file | | | | | | | |
| 10882103 | GARCIA, JORDAN A. | Address on file | | | | | | | |
| 10840891 | GARCIA, JORDAN E. | Address on file | | | | | | | |
| 10867147 | GARCIA, JORGE A. | Address on file | | | | | | | |
| 10866792 | GARCIA, JORGE D. | Address on file | | | | | | | |
| 10868683 | GARCIA, JOSE | Address on file | | | | | | | |
| 10854515 | GARCIA, JOSE L. | Address on file | | | | | | | |
| 10842382 | GARCIA, JOSE R. | Address on file | | | | | | | |
| 10833214 | GARCIA, JOSEPH A. | Address on file | | | | | | | |
| 10859215 | GARCIA, JOSEPH T. | Address on file | | | | | | | |
| 10865769 | GARCIA, JOSHUA L. | Address on file | | | | | | | |
| 10865768 | GARCIA, JOSHUA R. | Address on file | | | | | | | |
| 10842381 | GARCIA, JUAN A. | Address on file | | | | | | | |
| 10860983 | GARCIA, JUAN D. | Address on file | | | | | | | |
| 10833653 | GARCIA, JULIA R. | Address on file | | | | | | | |
| 10885467 | GARCIA, JULIAN P. | Address on file | | | | | | | |
| 10826940 | GARCIA, JULIET S. | Address on file | | | | | | | |
| 10831482 | GARCIA, JUSTIN | Address on file | | | | | | | |
| 10879123 | GARCIA, KADIJAH | Address on file | | | | | | | |
| 10856780 | GARCIA, KASSANDRA M. | Address on file | | | | | | | |
| 10866791 | GARCIA, KELLY M. | Address on file | | | | | | | |
| 10865767 | GARCIA, KELVIN J. | Address on file | | | | | | | |
| 10872129 | GARCIA, KELVIN J. | Address on file | | | | | | | |
| 10836351 | GARCIA, KELVIN R. | Address on file | | | | | | | |
| 10873419 | GARCIA, KENO P. | Address on file | | | | | | | |
| 10882872 | GARCIA, KIERA N. | Address on file | | | | | | | |
| 10845598 | GARCIA, KRYSTYN J. | Address on file | | | | | | | |
| 10877761 | GARCIA, LEANNA M. | Address on file | | | | | | | |
| 10883657 | GARCIA, LINDA | Address on file | | | | | | | |
| 10866790 | GARCIA, LISANDRO | Address on file | | | | | | | |
| 10837529 | GARCIA, LORENA | Address on file | | | | | | | |
| 10858202 | GARCIA, LORENZO D. | Address on file | | | | | | | |
| 10851792 | GARCIA, LORENZO G. | Address on file | | | | | | | |
| 10825860 | GARCIA, LOUIS M. | Address on file | | | | | | | |
| 10855494 | GARCIA, LUIS | Address on file | | | | | | | |
| 10831308 | GARCIA, LUIS A. | Address on file | | | | | | | |
| 10879325 | GARCIA, LUIS D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 329 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827348 | GARCIA, LUIS E. | Address on file | | | | | | | |
| 10838790 | GARCIA, MAHEALANI J. | Address on file | | | | | | | |
| 10872128 | GARCIA, MANUEL A. | Address on file | | | | | | | |
| 10852765 | GARCIA, MARECK S. | Address on file | | | | | | | |
| 10833652 | GARCIA, MARIA E. | Address on file | | | | | | | |
| 10873244 | GARCIA, MARIA F. | Address on file | | | | | | | |
| 10882669 | GARCIA, MARIA F. | Address on file | | | | | | | |
| 10860222 | GARCIA, MARIA V. | Address on file | | | | | | | |
| 10885574 | GARCIA, MARIAH E. | Address on file | | | | | | | |
| 10826734 | GARCIA, MARISSA M. | Address on file | | | | | | | |
| 10882102 | GARCIA, MARTIN J. | Address on file | | | | | | | |
| 10861974 | GARCIA, MATEO | Address on file | | | | | | | |
| 10851791 | GARCIA, MICHAEL A. | Address on file | | | | | | | |
| 10858548 | GARCIA, MICHAEL A. | Address on file | | | | | | | |
| 10830378 | GARCIA, MICHAEL A. | Address on file | | | | | | | |
| 10830480 | GARCIA, MICHAEL J. | Address on file | | | | | | | |
| 10840030 | GARCIA, MICHAEL J. | Address on file | | | | | | | |
| 10830377 | GARCIA, MICHAEL L. | Address on file | | | | | | | |
| 10846467 | GARCIA, MIGUEL J. | Address on file | | | | | | | |
| 10841200 | GARCIA, MIKELE E. | Address on file | | | | | | | |
| 10819989 | GARCIA, MINELY | Address on file | | | | | | | |
| 10833213 | GARCIA, MONICA N. | Address on file | | | | | | | |
| 10871200 | GARCIA, MONIQUE M. | Address on file | | | | | | | |
| 10873331 | GARCIA, NANCY M. | Address on file | | | | | | | |
| 10861567 | GARCIA, NAOLLY | Address on file | | | | | | | |
| 10872127 | GARCIA, NATHAN V. | Address on file | | | | | | | |
| 10867608 | GARCIA, NOAH M. | Address on file | | | | | | | |
| 10837810 | GARCIA, NOE | Address on file | | | | | | | |
| 10831610 | GARCIA, NORMA | Address on file | | | | | | | |
| 10855388 | GARCIA, OMARA | Address on file | | | | | | | |
| 10871199 | GARCIA, OSWALDO M. | Address on file | | | | | | | |
| 10873012 | GARCIA, PABLO A. | Address on file | | | | | | | |
| 10836842 | GARCIA, PEDRO P. | Address on file | | | | | | | |
| 10838252 | GARCIA, PERSEPHONIE M. | Address on file | | | | | | | |
| 10823257 | GARCIA, RAYMOND | Address on file | | | | | | | |
| 10822212 | GARCIA, REFUGIO A. | Address on file | | | | | | | |
| 10831307 | GARCIA, RENE A. | Address on file | | | | | | | |
| 10830690 | GARCIA, ROBERT P. | Address on file | | | | | | | |
| 10822369 | GARCIA, ROGER A. | Address on file | | | | | | | |
| 10855520 | GARCIA, ROSA | Address on file | | | | | | | |
| 10854022 | GARCIA, ROSEMARY | Address on file | | | | | | | |
| 10881520 | GARCIA, ROSENDO J. | Address on file | | | | | | | |
| 10832919 | GARCIA, ROXANNE M. | Address on file | | | | | | | |
| 10860982 | GARCIA, RUDY R. | Address on file | | | | | | | |
| 10862078 | GARCIA, RYAN | Address on file | | | | | | | |
| 10841713 | GARCIA, SANTIAGO | Address on file | | | | | | | |
| 10832175 | GARCIA, SEBASTIEN R. | Address on file | | | | | | | |
| 10883438 | GARCIA, SERGIO | Address on file | | | | | | | |
| 10853702 | GARCIA, SIERA K. | Address on file | | | | | | | |
| 10854514 | GARCIA, SILICIA | Address on file | | | | | | | |
| 10888519 | GARCIA, SIMON | Address on file | | | | | | | |
| 10836841 | GARCIA, SONYA F. | Address on file | | | | | | | |
| 10882101 | GARCIA, SOPHIA V. | Address on file | | | | | | | |
| 10859214 | GARCIA, STEPHANIE | Address on file | | | | | | | |
| 10875939 | GARCIA, STEPHANIE A. | Address on file | | | | | | | |
| 10829883 | GARCIA, STEPHANIE N. | Address on file | | | | | | | |
| 10840890 | GARCIA, STEVEN J. | Address on file | | | | | | | |
| 10845597 | GARCIA, SUGEILY X. | Address on file | | | | | | | |
| 10865766 | GARCIA, THOMAS J. | Address on file | | | | | | | |
| 10864802 | GARCIA, TIFFANY J. | Address on file | | | | | | | |
| 10859213 | GARCIA, TREVOR C. | Address on file | | | | | | | |
| 10840302 | GARCIA, TRISTAN D. | Address on file | | | | | | | |
| 10824000 | GARCIA, VANESSA | Address on file | | | | | | | |
| 10886183 | GARCIA, VANESSA | Address on file | | | | | | | |
| 10826572 | GARCIA, VICTORIA I. | Address on file | | | | | | | |
| 10851215 | GARCIA, VICTORIA J. | Address on file | | | | | | | |
| 10879122 | GARCIA, VINCENT | Address on file | | | | | | | |
| 10870663 | GARCIA, WANDHALI M. | Address on file | | | | | | | |
| 10848207 | GARCIA, YUDI F. | Address on file | | | | | | | |
| 10882100 | GARCIA, ZACARY T. | Address on file | | | | | | | |
| 10864801 | GARCIA, ZACHARY S. | Address on file | | | | | | | |
| 10832793 | GARCIA-GARCI, EDNA | Address on file | | | | | | | |
| 10821534 | GARCIA-RIVER, KEYLA N. | Address on file | | | | | | | |
| 10869802 | GARCIAT, DAIZIREE T. | Address on file | | | | | | | |
| 10853935 | GARCILAZO, JACOB | Address on file | | | | | | | |
| 10848860 | GARD, RYAN D. | Address on file | | | | | | | |
| 10829156 | GARDAS, CODY T. | Address on file | | | | | | | |
| 10814855 | GARDAWORLD CASH SERVICES CANADA CORPORATION | 1390 BARRE STREET | | | | MONTREAL | QC | H3C 1N4 | CANADA |
| 10842380 | GARDE, JACOB P. | Address on file | | | | | | | |
| 10819115 | GARDEN CITY PARK ASSOCIATES LLC | 350 THEODORE FREMD AVENUE | | | | RYE | NY | 10580 | |
| 10814687 | GARDEN CITY PLAZA LLC | C/O GJ REALTY | 49 WEST 37TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018-6257 | |
| 10947744 | GARDEN COMMERCIAL PROPERTIES | MICHAEL GARTENBERG | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10947669 | GARDEN COMMERCIAL PROPERTIES | WESTMOUNT PLAZA, LLC | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | |
| 10815675 | GARDEN OF LIFE CANADA | 183 BATHURST STREET | SUITE 401 | | | TORONTO | ON | M5T 2R7 | CANADA |
| 10813354 | GARDEN OF LIFE LLC | 4200 NORTHCORP PARKWAY | SUITE 200 | | | PALM BEACH GARDENS | FL | 33410 | |
| 10815421 | GARDEN OF LIGHT DBA BAKERY ON MAIN | 127 PARK AVENUE | | | | EAST HARTFORD | CT | 06108 | |
| 10819684 | GARDEN STATE PLAZA LP | FILE #56816 | | | | LOS ANGELES | CA | 90074-6816 | |
| 10854021 | GARDEN, DAVID J. | Address on file | | | | | | | |
| 10869222 | GARDENHIRE, BRANDON J. | Address on file | | | | | | | |
| 10818629 | GARDENSIDE CENTER LLC | PO BOX 634183 | | | | CINCINNATI | OH | 45263-4183 | |
| 10817117 | GARDIANS VANDIEVER ACERS | 3114 E 81ST STREET | | | | TULSA | OK | 74137 | |
| 10876384 | GARDINE, HALEIGH B. | Address on file | | | | | | | |
| 10845596 | GARDINER, NANCY L. | Address on file | | | | | | | |
| 10852764 | GARDINI, DANTE J. | Address on file | | | | | | | |
| 10857395 | GARDINIER, AMBER N. | Address on file | | | | | | | |
| 10845595 | GARDINO, JUSTIN D. | Address on file | | | | | | | |
| 10844850 | GARDNER, ANTHONY A. | Address on file | | | | | | | |
| 10851214 | GARDNER, BRADLEY W. | Address on file | | | | | | | |
| 10863931 | GARDNER, BRITTNI C. | Address on file | | | | | | | |
| 10864800 | GARDNER, DANIEL E. | Address on file | | | | | | | |
| 10845594 | GARDNER, DENNIS M. | Address on file | | | | | | | |
| 10835410 | GARDNER, DOUGLAS S. | Address on file | | | | | | | |
| 10864799 | GARDNER, ELIJAH J. | Address on file | | | | | | | |
| 10833212 | GARDNER, GRACE L. | Address on file | | | | | | | |
| 10877004 | GARDNER, HUNTER S. | Address on file | | | | | | | |
| 10850977 | GARDNER, JESSICA M. | Address on file | | | | | | | |
| 10858201 | GARDNER, JUSTIN B. | Address on file | | | | | | | |
| 10833211 | GARDNER, LARRY K. | Address on file | | | | | | | |
| 10860535 | GARDNER, LORI S. | Address on file | | | | | | | |
| 10867607 | GARDNER, MARISA | Address on file | | | | | | | |
| 10844849 | GARDNER, MELISSA M. | Address on file | | | | | | | |
| 10863930 | GARDNER, MICHAEL F. | Address on file | | | | | | | |
| 10826485 | GARDNER, NICHOLAS R. | Address on file | | | | | | | |
| 10835812 | GARDNER, RACHEL A. | Address on file | | | | | | | |
| 10839495 | GARDNER, REBECCA L. | Address on file | | | | | | | |
| 10884556 | GARDNER, REBECCAH D. | Address on file | | | | | | | |
| 10868492 | GARDNER, REMY | Address on file | | | | | | | |
| 10881043 | GARDNER, RICHARD C. | Address on file | | | | | | | |
| 10889088 | GARDNER, SHERLEY M. | Address on file | | | | | | | |
| 10871198 | GARDNER, TRAVON L. | Address on file | | | | | | | |
| 10884000 | GARDUNO AGUILAR, LOURDES V. | Address on file | | | | | | | |
| 10875938 | GARDUNO DIAZ, DAMALI | Address on file | | | | | | | |
| 10853701 | GARES, ANGELA M. | Address on file | | | | | | | |
| 10873011 | GARETT, KOGER M. | Address on file | | | | | | | |
| 10838125 | GARFIAS ARRE, ALEJANDRO | Address on file | | | | | | | |
| 11101963 | GARFIELD COUNTY, CO | ATTN: CONSUMER PROTECTION DIVISION | 108 8TH STREET | | | GLENWOOD SPRINGS | CO | 81601 | |
| 10847335 | GARFIELD, JAY E. | Address on file | | | | | | | |
| 10886310 | GARG, RAHUL K. | Address on file | | | | | | | |
| 10853700 | GARGANO, ELIA J. | Address on file | | | | | | | |
| 10878774 | GARGIS, JACOB M. | Address on file | | | | | | | |
| 10829882 | GARIBAY, ADRIANNA R. | Address on file | | | | | | | |
| 10844848 | GARIBAY, ATHZIRI A. | Address on file | | | | | | | |
| 10882099 | GARIBAY, ELENA G. | Address on file | | | | | | | |
| 10859212 | GARIBAY, RICKY F. | Address on file | | | | | | | |
| 10867606 | GARIFO, ANTHONY | Address on file | | | | | | | |
| 10837757 | GARIN, DAVID | Address on file | | | | | | | |
| 10868167 | GARIS, JOHN T. | Address on file | | | | | | | |
| 10845593 | GARLAND, AUSTIN W. | Address on file | | | | | | | |
| 10881042 | GARLAND, CAMELLA D. | Address on file | | | | | | | |
| 10877760 | GARLAND, KAREN E. | Address on file | | | | | | | |
| 10857394 | GARLAND, KRISTIN S. | Address on file | | | | | | | |
| 10869801 | GARLAND, NICHOLAS R. | Address on file | | | | | | | |
| 10946206 | GARLAND, SAMUEL & LOEB, P.C. | EDWARD GARLAND | 5550 LBJ FREEWAY | SUITE 100 | | DALLAS | TX | 75240 | |
| 10846466 | GARLAND, TYLER M. | Address on file | | | | | | | |
| 10882668 | GARLEY, KAYLA L. | Address on file | | | | | | | |
| 10846465 | GARLICK, EMILY E. | Address on file | | | | | | | |
| 10884489 | GARLICK, GEOFFREY A. | Address on file | | | | | | | |
| 10825192 | GARLINGTON, ASHLYNN M. | Address on file | | | | | | | |
| 10846802 | GARLOCK, KATIE A. | Address on file | | | | | | | |
| 10833210 | GARMANY, TYLER R. | Address on file | | | | | | | |
| 10852763 | GARMON, JOHN PAUL | Address on file | | | | | | | |
| 10885845 | GARMON, TYLER C. | Address on file | | | | | | | |
| 10836032 | GARNCARZ, MARTYNA | Address on file | | | | | | | |
| 10883155 | GARNER, BREANNA | Address on file | | | | | | | |
| 10842379 | GARNER, JOHN S. | Address on file | | | | | | | |
| 10835490 | GARNER, JONATHAN L. | Address on file | | | | | | | |
| 10831137 | GARNER, KEVIN C. | Address on file | | | | | | | |
| 10860221 | GARNER, MYRON V. | Address on file | | | | | | | |
| 10888518 | GARNER, PEGGY | Address on file | | | | | | | |
| 10841712 | GARNER, TYLER C. | Address on file | | | | | | | |
| 10841711 | GARNER, TYLER J. | Address on file | | | | | | | |
| 10861566 | GARNY, PAUL T. | Address on file | | | | | | | |
| 10877003 | GAROFALO, ETHAN D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870393 | GAROFALO, GIANNA P. | Address on file | | | | | | | |
| 10865765 | GAROFALO, JOHN J. | Address on file | | | | | | | |
| 10856779 | GAROFALO, SAVERIO N. | Address on file | | | | | | | |
| 10853699 | GARON, NATHAN R. | Address on file | | | | | | | |
| 10837333 | GARONG, RAEL A. | Address on file | | | | | | | |
| 10830689 | GARONO, LAURIE L. | Address on file | | | | | | | |
| 10863583 | GAROWEY, JASMINE D. | Address on file | | | | | | | |
| 10886541 | GARR, KURT A. | Address on file | | | | | | | |
| 10864231 | GARRETT SIGN CO INC | 811 HARNEY STREET | | | | VANCOUVER | WA | 98660 | |
| 10872126 | GARRETT, AARON M. | Address on file | | | | | | | |
| 10871197 | GARRETT, ANDREW C. | Address on file | | | | | | | |
| 10885056 | GARRETT, AUSTIN S. | Address on file | | | | | | | |
| 10850298 | GARRETT, BENJAMIN W. | Address on file | | | | | | | |
| 10884602 | GARRETT, BRENDEN R. | Address on file | | | | | | | |
| 10836350 | GARRETT, BRIAN L. | Address on file | | | | | | | |
| 10831851 | GARRETT, CHRISTOPHER R. | Address on file | | | | | | | |
| 10856778 | GARRETT, DANIELLE A. | Address on file | | | | | | | |
| 10842378 | GARRETT, DOC J. | Address on file | | | | | | | |
| 10871196 | GARRETT, HOLMES D. | Address on file | | | | | | | |
| 10873010 | GARRETT, JLYN R. | Address on file | | | | | | | |
| 10865034 | GARRETT, JOSEPH M. | Address on file | | | | | | | |
| 10838463 | GARRETT, KARNESHIA T. | Address on file | | | | | | | |
| 10876562 | GARRETT, MARCELL W. | Address on file | | | | | | | |
| 10861565 | GARRETT, MYRON | Address on file | | | | | | | |
| 10858200 | GARRICK, HAYLEY L. | Address on file | | | | | | | |
| 10872125 | GARRIDO, JOSEF T. | Address on file | | | | | | | |
| 10827219 | GARRIDO, JUAN J. | Address on file | | | | | | | |
| 10873330 | GARRIDO, NICK B. | Address on file | | | | | | | |
| 10885844 | GARRIDO, OMAR A. | Address on file | | | | | | | |
| 10852762 | GARRIDO, ZARYD K. | Address on file | | | | | | | |
| 10881519 | GARRIOTT, SHAWN M. | Address on file | | | | | | | |
| 10846464 | GARRIS, ISAIAH A. | Address on file | | | | | | | |
| 10861262 | GARRIS, JONI C. | Address on file | | | | | | | |
| 10833651 | GARRIS, KEVIN C. | Address on file | | | | | | | |
| 10819363 | GARRISON BOARDWALK LLC | PO BOX 744673 | | | | ATLANTA | GA | 30374-4673 | |
| 10819739 | GARRISON CHAPEL HILLS OWNER LLC | PO BOX 1910 | | | | HICKSVILLE | NY | 11802 | |
| 10818220 | GARRISON LAKESHORE OWNER LLC | PO BOX 975634 | | | | DALLAS | TX | 75397 | |
| 10834542 | GARRISON WEST PALM RETAIL LLC | 251 LITTLE FALLS DRIVE | | | | NEW CASTLE | DE | 19808 | |
| 10883953 | GARRISON WEST PALM RETAIL LLC | PO BOX 782445 | | | | PHILADELPHIA | PA | 19178 | |
| 10817844 | GARRISON WEST PALM RETAIL LLC | PO BOX 782445 | | | | PHILADELPHIA | PA | 19178-2445 | |
| 10839320 | GARRISON, ALYSSA K. | Address on file | | | | | | | |
| 10863362 | GARRISON, ANTHONY R. | Address on file | | | | | | | |
| 10859211 | GARRISON, GREG R. | Address on file | | | | | | | |
| 10822171 | GARRISON, HAILEY J. | Address on file | | | | | | | |
| 10823842 | GARRISON, JOHN E. | Address on file | | | | | | | |
| 10870392 | GARRISON, JOSEPH M. | Address on file | | | | | | | |
| 10851790 | GARRISON, JOVAN C. | Address on file | | | | | | | |
| 10872124 | GARRISON, KIRK P. | Address on file | | | | | | | |
| 10872123 | GARRISON, MARK A. | Address on file | | | | | | | |
| 10825288 | GARRISON, MATTHEW D. | Address on file | | | | | | | |
| 10839319 | GARRISON, NATHAN R. | Address on file | | | | | | | |
| 10870391 | GARRISON, NICOLE A. | Address on file | | | | | | | |
| 10857393 | GARRISON, NICOLE M. | Address on file | | | | | | | |
| 10832437 | GARRISON, PEYTON C. | Address on file | | | | | | | |
| 10823627 | GARRISON, PRESCOT C. | Address on file | | | | | | | |
| 10880495 | GARRISON, SAVANNAH L. | Address on file | | | | | | | |
| 10840029 | GARRISON, SCOTT M. | Address on file | | | | | | | |
| 10884747 | GARRISON, SIERRA L. | Address on file | | | | | | | |
| 10858199 | GARRISON, TYLER W. | Address on file | | | | | | | |
| 10864798 | GARRISON, WANDA M. | Address on file | | | | | | | |
| 10834000 | GARROW, KYLE R. | Address on file | | | | | | | |
| 10832436 | GARSHAK, MATTHEW C. | Address on file | | | | | | | |
| 10853080 | GARSKI, TANNER J. | Address on file | | | | | | | |
| 10824280 | GARSTECKI, KATELYN M. | Address on file | | | | | | | |
| 10884488 | GARSTECKI, STACEY L. | Address on file | | | | | | | |
| 10877759 | GARSTKA, ETHAN D. | Address on file | | | | | | | |
| 10947362 | GART PROPERTIES | STEVE CHAVEZ | DENVOR PAVILIONS OWNERCO LLC | PO BOX 561533 | | DENVER | CO | 80256-1533 | |
| 10851148 | GARTIN, JENNIFER P. | Address on file | | | | | | | |
| 10828659 | GARTMAN, JAMIE S. | Address on file | | | | | | | |
| 10814963 | GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 10883154 | GARVER, JOSH C. | Address on file | | | | | | | |
| 10887036 | GARVERICK, PATIANCE A. | Address on file | | | | | | | |
| 10884746 | GARVEY, GRETCHEN M. | Address on file | | | | | | | |
| 10882098 | GARVEY, KAYLEE M. | Address on file | | | | | | | |
| 10867605 | GARVEY, RYAN J. | Address on file | | | | | | | |
| 10878504 | GARVIN, BRIAN D. | Address on file | | | | | | | |
| 10843130 | GARVIN, MEGAN | Address on file | | | | | | | |
| 10867865 | GARVIN, MELISSA | Address on file | | | | | | | |
| 10818518 | GARWOOD MALL ASSOCIATES | 641 SHUNPIKE ROAD | | | | CHATHAM | NJ | 07928 | |
| 10815969 | GARY KELLY | Address on file | | | | | | | |
| 10941932 | GARY M. WOODWARD AND TIMOTHY C. WOODWARD | 98 Peppermint St | | | | GOFFSTOWN | NH | 03045 | |
| 10863361 | GARY, CHRISTOPHER J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842862 | GARY, CLEON W. | Address on file | | | | | | | |
| 10860981 | GARY, ISAIAH R. | Address on file | | | | | | | |
| 10830376 | GARY, JOHNNIQUA L. | Address on file | | | | | | | |
| 10823037 | GARY, NATHANIEL C. | Address on file | | | | | | | |
| 10848054 | GARY, NICOLE R. | Address on file | | | | | | | |
| 10849331 | GARZA CADENA, VICTORIA A. | Address on file | | | | | | | |
| 10841710 | GARZA, ALYSSA S. | Address on file | | | | | | | |
| 10879324 | GARZA, AMBER N. | Address on file | | | | | | | |
| 10873329 | GARZA, ANDREA C. | Address on file | | | | | | | |
| 10862112 | GARZA, ANGEL | Address on file | | | | | | | |
| 10872112 | GARZA, ANTONIO M. | Address on file | | | | | | | |
| 10873832 | GARZA, BOBBY L. | Address on file | | | | | | | |
| 10824933 | GARZA, CYIA L. | Address on file | | | | | | | |
| 10879534 | GARZA, CYNTHIA | Address on file | | | | | | | |
| 10883153 | GARZA, DAVEY R. | Address on file | | | | | | | |
| 10873009 | GARZA, DUSTIN T. | Address on file | | | | | | | |
| 10879533 | GARZA, ERIC M. | Address on file | | | | | | | |
| 10868491 | GARZA, GIA N. | Address on file | | | | | | | |
| 10866789 | GARZA, HANNAH G. | Address on file | | | | | | | |
| 10885843 | GARZA, HERBEY J. | Address on file | | | | | | | |
| 10868309 | GARZA, IVAN M. | Address on file | | | | | | | |
| 10858198 | GARZA, JONATHAN R. | Address on file | | | | | | | |
| 10879965 | GARZA, LAURA | Address on file | | | | | | | |
| 10872121 | GARZA, LETICIA L. | Address on file | | | | | | | |
| 10848273 | GARZA, LYDIA R. | Address on file | | | | | | | |
| 10855034 | GARZA, LYNN A. | Address on file | | | | | | | |
| 10889750 | GARZA, MARY | Address on file | | | | | | | |
| 10877758 | GARZA, MATTHEW C. | Address on file | | | | | | | |
| 10873008 | GARZA, THOMAS R. | Address on file | | | | | | | |
| 10840889 | GARZA, TRENTON R. | Address on file | | | | | | | |
| 10851789 | GARZA, VICTORIA A. | Address on file | | | | | | | |
| 10829356 | GARZILLI, RYAN | Address on file | | | | | | | |
| 10869095 | GARZON OLANDA, DYLAN J. | Address on file | | | | | | | |
| 10865764 | GARZON, JORDAN M. | Address on file | | | | | | | |
| 10829516 | GAS SOUTH | 3625 CUMBERLAND BOULEVARD | SUITE 1500 | | | ATLANTA | GA | 30339 | |
| 10886732 | GAS SOUTH | PO BOX 530552 | | | | ATLANTA | GA | 30353 | |
| 10833209 | GASCA, ZACHARY M. | Address on file | | | | | | | |
| 10858197 | GASCON JR, ROGELIO | Address on file | | | | | | | |
| 10853698 | GASDIA, ERIKA A. | Address on file | | | | | | | |
| 10826733 | GASDORF, HUNTER C. | Address on file | | | | | | | |
| 10876561 | GASIOR, JONATHAN R. | Address on file | | | | | | | |
| 10947673 | GASKA, INC. | ARIN NORHADIAN | COLESVILLE CENTER LLC | C/O KRAMER ENTERPRISES | 704 CLOVERLY STREET | SILVER SPRING | MD | 20905 | |
| 10888517 | GASKILL, IOAN | Address on file | | | | | | | |
| 10887226 | GASKILL, SAMANTHA M. | Address on file | | | | | | | |
| 10884851 | GASKIN, DEANDREW A. | Address on file | | | | | | | |
| 10877757 | GASKIN, EDWARD J. | Address on file | | | | | | | |
| 10889326 | GASKIN, JOSIAH E. | Address on file | | | | | | | |
| 10870390 | GASKINS, DARRIEN M. | Address on file | | | | | | | |
| 10872120 | GASKINS, DAVID W. | Address on file | | | | | | | |
| 10822973 | GASKINS, RICHARD D. | Address on file | | | | | | | |
| 10866145 | GASKINS, RODERICK | Address on file | | | | | | | |
| 10871195 | GASPARD, HADERE N. | Address on file | | | | | | | |
| 10833208 | GASPARD, JESSE M. | Address on file | | | | | | | |
| 10889402 | GASPARI NUTRITION | PO BOX 5935 | DRAWER# 1934 | | | TROY | MI | 48007-5935 | |
| 10872119 | GASPARIANO, CESAR | Address on file | | | | | | | |
| 10880275 | GASPARIK, ALEXANDRIA A. | Address on file | | | | | | | |
| 10857392 | GASPARINI, BRIAN P. | Address on file | | | | | | | |
| 10876049 | GASPARINI, MATHEW E. | Address on file | | | | | | | |
| 10840028 | GASPERICH, ANNE M. | Address on file | | | | | | | |
| 10890147 | GASS, BENJAMIN F. | Address on file | | | | | | | |
| 10840027 | GASS, NATHANAEL D. | Address on file | | | | | | | |
| 10885842 | GASSAMA, MAMADOU | Address on file | | | | | | | |
| 10881518 | GASSPARD, COLIN J. | Address on file | | | | | | | |
| 10870389 | GASTELLO, SOPHIA A. | Address on file | | | | | | | |
| 10881517 | GASTELUM, EDWIN A. | Address on file | | | | | | | |
| 10832435 | GASTELUM, KRYSTA D. | Address on file | | | | | | | |
| 10869800 | GASTELUM, MATTHEW E. | Address on file | | | | | | | |
| 10847626 | GASTELUM, YADIRA | Address on file | | | | | | | |
| 10878057 | GASTNER, BRETT R. | Address on file | | | | | | | |
| 10823789 | GASTON, MICHAEL J. | Address on file | | | | | | | |
| 10878503 | GATCH, NORMAN G. | Address on file | | | | | | | |
| 10841709 | GATELY, SHAWN P. | Address on file | | | | | | | |
| 10858636 | GATES, CHELSEY M. | Address on file | | | | | | | |
| 10824919 | GATES, KEON R. | Address on file | | | | | | | |
| 10872118 | GATES, KRISTIN A. | Address on file | | | | | | | |
| 10887813 | GATES, MATTHEW B. | Address on file | | | | | | | |
| 10840888 | GATES, MICHAEL A. | Address on file | | | | | | | |
| 10848555 | GATES, NOAH I. | Address on file | | | | | | | |
| 10866144 | GATES, ZACHARY H. | Address on file | | | | | | | |
| 10836349 | GATESMAN, ERIC J. | Address on file | | | | | | | |
| 10819023 | GATEWAY AFTON RIDGE INC | 12716 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0327 | |
| 10813486 | GATEWAY CENTER ASSOCIATES | C/O URSTADT BIDDLE PROP INC | PO BOX 360132 | | | PITTSBURGH | PA | 15251 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 333 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10815143 | GATEWAY CENTER PROPERTIES PHASE II LLC | PO BOX 416837 | | | | BOSTON | MA | 02241-6837 | |
| 10816504 | GATEWAY CROSSING SC LLC | PO BOX 845908 | | | | LOS ANGELES | CA | 90084-5908 | |
| 10814770 | GATEWAY DEVELOPMENT INC | 20 EASTGATE DRIVE | | | | BRANDON | MS | 39042 | |
| 10818945 | GATEWAY KNOLLWOOD LLC | C/O MID-AMERICA REAL ESTATE | MINNESOTA LLC | 5353 WAYZATA BLVD, SUITE 650 | | MINNEAPOLIS | MN | 55416 | |
| 10945148 | GATEWAY LIMITED PARTNERSHIP | JOHANNA EISENMANN | PO BOX 16630 | | | MISSOULA | MT | 59808-6630 | |
| 10816975 | GATEWAY LIMITED PARTNERSHIP | PO BOX 16630 | | | | MISSOULA | MT | 59808-6630 | |
| 10815459 | GATEWAY MIRAMAR LLC | PO BOX 744662 | | | | ATLANTA | GA | 30374-4662 | |
| 10815634 | GATEWAY OPPORTUNITY FUND LLC | 3189 AIRWAY AVENUE | SUITE B | | | COSTA MESA | CA | 92626-4612 | |
| 10948179 | GATEWAY PINOLE VISTA LLC | CYPRES PROPERTIES INCORPORATED | 2191 E. BAYSHORE BOULEVARD | SUITE 220 | | PALO ALTO | CA | 94303 | |
| 10817840 | GATEWAY PINOLE VISTA LLC | PO BOX 745795 | | | | LOS ANGELES | CA | 90074-5795 | |
| 10856947 | GATEWAY PLAZA 31 LLC | 1667 E LINCOLN AVE | | | | ORANGE | CA | 92865 | |
| 10819800 | GATEWAY PLAZA 31 LLC | C/O INVESTMENT CONCEPTS INC | 1667 E LINCOLN AVENUE | | | ORANGE | CA | 92865 | |
| 10814880 | GATEWAY PLAZA SC | 4330 GAINES RANCH LOOP | STE 100 | | | AUSTIN | TX | 78735 | |
| 10819623 | GATEWAY RETAIL PROPERTY | 7465 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 10813131 | GATEWAY SHOPPING CENTER RECEIVERSHIP | C/O FORESITE REALTY MGMT | 5600 N RIVER ROAD | SUITE 925 | | ROSEMONT | IL | 60018 | |
| 10817032 | GATEWAY SQUARE ASSOCIATES LLC | 787 W CHESTER PIKE | SUITE 5 | | | HAVERTOWN | PA | 19083 | |
| 10946971 | GATEWAY TIGER (123), LLC | GATEWAY TIGER (123), LLC | GATEWAY TIGER 123 LLC | C/O COLLIERS INTERNATIONAL | PO BOX 11610 | COLUMBIA | SC | 29211 | |
| 10816876 | GATEWAY TIGER 123 LLC | C/O COLLIERS INTERNATIONAL | PO BOX 11610 | | | COLUMBIA | SC | 29211 | |
| 10816870 | GATEWAY VILLAGE PLAZA | 1109 QUAIL STREET | | | | NEWPORT BEACH | CA | 92660 | |
| 10814492 | GATEWAY WASHINGTON INC | PO BOX 57029 | | | | NEWARK | NJ | 07101 | |
| 10816143 | GATEWAY WEST LTD PARTERSHIP | C/O HYATT COMMERCIAL | 200 WESTGATE CIRCLE | SUITE 502 | | ANNAPOLIS | MD | 21401-3374 | |
| 10948023 | GATEWAY WEST, LP | 200 WESTGATE CIRCLE | SUITE 502 | | | ANNAPOLIS | MD | 21401 | |
| 10850297 | GATEWOOD, BRANDEN J. | Address on file | | | | | | | |
| 10858196 | GATEWOOD, CORNISHA | Address on file | | | | | | | |
| 10876383 | GATHAGAN, HUNTER P. | Address on file | | | | | | | |
| 10853697 | GATIA, JOSHUA I. | Address on file | | | | | | | |
| 10855562 | Gatineau, QC | Attn: City Attorney | P.O. Box 1970, Station Hull | | | Gatineau | QC | J8X 3Y9 | Canada |
| 10885055 | GATLIN JR., BRUCE | Address on file | | | | | | | |
| 10846463 | GATLIN, LONNIE Z. | Address on file | | | | | | | |
| 10842861 | GATLIN, THOMAS | Address on file | | | | | | | |
| 10823685 | GATLING, JASMINE I. | Address on file | | | | | | | |
| 10817484 | GATOR HARWOOD PARTNERS LLLP | 7850 NW 146TH STREET | 4TH FLOOR | | | MIAMI LAKES | FL | 33016 | |
| 10947808 | GATOR INVESTMENTS | GATOR HARWOOD PARTNERS LLLP | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| 10859210 | GATTIS, HARLEY D. | Address on file | | | | | | | |
| 10885516 | GATTON, MATTHEW R. | Address on file | | | | | | | |
| 10852761 | GATTON, PAMELA L. | Address on file | | | | | | | |
| 10844847 | GATTONE, ANTHONY M. | Address on file | | | | | | | |
| 10866788 | GATZMAN, KYLE M. | Address on file | | | | | | | |
| 10848053 | GAUCI, JENNA A. | Address on file | | | | | | | |
| 10852760 | GAUDET, THOMAS D. | Address on file | | | | | | | |
| 10851788 | GAUDET, WILLIAM K. | Address on file | | | | | | | |
| 10873007 | GAUDIAN, CARL P. | Address on file | | | | | | | |
| 10848554 | GAUDIN, MARCUS | Address on file | | | | | | | |
| 10857391 | GAUDIOSI, TAYLOR J. | Address on file | | | | | | | |
| 10824393 | GAUDREAU, ANDREW J. | Address on file | | | | | | | |
| 10864797 | GAUGHAN, JUSTIN T. | Address on file | | | | | | | |
| 10844846 | GAUGHAN, RACHAEL P. | Address on file | | | | | | | |
| 10833650 | GAUKEL, TYLER J. | Address on file | | | | | | | |
| 10865763 | GAUL, JONATHAN R. | Address on file | | | | | | | |
| 10844480 | GAULDIN JR, MONTE I. | Address on file | | | | | | | |
| 10844845 | GAULDOCK I, KARL R. | Address on file | | | | | | | |
| 10841954 | GAULIN, TRENT J. | Address on file | | | | | | | |
| 10872474 | GAULL, WILLIAM F. | Address on file | | | | | | | |
| 10841708 | GAULT, KEEGAN W. | Address on file | | | | | | | |
| 10859612 | GAULT, RICHARD A. | Address on file | | | | | | | |
| 10876627 | GAUMOND, RACHEL J. | Address on file | | | | | | | |
| 10874393 | GAUNA, LISA M. | Address on file | | | | | | | |
| 10848752 | GAUR, UTKARSH | Address on file | | | | | | | |
| 10866787 | GAURA, NATHAN L. | Address on file | | | | | | | |
| 10862179 | GAUS, RANDY | Address on file | | | | | | | |
| 10879532 | GAUSE, JOHN M. | Address on file | | | | | | | |
| 10827142 | GAUSE, JOSEPH P. | Address on file | | | | | | | |
| 10862077 | GAUSI, SONYA | Address on file | | | | | | | |
| 10813392 | GAUSS GROUP LLC | C/O FARBMAN GROUP INC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 | |
| 10862225 | GAUSS, ANN | Address on file | | | | | | | |
| 10865762 | GAUSSELIN, JOSEPH | Address on file | | | | | | | |
| 10840026 | GAUTHIER, DYLAN L. | Address on file | | | | | | | |
| 10850976 | GAUTHIER, JOSHUA R. | Address on file | | | | | | | |
| 10850975 | GAUTHIER, NICOLE M. | Address on file | | | | | | | |
| 10877978 | GAVALAS, IRENE E. | Address on file | | | | | | | |
| 10861903 | GAVEL, BEN D. | Address on file | | | | | | | |
| 10873328 | GAVIDIA, JOSE S. | Address on file | | | | | | | |
| 10869221 | GAVILLET, STEPHANIE M. | Address on file | | | | | | | |
| 10852759 | GAVIN, BRANDON M. | Address on file | | | | | | | |
| 10886395 | GAVIN, GAGE M. | Address on file | | | | | | | |
| 10873006 | GAVIN, KAYLEY C. | Address on file | | | | | | | |
| 10868308 | GAVIN, SEAN S. | Address on file | | | | | | | |
| 10853696 | GAVIN, TREVOR L. | Address on file | | | | | | | |
| 10860534 | GAVIRIA, ERIC F. | Address on file | | | | | | | |
| 10827019 | GAVIRIA, MEGAN K. | Address on file | | | | | | | |
| 10879121 | GAVIRIA, STEVEN | Address on file | | | | | | | |
| 10819057 | GAVORA INC | PO BOX 70021 | | | | FAIRBANKS | AK | 99707 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846462 | GAVRIC, ALEXANDER | Address on file | | | | | | | |
| 10859209 | GAVRIELL, ADAM J. | Address on file | | | | | | | |
| 10825973 | GAWAN, CASEY L. | Address on file | | | | | | | |
| 10859692 | GAWNE, KELSEY B. | Address on file | | | | | | | |
| 10838251 | GAWORSKI, JACQUELYN M. | Address on file | | | | | | | |
| 10828253 | GAY ANNE K. MATTSON | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | |
| 10867604 | GAY, FORREST S. | Address on file | | | | | | | |
| 10824918 | GAY, KAYDEN H. | Address on file | | | | | | | |
| 10824050 | GAY, KELSEY R. | Address on file | | | | | | | |
| 10852758 | GAY, KRISTOFER M. | Address on file | | | | | | | |
| 10886625 | GAY, NOEL D. | Address on file | | | | | | | |
| 10843129 | GAY, TONYA D. | Address on file | | | | | | | |
| 10867603 | GAY, WILLIAM T. | Address on file | | | | | | | |
| 10850974 | GAYDEN, VONTRELL A. | Address on file | | | | | | | |
| 10846461 | GAYE, ALPHONSO B. | Address on file | | | | | | | |
| 10828735 | GAYGAY, JAY AR R. | Address on file | | | | | | | |
| 10855033 | GAYLE, ERIC L. | Address on file | | | | | | | |
| 10850973 | GAYMAN, NICHOLAS J. | Address on file | | | | | | | |
| 10885841 | GAYMON, RAKIM D. | Address on file | | | | | | | |
| 10886182 | GAYNOR, JACK P. | Address on file | | | | | | | |
| 10828771 | GAYNOR, THOMAS S. | Address on file | | | | | | | |
| 10883152 | GAYTAN, JOSE A. | Address on file | | | | | | | |
| 10831526 | GAYTAN, LIZETH | Address on file | | | | | | | |
| 10853079 | GAYTAN, LORENA E. | Address on file | | | | | | | |
| 10886181 | GAYTON, MARK C. | Address on file | | | | | | | |
| 10841199 | GAZAWAY, BRIAN D. | Address on file | | | | | | | |
| 10835811 | GAZDAG, MATTHEW R. | Address on file | | | | | | | |
| 10845960 | GAZDAR, ROHAAN A. | Address on file | | | | | | | |
| 10849122 | GAZFERE | 706 BOULEVARD GREBER | | | | GATINEAU | QC | J8V 3P8 | CANADA |
| 10857390 | GAZIUK, BENJAMIN J. | Address on file | | | | | | | |
| 10867602 | GAZMURI, KEYSER | Address on file | | | | | | | |
| 10819149 | GB EVANSVILLE DEVELOPERS LLC | 600 EAST 96TH ST | SUITE 150 | | | INDIANAPOLIS | IN | 46240 | |
| 10819366 | GB MALL LIMITED PARTNERSHIP | C/O QUANTUM COMPANIES | 4912 DEL RAY AVENUE | | | BETHESDA | MD | 20814 | |
| 10850459 | GBADEGESIN, IDRIS K. | Address on file | | | | | | | |
| 10829155 | GBEADEH, PRINCE | Address on file | | | | | | | |
| 10816270 | GBES OWNER I LLC | C/O LEXINGTON REALTY | 911 EAST COUNTY LINE RD | SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 10836840 | GBEVE, SELOM A. | Address on file | | | | | | | |
| 10948299 | GBR PROPERTIES, INC - SALES REPORTS | C/O GBR PROPERTIES INC | 3114 E 81ST STREET | | | TULSA | OK | 74137 | |
| 10944878 | GBT REALTY | ALEX KELLY | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 | |
| 10947988 | GBT REALTY CORPORATION | ALEX SAMUELS | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 | |
| 10944999 | GBT REALTY CORPORATION | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | | BRENTWOOD | TN | 37027 | |
| 10947723 | GBT REALTY CORPORATION | SCOTT PORTER | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 | |
| 10947150 | GC REAL ESTATE ADVISORS | JOEL CIMENT | SABRE REALTY MANAGEMENT INC | 16475 DALLAS PARKWAY | SUITE 880 | ADDISON | TX | 75001 | |
| 10817597 | GC REAL ESTATE INVESTMENTS LP | CROSSMAN & COMPANY | 3333 S ORANGE AVENUE | SUITE 201 | | ORLANDO | FL | 32806 | |
| 10886476 | GC SERVICES LP | PO BOX 329250 | | | | COLUMBUS | OH | 43232-9250 | |
| 10819528 | GC-BV1 SHOPS LLC | 311 E CHICAGO STREET | SUITE 210 | | | MILWAUKEE | WI | 53202 | |
| 10818778 | GCCF 2007-GG9 NIAGARA FALLS | BOULEVARD LLC | C/O ZAMIAS SERVICES INC | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 10888813 | GCCFC 2005 FF WEST 95TH ST | PO BOX 6132 | | | | HICKSVILLE | NY | 11802-6132 | |
| 10827657 | GCCFC 2006 GG7 NASHUA STREET LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DR | | | BURLINGTON | MA | 01803 | |
| 10883866 | GCI | P.O. BOX 99001 | | | | ANCHORAGE | AK | 99509-9001 | |
| 10888654 | GCI | P.O. BOX 99016 | | | | ANCHORAGE | AK | 99509-9016 | |
| 10814468 | GCTC HOLDINGS LLC | GULF COAST TOWN CENTER | 9903 GULF COAST MAIN ST | SUITE 120 | | FORT MYERS | FL | 33913 | |
| 10944904 | GDA REAL ESTATE SERVICES, LLC | GREENEN DEKOCK PROPERTIES | 12 WEST 8TH STREET | SUITE 250 | | HOLLAND | MI | 49423 | |
| 10819477 | GDI MILFORD LLC | C/O DSM COMMERCIAL | 3304 OLD CAPITOL TRAIL | STE 100 | | WILMINGTON | DE | 19808 | |
| 10816023 | GE NUTRIENTS | GENCOR | 19700 FAIRCHILD ROAD | SUITE 380 | | IRVINE | CA | 92612 | |
| 10875937 | GEANNARIS, GEORGE J. | Address on file | | | | | | | |
| 10845890 | GEARHART, WYATT J. | Address on file | | | | | | | |
| 10841953 | GEARY, DALTON M. | Address on file | | | | | | | |
| 10840887 | GEARY, MATTHEW S. | Address on file | | | | | | | |
| 10878502 | GEARY, RACHEL E. | Address on file | | | | | | | |
| 10868262 | GEARY, SEAN M. | Address on file | | | | | | | |
| 10817497 | GEARY-MARKET INVESTMENT CO LTD | C/O TRANSWESTERN | DEPT LA 24877 | | | PASADENA | CA | 91185 | |
| 10814506 | GEARY-MARKET INVESTMENTS | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | | SAN FRANCISCO | CA | 94145-0257 | |
| 10848859 | GEBCZAK, DARA | Address on file | | | | | | | |
| 10824242 | GEBHARDT, CASSANDRA B. | Address on file | | | | | | | |
| 10827218 | GEBHARDT, KAI M. | Address on file | | | | | | | |
| 10824178 | GEBREGZIABHE, LETEKIROS T. | Address on file | | | | | | | |
| 10856028 | GEBREMARIAM, ASAMERE W. | Address on file | | | | | | | |
| 10829881 | GEBREMARIAM, MULU K. | Address on file | | | | | | | |
| 10868945 | GEBREMEDHIN, WONOMAGEGN G. | Address on file | | | | | | | |
| 10829649 | GEBRESLASSIE, SEMHAL S. | Address on file | | | | | | | |
| 10827864 | GEBREYES, MESKEREM G. | Address on file | | | | | | | |
| 10878056 | GEBREYESUS, HIYAB | Address on file | | | | | | | |
| 10868166 | GEBUR, CODY L. | Address on file | | | | | | | |
| 10873005 | GEDERPS, MARK A. | Address on file | | | | | | | |
| 10820198 | GEDLING, GAGE S. | Address on file | | | | | | | |
| 10867601 | GEE, SHELDON D. | Address on file | | | | | | | |
| 10873831 | GEELAN, ALEX T. | Address on file | | | | | | | |
| 10888761 | GEENEN DEKOCK PROPERTIES LLC | 12 W 8TH ST | SUITE 250 | | | HOLLAND | MI | 49423 | |
| 10813768 | GEENEN DEKOCK PROPERTIES LLC | 12 WEST 8TH STREET | SUITE 250 | | | HOLLAND | MI | 49423 | |
| 10837684 | GEER, DEMARIO | Address on file | | | | | | | |
| 10841707 | GEER, JEFFREY A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872117 | GEER, JONATHAN M. | Address on file | | | | | | | |
| 10829415 | GEER, NOAH M. | Address on file | | | | | | | |
| 10872473 | GEERTS, ROBIN J. | Address on file | | | | | | | |
| 10833688 | GEERTSON, MICAIAH | Address on file | | | | | | | |
| 10860980 | GEERTZ, CARL Z. | Address on file | | | | | | | |
| 10885946 | GEFFERT, JOHN E. | Address on file | | | | | | | |
| 10880006 | GEGOV, JANI | Address on file | | | | | | | |
| 10851787 | GEHAN, BENJAMIN D. | Address on file | | | | | | | |
| 10857645 | GEHRET, MADELINE P. | Address on file | | | | | | | |
| 10833207 | GEHRING, BRETT J. | Address on file | | | | | | | |
| 10862616 | GEHRING, CHRISTOPHER J. | Address on file | | | | | | | |
| 10876636 | GEHRING, JOSHUA J. | Address on file | | | | | | | |
| 10862178 | GEIDE, RICK | Address on file | | | | | | | |
| 10858195 | GEIER JR, KIRBY D. | Address on file | | | | | | | |
| 10869421 | GEIERMANN, NICKLOS J. | Address on file | | | | | | | |
| 10833206 | GEIGER, ANDREW B. | Address on file | | | | | | | |
| 10884745 | GEIGER, BERNHARD F. | Address on file | | | | | | | |
| 10854020 | GEIGER, JAMES H. | Address on file | | | | | | | |
| 10828231 | GEIGER, JENNIFER D. | Address on file | | | | | | | |
| 10851786 | GEIGER, MELINDA J. | Address on file | | | | | | | |
| 10826939 | GEIKEN, ASHLEY L. | Address on file | | | | | | | |
| 10847625 | GEIKEN, JACOB P. | Address on file | | | | | | | |
| 10845592 | GEISDORF, KAYLA R. | Address on file | | | | | | | |
| 10877756 | GEISHART, EVAN R. | Address on file | | | | | | | |
| 10883515 | GEISLER, ROBERT M. | Address on file | | | | | | | |
| 10824741 | GEITZ, EDWARD W. | Address on file | | | | | | | |
| 10877002 | GELAL, NICHOLAS J. | Address on file | | | | | | | |
| 10852757 | GELAUDE, MARCY L. | Address on file | | | | | | | |
| 10841952 | GELDARSKI, ANDRE | Address on file | | | | | | | |
| 10888332 | GELER, DAWID J. | Address on file | | | | | | | |
| 10849896 | GELIN, CHRISTOPHER W. | Address on file | | | | | | | |
| 10886624 | GELIN, JASON | Address on file | | | | | | | |
| 10849895 | GELINAS, ALEXANDER B. | Address on file | | | | | | | |
| 10873004 | GELINAS, BRET L. | Address on file | | | | | | | |
| 10877755 | GELINAS, TYLER J. | Address on file | | | | | | | |
| 10817260 | GELITA USA INC | PO BOX 1796 | | | | SIOUX CITY | IA | 51102 | |
| 10815302 | GELLER PROPERTIES LLC | 421 WABASHA STREET NORTH | SUITE 200 | | | ST PAUL | MN | 55102 | |
| 10883282 | GELLES, KOBE C. | Address on file | | | | | | | |
| 10878773 | GELLICI, JOHN P. | Address on file | | | | | | | |
| 10865761 | GELMAN, BRANDT M. | Address on file | | | | | | | |
| 10867864 | GELMAN, DANA L. | Address on file | | | | | | | |
| 10947731 | GELTMORE, LLC | DAVID SILVERMAN | PO BOX 7459 | | | ALBUQUERQUE | NM | 87194 | |
| 10877001 | GEMBERLING, ROBERT | Address on file | | | | | | | |
| 10856027 | GEMBOROWSKI, BARTLEY M. | Address on file | | | | | | | |
| 10835409 | GEMECHU, WESSAGN M. | Address on file | | | | | | | |
| 10887359 | GEMELLI, DOMINIC C. | Address on file | | | | | | | |
| 10816117 | GEMINI ALTO CENTERVILLE PARTNERS LLC | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | | CHICAGO | IL | 60694-5028 | |
| 10825173 | GEMINI CENTERVILLE MALL | ZAMIAS SERVICES INC MANAGER | PO BOX 934813 | | | ATLANTA | GA | 31193-4813 | |
| 10886840 | GEMINI PROPERTY MANAGEMENT LLC | REF JOHNSTON | PO BOX 725 | BIN #17 | | EASTON | PA | 15701 | |
| 10877000 | GEMMILL, YOUREE E. | Address on file | | | | | | | |
| 10817505 | GEMSTONE RESOURCES | C/O NATIONAL REALTY & DEVLOPM CORP | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| 10817920 | GENACOL INTERNATIONAL CORPORATION INC | 81 GASTON DUMOULIN | | | | BLAINVILLE | QC | J7C 6B4 | CANADA |
| 10889087 | GENADRY, RAYMOND G. | Address on file | | | | | | | |
| 10822558 | GENAO, ANA A. | Address on file | | | | | | | |
| 10882667 | GENAO, DAMASO G. | Address on file | | | | | | | |
| 10833649 | GENAY, THOMAS F. | Address on file | | | | | | | |
| 10818507 | GENCEUTIC NATURALS | 549 A POMPTON AVE | SUITE 208 | | | CEDAR GROVE | NJ | 07009 | |
| 10815821 | GENCO I | 4699 SOLUTIONS CENTER | 774669 | | | CHICAGO | IL | 60677-4006 | |
| 10875936 | GENDELMAN, JOSHUA I. | Address on file | | | | | | | |
| 10843030 | GENDRON, TARA | Address on file | | | | | | | |
| 10851785 | GENER, FRANKLIN Z. | Address on file | | | | | | | |
| 10883656 | GENERA, MARCO | Address on file | | | | | | | |
| 10886797 | GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35701 | | | | BILLINGS | MT | 59107-5701 | |
| 10883900 | GENERAL HEALTH DEVELOPMENT LIMITED | GNC HONG KONG | | | | QUARRY BAY | | | HONG KONG |
| 10819084 | GENERAL INFORMATION SERVICES | PO BOX 538450 | | | | ATLANTA | GA | 30353-8450 | |
| 10827665 | GENERAL NUTRITION CENTER 3565 | ATTN: DAVID L & EDWARD P | GUTIERREZ | 1209 FIESTA AVENUE | | CALEXICO | CA | 92231 | |
| 10821000 | Genesee County, MI | Attn: Consumer Protection Division | Cadillac Place | 10th Floor | 3030 W. Grand Blvd., Ste 10-200 | Detroit | MI | 48202 | |
| 10819575 | GENESEE MALL REALTY LLC | C/O NAMCO | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10947678 | GENESIS REAL ESTATE ADVISERS, LLC | CHRISTINA HAY | 2002 RICHARD JONES ROAD | SUIT C-200 | | NASHVILLE | TN | 37215 | |
| 10947770 | GENESIS REAL ESTATE ADVISORS | TANGER OUTLETS DEER PARK, LLC | C/O TANGER PROPERTIES LP | 3200 NORTHLINE AVENUE | SUITE 360 | GREENSBORO | NC | 27408 | |
| 10830783 | GENETI, LELISE S. | Address on file | | | | | | | |
| 10819053 | GENEVA BACELINE LLC | 1391 SPEER BLVD | SUITE 800 | | | DENVER | CO | 80204 | |
| 10880005 | GENG, YAYUE | Address on file | | | | | | | |
| 10875005 | GENIC GMBH | BAHNHOFSTRASSE 2 | 82211 HERRSCHING | | | | | | GERMANY |
| 10879611 | GENIS, GERARDO | Address on file | | | | | | | |
| 10887358 | GENNACE, GABRIEL H. | Address on file | | | | | | | |
| 10881773 | GENNARO, VITTORIO | Address on file | | | | | | | |
| 10876999 | GENNINGER, RYAN J. | Address on file | | | | | | | |
| 10835810 | GENNUSA, JOSEPH A. | Address on file | | | | | | | |
| 10846460 | GENOVA, ALEXIS G. | Address on file | | | | | | | |
| 10865760 | GENSEMER, ALEX M. | Address on file | | | | | | | |
| 10875428 | GENSHEIMER, HOUSTON D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833205 | GENTILE, HALEY R. | Address on file | | | | | | | |
| 10858194 | GENTILE, JOSHUA A. | Address on file | | | | | | | |
| 10830079 | GENTILE, MELISSA L. | Address on file | | | | | | | |
| 10867146 | GENTILE, NICO S. | Address on file | | | | | | | |
| 10828485 | GENTRY, JAMESON R. | Address on file | | | | | | | |
| 10873830 | GENTRY, JOHN M. | Address on file | | | | | | | |
| 10829761 | GENTRY, KRISTOPHER S. | Address on file | | | | | | | |
| 10862224 | GENTZ, PIA | Address on file | | | | | | | |
| 10813398 | GENUINE HEALTH INC | 317 ADELAIDE ST WEST | SUITE 501 | | | TORONTO | ON | M5V 1P9 | CANADA |
| 10877754 | GENZLER, JASON G. | Address on file | | | | | | | |
| 10880697 | GEOGHEGAN, MORGAN P. | Address on file | | | | | | | |
| 10826205 | GEORGANTAS CLAIMS SERVICE INC | C/O NORTH MILL CAPITAL LLC | 4230 N OAKLAND AVE #290 | | | MILWAUKEE | WI | 53211 | |
| 10868325 | GEORGE ARGERAS | Address on file | | | | | | | |
| 10946286 | GEORGE F. EYDE FAMILY, LLC | PO BOX 4218 | | | | EAST LANSING | MI | 48826-4218 | |
| 10816296 | GEORGE HANUS NATIONAL SHOPPING PLAZAS INC | 200 W MADISON STREET | SUITE 4200 | | | CHICAGO | IL | 60606-3402 | |
| 10856172 | GEORGE III, RICHARD J. | Address on file | | | | | | | |
| 10942276 | GEORGE M. FOTEH | 3014 Bonnebridge Way Blvd | | | | HOUSTON | TX | 77082-6800 | |
| 10941739 | GEORGE S. VIAR AND PAMELA M. VIAR | 3606 Appling Lake Drive | | | | BARTLETT | TN | 38133 | |
| 10815253 | GEORGE STREET HOLDINGS LLC | 16 RODERER DRIVE | | | | RARITAN | NJ | 08869 | |
| 10868578 | GEORGE THOMAS | Address on file | | | | | | | |
| 10844008 | GEORGE, ALEXANDRIA R. | Address on file | | | | | | | |
| 10855032 | GEORGE, ANDREW | Address on file | | | | | | | |
| 10872116 | GEORGE, AUSTIN P. | Address on file | | | | | | | |
| 10850458 | GEORGE, BRIDGETTE K. | Address on file | | | | | | | |
| 10873829 | GEORGE, BRIN E. | Address on file | | | | | | | |
| 10843813 | GEORGE, CHRISTOPHER A. | Address on file | | | | | | | |
| 10867145 | GEORGE, CYRIL O. | Address on file | | | | | | | |
| 10836839 | GEORGE, JACOB W. | Address on file | | | | | | | |
| 10847334 | GEORGE, JARED A. | Address on file | | | | | | | |
| 10876998 | GEORGE, JASMINE E. | Address on file | | | | | | | |
| 10867600 | GEORGE, JUAN R. | Address on file | | | | | | | |
| 10872115 | GEORGE, KAMAYA D. | Address on file | | | | | | | |
| 10830375 | GEORGE, KENNETH P. | Address on file | | | | | | | |
| 10888159 | GEORGE, KEVIN M. | Address on file | | | | | | | |
| 10881192 | GEORGE, LAKEISHA A. | Address on file | | | | | | | |
| 10886394 | GEORGE, LOU B. | Address on file | | | | | | | |
| 10860979 | GEORGE, LUIS F. | Address on file | | | | | | | |
| 10850296 | GEORGE, MARIELLEN L. | Address on file | | | | | | | |
| 10845591 | GEORGE, MICAELA R. | Address on file | | | | | | | |
| 10882321 | GEORGE, NATHAN W. | Address on file | | | | | | | |
| 10846459 | GEORGE, ROBERT K. | Address on file | | | | | | | |
| 10851784 | GEORGE, WILLIAM J. | Address on file | | | | | | | |
| 10859208 | GEORGE, ZAINAB O. | Address on file | | | | | | | |
| 10828943 | GEORGES, JOHN I. | Address on file | | | | | | | |
| 10886597 | GEORGESON LLC | DEPT CH 16640 | | | | PALATINE | IL | 60055-6640 | |
| 10817438 | GEORGESVILLE STATION LLC | DEPT #3145 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-3145 | |
| 10819792 | GEORGETOWN MARKET PLACE CORP | C/O 2042170 ONTARIO INC | 280 GUELPH STREET | UNIT 1 | | GEORGETOWN | ON | L7G 4B1 | CANADA |
| 10821336 | GEORGETOWN SQUARE LP | GEORGETOWN SQAURE SHOPPING CENTER | PO BOX 221442 | | | CHANTILLY | VA | 20153-1442 | |
| 10824160 | GEORGETOWN VILLAGE SHOPPES LLC | RICHARDSON REAL ESTATE GROUP | 1591 WINCHESTER SUITE 107 | | | LEXINGTON | KY | 40505 | |
| 10855221 | Georgetown, ON | Attn: City Attorney | 1 Halton Hills Drive | | | Halton Hills | ON | L7G 5G2 | Canada |
| 10817782 | GEORGETOWNE CENTER BROOKLYN LLC | C/O SHOLOM & ZUCKERBROT REALTY | 35-11 35TH AVENUE | | | LONG ISLAND CITY | NY | 11106 | |
| 10880494 | GEORGETTI, MICHAEL C. | Address on file | | | | | | | |
| 10945595 | GEORGEVILLE STATION LLC | TRISH GONSALVES | GEORGEVILLE STATION LLC | GEORGEVILLE STATION LLC | 1850 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | |
| 10835180 | GEORGGI, JONATHAN P. | Address on file | | | | | | | |
| 10822745 | GEORGIA DEPARTMENT OF AGRICULTURE | SEED FERTILIZER & FEED SECTION | 19 MLK JR DRIVE SW | | | ATLANTA | GA | 30334-4201 | |
| 10820302 | GEORGIA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUSSEX PLACE, ROOM 600 | | ATLANTA | GA | 30303 | |
| 10883965 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 740398 | | | | ATLANTA | GA | 30374-0398 | |
| 10826204 | GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| 10826202 | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL ROAD | | | ATLANTA | GA | 30349 | |
| 10884194 | GEORGIA DEPT OF REVENUE | PO BOX 740317 | | | | ATLANTA | GA | 30374-0317 | |
| 10883709 | GEORGIA GREEN | Address on file | | | | | | | |
| 10884874 | GEORGIA NATURAL GAS | PO BOX 105445 | | | | ATLANTA | GA | 30348 | |
| 10876079 | GEORGIA NATURAL GAS | P.O. BOX 440667 | | | | KENNESAW | GA | 30160-9512 | |
| 10816043 | GEORGIA PACIFIC CORRUGATED LLC | LOCKBOX 93350-JP MORGAN CHASE | GEAORGIA-PACIFIC CORR LLC | PO BOX 93350 | | CHICAGO | IL | 60673-3350 | |
| 10816042 | GEORGIA PACIFIC CORRUGATED LLC | LOCKBOX 93350 - JP MORGAN CHASE | PO BOX 93350 | | | CHICAGO | IL | 60673-3350 | |
| 10816044 | GEORGIA PACIFIC CORRUGATED LLC | PO BOX 409221 | | | | ATLANTA | GA | 30374-9221 | |
| 10819900 | GEORGIA POWER | 2500 PATRICK HENRY PKY, NONCASH SECURITIES BIN 80001 | | | | MCDONOUGH | GA | 30253 | |
| 10890576 | GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| 10890560 | GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| 10886001 | GEORGIA POWER CO | PO BOX 922117 | | | | NORCROSS | GA | 30010 | |
| 10819899 | GEORGIA POWER COMPANY | 2500 PATRICK HENRY PKY, NONCASH SECURITIES BIN 80001 | | | | MCDONOUGH | GA | 30253 | |
| 10872566 | GEORGIADIS, MARY | Address on file | | | | | | | |
| 10857644 | GEORGINO, JOSEPH M. | Address on file | | | | | | | |
| 10880493 | GEORGOPOULOS, PETE E. | Address on file | | | | | | | |
| 10835809 | GEPPERT, XAVIER J. | Address on file | | | | | | | |
| 10839318 | GEPPERT, ZACHARY B. | Address on file | | | | | | | |
| 10840886 | GERACE, DANIEL A. | Address on file | | | | | | | |
| 10840885 | GERAGHTY, NICK J. | Address on file | | | | | | | |
| 10861564 | GERALD, FANNIE | Address on file | | | | | | | |
| 10831525 | GERALD, IAN L. | Address on file | | | | | | | |
| 10857389 | GERALD, JONATHAN D. | Address on file | | | | | | | |
| 10842377 | GERARD, JAKE L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10822274 | GERARDO, MARTINEZ | Address on file | | | | | | | |
| 10850972 | GERARDO, MICHAEL A. | Address on file | | | | | | | |
| 10890182 | GERBASI, REBECCA | Address on file | | | | | | | |
| 10868649 | GERBER, ADAM | Address on file | | | | | | | |
| 10841706 | GERBER, DEVIN R. | Address on file | | | | | | | |
| 10841705 | GERBER, JARET C. | Address on file | | | | | | | |
| 10853695 | GERBER, KAYLA L. | Address on file | | | | | | | |
| 10828942 | GERBER, TYLER M. | Address on file | | | | | | | |
| 10844479 | GERBERS, MICHAELA R. | Address on file | | | | | | | |
| 10827512 | GERBI, OWEN L. | Address on file | | | | | | | |
| 10863108 | GERBRANDT, DANIEL P. | Address on file | | | | | | | |
| 10825389 | GERCHOW, MICHAEL J. | Address on file | | | | | | | |
| 10945679 | GERDOM REALTY & INVESTMENT | TJADER GERDOM | DAVIS BROS LLC C/O CBRE INC | 1401 S BOULDER | SUITE 200 | TULSA | OK | 74119 | |
| 10852756 | GEREG, ANTHONY J. | Address on file | | | | | | | |
| 10848272 | GERGES, MINA J. | Address on file | | | | | | | |
| 10825542 | GERHARD, ANDREW F. | Address on file | | | | | | | |
| 10857388 | GERHARD, STEPHEN V. | Address on file | | | | | | | |
| 10844347 | GERICH, CHRISTIAN J. | Address on file | | | | | | | |
| 10882097 | GERLACH, JACOB D. | Address on file | | | | | | | |
| 11071830 | Germ Guards Inc | 2528 Ardmore Place | | | | Bellmore | NY | 11710 | |
| 10833363 | GERMAIN, CALEB C. | Address on file | | | | | | | |
| 10881718 | GERMAIN, JUSTIN T. | Address on file | | | | | | | |
| 10876382 | GERMAIN, PATRICK B. | Address on file | | | | | | | |
| 10871616 | GERMAINE, WILLIAM | Address on file | | | | | | | |
| 10879367 | GERMAN AMERICAN | 711 MAIN STREET | | | | JASPER | IN | 47546 | |
| 10842376 | GERMAN, ABRAHAM | Address on file | | | | | | | |
| 10845590 | GERMAN, DESHAUN J. | Address on file | | | | | | | |
| 10885613 | GERMAN, GUADALUPE | Address on file | | | | | | | |
| 10865759 | GERMAN, SHUNNA M. | Address on file | | | | | | | |
| 10885466 | GERMAN, TANNER L. | Address on file | | | | | | | |
| 10844346 | GERMANOSKI, BARRY J. | Address on file | | | | | | | |
| 10888072 | GERMANY, JEFF D. | Address on file | | | | | | | |
| 10853694 | GERMOSEN, CARLOS | Address on file | | | | | | | |
| 10871194 | GERMOSEN, DIMAS J. | Address on file | | | | | | | |
| 10873828 | GERMOSEN, JASON | Address on file | | | | | | | |
| 10882096 | GERMOSEN, JOHN G. | Address on file | | | | | | | |
| 10864182 | GERMOSEN, YIRETH A. | Address on file | | | | | | | |
| 10832434 | GERNETZKE, SARAH T. | Address on file | | | | | | | |
| 10844844 | GERNOLD, MICHAEL J. | Address on file | | | | | | | |
| 10841704 | GEROSKI, KYLE D. | Address on file | | | | | | | |
| 10840025 | GERRALD, MARTIN B. | Address on file | | | | | | | |
| 10851783 | GERRELLS, LOGAN W. | Address on file | | | | | | | |
| 10869420 | GERRITSON, KENNETH T. | Address on file | | | | | | | |
| 10816728 | GERRITY ATLANTIC RETAIL PARTNERS INC | C/O WOOD VILLAGE GARP LLC | PO BOX 748439 | | | LOS ANGELES | CA | 90074-8439 | |
| 10945401 | GERRITY GEROUP | NORMA SANCHEZ | C/O WOOD VILLAGE GARP LLC | PO BOX 748439 | | LOS ANGELES | CA | 90074-8439 | |
| 10868572 | GERSH, MAX O. | Address on file | | | | | | | |
| 10947024 | GERSHENSON REALTY & INVESTMENTS | TRACI HYTOWER | PO BOX 746438 | | | ATLANTA | GA | 30326 | |
| 10945110 | GERSHMAN PROPERTIES | SIMON GERSON | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD | STE 310 | LOS ANGELES | CA | 90025 | |
| 10819695 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD | STE 310 | | | LOS ANGELES | CA | 90025 | |
| 10947473 | GERSHMAN PROPERTIES, LLC | VALERIE BERMUDEZ | C/O GERSHENSON REALTY & INVESTMENT | 31500 NORTHWESTERN HWY | STE 100 | FARMINGTON HILLS | MI | 48334 | |
| 10816003 | GERSON PROPERTIES | CHAMBER OF COMMERCE BLDG | 39-01 MAIN ST | | | FLUSHING | NY | 11354 | |
| 10948000 | GERSON PROPERTIES, LLC | BECKY BAKER | GERSON PROPERTIES | CHAMBER OF COMMERCE BLDG | 39-01 MAIN ST | FLUSHING | NY | 11354 | |
| 10859207 | GERSON, SHAWNA M. | Address on file | | | | | | | |
| 10840024 | GERSTNER, DAVID W. | Address on file | | | | | | | |
| 10889325 | GERTIS, MARTIN A. | Address on file | | | | | | | |
| 10876381 | GERULIS, DEBORAH M. | Address on file | | | | | | | |
| 10861261 | GERVEL, MARY T. | Address on file | | | | | | | |
| 10876997 | GERVOLINO, RUDY F. | Address on file | | | | | | | |
| 10883151 | GESLER, TODD A. | Address on file | | | | | | | |
| 10859206 | GESNER, GORDON B. | Address on file | | | | | | | |
| 10860220 | GESSAROLI, ERICA | Address on file | | | | | | | |
| 10884744 | GESUALDI, SHARON L. | Address on file | | | | | | | |
| 10852093 | GETANEH, TIGIST Y. | Address on file | | | | | | | |
| 10877753 | GETMAN, DUSTIN H. | Address on file | | | | | | | |
| 11108444 | Getty Images (US), Inc. | 605 5th Avenue South, Suite 400 | | | | Seattle | WA | 98104 | |
| 10886025 | GETTY IMAGES INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| 10868867 | GETTYSBURG MUNICIPAL AUTHORITY | 601 E. MIDDLE ST | P.O. BOX 3307 | | | GETTYSBURG | PA | 17325-3307 | |
| 10888710 | GETTYSBURG MUNICIPAL AUTHORITY | PO BOX 3307 | | | | GETTYSBURG | PA | 17325 | |
| 10815614 | GETTYSBURG OUTLET CENTER CMBS LLC | 5383 PAYSHPERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10867863 | GETZ, ANDREW J. | Address on file | | | | | | | |
| 10827347 | GETZ, JORDYN J. | Address on file | | | | | | | |
| 10867599 | GETZ, JUSTIN C. | Address on file | | | | | | | |
| 10873003 | GETZ, ROLANDA S. | Address on file | | | | | | | |
| 10380296 | GEUS CITY OF GREENVILLE | 2810 WESLEY ST | | | | GREENVILLE | TX | 75401 | |
| 10853078 | GEVEDON, DEVIN J. | Address on file | | | | | | | |
| 10889197 | GEYER, JENNIFER L. | Address on file | | | | | | | |
| 10869220 | GEYER-PRICE, TRACEY L. | Address on file | | | | | | | |
| 10836838 | GEZZER, SCOTT D. | Address on file | | | | | | | |
| 10814587 | GF VALDOSTA MALL LLC | PO BOX 959901 | | | | ST LOUIS | MO | 63195-9901 | |
| 10817652 | GG GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC | | | | PITTSBURGH | PA | 15219 | |
| 10817651 | GG SHARON CITY 1994 LIMITED PARTNERSHIP | C/O FLIMCHER GROUP INC | 500 GRANT STREET | SUITE 2000 | | PITTSBURGH | PA | 15219 | |
| 10815330 | GG&A CENTRAL MALL PARTNERS LP | PO BOX 206406 | | | | DALLAS | TX | 75320-6406 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 338 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883972 | GG&A CENTRAL MALL PARTNERS LP | PO BOX 206415 | | | | DALLAS | TX | 75320-6415 | |
| 10819332 | GG&A CENTRAL MALL PARTNERS LP | PO BOX 206421 | | | | DALLAS | TX | 75320-6421 | |
| 10883576 | GGF CARSON LLC | 100 W BROADWAY | STE 950 | | | GLENDALE | CA | 91210 | |
| 10818063 | GGLP | OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |
| 10818318 | GGLP | PO BOX 86 | SDS-12-2330 | | | MINNEAPOLIS | MN | 55486-2330 | |
| 10815116 | GGLP | SDS-12-1695 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1695 | |
| 10813816 | GGP ALA MOANA LLC | C/O ALA MOANA CENTER | PO BOX 860267 | | | MINNEAPOLIS | MN | 55486-0267 | |
| 10814479 | GGP AUGUSTA MALL LLC | PO BOX 86 | SDS-12-2765 | | | MINNEAPOLIS | MN | 55486-2765 | |
| 10826497 | GGP FOUR SEASONS LLC | RE FOUR SEASONSTOWN CENTRE | SDS-12-2427 | | | MINNEAPOLIS | MN | 55486-2427 | |
| 10815921 | GGP FOUR SEASONS LP | PO BOX 775318 | | | | CHICAGO | IL | 60677-5318 | |
| 10814911 | GGP GLENBROOK LLC | PO BOX 776250 | | | | CHICAGO | IL | 60677-6250 | |
| 10813862 | GGP HOMART II LLC | C/O ALTAMONTE MALL LLC | PO BOX 860251 | | | MINNEAPOLIS | MN | 55486-0251 | |
| 10815903 | GGP HOMART II LLC | FIRST COLONY MALL | PO BOX 86 | SDS-12-3112 | | MINNEAPOLIS | MN | 55486-3112 | |
| 10819826 | GGP HOMART II LLC | WILLOWBROOK MALL | PO BOX 86 | SDS-12-3092 | | MINNEAPOLIS | MN | 55486-3092 | |
| 10819433 | GGP LIMITED PARTNERSHIP | 6650 SOUTH WESTNEDGE AVE | | | | PORTAGE | MI | 49024 | |
| 10816028 | GGP LIMITED PARTNERSHIP | PO BOX 776250 | | | | CHICAGO | IL | 60677-6250 | |
| 10819839 | GGP LIMITED PARTNERSHIP | WOODBRIDGE CENTER PROPERTY | 7855 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 10815131 | GGP LIMITED PARTNERSHIP DBA COLUMBIA MALL | PO BOX 86 | SDS-12-1358 | | | MINNEAPOLIS | MN | 55486-1358 | |
| 10818431 | GGP LIMITED PARTNERSHIP PROVIDENCE PLACE | PO BOX 86 | SDS-12-3060 | | | MINNEAPOLIS | MN | 55486-3060 | |
| 10815251 | GGP LP - CUMBERLAND MALL | SDS-12-1662 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1662 | |
| 10817947 | GGP NATICK TRUST | Address on file | | | | | | | |
| 10819225 | GGP STATEN ISLAND MALL LLC | SDS-12-2730 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 10818757 | GGP WASHINGTON PARK MALL LLC | PO BOX 86 | SDS-12-3056 | | | MINNEAPOLIS | MN | 55486-3056 | |
| 10818666 | GGP-GRANDVILLE LLC | RIVERTOWN CROSSINGS MALL | SDS-12-1796 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-1796 | |
| 10817562 | GGPLP | MAYFAIR MALL LLC | PO BOX 772816 | | | CHICAGO | IL | 60677-2816 | |
| 10834494 | GGPLP | PDC RED CLIFFS MALL LLC | PO BOX 772825 | | | CHICAGO | IL | 60677-2825 | |
| 10818665 | GGPLP | RIVER HILLS MALL LLC | PO BOX 772836 | | | CHICAGO | IL | 60677-2836 | |
| 10819132 | GGPLP | SOONER FASHION MALL | PO BOX 772803 | | | CHICAGO | IL | 60677-2803 | |
| 10817321 | GGPLP LLC | 4350 24TH AVENUE | | | | FORT GRATIOT | MI | 48059 | |
| 10815642 | GGPLP LLC | PDC EASTRIDGE MALL LLC | PO BOX 772862 | | | CHICAGO | IL | 60677-2862 | |
| 10815132 | GGPLP REAL ESTATE INC | COLUMBIANA CENTRE LLC | PO BOX 772840 | | | CHICAGO | IL | 60677-2840 | |
| 10817971 | GGPLP REAL ESTATE INC | PO BOX 6341 | | | | CAROL STREAM | IL | 60197-6341 | |
| 10819436 | GGP-MAINE MALL LLC | 7846 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 10818020 | GGP-NORTHRIDGE FASHION CENTER LP | PO BOX 86 | SDS-12-1664 | | | MINNEAPOLIS | MN | 55486-1664 | |
| 10818103 | GGP-OTAY RANCH LP | PO BOX 6352 | | | | CAROL STREAM | IL | 60197-6352 | |
| 10817653 | GGRE SON CENTRAL II ARLINGTON LLC | C/O GLIMCHER GROUP | 500 GRANT STREET | SUITE 2000 | | PITTSBURGH | PA | 15219 | |
| 10836348 | GHABOON, MALAK M. | Address on file | | | | | | | |
| 10838331 | GHADAWALA, SHIVANI H. | Address on file | | | | | | | |
| 10863929 | GHADBOUNI, ABASS J. | Address on file | | | | | | | |
| 10860440 | GHAEMI, AMIRSAAM | Address on file | | | | | | | |
| 10835808 | GHAFFAAR, JANON Y. | Address on file | | | | | | | |
| 10875935 | GHAFFARI- AG, ELMIRA | Address on file | | | | | | | |
| 10885840 | GHAFFARI, AZI A. | Address on file | | | | | | | |
| 10853693 | GHANBARI, DANIEL | Address on file | | | | | | | |
| 10855493 | GHANEE, VASI | Address on file | | | | | | | |
| 10848052 | GHANI, NAEEM U. | Address on file | | | | | | | |
| 10845067 | GHANNAM, BASHEER M. | Address on file | | | | | | | |
| 10942294 | GHANSHYAM K. PATEL AND DAKSHA PATEL | 2577 W Golf Rd | | | | HOFFMAN ESTATES | IL | 60169 | |
| 10856777 | GHARAKHANI S, MENOUA | Address on file | | | | | | | |
| 10859205 | GHAVYN, HARMON S. | Address on file | | | | | | | |
| 10941959 | GHAYASUDDIN BHATTI,QAMAR JEHAN, JAVEED G. BHATTI AND MAHREEN SKOUKAT | 8740 E. Foxhollow Drive | | | | ANAHEIM | CA | 92808 | |
| 10941721 | GHAYASUDDIN BHATTI,QAMAR JEHAN,JAVEED G. BHATTI ANDMAHREEN SKOUKAT | 8740 E. Foxhollow Drive | | | | ANAHEIM | CA | 92808 | |
| 10846458 | GHAZALI, RAWAD B. | Address on file | | | | | | | |
| 10859204 | GHAZALL, DALIA M. | Address on file | | | | | | | |
| 10870662 | GHAZANFARI, SEAN R. | Address on file | | | | | | | |
| 10816071 | GHBU LLC | PO BOX 7383 | | | | LOVELAND | CO | 80537 | |
| 10845959 | GHELETCA, VIOLETA | Address on file | | | | | | | |
| 10856388 | GHERGHICEANU, VLAD D. | Address on file | | | | | | | |
| 10876996 | GHETE, CAROLINE J. | Address on file | | | | | | | |
| 10876560 | GHILARDUCCI, JOE P. | Address on file | | | | | | | |
| 10837605 | GHIZ, JACOB J. | Address on file | | | | | | | |
| 10835087 | GHOBRIAL, MICHAEL A. | Address on file | | | | | | | |
| 10865758 | GHOLSON, FRANK W. | Address on file | | | | | | | |
| 10866786 | GHONEIM, NORA M. | Address on file | | | | | | | |
| 10848708 | GHOSH, AJOY K. | Address on file | | | | | | | |
| 10818155 | GHOST LLC | 4575 DEAN MARTIN DR | SUITE 2200 | | | LAS VEGAS | NV | 89103 | |
| 11063859 | Ghost LLC | Daniel Lourenco | 400 North State Street 4th Floor | | | Chicago | IL | 60654 | |
| 10864796 | GHULLIKI, ODESA R. | Address on file | | | | | | | |
| 10869419 | GIACOMA, ALEXANDER J. | Address on file | | | | | | | |
| 10844843 | GIACONA, ZACHARY T. | Address on file | | | | | | | |
| 10869799 | GIACONA, STEPHEN V. | Address on file | | | | | | | |
| 10849894 | GIACOPELLI, AUBREY C. | Address on file | | | | | | | |
| 10873002 | GIACOPELLI, PETE | Address on file | | | | | | | |
| 10869094 | GIACOUMAKIS, VANESSA M. | Address on file | | | | | | | |
| 10827193 | GIAGO, EUGENE R. | Address on file | | | | | | | |
| 10826938 | GIAIMO, JUSTIN D. | Address on file | | | | | | | |
| 10838462 | GIALLELLA, JEFFREY M. | Address on file | | | | | | | |
| 10875427 | GIAMARUSTI, DESIREE M. | Address on file | | | | | | | |
| 10832433 | GIAMBALVO, QUINN F. | Address on file | | | | | | | |
| 10875318 | GIAMMATTEI, NICHOLAS M. | Address on file | | | | | | | |
| 10877752 | GIAMMONA, CIRO S. | Address on file | | | | | | | |
| 10856496 | GIAMPOLO, NICHOLAS P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865757 | GIANETTA, PAUL V. | Address on file | | | | | | | |
| 10856387 | GIANFAGNA, MATTHEW M. | Address on file | | | | | | | |
| 10839317 | GIANGRECO, PETER F. | Address on file | | | | | | | |
| 10875934 | GIANNETTI, JULIAN M. | Address on file | | | | | | | |
| 10869798 | GIANNICO, VANESSA C. | Address on file | | | | | | | |
| 10856386 | GIANNOTTA, GREGORY R. | Address on file | | | | | | | |
| 10886700 | GIANT EAGLE | PO BOX 951676 | | | | CLEVELAND | OH | 44193 | |
| 10942981 | Giant Stores | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10854513 | GIARD, DAVID G. | Address on file | | | | | | | |
| 10863928 | GIARDINA, ELAINE C. | Address on file | | | | | | | |
| 10884743 | GIARDINA, STEVEN D. | Address on file | | | | | | | |
| 10882871 | GIBBON, KAREN S. | Address on file | | | | | | | |
| 10864795 | GIBBONS, AMANDA L. | Address on file | | | | | | | |
| 10882320 | GIBBONS, COLIN P. | Address on file | | | | | | | |
| 10859203 | GIBBONS, JAREK T. | Address on file | | | | | | | |
| 10835086 | GIBBONS, MARIANNA R. | Address on file | | | | | | | |
| 10889404 | GIBBONS, TIERNEY | Address on file | | | | | | | |
| 10824494 | GIBBS IV, MCKINLEY | Address on file | | | | | | | |
| 10824830 | GIBBS, CODIE D. | Address on file | | | | | | | |
| 10830687 | GIBBS, DAQUILL M. | Address on file | | | | | | | |
| 10836347 | GIBBS, DERAVEN R. | Address on file | | | | | | | |
| 10847333 | GIBBS, DONALD E. | Address on file | | | | | | | |
| 10840884 | GIBBS, JEFFREY D. | Address on file | | | | | | | |
| 10825708 | GIBBS, JOHNELL L. | Address on file | | | | | | | |
| 10882095 | GIBBS, MICHAEL T. | Address on file | | | | | | | |
| 10879531 | GIBBS, SETH Z. | Address on file | | | | | | | |
| 10829154 | GIBBS, TYLER C. | Address on file | | | | | | | |
| 10814508 | GIBBSTOWN CENTER ASSOCIATES LP | 115 OLD YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 10876068 | GIBLIN & GANNAIO LLC | 2 FOREST AVENUE | | | | ORADELL | NJ | 07649 | |
| 10879120 | GIBLIN, JAKE E. | Address on file | | | | | | | |
| 10823595 | GIBRALTAR MGMT CO INC | 150 WHITE PLAINS RD SUITE 400 | | | | TARRYTOWN | NY | 10591 | |
| 10836837 | GIBSON, AARON B. | Address on file | | | | | | | |
| 10847332 | GIBSON, AARON C. | Address on file | | | | | | | |
| 10840883 | GIBSON, ALYSSA H. | Address on file | | | | | | | |
| 10866785 | GIBSON, AMBER L. | Address on file | | | | | | | |
| 10827471 | GIBSON, ANDREW | Address on file | | | | | | | |
| 10858193 | GIBSON, ANTHONY B. | Address on file | | | | | | | |
| 10828401 | GIBSON, BRANDYN D. | Address on file | | | | | | | |
| 10882666 | GIBSON, BUTCH C. | Address on file | | | | | | | |
| 10850295 | GIBSON, CHRISTIAN M. | Address on file | | | | | | | |
| 10885980 | GIBSON, CRAIG E. | Address on file | | | | | | | |
| 10848553 | GIBSON, DAMIEN | Address on file | | | | | | | |
| 10860219 | GIBSON, DAMON K. | Address on file | | | | | | | |
| 10828770 | GIBSON, DARRIN L. | Address on file | | | | | | | |
| 10882665 | GIBSON, EMILY I. | Address on file | | | | | | | |
| 10858192 | GIBSON, GARRETT X. | Address on file | | | | | | | |
| 10881514 | GIBSON, HEATHER L. | Address on file | | | | | | | |
| 10841703 | GIBSON, JAMAR D. | Address on file | | | | | | | |
| 10860218 | GIBSON, JAMES W. | Address on file | | | | | | | |
| 10860217 | GIBSON, JAVON J. | Address on file | | | | | | | |
| 10859202 | GIBSON, JEREMY P. | Address on file | | | | | | | |
| 10886393 | GIBSON, JOE F. | Address on file | | | | | | | |
| 10863927 | GIBSON, JONATHAN M. | Address on file | | | | | | | |
| 10859201 | GIBSON, JOSHUA R. | Address on file | | | | | | | |
| 10858547 | GIBSON, KENTRON M. | Address on file | | | | | | | |
| 10854512 | GIBSON, KORY M. | Address on file | | | | | | | |
| 10859200 | GIBSON, KURTIS L. | Address on file | | | | | | | |
| 10859611 | GIBSON, LAUREN M. | Address on file | | | | | | | |
| 10841702 | GIBSON, LOGAN T. | Address on file | | | | | | | |
| 10863926 | GIBSON, MARGARET H. | Address on file | | | | | | | |
| 10847331 | GIBSON, MEGAN S. | Address on file | | | | | | | |
| 10822106 | GIBSON, PATTERSON D. | Address on file | | | | | | | |
| 10873827 | GIBSON, ROMY D. | Address on file | | | | | | | |
| 10829686 | GIBSON, SHANSONETTE H. | Address on file | | | | | | | |
| 10889633 | GIBSON, STEVEN | Address on file | | | | | | | |
| 10836346 | GIBSON, TREVOR S. | Address on file | | | | | | | |
| 10890461 | GIBSON, VINCE M. | Address on file | | | | | | | |
| 10845589 | GIBSON, ZACKARY G. | Address on file | | | | | | | |
| 10826449 | GIDDENS, CRISTINA L. | Address on file | | | | | | | |
| 10876380 | GIDDINGS, ANGELA J. | Address on file | | | | | | | |
| 10866143 | GIDDINGS, BETH A. | Address on file | | | | | | | |
| 10840023 | GIDDINGS, JACOB L. | Address on file | | | | | | | |
| 10873826 | GIDER, JAMES A. | Address on file | | | | | | | |
| 10854511 | GIDEY, BETTY N. | Address on file | | | | | | | |
| 10881513 | GIDNEY, GREGORY K. | Address on file | | | | | | | |
| 10858191 | GIDRON, SABRINA C. | Address on file | | | | | | | |
| 10883252 | GIELLO, DAWN M. | Address on file | | | | | | | |
| 10875933 | GIERINGER, HARLEY C. | Address on file | | | | | | | |
| 10850971 | GIERINGER, MERCEDES | Address on file | | | | | | | |
| 10837528 | GIES, AARON J. | Address on file | | | | | | | |
| 10851782 | GIESECKE, BENJAMIN | Address on file | | | | | | | |
| 10842860 | GIESKING, GREG | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10847624 | GIFFEN, JACOB R. | Address on file | | | | | | | |
| 10869797 | GIFFERSON, TUCKER T. | Address on file | | | | | | | |
| 10868860 | GIFFIN INTERIOR AND FIXTURE INC | 500 SCOTTI DRIVE | | | | BRIDGEVILLE | PA | 15017 | |
| 10876379 | GIFFORD, CAMERON R. | Address on file | | | | | | | |
| 10852755 | GIFFORD, CASEY A. | Address on file | | | | | | | |
| 10870661 | GIFFORD, MICHAEL R. | Address on file | | | | | | | |
| 10884742 | GIFTOS, VICTORIA S. | Address on file | | | | | | | |
| 10813253 | GIG HARBOR NORTH | C/O PACIFIC ASSET ADVISORS INC | 14205 SE 36+TH STREET | SUITE 215 | | BELLEVUE | WA | 98006 | |
| 10837253 | GIGER, BRYAN J. | Address on file | | | | | | | |
| 10868165 | GIGGY, RYAN R. | Address on file | | | | | | | |
| 10946156 | GIGLIOTTI PROPERTIES | DOMINIC GIGLIOTTI | VILLAGE GREEN OF FAIRFIELD LTD. | VILLAGE GREEN OF FAIRFIELD LTD. | 1500 VILLAGE RUN DRIVE | WEXFORD | PA | 15090 | |
| 10881772 | GIGNAC, JEREMY E. | Address on file | | | | | | | |
| 10834737 | GIGOVSKI, ALEXANDER M. | Address on file | | | | | | | |
| 10863536 | GIGOVSKI, ANTHONY M. | Address on file | | | | | | | |
| 10869796 | GIL TAVERA, SAMANTHA | Address on file | | | | | | | |
| 10874392 | GIL, ALICIA L. | Address on file | | | | | | | |
| 10834329 | GIL, ARIEL E. | Address on file | | | | | | | |
| 10879821 | GIL, JONATHAN | Address on file | | | | | | | |
| 10838461 | GIL, JOSLYN MARIE B. | Address on file | | | | | | | |
| 10843254 | GIL, MARCELO | Address on file | | | | | | | |
| 10827562 | GIL, MICHELLE | Address on file | | | | | | | |
| 10831757 | GILA RIVER INDIAN COMMUNITY | OFFICE OF THE TREASURER | PO BOX 2160 | | | SACATON | AZ | 85147 | |
| 10890591 | GILA RIVER INDIAN COMMUNITY | REVENUE | INTERNAL AUDIT DEPT | PO BOX 326 | | SCACTON | AZ | 85147 | |
| 10890590 | GILA RIVER INDIAN COMMUNITY | REVENUE | INTERNAL AUDIT DEPT | | | SCACTON | AZ | 85147 | |
| 10840882 | GILBERG, SCOTT W. | Address on file | | | | | | | |
| 10826732 | GILBERT, ALEXIS E. | Address on file | | | | | | | |
| 10864794 | GILBERT, ALISSA A. | Address on file | | | | | | | |
| 10824665 | GILBERT, ANDRE S. | Address on file | | | | | | | |
| 10850970 | GILBERT, BRAXTON W. | Address on file | | | | | | | |
| 10881041 | GILBERT, BRAYDEN S. | Address on file | | | | | | | |
| 10824619 | GILBERT, BRYAN S. | Address on file | | | | | | | |
| 10885465 | GILBERT, CALEB A. | Address on file | | | | | | | |
| 10869418 | GILBERT, CHRISTIAN R. | Address on file | | | | | | | |
| 10876378 | GILBERT, CLAYTON R. | Address on file | | | | | | | |
| 10838789 | GILBERT, CLEONARD G. | Address on file | | | | | | | |
| 10853692 | GILBERT, CODY A. | Address on file | | | | | | | |
| 10834949 | GILBERT, COURTNEY L. | Address on file | | | | | | | |
| 10828160 | GILBERT, DOUGLAS H. | Address on file | | | | | | | |
| 10832792 | GILBERT, DUSTIN T. | Address on file | | | | | | | |
| 10885054 | GILBERT, EDWARD G. | Address on file | | | | | | | |
| 10864793 | GILBERT, FALLON J. | Address on file | | | | | | | |
| 10836540 | GILBERT, JAMES E. | Address on file | | | | | | | |
| 10885464 | GILBERT, JAMES L. | Address on file | | | | | | | |
| 10835408 | GILBERT, JESSICA I. | Address on file | | | | | | | |
| 10866784 | GILBERT, JOHN M. | Address on file | | | | | | | |
| 10856776 | GILBERT, JONATHAN G. | Address on file | | | | | | | |
| 10866783 | GILBERT, MARK A. | Address on file | | | | | | | |
| 10835993 | GILBERT, MATHEW D. | Address on file | | | | | | | |
| 10832432 | GILBERT, MATRACA L. | Address on file | | | | | | | |
| 10829153 | GILBERT, SANDRA | Address on file | | | | | | | |
| 10872114 | GILBERT, SHAWN E. | Address on file | | | | | | | |
| 10870388 | GILBERT, STEPHEN E. | Address on file | | | | | | | |
| 10876377 | GILBERT, TYMOTHY J. | Address on file | | | | | | | |
| 10830183 | GILBERT, VAN DRE A. | Address on file | | | | | | | |
| 10844842 | GILBERT, ZACHARY N. | Address on file | | | | | | | |
| 10860978 | GILBOY, ERIN N. | Address on file | | | | | | | |
| 10867598 | GILBOY, LORI A. | Address on file | | | | | | | |
| 10829880 | GILCHREST, JOSEPH N. | Address on file | | | | | | | |
| 10826571 | GILCHRIST, ANDRE L. | Address on file | | | | | | | |
| 10856775 | GILCHRIST, CLARKE A. | Address on file | | | | | | | |
| 10858190 | GILCHRIST, CRYSTAL | Address on file | | | | | | | |
| 10876376 | GILCHRIST, HANNA L. | Address on file | | | | | | | |
| 10845588 | GILCHRIST, ROSS P. | Address on file | | | | | | | |
| 10880492 | GILES, CHRISTOPHER T. | Address on file | | | | | | | |
| 10842375 | GILES, JACOB B. | Address on file | | | | | | | |
| 10847330 | GILES, JOSEPH D. | Address on file | | | | | | | |
| 10842374 | GILES, KEALE W. | Address on file | | | | | | | |
| 10842859 | GILES, LUIS A. | Address on file | | | | | | | |
| 10873825 | GILES, ROMAN A. | Address on file | | | | | | | |
| 10832791 | GILES, SHEREECE K. | Address on file | | | | | | | |
| 10859199 | GILES, TARRANT J. | Address on file | | | | | | | |
| 10846457 | GILES, ZACHARY T. | Address on file | | | | | | | |
| 10887035 | GILFILLAN, NICHOLAS A. | Address on file | | | | | | | |
| 10876995 | GILFILLAN, NOAH K. | Address on file | | | | | | | |
| 10814723 | GILFORD ROUTE 11 ASSOCATES LP | PO BOX 0372 | | | | BRATTLEBORO | VT | 05302-0372 | |
| 10945619 | GILFORD ROUTE 11 REALTY TRUST | C/O WS ASSET MANAGEMENT INC. | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 10840022 | GILGAN, BRETTON M. | Address on file | | | | | | | |
| 10865756 | GILGORRI, ALEX M. | Address on file | | | | | | | |
| 10877751 | GILHOOL, TRACY A. | Address on file | | | | | | | |
| 10826645 | GILHULA, JOSHUA G. | Address on file | | | | | | | |
| 10827470 | GILL, AIMEN A. | Address on file | | | | | | | |
| 10829057 | GILL, BAILEY R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827217 | GILL, BRENDAN S. | Address on file | | | | | | | |
| 10873001 | GILL, CHELSEA P. | Address on file | | | | | | | |
| 10848552 | GILL, CRISTIAN | Address on file | | | | | | | |
| 10837407 | GILL, GAGNDEEP | Address on file | | | | | | | |
| 10870730 | GILL, GAVENDEEP S. | Address on file | | | | | | | |
| 10861563 | GILL, GERAD I. | Address on file | | | | | | | |
| 10854807 | GILL, GUNNI N. | Address on file | | | | | | | |
| 10837059 | GILL, GURJEEVAN | Address on file | | | | | | | |
| 10831204 | GILL, GURMILAN S. | Address on file | | | | | | | |
| 10835992 | GILL, JATERRIUS B. | Address on file | | | | | | | |
| 10873000 | GILL, MANDEEP K. | Address on file | | | | | | | |
| 10826937 | GILL, MUHAMMAD A. | Address on file | | | | | | | |
| 10824618 | GILL, MUHAMMED H. | Address on file | | | | | | | |
| 10886309 | GILL, NAVAKASH | Address on file | | | | | | | |
| 10886491 | GILL, PRAB S. | Address on file | | | | | | | |
| 10833999 | GILL, STEVEN C. | Address on file | | | | | | | |
| 10848206 | GILL, TAYLOR R. | Address on file | | | | | | | |
| 10842858 | GILL, TYLER J. | Address on file | | | | | | | |
| 10836836 | GILLAM, AVERY S. | Address on file | | | | | | | |
| 10852754 | GILLAM, THOMAS B. | Address on file | | | | | | | |
| 10847329 | GILLAN, JAMIE J. | Address on file | | | | | | | |
| 10840021 | GILLARD, ASHLYN G. | Address on file | | | | | | | |
| 10875616 | GILLARD, CHRISTINE L. | Address on file | | | | | | | |
| 10840020 | GILLARD, JOSHUA R. | Address on file | | | | | | | |
| 10839494 | GILLARD, KIRSTIN D. | Address on file | | | | | | | |
| 10827967 | GILLELAND, CARSON M. | Address on file | | | | | | | |
| 10839316 | GILLELAND, JAMES D. | Address on file | | | | | | | |
| 10838304 | GILLELAND, JONATHAN B. | Address on file | | | | | | | |
| 10854019 | GILLELAND, MO F. | Address on file | | | | | | | |
| 10861562 | GILLES, DAN P. | Address on file | | | | | | | |
| 10827863 | GILLESPIE, BRANDON D. | Address on file | | | | | | | |
| 10870387 | GILLESPIE, ERICA F. | Address on file | | | | | | | |
| 10884487 | GILLESPIE, GEORGE A. | Address on file | | | | | | | |
| 10876048 | GILLESPIE, HANNAH N. | Address on file | | | | | | | |
| 10884486 | GILLESPIE, KEENEN D. | Address on file | | | | | | | |
| 10859198 | GILLESPIE, TRA E. | Address on file | | | | | | | |
| 10863360 | GILLETTE, ANTHONY T. | Address on file | | | | | | | |
| 10858189 | GILLETTE, DEVIN M. | Address on file | | | | | | | |
| 10828159 | GILLETTI, ANDREW F. | Address on file | | | | | | | |
| 10858188 | GILLEYLEN, NATALIE | Address on file | | | | | | | |
| 10840019 | GILLIAM, ALEXIS K. | Address on file | | | | | | | |
| 10838187 | GILLIAM, CORTEZ M. | Address on file | | | | | | | |
| 10856385 | GILLIAM, DELMARIUS R. | Address on file | | | | | | | |
| 10822972 | GILLIAM, JOYELLE D. | Address on file | | | | | | | |
| 10870386 | GILLIAM, MATTHEW M. | Address on file | | | | | | | |
| 10863925 | GILLIAM, PATRICK N. | Address on file | | | | | | | |
| 10844841 | GILLIAM, WILLIAM M. | Address on file | | | | | | | |
| 10835407 | GILLIAN, JACKSON T. | Address on file | | | | | | | |
| 10838460 | GILLIARD, NICHOLAS C. | Address on file | | | | | | | |
| 10837981 | GILLILAND KUNKLE, RORY S. | Address on file | | | | | | | |
| 10829760 | GILLILAND, GARRETT J. | Address on file | | | | | | | |
| 10869417 | GILLILAND, MICHAEL R. | Address on file | | | | | | | |
| 10887420 | GILLING, TABITHA R. | Address on file | | | | | | | |
| 10838459 | GILLINGHAM, DONALD T. | Address on file | | | | | | | |
| 10885463 | GILLIP, ANDREW J. | Address on file | | | | | | | |
| 10888903 | GILLIS DALEY, KELLY J. | Address on file | | | | | | | |
| 10816389 | GILLIS WAY DUNCAN & CAMPBELL LLP | 1022 PARK STREET | SUITE 209 | | | JACKSONVILLE | FL | 32004 | |
| 10833851 | GILLIS, CHERISH | Address on file | | | | | | | |
| 10831408 | GILLIS, DANIEL | Address on file | | | | | | | |
| 10877349 | GILLIS, LAUREN J. | Address on file | | | | | | | |
| 10823927 | GILLIS, TANNA N. | Address on file | | | | | | | |
| 10826731 | GILLMAN, DREGAN M. | Address on file | | | | | | | |
| 10845587 | GILMORE, CHRIS J. | Address on file | | | | | | | |
| 10869416 | GILLOOLEY, KIERNAN C. | Address on file | | | | | | | |
| 10866782 | GILLUM, PARIS M. | Address on file | | | | | | | |
| 10947597 | GILMAN MANAGEMENT | ROCKFORD SHOPS LLC C/O GILPIN | VAN TRUMP & MONTGOMERY INC. | PO BOX 217 | | BEAR | DE | 19701 | |
| 10883150 | GILMAN, LUKE D. | Address on file | | | | | | | |
| 10843128 | GILMAN, RILEY | Address on file | | | | | | | |
| 10945985 | GILMANN MANAGEMENT | LEE DEANE | GIBRALTOR REAL ESTATE DEVELOPMENT | GIBRALTOR REAL ESTATE DEVELOPMENT | 3093 BERLIN TURNPIKE | NEWINGTON | CT | 06111 | |
| 10858186 | GILMORE, ASANTE L. | Address on file | | | | | | | |
| 10849486 | GILMORE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10859197 | GILMORE, JACOB B. | Address on file | | | | | | | |
| 10853691 | GILMORE, RYAN P. | Address on file | | | | | | | |
| 10846456 | GILMORE, SARAH M. | Address on file | | | | | | | |
| 10857387 | GILMORE, TERRICA M. | Address on file | | | | | | | |
| 10876375 | GILMORE, TRENTON L. | Address on file | | | | | | | |
| 10881512 | GILMORE, TREVOR L. | Address on file | | | | | | | |
| 10947615 | GILPIN VAN TRUMP AND MONTGOMER | CARL LASALA | LIBERAL PLAZA LLC | C/O GJ REALTY | 49 WEST 37TH STREET, 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| 10882094 | GILPIN, LAUREN E. | Address on file | | | | | | | |
| 10850969 | GILRAY, ASHLEIGH N. | Address on file | | | | | | | |
| 10850968 | GILRONAN, JORDAN R. | Address on file | | | | | | | |
| 10827346 | GILSON, ADAM J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885839 | GILSON, ASHLY A. | Address on file | | | | | | | |
| 10864792 | GILSON, BRANDIN L. | Address on file | | | | | | | |
| 10879530 | GILSON, THOMAS | Address on file | | | | | | | |
| 10870385 | GILSTORFF, JACOB A. | Address on file | | | | | | | |
| 10838788 | GILWORTH, REBECCA L. | Address on file | | | | | | | |
| 10853690 | GILYOT, DAVID J. | Address on file | | | | | | | |
| 10877750 | GIMBLET, COLIN J. | Address on file | | | | | | | |
| 10881664 | GIMENEZ, HIANKA J. | Address on file | | | | | | | |
| 10869795 | GIMENEZ, SAMANTHA B. | Address on file | | | | | | | |
| 10875615 | GINDER, KRISTOPHER D. | Address on file | | | | | | | |
| 10819984 | GINDI, ANDREW R. | Address on file | | | | | | | |
| 10834598 | GINES PALACIO, DESTINY S. | Address on file | | | | | | | |
| 10883755 | GINES, GINES | Address on file | | | | | | | |
| 10865755 | GINES, LINDSAY M. | Address on file | | | | | | | |
| 10823113 | GINES, TRYSTEN D. | Address on file | | | | | | | |
| 10856774 | GINGOLD JR, DAVID S. | Address on file | | | | | | | |
| 10883437 | GINN, KAYLA G. | Address on file | | | | | | | |
| 10848551 | GINN, LOGAN J. | Address on file | | | | | | | |
| 10865153 | GINNERTY, BRIAN C. | Address on file | | | | | | | |
| 10942034 | GINNY JOLLY | ON 620 Woodlawn Street | | | | WHEATON | IL | 60187-1714 | |
| 10882093 | GINTER, DILLON J. | Address on file | | | | | | | |
| 10859610 | GIOIA, KENNETH J. | Address on file | | | | | | | |
| 10832174 | GIORDANO, ANTHONY T. | Address on file | | | | | | | |
| 10869910 | GIORDANO, BRANDON M. | Address on file | | | | | | | |
| 10864117 | GIORDANO, JOSEPH A. | Address on file | | | | | | | |
| 10846455 | GIORDANO, SEVERIA | Address on file | | | | | | | |
| 10838458 | GIORGIONE, KARELIS C. | Address on file | | | | | | | |
| 10867862 | GIOSTA, TONY R. | Address on file | | | | | | | |
| 10850294 | GIOTAS, DEMETRIOS A. | Address on file | | | | | | | |
| 10850967 | GIOVANINI, KADIN A. | Address on file | | | | | | | |
| 10843812 | GIOVANNINI, ANTHONY D. | Address on file | | | | | | | |
| 10862967 | GIOVINO, ALEXANDER J. | Address on file | | | | | | | |
| 10827625 | GIP, KARL | Address on file | | | | | | | |
| 10854510 | GIPE, SHAUNA K. | Address on file | | | | | | | |
| 10825541 | GIPPERT, HANNAH L. | Address on file | | | | | | | |
| 10847328 | GIPPERT, HOPE E. | Address on file | | | | | | | |
| 10876374 | GIPSON, BROOKLYN M. | Address on file | | | | | | | |
| 10844345 | GIPSON, MALAINE J Y. | Address on file | | | | | | | |
| 10859196 | GIPSON, MATTIE B. | Address on file | | | | | | | |
| 10882870 | GIRARD, TYLER N. | Address on file | | | | | | | |
| 10877749 | GIRARDI, CHRIS M. | Address on file | | | | | | | |
| 10828658 | GIRARDOT, ERIC D. | Address on file | | | | | | | |
| 10851213 | GIRARDOT, ROBERT J. | Address on file | | | | | | | |
| 10857386 | GIRDAUSKAS, KYLE A. | Address on file | | | | | | | |
| 10876373 | GIRDHARRY, TIARA B. | Address on file | | | | | | | |
| 10828230 | GIRDNER, BREANNA S. | Address on file | | | | | | | |
| 10867597 | GIRGA, DEVIN N. | Address on file | | | | | | | |
| 10882664 | GIRGIS, ANDRO S. | Address on file | | | | | | | |
| 10862076 | GIRI, SUDEEP | Address on file | | | | | | | |
| 10817769 | GIRL SCOUTS OF THE USA | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 10853689 | GIRMA, MARIAM F. | Address on file | | | | | | | |
| 10870384 | GIRMAY, SHUMUJNA B. | Address on file | | | | | | | |
| 10858185 | GIROLAMO, JACOB C. | Address on file | | | | | | | |
| 10838250 | GIRON BURNHAM, IVAN J. | Address on file | | | | | | | |
| 10824049 | GIRON, ALEC J. | Address on file | | | | | | | |
| 10859609 | GIRON, FRANCIA G. | Address on file | | | | | | | |
| 10877748 | GIRON, JANESSA M. | Address on file | | | | | | | |
| 10878501 | GIRON, JOVANI V. | Address on file | | | | | | | |
| 10863359 | GIROUX, ALEXANDER R. | Address on file | | | | | | | |
| 10860216 | GIROUX, BENJAMIN | Address on file | | | | | | | |
| 10879529 | GIROUX, NATHAN | Address on file | | | | | | | |
| 10878772 | GIRTEN, ROYCE D. | Address on file | | | | | | | |
| 10864791 | GIRTON, CAMMRON I. | Address on file | | | | | | | |
| 10889324 | GIRTON, KATLIN M. | Address on file | | | | | | | |
| 10879119 | GIRTY, JONAH A. | Address on file | | | | | | | |
| 10850966 | GIRVIN, JONATHON R. | Address on file | | | | | | | |
| 10886596 | GIS HIRERIGHT | PO BOX 538450 | | | | ATLANTA | GA | 30353-8450 | |
| 10874910 | GISEL THOMAS | Address on file | | | | | | | |
| 10854509 | GITA, JOSEPH L. | Address on file | | | | | | | |
| 10881511 | GITANO, SANTINO M. | Address on file | | | | | | | |
| 10858184 | GITHENS, AUDREY L. | Address on file | | | | | | | |
| 10852753 | GITTENS, KAVON B. | Address on file | | | | | | | |
| 10866142 | GITTENS, PETER C. | Address on file | | | | | | | |
| 10857385 | GITTLEMAN, ISAAC A. | Address on file | | | | | | | |
| 10828158 | GIUCHICI, KEENAN W. | Address on file | | | | | | | |
| 10881510 | GIUFFRE, ALEXIS D. | Address on file | | | | | | | |
| 10879528 | GIUGNO, BIAGIO | Address on file | | | | | | | |
| 10850293 | GIULIANO, FRANKIE J. | Address on file | | | | | | | |
| 10852092 | GIULIANO, JARED T. | Address on file | | | | | | | |
| 10840018 | GIULLIAN, MEGAN M. | Address on file | | | | | | | |
| 10844840 | GIUSEFFI, JOSEPH B. | Address on file | | | | | | | |
| 10887812 | GIUSTI, LESLEY S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10887811 | GIUSTI, RONALD J. | Address on file | | | | | | | |
| 10814505 | GIV GREEN TREE MALL INVESTOR LLC | C/O CBL & ASSOCIATES MANAGEMENT INC | 32272 COLLECTIVE CENTER DRIVE | | | CHICAGO | IL | 60693-3227 | |
| 10821533 | GIVEN, TIPPINS HILL N. | Address on file | | | | | | | |
| 10850292 | GIVENS, ALEXANDER L. | Address on file | | | | | | | |
| 10864790 | GIVENS, ALEXCIA N. | Address on file | | | | | | | |
| 10867144 | GIVENS, ISAAC S. | Address on file | | | | | | | |
| 10834090 | GIVENS, MARY B. | Address on file | | | | | | | |
| 10842612 | GIVENS, RYAN E. | Address on file | | | | | | | |
| 10887357 | GIWOYNA, ANTHONY J. | Address on file | | | | | | | |
| 10945755 | GJ REALTY | BOB SIECHTA | C/O GJ REALTY | 49 WEST 37TH STREET | 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| 10874724 | GJINOVCI, RIN | Address on file | | | | | | | |
| 10946293 | GK DEVELOPMENT, INC. | C/O GK DEVELOPMENT INC | PO BOX 9 | | | BARRINGTON | IL | 60011-0009 | |
| 10944894 | GK DEVELOPMENT, INC. | EVAN SHTULMAN | C/O GK DEVELOPMENT INC | PO BOX 9 | | BARRINGTON | IL | 60011-0009 | |
| 10947852 | GK DEVELOPMENT, INC. | EVAN SHTULMAN | PO BOX 9 | | | BARRINGTON | IL | 60011-0009 | |
| 10948124 | GK DEVELOPMENT, INC. | JAMES KHOLAMIAN | PO BOX 9 | | | BARRINGTON | IL | 60011-0009 | |
| 10944865 | GK DEVELOPMENT, INC. | MACERICH | 401 WILSHIRE BOULEVARD | SUITE 700 | | SANTA MONICA | CA | 90407 | |
| 10818472 | GK HOLIDAY VILLAGE LLC | PO BOX 1577 | | | | MILES CITY | MT | 59301-1577 | |
| 10813266 | GK PREFERRED INCOME II RIDGMAR SPE LLC | RIDGMAR MALL | 1888 GREEN OAKS ROAD | | | FORT WORTH | TX | 76116 | |
| 10815400 | GKMS VILLAGE LAKES LLC | C/O GERSHENSON REALTY & INVESTMENT | 31500 NORTHWESTERN HWY | STE 100 | | FARMINGTON HILLS | MI | 48334 | |
| 10879897 | GKPI RIDGMAR | 1888 GREEN OAKS | | | | ROAD FORT WORTH | TX | 76116 | |
| 10886653 | GKPI RIDGMAR | PO BOX 204559 | | | | DALLAS | TX | 75320 | |
| 10887568 | GLADBACK, JARED S. | Address on file | | | | | | | |
| 10884203 | GLADFELDER INCORPORATED | 668 EAST LANE | | | | AUBURN | AL | 36830 | |
| 10884850 | GLADMAN, SHARELL L. | Address on file | | | | | | | |
| 10845889 | GLADNEY, LENARD J. | Address on file | | | | | | | |
| 10835807 | GLADSON, CHERYL L. | Address on file | | | | | | | |
| 11065161 | Gladstone Tire Distributors Ltd | 210 Hillhurst Boulevard | | | | Toronto | ON | M5N 1P4 | Canada |
| 10826807 | GLADWIN, TREVOR M. | Address on file | | | | | | | |
| 10866781 | GLAISTER, RON G. | Address on file | | | | | | | |
| 10880491 | GLAITTLI, GARRISON M. | Address on file | | | | | | | |
| 10828657 | GLANCY, ELIJAH T. | Address on file | | | | | | | |
| 10875932 | GLANCY, MARY ANNA R. | Address on file | | | | | | | |
| 10859195 | GLANSKI, DAVID P. | Address on file | | | | | | | |
| 10844344 | GLANTON, REGINALD L. | Address on file | | | | | | | |
| 10823524 | GLARDON COOPER, TEANA V. | Address on file | | | | | | | |
| 10841252 | GLAS AMERICAS LLC | ATTN: DANIEL R FISHER | 230 PARK AVENUE | SUITE 1000 | | NEW YORK | NY | 10169 | |
| 10875481 | GLAS TRUST COMPANY LLC | 3 SECOND STREET | SUITE 206 | | | JERSEY CITY | NJ | 07311 | |
| 10825029 | GLAS TRUST COMPANY LLC, AS COLLATERAL AGENT | 230 PARK AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 10825028 | GLAS TRUST COMPANY LLC, AS COLLATERAL AGENT | 230 PARK AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10169 | |
| 10833203 | GLASCO, ALBERT J. | Address on file | | | | | | | |
| 10878771 | GLASCO, SARAH V. | Address on file | | | | | | | |
| 10872472 | GLASGOLD, EVAN A. | Address on file | | | | | | | |
| 10877747 | GLASGOW, JAMES A. | Address on file | | | | | | | |
| 10876994 | GLASGOW, TRAVIS D. | Address on file | | | | | | | |
| 10881236 | GLASIER, HANNAH C. | Address on file | | | | | | | |
| 10828400 | GLASNAPP, PAIGE L. | Address on file | | | | | | | |
| 10848051 | GLASS, AMBER N. | Address on file | | | | | | | |
| 10860215 | GLASS, ANDREW D. | Address on file | | | | | | | |
| 10824080 | GLASS, JAMES B. | Address on file | | | | | | | |
| 10842857 | GLASS, LEVI W. | Address on file | | | | | | | |
| 10854508 | GLASS, SARAH E. | Address on file | | | | | | | |
| 10851147 | GLASSCOCK, NADIA A. | Address on file | | | | | | | |
| 10838457 | GLASSCOCK, RICHARD L. | Address on file | | | | | | | |
| 10841951 | GLASSER, CHAD A. | Address on file | | | | | | | |
| 10856773 | GLASSMAN, BRADLIE K. | Address on file | | | | | | | |
| 10863924 | GLAUSIER, ROBERT B. | Address on file | | | | | | | |
| 10872113 | GLAWSON, HYUNJUNG | Address on file | | | | | | | |
| 10860533 | GLAZE, NATHAN S. | Address on file | | | | | | | |
| 10945121 | GLAZER PROPERTIES | KEVIN GLAZER | INTEGRATED REAL ESTATE SERVICES | ITF WASHINGTON FEDERAL SAVINGS | PO BOX 3588 | SEATTLE | WA | 98124-3588 | |
| 10945468 | GLAZER PROPERTIES | MARK JOHNSTON | FRANKFORD CROSSING S/C | PO BOX 93070 | | ROCHESTER | NY | 14692 | |
| 10946594 | GLAZER PROPERTIES | SAN FELIPE SC HOUSTON TX LTD PRTNSHP | PO BOX 93070 | | | ROCHESTER | NY | 14692 | |
| 10885462 | GLAZIER, FRANK W. | Address on file | | | | | | | |
| 10819753 | GLC 3169 VAN ROY LLC | PO BOX 776097 | | | | CHICAGO | IL | 60677-6097 | |
| 10860958 | GLEASON, ADRIANNE L. | Address on file | | | | | | | |
| 10881509 | GLEASON, ANDREW J. | Address on file | | | | | | | |
| 10851781 | GLEASON, ASHLEY A. | Address on file | | | | | | | |
| 10859194 | GLEASON, CASEY J. | Address on file | | | | | | | |
| 10841701 | GLEASON, CODY M. | Address on file | | | | | | | |
| 10844839 | GLEASON, MATTHEW L. | Address on file | | | | | | | |
| 10850965 | GLEASON, VANESSA M. | Address on file | | | | | | | |
| 10869794 | GLEDHILL, JESSICA A. | Address on file | | | | | | | |
| 10842019 | GLEESON, KANYON | Address on file | | | | | | | |
| 10887567 | GLEISNER, QUINN M. | Address on file | | | | | | | |
| 10819032 | GLEN COVE INVESTMENTS LLC | C/O SHELTER BAY RETAILA GROUP | PO BOX 550 | | | MILL VALLEY | CA | 94942 | |
| 10946101 | GLENBOROUGH, LLC | ANDREW BATINOVICH | SGO MN WEST VILLAGE LLC | C/O GLENBOROUGH A/R | 66 BOVET RD, SUITE 100 | SAN MATEO | CA | 94402 | |
| 10816030 | GLENDALE GALLERIA | GGP HOMART II LLC | PO BOX 860116 | | | MINNEAPOLIS | MN | 55486-0116 | |
| 10841251 | GLENDALE PARTNERS | 2371 RELIAGLE PARKWAY | | | | CHICAGO | IL | 60686-0023 | |
| 10814491 | GLENDALE PARTNERS | C/O VERITAS REALTY LLC | 7318 SOLUTION CENTER | | | CHICAGO | IL | 60677-7003 | |
| 10813892 | GLENDALE PARTNERS OF GEIST CROSSING II LLC | 2371 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 10875614 | GLENDENING, ELISHA M. | Address on file | | | | | | | |
| 10886934 | GLENDER JOSE VICUNA ROMAN | Address on file | | | | | | | |
| 10844343 | GLENDINNING, HEATHER | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816520 | GLENN FOODS INC | 1081 E 48TH STREET | | | | BROOKLYN | NY | 11234 | |
| 10888269 | GLENN, ALICE A. | Address on file | | | | | | | |
| 10879118 | GLENN, AMBER J. | Address on file | | | | | | | |
| 10824917 | GLENN, BRIA S. | Address on file | | | | | | | |
| 10830686 | GLENN, CHARLES L. | Address on file | | | | | | | |
| 10877746 | GLENN, DERIAUN D. | Address on file | | | | | | | |
| 10889749 | GLENN, FANT | Address on file | | | | | | | |
| 10850457 | GLENN, JACQUARIUS J. | Address on file | | | | | | | |
| 10879117 | GLENN, JAMES K. | Address on file | | | | | | | |
| 10846454 | GLENN, JEIDIAH U. | Address on file | | | | | | | |
| 10842373 | GLENN, TERRY T. | Address on file | | | | | | | |
| 10888426 | GLENN, VERA A. | Address on file | | | | | | | |
| 10887356 | GLENNIE, KRISTEN S. | Address on file | | | | | | | |
| 10840881 | GLENNON, TYLER J. | Address on file | | | | | | | |
| 10817822 | GLENSTONE I LTD PARTNERSHIP | GLENSTONE CORPORATION | 1 COWBOYS WAY | | | FRISCO | TX | 75034 | |
| 10817859 | GLENVIEW HEALTH SYSTEMS | 3048 NORTH LAKE TERRACE | | | | GLENVIEW | IL | 60026 | |
| 10818396 | GLENWAY CROSSING LLC | 3113 SOUTH UNIVERSITY DRIVE | 6TH FLOOR | | | FORT WORTH | TX | 76109 | |
| 10818508 | GLENWOOD CROSSING STATION LLC | 33340 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0333 | |
| 11102255 | Glenwood Springs Mall LLP | Dawn Dyer | 51027 HIGHWAY 6 & 24 | Suite 100 | | Glenwood Springs | CO | 81601 | |
| 10947738 | GLENWOOD SPRINGS MALL LLP | TIME EQUITIES INC. | 55 FIFTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10003 | |
| 10861260 | GLICK, DEVIN A. | Address on file | | | | | | | |
| 10854507 | GLICK, JACOB R. | Address on file | | | | | | | |
| 10852752 | GLICKMAN, NOAH J. | Address on file | | | | | | | |
| 10832918 | GLIKAS, BRANDON A. | Address on file | | | | | | | |
| 10945599 | GLIMCHER GROUP INC | C/O GLIMCHER GROUP | 500 GRANT STREET | SUITE 2000 | | PITTSBURGH | PA | 15219 | |
| 10946547 | GLIMCHER GROUP INC | GLIMCHER DEVCOR INC | ROBERT GLIMCHER PRESIDENT | 500 GRANT STREET | SUITE 2000 | PITTSBURGH | PA | 15219 | |
| 10946821 | GLIMCHER GROUP INC | JOHN STOKES | C/O GLIMCHER GROUP INC | 500 GRANT STREET | SUITE 2000 | PITTSBURGH | PA | 15219 | |
| 10814099 | GLIMCHER MJC LLC | L 1953 | | | | COLUMBUS | OH | 43260 | |
| 10814229 | GLIMCHER NORTHTOWN VENTURE LLC | PO BOX 643884 | | | | CINCINNATI | OH | 45264-3884 | |
| 10814221 | GLIMCHER PROPERTIES LP | C/O INDIAN MOUND MALL | PO BOX 638778 | | | CINCINNATI | OH | 45263-8778 | |
| 10814248 | GLIMCHER PROPERTIES LP | DBA INDIAN MOUND MALL | 771 S 30TH STREET | | | HEATH | OH | 43056 | |
| 10814249 | GLIMCHER SUPERMALL VENTURE LLC | PO BOX 932844 | | | | CLEVELAND | OH | 44193 | |
| 10870660 | GLINSKI, MICHAEL J. | Address on file | | | | | | | |
| 10836539 | GLIWA, WILLIAM J. | Address on file | | | | | | | |
| 10818858 | GLL BVK PROPERTIES BROOKHAVEN LP | BROOKHAVEN LP | PO BOX 101324 | | | ATLANTA | GA | 30392-1324 | |
| 10945751 | GLL REAL ESTATE PARTNERS INC | HANK THOMAS | BROOKHAVEN LP | PO BOX 101324 | | ATLANTA | GA | 30392-1324 | |
| 10945090 | GLL REAL ESTATE PARTNERS INC | HUGH MCWHINNIE | C/O WELLS FARGO BANK | PO BOX 935475 | | ATLANTA | GA | 31193-5475 | |
| 10819274 | GLOBAL ACCESS CONTROL SYSTEMS INC | 595 BUTLER STREET | | | | PITTSBURGH | PA | 15223 | |
| 10834549 | GLOBAL BUSINESS EXPERTS GROUP | 1770 MASSACHUSETTS AVE | #177 | | | CAMBRIDGE | MA | 02140 | |
| 10944653 | GLOBAL FUND INVESTMENTS | DAVID SCHULENBURG | 15866 CHAMPION FOREST DRIVE | | | HOUSTON | TX | 77379 | |
| 10945456 | GLOBAL FUND INVESTMENTS | DAVID SCHULENBURG | FIRST CREEKSIDE ASSOCIATES | C/O CALIFORNIA CONSULT CORP | PO BOX 835 | GRAFTON | WI | 53024 | |
| 10817306 | GLOBAL JET CAPITAL | MAIL CODE: 1111B | PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| 10813223 | GLOBAL PRODUCT MANAGEMENT INC DBA BIOTAB | NUTRACEUTICALS | 605 E HUNTINGTON DRIVE | SUITE 213 | | MONROVIA | CA | 91016 | |
| 10947905 | GLOBAL REALTY & MANAGEMENT INC. | ADAM BLUSTEIN | HINES GLOBAL REIT SAN ANTONIO RETAIL 1 LP | PO BOX 847895 | | DALLAS | TX | 75284-7895 | |
| 10948209 | GLOBAL REALTY & MANAGEMENT INC. | PO BOX 847895 | | | | DALLAS | TX | 75284-7895 | |
| 10890581 | GLOBEST LLC | GNC GUAM | DC 7824 | | | | GU | 96929 | |
| 10824087 | GLOCK, SAM D. | Address on file | | | | | | | |
| 10858546 | GLOCKNER, GRANT J. | Address on file | | | | | | | |
| 10831306 | GLORE, AMANI R. | Address on file | | | | | | | |
| 10866780 | GLORIA, JACOB L. | Address on file | | | | | | | |
| 10863923 | GLORIA, JANIELYN B. | Address on file | | | | | | | |
| 10878500 | GLORIA, JULIE M. | Address on file | | | | | | | |
| 10868789 | GLORY NEAL | Address on file | | | | | | | |
| 10820577 | Gloucester County, NJ | Attn: Consumer Protection Division | 1011 Cooper Street | | | Deptford | NJ | 08096 | |
| 10821762 | GLOVER, ADRIAN | Address on file | | | | | | | |
| 10840880 | GLOVER, ALYSSA M. | Address on file | | | | | | | |
| 10883436 | GLOVER, ANN D. | Address on file | | | | | | | |
| 10840017 | GLOVER, ANTHONY L. | Address on file | | | | | | | |
| 10836835 | GLOVER, ARIEL B. | Address on file | | | | | | | |
| 10865754 | GLOVER, BRANDN M. | Address on file | | | | | | | |
| 10831024 | GLOVER, CALEB J. | Address on file | | | | | | | |
| 10827966 | GLOVER, CATHERINE A. | Address on file | | | | | | | |
| 10833202 | GLOVER, COLLIN J. | Address on file | | | | | | | |
| 10823256 | GLOVER, DASHAWN | Address on file | | | | | | | |
| 10872999 | GLOVER, DAVON R. | Address on file | | | | | | | |
| 10823759 | GLOVER, DESTINY R. | Address on file | | | | | | | |
| 10822368 | GLOVER, DONTE C. | Address on file | | | | | | | |
| 10866779 | GLOVER, KEVIN R. | Address on file | | | | | | | |
| 10859193 | GLOVER, LAUREN N. | Address on file | | | | | | | |
| 10822500 | GLOVER, RACHEL | Address on file | | | | | | | |
| 10882319 | GLOVER, SAILOR D. | Address on file | | | | | | | |
| 10826362 | GLOVER, TASSHAWNDA M. | Address on file | | | | | | | |
| 10828941 | GLOVER, TEREZ C. | Address on file | | | | | | | |
| 10827141 | GLOVER, TRACY K. | Address on file | | | | | | | |
| 10870383 | GLOWACKI, JOSEPH A. | Address on file | | | | | | | |
| 10863358 | GLOWACKI, MATTHEW P. | Address on file | | | | | | | |
| 10853688 | GLOWACZ, DOMINIK | Address on file | | | | | | | |
| 10869793 | GLUCK, MAXIMILIEN T. | Address on file | | | | | | | |
| 10872112 | GLUECK, JORDAN J. | Address on file | | | | | | | |
| 10876372 | GLUECKERT, TYLER A. | Address on file | | | | | | | |
| 10869219 | GLUICK, CHRISTOPHER J. | Address on file | | | | | | | |
| 10840016 | GLUMM, SAMANTHA J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10848550 | GLUNT, JOHN R. | Address on file | | | | | | | |
| 10868164 | GLUNT, LUKE R. | Address on file | | | | | | | |
| 10869792 | GLUSKO, JEANEATTE R. | Address on file | | | | | | | |
| 10838456 | GLYMPH, JACQUELINE B. | Address on file | | | | | | | |
| 10871576 | GLYNN COUNTY BOARD | OF COMMISSIONERS | 1725 REYNOLDS ST | | | BRUNSWICK | GA | 31520 | |
| 10854506 | GLYNN, BRYAN M. | Address on file | | | | | | | |
| 10851780 | GNACINSKI, MARK A. | Address on file | | | | | | | |
| 10881508 | GNAEDINGER, MAC J. | Address on file | | | | | | | |
| 10834203 | GNATZ, TINA T. | Address on file | | | | | | | |
| 10848271 | GNAZZO, CADE J. | Address on file | | | | | | | |
| 10849533 | GNC / TRACI GRIFFIN INC | 11011 S PARKER ROAD | | | | PARKER | CO | 80134 | |
| 10890324 | GNC 0065 | PETTY CASH | 3013 BROADWAY AVE | | | YANKTON | SD | 57078 | |
| 10829520 | GNC 0449 | 2525 EL CAMINO REAL SUITE | PLAZA CAMINO REAL | SUITE 4 | | CARLSBAD | CA | 92008 | |
| 10862262 | GNC 0874 | 701 LYNNHAVEN PKWY | LYNNHAVEN MALL | | | VIRGINIA BEACH | VA | 23452 | |
| 10890328 | GNC 1067 | PETTY CASH | 1180 BLOWING ROCK RD | BOONE MALL | | BOONE | NC | 28607 | |
| 10890327 | GNC 2788 | PETTY CASH | 3271 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| 10862261 | GNC 3368 | 654 LINCOLN SQUARE | LINCOLN SQUARE | | | ARLINGTON | TX | 76011 | |
| 10868817 | GNC 3397 | 2900 DEERFIELD DR | STE 1G | | | JANESVILLE | WI | 53546 | |
| 10855726 | GNC 3757 | EISENHOWER CROSSING | 4673 PRESIDENTIAL PARKWAY | | | MACON | GA | 31206 | |
| 10890326 | GNC 8831 | PETTY CASH | 541 SIGNAL MOUNTAIN RD | | | CHATTANOOGA | TN | 37405 | |
| 10890159 | GNC 9339-SMOOTHIE | PETTY CASH | 841 CANAL STREET | CANAL & DAUHNE STREET | | NEW ORLEANS | LA | 70112 | |
| 10890325 | GNC 9733 | PETTY CASH | 3118 HIGHWAY 35 SOUTH | | | ALVIN | TX | 77511 | |
| 10886696 | GNC AR S.A. | GNC ARGENTINA | CENTER | | | | | | ARGENTINA |
| 10886293 | GNC BALTICS SIA | GNC LITHUANIA | DC 1711 | | | | | | LITHUANIA |
| 10842639 | GNC BALTICS SIA | GNC UKRAINE & UKRAINE | DIST CENTERS 1508 & 1510 | | | RIGA | | | LITHUANIA |
| 10860977 | GNOSCA, JACK H. | Address on file | | | | | | | |
| 10813947 | GNOSIS USA INC | 4259 W SWAMP RD | SUITE 305 | | | DOYLESTOWN | PA | 18902 | |
| 10817273 | GO CONVERGENCE | 4545 36TH STREET | | | | ORLANDO | FL | 32811 | |
| 10817753 | GO GREEN CONSTRUCTION INC | 3471 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | |
| 10818943 | GOAL COMMERCIAL INC | C/O BROOKSVILLE SQUARE PLAZA | PO BOX 47952 | | | TAMPA | FL | 33646 | |
| 10948138 | GOAL COMMERCIAL INC. | SCOTT HILEMAN | BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| 10879820 | GOAN, SEAN P. | Address on file | | | | | | | |
| 10879116 | GOAS, THOMAS R. | Address on file | | | | | | | |
| 10843127 | GOBEN, TIM M. | Address on file | | | | | | | |
| 10859608 | GOBER, JEFFREY C. | Address on file | | | | | | | |
| 10828399 | GOBERDHAN, ANNA V. | Address on file | | | | | | | |
| 10842372 | GOBIND, CHARRAN | Address on file | | | | | | | |
| 10863357 | GOBINRAU, RESHMA H. | Address on file | | | | | | | |
| 10831305 | GOBLE, AARON J. | Address on file | | | | | | | |
| 10831669 | GOBLE, SEAN | Address on file | | | | | | | |
| 10840879 | GOBLE, ZACHARY A. | Address on file | | | | | | | |
| 10875931 | GOBLIRSCH, KENDRA T. | Address on file | | | | | | | |
| 10843613 | GOCHNOUR, CHRISTOPHER R. | Address on file | | | | | | | |
| 10860214 | GODBY, ROBERT M. | Address on file | | | | | | | |
| 10858183 | GODDARD, AUSTIN R. | Address on file | | | | | | | |
| 10830078 | GODDARD, BRANDON S. | Address on file | | | | | | | |
| 10825707 | GODDEN, ALEXIS R. | Address on file | | | | | | | |
| 10848050 | GODERICH, MARIO | Address on file | | | | | | | |
| 10859192 | GODETTE, EMILY A. | Address on file | | | | | | | |
| 10866778 | GODFREY, CODY L. | Address on file | | | | | | | |
| 10876371 | GODFREY, JESSICA R. | Address on file | | | | | | | |
| 10846453 | GODFREY, LOGAN R. | Address on file | | | | | | | |
| 10857384 | GODFREY, MAKAYLA H. | Address on file | | | | | | | |
| 10876370 | GODFREY, MICHAEL W. | Address on file | | | | | | | |
| 10857383 | GODIN, ALEXANDER R. | Address on file | | | | | | | |
| 10842856 | GODINA, JOSEPH | Address on file | | | | | | | |
| 10858545 | GODINA, TRINITY E. | Address on file | | | | | | | |
| 10862340 | GODINEZ CRISOSTOMO, CARLOS A. | Address on file | | | | | | | |
| 10869791 | GODINEZ, CHANDLER C. | Address on file | | | | | | | |
| 10877745 | GODINEZ, JERRY J. | Address on file | | | | | | | |
| 10873824 | GODINEZ, JOSHUA | Address on file | | | | | | | |
| 10859191 | GODINEZ, JOSUE A. | Address on file | | | | | | | |
| 10840878 | GODINEZ, PABLO O. | Address on file | | | | | | | |
| 10885461 | GODRI, RICHARD M. | Address on file | | | | | | | |
| 10838303 | GODSEY, CHRISTOPHER E. | Address on file | | | | | | | |
| 10882663 | GODSEY, JAMES A. | Address on file | | | | | | | |
| 10852751 | GODSEY, KEEGAN D. | Address on file | | | | | | | |
| 10827140 | GODSEY, MEGAN E. | Address on file | | | | | | | |
| 10866777 | GODSEY, TYLER R. | Address on file | | | | | | | |
| 10859190 | GODWIN, JULIAN D. | Address on file | | | | | | | |
| 10885053 | GODWIN, REBECCA M. | Address on file | | | | | | | |
| 10850291 | GODZAK, ALEXANDER M. | Address on file | | | | | | | |
| 10860976 | GOEBEL, ERIC M. | Address on file | | | | | | | |
| 10845586 | GOEBEL, MICHAEL J. | Address on file | | | | | | | |
| 10841700 | GOEBEL, SUSAN N. | Address on file | | | | | | | |
| 10877744 | GOEDEN, TRAVIS M. | Address on file | | | | | | | |
| 10876559 | GOEDERS, JENIFER M. | Address on file | | | | | | | |
| 10845007 | GOEGGEL, WILLIAM E. | Address on file | | | | | | | |
| 10889020 | GOEHRING, SAVANNA R. | Address on file | | | | | | | |
| 10852750 | GOELLNER, RYAN M. | Address on file | | | | | | | |
| 10837980 | GOENAGA CATTAN, ALEJANDRA | Address on file | | | | | | | |
| 10890304 | GOERK, OWEN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10859189 | GOERZEN, JACOB A. | Address on file | | | | | | | |
| 10879115 | GOETTL, KALI R. | Address on file | | | | | | | |
| 10865753 | GOETTL, TERESA L. | Address on file | | | | | | | |
| 10874391 | GOETZ, ALEX T. | Address on file | | | | | | | |
| 10872998 | GOETZ, AUTUMN R. | Address on file | | | | | | | |
| 10836493 | GOETZ, RAYMOND G. | Address on file | | | | | | | |
| 10835806 | GOFF, HEAVEN LEIGH | Address on file | | | | | | | |
| 10886180 | GOFF, JOSEPH P. | Address on file | | | | | | | |
| 10886179 | GOFF, KENDRA S. | Address on file | | | | | | | |
| 10865752 | GOFF, RHOSHAUN P. | Address on file | | | | | | | |
| 10848049 | GOFF, ROBERT W. | Address on file | | | | | | | |
| 10874101 | GOFF, TRACEY A. | Address on file | | | | | | | |
| 10869790 | GOFFREDO, CHARLES W. | Address on file | | | | | | | |
| 10846867 | GOFFSTEIN LAW LLC | 7777 BONHOMME AVENUE | SUITE 1910 | | | CLAYTON | MO | 63105 | |
| 10813222 | GOFIT | PO BOX 258831 | | | | OAKLAHOMA CITY | OK | 73125-8831 | |
| 10887566 | GOFORTH, JUSTIN L. | Address on file | | | | | | | |
| 10835805 | GOFORTH, LAYTON H. | Address on file | | | | | | | |
| 10880696 | GOFOURTH, PATRICK A. | Address on file | | | | | | | |
| 10860213 | GOGANA, KEVIN S. | Address on file | | | | | | | |
| 10835406 | GOHMANN, MELISSA L. | Address on file | | | | | | | |
| 10879114 | GOHN, LAYTON C. | Address on file | | | | | | | |
| 10842855 | GOHS, TERRY A. | Address on file | | | | | | | |
| 10840015 | GOICOECHEA, ODALYS | Address on file | | | | | | | |
| 10846452 | GOINES, JORDAN D. | Address on file | | | | | | | |
| 10875690 | GOINES, SCOTTIERAH R. | Address on file | | | | | | | |
| 10847327 | GOINS, ANGELA C. | Address on file | | | | | | | |
| 10837252 | GOINS, DEVIN J. | Address on file | | | | | | | |
| 10824829 | GOINS, KYLER L. | Address on file | | | | | | | |
| 10877743 | GOINS, MICHAEL B. | Address on file | | | | | | | |
| 10881717 | GOINS, SAMANTHA J. | Address on file | | | | | | | |
| 10836345 | GOITIA, NELSON R. | Address on file | | | | | | | |
| 10848343 | GOKANI, RAJ V. | Address on file | | | | | | | |
| 10864789 | GOLAB, HARLEIGH R. | Address on file | | | | | | | |
| 10831786 | GOLCZEWSKI, KONSTANCIA A. | Address on file | | | | | | | |
| 10886540 | GOLD, ALEC C. | Address on file | | | | | | | |
| 10834202 | GOLD, CONOR J. | Address on file | | | | | | | |
| 10866776 | GOLD, JESSICA C. | Address on file | | | | | | | |
| 10859188 | GOLD, JONATHAN J. | Address on file | | | | | | | |
| 10833201 | GOLDBACH, JOHN W. | Address on file | | | | | | | |
| 10836344 | GOLDBECK, JOHN D. | Address on file | | | | | | | |
| 10850964 | GOLDBERG, DENNIS S. | Address on file | | | | | | | |
| 10858544 | GOLDBERG, JACOB B. | Address on file | | | | | | | |
| 10850290 | GOLDBERG, JAZZMIN K. | Address on file | | | | | | | |
| 10840877 | GOLDBERG, KYLE A. | Address on file | | | | | | | |
| 10838321 | GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD. | | | | SAN DIMAS | CA | 91773 | |
| 10888965 | GOLDEN STATE WATER CO | PO BOX 9016 | | | | SAN DIMAS | CA | 91773 | |
| 10814428 | GOLDEN STATION LLC | PO BOX 645164 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10813714 | GOLDEN TRIANGLE MALL | PO BOX 29675 | DEPT 2050 | | | PHOENIX | AZ | 85038-9675 | |
| 10849241 | GOLDEN VALLEY ELECTRIC ASSN | 758 ILLINOIS STREET | | | | FAIRBANKS | AK | 99701 | |
| 10886884 | GOLDEN VALLEY ELECTRIC ASSN | PO BOX 71249 | | | | FAIRBANKS | AK | 99707 | |
| 10860212 | GOLDEN, CALEB M. | Address on file | | | | | | | |
| 10872997 | GOLDEN, COREY M. | Address on file | | | | | | | |
| 10840876 | GOLDEN, JORDAN M. | Address on file | | | | | | | |
| 10852749 | GOLDEN, JUSTIN T. | Address on file | | | | | | | |
| 10847326 | GOLDEN, MILEN J. | Address on file | | | | | | | |
| 10873823 | GOLDEN, RYAN J. | Address on file | | | | | | | |
| 10833998 | GOLDEN, SARA E. | Address on file | | | | | | | |
| 10827549 | GOLDEN, SHAUN | Address on file | | | | | | | |
| 10871193 | GOLDENBERG, RONALD | Address on file | | | | | | | |
| 10813273 | GOLDENROD SDC LLC | C/O SAGLO DEVELOPMENT CORP | 290 NW 165TH STREET | PH2 | | MIAMI | FL | 33169 | |
| 10872996 | GOLDEY, LOGAN N. | Address on file | | | | | | | |
| 10837251 | GOLDIE, SETH D. | Address on file | | | | | | | |
| 10816998 | GOLDMAN SACHS & COMPANY | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 10815473 | GOLDORADO LLC | 2580 SIERRA BLVD #E | | | | SACRAMENTO | CA | 95825 | |
| 10875930 | GOLDRING, DAVONTA A. | Address on file | | | | | | | |
| 10822843 | GOLDSBOROUGH, SIDNEY A. | Address on file | | | | | | | |
| 10825287 | GOLDSBURY, RACHEL K. | Address on file | | | | | | | |
| 10884485 | GOLDSBY, DEVONTAE A. | Address on file | | | | | | | |
| 10838935 | GOLDSHLACK, JACOB B. | Address on file | | | | | | | |
| 10843811 | GOLDSMITH, BROOKLYN N. | Address on file | | | | | | | |
| 10863922 | GOLDSMITH, CRAIG J. | Address on file | | | | | | | |
| 10850289 | GOLDSMITH, HOWARD C. | Address on file | | | | | | | |
| 10838332 | GOLDSMITH, LYRESSA S. | Address on file | | | | | | | |
| 10880318 | GOLDSMITH, MACAULEY P. | Address on file | | | | | | | |
| 10880274 | GOLDSMITH, MATTALYNN A. | Address on file | | | | | | | |
| 10884741 | GOLDSTEIN, AYDEN L. | Address on file | | | | | | | |
| 10850456 | GOLDSTEIN, DANIEL J. | Address on file | | | | | | | |
| 10847325 | GOLDSTEIN, KAREN | Address on file | | | | | | | |
| 10838787 | GOLDSTEIN, MARTHA R. | Address on file | | | | | | | |
| 10844086 | GOLDSTEIN, MICHAEL J. | Address on file | | | | | | | |
| 10869550 | GOLDSTONE, TEANNA N. | Address on file | | | | | | | |
| 10844838 | GOLDSTROM, ABBEY R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856171 | GOLDTHORPE, LINDSAY N. | Address on file | | | | | | | |
| 10853687 | GOLEY, ASHLEY B. | Address on file | | | | | | | |
| 10826068 | GOLEY, LANE A. | Address on file | | | | | | | |
| 10819723 | GOLF MILL RETAIL LP | 340 ROYAL POINCIANA WAY | SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 10843431 | GOLF PLAZA II SHOPPING CENTER LLC | 285 WEST DUNDEE ROAD | | | | PALATINE | IL | 60074 | |
| 10830374 | GOLGOTIU, ANA VERA | Address on file | | | | | | | |
| 10864788 | GOLIGHTLY, MIKE M. | Address on file | | | | | | | |
| 10865751 | GOLIK, BRITNEY R. | Address on file | | | | | | | |
| 10828398 | GOLLIHUGH, CODY J. | Address on file | | | | | | | |
| 10842854 | GOLLIS, ZEV M. | Address on file | | | | | | | |
| 10860532 | GOLLOMP, ADAM L. | Address on file | | | | | | | |
| 10840875 | GOLMON, PAMELA M. | Address on file | | | | | | | |
| 10829879 | GOLOMBESKI, GRANT M. | Address on file | | | | | | | |
| 10853686 | GOLSON, MALIK D. | Address on file | | | | | | | |
| 10882923 | GOLUBIC, LUCIJA | Address on file | | | | | | | |
| 10884484 | GOLYANOV, JESSICA D. | Address on file | | | | | | | |
| 10866775 | GOMBERT, JUDY L. | Address on file | | | | | | | |
| 10837250 | GOMES, ANDRE S. | Address on file | | | | | | | |
| 10842853 | GOMES, ANTHONY | Address on file | | | | | | | |
| 10836343 | GOMES, DENIZIA L. | Address on file | | | | | | | |
| 10872111 | GOMES, GABRIEL F. | Address on file | | | | | | | |
| 10874390 | GOMES, JOSE K. | Address on file | | | | | | | |
| 10877742 | GOMES, MICHAEL A. | Address on file | | | | | | | |
| 10830685 | GOMES, MICHAEL S. | Address on file | | | | | | | |
| 10883149 | GOMES, PEDRO F. | Address on file | | | | | | | |
| 10877741 | GOMES, WILLIAM M. | Address on file | | | | | | | |
| 10829575 | GOMEZ CERVANTES, IRVING A. | Address on file | | | | | | | |
| 10849385 | GOMEZ FLORES, ANTHONY D. | Address on file | | | | | | | |
| 10862415 | GOMEZ GUERRERO III, DANIEL | Address on file | | | | | | | |
| 10832431 | GOMEZ MELGOZ, OSCAR | Address on file | | | | | | | |
| 10843682 | GOMEZ MILIAN, RAQUEL E. | Address on file | | | | | | | |
| 10831304 | GOMEZ, AARON C. | Address on file | | | | | | | |
| 10886539 | GOMEZ, ADOLPH | Address on file | | | | | | | |
| 10837683 | GOMEZ, AMANDA | Address on file | | | | | | | |
| 10840874 | GOMEZ, ANTHONY M. | Address on file | | | | | | | |
| 10868163 | GOMEZ, BRANDON | Address on file | | | | | | | |
| 10829414 | GOMEZ, BRYANT | Address on file | | | | | | | |
| 10888516 | GOMEZ, CARLOS | Address on file | | | | | | | |
| 10863921 | GOMEZ, CASSANDRA M. | Address on file | | | | | | | |
| 10832430 | GOMEZ, CHRISTIAN R. | Address on file | | | | | | | |
| 10853685 | GOMEZ, DAMIAN A. | Address on file | | | | | | | |
| 10883148 | GOMEZ, DIEGO E. | Address on file | | | | | | | |
| 10886640 | GOMEZ, EDGAR | Address on file | | | | | | | |
| 10828940 | GOMEZ, EMILIO J. | Address on file | | | | | | | |
| 10860211 | GOMEZ, ESTEPHANY | Address on file | | | | | | | |
| 10889323 | GOMEZ, FELICIA R. | Address on file | | | | | | | |
| 10850963 | GOMEZ, FRANCISCO S. | Address on file | | | | | | | |
| 10852748 | GOMEZ, FRANKIE L. | Address on file | | | | | | | |
| 10836538 | GOMEZ, GABRIEL R. | Address on file | | | | | | | |
| 10866774 | GOMEZ, GEORGE J. | Address on file | | | | | | | |
| 10874389 | GOMEZ, IRIS M. | Address on file | | | | | | | |
| 10826157 | GOMEZ, JOEL | Address on file | | | | | | | |
| 10890307 | GOMEZ, JOEL | Address on file | | | | | | | |
| 10854018 | GOMEZ, JORDAN Q. | Address on file | | | | | | | |
| 10874873 | GOMEZ, JORGE | Address on file | | | | | | | |
| 10854505 | GOMEZ, JORGE A. | Address on file | | | | | | | |
| 10868307 | GOMEZ, JOSE E. | Address on file | | | | | | | |
| 10831481 | GOMEZ, JOSE R. | Address on file | | | | | | | |
| 10888071 | GOMEZ, JOSHUA Q. | Address on file | | | | | | | |
| 10868162 | GOMEZ, JUAN L. | Address on file | | | | | | | |
| 10848048 | GOMEZ, KEILA A. | Address on file | | | | | | | |
| 10886178 | GOMEZ, KIMBERLY | Address on file | | | | | | | |
| 10868161 | GOMEZ, LUIS E. | Address on file | | | | | | | |
| 10829314 | GOMEZ, MARK A. | Address on file | | | | | | | |
| 10848549 | GOMEZ, MARK A. | Address on file | | | | | | | |
| 10879819 | GOMEZ, MARTHA | Address on file | | | | | | | |
| 10872995 | GOMEZ, MOISES D. | Address on file | | | | | | | |
| 10874388 | GOMEZ, OMAR M. | Address on file | | | | | | | |
| 10854504 | GOMEZ, PEDRO O. | Address on file | | | | | | | |
| 10879113 | GOMEZ, RUBEN D. | Address on file | | | | | | | |
| 10861722 | GOMEZ, RYAN X. | Address on file | | | | | | | |
| 10883655 | GOMEZ, SAMUEL | Address on file | | | | | | | |
| 10834089 | GOMEZ, SONIA B. | Address on file | | | | | | | |
| 10853684 | GOMEZ, STEVEN A. | Address on file | | | | | | | |
| 10823841 | GOMEZ, TIFFANY D. | Address on file | | | | | | | |
| 10828229 | GOMEZ, VALENTINA S. | Address on file | | | | | | | |
| 10882092 | GOMEZ, VANESSA Y. | Address on file | | | | | | | |
| 10829939 | GOMEZ, WELLINGTON N. | Address on file | | | | | | | |
| 10831644 | GOMEZ, WENNI | Address on file | | | | | | | |
| 10880162 | GOMEZ-BONHAM, ALEXANDER R. | Address on file | | | | | | | |
| 10865229 | GOMOS, ENRIQUE S. | Address on file | | | | | | | |
| 10866773 | GOMULKA, MICHAEL | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 348 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869789 | GOMULKA, NICHOLAS J. | Address on file | | | | | | | |
| 10827862 | GONCALVES, ANTHONY R. | Address on file | | | | | | | |
| 10884483 | GONCALVES, SHYANE L. | Address on file | | | | | | | |
| 10847324 | GONCE, JEREMY W. | Address on file | | | | | | | |
| 10875929 | GONDEK, JACQUELYN A. | Address on file | | | | | | | |
| 10845585 | GONG, CHRISTIAN M. | Address on file | | | | | | | |
| 10888070 | GONG, TERENCE W. | Address on file | | | | | | | |
| 10884030 | GONGOLESKI, CHRISTOPHER D. | Address on file | | | | | | | |
| 10835405 | GONGORA, MARLENE G. | Address on file | | | | | | | |
| 10859187 | GONION, ALEXIS R. | Address on file | | | | | | | |
| 10835404 | GONRING, BRENDAN C. | Address on file | | | | | | | |
| 10832014 | GONSALVES, ANTHONY F. | Address on file | | | | | | | |
| 10845972 | GONSALVES, GUY E. | Address on file | | | | | | | |
| 10869218 | GONTAREK, ALEXANDER J. | Address on file | | | | | | | |
| 10872994 | GONYEA, JACOB T. | Address on file | | | | | | | |
| 10872993 | GONYER, KATEN T. | Address on file | | | | | | | |
| 10855894 | GONZALES ARTEAGA, GERARDO | Address on file | | | | | | | |
| 10880090 | GONZALES VI, BENJAMIN CARLOS S. | Address on file | | | | | | | |
| 10890422 | GONZALES, AARON J. | Address on file | | | | | | | |
| 10887810 | GONZALES, ADAN A. | Address on file | | | | | | | |
| 10884740 | GONZALES, ALEXIS N. | Address on file | | | | | | | |
| 10864787 | GONZALES, AMAYA E. | Address on file | | | | | | | |
| 10854503 | GONZALES, ANGEL | Address on file | | | | | | | |
| 10871192 | GONZALES, ANNIE B. | Address on file | | | | | | | |
| 10850421 | GONZALES, ANTHONY G. | Address on file | | | | | | | |
| 10832790 | GONZALES, ARIEL R. | Address on file | | | | | | | |
| 10850962 | GONZALES, ASHLEY N. | Address on file | | | | | | | |
| 10857578 | GONZALES, AUSTIN J. | Address on file | | | | | | | |
| 10821120 | GONZALES, BEN G. | Address on file | | | | | | | |
| 10875928 | GONZALES, BRANDON L. | Address on file | | | | | | | |
| 10875927 | GONZALES, BRENNAN J. | Address on file | | | | | | | |
| 10869788 | GONZALES, BRIANNA H. | Address on file | | | | | | | |
| 10875613 | GONZALES, BRITTANY N. | Address on file | | | | | | | |
| 10875244 | GONZALES, CHRISTOPHER L. | Address on file | | | | | | | |
| 10825286 | GONZALES, CORDERO J. | Address on file | | | | | | | |
| 10869957 | GONZALES, DANIELA S. | Address on file | | | | | | | |
| 10864786 | GONZALES, DAVID B. | Address on file | | | | | | | |
| 10881507 | GONZALES, DEREK J. | Address on file | | | | | | | |
| 10876369 | GONZALES, DREAMA L. | Address on file | | | | | | | |
| 10850961 | GONZALES, EDUARD B. | Address on file | | | | | | | |
| 10844837 | GONZALES, EDWARD O. | Address on file | | | | | | | |
| 10832917 | GONZALES, ETHAN L. | Address on file | | | | | | | |
| 10852747 | GONZALES, EVAN R. | Address on file | | | | | | | |
| 10844007 | GONZALES, FERNANDO R. | Address on file | | | | | | | |
| 10875926 | GONZALES, GABRIEL L. | Address on file | | | | | | | |
| 10832247 | GONZALES, GILBERT J. | Address on file | | | | | | | |
| 10886177 | GONZALES, HENRY | Address on file | | | | | | | |
| 10887355 | GONZALES, JAVIER J. | Address on file | | | | | | | |
| 10869415 | GONZALES, JONATHAN M. | Address on file | | | | | | | |
| 10881040 | GONZALES, JORDAN M. | Address on file | | | | | | | |
| 10887809 | GONZALES, JOSE R. | Address on file | | | | | | | |
| 10881506 | GONZALES, KAREN F. | Address on file | | | | | | | |
| 10830077 | GONZALES, KAYSIE L. | Address on file | | | | | | | |
| 10828397 | GONZALES, KEVIN M. | Address on file | | | | | | | |
| 10889196 | GONZALES, LACEY M. | Address on file | | | | | | | |
| 10849648 | GONZALES, LEO JACOB S. | Address on file | | | | | | | |
| 10841699 | GONZALES, LESLIE | Address on file | | | | | | | |
| 10863356 | GONZALES, MADISON S. | Address on file | | | | | | | |
| 10835085 | GONZALES, MELISSA R. | Address on file | | | | | | | |
| 10829878 | GONZALES, MICHAEL J. | Address on file | | | | | | | |
| 10827786 | GONZALES, NATHANIEL R. | Address on file | | | | | | | |
| 10829759 | GONZALES, NICHOLAS S. | Address on file | | | | | | | |
| 10888953 | GONZALES, NICKOLAS S. | Address on file | | | | | | | |
| 10839315 | GONZALES, NICOLE A. | Address on file | | | | | | | |
| 10881039 | GONZALES, PHILIP L. | Address on file | | | | | | | |
| 10869787 | GONZALES, RICHARD J. | Address on file | | | | | | | |
| 10828157 | GONZALES, ROBERT I. | Address on file | | | | | | | |
| 10885460 | GONZALES, RYAN A. | Address on file | | | | | | | |
| 10859186 | GONZALES, SARA L. | Address on file | | | | | | | |
| 10841698 | GONZALES, TAI K. | Address on file | | | | | | | |
| 10851779 | GONZALES, TARAN R. | Address on file | | | | | | | |
| 10829877 | GONZALES, TATYANA J. | Address on file | | | | | | | |
| 10869786 | GONZALES, TIFFANY M. | Address on file | | | | | | | |
| 10840237 | GONZALES, VICTORIA | Address on file | | | | | | | |
| 10850288 | GONZALES, XZAVION J. | Address on file | | | | | | | |
| 10842371 | GONZALES, ZAAUL | Address on file | | | | | | | |
| 10852746 | GONZALES, ZACH P. | Address on file | | | | | | | |
| 10849384 | GONZALEZ AGUAYO, EDUARDO | Address on file | | | | | | | |
| 10885052 | GONZALEZ CON, JUAN | Address on file | | | | | | | |
| 10820144 | GONZALEZ GALVAN, JANNETTE | Address on file | | | | | | | |
| 10875317 | GONZALEZ GARCIA, ADRIAN | Address on file | | | | | | | |
| 10884161 | GONZALEZ GARCIA, GEORGE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880227 | GONZALEZ GOMEZ JR, FIDEL | Address on file | | | | | | | |
| 10868941 | GONZALEZ HERRERA, WILFREDO | Address on file | | | | | | | |
| 10830373 | GONZALEZ III, JUAN | Address on file | | | | | | | |
| 10834736 | GONZALEZ JACOBO, RUBEN | Address on file | | | | | | | |
| 10880355 | GONZALEZ JR, ARTHUR G. | Address on file | | | | | | | |
| 10850960 | GONZALEZ JR, HECTOR | Address on file | | | | | | | |
| 10862494 | GONZALEZ MATOS, ARIEL J. | Address on file | | | | | | | |
| 10825080 | GONZALEZ MEDINA, JOSE EMILIANO | Address on file | | | | | | | |
| 10869516 | GONZALEZ PEREZ, JORGE | Address on file | | | | | | | |
| 10862593 | GONZALEZ PRADO, EDUARDO | Address on file | | | | | | | |
| 10831785 | GONZALEZ SANCHEZ, LUIS C. | Address on file | | | | | | | |
| 10834545 | GONZALEZ VILLARRUEL, JORGE G. | Address on file | | | | | | | |
| 10858543 | GONZALEZ, AARON A. | Address on file | | | | | | | |
| 10865750 | GONZALEZ, ADAM M. | Address on file | | | | | | | |
| 10822367 | GONZALEZ, ADRIAN | Address on file | | | | | | | |
| 10863355 | GONZALEZ, ADRIANA M. | Address on file | | | | | | | |
| 10863489 | GONZALEZ, ADRIANA M. | Address on file | | | | | | | |
| 10825441 | GONZALEZ, ALEJANDRA | Address on file | | | | | | | |
| 10880354 | GONZALEZ, ALEJANDRA A. | Address on file | | | | | | | |
| 10864181 | GONZALEZ, ALEJANDRO | Address on file | | | | | | | |
| 10824241 | GONZALEZ, ALEXANDER R. | Address on file | | | | | | | |
| 10870382 | GONZALEZ, ALEXIA S. | Address on file | | | | | | | |
| 10887808 | GONZALEZ, ALFONSO | Address on file | | | | | | | |
| 10827345 | GONZALEZ, AMADO | Address on file | | | | | | | |
| 10823926 | GONZALEZ, ANA M. | Address on file | | | | | | | |
| 10876368 | GONZALEZ, ANDREA M. | Address on file | | | | | | | |
| 10828228 | GONZALEZ, ANDRES E. | Address on file | | | | | | | |
| 10864180 | GONZALEZ, ANDRES O. | Address on file | | | | | | | |
| 10878679 | GONZALEZ, ANDREW | Address on file | | | | | | | |
| 10844836 | GONZALEZ, ANDREW E. | Address on file | | | | | | | |
| 10828458 | GONZALEZ, ANDYS D. | Address on file | | | | | | | |
| 10872110 | GONZALEZ, ANNA A. | Address on file | | | | | | | |
| 10828656 | GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 10820629 | GONZALEZ, ANTHONY B. | Address on file | | | | | | | |
| 10850287 | GONZALEZ, ANTHONY M. | Address on file | | | | | | | |
| 10819909 | GONZALEZ, ANTONIO I. | Address on file | | | | | | | |
| 10857382 | GONZALEZ, ASHLEY N. | Address on file | | | | | | | |
| 10869515 | GONZALEZ, AUDRYANA K. | Address on file | | | | | | | |
| 10887135 | GONZALEZ, BENJAMIN S. | Address on file | | | | | | | |
| 10844342 | GONZALEZ, BRANDEN N. | Address on file | | | | | | | |
| 10884482 | GONZALEZ, BRANDON D. | Address on file | | | | | | | |
| 10844341 | GONZALEZ, BRANDON E. | Address on file | | | | | | | |
| 10832173 | GONZALEZ, BRIANNA E. | Address on file | | | | | | | |
| 10873822 | GONZALEZ, BRYAN | Address on file | | | | | | | |
| 10879112 | GONZALEZ, CALEB | Address on file | | | | | | | |
| 10840014 | GONZALEZ, CARLA I. | Address on file | | | | | | | |
| 10847323 | GONZALEZ, CARLOS | Address on file | | | | | | | |
| 10866772 | GONZALEZ, CARLOS | Address on file | | | | | | | |
| 10863354 | GONZALEZ, CHARLES R. | Address on file | | | | | | | |
| 10857381 | GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 10843810 | GONZALEZ, CHRISTIAN J. | Address on file | | | | | | | |
| 10843809 | GONZALEZ, CHRISTIAN L. | Address on file | | | | | | | |
| 10869217 | GONZALEZ, CHRISTIAN R. | Address on file | | | | | | | |
| 10849647 | GONZALEZ, CHRISTIAN W. | Address on file | | | | | | | |
| 10834878 | GONZALEZ, CHRISTOPHER | Address on file | | | | | | | |
| 10821964 | GONZALEZ, CHRISTOPHER I. | Address on file | | | | | | | |
| 10884103 | GONZALEZ, CHRISTOPHER J. | Address on file | | | | | | | |
| 10838906 | GONZALEZ, CHYANNE R. | Address on file | | | | | | | |
| 10863353 | GONZALEZ, CLAUDIA A. | Address on file | | | | | | | |
| 10884739 | GONZALEZ, CONNOR E. | Address on file | | | | | | | |
| 10881038 | GONZALEZ, CRISTHIAN | Address on file | | | | | | | |
| 10881037 | GONZALEZ, DALENE M. | Address on file | | | | | | | |
| 10857380 | GONZALEZ, DAMIAN A. | Address on file | | | | | | | |
| 10863920 | GONZALEZ, DANIEL E. | Address on file | | | | | | | |
| 10844835 | GONZALEZ, DANIEL R. | Address on file | | | | | | | |
| 10850959 | GONZALEZ, DANIEL V. | Address on file | | | | | | | |
| 10840013 | GONZALEZ, DAVID E. | Address on file | | | | | | | |
| 10881505 | GONZALEZ, DAVID G. | Address on file | | | | | | | |
| 10851778 | GONZALEZ, DAVID M. | Address on file | | | | | | | |
| 10854738 | GONZALEZ, DELIA | Address on file | | | | | | | |
| 10831386 | GONZALEZ, DYLAN | Address on file | | | | | | | |
| 10859185 | GONZALEZ, EDDY A. | Address on file | | | | | | | |
| 10832172 | GONZALEZ, EDUARDO R. | Address on file | | | | | | | |
| 10824392 | GONZALEZ, EDWARD M. | Address on file | | | | | | | |
| 10881716 | GONZALEZ, EIDARIEL | Address on file | | | | | | | |
| 10872992 | GONZALEZ, ELAINE | Address on file | | | | | | | |
| 10838249 | GONZALEZ, ELIZABETH A. | Address on file | | | | | | | |
| 10874387 | GONZALEZ, ELSA | Address on file | | | | | | | |
| 10860210 | GONZALEZ, ELVIRA | Address on file | | | | | | | |
| 10880695 | GONZALEZ, ENRIQUE I. | Address on file | | | | | | | |
| 10834201 | GONZALEZ, ERIK | Address on file | | | | | | | |
| 10846451 | GONZALEZ, ERIK A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 350 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825706 | GONZALEZ, ERIK H. | Address on file | | | | | | | |
| 10866141 | GONZALEZ, ERIN G. | Address on file | | | | | | | |
| 10877740 | GONZALEZ, ESTEBAN | Address on file | | | | | | | |
| 10885612 | GONZALEZ, EVAN M. | Address on file | | | | | | | |
| 10845584 | GONZALEZ, FAITH E. | Address on file | | | | | | | |
| 10876993 | GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 10887134 | GONZALEZ, FERNANDO A. | Address on file | | | | | | | |
| 10834877 | GONZALEZ, FERNANDO J. | Address on file | | | | | | | |
| 10862312 | GONZALEZ, FRANCESCA DANIELLE R. | Address on file | | | | | | | |
| 10869785 | GONZALEZ, GABRIEL I. | Address on file | | | | | | | |
| 10823585 | GONZALEZ, GABRIELA L. | Address on file | | | | | | | |
| 10833648 | GONZALEZ, GERALD | Address on file | | | | | | | |
| 10846450 | GONZALEZ, GIOVANY | Address on file | | | | | | | |
| 10869784 | GONZALEZ, GUSTAVO E. | Address on file | | | | | | | |
| 10826936 | GONZALEZ, HAROLIN | Address on file | | | | | | | |
| 10839314 | GONZALEZ, HECTOR J. | Address on file | | | | | | | |
| 10890402 | GONZALEZ, IRMARIUS | Address on file | | | | | | | |
| 10860209 | GONZALEZ, ISAIAH | Address on file | | | | | | | |
| 10871191 | GONZALEZ, JAMELEHT | Address on file | | | | | | | |
| 10844478 | GONZALEZ, JASMINE D. | Address on file | | | | | | | |
| 10871190 | GONZALEZ, JESSE A. | Address on file | | | | | | | |
| 10866041 | GONZALEZ, JESSICA | Address on file | | | | | | | |
| 10850286 | GONZALEZ, JESSICA A. | Address on file | | | | | | | |
| 10876047 | GONZALEZ, JESSICA D. | Address on file | | | | | | | |
| 10871529 | GONZALEZ, JESUS A. | Address on file | | | | | | | |
| 10864785 | GONZALEZ, JESUS H. | Address on file | | | | | | | |
| 10871443 | GONZALEZ, JESUS M. | Address on file | | | | | | | |
| 10852745 | GONZALEZ, JOHN A. | Address on file | | | | | | | |
| 10820715 | GONZALEZ, JOHNATHAN | Address on file | | | | | | | |
| 10850958 | GONZALEZ, JOHNATHON | Address on file | | | | | | | |
| 10876992 | GONZALEZ, JORGE A. | Address on file | | | | | | | |
| 10851777 | GONZALEZ, JORGE E. | Address on file | | | | | | | |
| 10883147 | GONZALEZ, JOSAN | Address on file | | | | | | | |
| 10872109 | GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 10852744 | GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 10830824 | GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 10840873 | GONZALEZ, JOSE D. | Address on file | | | | | | | |
| 10872108 | GONZALEZ, JOSE I. | Address on file | | | | | | | |
| 10859184 | GONZALEZ, JOSE J. | Address on file | | | | | | | |
| 10687807 | GONZALEZ, JOSE L. | Address on file | | | | | | | |
| 10865749 | GONZALEZ, JOSE R. | Address on file | | | | | | | |
| 10826935 | GONZALEZ, JOSE S. | Address on file | | | | | | | |
| 10853683 | GONZALEZ, JOSEPH | Address on file | | | | | | | |
| 10835403 | GONZALEZ, JOSHUA B. | Address on file | | | | | | | |
| 10867596 | GONZALEZ, JOSUE | Address on file | | | | | | | |
| 10836342 | GONZALEZ, JUAN D. | Address on file | | | | | | | |
| 10833200 | GONZALEZ, JUAN S. | Address on file | | | | | | | |
| 10856772 | GONZALEZ, JUANITO E. | Address on file | | | | | | | |
| 10888069 | GONZALEZ, JULIAN | Address on file | | | | | | | |
| 10835804 | GONZALEZ, JULIO C. | Address on file | | | | | | | |
| 10887636 | GONZALEZ, JULIO C. | Address on file | | | | | | | |
| 10857379 | GONZALEZ, JULIZA M. | Address on file | | | | | | | |
| 10863352 | GONZALEZ, JUSTINN D. | Address on file | | | | | | | |
| 10876367 | GONZALEZ, KARINA D. | Address on file | | | | | | | |
| 10850285 | GONZALEZ, KATHRYN E. | Address on file | | | | | | | |
| 10848047 | GONZALEZ, KEVIN | Address on file | | | | | | | |
| 10823626 | GONZALEZ, KEYSHLA M. | Address on file | | | | | | | |
| 10881663 | GONZALEZ, KRISTIAN | Address on file | | | | | | | |
| 10850284 | GONZALEZ, KRYSTAL S. | Address on file | | | | | | | |
| 10858182 | GONZALEZ, LOGAN N. | Address on file | | | | | | | |
| 10888068 | GONZALEZ, LORENA | Address on file | | | | | | | |
| 10846801 | GONZALEZ, LUCIANO | Address on file | | | | | | | |
| 10882091 | GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 10853077 | GONZALEZ, LUIS B. | Address on file | | | | | | | |
| 10865748 | GONZALEZ, LUIS J. | Address on file | | | | | | | |
| 10884481 | GONZALEZ, MADISON O. | Address on file | | | | | | | |
| 10844834 | GONZALEZ, MARCOS L. | Address on file | | | | | | | |
| 10842370 | GONZALEZ, MARIA | Address on file | | | | | | | |
| 10865152 | GONZALEZ, MARIA D. | Address on file | | | | | | | |
| 10865033 | GONZALEZ, MARIA E. | Address on file | | | | | | | |
| 10858181 | GONZALEZ, MARIO A. | Address on file | | | | | | | |
| 10872107 | GONZALEZ, MARLENE | Address on file | | | | | | | |
| 10869783 | GONZALEZ, MICHAEL A. | Address on file | | | | | | | |
| 10856771 | GONZALEZ, MICHAEL A. | Address on file | | | | | | | |
| 10863351 | GONZALEZ, MICHAEL L. | Address on file | | | | | | | |
| 10863350 | GONZALEZ, MICHAEL L. | Address on file | | | | | | | |
| 10830076 | GONZALEZ, MIGUEL A. | Address on file | | | | | | | |
| 10876558 | GONZALEZ, MIGUEL J. | Address on file | | | | | | | |
| 10835523 | GONZALEZ, MOISES G. | Address on file | | | | | | | |
| 10857378 | GONZALEZ, MONICA S. | Address on file | | | | | | | |
| 10883146 | GONZALEZ, NAOMI | Address on file | | | | | | | |
| 10830182 | GONZALEZ, NATHAN A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 351 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828655 | GONZALEZ, NOAH I. | Address on file | | | | | | | |
| 10851031 | GONZALEZ, OMAR | Address on file | | | | | | | |
| 10826067 | GONZALEZ, OMAR | Address on file | | | | | | | |
| 10840872 | GONZALEZ, OMAR J. | Address on file | | | | | | | |
| 10857377 | GONZALEZ, ORIANA G. | Address on file | | | | | | | |
| 10848046 | GONZALEZ, OSCAR | Address on file | | | | | | | |
| 10879111 | GONZALEZ, OSMIN | Address on file | | | | | | | |
| 10840301 | GONZALEZ, PABLO G. | Address on file | | | | | | | |
| 10857643 | GONZALEZ, PAMELA A. | Address on file | | | | | | | |
| 10848270 | GONZALEZ, PETRA | Address on file | | | | | | | |
| 10824424 | GONZALEZ, PRISCILLA | Address on file | | | | | | | |
| 10857376 | GONZALEZ, RAFAEL R. | Address on file | | | | | | | |
| 10889086 | GONZALEZ, RAQUEL M. | Address on file | | | | | | | |
| 10863063 | GONZALEZ, REYNALDO A. | Address on file | | | | | | | |
| 10835402 | GONZALEZ, RICKEY E. | Address on file | | | | | | | |
| 10840871 | GONZALEZ, RODOLFO | Address on file | | | | | | | |
| 10846449 | GONZALEZ, SAGE E. | Address on file | | | | | | | |
| 10844006 | GONZALEZ, SAMANTHA M. | Address on file | | | | | | | |
| 10863919 | GONZALEZ, SERGIO E. | Address on file | | | | | | | |
| 10844340 | GONZALEZ, SHAARON V. | Address on file | | | | | | | |
| 10819968 | GONZALEZ, SHARLYN T. | Address on file | | | | | | | |
| 10824333 | GONZALEZ, SHAWNEE M. | Address on file | | | | | | | |
| 10831136 | GONZALEZ, SHEILA | Address on file | | | | | | | |
| 10835522 | GONZALEZ, SHELBY N. | Address on file | | | | | | | |
| 10857642 | GONZALEZ, STACEY S. | Address on file | | | | | | | |
| 10838786 | GONZALEZ, STANLEY L. | Address on file | | | | | | | |
| 10825859 | GONZALEZ, THALIA | Address on file | | | | | | | |
| 10852987 | GONZALEZ, THERESA | Address on file | | | | | | | |
| 10864784 | GONZALEZ, URIEL N. | Address on file | | | | | | | |
| 10865747 | GONZALEZ, VANESSA | Address on file | | | | | | | |
| 10889009 | GONZALEZ, VANESSA L. | Address on file | | | | | | | |
| 10850283 | GONZALEZ, VANESSA M. | Address on file | | | | | | | |
| 10860208 | GONZALEZ, VICTOR | Address on file | | | | | | | |
| 10880490 | GONZALEZ, VICTORIA L. | Address on file | | | | | | | |
| 10880184 | GONZALEZ, XANDRA MARIE G. | Address on file | | | | | | | |
| 10833647 | GONZALEZ, XAVIER | Address on file | | | | | | | |
| 10881036 | GONZALEZ, XAVIER A. | Address on file | | | | | | | |
| 10850957 | GONZALEZ, XAVIER R. | Address on file | | | | | | | |
| 10832227 | GONZALEZ, YESENIA D. | Address on file | | | | | | | |
| 10880777 | GONZALEZ, ZACHARY R. | Address on file | | | | | | | |
| 10850282 | GONZALEZ, ZACHARY T. | Address on file | | | | | | | |
| 10831850 | GONZALEZ-FLA, JAVIER A. | Address on file | | | | | | | |
| 10883145 | GOOCH, ANNIE B. | Address on file | | | | | | | |
| 10842994 | GOOD, JACOB J. | Address on file | | | | | | | |
| 10828654 | GOOD, JENNIFER A. | Address on file | | | | | | | |
| 10879323 | GOOD, KELISE M. | Address on file | | | | | | | |
| 10852743 | GOOD, MAKENZIE J. | Address on file | | | | | | | |
| 10867595 | GOOD, MARCUS E. | Address on file | | | | | | | |
| 10860975 | GOOD, SAMUEL T. | Address on file | | | | | | | |
| 10840870 | GOODALL, CALEB J. | Address on file | | | | | | | |
| 10878499 | GOODALL, JEFF S. | Address on file | | | | | | | |
| 10840869 | GOODE, ANTHONY D. | Address on file | | | | | | | |
| 10836341 | GOODE, CHELSEE R. | Address on file | | | | | | | |
| 10858180 | GOODE, DEANGELO X. | Address on file | | | | | | | |
| 10883507 | GOODE, DEVONNE | Address on file | | | | | | | |
| 10860207 | GOODE, MARCUS P. | Address on file | | | | | | | |
| 10877739 | GOODE, MATTHEW A. | Address on file | | | | | | | |
| 10830684 | GOODE, MELISSA W. | Address on file | | | | | | | |
| 10828653 | GOODE, ZAHQUAN C. | Address on file | | | | | | | |
| 10860531 | GOODEN, JAQUANDA | Address on file | | | | | | | |
| 10863535 | GOODENOUGH, KADEN R. | Address on file | | | | | | | |
| 10866771 | GOODER, KRASH M. | Address on file | | | | | | | |
| 10840236 | GOODFACE, KEONI H. | Address on file | | | | | | | |
| 10948428 | GOODHUE INVESTMENTS | NEIL GOODHUE | GOLDING, STUART S. COMPANY (2) | GOLDING, STUART S. COMPANY (2) | 4058 PIEDMONT AVE | OAKLAND | CA | 94611 | |
| 10885051 | GOODHUE, STEVEN C. | Address on file | | | | | | | |
| 10881035 | GOODIER, WILLIAM S. | Address on file | | | | | | | |
| 10890165 | GOODINE, RYAN P. | Address on file | | | | | | | |
| 10858542 | GOODING, AMANDA J. | Address on file | | | | | | | |
| 10848548 | GOODING, OZZIE | Address on file | | | | | | | |
| 10838176 | GOODINGS, STEPHANIE M. | Address on file | | | | | | | |
| 10845583 | GOODLETT, KEVIN E. | Address on file | | | | | | | |
| 10879527 | GOODLETT, TREY | Address on file | | | | | | | |
| 10855963 | GOODLIFE KIDS FOUNDATION | 710 PROUDFOOT LANE | | | | LONDON | ON | N6H 5G5 | CANADA |
| 10870381 | GOODLING, ALYSSA J. | Address on file | | | | | | | |
| 10873821 | GOODLOE, AUSTIN | Address on file | | | | | | | |
| 10829648 | GOODLOE, CHRISTOPHER R. | Address on file | | | | | | | |
| 10875925 | GOODLUCK, RICHARD D. | Address on file | | | | | | | |
| 10838025 | GOODMAN DAVIS, DAQUAN J. | Address on file | | | | | | | |
| 10818237 | GOODMAN DISTRIBUTION | PO BOX 660503 | | | | DALLAS | TX | 75266-0503 | |
| 10945196 | GOODMAN PROPERTIES | CHRIS ANDERSON | COLGATE INVESTMENTS LLP | C/O MACKENZIE MANAGEMENT CORP | 2328 W JOPPA RD STE 200 | LUTHERVILLE | MD | 21093 | |
| 10947402 | GOODMAN PROPERTIES | CHRISTOPHER ANDERSON | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| 10945948 | GOODMAN PROPERTIES | LAUREN MARSCHALL | PO BOX 74008461 | | | CHICAGO | IL | 60674-8461 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 352 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10947665 | GOODMAN REAL ESTATE SERVICES GROUP | STEVE ALTEMARE | 6711 GLEN BURNIE RETAIL LLC | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| 10945326 | GOODMAN REALTY | JANE SCHWARTZ | 1000 SOUTH ELMORA AVENUE | | | ELIZABETH | NJ | 07202 | |
| 10832789 | GOODMAN, CAYLAN H. | Address on file | | | | | | | |
| 10852742 | GOODMAN, DUPRA L. | Address on file | | | | | | | |
| 10835401 | GOODMAN, GABRIEL J. | Address on file | | | | | | | |
| 10832429 | GOODMAN, JACINTA L. | Address on file | | | | | | | |
| 10849485 | GOODMAN, JOHN-PHILIP C. | Address on file | | | | | | | |
| 10856933 | GOODMAN, JONATHAN W. | Address on file | | | | | | | |
| 10840012 | GOODMAN, JUSTIN G. | Address on file | | | | | | | |
| 10882318 | GOODMAN, LACEY E. | Address on file | | | | | | | |
| 10841697 | GOODMAN, MARY C. | Address on file | | | | | | | |
| 10840868 | GOODMAN, MILES S. | Address on file | | | | | | | |
| 10875924 | GOODMAN, NICKALUS T. | Address on file | | | | | | | |
| 10859183 | GOODMAN, RIKKI D. | Address on file | | | | | | | |
| 10827216 | GOODMAN, RYAN T. | Address on file | | | | | | | |
| 10833997 | GOODMAN, THOMAS | Address on file | | | | | | | |
| 10858179 | GOODMAN, TREVOR B. | Address on file | | | | | | | |
| 10821011 | GOODMAN, TYLER B. | Address on file | | | | | | | |
| 10880381 | GOODMOND, DOMINIQUE J. | Address on file | | | | | | | |
| 10830372 | GOODNER, JORDAN C. | Address on file | | | | | | | |
| 10845066 | GOODNIGHT, JAMES T. | Address on file | | | | | | | |
| 10853076 | GOODNOW, COREY R. | Address on file | | | | | | | |
| 10840372 | GOODSON, AUSTIN L. | Address on file | | | | | | | |
| 10889008 | GOODPASTURE, ALEX L. | Address on file | | | | | | | |
| 10889007 | GOODRICH, BRANDON F. | Address on file | | | | | | | |
| 10866140 | GOODRICH, CORY R. | Address on file | | | | | | | |
| 10879110 | GOODRICH, JACOB | Address on file | | | | | | | |
| 10840867 | GOODRICH, LUKE A. | Address on file | | | | | | | |
| 10842369 | GOODRO, SETH O. | Address on file | | | | | | | |
| 10838785 | GOODRUM, JONATHAN R. | Address on file | | | | | | | |
| 10845137 | GOODSHIP, BRYCE S. | Address on file | | | | | | | |
| 10840011 | GOODSON, JOSEPH S. | Address on file | | | | | | | |
| 10832788 | GOODSON, JULIAN X. | Address on file | | | | | | | |
| 10882317 | GOODWIN, BRIAN G. | Address on file | | | | | | | |
| 10836340 | GOODWIN, BRITTNEY | Address on file | | | | | | | |
| 10829960 | GOODWIN, CRYSTAL L. | Address on file | | | | | | | |
| 10840300 | GOODWIN, DANIEL G. | Address on file | | | | | | | |
| 10884237 | GOODWIN, JACQUELINE D. | Address on file | | | | | | | |
| 10853682 | GOODWIN, JARI C. | Address on file | | | | | | | |
| 10866139 | GOODWIN, JARYN N. | Address on file | | | | | | | |
| 10876366 | GOODWIN, JOCELYN M. | Address on file | | | | | | | |
| 10872991 | GOODWIN, KYLE M. | Address on file | | | | | | | |
| 10851212 | GOODWIN, RICHARD L. | Address on file | | | | | | | |
| 10882090 | GOODWIN, TAMIR M. | Address on file | | | | | | | |
| 10825769 | GOODWIN, TYLOR R. | Address on file | | | | | | | |
| 10850956 | GOODWIN, ZACHARY J. | Address on file | | | | | | | |
| 10816039 | GOODWINS PLUMBING SERVICE | 364 COTTON RIDGE LN | | | | ATOKA | TN | 38004 | |
| 10837406 | GOODYEAR, CODY | Address on file | | | | | | | |
| 10858178 | GOODYEAR, DAVIS C. | Address on file | | | | | | | |
| 10839313 | GOODYEAR, LAUREN S. | Address on file | | | | | | | |
| 10815129 | GOOGLE INC | PO BOX 39000 | DEPT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| 10849104 | GOOGLE LLC | ROYAL BANK OF CANADA | PO BOX T56117 | POSTAL STATION A | | TORONTO | ON | M5W 4L1 | CANADA |
| 10850955 | GOOLSBY, CAMERON L. | Address on file | | | | | | | |
| 10862966 | GOOLSBY, CASSANDRA D. | Address on file | | | | | | | |
| 10871189 | GOOLSBY, SAMUEL R. | Address on file | | | | | | | |
| 10823275 | GOONEN, RYAN M. | Address on file | | | | | | | |
| 10847711 | GOORTS, LYLE A. | Address on file | | | | | | | |
| 10835803 | GOOSBY, PATRICK M. | Address on file | | | | | | | |
| 10874100 | GOOSBY, PAUL E. | Address on file | | | | | | | |
| 10818641 | GOOSE CREEK INVESTMENTS LLC | C/O LEE & ASSOCIATES | 960 MORRISON DR | STE 400 | | CHARLESTON | SC | 29403 | |
| 10853681 | GOOSSEN, ANNE L. | Address on file | | | | | | | |
| 10835562 | GOOSSEN, KEATON A. | Address on file | | | | | | | |
| 10856170 | GOPALASWAMY, SATISH H. | Address on file | | | | | | | |
| 10836339 | GORBEA, BRIANA N. | Address on file | | | | | | | |
| 10948200 | GORDAN PARTNERS PROPERTY MANAGEMENT | GARY PHILLIPS | 4900 WOODWAY DR | | | HOUSTON | TX | 77056 | |
| 10867594 | GORDILS, MELODY | Address on file | | | | | | | |
| 10858177 | GORDISH, GUNNER C. | Address on file | | | | | | | |
| 10863918 | GORDNER, JILLIAN S. | Address on file | | | | | | | |
| 10815965 | GORDON BELL PLAZA LP | C/O GORDON PARTNERS MGMT LLC | 4900 WOODWAY DR | SUITE 1125 | | HOUSTON | TX | 77056 | |
| 10946044 | GORDON BYRAM ASSOCIATES | SCOTT GORDON | GORDON BYRAM ASSOCIATES LLC | MORRIS CANAL PLAZA | 1070 US HWY 46, C/O ANTHONY LASALA | LEDGEWOOD | NJ | 07852-9735 | |
| 10855855 | GORDON BYRAM ASSOCIATES LLC | MORRIS CANAL PLAZA | 1070 US HWY 46 | C/O ANTHONY LASALA | | LEDGEWOOD | NJ | 07852-9735 | |
| 10815967 | GORDON CORNERSTONE PARTNERS LP | 4900 WOODWAY DR #1125 | | | | HOUSTON | TX | 77056 | |
| 10942552 | GORDON FARQUHAR | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10815964 | GORDON GREEN OAKS LLC | C/O GORDON PARTNERS MGMT LLC | 4900 WOODWAY DR | SUITE 1125 | | HOUSTON | TX | 77056 | |
| 10947440 | GORDON PARTNERS | GARY A. PHILLIPS, JR. | C/O GORDON PARTNERS MGMT LLC | 4900 WOODWAY DR | SUITE 1125 | HOUSTON | TX | 77056 | |
| 10945942 | GORDON PARTNERS | GARY PHILLIPS | GOOSE CREEK INVESTMENTS LLC | C/O LEE & ASSOCIATES | 960 MORRISON DR, STE 400 | CHARLESTON | SC | 29403 | |
| 10945992 | GORDON PARTNERS | NED GORDON | CHARTER MEDWAY II LLC | CHARTER REALTY MANAGEMENT CORP | 75 HOLLY HILL LANE, #305 | GREENWICH | CT | 06830 | |
| 10883908 | GORDON REES SCULLY MANSUKHANI LLP | 1111 BROADWAY | SUITE 1700 | | | OAKLAND | CA | 94607 | |
| 10819137 | GORDON ROAD PROPERTY HOLDINGS INC | 2965 GORDON ROAD | | | | REGINA | SK | S4S 6H7 | CANADA |
| 10944793 | GORDON ROAD PROPERTY HOLDINGS, INC. | GORDON ROAD PROPERTY HOLDINGS INC | 2965 GORDON ROAD | | | REGINA | SK | S4S 6H7 | CANADA |
| 10863349 | GORDON, ALEXANDRA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10858541 | GORDON, CAROLYN J. | Address on file | | | | | | | |
| 10865746 | GORDON, CHANCE E. | Address on file | | | | | | | |
| 10838248 | GORDON, CHRISTOPHER L. | Address on file | | | | | | | |
| 10874872 | GORDON, DANA | Address on file | | | | | | | |
| 10881034 | GORDON, DANIELLE M. | Address on file | | | | | | | |
| 10854017 | GORDON, DEVIN R. | Address on file | | | | | | | |
| 10885838 | GORDON, DIANE S. | Address on file | | | | | | | |
| 10888268 | GORDON, ERIC F. | Address on file | | | | | | | |
| 10882869 | GORDON, GRANT D. | Address on file | | | | | | | |
| 10841696 | GORDON, GRANT M. | Address on file | | | | | | | |
| 10855030 | GORDON, IAN A. | Address on file | | | | | | | |
| 10847322 | GORDON, JADEN D. | Address on file | | | | | | | |
| 10878498 | GORDON, JAMES N. | Address on file | | | | | | | |
| 10874099 | GORDON, JEFF M. | Address on file | | | | | | | |
| 10889322 | GORDON, JOANNA P. | Address on file | | | | | | | |
| 10861259 | GORDON, JOHN E. | Address on file | | | | | | | |
| 10854502 | GORDON, JOSH T. | Address on file | | | | | | | |
| 10867045 | GORDON, KATHY J. | Address on file | | | | | | | |
| 10870729 | GORDON, KENNEDY I. | Address on file | | | | | | | |
| 10861344 | GORDON, MALCOM | Address on file | | | | | | | |
| 10859182 | GORDON, MARLON D. | Address on file | | | | | | | |
| 10857719 | GORDON, MATTHEW R. | Address on file | | | | | | | |
| 10871188 | GORDON, MELISSA D. | Address on file | | | | | | | |
| 10871442 | GORDON, MICHAEL C. | Address on file | | | | | | | |
| 10835400 | GORDON, MICHELLE M. | Address on file | | | | | | | |
| 10863917 | GORDON, SAMANTHA N. | Address on file | | | | | | | |
| 10833646 | GORDON, TYLER M. | Address on file | | | | | | | |
| 10872106 | GORDON, WARREN A. | Address on file | | | | | | | |
| 10868160 | GORE, AARON N. | Address on file | | | | | | | |
| 10829232 | GORE, MARCUS D. | Address on file | | | | | | | |
| 10854737 | GORE, THOMAS L. | Address on file | | | | | | | |
| 10840866 | GORETOY, JACOB A. | Address on file | | | | | | | |
| 10841198 | GORETOY, PETER A. | Address on file | | | | | | | |
| 10848045 | GORGE, JACOB A. | Address on file | | | | | | | |
| 10883153 | GORGUS, ANGELICA E. | Address on file | | | | | | | |
| 10851776 | GORIS, NICHOLAS B. | Address on file | | | | | | | |
| 10843126 | GORIUS, ED J. | Address on file | | | | | | | |
| 10874544 | GORKA, GREGORY | Address on file | | | | | | | |
| 10869216 | GORMAN, CHRISTOPHER J. | Address on file | | | | | | | |
| 10882089 | GORMAN, CONNOR J. | Address on file | | | | | | | |
| 10865745 | GORMAN, DANIEL M. | Address on file | | | | | | | |
| 10854016 | GORMAN, DAVID M. | Address on file | | | | | | | |
| 10866770 | GORMAN, DYLAN J. | Address on file | | | | | | | |
| 10861721 | GORMAN, JAY P. | Address on file | | | | | | | |
| 10852741 | GORMAN, JOSEPH C. | Address on file | | | | | | | |
| 10886623 | GORMAN, JOSH | Address on file | | | | | | | |
| 10829152 | GORMAN, KYLE P. | Address on file | | | | | | | |
| 10882662 | GORMAN, LOUIS M. | Address on file | | | | | | | |
| 10889321 | GORMAN, TUCKER W. | Address on file | | | | | | | |
| 10858176 | GORMAN, WILLIAM A. | Address on file | | | | | | | |
| 10824763 | GORNALL, GAGE G. | Address on file | | | | | | | |
| 10846703 | GORNEY, JOSHUA E. | Address on file | | | | | | | |
| 10886392 | GORNY, RYAN M. | Address on file | | | | | | | |
| 10857375 | GORRIE, JONATHAN W. | Address on file | | | | | | | |
| 10822884 | GORROSTIETA, BRUCE A. | Address on file | | | | | | | |
| 10840865 | GORSICH, JACOB M. | Address on file | | | | | | | |
| 10826021 | GORSKI, JAKE L. | Address on file | | | | | | | |
| 10864783 | GORSLINE, SCOTT R. | Address on file | | | | | | | |
| 10830075 | GORSTEIN, LAUREN N. | Address on file | | | | | | | |
| 10885459 | GORSUCH, ERICK H. | Address on file | | | | | | | |
| 10840010 | GORSUCH, KEEGAN D. | Address on file | | | | | | | |
| 10842368 | GORTON, ALEX C. | Address on file | | | | | | | |
| 10867861 | GORUM, BRENT T. | Address on file | | | | | | | |
| 10834328 | GORUM, IAN L. | Address on file | | | | | | | |
| 10837979 | GORZYNSKI, CHRISTOPHER L. | Address on file | | | | | | | |
| 10850954 | GOSCICKI, EDWARD B. | Address on file | | | | | | | |
| 10882661 | GOSCIN, ERWIN H. | Address on file | | | | | | | |
| 10850281 | GOSLIN, CHRISTIAN J. | Address on file | | | | | | | |
| 10854015 | GOSLINE, NOAH N. | Address on file | | | | | | | |
| 10881033 | GOSNELL, KRYSTIN M. | Address on file | | | | | | | |
| 10824828 | GOSS, JUSTIN D. | Address on file | | | | | | | |
| 10874993 | GOSS, KARA | Address on file | | | | | | | |
| 10883144 | GOSS, MATHEW W. | Address on file | | | | | | | |
| 10852091 | GOSSARD, BRANDI M. | Address on file | | | | | | | |
| 10829610 | GOSSELIN, CHRISTOPHER M. | Address on file | | | | | | | |
| 10829214 | GOSSER, JENA K. | Address on file | | | | | | | |
| 10885837 | GOSSETT, ADAM C. | Address on file | | | | | | | |
| 10865744 | GOSSETT, CHRIS R. | Address on file | | | | | | | |
| 10866769 | GOSSETT, ERIC D. | Address on file | | | | | | | |
| 10845582 | GOSSETT, JAMIER M. | Address on file | | | | | | | |
| 10879322 | GOSSETT, TRAVIS | Address on file | | | | | | | |
| 10871187 | GOSTLING, ELLEN M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10853680 | GOTAY, SHEILA A. | Address on file | | | | | | | |
| 10884480 | GOTHBERG, TRISDEN C. | Address on file | | | | | | | |
| 10841695 | GOTT, SABRINA S. | Address on file | | | | | | | |
| 10838455 | GOTTSCHALK, NORMAN E. | Address on file | | | | | | | |
| 10864782 | GOTTSCHALK, RON E. | Address on file | | | | | | | |
| 10865743 | GOUBERT, ISAAC P. | Address on file | | | | | | | |
| 10871186 | GOUCH, NICHOLAS J. | Address on file | | | | | | | |
| 10876991 | GOUCHER, AUSTIN R. | Address on file | | | | | | | |
| 10821739 | GOUDIE, NOAH J. | Address on file | | | | | | | |
| 10832013 | GOUDREAULT, NICOLE E. | Address on file | | | | | | | |
| 10852740 | GOUDY, VINCENT L. | Address on file | | | | | | | |
| 10823200 | GOUGE, TANNER C. | Address on file | | | | | | | |
| 10887806 | GOUGEON, JASON C. | Address on file | | | | | | | |
| 10837249 | GOUGH, ISAAC B. | Address on file | | | | | | | |
| 10832012 | GOUGHNEOUR, MILLER M. | Address on file | | | | | | | |
| 10846448 | GOULAIT, AIMEE M. | Address on file | | | | | | | |
| 10830074 | GOULD, ALEXANDER S. | Address on file | | | | | | | |
| 10830073 | GOULD, ALEXANDRA L. | Address on file | | | | | | | |
| 10825858 | GOULD, DALLAS A. | Address on file | | | | | | | |
| 10853679 | GOULD, DENNIS J. | Address on file | | | | | | | |
| 10879945 | GOULD, DEREK | Address on file | | | | | | | |
| 10866768 | GOULD, DONALD A. | Address on file | | | | | | | |
| 10878497 | GOULD, MARSHA A. | Address on file | | | | | | | |
| 10852739 | GOULD, MAXWELL L. | Address on file | | | | | | | |
| 10852738 | GOULD, MICHAEL J. | Address on file | | | | | | | |
| 10855029 | GOULD, ROSS A. | Address on file | | | | | | | |
| 10844126 | GOULDING, MATTHEW J. | Address on file | | | | | | | |
| 10834603 | GOULD-MORAIS, JONATHAN M. | Address on file | | | | | | | |
| 10880353 | GOULET, CHRISTOPHER N. | Address on file | | | | | | | |
| 10853678 | GOULET, HAYDN G. | Address on file | | | | | | | |
| 10864781 | GOULTER, KENDRA R. | Address on file | | | | | | | |
| 10851775 | GOUNDEKE, MARIE R. | Address on file | | | | | | | |
| 10853677 | GOUPIL, ERIKA D. | Address on file | | | | | | | |
| 10818882 | GOURMET GROWTH | ATTN: BRYAN ADLER | 137 MONTAGUE ST. | STE.369 | | BROOKLYN | NY | 11201 | |
| 10819877 | GOURMET NUT | 3611 14TH AVENUE | SUITE 407 | | | BROOKLYN | NY | 11218 | |
| 10879944 | GOUT, SAM T. | Address on file | | | | | | | |
| 10846447 | GOUTI, HATEM T. | Address on file | | | | | | | |
| 10846447 | GOUVAN, CYNTHIA A. | Address on file | | | | | | | |
| 10817801 | GOVDOCS | VB BOX 167 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| 10856169 | GOVE BEASLEY, ROBYN L. | Address on file | | | | | | | |
| 10834266 | GOVEA, LISSETE | Address on file | | | | | | | |
| 10834512 | GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF UNEMPLOYMENT | COMPENSATION - TAX DIVISION | POST OFFICE BOX 96664 | | WASHINGTON | DC | 20090 | |
| 10834513 | GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF UNEMPLOYMENT | POST OFFICE BOX 96664 | | | WASHINGTON | DC | 20090 | |
| 10819718 | GOVERNORS CROSSING | 124 HUDSON STREET LLC | C/O URBAN RETAIL PROPERTIES LLC | PO BOX 784045 | | PHILADELPHIA | PA | 19178-4045 | |
| 10819717 | GOVERNORS CROSSING OWNER LLC | C/O URBAN RETAIL PROPERTIES LLC | PO BOX 784045 | | | PHILADELPHIA | PA | 19178-4045 | |
| 10815978 | GOVERNORS SQUARE | PO BOX 932434 | | | | CLEVELAND | OH | 44193 | |
| 10816041 | GOVERNORS SQUARE | SDS 12-2725 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2725 | |
| 10826153 | GOVIA, TARA | Address on file | | | | | | | |
| 10866767 | GOWANS, DIANE K. | Address on file | | | | | | | |
| 10845581 | GOWANS, SHELLEY A. | Address on file | | | | | | | |
| 10845580 | GOWENS, PHYLLIS B. | Address on file | | | | | | | |
| 10837527 | GOWIN, JOHN N. | Address on file | | | | | | | |
| 10890315 | GOWLING WLG | PO BOX 466 | STN D | | | OTTAWA | ON | K1P 1C3 | CANADA |
| 10876365 | GOWORKO, MICHALE D. | Address on file | | | | | | | |
| 10879943 | GOYAL, SIMAR | Address on file | | | | | | | |
| 10846446 | GOYEN, JESSICA L. | Address on file | | | | | | | |
| 10816045 | GP CORRUGATED | LOCKBOX 93350 | JP MORGAN CHASE | GEORGIA PACIFIC CORRUGATED LLC | | CHICAGO | IL | 60673-3350 | |
| 10819076 | GP MALL LLC | C/O GLYNN PLACE MALL MGMNT OFFICE | 219 MALL BLVD | | | BRUNSWICK | GA | 31525 | |
| 10819615 | GPM HOUSTON PROPERTIES LTD | C/O GREENSPOINT MALL MGMNT OFFICE | 12300 NORTH FREEWAY | SUITE 208 | | HOUSTON | TX | 77060 | |
| 10817919 | GPR INVESTMENTS LLC | ATTN DEPT# 771719 | PO BOX 77000 | | | DETROIT | MI | 48277-1719 | |
| 10944768 | GPR INVESTMENTS LLC | JIM STADLER | ATTN DEPT# 771719 | PO BOX 77000 | | DETROIT | MI | 48277-1719 | |
| 10819081 | GR MARKETPLACE LLC | C/O MID-AMERICA MGMT CORP | 3333 RICHMOND ROAD | #350 | | BEACHWOOD | OH | 44122 | |
| 10817929 | GR PLAZA LLC | PO BOX 603071 | | | | CHARLOTTE | NC | 28260 | |
| 10838454 | GRAAFSMA, MICHELLE R. | Address on file | | | | | | | |
| 10865742 | GRABER, THOMAS T. | Address on file | | | | | | | |
| 10835802 | GRABIEN, ANDREW C. | Address on file | | | | | | | |
| 10866766 | GRABLE, JESSE J. | Address on file | | | | | | | |
| 10845579 | GRABLE, JESSICA R. | Address on file | | | | | | | |
| 10869414 | GRABOVSKIY, DANIEL A. | Address on file | | | | | | | |
| 10857374 | GRABOWIEC, TOMEK K. | Address on file | | | | | | | |
| 10844005 | GRABOWSKI, BRENDAN J. | Address on file | | | | | | | |
| 10825907 | GRABOWSKI, CHASE | Address on file | | | | | | | |
| 10856770 | GRABSKI, NIKOLAOS J. | Address on file | | | | | | | |
| 10819248 | GRACE REFRIGERATION INC | PO BOX 606 | | | | ZIONSVILLE | IN | 46077 | |
| 10847321 | GRACE, ANGELA N. | Address on file | | | | | | | |
| 10860206 | GRACE, JAIDAN J. | Address on file | | | | | | | |
| 10834088 | GRACE, JAMES P. | Address on file | | | | | | | |
| 10872990 | GRACE, JOSEPH D. | Address on file | | | | | | | |
| 10842367 | GRACE, TEVIN J. | Address on file | | | | | | | |
| 10815713 | GRACELAND OWNER LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 10821498 | GRACELAND RETAIL 2017 LLC | 250 CIVIC CENTER DRIVE SUITE 500 | | | | COLUMBUS | OH | 42315 | |
| 10815712 | GRACELAND RETAIL 2017 LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 355 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828652 | GRACIA, CARLOS H. | Address on file | | | | | | | |
| 10872105 | GRACIA, HAILLE M. | Address on file | | | | | | | |
| 10870659 | GRACIA, JONATHAN A. | Address on file | | | | | | | |
| 10840009 | GRACIA, SELENIA N. | Address on file | | | | | | | |
| 10843593 | GRACIANO JAVIER, IRIS B. | Address on file | | | | | | | |
| 10872989 | GRACIK, BRINA J. | Address on file | | | | | | | |
| 10835801 | GRACY III, JOHN F. | Address on file | | | | | | | |
| 10887805 | GRACZYK, TYLER T. | Address on file | | | | | | | |
| 10824916 | GRAD, KAYLA C. | Address on file | | | | | | | |
| 10858175 | GRADDICK, BILLY R. | Address on file | | | | | | | |
| 10846445 | GRADER, JOSEPH J. | Address on file | | | | | | | |
| 10823463 | GRADVISOR | GRADSAVE PLANNING SERVICES LLC | 444 BRICKELL AVE | SUITE 820 | | MIAMI | FL | 33131 | |
| 10875612 | GRADWELL, REGINALD J. | Address on file | | | | | | | |
| 10845971 | GRADY, ANNETTE D. | Address on file | | | | | | | |
| 10840008 | GRADY, DRAYSTON C. | Address on file | | | | | | | |
| 10837248 | GRADY, JACOB A. | Address on file | | | | | | | |
| 10841694 | GRADY, JAHMAL T. | Address on file | | | | | | | |
| 10859181 | GRADY, MICHAEL J. | Address on file | | | | | | | |
| 10846444 | GRADY, RAYMOND L. | Address on file | | | | | | | |
| 10853075 | GRADY, SPENCER L. | Address on file | | | | | | | |
| 10819048 | GRAEBEL RELOCATION SERVICE WORLDWIDE INC | PO BOX 71775 | | | | CHICAGO | IL | 60694-1775 | |
| 10881504 | GRAETZ, HATSUKI J. | Address on file | | | | | | | |
| 10879526 | GRAF, JAMES P. | Address on file | | | | | | | |
| 10848926 | GRAF, LISA A. | Address on file | | | | | | | |
| 10861258 | GRAF, STEVEN M. | Address on file | | | | | | | |
| 10841693 | GRAFF, JORDAN C. | Address on file | | | | | | | |
| 10861561 | GRAFF, KYLE T. | Address on file | | | | | | | |
| 10824879 | GRAFT, TYLER J. | Address on file | | | | | | | |
| 10850280 | GRAFTON, JENNIFER F. | Address on file | | | | | | | |
| 10871185 | GRAFTON, JOSHUA D. | Address on file | | | | | | | |
| 10853676 | GRAGAS, TYLER R. | Address on file | | | | | | | |
| 10841950 | GRAGG, DENISE L. | Address on file | | | | | | | |
| 10867143 | GRAGO, MARY JANE | Address on file | | | | | | | |
| 10872104 | GRAHAM, ADRIEL J. | Address on file | | | | | | | |
| 10873820 | GRAHAM, ALEX J. | Address on file | | | | | | | |
| 10889195 | GRAHAM, BRADLEY J. | Address on file | | | | | | | |
| 10829699 | GRAHAM, CHRISTOPHER D. | Address on file | | | | | | | |
| 10872988 | GRAHAM, CLARENCE | Address on file | | | | | | | |
| 10874723 | GRAHAM, DAISY | Address on file | | | | | | | |
| 10872987 | GRAHAM, DAVID B. | Address on file | | | | | | | |
| 10833645 | GRAHAM, DAVID J. | Address on file | | | | | | | |
| 10828396 | GRAHAM, DAVVION M. | Address on file | | | | | | | |
| 10877738 | GRAHAM, DUSTIN S. | Address on file | | | | | | | |
| 10838784 | GRAHAM, ELIZABETH C. | Address on file | | | | | | | |
| 10863348 | GRAHAM, GABRIELLE R. | Address on file | | | | | | | |
| 10841692 | GRAHAM, JACOB G. | Address on file | | | | | | | |
| 10831023 | GRAHAM, JASON J. | Address on file | | | | | | | |
| 10841691 | GRAHAM, JASON R. | Address on file | | | | | | | |
| 10835991 | GRAHAM, JEFFREY D. | Address on file | | | | | | | |
| 10850953 | GRAHAM, JERMAINE D. | Address on file | | | | | | | |
| 10842366 | GRAHAM, JOEL M. | Address on file | | | | | | | |
| 10889572 | GRAHAM, JOHN D. | Address on file | | | | | | | |
| 10870658 | GRAHAM, JONATHAN N. | Address on file | | | | | | | |
| 10852737 | GRAHAM, JOSEPH P. | Address on file | | | | | | | |
| 10868159 | GRAHAM, JOSHUA | Address on file | | | | | | | |
| 10853675 | GRAHAM, KEVIN R. | Address on file | | | | | | | |
| 10844339 | GRAHAM, KIMBERLEY S. | Address on file | | | | | | | |
| 10825857 | GRAHAM, KTHAN R. | Address on file | | | | | | | |
| 10879109 | GRAHAM, KYLE A. | Address on file | | | | | | | |
| 10836834 | GRAHAM, LARRY W. | Address on file | | | | | | | |
| 10872103 | GRAHAM, MARCUS C. | Address on file | | | | | | | |
| 10888067 | GRAHAM, MASON J. | Address on file | | | | | | | |
| 10851774 | GRAHAM, MATTHEW J. | Address on file | | | | | | | |
| 10871184 | GRAHAM, MATTHEW S. | Address on file | | | | | | | |
| 10871183 | GRAHAM, REBEKAH K. | Address on file | | | | | | | |
| 10878770 | GRAHAM, SARAH E. | Address on file | | | | | | | |
| 10833996 | GRAHAM, SEAN P. | Address on file | | | | | | | |
| 10842365 | GRAHAM, SETH R. | Address on file | | | | | | | |
| 10836338 | GRAHAM, SIERRA C. | Address on file | | | | | | | |
| 10882088 | GRAHAM, TERRAN J. | Address on file | | | | | | | |
| 10874386 | GRAHAM, THOMAS | Address on file | | | | | | | |
| 10833995 | GRAHAM, TIMOTHY | Address on file | | | | | | | |
| 10873819 | GRAHAM, TINA M. | Address on file | | | | | | | |
| 10829011 | GRAHAM, TONAE T. | Address on file | | | | | | | |
| 10858540 | GRAHAM, WILLIAM B. | Address on file | | | | | | | |
| 10877737 | GRAHAM, XAVIER J. | Address on file | | | | | | | |
| 10844338 | GRAHAM-HOLTS, DARRER | Address on file | | | | | | | |
| 10840864 | GRAHS, WILLIAM H. | Address on file | | | | | | | |
| 10830371 | GRAJEDA, DANIEL A. | Address on file | | | | | | | |
| 10876990 | GRAJIOLA, HALEY N. | Address on file | | | | | | | |
| 10888066 | GRALL, HAYLEY M. | Address on file | | | | | | | |
| 10884160 | GRAMAJO-LEVE, DANIEL J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 356 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884479 | GRAMATIKOS, JASON M. | Address on file | | | | | | | |
| 10947160 | GRAMMAS INVESTMENTS | NICK GRAMMAS | 1600 ATHENS DRIVE | | | LOVELAND | OH | 45140 | |
| 10863347 | GRAMMER, CHEYENNE N. | Address on file | | | | | | | |
| 10946822 | GRAMOR DEVELOPMENT | KEN HARBICK | PO BOX 529 | | | EUGENE | OR | 97440 | |
| 10828395 | GRAMPA, TIMOTHY B. | Address on file | | | | | | | |
| 10872556 | GRAMS, GLORIA J. | Address on file | | | | | | | |
| 10842364 | GRAMS, SCOTT B. | Address on file | | | | | | | |
| 10828156 | GRAMSTAD, NICOLE D. | Address on file | | | | | | | |
| 10834690 | GRAN DEVELOPMENT GP LLC | 1901 CALLOWHILL STREET | | | | PHILDELPHIA | PA | 19130 | |
| 10818672 | GRAN DEVELOPMENT PARTNERS LP | 1901 CALLOWHILL STREET | | | | PHILADELPHIA | PA | 19130 | |
| 10947700 | GRAN PLAZA L.P. | PO BOX 2027 | | | | LONG BEACH | CA | 90801 | |
| 10814256 | GRAN PLAZA LP | C/O EXCEL PROPERTY MGMNT SERVICES | PO BOX 2027 | | | LONG BEACH | CA | 90801 | |
| 10837992 | GRANADA SHOPPES ASSOC LTD | C/O COURTELIS COMPANY | 703 WATERFORD WAY SUITE 800 | | | MIAMI | FL | 33126-4677 | |
| 10887419 | GRANADA, LISETTE C. | Address on file | | | | | | | |
| 10851773 | GRANADO, MAYGEN A. | Address on file | | | | | | | |
| 10851772 | GRANADO, MIGUEL A. | Address on file | | | | | | | |
| 10833199 | GRANADOS, ALBERTO | Address on file | | | | | | | |
| 10850279 | GRANADOS, CAMERON N. | Address on file | | | | | | | |
| 10851771 | GRANADOS, JAMIE N. | Address on file | | | | | | | |
| 10847541 | GRANADOS, LUZ A. | Address on file | | | | | | | |
| 10852090 | GRANADOS, OSCAR I. | Address on file | | | | | | | |
| 10869956 | GRANADOS, RODOLFO A. | Address on file | | | | | | | |
| 10865741 | GRANADOS, TODD R. | Address on file | | | | | | | |
| 10835399 | GRANATIRE, JENNA M. | Address on file | | | | | | | |
| 10835800 | GRANATO, CONNER D. | Address on file | | | | | | | |
| 10850952 | GRANATOOR, LUCAS S. | Address on file | | | | | | | |
| 10829258 | GRANBY, AMANDA | Address on file | | | | | | | |
| 10948341 | GRAND AVENUE CITY MALL, LLC | GRAND AVENUE CITY MALL LLC | 275 WEST WISCONSIN AVE. | | | MILWAUKEE | WI | 53203 | |
| 10819435 | GRAND CANAL SHOPPES | SDS 12-2451 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2451 | |
| 10815288 | GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | |
| 10868873 | GRAND HAVEN BRD OF LIGHT & PWR | 1700 EATON DRIVE | | | | GRAND HAVEN | MI | 49417 | |
| 10947007 | GRAND MANAGEMENT & DEVELOPMENT | JASON KISHMISH | AIG BAKER | AIG BAKER | 1802 LAWNDALE | SAGINAW | MI | 48638 | |
| 10816087 | GRAND PARKWAY AND NEW TERRITORY BOULEVARD LTD | DEPT# 922 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 10883960 | GRAND RAPIDS PUBLIC UTIL COMM | 500 SE 4TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 10813597 | GRAND RIDGE PLAZA II LLC | C/O REGENCY CENTER LP | PO BOX 31001-0740 | | | PASADENA | CA | 91110-0740 | |
| 10945552 | GRAND SAKWA MANAGEMENT | GARY SAKWA | EPHRATA GF LP | SUITE 100 | 1000 N FRONT STREET, SUITE 500 | WORMLEYSBURG | PA | 17043 | |
| 10946504 | GRAND SAKWA MANAGEMENT | GARY SAKWA | GRAND MALL & OFFICE CENTER | GRAND MALL & OFFICE CENTER | 1361 COOLIDGE | TROY | MI | 48084 | |
| 10946938 | GRAND SAKWA MANAGEMENT | GARY SAKWA | LOCKBOX# 74002 | PO BOX 74002 | | CLEVELAND | OH | 44194 | |
| 10947195 | GRAND SAKWA MANAGEMENT LLC | EQUITY ALLIANCE OF CANTON DEVELOPERS PARCEL | C/O GRAND SAKWA MGMNT LLC | PO BOX 252018 | | WEST BLOOMFIELD | MI | 48325 | |
| 10813513 | GRAND SAKWA WARREN COMMERCIAL PARCEL D LLC | PO BOX 203735 | | | | DALLAS | TX | 75320 | |
| 10816048 | GRAND TETON MALL | PO BOX 772819 | | | | CHICAGO | IL | 60677-2819 | |
| 10849333 | GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER ROAD | | | | TRAVERSE CITY | MI | 49686 | |
| 10818753 | GRAND TRAVERSE MALL PARTNERS | SDS-12-1367 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1367 | |
| 10813510 | GRAND/SAKWA NEW HOLLAND LLC | WELLS FARGO BANK NTAL ASSOC | PO BOX 200125 | | | DALLAS | TX | 75320-0125 | |
| 10883251 | GRANDA, ALAY M. | Address on file | | | | | | | |
| 10864780 | GRANDA, ARIANNA D. | Address on file | | | | | | | |
| 10823925 | GRANDA, SAYDA S. | Address on file | | | | | | | |
| 10876989 | GRANGE, SHILAYA M. | Address on file | | | | | | | |
| 10833198 | GRANGER, ASPEN C. | Address on file | | | | | | | |
| 10860205 | GRANGER, JOSH L. | Address on file | | | | | | | |
| 10832428 | GRANGER, KHALEAL A. | Address on file | | | | | | | |
| 10833994 | GRANGER, KIA D. | Address on file | | | | | | | |
| 10858174 | GRANIELA, BRIAN K. | Address on file | | | | | | | |
| 10877736 | GRANIER, RAVYN L. | Address on file | | | | | | | |
| 10858173 | GRANILLO, JULIO C. | Address on file | | | | | | | |
| 10844004 | GRANILLO, ROCHELLE E. | Address on file | | | | | | | |
| 10819354 | GRANITE INVESTMENTS LLC | 12906 N ADDISON STREET | | | | SPOKANE | WA | 99218 | |
| 10843514 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| 10815260 | GRANITE TELECOMMUNICATIONS | C/O T9906 | PO BOX 9906 | | | TORONTO | ON | M5W 2J2 | CANADA |
| 10890363 | GRANITE TELECOMMUNICATIONS | C/O T9906 | PO BOX 9906 | POSTAL STATION A | | TORONTO | ON | M5W 2J2 | CANADA |
| 10824159 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| 10883929 | GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 10818267 | GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119 | CLIENT ID 311 | | | BOSTON | MA | 02298-3119 | |
| 10818146 | GRANITE TRUST WASHINGTON LLC | C/O CASCADE PACIFIC R/E SERVICES LL | 2005 MILDRED STREET WEST | | | FIRCREST | WA | 98466 | |
| 10832959 | GRANJA, FELIPE F. | Address on file | | | | | | | |
| 10854501 | GRANN, TYLER M. | Address on file | | | | | | | |
| 10823625 | GRANNES, SAMANTHA L. | Address on file | | | | | | | |
| 10868158 | GRANO, RUDY F. | Address on file | | | | | | | |
| 10884902 | GRANO, SAMANTHA R. | Address on file | | | | | | | |
| 10813787 | GRANT AND ALVERNON REALTY TRUST | C/O PICOR | 5151 E BROADWAY BLVD #115 | | | TUCSON | AZ | 85711 | |
| 10824493 | GRANT JR., MICHAEL | Address on file | | | | | | | |
| 10816172 | GRANT OLIVER | Address on file | | | | | | | |
| 10839312 | GRANT, ALFONCITA V. | Address on file | | | | | | | |
| 10874722 | GRANT, ALISSA | Address on file | | | | | | | |
| 10847320 | GRANT, ASHLEY C. | Address on file | | | | | | | |
| 10876988 | GRANT, BRITTANY J. | Address on file | | | | | | | |
| 10830683 | GRANT, CHANDRA A. | Address on file | | | | | | | |
| 10875923 | GRANT, DEAN CARLO O. | Address on file | | | | | | | |
| 10879321 | GRANT, ERICH D. | Address on file | | | | | | | |
| 10860974 | GRANT, FRANK T. | Address on file | | | | | | | |
| 10859180 | GRANT, JALEESA M. | Address on file | | | | | | | |
| 10889705 | GRANT, JO ANN | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 357 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833993 | GRANT, JULIA P. | Address on file | | | | | | | |
| 10853674 | GRANT, JUSTIN A. | Address on file | | | | | | | |
| 10861560 | GRANT, KAEL G. | Address on file | | | | | | | |
| 10885836 | GRANT, KAMRYN T. | Address on file | | | | | | | |
| 10878496 | GRANT, KEEVEN K. | Address on file | | | | | | | |
| 10879108 | GRANT, KYLIE J. | Address on file | | | | | | | |
| 10848043 | GRANT, MALIK D. | Address on file | | | | | | | |
| 10831303 | GRANT, PATTI B. | Address on file | | | | | | | |
| 10848042 | GRANT, RICKI L. | Address on file | | | | | | | |
| 10842852 | GRANT, RYAN S. | Address on file | | | | | | | |
| 10872986 | GRANT, SANDRE L. | Address on file | | | | | | | |
| 10873818 | GRANT, STEVE W. | Address on file | | | | | | | |
| 10848858 | GRANT, TIM A. | Address on file | | | | | | | |
| 10832427 | GRANTEED, JUSTIN A. | Address on file | | | | | | | |
| 10880352 | GRANTHAM, CHRISTIAN D. | Address on file | | | | | | | |
| 10826500 | GRANT-HOSE, SARA A. | Address on file | | | | | | | |
| 10817940 | GRANTS PASS ASSOCIATES 1981 | 959 NE D STREET | | | | GRANTS PASS | OR | 97526 | |
| 10864779 | GRANTZ, LINDSEY V. | Address on file | | | | | | | |
| 10887804 | GRAPE, RANDALL T. | Address on file | | | | | | | |
| 10825705 | GRAPER, RACHEL M. | Address on file | | | | | | | |
| 10813029 | GRAPEVINE MILLS MALL LIMITED PARTNERSHIP | PO BOX 198189 | | | | ATLANTA | GA | 30384-8189 | |
| 10819584 | GRAPEVINE/WALL JV | 3231 HARWOOD ROAD | | | | BEDFORD | TX | 76021 | |
| 10824332 | GRAPHENTEEN, RYAN P. | Address on file | | | | | | | |
| 10832787 | GRAPNER, JOSEPH M. | Address on file | | | | | | | |
| 10872985 | GRASER, AARON M. | Address on file | | | | | | | |
| 10822971 | GRASS, CHRISTINA C. | Address on file | | | | | | | |
| 10827139 | GRASS, GEORGE M. | Address on file | | | | | | | |
| 10814417 | GRASSLAND CROSSING STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10865740 | GRASSO, DANIEL J. | Address on file | | | | | | | |
| 10867993 | GRASSO, JOHN M. | Address on file | | | | | | | |
| 10868157 | GRASSO, JON E. | Address on file | | | | | | | |
| 10867593 | GRASSO, LISA K. | Address on file | | | | | | | |
| 10853074 | GRASSO, SAMUEL A. | Address on file | | | | | | | |
| 10881503 | GRASSO, STEPHEN E. | Address on file | | | | | | | |
| 10837247 | GRASSO, TRAY A. | Address on file | | | | | | | |
| 10851770 | GRASTY, JESSICA L. | Address on file | | | | | | | |
| 10878495 | GRATALO, KRIS M. | Address on file | | | | | | | |
| 10848041 | GRAUER, JOHN V. | Address on file | | | | | | | |
| 10873817 | GRAUS, ANSU M. | Address on file | | | | | | | |
| 10888819 | GRAVEL-KOSKI, TERRY-LYNNE | Address on file | | | | | | | |
| 10849646 | GRAVELY JR, WILLIAM G. | Address on file | | | | | | | |
| 10845065 | GRAVELY, ASHAYIA L. | Address on file | | | | | | | |
| 10832882 | GRAVELY, BRANDY J. | Address on file | | | | | | | |
| 10856769 | GRAVELY, NICHOLAS T. | Address on file | | | | | | | |
| 10824617 | GRAVER, NICOLE J. | Address on file | | | | | | | |
| 10878055 | GRAVES, ADRIAN M. | Address on file | | | | | | | |
| 10865739 | GRAVES, AMANDA M. | Address on file | | | | | | | |
| 10867142 | GRAVES, BLAKE S. | Address on file | | | | | | | |
| 10862744 | GRAVES, CHRISTOPHER M. | Address on file | | | | | | | |
| 10885458 | GRAVES, DAKOTA F. | Address on file | | | | | | | |
| 10888065 | GRAVES, ETHAN R. | Address on file | | | | | | | |
| 10842363 | GRAVES, JOSH M. | Address on file | | | | | | | |
| 10873816 | GRAVES, KYLE J. | Address on file | | | | | | | |
| 10835990 | GRAVES, RICHARD L. | Address on file | | | | | | | |
| 10882868 | GRAVES, RILEY A. | Address on file | | | | | | | |
| 10877735 | GRAVES, ROBERT A. | Address on file | | | | | | | |
| 10877734 | GRAVES, WALKER M. | Address on file | | | | | | | |
| 10861257 | GRAVES, WINSTON | Address on file | | | | | | | |
| 10945735 | GRAVLEE COMMERCIAL | WILL GRAVLEE | GRANITE INVESTMENTS LLC | 12906 N ADDISON STREET | | SPOKANE | WA | 99218 | |
| 10817662 | GRAVOIS BLUFFS I LLC | C/O G.J. GREWE INC | 639 GRAVOIS BLUFS BLVD | SUITE D | | FENTON | MO | 63026 | |
| 10852736 | GRAVOIS, DEBRA E. | Address on file | | | | | | | |
| 10835398 | GRAWEY, ANGELICA R. | Address on file | | | | | | | |
| 10875243 | GRAY MCCONNELL, DIANA S. | Address on file | | | | | | | |
| 10856768 | GRAY SCOTT, DARIELLE | Address on file | | | | | | | |
| 10848857 | GRAY, ADAM T. | Address on file | | | | | | | |
| 10873815 | GRAY, ANDREW T. | Address on file | | | | | | | |
| 10883654 | GRAY, BETH A. | Address on file | | | | | | | |
| 10886176 | GRAY, BIANCA M. | Address on file | | | | | | | |
| 10834200 | GRAY, BRIAN A. | Address on file | | | | | | | |
| 10868156 | GRAY, BRIAN K. | Address on file | | | | | | | |
| 10831302 | GRAY, BROGAN L. | Address on file | | | | | | | |
| 10868155 | GRAY, CASEY D. | Address on file | | | | | | | |
| 10871182 | GRAY, CONSTANCE P. | Address on file | | | | | | | |
| 10848856 | GRAY, CORI L. | Address on file | | | | | | | |
| 10827138 | GRAY, CORTNEY M. | Address on file | | | | | | | |
| 10856224 | GRAY, DAVID BRANDEN S. | Address on file | | | | | | | |
| 10860973 | GRAY, DIONNA S. | Address on file | | | | | | | |
| 10888004 | GRAY, DONOVAN A. | Address on file | | | | | | | |
| 10886676 | GRAY, ELIAS | Address on file | | | | | | | |
| 10886391 | GRAY, GAVIN L. | Address on file | | | | | | | |
| 10825972 | GRAY, HANNAH E. | Address on file | | | | | | | |
| 10883435 | GRAY, JACOB C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10878769 | GRAY, JAUSHUA D. | Address on file | | | | | | | |
| 10888578 | GRAY, JAY C. | Address on file | | | | | | | |
| 10852735 | GRAY, JEMARIUS D. | Address on file | | | | | | | |
| 10831480 | GRAY, JENNA N. | Address on file | | | | | | | |
| 10848984 | GRAY, JOE M. | Address on file | | | | | | | |
| 10840863 | GRAY, JONATHAN L. | Address on file | | | | | | | |
| 10883143 | GRAY, JOSHUA S. | Address on file | | | | | | | |
| 10886175 | GRAY, KEEGAN G. | Address on file | | | | | | | |
| 10847319 | GRAY, KENYATA T. | Address on file | | | | | | | |
| 10823322 | GRAY, KEVIN J. | Address on file | | | | | | | |
| 10842851 | GRAY, KIMBERLY | Address on file | | | | | | | |
| 10879818 | GRAY, LISA S. | Address on file | | | | | | | |
| 10876626 | GRAY, MACKENZIE S. | Address on file | | | | | | | |
| 10878494 | GRAY, MADISON K. | Address on file | | | | | | | |
| 10841690 | GRAY, MATTHEW I. | Address on file | | | | | | | |
| 10852734 | GRAY, MAVERICK W. | Address on file | | | | | | | |
| 10861256 | GRAY, NATHAN A. | Address on file | | | | | | | |
| 10885457 | GRAY, NICHOLAS A. | Address on file | | | | | | | |
| 10847318 | GRAY, NICHOLE R. | Address on file | | | | | | | |
| 10829413 | GRAY, RYAN R. | Address on file | | | | | | | |
| 10848547 | GRAY, SARAH J. | Address on file | | | | | | | |
| 10822679 | GRAY, SEAN | Address on file | | | | | | | |
| 10822366 | GRAY, SHUNDRA R. | Address on file | | | | | | | |
| 10833992 | GRAY, SKYLER M. | Address on file | | | | | | | |
| 10852733 | GRAY, SONYELLE D. | Address on file | | | | | | | |
| 10845578 | GRAY, STEPFANIE D. | Address on file | | | | | | | |
| 10877272 | GRAY, STEPHANIE A. | Address on file | | | | | | | |
| 10867778 | GRAY, VICKIE L. | Address on file | | | | | | | |
| 10878493 | GRAY, VINCENT N. | Address on file | | | | | | | |
| 10855028 | GRAY, VIOLA M. | Address on file | | | | | | | |
| 10854500 | GRAY, VIRGIL D. | Address on file | | | | | | | |
| 10860530 | GRAY, WILLIAM A. | Address on file | | | | | | | |
| 10824740 | GRAY, WILLIAM J. | Address on file | | | | | | | |
| 10829231 | GRAY, XAVIER A. | Address on file | | | | | | | |
| 10890181 | GRAY, ZACHARY A. | Address on file | | | | | | | |
| 10885835 | GRAY, ZACKERY W. | Address on file | | | | | | | |
| 10885190 | GRAYBEAL, DAVID R. | Address on file | | | | | | | |
| 10889571 | GRAYBEAL, GAVIN | Address on file | | | | | | | |
| 10889006 | GRAYBEAL, QUINTON D. | Address on file | | | | | | | |
| 10825599 | GRAYESKE, ALINA C. | Address on file | | | | | | | |
| 10868944 | GRAYMCDONALD, MACKENZIE T. | Address on file | | | | | | | |
| 10834876 | GRAYSHOCK, MADISON N. | Address on file | | | | | | | |
| 11110929 | GRAYSON CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 11110936 | Grayson County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 11101964 | GRAYSON COUNTY, TX | ATTN: CONSUMER PROTECTION DIVISION | 100 W. HOUSTON | | | SHERMAN | TX | 75090 | |
| 10889085 | GRAYSON, JASMINE N. | Address on file | | | | | | | |
| 10842993 | GRAZ, JADEN G. | Address on file | | | | | | | |
| 10874721 | GRAZA, EMILIO | Address on file | | | | | | | |
| 10857373 | GRAZIANO, CONNER P. | Address on file | | | | | | | |
| 10847721 | GRAZIANO, DIORA | Address on file | | | | | | | |
| 10816945 | GRE BEAR VALLEY LLC | PO BOX 74880 | | | | CLEVELAND | OH | 44194-4880 | |
| 10813918 | GRE CORALWOOD LP | 301 EAST LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| 10816342 | GRE TUSTIN FINANCIAL LLC | PO BOX 74919 | | | | CLEVELAND | OH | 44194-4919 | |
| 11113288 | GRE Tustin Financial LLC | c/o Greenlaw Partners | 17822 East 17th Street, Suite 108 | | | TUSTIN | CA | 92780 | |
| 10882867 | GREAGER, TODD A. | Address on file | | | | | | | |
| 10816307 | GREAT AMERICAN INS. CO. OF NY | ATTN: JAMES CALLIS | 11325 N. COMMUNITY HOUSE RD., SUITE 200 | | | CHARLOTTE | NC | 28277 | |
| 10818683 | GREAT BARRINGTON REAL ESTATE LLC | C/O PARAGON MGMT GROUP LLC | 276 POST ROAD WEST | SUITE 201 | | WESTPORT | CT | 06880 | |
| 10817072 | GREAT FALLS MARKETPLACE HOLDINGS LLC | PO BOX 913007 | | | | DENVER | CO | 80291-3007 | |
| 10871571 | GREAT LAKES ENERGY | BILL PAYMENT CTR | 2183 N WATER RD | | | HART | MI | 49420 | |
| 10837919 | GREAT LAKES HIGHER EDUCATION | GUARANTEE CORPORATION | PERFORMANT NATIONAL PYMT CEN | PO BOX 205789 | | DALLAS | TX | 75320 | |
| 10886790 | GREAT LAKES HIGHER EDUCATION GUARANTY CORP | PO BOX 83230 | | | | CHICAGO | IL | 60691-0230 | |
| 10816309 | GREAT NORTHERN | ATTN: JAMES SILAS | 436 WALNUT ST. | | | PHILADELPHIA | PA | 19106 | |
| 10817722 | GREAT NORTHERN MALL HOLDING LLC | ATTN: MICHAEL KOHAN | 4155 STATE ROUTE 31 | PO BOX 2216 | | CLAY | NY | 13041 | |
| 10944959 | GREAT PLAINS CLINIC MEDICAL ENTERPRISES LLC | MARK GROVE | PO BOX 2121 | | | DICKINSON | ND | 58602 | |
| 10817663 | GREAT PLAINS CLINIC MEDICAL ENTERPRISES LLC | PO BOX 2121 | | | | DICKINSON | ND | 58602 | |
| 10816326 | GREAT PLAINS DEVELOPMENTS LLC | 4400 SHAWNEE MISSION PKWY | SUITE 202 | | | SHAWNEE MISSION | KS | 66205 | |
| 10834531 | GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVE. | | | | CINCINNATI | OH | 45232 | |
| 10883932 | GREATER CINCINNATI WATER WORKS | PO BOX 740689 | | | | CINCINNATI | OH | 45274 | |
| 10875106 | GREATER DICKSON GAS AUTHORITY | 605 E WALNUT ST | | | | DICKSON | TN | 37055 | |
| 10826183 | GREATER NAPLES FIRE RESCUE DISTRICT | 2700 HORSESHOE DRIVE NORTH | | | | NAPLES | FL | 34104 | |
| 10875130 | GREATER PEORIA SANITARY DIST | 2322 S DARST ST | | | | PEORIA | IL | 61607 | |
| 10881191 | GREATHOUSE, ALEC V. | Address on file | | | | | | | |
| 10827785 | GREATHOUSE, BRENDON L. | Address on file | | | | | | | |
| 10828155 | GREAVER, MATTHEW G. | Address on file | | | | | | | |
| 10835521 | GREAVES, CHARLES P. | Address on file | | | | | | | |
| 10822273 | GREAVES, XENIA M. | Address on file | | | | | | | |
| 10838124 | GRECEQUET, STEPHANIE M. | Address on file | | | | | | | |
| 10878492 | GRECO, GENEVIEVE | Address on file | | | | | | | |
| 10885670 | GRECO, KELSEY L. | Address on file | | | | | | | |
| 10859179 | GRECO, LUCIANO G. | Address on file | | | | | | | |
| 10868359 | GRECO, NIKLAS | Address on file | | | | | | | |
| 10854014 | GREEAR, JACOB A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 359 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828651 | GREEAR, KEENAN D. | Address on file | | | | | | | |
| 10836337 | GREEK, MICHAEL G. | Address on file | | | | | | | |
| 10816052 | GREELEY MALL CO LLC | 9103 ALTA DRIVE | SUITE 204 | | | LAS VEGAS | NV | 89145 | |
| 10876987 | GREELEY, WALTER E. | Address on file | | | | | | | |
| 10875316 | GREELEY-HODG, NATHAN T. | Address on file | | | | | | | |
| 10880240 | GREEN BAY WATER UTILITY | 631 S ADAMS ST | | | | GREEN BAY | WI | 54301 | |
| 10888890 | GREEN BAY WATER UTILITY | PO BOX 1210 | | | | GREEN BAY | WI | 54305 | |
| 10814664 | GREEN EAGLE PROPERTY RESOURCES LP | C/O PNC BANK NATIONAL ASSOC | PO BOX 822479 | | | PHILADELPHIA | PA | 19182-2479 | |
| 10816055 | GREEN HILLS MALL TRG LLC | PO BOX 674523 | | | | DETROIT | MI | 48267-4523 | |
| 10880173 | GREEN MOUNTAIN POWER CORP | 163 ACORN LANE | | | | COLCHESTER | VT | 05446 | |
| 10888829 | GREEN MOUNTAIN POWER CORP | PO BOX 1611 | | | | BRATTLEBORO | VT | 05302 | |
| 10849307 | GREEN VALLEY-GLENWOOD PSD | 2387 MAPLE ACRES RD | | | | PRINCETON | WV | 24739 | |
| 10888830 | GREEN VALLEY-GLENWOOD PSD | PO BOX 1518 | | | | BLUEFIELD | WV | 24701 | |
| 10816056 | GREEN WAVE INVESTMENT GROUP LTD INC | PO BOX 3277 | | | | BLANE | WA | 98231 | |
| 10867592 | GREEN, AGNES K. | Address on file | | | | | | | |
| 10837843 | GREEN, AL | Address on file | | | | | | | |
| 10879525 | GREEN, ALEX A. | Address on file | | | | | | | |
| 10879942 | GREEN, AMBER | Address on file | | | | | | | |
| 10853673 | GREEN, ANDREW D. | Address on file | | | | | | | |
| 10842850 | GREEN, ANNE M. | Address on file | | | | | | | |
| 10878491 | GREEN, AUSTIN K. | Address on file | | | | | | | |
| 10866765 | GREEN, BRIGGS A. | Address on file | | | | | | | |
| 10841689 | GREEN, BROOKE K. | Address on file | | | | | | | |
| 10828650 | GREEN, CAMERON L. | Address on file | | | | | | | |
| 10861902 | GREEN, CARLAY | Address on file | | | | | | | |
| 10866764 | GREEN, CHANCE D. | Address on file | | | | | | | |
| 10849991 | GREEN, CHRISTOPHER F. | Address on file | | | | | | | |
| 10867591 | GREEN, CINDY E. | Address on file | | | | | | | |
| 10854499 | GREEN, CLIFFORD | Address on file | | | | | | | |
| 10883434 | GREEN, CODY A. | Address on file | | | | | | | |
| 10867590 | GREEN, COREY D. | Address on file | | | | | | | |
| 10830682 | GREEN, D MOREA X. | Address on file | | | | | | | |
| 10878490 | GREEN, DARRYL H. | Address on file | | | | | | | |
| 10872102 | GREEN, DARRYON L. | Address on file | | | | | | | |
| 10827344 | GREEN, DAVON R. | Address on file | | | | | | | |
| 10871528 | GREEN, DIANETRA M. | Address on file | | | | | | | |
| 10855321 | GREEN, DONALD | Address on file | | | | | | | |
| 10836833 | GREEN, DONALD T. | Address on file | | | | | | | |
| 10825971 | GREEN, EBONY S. | Address on file | | | | | | | |
| 10866763 | GREEN, EDWARD H. | Address on file | | | | | | | |
| 10822272 | GREEN, ELLISSA D. | Address on file | | | | | | | |
| 10848707 | GREEN, EMERRIL | Address on file | | | | | | | |
| 10873814 | GREEN, ETHAN D. | Address on file | | | | | | | |
| 10833644 | GREEN, GEORGE W. | Address on file | | | | | | | |
| 10872984 | GREEN, HECTOR D. | Address on file | | | | | | | |
| 10854498 | GREEN, JACOB J. | Address on file | | | | | | | |
| 10883142 | GREEN, JACOB R. | Address on file | | | | | | | |
| 10843327 | GREEN, JADA | Address on file | | | | | | | |
| 10867589 | GREEN, JESSE L. | Address on file | | | | | | | |
| 10824492 | GREEN, JONATHAN C. | Address on file | | | | | | | |
| 10830479 | GREEN, JONATHAN R. | Address on file | | | | | | | |
| 10866762 | GREEN, JORDAN S. | Address on file | | | | | | | |
| 10846443 | GREEN, JZAQUAN I. | Address on file | | | | | | | |
| 10852732 | GREEN, KAMARON Q. | Address on file | | | | | | | |
| 10842362 | GREEN, KATIE L. | Address on file | | | | | | | |
| 10879107 | GREEN, KEVIN M. | Address on file | | | | | | | |
| 10854013 | GREEN, LAUREN A. | Address on file | | | | | | | |
| 10850574 | GREEN, MACKENZIE T. | Address on file | | | | | | | |
| 10836832 | GREEN, MARCUS D. | Address on file | | | | | | | |
| 10871181 | GREEN, MARQUISE A. | Address on file | | | | | | | |
| 10845577 | GREEN, MARQUITA T. | Address on file | | | | | | | |
| 10842559 | GREEN, MELBA J. | Address on file | | | | | | | |
| 10842361 | GREEN, MILLY K. | Address on file | | | | | | | |
| 10871180 | GREEN, MITCHELL A. | Address on file | | | | | | | |
| 10841688 | GREEN, MYCHAL T. | Address on file | | | | | | | |
| 10852731 | GREEN, NATALIE M. | Address on file | | | | | | | |
| 10827469 | GREEN, NOAH T. | Address on file | | | | | | | |
| 10846442 | GREEN, PATRICK O. | Address on file | | | | | | | |
| 10872101 | GREEN, PRESTIN W. | Address on file | | | | | | | |
| 10862075 | GREEN, QADIR | Address on file | | | | | | | |
| 10882660 | GREEN, ROBERT C. | Address on file | | | | | | | |
| 10859178 | GREEN, RONRICO M. | Address on file | | | | | | | |
| 10868717 | GREEN, RYAN | Address on file | | | | | | | |
| 10878489 | GREEN, SAMUEL L. | Address on file | | | | | | | |
| 10834199 | GREEN, SEAN H. | Address on file | | | | | | | |
| 10855027 | GREEN, SETH D. | Address on file | | | | | | | |
| 10840862 | GREEN, SHAMIKE S. | Address on file | | | | | | | |
| 10831301 | GREEN, SHERRILL | Address on file | | | | | | | |
| 10859607 | GREEN, SPENCER T. | Address on file | | | | | | | |
| 10836336 | GREEN, STEPHON D. | Address on file | | | | | | | |
| 10861720 | GREEN, TINA M. | Address on file | | | | | | | |
| 10874385 | GREEN, TONI M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 360 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872983 | GREEN, TREVOR J. | Address on file | | | | | | | |
| 10879106 | GREEN, TYLER W. | Address on file | | | | | | | |
| 10868490 | GREEN, TYRESE | Address on file | | | | | | | |
| 10872100 | GREEN, ZACHERY J. | Address on file | | | | | | | |
| 10854497 | GREEN, ZAMIR Y. | Address on file | | | | | | | |
| 10856223 | GREENAWALT, TIMOTHY R. | Address on file | | | | | | | |
| 10863916 | GREENBANK, GRACE L. | Address on file | | | | | | | |
| 10946012 | GREENBERG GIBBONS | MARK MITTENTHAL | C/O GREENBERG GIBBONS COMMERCIAL | PO BOX 823695 | | PHILADELPHIA | PA | 19182-3695 | |
| 10862965 | GREENBERG, BRENDAN B. | Address on file | | | | | | | |
| 10850951 | GREENBERG, JACOB J. | Address on file | | | | | | | |
| 10856026 | GREENBERGER, WILLIAM S. | Address on file | | | | | | | |
| 10818183 | GREENBRIER MALL II LLC | PO BOX 5556 | | | | CAROL STREAM | IL | 60197-5556 | |
| 10819300 | GREENBRIER VALLEY HOLDINGS LLC | 2964 PEACHTREE ROAD | SUITE 620 | | | ATLANTA | GA | 30305 | |
| 10814809 | GREENBRIER VALLEY MALL LLC | 678 REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208 | |
| 10948158 | GREENBRIER VALLEY MALL, LLC | 2964 PEACHTREE ROAD | SUITE 620 | | | ATLANTA | GA | 30305 | |
| 10876046 | GREENE, ALEXANDER J. | Address on file | | | | | | | |
| 10858172 | GREENE, ASHLING M. | Address on file | | | | | | | |
| 10840299 | GREENE, BRANDON J. | Address on file | | | | | | | |
| 10876986 | GREENE, CHUCKEY R. | Address on file | | | | | | | |
| 10859177 | GREENE, CONNOR R. | Address on file | | | | | | | |
| 10841687 | GREENE, DAVID A. | Address on file | | | | | | | |
| 10872099 | GREENE, DEAIRA C. | Address on file | | | | | | | |
| 10829313 | GREENE, DORIAN | Address on file | | | | | | | |
| 10888063 | GREENE, DRAKE D. | Address on file | | | | | | | |
| 10874098 | GREENE, EARL J. | Address on file | | | | | | | |
| 10871179 | GREENE, GRIFFIN W. | Address on file | | | | | | | |
| 10824915 | GREENE, IAN A. | Address on file | | | | | | | |
| 10824827 | GREENE, JADE A. | Address on file | | | | | | | |
| 10878488 | GREENE, JALON H. | Address on file | | | | | | | |
| 10853672 | GREENE, JAMES C. | Address on file | | | | | | | |
| 10828939 | GREENE, JAMIE L. | Address on file | | | | | | | |
| 10851769 | GREENE, JEFFREY C. | Address on file | | | | | | | |
| 10830681 | GREENE, JEROME D. | Address on file | | | | | | | |
| 10823961 | GREENE, JESSE F. | Address on file | | | | | | | |
| 10823255 | GREENE, JOHN D. | Address on file | | | | | | | |
| 10841124 | GREENE, JOSHUA C. | Address on file | | | | | | | |
| 10876985 | GREENE, KEDRICK J. | Address on file | | | | | | | |
| 10872982 | GREENE, LUKAS W. | Address on file | | | | | | | |
| 10834407 | GREENE, MARC | Address on file | | | | | | | |
| 10857372 | GREENE, PATRICIA V. | Address on file | | | | | | | |
| 10828154 | GREENE, PHYLICIA N. | Address on file | | | | | | | |
| 10859176 | GREENE, STUART N. | Address on file | | | | | | | |
| 10866761 | GREENE, TYLER C. | Address on file | | | | | | | |
| 10825329 | GREENE, VERNELLI C. | Address on file | | | | | | | |
| 10857718 | GREENER, NATHAN M. | Address on file | | | | | | | |
| 10868868 | GREENEVILLE LIGHT & PWR SYSTEM | 110 N COLLEGE ST | | | | GREENEVILLE | TN | 37743 | |
| 10888714 | GREENEVILLE LIGHT & PWR SYSTEM | PO BOX 1690 | | | | GREENEVILLE | TN | 37744 | |
| 10837913 | GREENEVILLE WATER COMMISSION | 516 NORTH MAIN STREET | | | | GREENEVILLE | TN | 37745 | |
| 10889860 | GREENEVILLE WATER COMMISSION | PO BOX 368 | | | | GREENEVILLE | TN | 37744 | |
| 10884572 | GREENFIELD UTILITIES | 10 S STATE ST | | | | GREENFIELD | IN | 46140 | |
| 10826448 | GREENFIELD, DAVID A. | Address on file | | | | | | | |
| 10869215 | GREENFIELD, DESTINY L. | Address on file | | | | | | | |
| 10832011 | GREENFIELD, SAMUEL R. | Address on file | | | | | | | |
| 10849484 | GREENHALGH, BENJAMIN K. | Address on file | | | | | | | |
| 10875922 | GREENHAW, JESSICA A. | Address on file | | | | | | | |
| 10947795 | GREENLAND PROPERTY MANAGMENT LLC | GREENLAND PROPERTY MANAGEMENT LLC | C/O KEN ISACCSON | 1404 STURDY OAK DRIVE | | PITTSBURGH | PA | 15220 | |
| 10839493 | GREENLAW, THOMAS M. | Address on file | | | | | | | |
| 10835084 | GREENLEAF, THOMAS J. | Address on file | | | | | | | |
| 10828394 | GREENLEE, COREY A. | Address on file | | | | | | | |
| 10828938 | GREENLEY, JOSHUA | Address on file | | | | | | | |
| 10825598 | GREENMAN, ANNIE R. | Address on file | | | | | | | |
| 10846441 | GREENMAN, NOAH A. | Address on file | | | | | | | |
| 10945650 | GREENSTONE PARTNER | GALESBURG HOLDINGS INC | PO BOX 856695 | | | MINNEAPOLIS | MN | 55485 | |
| 10947825 | GREENSTONE PARTNERS | KYLE WINSTON | GALESBURG HOLDINGS INC | PO BOX 856695 | | MINNEAPOLIS | MN | 55485 | |
| 10818608 | GREENTEASPOON INC | 222 BRYANT STREET | | | | PALO ALTO | CA | 94301 | |
| 10815739 | GREENTREE ROAD SHOPPING CENTER | PO BOX 81926 | | | | PITTSBURGH | PA | 15217 | |
| 10816425 | GREENVILLE MARKETPLACE LLC | C/O CARNEGIE COMPANIES INC | 6190 COCHRAN RD | SUITE A | | SOLON | OH | 44139 | |
| 10843454 | GREENVILLE UTIUTIES COMMISSN | 401 SOUTH GREENE ST. | | | | GREENVILLE | NC | 27834 | |
| 10888738 | GREENVILLE UTILITIES COMMISSN | PO BOX 1847 | | | | GREENVILLE | NC | 27835 | |
| 10878123 | GREENVILLE WATER | 407 W BROAD ST. | | | | GREENVILLE | SC | 29601 | |
| 10890196 | GREENVILLE WATER | PO BOX 687 | | | | GREENVILLE | SC | 29602 | |
| 10856767 | GREENWALD, BROOKS D. | Address on file | | | | | | | |
| 10885235 | GREENWAY PLAZA LLC | PO BOX 277788 | | | | ATLANTA | GA | 30384-7788 | |
| 10856766 | GREENWAY, BRIANNA J. | Address on file | | | | | | | |
| 10832426 | GREENWELL, DYLAN B. | Address on file | | | | | | | |
| 10863534 | GREENWELL, JUSTIN S. | Address on file | | | | | | | |
| 10881502 | GREENWELL, RYAN J. | Address on file | | | | | | | |
| 10816070 | GREENWICH INSURANCE COMPANY | ATTN: GREG CHAMBERS | 190 SOUTH LASALLE | | | CHICAGO | IL | 60603 | |
| 10816058 | GREENWOOD MALL | GEN GROWTH PROP LP - GREENWOOD | SDS-12-1361 | | | MINNEAPOLIS | MN | 55486-1361 | |
| 10812974 | GREENWOOD PARK MALL LLC | 867695 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 10817900 | GREENWOOD PLACE COMMONS LP | C/O THE BROADBENT CO INC | 117 E WASHINGTON STREET | SUITE 300 | | INDIANAPOLIS | IN | 46204 | |
| 10817245 | GREENWOOD PLACE LP | 117 E WASHINGTON ST | SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 361 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816145 | GREENWOOD STATION | PO BOX 9909 | | | | GREENWOOD | MS | 38930 | |
| 10869998 | GREENWOOD UTILITIES | 101 WRIGHT PLACE | | | | GREENWOOD | MS | 38930 | |
| 10890042 | GREENWOOD UTILITIES | PO BOX 866 | | | | GREENWOOD | MS | 38935 | |
| 10816131 | GREENWOOD WEST LLC | PO BOX 9909 | | | | GREENWOOD | MS | 38930 | |
| 10844085 | GREENWOOD, CHARLES J. | Address on file | | | | | | | |
| 10884533 | GREENWOOD, DENISE R. | Address on file | | | | | | | |
| 10880489 | GREENWOOD, JEFFREY E. | Address on file | | | | | | | |
| 10838934 | GREENWOOD, JOSHUA R. | Address on file | | | | | | | |
| 10844003 | GREENWOOD, OLAUDAH L. | Address on file | | | | | | | |
| 10860972 | GREER, CASEY B. | Address on file | | | | | | | |
| 10842849 | GREER, CODY S. | Address on file | | | | | | | |
| 10833197 | GREER, DESMIAN D. | Address on file | | | | | | | |
| 10867234 | GREER, DYLAN O. | Address on file | | | | | | | |
| 10867860 | GREER, JACOB T. | Address on file | | | | | | | |
| 10827343 | GREER, JAMES R. | Address on file | | | | | | | |
| 10860204 | GREER, LANDEN C. | Address on file | | | | | | | |
| 10878054 | GREER, MICHAEL D. | Address on file | | | | | | | |
| 10840861 | GREER, NICKLAS N. | Address on file | | | | | | | |
| 10878487 | GREER, STEVEN J. | Address on file | | | | | | | |
| 10851768 | GREESON, DERICK W. | Address on file | | | | | | | |
| 10817016 | GREF GG EASTLAND CENTER LP | PO BOX 82751 | | | | GOLETA | CA | 93118-2751 | |
| 10831479 | GREFFIN, FRIDA | Address on file | | | | | | | |
| 10887264 | GREGERSEN, HAYDEN P. | Address on file | | | | | | | |
| 11110943 | GREGG COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 10816069 | GREGG SAYERS | Address on file | | | | | | | |
| 10837246 | GREGG, AARON M. | Address on file | | | | | | | |
| 10842360 | GREGG, DAVID J. | Address on file | | | | | | | |
| 10873813 | GREGG, KATEN S. | Address on file | | | | | | | |
| 10890250 | GREGG, KYLE W. | Address on file | | | | | | | |
| 10823875 | GREGG, MADELYN E. | Address on file | | | | | | | |
| 10872981 | GREGG, RAHEEM S. | Address on file | | | | | | | |
| 10845576 | GREGOR, BRANDON M. | Address on file | | | | | | | |
| 10871178 | GREGORI, EILEEN F. | Address on file | | | | | | | |
| 10884478 | GREGORICH, JUSTIN W. | Address on file | | | | | | | |
| 10942226 | GREGORY B. HILYCORD AND JANE M. HILYCORD | 10008 Cedarwood Drive | | | | UNION | KY | 41091 | |
| 10861303 | GREGORY BENNETT | Address on file | | | | | | | |
| 10815994 | GREGORY D BURRIS | Address on file | | | | | | | |
| 10942020 | GREGORY M. COTTRELL AND KENNETH R. BRAGG | 618 Apache Trail | | | | WOODSTOCK | GA | 30189 | |
| 10942396 | GREGORY P. SCHONHOFF AND JEFFREY R. SCHONHOFF | 1504 Old Oak Place | | | | DARIEN | IL | 60561 | |
| 10829589 | GREGORY PHILLIPS, RYAN T. | Address on file | | | | | | | |
| 10941595 | GREGORY W. DRAPER | 2932 NW 122nd Street Suite C | | | | OKLAHOMA CITY | OK | 73120 | |
| 10846440 | GREGORY, AARON D. | Address on file | | | | | | | |
| 10871177 | GREGORY, ALEXEI P. | Address on file | | | | | | | |
| 10835083 | GREGORY, ANTHONEY A. | Address on file | | | | | | | |
| 10879817 | GREGORY, BOYD | Address on file | | | | | | | |
| 10856384 | GREGORY, CHRISTIAN M. | Address on file | | | | | | | |
| 10827893 | GREGORY, CHRISTINA W. | Address on file | | | | | | | |
| 10880273 | GREGORY, CHRISTOPHER M. | Address on file | | | | | | | |
| 10876984 | GREGORY, DALTON J. | Address on file | | | | | | | |
| 10880694 | GREGORY, DANIELLE M. | Address on file | | | | | | | |
| 10835799 | GREGORY, DONALD C. | Address on file | | | | | | | |
| 10832881 | GREGORY, EDWARD W. | Address on file | | | | | | | |
| 10830823 | GREGORY, GAILA L. | Address on file | | | | | | | |
| 10850278 | GREGORY, JONATHAN B. | Address on file | | | | | | | |
| 10863484 | GREGORY, JONATHAN M. | Address on file | | | | | | | |
| 10826256 | GREGORY, JUSTIN STORM K. | Address on file | | | | | | | |
| 10881501 | GREGORY, MARCOS A. | Address on file | | | | | | | |
| 10821591 | GREGORY, MATTHEW A. | Address on file | | | | | | | |
| 10872980 | GREGORY, MICHAEL | Address on file | | | | | | | |
| 10857371 | GREGORY, MICHAEL J. | Address on file | | | | | | | |
| 10835082 | GREGORY, MICHAELA R. | Address on file | | | | | | | |
| 10844337 | GREGORY, NICHOLAS I. | Address on file | | | | | | | |
| 10890001 | GREGORY, NICHOLAS J. | Address on file | | | | | | | |
| 10881715 | GREGORY, ROLAND A. | Address on file | | | | | | | |
| 10872098 | GREGORY, SARAH B. | Address on file | | | | | | | |
| 10845136 | GREGSON, MARKUS R. | Address on file | | | | | | | |
| 10826785 | GREGURICH, ALEX D. | Address on file | | | | | | | |
| 10860203 | GREINER, ALEK R. | Address on file | | | | | | | |
| 10871176 | GREINER, PEYTON W. | Address on file | | | | | | | |
| 10860202 | GREIS, SHELBY N. | Address on file | | | | | | | |
| 10819665 | GRENADE USA LLC | 7 PENNY LANE | | | | CRANSTON | RI | 02921 | |
| 10816703 | GRENADIER FERNDALE LLC | 28860 SOUTHFIELD ROAD, SUITE 262 | | | | SOUTHFIELD | MI | 48076 | |
| 10946850 | GRENADIER PROPERTIES | JOSH GRENADIER | GREGORY GREENFIELD & ASSOCIATES | GREGORY GREENFIELD & ASSOCIATES | 22831 WOODWARD AVE. | FERNDALE | MI | 48220 | |
| 10884477 | GRENDAHL, MIRANDA A. | Address on file | | | | | | | |
| 10829151 | GRENGS, KYLE M. | Address on file | | | | | | | |
| 10863915 | GRENIER, MICHAEL A. | Address on file | | | | | | | |
| 10860201 | GRENIG, SCOTT A. | Address on file | | | | | | | |
| 10888267 | GRENZ, JACIN D. | Address on file | | | | | | | |
| 10824279 | GRESBACH, VICTORIA G. | Address on file | | | | | | | |
| 10871175 | GRESES, KARISSA M. | Address on file | | | | | | | |
| 10848546 | GRESH, JOHN M. | Address on file | | | | | | | |
| 10824316 | GRESHAM, KHADIJAH M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851767 | GRESKO, WILLARD J. | Address on file | | | | | | | |
| 10865738 | GRESS, MATTHEW K. | Address on file | | | | | | | |
| 10829312 | GRESS, TONY J. | Address on file | | | | | | | |
| 10862964 | GRESSAFFA, PATRICK T. | Address on file | | | | | | | |
| 10876557 | GRETEMAN, CHERYL A. | Address on file | | | | | | | |
| 10869782 | GRETEMAN, MATTHEW J. | Address on file | | | | | | | |
| 10888425 | GRETZ, MARG A. | Address on file | | | | | | | |
| 10860529 | GREUEL, LAURA A. | Address on file | | | | | | | |
| 10869781 | GREULICH, MATTHEW J. | Address on file | | | | | | | |
| 10878486 | GREVE, YVONNE R. | Address on file | | | | | | | |
| 10822095 | GREWAL, AMANPREET K. | Address on file | | | | | | | |
| 10853191 | GREWAL, BRYAN S. | Address on file | | | | | | | |
| 10869557 | GREWAL, HARVPREET S. | Address on file | | | | | | | |
| 10835212 | GREWAL, ISHPREET S. | Address on file | | | | | | | |
| 10872555 | GREWAL, KARAM S. | Address on file | | | | | | | |
| 10845135 | GREWAL, MANVEER S. | Address on file | | | | | | | |
| 10887284 | GREWAL, NAVPREET S. | Address on file | | | | | | | |
| 10836492 | GREWAL, NAVRAJ S. | Address on file | | | | | | | |
| 10830370 | GREWAL, SAMBHAV S. | Address on file | | | | | | | |
| 10867141 | GREWING, ERIC W. | Address on file | | | | | | | |
| 10821266 | Grey County | Attn: Consumer Protection Division | 595 9th Ave East | | | Owen Sound | ON | N4K 3E3 | Canada |
| 10885456 | GREY, BENJAMIN A. | Address on file | | | | | | | |
| 10873327 | GREY, BREGMAN D. | Address on file | | | | | | | |
| 10945832 | GREYSTONE MANAGEMENT SOLUTIONS | MICHELLE MCGOVERN | GREYSTONE MANAGEMENT SOLUTIONS | GREYSTONE MANAGEMENT SOLUTIONS | BEAVER STREET | NEW YORK | NY | 10004 | |
| 10817049 | GRI BRADLEE, LLC | PO BOX 664001 | | | | DALLAS | TX | 75266 | |
| 10817474 | GRI EQY QUAIL ROOST LLC | PO BOX 664001 | | | | DALLAS | TX | 75266 | |
| 10817570 | GRI FOX RUN LLC | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 10817048 | GRI FOXCHASE, LLC | PO BOX 664001 | | | | DALLAS | TX | 75266 | |
| 10813496 | GRI MAPLE AVENUE, LLC | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 10817050 | GRI OLNEY VILLAGE LLC | PO BOX 664001 | | | | DALLAS | TX | 75266 | |
| 10816459 | GRI SUNSET PLAZA LLC | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 10838024 | GRIBBIN-BURKET, TYLER J. | Address on file | | | | | | | |
| 10853671 | GRICE, JORDAN E. | Address on file | | | | | | | |
| 10850950 | GRICE, SHARRIEFF M. | Address on file | | | | | | | |
| 10859175 | GRICH, ABIGAIL E. | Address on file | | | | | | | |
| 10822018 | GRIDER JR, FERNANDO B. | Address on file | | | | | | | |
| 10885455 | GRIDER, TRAVIS P. | Address on file | | | | | | | |
| 10842359 | GRIEB, NOLAN T. | Address on file | | | | | | | |
| 10880693 | GRIEGER, COURTNEY K. | Address on file | | | | | | | |
| 10851766 | GRIEGO, ANTHONY M. | Address on file | | | | | | | |
| 10840860 | GRIEGO, DANIEL L. | Address on file | | | | | | | |
| 10849645 | GRIENINGER, RICHARD J. | Address on file | | | | | | | |
| 10846439 | GRIEP, MATTHEW G. | Address on file | | | | | | | |
| 10819123 | GRIER METCALF LLC | 7300 E GAINEY SUTED DR | SUITE 169 | | | SCOTTSDALE | AZ | 85258 | |
| 10944829 | GRIER METCALF LLC | MIKE SCHLUP | 7300 E GAINEY SUTED DR | SUITE 169 | | SCOTTSDALE | AZ | 85258 | |
| 10848855 | GRIER, NIA V. | Address on file | | | | | | | |
| 10883281 | GRIER, PATRICIA | Address on file | | | | | | | |
| 10855026 | GRIES, EVIN G. | Address on file | | | | | | | |
| 10838247 | GRIESBAUM, MITCHELL F. | Address on file | | | | | | | |
| 10884555 | GRIESHOP, MICHAEL A. | Address on file | | | | | | | |
| 10865151 | GRIFFEN, SAMUEL B. | Address on file | | | | | | | |
| 10844336 | GRIFFIN II, REGINALD | Address on file | | | | | | | |
| 10818658 | GRIFFIN PROPERTIES | RICK DAVIS LEGAL, P.C. | ATTN: RICHARD KYLE DAVIS | 201 E. LOULA ST. | STE. 203 | OLATHE | KS | 66061 | |
| 10846800 | GRIFFIN, ALETA C. | Address on file | | | | | | | |
| 10828393 | GRIFFIN, ANDREW J. | Address on file | | | | | | | |
| 10871174 | GRIFFIN, AUDREY C. | Address on file | | | | | | | |
| 10863914 | GRIFFIN, BRANDON M. | Address on file | | | | | | | |
| 10846438 | GRIFFIN, CLYDE E. | Address on file | | | | | | | |
| 10865737 | GRIFFIN, COLIN A. | Address on file | | | | | | | |
| 10853670 | GRIFFIN, CORDELL | Address on file | | | | | | | |
| 10876364 | GRIFFIN, CORTNEY N. | Address on file | | | | | | | |
| 10887565 | GRIFFIN, DANIEL E. | Address on file | | | | | | | |
| 10858539 | GRIFFIN, DANIEL M. | Address on file | | | | | | | |
| 10836831 | GRIFFIN, DARA M. | Address on file | | | | | | | |
| 10863913 | GRIFFIN, DEBORAH K. | Address on file | | | | | | | |
| 10835397 | GRIFFIN, ELIJAH F. | Address on file | | | | | | | |
| 10863912 | GRIFFIN, FRANKIE L. | Address on file | | | | | | | |
| 10844833 | GRIFFIN, GARRETT M. | Address on file | | | | | | | |
| 10852730 | GRIFFIN, JAMES A. | Address on file | | | | | | | |
| 10859174 | GRIFFIN, JANET L. | Address on file | | | | | | | |
| 10859173 | GRIFFIN, JASMANIE | Address on file | | | | | | | |
| 10833196 | GRIFFIN, JESSE J. | Address on file | | | | | | | |
| 10864778 | GRIFFIN, JOSHUA C. | Address on file | | | | | | | |
| 10852729 | GRIFFIN, JULIA M. | Address on file | | | | | | | |
| 10836830 | GRIFFIN, JUSTICE | Address on file | | | | | | | |
| 10852089 | GRIFFIN, JUSTIN A. | Address on file | | | | | | | |
| 10865736 | GRIFFIN, KALEB J. | Address on file | | | | | | | |
| 10879105 | GRIFFIN, KEMICO | Address on file | | | | | | | |
| 10876088 | GRIFFIN, LINDSAY R. | Address on file | | | | | | | |
| 10853669 | GRIFFIN, MARY A. | Address on file | | | | | | | |
| 10828937 | GRIFFIN, MARY C. | Address on file | | | | | | | |
| 10851133 | GRIFFIN, MCKAYLA K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839311 | GRIFFIN, MICHAEL S. | Address on file | | | | | | | |
| 10841686 | GRIFFIN, MILDRED | Address on file | | | | | | | |
| 10849990 | GRIFFIN, NATHANIEL L. | Address on file | | | | | | | |
| 10873326 | GRIFFIN, PAUL J. | Address on file | | | | | | | |
| 10845888 | GRIFFIN, RACHEL E. | Address on file | | | | | | | |
| 10840859 | GRIFFIN, RAJON A. | Address on file | | | | | | | |
| 10835989 | GRIFFIN, ROBERT B. | Address on file | | | | | | | |
| 10855387 | GRIFFIN, RYAN | Address on file | | | | | | | |
| 10872979 | GRIFFIN, SEAN M. | Address on file | | | | | | | |
| 10823758 | GRIFFIN, SHANTA O. | Address on file | | | | | | | |
| 10847317 | GRIFFIN, STEPHEN | Address on file | | | | | | | |
| 10873812 | GRIFFIN, STEVEN | Address on file | | | | | | | |
| 10840007 | GRIFFIN, STEVEN D. | Address on file | | | | | | | |
| 10873811 | GRIFFIN, SYDNEY | Address on file | | | | | | | |
| 10839310 | GRIFFIN, T MOCHE A. | Address on file | | | | | | | |
| 10869780 | GRIFFIN, THEODORE B. | Address on file | | | | | | | |
| 10831510 | GRIFFIN, TORIE | Address on file | | | | | | | |
| 10833195 | GRIFFIN, TRENT A. | Address on file | | | | | | | |
| 10887564 | GRIFFIN, TREVOR J. | Address on file | | | | | | | |
| 10828392 | GRIFFIN, TYLEEA L. | Address on file | | | | | | | |
| 10825704 | GRIFFIN, TYLER A. | Address on file | | | | | | | |
| 10865735 | GRIFFIN, TYLER D. | Address on file | | | | | | | |
| 10878485 | GRIFFIN, VALERIE | Address on file | | | | | | | |
| 10852088 | GRIFFIN, WALTER F. | Address on file | | | | | | | |
| 10876363 | GRIFFIN, WILLIAM M. | Address on file | | | | | | | |
| 10873810 | GRIFFIN, XAVIEN | Address on file | | | | | | | |
| 10826934 | GRIFFIS, APRIL N. | Address on file | | | | | | | |
| 10865734 | GRIFFIS, GAVIN P. | Address on file | | | | | | | |
| 10851765 | GRIFFIS, MORGAN A. | Address on file | | | | | | | |
| 10880692 | GRIFFITH, CHELSEY M. | Address on file | | | | | | | |
| 10852728 | GRIFFITH, CODY J. | Address on file | | | | | | | |
| 10844832 | GRIFFITH, CONNOR G. | Address on file | | | | | | | |
| 10836537 | GRIFFITH, CORY A. | Address on file | | | | | | | |
| 10876556 | GRIFFITH, DANIEL D. | Address on file | | | | | | | |
| 10839309 | GRIFFITH, FABIAN L. | Address on file | | | | | | | |
| 10850949 | GRIFFITH, HANNAH E. | Address on file | | | | | | | |
| 10839492 | GRIFFITH, JUSTIN L. | Address on file | | | | | | | |
| 10845575 | GRIFFITH, KARLI R. | Address on file | | | | | | | |
| 10859172 | GRIFFITH, MARK A. | Address on file | | | | | | | |
| 10861901 | GRIFFITH, MIA | Address on file | | | | | | | |
| 10865733 | GRIFFITH, NOEL H. | Address on file | | | | | | | |
| 10830680 | GRIFFITH, SCOT B. | Address on file | | | | | | | |
| 10841685 | GRIFFITH, STEVEN | Address on file | | | | | | | |
| 10880798 | GRIFFITH, WILLIAM H. | Address on file | | | | | | | |
| 10844477 | GRIFFITH, ZACHARY T. | Address on file | | | | | | | |
| 10856383 | GRIFFITHS, BRYNLEY D. | Address on file | | | | | | | |
| 10827861 | GRIFFITHS, MELISSA L. | Address on file | | | | | | | |
| 10880289 | GRIFFITHS, NATHANIEL S. | Address on file | | | | | | | |
| 10858171 | GRIFFITHS, RORY F. | Address on file | | | | | | | |
| 10876983 | GRIFFON, ANDREW J. | Address on file | | | | | | | |
| 10865150 | GRIFFORD, JACOB T. | Address on file | | | | | | | |
| 10870380 | GRIGGER, KATHRYN B. | Address on file | | | | | | | |
| 10885454 | GRIGGS, JOSEPH L. | Address on file | | | | | | | |
| 10867140 | GRIGGS, KEVIN B. | Address on file | | | | | | | |
| 10885453 | GRIGGS, MATHEW T. | Address on file | | | | | | | |
| 10872097 | GRIGGS, OLIVIA T. | Address on file | | | | | | | |
| 10872096 | GRIGGS, TASSIE L. | Address on file | | | | | | | |
| 10833194 | GRIGGS, TRAVIS W. | Address on file | | | | | | | |
| 10830369 | GRIGGS, WILLIAM L. | Address on file | | | | | | | |
| 10850948 | GRIGGRY, CAMERON M. | Address on file | | | | | | | |
| 10828153 | GRIJALVA, EVELYN G. | Address on file | | | | | | | |
| 10875426 | GRILLO, CHRISTOPHER J. | Address on file | | | | | | | |
| 10855320 | GRILLO, TYLER | Address on file | | | | | | | |
| 10872978 | GRILLS, JAMES J. | Address on file | | | | | | | |
| 10883280 | GRIM, DUSTIN C. | Address on file | | | | | | | |
| 10886390 | GRIM, JARED A. | Address on file | | | | | | | |
| 10874543 | GRIM, MASON J. | Address on file | | | | | | | |
| 10870379 | GRIMANDO, JOSEPH P. | Address on file | | | | | | | |
| 10836335 | GRIMES, ANYSSA J. | Address on file | | | | | | | |
| 10872095 | GRIMES, AUTUMN R. | Address on file | | | | | | | |
| 10887563 | GRIMES, BRANDON N. | Address on file | | | | | | | |
| 10852727 | GRIMES, DRAVEN M. | Address on file | | | | | | | |
| 10832786 | GRIMES, KAITLYN M. | Address on file | | | | | | | |
| 10860971 | GRIMES, LUKE M. | Address on file | | | | | | | |
| 10877733 | GRIMES, NATHAN H. | Address on file | | | | | | | |
| 10848269 | GRIMES, PHIL R. | Address on file | | | | | | | |
| 10852726 | GRIMES, RODNEY A. | Address on file | | | | | | | |
| 10843808 | GRIMES-III, CHARLIE J. | Address on file | | | | | | | |
| 10835396 | GRIMILA, NATASHA M. | Address on file | | | | | | | |
| 10885050 | GRIMLEY, KARLEY M. | Address on file | | | | | | | |
| 10817480 | GRIMM & CHEN STRUCTURAL ENGINEERING INC | 17500 REDHILL AVENUE | SUITE 240 | | | IRVINE | CA | 92614 | |
| 10848040 | GRIMM, BRYCE M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882087 | GRIMM, GABRIEL J. | Address on file | | | | | | | |
| 10882659 | GRIMM, JANICE R. | Address on file | | | | | | | |
| 10889368 | GRIMM, JEFFREY A. | Address on file | | | | | | | |
| 10886174 | GRIMM, KELLY L. | Address on file | | | | | | | |
| 10887905 | GRIMM, KENNETH L. | Address on file | | | | | | | |
| 10837245 | GRIMM, RILEY C. | Address on file | | | | | | | |
| 10853668 | GRIMM, ZONCIE N. | Address on file | | | | | | | |
| 10857370 | GRIMMETTE, ELISA S. | Address on file | | | | | | | |
| 10822970 | GRIMSLEY, JORDAN M. | Address on file | | | | | | | |
| 10859171 | GRIMSLEY, TIFFANY | Address on file | | | | | | | |
| 10822917 | GRIMSLEY, WILLIAM E. | Address on file | | | | | | | |
| 10823684 | GRINBERG, JOSHUA A. | Address on file | | | | | | | |
| 10846437 | GRINDE, TAYLOR M. | Address on file | | | | | | | |
| 10840006 | GRINES, TYRRONE S. | Address on file | | | | | | | |
| 10855025 | GRINI, ERIK A. | Address on file | | | | | | | |
| 10859170 | GRINTER, AARON C. | Address on file | | | | | | | |
| 10840005 | GRIPPER, ALICIA N. | Address on file | | | | | | | |
| 10851764 | GRIPPER, JOSEPH P. | Address on file | | | | | | | |
| 10850947 | GRIPPIN, MICHAEL C. | Address on file | | | | | | | |
| 10876362 | GRISALES, JUANDIEGO | Address on file | | | | | | | |
| 10844335 | GRISALES, RANDALL S. | Address on file | | | | | | | |
| 10840004 | GRISBY, JESSICA S. | Address on file | | | | | | | |
| 10840858 | GRISE, MATTHEW D. | Address on file | | | | | | | |
| 10832171 | GRISSETTE, KENDRA F. | Address on file | | | | | | | |
| 10844002 | GRISSOM, GENEVIEVE J. | Address on file | | | | | | | |
| 10844831 | GRISSOM, JEFFREY W. | Address on file | | | | | | | |
| 10852725 | GRISSOM, TYLER J. | Address on file | | | | | | | |
| 10871173 | GRIWATCH, CRAIG R. | Address on file | | | | | | | |
| 10887106 | GRIZZELL, LAWRENCE E. | Address on file | | | | | | | |
| 10827694 | GRIZZLE MORGAN, TRUDIAN M. | Address on file | | | | | | | |
| 10852724 | GRIZZLE, AARON L. | Address on file | | | | | | | |
| 10862196 | GROB, TYLER | Address on file | | | | | | | |
| 10877732 | GROBER, JOSEPH T. | Address on file | | | | | | | |
| 10852723 | GROBLE, JUSTIN K. | Address on file | | | | | | | |
| 10856765 | GROCHOWSKI, JACOB A. | Address on file | | | | | | | |
| 10878768 | GRODER, JARED H. | Address on file | | | | | | | |
| 10832785 | GRODIRIAN, CASEY L. | Address on file | | | | | | | |
| 10825856 | GROEN, DUSTIN T. | Address on file | | | | | | | |
| 10838783 | GROENHEIM, SAMUEL J. | Address on file | | | | | | | |
| 10845887 | GROESBECK, NATE S. | Address on file | | | | | | | |
| 10864777 | GROFF, BENJAMIN N. | Address on file | | | | | | | |
| 10853667 | GROFF, CANDRA A. | Address on file | | | | | | | |
| 10873809 | GROFF, DAVID R. | Address on file | | | | | | | |
| 10883141 | GROFF, DEVIN B. | Address on file | | | | | | | |
| 10841684 | GROFF, JAYSON D. | Address on file | | | | | | | |
| 10838782 | GROGAN, ALEXANDRA D. | Address on file | | | | | | | |
| 10847623 | GROGAN, TYLER D. | Address on file | | | | | | | |
| 10878484 | GROGG, AMANDA P. | Address on file | | | | | | | |
| 10856382 | GROHOTOLSKI, SHANE J. | Address on file | | | | | | | |
| 10845886 | GROMADA, ELAINA K | Address on file | | | | | | | |
| 10876982 | GROMASKI, AARON J. | Address on file | | | | | | | |
| 10875315 | GROMELSKI, ALEXANDER F. | Address on file | | | | | | | |
| 10828936 | GROMEN, KAYLA E. | Address on file | | | | | | | |
| 10875242 | GROMKO STAMM, MATTHEW W. | Address on file | | | | | | | |
| 10836829 | GRONBACH, ANDREW | Address on file | | | | | | | |
| 10827754 | GRONCKI, CHRISTOPHER M. | Address on file | | | | | | | |
| 10837244 | GRONER, ALEX J. | Address on file | | | | | | | |
| 10840857 | GRONOSKY, JOHN F. | Address on file | | | | | | | |
| 10876361 | GRONVOLD, JOSHUA W. | Address on file | | | | | | | |
| 10865732 | GROOM, REBECCA A. | Address on file | | | | | | | |
| 10823924 | GROOM, SAMUEL H. | Address on file | | | | | | | |
| 10883140 | GROOME, PAUL J. | Address on file | | | | | | | |
| 10865228 | GROOMS, MORGAN L. | Address on file | | | | | | | |
| 10850277 | GROOVER, SAMANTHA J. | Address on file | | | | | | | |
| 10844830 | GROSCOST, AUBREE N. | Address on file | | | | | | | |
| 10870378 | GROSE, ANNABELLE K. | Address on file | | | | | | | |
| 10840856 | GROSE, BETHANY M. | Address on file | | | | | | | |
| 10827860 | GROSKREUTZ, THOMAS J. | Address on file | | | | | | | |
| 10859169 | GROSMICK, MIKE R. | Address on file | | | | | | | |
| 10885834 | GROSS, ADRIAN B. | Address on file | | | | | | | |
| 10883139 | GROSS, EMILY R. | Address on file | | | | | | | |
| 10878767 | GROSS, EUGENE R. | Address on file | | | | | | | |
| 10854496 | GROSS, LAURA A. | Address on file | | | | | | | |
| 10873808 | GROSS, LOGAN Q. | Address on file | | | | | | | |
| 10847316 | GROSS, XAVIER C. | Address on file | | | | | | | |
| 10863911 | GROSSER, CHARLES M. | Address on file | | | | | | | |
| 10856077 | GROSSI, CHRISTOPHER D. | Address on file | | | | | | | |
| 10946955 | GROSSMAN DEVELOPMENT GROUP | JEREMY GROSSMAN | 820-900 WASHINGTON STREET LLC | C/O GROSSMAN RETAIL ADVISORS | 405 COCHITUATE ROAD, SUITE 302 | FRAMINGHAM | MA | 01701 | |
| 10863910 | GROSSMAN, DENALI L. | Address on file | | | | | | | |
| 10885452 | GROSSMAN, EVAN S. | Address on file | | | | | | | |
| 10856932 | GROSSMANN, ANDREW J. | Address on file | | | | | | | |
| 10882086 | GROSSMANN, ANGELA | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 365 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856060 | GROSSNICKLE, BRENDAN K. | Address on file | | | | | | | |
| 10871172 | GROSSNICKLE, JACOB | Address on file | | | | | | | |
| 10873807 | GROT, OLIVIA M. | Address on file | | | | | | | |
| 10878804 | GROTON UTILITIES | 295 MERIDIAN ST | | | | GROTON | CT | 06340 | |
| 10836334 | GROTTKE, MEGAN I. | Address on file | | | | | | | |
| 10815269 | GROUND BASED NUTRITION | 11412 CORLEY CT | | | | SAN DIEGO | CA | 92126 | |
| 10948243 | GROUPE SHAPIRO | 6100 ST LAWRENCE CENTER | | | | MASSENA | NY | 13662 | |
| 10824885 | GROVE SQUARE LP | C/O CBRE PROPERTY CONTROLLER | 20 NORTH MICHIGAN AVE | SUITE 400 | | CHICAGO | IL | 60602 | |
| 10841683 | GROVE, BRANDY L. | Address on file | | | | | | | |
| 10842848 | GROVE, JOHN L. | Address on file | | | | | | | |
| 10852722 | GROVE, PHILLIP S. | Address on file | | | | | | | |
| 10832425 | GROVER, ANGELICA E. | Address on file | | | | | | | |
| 10838781 | GROVER, STEPHANIE M. | Address on file | | | | | | | |
| 10871171 | GROVES, ANTHONY T. | Address on file | | | | | | | |
| 10875467 | GROVES, CHRISTOPHER A. | Address on file | | | | | | | |
| 10866760 | GROVES, CRAIG O. | Address on file | | | | | | | |
| 10888062 | GROVES, DYLAN M. | Address on file | | | | | | | |
| 10840003 | GROVES, JACQUELINE | Address on file | | | | | | | |
| 10834198 | GROVES, JUSTIN | Address on file | | | | | | | |
| 10846436 | GROVES, SYLVIA M. | Address on file | | | | | | | |
| 10840002 | GROVES, TIFFANY R. | Address on file | | | | | | | |
| 10854495 | GROVES, ZACH D. | Address on file | | | | | | | |
| 10874097 | GROW, ANDREW S. | Address on file | | | | | | | |
| 10848663 | GRUBB, CYLE S. | Address on file | | | | | | | |
| 10842847 | GRUBB, LORI S. | Address on file | | | | | | | |
| 10848268 | GRUBBS, DAWN M. | Address on file | | | | | | | |
| 10836333 | GRUBBS, DUSTIN K. | Address on file | | | | | | | |
| 10861255 | GRUBBS, EVAN D. | Address on file | | | | | | | |
| 10872094 | GRUBBS, JOSHUA M. | Address on file | | | | | | | |
| 10878483 | GRUBE, THOMAS D. | Address on file | | | | | | | |
| 10853666 | GRUBER, JACOB D. | Address on file | | | | | | | |
| 10878482 | GRUBER, KATIE J. | Address on file | | | | | | | |
| 10853073 | GRUBISA, LINDA L. | Address on file | | | | | | | |
| 10857641 | GRUBISA, STEPHEN M. | Address on file | | | | | | | |
| 10884738 | GRUDZINSKI, PAUL F. | Address on file | | | | | | | |
| 10840001 | GRUGNALE, RALPH M. | Address on file | | | | | | | |
| 10871170 | GRUHLER, LAUREN N. | Address on file | | | | | | | |
| 10872977 | GRULLON, ABEL A. | Address on file | | | | | | | |
| 10829311 | GRULLON, HENRY | Address on file | | | | | | | |
| 10841682 | GRULLON, VANESSA | Address on file | | | | | | | |
| 10859168 | GRUMBLES, BRADLEY | Address on file | | | | | | | |
| 10851763 | GRUMNEY, JORDAN T. | Address on file | | | | | | | |
| 10843253 | GRUNDY, NYAH | Address on file | | | | | | | |
| 10832916 | GRUNDY, PATRICE C. | Address on file | | | | | | | |
| 10832424 | GRUNINGER, MARIA C. | Address on file | | | | | | | |
| 10870377 | GRUOL, CHRISTIAN T. | Address on file | | | | | | | |
| 10864776 | GRUSHETSKIY, DAVID | Address on file | | | | | | | |
| 10859606 | GRUTT, VINCENT A. | Address on file | | | | | | | |
| 10885451 | GRUWALD, RILEY C. | Address on file | | | | | | | |
| 10832170 | GRYBKO, STEPHANIE A. | Address on file | | | | | | | |
| 10889194 | GRYCH, BILLIE JEAN | Address on file | | | | | | | |
| 10884476 | GRYMES, ALEXANDER A. | Address on file | | | | | | | |
| 10885450 | GRYSKE, AUSTIN M. | Address on file | | | | | | | |
| 10883433 | GRYTA, CASE P. | Address on file | | | | | | | |
| 10875259 | GRZEGORCZYK, PATRICIA A. | Address on file | | | | | | | |
| 10858448 | GRZYMALA, MAREK S. | Address on file | | | | | | | |
| 10813675 | GS BOARDMAN LLC | PO BOX 535507 | | | | ATLANTA | GA | 30353-5507 | |
| 10834937 | GS II GREEN RIDGE LLC | DEPT 102642-20226-3201 | PO BOX 73153 | | | CLEVELAND | OH | 44193 | |
| 10834934 | GS II GREEN RIDGE LLC | DEPT 102642 20226 3201 | PO BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 10832067 | GS II GREEN RIDGE LLC | DEPT 102642 60226 73576 | PO BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 10813677 | GS II MERIDIAN CROSS ROADS LLC | PO BOX 92388 | DEPT 102642-20236-00003205 | | | CLEVELAND | OH | 44193 | |
| 10813636 | GS II UNIVERSITY CENTRE LP | DEPT102642-20279-00003207 | PO BOX 92388 | | | CLEVELAND | OH | 44193 | |
| 10816722 | GS PACIFIC ER LLC | 444 S FLOWER STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 10816063 | GS RETAIL SERVICES | 311 EAST FIRST AVENUE | | | | TARENTUM | PA | 15084 | |
| 10817404 | GS WILCOX & CO AS SECURED PARTY OF | CONTINENTAL CASUALTY COMPANY | PO BOX 11989 | SOUTHWHIT S/C ASSOC | | NEWARK | NJ | 07101-4994 | |
| 10855417 | GSA SIGNS INC | 165 INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 10814987 | GSMS 2014-GC18 WYOMING VALLEY MALL LLC | BOXTON LOCKBOX 412651 | PO BOX 412651 | | | BOSTON | MA | 02241-2651 | |
| 10861314 | GSR TRADING TLD | GNC TURKS & CAICOS | DISTRIBUTION CENTER | | | | | | TURKS & CAICOS |
| 10886780 | GSU | 500 REGENT ST | PO BOX 250 | | | SUDBURY | ON | P3E 4P1 | CANADA |
| 10813720 | GTM DENTON LTD | C/O WEITZMAN | PO BOX 660394 | | | DALLAS | TX | 75266 | |
| 10814101 | GU ENERGY LABS | DEPT LA 24970 | | | | PASADENA | CA | 91185-4970 | |
| 10826160 | GU, ZHENWEI | Address on file | | | | | | | |
| 10827784 | GUADAGNINO, ANTHONY J. | Address on file | | | | | | | |
| 10869779 | GUADAGNO, KAITLYN J. | Address on file | | | | | | | |
| 10834875 | GUADAGNOLI, KRISTY L. | Address on file | | | | | | | |
| 10880488 | GUADARRAMA, CAMILA M. | Address on file | | | | | | | |
| 10856025 | GUADARRAMA, FERNANDO D. | Address on file | | | | | | | |
| 10876021 | GUADARRAMA, ITZEL V. | Address on file | | | | | | | |
| 10839308 | GUADARRAMA, MIKE E. | Address on file | | | | | | | |
| 10881500 | GUADIANA, LAURO A. | Address on file | | | | | | | |
| 10851762 | GUAGENTI, TIARA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845574 | GUAGLIATA, ANNA M. | Address on file | | | | | | | |
| 10819867 | GUAM UNCLAIMED PROPERTY DIVISION | TREASURER OF GUAM | PO BOX 884 | | | AGANA | GU | 96910 | |
| 10833643 | GUAMAN, DIANA S. | Address on file | | | | | | | |
| 10849893 | GUARANDA, PATRICIA E. | Address on file | | | | | | | |
| 10832784 | GUARD, JEREMIAH D. | Address on file | | | | | | | |
| 10860200 | GUARDA, TYLER N. | Address on file | | | | | | | |
| 10849892 | GUARDALABENE, HOPE M. | Address on file | | | | | | | |
| 10826028 | GUARDIAN 004133 | 1650 WATERMARK DR SUITE 170 | | | | COLUMBUS | OH | 43215 | |
| 10888354 | GUARDIAN 005110 | PO BOX 16069 | | | | COLUMBUS | OH | 43216 | |
| 10826027 | GUARDIAN 008693 | 1650 WATERMARK DR SUITE 170 | | | | COLUMBUS | OH | 43215 | |
| 10826026 | GUARDIAN 010247 | 1650 WATERMARK DR SUITE 170 | | | | COLUMBUS | OH | 43215 | |
| 10818713 | GUARDIAN FIRE PROTECTION SERVICES LLC | 7668 STANDISH PLACE | | | | ROCKVILLE | MD | 20855 | |
| 10886821 | GUARDIAN FORCE SECURITY SERVICE | PO BOX 95460 | | | | GRAPEVINE | TX | 76099 | |
| 10890340 | GUARDIAN HEALTHCARE SERVICES PVT. L | GNC INDIA | | | | HARYANA | | | INDIA |
| 10875071 | GUARDIAN PLUMBING HEATING & AC INC | 929 16TH AVENUE | | | | LEWISTON | ID | 83501 | |
| 10881032 | GUARINO, MARISSA E. | Address on file | | | | | | | |
| 10872976 | GUASCA, MARIA V. | Address on file | | | | | | | |
| 10874096 | GUASCA, OMAR W. | Address on file | | | | | | | |
| 10831815 | GUASTAMACCHI, MATTHEW J. | Address on file | | | | | | | |
| 10854494 | GUAY, AMANDA L. | Address on file | | | | | | | |
| 10828254 | Guaynabo County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 | |
| 10833642 | GUBATAN, NOEL S. | Address on file | | | | | | | |
| 10860970 | GUDAS, KATHY J. | Address on file | | | | | | | |
| 10867859 | GUDE, SAMUEL J. | Address on file | | | | | | | |
| 10852721 | GUDEL, DESTINY A. | Address on file | | | | | | | |
| 10884475 | GUEBARA, MICHAELA N. | Address on file | | | | | | | |
| 10855319 | GUEL, ANTHONY | Address on file | | | | | | | |
| 10858635 | GUELKE, JANINE A. | Address on file | | | | | | | |
| 10866138 | GUELL, MIKAYLA J. | Address on file | | | | | | | |
| 10874923 | GUELPH HYDRO | 395 SOUTHGATE DR | | | | GUELPH | ON | N1G 4Y1 | CANADA |
| 10855701 | Guelph, ON | Attn: City Attorney | 1 Carden Street | | | Guelph | ON | N1H 3A1 | Canada |
| 10826570 | GUENTHER, AMANDA S. | Address on file | | | | | | | |
| 10887448 | GUENTHER, WAYDE G. | Address on file | | | | | | | |
| 10862963 | GUEORY II, ANTHONY G. | Address on file | | | | | | | |
| 10864775 | GUEORY, ANTHONY G. | Address on file | | | | | | | |
| 10878481 | GUERECA, LUIS A. | Address on file | | | | | | | |
| 10832783 | GUERIN, RHIANNA L. | Address on file | | | | | | | |
| 10870657 | GUERNSEY, JUSTIN M. | Address on file | | | | | | | |
| 10870376 | GUERNSEY, ROBERT F. | Address on file | | | | | | | |
| 10869214 | GUERRA GARCI, MARIA E. | Address on file | | | | | | | |
| 10833991 | GUERRA, ALBERTO | Address on file | | | | | | | |
| 10888061 | GUERRA, BASIL J. | Address on file | | | | | | | |
| 10847315 | GUERRA, JAMES M. | Address on file | | | | | | | |
| 10835798 | GUERRA, JESSICA L. | Address on file | | | | | | | |
| 10839307 | GUERRA, MADELINE N. | Address on file | | | | | | | |
| 10840855 | GUERRA, MANUEL E. | Address on file | | | | | | | |
| 10877731 | GUERRA, MARCUS R. | Address on file | | | | | | | |
| 10863909 | GUERRA, NICHOLAS M. | Address on file | | | | | | | |
| 10845573 | GUERRA, QUENTIN A. | Address on file | | | | | | | |
| 10878480 | GUERRA, RILEY A. | Address on file | | | | | | | |
| 10865149 | GUERRERO JR, NAHUM | Address on file | | | | | | | |
| 10850946 | GUERRERO JR., DAVID | Address on file | | | | | | | |
| 10824189 | GUERRERO MONTERO, LARITZA | Address on file | | | | | | | |
| 10841681 | GUERRERO, ADRIAN | Address on file | | | | | | | |
| 10822943 | GUERRERO, AMANDA M. | Address on file | | | | | | | |
| 10829876 | GUERRERO, ASHANTI D. | Address on file | | | | | | | |
| 10826255 | GUERRERO, CHRISTOPHER R. | Address on file | | | | | | | |
| 10844334 | GUERRERO, CLAUDIO V. | Address on file | | | | | | | |
| 10851761 | GUERRERO, CRISTIAN | Address on file | | | | | | | |
| 10865032 | GUERRERO, ESTEFANY | Address on file | | | | | | | |
| 10825285 | GUERRERO, GABRIEL E. | Address on file | | | | | | | |
| 10856764 | GUERRERO, GISSELE M. | Address on file | | | | | | | |
| 10835797 | GUERRERO, ITZEL O. | Address on file | | | | | | | |
| 10856763 | GUERRERO, JESSICA C. | Address on file | | | | | | | |
| 10861719 | GUERRERO, JOSE | Address on file | | | | | | | |
| 10870375 | GUERRERO, JOSEPH T. | Address on file | | | | | | | |
| 10826569 | GUERRERO, JULIAN D. | Address on file | | | | | | | |
| 10840000 | GUERRERO, JULIO C. | Address on file | | | | | | | |
| 10837243 | GUERRERO, LEYNE | Address on file | | | | | | | |
| 10828649 | GUERRERO, LISETTE | Address on file | | | | | | | |
| 10823624 | GUERRERO, MATTHEW E. | Address on file | | | | | | | |
| 10884849 | GUERRERO, ROXANA I. | Address on file | | | | | | | |
| 10884737 | GUERRERO, SAMUEL Y. | Address on file | | | | | | | |
| 10825388 | GUERRERO, VICTOR H. | Address on file | | | | | | | |
| 10887562 | GUERRERO, ZANDALEE | Address on file | | | | | | | |
| 10872975 | GUERRIER, STEVEN | Address on file | | | | | | | |
| 10875191 | GUERRIERI, CHRISTOPHER R. | Address on file | | | | | | | |
| 10876981 | GUERRIERI, DAVI G. | Address on file | | | | | | | |
| 10882806 | GUERTIN, LEVI J. | Address on file | | | | | | | |
| 10861900 | GUESE, JOSHUA | Address on file | | | | | | | |
| 10842611 | GUEST, KERRA B. | Address on file | | | | | | | |
| 10888060 | GUEST, SHAYON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835395 | GUETE, KOUADIO MARI | Address on file | | | | | | | |
| 10838023 | GUEVARA REYES, ANDREA M. | Address on file | | | | | | | |
| 10871169 | GUEVARA, ANDREW A. | Address on file | | | | | | | |
| 10824532 | GUEVARA, CAMILO A. | Address on file | | | | | | | |
| 10882658 | GUEVARA, ESTEBAN | Address on file | | | | | | | |
| 10831022 | GUEVARA, GINA L. | Address on file | | | | | | | |
| 10876980 | GUEVARA, JEREMY A. | Address on file | | | | | | | |
| 10836828 | GUEVARA, JOSE A. | Address on file | | | | | | | |
| 10850276 | GUEVARA, JUAN CARLOS | Address on file | | | | | | | |
| 10869778 | GUEVARA, KIMBERLY G. | Address on file | | | | | | | |
| 10871168 | GUEVARA, MANUEL G. | Address on file | | | | | | | |
| 10839306 | GUEVARA, MICHAEL A. | Address on file | | | | | | | |
| 10856762 | GUEVARA, NICHOLAS A. | Address on file | | | | | | | |
| 10860528 | GUEVARA, NOEL S. | Address on file | | | | | | | |
| 10883138 | GUEVARA, YVONNE | Address on file | | | | | | | |
| 10862493 | GUEVARA-AMAY, ROGELIO A. | Address on file | | | | | | | |
| 10837366 | GUEYE, GANNE A. | Address on file | | | | | | | |
| 10853665 | GUFFEY, AARON J. | Address on file | | | | | | | |
| 10878766 | GUFFEY, DARIN D. | Address on file | | | | | | | |
| 10838780 | GUGGENMOS, JOSHUA R. | Address on file | | | | | | | |
| 10876979 | GUGLIELMI, DAVE J. | Address on file | | | | | | | |
| 10884333 | GUGLIELMO, ANTONIO N. | Address on file | | | | | | | |
| 10834874 | GUGLIOTTA, RICHARD G. | Address on file | | | | | | | |
| 10837718 | GUHA, GHOWRAB | Address on file | | | | | | | |
| 10888059 | GUHN, CLAYTON W. | Address on file | | | | | | | |
| 10854493 | GUIAB, DANTE T. | Address on file | | | | | | | |
| 10890080 | GUIDA, NICHOLAS D. | Address on file | | | | | | | |
| 10814102 | GUIDED LOGISTICS | RAYTRANS MANAGEMENT LLC | 56 W MAIDEN STREET | | | WASHINGTON | PA | 15301 | |
| 10872093 | GUIDETTI, ELSO J. | Address on file | | | | | | | |
| 10941708 | GUIDO J. RASO, JR. | 423 Periwinkle Lane | | | | ORANGEBURG | SC | 29115 | |
| 10848039 | GUIDO, ROCCO A. | Address on file | | | | | | | |
| 10847314 | GUIDRY, DAISY M. | Address on file | | | | | | | |
| 10849989 | GUIDRY, JACQUELINE A. | Address on file | | | | | | | |
| 10852720 | GUIDRY, JOSEPH A. | Address on file | | | | | | | |
| 10844997 | GUIDRY, TERRENCE J. | Address on file | | | | | | | |
| 10819813 | GUILDFORD TOWN CENTRE LP | 10355 152ND STREET | SUITE 2695 | | | SURREY | BC | V3R 7C1 | CANADA |
| 10856168 | GUILFOIL TOUGH, JON M. | Address on file | | | | | | | |
| 10820657 | Guilford County , NC | Attn: Consumer Protection Division | 301 West Market Street | | | Greensboro | NC | 27401 | |
| 10820855 | Guilford County, NC | Attn: Consumer Protection Division | 301 West Market Street | | | Greensboro | NC | 27401 | |
| 10889019 | GUILFORD, RACHAEL E. | Address on file | | | | | | | |
| 10839999 | GUILLAUME, ZACH C. | Address on file | | | | | | | |
| 10868925 | GUILLEN TRUJILLO, STEVEN A. | Address on file | | | | | | | |
| 10856024 | GUILLEN, CHRISTOPHER F. | Address on file | | | | | | | |
| 10840854 | GUILLEN, ERICA S. | Address on file | | | | | | | |
| 10831021 | GUILLEN, GISELLE | Address on file | | | | | | | |
| 10883137 | GUILLEN, ISABEL | Address on file | | | | | | | |
| 10876978 | GUILLEN, XIMENA Y. | Address on file | | | | | | | |
| 10879104 | GUILLEN, YASMIN | Address on file | | | | | | | |
| 10941683 | GUILLERMO PERALES | 4515 LBJ Freeway | | | | DALLAS | TX | 75244 | |
| 10856495 | GUILLERMO, CAMERON J. | Address on file | | | | | | | |
| 10827965 | GUILLERMO, NATHAN D. | Address on file | | | | | | | |
| 10834668 | GUILLIANI, CHRISTIAN A. | Address on file | | | | | | | |
| 10870374 | GUILLORY, JOSEPH B. | Address on file | | | | | | | |
| 10876977 | GUILLORY, ROGER K. | Address on file | | | | | | | |
| 10856494 | GUILLOTTE, ZACHARY J. | Address on file | | | | | | | |
| 10832423 | GUILLOU, LUDOVIC Y. | Address on file | | | | | | | |
| 10876045 | GUILMETTE, JOSEPH T. | Address on file | | | | | | | |
| 10869413 | GUIMOND, CHRISTIAN L. | Address on file | | | | | | | |
| 10828935 | GUIMOND, JAMI L. | Address on file | | | | | | | |
| 10841680 | GUINN, ANDREW T. | Address on file | | | | | | | |
| 10860199 | GUINN, JARROD A. | Address on file | | | | | | | |
| 10867858 | GUINTO, GREGORY | Address on file | | | | | | | |
| 10824491 | GUIRAND, DOMINIQUE | Address on file | | | | | | | |
| 10850945 | GUIRGUIS, DANIAL A. | Address on file | | | | | | | |
| 10880555 | GUIRGUIS, KYROLLOS B. | Address on file | | | | | | | |
| 10845064 | GUISTO, NICHOLAS P. | Address on file | | | | | | | |
| 10836827 | GUITARD, STEVENS | Address on file | | | | | | | |
| 10838453 | GUITERAS, DANIELLE M. | Address on file | | | | | | | |
| 10887803 | GULA, KATELYNN M. | Address on file | | | | | | | |
| 10882085 | GULAM, IBRAHIM H. | Address on file | | | | | | | |
| 10888058 | GULAR, TAYLOR J. | Address on file | | | | | | | |
| 10848854 | GULATI, RICKY | Address on file | | | | | | | |
| 10947107 | GULF COAST COMMERCIAL | FAHR JUNEJA | GULF COAST COMMERCIAL | GULF COAST COMMERCIAL | 5230 DIXIE HIGHWAY | LOUISVILLE | KY | 40216 | |
| 10946960 | GULF COAST COMMERCIAL GROUP | DANNY MILLER | 1240 N KIMBALL AVENUE | | | SOUTHLAKE | TX | 76092 | |
| 10889759 | GULF POWER | 1 ENERGY PL | | | | PENSACOLA | FL | 32520 | |
| 10886712 | GULF POWER | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283 | |
| 10874802 | GULF POWER CO | ONE ENERGY PLACE | | | | PENSACOLA | FL | 32520 | |
| 10818013 | GULF VIEW REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 10884084 | GULFSTREAM AEROSPACE CORP | PO BOX 730349 | | | | DALLAS | TX | 75373-0349 | |
| 10862074 | GULI, IAN D. | Address on file | | | | | | | |
| 10880691 | GULLATT, NICHOLAS J. | Address on file | | | | | | | |
| 10838246 | GULLEY, CHRISTOPHER D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855024 | GULLEY, ISAIAH | Address on file | | | | | | | |
| 10856167 | GULLICKSON, MATTHEW A. | Address on file | | | | | | | |
| 10828227 | GULLIKSON, SHANE A. | Address on file | | | | | | | |
| 10890079 | GULLOTTI, CAREN F. | Address on file | | | | | | | |
| 10853072 | GULOTTA, GRANT D. | Address on file | | | | | | | |
| 10868581 | GULRUH BEYHAN | Address on file | | | | | | | |
| 10868261 | GULSHAN, RAZIA | Address on file | | | | | | | |
| 10878053 | GULSTROM, RYAN D. | Address on file | | | | | | | |
| 10947400 | GUMBERG ASSET MANAGEMENT | CARMEN ALFRED | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| 10945043 | GUMBERG ASSET MANAGEMENT | RON LEMMA | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| 10944903 | GUMBERG ASSET MANAGEMENT | SOUTHLAND MALL PROPERTIES, LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 NORTH FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |
| 10875118 | GUMBERG ASSOCIATES CHAPEL SQ | 1051 BRINTON RD | | | | PHILADELPHIA | PA | 15221 | |
| 10875129 | GUMBERG ASSOCIATES CHAPEL SQ | LOCKBOX# 781345 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 10819875 | GUMBERG ASSOCIATES CRANBERRY MALL | C/O LG REALTY ADVISORS INC | 535 SMITHFIELD STREET | SUITE 900 | | PITTSBURGH | PA | 15222 | |
| 10888867 | GUMBERG ASSOCS CHAPEL SQ | PO BOX 8500 | LOCKBOX# 781345 | | | PHILADELPHIA | PA | 19178-1345 | |
| 10869412 | GUMBITA, ALEXANDRA M. | Address on file | | | | | | | |
| 10827342 | GUMENIK, DANIEL | Address on file | | | | | | | |
| 10868154 | GUMM, LARRY D. | Address on file | | | | | | | |
| 10829150 | GUMP, JIMMIE L. | Address on file | | | | | | | |
| 10833990 | GUMP, MEGHAN M. | Address on file | | | | | | | |
| 10845885 | GUMPHER, AUSTIN J. | Address on file | | | | | | | |
| 10866759 | GUMZ, GARRETT C. | Address on file | | | | | | | |
| 10943872 | GUNAWAN MULIADI | GNS Building, Jl. Mampang Prapatan | Raya No. 66, Mampang | | | SOUTH JAKARTA | | 12790 | INDONESIA |
| 10862808 | GUNDBERG JR, ROBERT W. | Address on file | | | | | | | |
| 10888915 | GUNDERSON, BENJAMIN W. | Address on file | | | | | | | |
| 10845063 | GUNDERSON, BRADY T. | Address on file | | | | | | | |
| 10835394 | GUNDERSON, JAMIE L. | Address on file | | | | | | | |
| 10887105 | GUNDERSON, MELANIE E. | Address on file | | | | | | | |
| 10874095 | GUNDLACH, TY J. | Address on file | | | | | | | |
| 10884736 | GUNDLAH, PATRICK J. | Address on file | | | | | | | |
| 10886918 | G-UNIT CO. LTD OF MONGOLIA | GNC MONGOLIA | STORE 7132 DISTRIBUTION CENTER | | | | | | MONGOLIA |
| 10868757 | GUNJAN GITE | Address on file | | | | | | | |
| 10838779 | GUNN, CHRISTOPHER T. | Address on file | | | | | | | |
| 10837682 | GUNN, TINA E. | Address on file | | | | | | | |
| 10861559 | GUNN, TONYA A. | Address on file | | | | | | | |
| 10877271 | GUNNELS, AUSTIN S. | Address on file | | | | | | | |
| 10839305 | GUNNELS, DONOVAN A. | Address on file | | | | | | | |
| 10825906 | GUNNER, GAVIN D. | Address on file | | | | | | | |
| 10846435 | GUNNING, BRIAN J. | Address on file | | | | | | | |
| 10827699 | GUNNLAUGSDOTTIR, GUDRUN M. | Address on file | | | | | | | |
| 10823923 | GUNNOE, JESSE A. | Address on file | | | | | | | |
| 10881031 | GUNSOLUS, JUSTIN A. | Address on file | | | | | | | |
| 10829412 | GUNTER, BOBBY | Address on file | | | | | | | |
| 10842358 | GUNTER, CODY A. | Address on file | | | | | | | |
| 10881499 | GUNTER, KENDALL E. | Address on file | | | | | | | |
| 10824086 | GUNTER, STEVE | Address on file | | | | | | | |
| 10845884 | GUNTHER, JOSHUA A. | Address on file | | | | | | | |
| 10881030 | GUNTHER, KRISTEN A. | Address on file | | | | | | | |
| 10833641 | GUNTHER, RYAN B. | Address on file | | | | | | | |
| 10866247 | GUNTI, PRASHANTH | Address on file | | | | | | | |
| 10823999 | GUNTY, MILES C. | Address on file | | | | | | | |
| 10849052 | GUO, SIJING | Address on file | | | | | | | |
| 10842846 | GUPTA, AVINASH | Address on file | | | | | | | |
| 10861168 | GUPTA, GEETA R. | Address on file | | | | | | | |
| 10831135 | GUPTA, SHILPI R. | Address on file | | | | | | | |
| 10866758 | GUPTON, KARI D. | Address on file | | | | | | | |
| 10888057 | GUPTON, SEMAJ D. | Address on file | | | | | | | |
| 10840853 | GURALNIK, ALEX E. | Address on file | | | | | | | |
| 10824616 | GURECK, SANDRA L. | Address on file | | | | | | | |
| 10875732 | GUREVITCH, MACKENZIE | Address on file | | | | | | | |
| 10866137 | GURLEY, MATAYA F. | Address on file | | | | | | | |
| 10813010 | GURNEE MILLS OPERATING CO | C/O BANK OF AMERICA | P.O. BOX 100305 | | | ATLANTA | GA | 30384-0305 | |
| 10879103 | GUROY, SCOTT T. | Address on file | | | | | | | |
| 10873806 | GURROLA, DANIEL | Address on file | | | | | | | |
| 10854492 | GURSKI, JOHN M. | Address on file | | | | | | | |
| 10833389 | GURSTEL CHARGO PA | 6681 COUNTRY CLUB DRIVE | | | | GOLDEN VALLEY | MN | 55427 | |
| 10861304 | GURU RAMANATHAN | Address on file | | | | | | | |
| 10869093 | GURULE II, SEVASTIAN E. | Address on file | | | | | | | |
| 10852719 | GURULE, DENISE M. | Address on file | | | | | | | |
| 10824615 | GURULE, RAFAEL G. | Address on file | | | | | | | |
| 10944148 | Gurvan Gal Shopping Center | Bayangol DR,7th Khoroo, 4th khoroolol, 32th - 52 | | | | ULAANBAATAR | | 211223 | MONGOLIA |
| 10835393 | GUSHARD, WILLIAM R. | Address on file | | | | | | | |
| 10845572 | GUSMAN, GABRIEL L. | Address on file | | | | | | | |
| 10844829 | GUSMAN, ZACHARY M. | Address on file | | | | | | | |
| 10822812 | GUSTAFSON, CHRISTOPHER T. | Address on file | | | | | | | |
| 10840852 | GUSTAFSON, IAN R. | Address on file | | | | | | | |
| 10850944 | GUSTAFSON, JAMES D. | Address on file | | | | | | | |
| 10884236 | GUSTAFSON, NICHOLAS C. | Address on file | | | | | | | |
| 10850943 | GUSTAFSON, TYLER C. | Address on file | | | | | | | |
| 10848299 | GUSTAVO LONDONO | Address on file | | | | | | | |
| 10860969 | GUSTIN, JANE E. | Address on file | | | | | | | |
| 10948427 | GUSTINE 6TH AVE. ASSOC. | GEORGE JORDAN | GUSTINE SIXTH AVE ASSOC LTD | PO BOX 76576 | | CLEVELAND | OH | 44101-6500 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 369 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813752 | GUSTINE BV ASSOC LTD | C/O ARMSTRONG DEV PROPERTIES INC | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001-1951 | |
| 10817444 | GUSTINE SIXTH AVE ASSOC LTD | PO BOX 76576 | | | | CLEVELAND | OH | 44101-6500 | |
| 11113290 | Gustine Sixth Avenue Associates, Limited | c/o The Gustine Compnay | Birmingham Towers | Suite 700 | 2100 Wharton Street | Pittsburgh | PA | 15203 | |
| 10823502 | GUSTINE WASHINGTON ASSOC LP | C/O ECHO REAL ESTATE SERVICES | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 10829685 | GUTENSOHN, BROOKLYN L. | Address on file | | | | | | | |
| 10835988 | GUTHERIE, SCOTT M. | Address on file | | | | | | | |
| 10857640 | GUTHRIE, DONAVON D. | Address on file | | | | | | | |
| 10846434 | GUTHRIE, LAURA N. | Address on file | | | | | | | |
| 10874384 | GUTIB, CHAD J. | Address on file | | | | | | | |
| 10862414 | GUTIERREZ ADRA, JENNINA E. | Address on file | | | | | | | |
| 10886930 | GUTIERREZ AQUINO, PASCUAL | Address on file | | | | | | | |
| 10843443 | GUTIERREZ SOTO, CHRISTOPHER D. | Address on file | | | | | | | |
| 10837901 | GUTIERREZ URDANIVIA, SUSAN N. | Address on file | | | | | | | |
| 10881029 | GUTIERREZ, AARON D. | Address on file | | | | | | | |
| 10826447 | GUTIERREZ, ABDIEL E. | Address on file | | | | | | | |
| 10850275 | GUTIERREZ, ALICIA A. | Address on file | | | | | | | |
| 10862962 | GUTIERREZ, AMERICA J. | Address on file | | | | | | | |
| 10849891 | GUTIERREZ, ANDREWS K. | Address on file | | | | | | | |
| 10829875 | GUTIERREZ, ANGELA L. | Address on file | | | | | | | |
| 10856761 | GUTIERREZ, AUNICA B. | Address on file | | | | | | | |
| 10856760 | GUTIERREZ, CARLOS Y. | Address on file | | | | | | | |
| 10829647 | GUTIERREZ, CHRISTIAN A. | Address on file | | | | | | | |
| 10861908 | GUTIERREZ, CRISTIAN | Address on file | | | | | | | |
| 10884362 | GUTIERREZ, CYNTHIA A. | Address on file | | | | | | | |
| 10838546 | GUTIERREZ, CYNTHIA L. | Address on file | | | | | | | |
| 10888952 | GUTIERREZ, DANELIA E. | Address on file | | | | | | | |
| 10826446 | GUTIERREZ, DANIEL A. | Address on file | | | | | | | |
| 10847313 | GUTIERREZ, DAVID | Address on file | | | | | | | |
| 10839304 | GUTIERREZ, DEYBI J. | Address on file | | | | | | | |
| 10858170 | GUTIERREZ, EARL L. | Address on file | | | | | | | |
| 10838155 | GUTIERREZ, ELIZABETH C. | Address on file | | | | | | | |
| 10826316 | GUTIERREZ, EMMANUEL J. | Address on file | | | | | | | |
| 10844333 | GUTIERREZ, FABIEN S. | Address on file | | | | | | | |
| 10832169 | GUTIERREZ, FELIPE J. | Address on file | | | | | | | |
| 10858169 | GUTIERREZ, GERALDO | Address on file | | | | | | | |
| 10838778 | GUTIERREZ, GUADALUPE | Address on file | | | | | | | |
| 10877270 | GUTIERREZ, HORACIO | Address on file | | | | | | | |
| 10832316 | GUTIERREZ, IAN D. | Address on file | | | | | | | |
| 10852718 | GUTIERREZ, ISAIAH | Address on file | | | | | | | |
| 10825703 | GUTIERREZ, ISRAEL | Address on file | | | | | | | |
| 10835392 | GUTIERREZ, IVETH A. | Address on file | | | | | | | |
| 10844828 | GUTIERREZ, JACOB A. | Address on file | | | | | | | |
| 10839303 | GUTIERREZ, JASON A. | Address on file | | | | | | | |
| 10824240 | GUTIERREZ, JOCELYNE G. | Address on file | | | | | | | |
| 10827783 | GUTIERREZ, JONATHON J. | Address on file | | | | | | | |
| 10838777 | GUTIERREZ, JOSHUA E. | Address on file | | | | | | | |
| 10828484 | GUTIERREZ, JUAN C. | Address on file | | | | | | | |
| 10858168 | GUTIERREZ, JUAN R. | Address on file | | | | | | | |
| 10876044 | GUTIERREZ, KARINA G. | Address on file | | | | | | | |
| 10828152 | GUTIERREZ, KEVIN A. | Address on file | | | | | | | |
| 10862788 | GUTIERREZ, KUMULANI J. | Address on file | | | | | | | |
| 10881662 | GUTIERREZ, MARISOL | Address on file | | | | | | | |
| 10863346 | GUTIERREZ, MAXIMIANO | Address on file | | | | | | | |
| 10884735 | GUTIERREZ, MAYRA E. | Address on file | | | | | | | |
| 10870373 | GUTIERREZ, MERCEDES | Address on file | | | | | | | |
| 10825233 | GUTIERREZ, MICHAEL A. | Address on file | | | | | | | |
| 10856493 | GUTIERREZ, MICHAEL J. | Address on file | | | | | | | |
| 10850942 | GUTIERREZ, MICHELLE | Address on file | | | | | | | |
| 10836332 | GUTIERREZ, MIGUEL | Address on file | | | | | | | |
| 10873325 | GUTIERREZ, MOSES | Address on file | | | | | | | |
| 10870656 | GUTIERREZ, NICHOLAS | Address on file | | | | | | | |
| 10862807 | GUTIERREZ, NICHOLAS M. | Address on file | | | | | | | |
| 10870372 | GUTIERREZ, NORMA V. | Address on file | | | | | | | |
| 10844827 | GUTIERREZ, PABLO S. | Address on file | | | | | | | |
| 10829646 | GUTIERREZ, PRISCILLA Y. | Address on file | | | | | | | |
| 10885156 | GUTIERREZ, RAYMOND | Address on file | | | | | | | |
| 10849890 | GUTIERREZ, REBEKAH E. | Address on file | | | | | | | |
| 10869122 | GUTIERREZ, RIGOBERTO L. | Address on file | | | | | | | |
| 10835945 | GUTIERREZ, ROSA M. | Address on file | | | | | | | |
| 10844476 | GUTIERREZ, SANDRA I. | Address on file | | | | | | | |
| 10880351 | GUTIERREZ, SANTIAGO J. | Address on file | | | | | | | |
| 10884135 | GUTIERREZ, STEPHANIE R. | Address on file | | | | | | | |
| 10887354 | GUTIERREZ, TEDDY A. | Address on file | | | | | | | |
| 10860968 | GUTIERREZ, TINA | Address on file | | | | | | | |
| 10839302 | GUTIERREZ, TYLER R. | Address on file | | | | | | | |
| 10871167 | GUTIERREZ, VANESSA | Address on file | | | | | | | |
| 10856759 | GUTIERREZ, VICTOR H. | Address on file | | | | | | | |
| 10870371 | GUTIERREZ, YASUHIRO | Address on file | | | | | | | |
| 10838245 | GUTIERREZ, YESSENIA I. | Address on file | | | | | | | |
| 10853071 | GUTIERREZ, YVETTE | Address on file | | | | | | | |
| 10834915 | GUTIERREZ, ZENAIDA L. | Address on file | | | | | | | |
| 10837934 | GUTIERREZ-HERNANDEZ, MANUEL | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 370 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870370 | GUTIERRREZ, KRISTEN | Address on file | | | | | | | |
| 10864774 | GUTKE, BENJAMIN K. | Address on file | | | | | | | |
| 10860198 | GUTRIDGE, DWAYNE | Address on file | | | | | | | |
| 10885049 | GUTSCHOW, DYLAN W. | Address on file | | | | | | | |
| 10849517 | GUTTERRIDGE, CLAYTON M. | Address on file | | | | | | | |
| 10884474 | GUTTING, BRITTNEY M. | Address on file | | | | | | | |
| 10889912 | GUY M JENSEN COURT OFFICE | PO BOX 217 | | | | CRANFORD | NJ | 07016 | |
| 10849093 | GUY, BILLY | Address on file | | | | | | | |
| 10874720 | GUY, JABRI M. | Address on file | | | | | | | |
| 10831643 | GUY, LIAM B. | Address on file | | | | | | | |
| 10886173 | GUY, ROXANNE L. | Address on file | | | | | | | |
| 10837242 | GUY, TIFFANY M. | Address on file | | | | | | | |
| 10885449 | GUYDON, DEMETRIUS | Address on file | | | | | | | |
| 10848545 | GUYMON, KARLEE | Address on file | | | | | | | |
| 10867857 | GUYOT, TYLER M. | Address on file | | | | | | | |
| 10832782 | GUYTON, CHATAIA L. | Address on file | | | | | | | |
| 10823036 | GUYTON, SHANINA M. | Address on file | | | | | | | |
| 10875611 | GUZMAN LEMUS, CRISTAL | Address on file | | | | | | | |
| 10831740 | GUZMAN RODRIGUEZ, KARILYN L. | Address on file | | | | | | | |
| 10843807 | GUZMAN ROMAN, FABIANNY | Address on file | | | | | | | |
| 10887904 | GUZMAN, ALICIA A. | Address on file | | | | | | | |
| 10873805 | GUZMAN, BRANDYN | Address on file | | | | | | | |
| 10873324 | GUZMAN, BYRON A. | Address on file | | | | | | | |
| 10821723 | GUZMAN, CARLA N. | Address on file | | | | | | | |
| 10840851 | GUZMAN, CARLOS F. | Address on file | | | | | | | |
| 10841679 | GUZMAN, CESAR E. | Address on file | | | | | | | |
| 10856166 | GUZMAN, CHRISTOPHER L. | Address on file | | | | | | | |
| 10847622 | GUZMAN, DALIS D. | Address on file | | | | | | | |
| 10826933 | GUZMAN, DANIEL E. | Address on file | | | | | | | |
| 10872092 | GUZMAN, DANIEL E. | Address on file | | | | | | | |
| 10833640 | GUZMAN, DIEGO A. | Address on file | | | | | | | |
| 10861899 | GUZMAN, EDGAR | Address on file | | | | | | | |
| 10886270 | GUZMAN, EDUARDO | Address on file | | | | | | | |
| 10846433 | GUZMAN, EDWARD J. | Address on file | | | | | | | |
| 10842357 | GUZMAN, ENRIQUE | Address on file | | | | | | | |
| 10874871 | GUZMAN, ERIC | Address on file | | | | | | | |
| 10841887 | GUZMAN, ERICK O. | Address on file | | | | | | | |
| 10879630 | GUZMAN, EVONNA | Address on file | | | | | | | |
| 10869777 | GUZMAN, FRANCISCO L. | Address on file | | | | | | | |
| 10829149 | GUZMAN, GERARDO | Address on file | | | | | | | |
| 10887225 | GUZMAN, HANGHELIS T. | Address on file | | | | | | | |
| 10837365 | GUZMAN, JOEL S. | Address on file | | | | | | | |
| 10872974 | GUZMAN, JONATHAN | Address on file | | | | | | | |
| 10854491 | GUZMAN, JOSE G. | Address on file | | | | | | | |
| 10863907 | GUZMAN, KIMBERLY M. | Address on file | | | | | | | |
| 10835391 | GUZMAN, LEONARDO R. | Address on file | | | | | | | |
| 10877730 | GUZMAN, LEONEL P. | Address on file | | | | | | | |
| 10879102 | GUZMAN, LUIS D. | Address on file | | | | | | | |
| 10848038 | GUZMAN, LUIS M. | Address on file | | | | | | | |
| 10879524 | GUZMAN, MANUEL | Address on file | | | | | | | |
| 10874383 | GUZMAN, MANUEL | Address on file | | | | | | | |
| 10866136 | GUZMAN, MARTHA P. | Address on file | | | | | | | |
| 10848853 | GUZMAN, MITZY | Address on file | | | | | | | |
| 10870655 | GUZMAN, NICHOLAS J. | Address on file | | | | | | | |
| 10872973 | GUZMAN, RANDY O. | Address on file | | | | | | | |
| 10867856 | GUZMAN, RICHARD | Address on file | | | | | | | |
| 10857369 | GUZMAN, VERONICA I. | Address on file | | | | | | | |
| 10842992 | GUZMAN, VICTOR | Address on file | | | | | | | |
| 10828648 | GUZMAN, VICTOR E. | Address on file | | | | | | | |
| 10848037 | GUZMAN, WILLIAM | Address on file | | | | | | | |
| 10868489 | GUZY, ADAM J. | Address on file | | | | | | | |
| 10839998 | GUZZETTI, JACOB R. | Address on file | | | | | | | |
| 10885448 | GUZZI, ANTHONY A. | Address on file | | | | | | | |
| 10848852 | GUZZI, NICOLE | Address on file | | | | | | | |
| 10880819 | GVTC COMMUNICATIONS | 36101 FM 31599 | | | | NEW BRAUNFELS | TX | 79132 | |
| 10884869 | GVTC COMMUNICATIONS | PO BOX 660608 | | | | DALLAS | TX | 75266-0608 | |
| 10815593 | GW PROPERTIES LLC | PO BOX 62020 | | | | NEWARK | NJ | 07101 | |
| 10855179 | GWIN, AARON N. | Address on file | | | | | | | |
| 10860197 | GWINN, ANDREW L. | Address on file | | | | | | | |
| 10847312 | GWINN, RONALD W. | Address on file | | | | | | | |
| 10829645 | GWINN-BROWN, HEATHER J. | Address on file | | | | | | | |
| 10837394 | GWINNETT COUNTY | 446 WEST CROGAN STREET | SUITE 150 | | | LAWRENCEVILLE | GA | 30046 | |
| 10825171 | GWINNETT COUNTY GEORGIA | LICENSING AND REVENUE ADMIN | PO BOX 1045 | | | LAWRENCEVILLE | GA | 30046 | |
| 10815283 | GWINNETT PLACE MALL GA LLC | 9101 ALTA DRIVE | SUITE 1801 | | | LAS VEGAS | NV | 89145 | |
| 10947896 | GWINNETT PLACE MALL MANAGEMENT OFFICE | GWINNETT PLACE MALL GA LLC | 9101 ALTA DRIVE | SUITE 1801 | | LAS VEGAS | NV | 89145 | |
| 10868306 | GWON, BETTY Y. | Address on file | | | | | | | |
| 10848036 | GWOZDZ, MIAH L. | Address on file | | | | | | | |
| 10879320 | GWYN, LAUREN A. | Address on file | | | | | | | |
| 10832781 | GWYNN, SHATORIA M. | Address on file | | | | | | | |
| 10883716 | GY HEALTH LLC | 1 NEW BROOK CT | | | | PISCATAWAT | NJ | 08854 | |
| 10860527 | GYAWALI, SANSKAR | Address on file | | | | | | | |
| 10879101 | GYAWALI, SHRIJA | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 371 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831020 | GYENES, CHRIS W. | Address on file | | | | | | | |
| 10857368 | GYLES, ALEXANDER R. | Address on file | | | | | | | |
| 10883136 | GYLES, DEREK N. | Address on file | | | | | | | |
| 10851760 | GYORI, ISABELLA M. | Address on file | | | | | | | |
| 10857367 | GZSANKA, KAITLIN J. | Address on file | | | | | | | |
| 10818076 | H&H RETAIL OWNER LLC | COMERICA BANK ACCT# 1894735065 | PO BOX 8347 | | | PASADENA | CA | 91109-8347 | |
| 10818077 | H&H RETAIL OWNER LLC | PO BOX 31001-2808 | | | | PASADENA | CA | 91110-2808 | |
| 10888979 | H&R FIRE & SAFETY INC | PO BOX 1055 | | | | CARTERSVILLE | GA | 30120 | |
| 10816602 | H&R REIT PONTE VEDRA | FM PONTE VEDRA LP | 1540 INTERNATIONAL PARKWAY | SUITE 2000 | | LAKE MARY | FL | 32746 | |
| 10945385 | H&R RETAIL, INC. | MIDDLESEX ASSOCIATES LLP | C/O MARYLAND FIANANCIAL INVESTORSINC | 2800 QUARRY LAKE DRIVE | SUITE 340 | BALTIMORE | MD | 21209 | |
| 10947238 | H.J. DEVELOPMENT | CHRIS MOE | PPF RTL ROSEDALE SHOPPING CENTER LLC | PPF RTL ROSEDALE SHOPPING CENTER LLC | 9686 COLORADO LN N | BROOKLYN PARK | MN | 55445 | |
| 10945135 | H.L. LIBBY CORPORATION | BARRY NICHOLSON | PO BOX 62336-17 | | | BALTIMORE | MD | 21264 | |
| 10815037 | H2GO HAWAII DRINKWARE | ATTN: ANTONIO LEE | 26635 AGOURA ROAD | SUITE #201 | | CALABASAS | CA | 91302 | |
| 10843340 | HA, KYLE C. | Address on file | | | | | | | |
| 10837809 | HA, TONY W. | Address on file | | | | | | | |
| 10855023 | HAACK, KYLE R. | Address on file | | | | | | | |
| 10886538 | HAAG, LEVI R. | Address on file | | | | | | | |
| 10823757 | HAAK JR, ROBERT C. | Address on file | | | | | | | |
| 10868488 | HAAK, CODY W. | Address on file | | | | | | | |
| 10846432 | HAANPAA, ERICH C. | Address on file | | | | | | | |
| 10858167 | HAAS, ALEXANDER R. | Address on file | | | | | | | |
| 10879100 | HAAS, DANIEL J. | Address on file | | | | | | | |
| 10842356 | HAAS, DILLON M. | Address on file | | | | | | | |
| 10860967 | HAAS, JOSEPH R. | Address on file | | | | | | | |
| 10872972 | HAAS, MATTHEW D. | Address on file | | | | | | | |
| 10860196 | HAAS, MATTHEW K. | Address on file | | | | | | | |
| 10860195 | HAAS, RICHARD D. | Address on file | | | | | | | |
| 10854490 | HAAS, STEVEN B. | Address on file | | | | | | | |
| 10854736 | HAAS, TANNER D. | Address on file | | | | | | | |
| 10861558 | HAAS, TYLER M. | Address on file | | | | | | | |
| 10844826 | HAASE, ALEXANDRA N. | Address on file | | | | | | | |
| 10890180 | HAASE, DILLON J. | Address on file | | | | | | | |
| 10859167 | HAASE, KIRSTEN A. | Address on file | | | | | | | |
| 10823840 | HAASE, PATRICK D. | Address on file | | | | | | | |
| 10888638 | HAB BPT | PO BOX 25153 | | | | LEHIGH VALLEY | PA | 18002-5153 | |
| 10880154 | HABBAS NASSERI & ASSOCIATES | 675 N FIRST ST | SUITE 1000 | | | SAN JOSE | CA | 95112 | |
| 10884734 | HABBERSHON, MARK D. | Address on file | | | | | | | |
| 10890319 | HAB-DLT ER | BERKHEIMER | PO BOX 25153 | | | LEHIGH VALLEY | PA | 18002-5153 | |
| 10839997 | HABER, KATHLEEN W. | Address on file | | | | | | | |
| 10884733 | HABERLE, ZACKERY M. | Address on file | | | | | | | |
| 10881498 | HABERMAN, EMILY M. | Address on file | | | | | | | |
| 10856931 | HABERMAN, RICHARD R. | Address on file | | | | | | | |
| 10838452 | HABERSHAM, KRYSTAL L. | Address on file | | | | | | | |
| 10859605 | HABIB, MICHAEL L. | Address on file | | | | | | | |
| 10834768 | HABINOWSKI, MICHAEL S. | Address on file | | | | | | | |
| 10862244 | HABIT NEST | EVERY DAMN DAY LLC | 12722 MILLENNIUM DRIVE | SUITE B315 | | PLAYA VISTA | CA | 90094 | |
| 10831134 | HABJANIC, IAN M. | Address on file | | | | | | | |
| 10888424 | HABLYUK, PAVEL | Address on file | | | | | | | |
| 10842610 | HACHEY, LISA A. | Address on file | | | | | | | |
| 10881190 | HACKBARTH, KEITH H. | Address on file | | | | | | | |
| 10845062 | HACKEL, BRITTANY J. | Address on file | | | | | | | |
| 10817587 | HACKENSACK UE LLC | PO BOX 416556 | | | | BOSTON | MA | 02241-6556 | |
| 10846431 | HACKER, ERICKA N. | Address on file | | | | | | | |
| 10882657 | HACKETT, ALEX L. | Address on file | | | | | | | |
| 10831849 | HACKETT, CHRISTOPHER J. | Address on file | | | | | | | |
| 10835081 | HACKETT, FRANCINE C. | Address on file | | | | | | | |
| 10840850 | HACKETT, JUWAN E. | Address on file | | | | | | | |
| 10887802 | HACKETT, LANCE R. | Address on file | | | | | | | |
| 10844825 | HACKMAN, RAMONTE P. | Address on file | | | | | | | |
| 10882084 | HACKNEY, JASON A. | Address on file | | | | | | | |
| 10882656 | HACKNEY, PAUL D. | Address on file | | | | | | | |
| 10849092 | HAD, ILHAM | Address on file | | | | | | | |
| 10846799 | HADALLER, PAUL D. | Address on file | | | | | | | |
| 10858166 | HADALLER, ROBIN A. | Address on file | | | | | | | |
| 10877729 | HADDAD, NADEEM A. | Address on file | | | | | | | |
| 10837241 | HADDAD, ZENA C. | Address on file | | | | | | | |
| 10857366 | HADDELAND, DYLAN P. | Address on file | | | | | | | |
| 10882655 | HADDEN, BRIAN C. | Address on file | | | | | | | |
| 10882083 | HADDEN, JUSTIN E. | Address on file | | | | | | | |
| 10860194 | HADDOCK, BETH M. | Address on file | | | | | | | |
| 10831019 | HADDOCK, MARK K. | Address on file | | | | | | | |
| 10820112 | HADDOCK, MEGHAN J. | Address on file | | | | | | | |
| 10847621 | HADDOCK, TATE J. | Address on file | | | | | | | |
| 10874382 | HADDON, AMY L. | Address on file | | | | | | | |
| 10875921 | HADDOX, CHRISTINA A. | Address on file | | | | | | | |
| 10887801 | HADFIELD, JAKE W. | Address on file | | | | | | | |
| 10862005 | HADIL DESIGNS | 5 DEKERNISS STREET | SAFIR SQUARE HALIOPOLIS | | | CAIRO | | 11736 | EGYPT |
| 10831300 | HADL, ANGELA J. | Address on file | | | | | | | |
| 10817005 | HADLEY CORNER LLC | 192 WORCESTER STREET | | | | NATICK | MA | 01760 | |
| 10946173 | HADLEY CORNER, LLC | KIMBERLY LIEBERT | 192 WORCESTER STREET | | | NATICK | MA | 01760 | |
| 10864773 | HADLEY, BRANDON T. | Address on file | | | | | | | |
| 10828934 | HADLEY, CHASE G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826932 | HADLEY, JOSHUA I. | Address on file | | | | | | | |
| 10878479 | HADLEY, JULIA C. | Address on file | | | | | | | |
| 10853664 | HADLEY, WENDY S. | Address on file | | | | | | | |
| 10833639 | HADLOC, JEROD L. | Address on file | | | | | | | |
| 10835390 | HADLOCK, KAMERON D. | Address on file | | | | | | | |
| 10866757 | HADLOCK, TARA A. | Address on file | | | | | | | |
| 10881497 | HADSELL, ANDREW R. | Address on file | | | | | | | |
| 10860193 | HADWAN, BAKER N. | Address on file | | | | | | | |
| 10841678 | HAECKER, KYLE D. | Address on file | | | | | | | |
| 10843035 | HAFEEZ, SAMAR | Address on file | | | | | | | |
| 10828647 | HAFER, MATTHER R. | Address on file | | | | | | | |
| 10872471 | HAFFNER, TYLER J. | Address on file | | | | | | | |
| 10859166 | HAFLETT, BRYCE M. | Address on file | | | | | | | |
| 10844001 | HAFNER  II, JOSEPH W. | Address on file | | | | | | | |
| 10835080 | HAFNER, ALEXANDER F. | Address on file | | | | | | | |
| 10883996 | HAFT EQUITIES-SULLY PLAZA LP | PO BOX 741682 | | | | ATLANTA | GA | 30384-1682 | |
| 10873804 | HAGAN, BRETT T. | Address on file | | | | | | | |
| 10851759 | HAGAN, JERMAINE C. | Address on file | | | | | | | |
| 10886389 | HAGAN, RYAN M. | Address on file | | | | | | | |
| 10846798 | HAGAN, TIMOTHY W. | Address on file | | | | | | | |
| 10872971 | HAGAN, TRAVIS A. | Address on file | | | | | | | |
| 10885048 | HAGANEY, JOSEPH J. | Address on file | | | | | | | |
| 10872091 | HAGANS, JAMAAL T. | Address on file | | | | | | | |
| 10861167 | HAGEKO, ANAS A. | Address on file | | | | | | | |
| 10864772 | HAGELE, ANTHONY M. | Address on file | | | | | | | |
| 10872090 | HAGELE, CHAYSE W. | Address on file | | | | | | | |
| 10829033 | HAGEMAN, KYLE G. | Address on file | | | | | | | |
| 10842355 | HAGEN, AARON R. | Address on file | | | | | | | |
| 10854012 | HAGEN, AUSTIN J. | Address on file | | | | | | | |
| 10886172 | HAGEN, BRETT R. | Address on file | | | | | | | |
| 10878478 | HAGEN, HUNTER A. | Address on file | | | | | | | |
| 10874719 | HAGEN, IAN T. | Address on file | | | | | | | |
| 10867588 | HAGEN, JAMES A. | Address on file | | | | | | | |
| 10862961 | HAGENBARTH, JOSHUA R. | Address on file | | | | | | | |
| 10852717 | HAGER, BRANDON E. | Address on file | | | | | | | |
| 10872970 | HAGER, DILLON L. | Address on file | | | | | | | |
| 10852716 | HAGER, JASMINE A. | Address on file | | | | | | | |
| 10867587 | HAGER, LORAN A. | Address on file | | | | | | | |
| 10860192 | HAGER, SIERRA B. | Address on file | | | | | | | |
| 10867586 | HAGER, SUSAN D. | Address on file | | | | | | | |
| 10865731 | HAGER, ZACHARY A. | Address on file | | | | | | | |
| 10832535 | HAGEROTT, GUNNAR Z. | Address on file | | | | | | | |
| 10873803 | HAGG, BRENDA G. | Address on file | | | | | | | |
| 10885447 | HAGGARD, DRAKE G. | Address on file | | | | | | | |
| 10833193 | HAGGARD, GAVIN A. | Address on file | | | | | | | |
| 10883028 | HAGGARD, MELISSA A. | Address on file | | | | | | | |
| 10849889 | HAGGARD, REMINGTON M. | Address on file | | | | | | | |
| 10828391 | HAGGARD, SYDNEY A. | Address on file | | | | | | | |
| 10816542 | HAGGEROS MALL LLC | THE SHOPS OF GRAND AVENUE | C/O HEMPEL | 275 WEST WISCONSIN AVE STE 5 | | MILWAUKEE | WI | 53203 | |
| 10869776 | HAGGERTY, DOMINIC L. | Address on file | | | | | | | |
| 10850941 | HAGLAN, VERONICA A. | Address on file | | | | | | | |
| 10836826 | HAGLER, WYATT L. | Address on file | | | | | | | |
| 10872089 | HAGOOD, CATHERINE | Address on file | | | | | | | |
| 10868487 | HAGOOD, DAVID | Address on file | | | | | | | |
| 10825702 | HAGOOD, LAUREN P. | Address on file | | | | | | | |
| 10845571 | HAGOOD, MARISSA S. | Address on file | | | | | | | |
| 10883432 | HAGOOD, TAMIYA | Address on file | | | | | | | |
| 10847311 | HAGOOD, TRACY R. | Address on file | | | | | | | |
| 10859165 | HAGSTROM, JOHN W. | Address on file | | | | | | | |
| 10851758 | HAHN, ALEXANDER M. | Address on file | | | | | | | |
| 10834197 | HAHN, BRIAN T. | Address on file | | | | | | | |
| 10866756 | HAHN, CHARLES L. | Address on file | | | | | | | |
| 10824085 | HAHN, COLE C. | Address on file | | | | | | | |
| 10883754 | HAHN, JOE P. | Address on file | | | | | | | |
| 10861718 | HAHN, MARTY J. | Address on file | | | | | | | |
| 10848035 | HAHN, MAYCEE J. | Address on file | | | | | | | |
| 10886171 | HAHN, MORGAN E. | Address on file | | | | | | | |
| 10878477 | HAHN, NATALIE R. | Address on file | | | | | | | |
| 10833638 | HAIDAR, MOHAMMED | Address on file | | | | | | | |
| 10890093 | HAIDARY, SUJAD A. | Address on file | | | | | | | |
| 10873802 | HAIDER, SYED K. | Address on file | | | | | | | |
| 10841677 | HAIDO, JHEIDI D. | Address on file | | | | | | | |
| 10890401 | HAIFLEY, BRADLEY C. | Address on file | | | | | | | |
| 10890554 | HAIFLEY, JANET S. | Address on file | | | | | | | |
| 10851757 | HAIGHT, MATTHEW C. | Address on file | | | | | | | |
| 10876976 | HAIGHT, MATTHEW J. | Address on file | | | | | | | |
| 10879523 | HAIGHT, NATHAN | Address on file | | | | | | | |
| 10890133 | HAIGHT, TAYLOR J. | Address on file | | | | | | | |
| 10873801 | HAIGLER, PEYTON | Address on file | | | | | | | |
| 10883431 | HAILE, RYAN L. | Address on file | | | | | | | |
| 10876360 | HAILSTOCK, NIYAH Y. | Address on file | | | | | | | |
| 10834087 | HAINER, SEAN M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835079 | HAINES III, JAMES A. | Address on file | | | | | | | |
| 10827806 | HAINES, CHRISTOPHER W. | Address on file | | | | | | | |
| 10857365 | HAINES, JEREMIAH T. | Address on file | | | | | | | |
| 10856758 | HAINES, MACKENZIE R. | Address on file | | | | | | | |
| 10827341 | HAINES, MIKE R. | Address on file | | | | | | | |
| 10860966 | HAINES, RYAN G. | Address on file | | | | | | | |
| 10846430 | HAINLINE, ADAM M. | Address on file | | | | | | | |
| 10817210 | HAIR GROW TECHNOLOGY INC | 403 2ND AVE WEST | UNIT 5A & 7 | | | BROOKS | AB | T1R 0S3 | CANADA |
| 10829148 | HAIR, CONNOR M. | Address on file | | | | | | | |
| 10828483 | HAIRE, DEMARCUS J. | Address on file | | | | | | | |
| 10836825 | HAIRE, ROBERT W. | Address on file | | | | | | | |
| 10831749 | HAIRSTON - CULVER, LAKIA T. | Address on file | | | | | | | |
| 10841676 | HAIRSTON, IVY J. | Address on file | | | | | | | |
| 10845570 | HAISLET, WESTIN W. | Address on file | | | | | | | |
| 10833989 | HAISLIP, BROOKE | Address on file | | | | | | | |
| 10837240 | HAITH, DUANE A. | Address on file | | | | | | | |
| 10867585 | HAJ, JESSICA B. | Address on file | | | | | | | |
| 10868648 | HAJDARI, ERI | Address on file | | | | | | | |
| 10889455 | HAJDU, CARINA L. | Address on file | | | | | | | |
| 10881027 | HAJDUSEK, JOSEPH S. | Address on file | | | | | | | |
| 10859691 | HAJIBEIGY, NAVID | Address on file | | | | | | | |
| 10867943 | HAJIN, MILUTIN | Address on file | | | | | | | |
| 10828151 | HAJJAR, JONATHAN I. | Address on file | | | | | | | |
| 10837526 | HAJZUS, ALY T. | Address on file | | | | | | | |
| 10890460 | HAKEN, LUDWIG L. | Address on file | | | | | | | |
| 10887418 | HAKENSON, SIMEEN V. | Address on file | | | | | | | |
| 10831642 | HAKIM, SADIA | Address on file | | | | | | | |
| 10837778 | HAKKEI, LUKE | Address on file | | | | | | | |
| 10833192 | HALAUCA, MADALINA | Address on file | | | | | | | |
| 10880690 | HALBERT, ANTHONY JR. | Address on file | | | | | | | |
| 10828933 | HALD, CRYSTAL O. | Address on file | | | | | | | |
| 10847620 | HALE, ABIGAIL N. | Address on file | | | | | | | |
| 10860191 | HALE, ANDREAS G. | Address on file | | | | | | | |
| 10833637 | HALE, ANDREAS M. | Address on file | | | | | | | |
| 10823922 | HALE, ANTHONY D. | Address on file | | | | | | | |
| 10854666 | HALE, AUSTIN L. | Address on file | | | | | | | |
| 10848034 | HALE, BROOKE D. | Address on file | | | | | | | |
| 10848544 | HALE, BRYCE J. | Address on file | | | | | | | |
| 10885446 | HALE, COURTNEY L. | Address on file | | | | | | | |
| 10874381 | HALE, DEVIN K. | Address on file | | | | | | | |
| 10879522 | HALE, DYLAN M. | Address on file | | | | | | | |
| 10874956 | HALE, GRANT | Address on file | | | | | | | |
| 10842354 | HALE, HARVEY L. | Address on file | | | | | | | |
| 10866755 | HALE, JERRICK V. | Address on file | | | | | | | |
| 10855318 | HALE, JOHN H. | Address on file | | | | | | | |
| 10879671 | HALE, JONAH D. | Address on file | | | | | | | |
| 10867584 | HALE, MEGHAN E. | Address on file | | | | | | | |
| 10842353 | HALE, PAYTON R. | Address on file | | | | | | | |
| 10879670 | HALE, SARAH G. | Address on file | | | | | | | |
| 10883653 | HALE, TEAR M. | Address on file | | | | | | | |
| 10888266 | HALE, THOMAS C. | Address on file | | | | | | | |
| 10826066 | HALE, TYLER C. | Address on file | | | | | | | |
| 10828932 | HALE, WILLIAM G. | Address on file | | | | | | | |
| 10887800 | HALES, CHASITY H. | Address on file | | | | | | | |
| 10882268 | HALES, RICHARD C. | Address on file | | | | | | | |
| 10816110 | HALEY BERGSTROM | Address on file | | | | | | | |
| 10849483 | HALEY SULLIVAN, AVIS S. | Address on file | | | | | | | |
| 10853663 | HALEY, AMANDA R. | Address on file | | | | | | | |
| 10872969 | HALEY, AMANDA S. | Address on file | | | | | | | |
| 10833988 | HALEY, CHASE A. | Address on file | | | | | | | |
| 10853662 | HALEY, DANENA J. | Address on file | | | | | | | |
| 10882654 | HALEY, DORIAN S. | Address on file | | | | | | | |
| 10860965 | HALEY, EMILY V. | Address on file | | | | | | | |
| 10860190 | HALEY, GENEVA G. | Address on file | | | | | | | |
| 10872470 | HALEY, MICHAEL J. | Address on file | | | | | | | |
| 10840337 | HALEYANNE FREEDMEN | Address on file | | | | | | | |
| 10850940 | HALFACRE, DANIEL V. | Address on file | | | | | | | |
| 10947695 | HALFERTY MANAGEMENT COMPANY | MARLENE AVILA | 199 SOUTH LOS ROBLES AVENUE | SUITE 840 | | PASADENA | CA | 91101 | |
| 10853661 | HALFORD, RYAN N. | Address on file | | | | | | | |
| 10820465 | Halifax Regional Municipality | Attn: Consumer Protection Division | PO Box 1749 | | | Halifax | NS | B3J 3A5 | Canada |
| 10855639 | Halifax, NS | Attn: City Attorney | PO Box 1749 | | | Halifax | NS | B3J 3A5 | Canada |
| 10870369 | HALILOVIC, SENAHIDA | Address on file | | | | | | | |
| 10947279 | HALL EQUITIES GROUP | BECKY LAW | ALCOA EXCHANGE LLC | PO BOX 204756 | | DALLAS | TX | 75320-4756 | |
| 10857364 | HALL III, SAMUEL G. | Address on file | | | | | | | |
| 10869092 | HALL WILLIAMS, AARON M. | Address on file | | | | | | | |
| 10886388 | HALL, ABRAM J. | Address on file | | | | | | | |
| 10872088 | HALL, ADRIENNE S. | Address on file | | | | | | | |
| 10876975 | HALL, ALEXANDER J. | Address on file | | | | | | | |
| 10829310 | HALL, AMBER N. | Address on file | | | | | | | |
| 10874380 | HALL, AMBER V. | Address on file | | | | | | | |
| 10855317 | HALL, ANNA M. | Address on file | | | | | | | |
| 10837808 | HALL, APRIL | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842352 | HALL, ASHTON B. | Address on file | | | | | | | |
| 10860964 | HALL, ASHTON D. | Address on file | | | | | | | |
| 10867583 | HALL, ASHTON T. | Address on file | | | | | | | |
| 10854735 | HALL, AUDREY L. | Address on file | | | | | | | |
| 10873800 | HALL, AUSTIN B. | Address on file | | | | | | | |
| 10833987 | HALL, AUSTIN L. | Address on file | | | | | | | |
| 10829147 | HALL, AUSTIN M. | Address on file | | | | | | | |
| 10888331 | HALL, AUSTIN R. | Address on file | | | | | | | |
| 10822824 | HALL, AYESHA PUMEHANA S. | Address on file | | | | | | | |
| 10842351 | HALL, BRENAE C. | Address on file | | | | | | | |
| 10872968 | HALL, BRENDAN P. | Address on file | | | | | | | |
| 10886387 | HALL, BRENT N. | Address on file | | | | | | | |
| 10868305 | HALL, CABEL R. | Address on file | | | | | | | |
| 10885833 | HALL, CAPRICE N. | Address on file | | | | | | | |
| 10868153 | HALL, CHARMELL | Address on file | | | | | | | |
| 10828390 | HALL, CHARNEICE L. | Address on file | | | | | | | |
| 10855022 | HALL, CHASE M. | Address on file | | | | | | | |
| 10855021 | HALL, CHRIS D. | Address on file | | | | | | | |
| 10845569 | HALL, CHRISTAIN A. | Address on file | | | | | | | |
| 10880689 | HALL, CHRISTOPHER J. | Address on file | | | | | | | |
| 10869775 | HALL, CHRISTOPHER M. | Address on file | | | | | | | |
| 10878476 | HALL, CLAYTON B. | Address on file | | | | | | | |
| 10879521 | HALL, COREY A. | Address on file | | | | | | | |
| 10879099 | HALL, CURREN J. | Address on file | | | | | | | |
| 10873399 | HALL, DALLAS W. | Address on file | | | | | | | |
| 10873798 | HALL, DARIEN M. | Address on file | | | | | | | |
| 10883753 | HALL, DARIUS | Address on file | | | | | | | |
| 10848033 | HALL, DAUSEN L. | Address on file | | | | | | | |
| 10874379 | HALL, DAVID T. | Address on file | | | | | | | |
| 10847310 | HALL, DESTINY F. | Address on file | | | | | | | |
| 10848543 | HALL, DIANN T. | Address on file | | | | | | | |
| 10872554 | HALL, DOMINIC R. | Address on file | | | | | | | |
| 10854489 | HALL, EDMOND S. | Address on file | | | | | | | |
| 10873418 | HALL, ELAINA M. | Address on file | | | | | | | |
| 10876974 | HALL, ELISABETH H. | Address on file | | | | | | | |
| 10872967 | HALL, ELLIOTT G. | Address on file | | | | | | | |
| 10874718 | HALL, ERIC C. | Address on file | | | | | | | |
| 10855316 | HALL, ERIC L. | Address on file | | | | | | | |
| 10855678 | HALL, ERIK | Address on file | | | | | | | |
| 10874378 | HALL, ERIKA M. | Address on file | | | | | | | |
| 10879816 | HALL, EVAN D. | Address on file | | | | | | | |
| 10860963 | HALL, EVELYN M. | Address on file | | | | | | | |
| 10885832 | HALL, FRANCES L. | Address on file | | | | | | | |
| 10865730 | HALL, GEOFFREY J. | Address on file | | | | | | | |
| 10837364 | HALL, GUNNER B. | Address on file | | | | | | | |
| 10839986 | HALL, HADIYA Z. | Address on file | | | | | | | |
| 10848032 | HALL, HANNAH C. | Address on file | | | | | | | |
| 10852715 | HALL, HARRISON P. | Address on file | | | | | | | |
| 10868152 | HALL, HEIDI R. | Address on file | | | | | | | |
| 10842845 | HALL, HENRY E. | Address on file | | | | | | | |
| 10860962 | HALL, HUNTER T. | Address on file | | | | | | | |
| 10886386 | HALL, JACOB E. | Address on file | | | | | | | |
| 10842991 | HALL, JAMES G. | Address on file | | | | | | | |
| 10855020 | HALL, JARED B. | Address on file | | | | | | | |
| 10882866 | HALL, JAYLENE E. | Address on file | | | | | | | |
| 10848542 | HALL, JESSE D. | Address on file | | | | | | | |
| 10854488 | HALL, JESSIE B. | Address on file | | | | | | | |
| 10848851 | HALL, JOHN K. | Address on file | | | | | | | |
| 10873797 | HALL, JORDAN F. | Address on file | | | | | | | |
| 10879098 | HALL, JOSHUA A. | Address on file | | | | | | | |
| 10860961 | HALL, JOSHUA A. | Address on file | | | | | | | |
| 10879319 | HALL, JOSHUA J. | Address on file | | | | | | | |
| 10886170 | HALL, JOSHUA K. | Address on file | | | | | | | |
| 10837363 | HALL, KAILEY J. | Address on file | | | | | | | |
| 10827586 | HALL, KANIKA | Address on file | | | | | | | |
| 10826091 | HALL, KENNY Q. | Address on file | | | | | | | |
| 10842350 | HALL, KERMIT L. | Address on file | | | | | | | |
| 10868151 | HALL, LARRY D. | Address on file | | | | | | | |
| 10867582 | HALL, LESLIE A. | Address on file | | | | | | | |
| 10837525 | HALL, LEXIE T. | Address on file | | | | | | | |
| 10886537 | HALL, LORI J. | Address on file | | | | | | | |
| 10822650 | HALL, LOUIS | Address on file | | | | | | | |
| 10837524 | HALL, LYNNA L. | Address on file | | | | | | | |
| 10827137 | HALL, MATRISE M. | Address on file | | | | | | | |
| 10853660 | HALL, MATTHEW C. | Address on file | | | | | | | |
| 10883135 | HALL, MEAGAN K. | Address on file | | | | | | | |
| 10860189 | HALL, MICHAEL L. | Address on file | | | | | | | |
| 10874377 | HALL, MOLLY J. | Address on file | | | | | | | |
| 10842609 | HALL, MONICA S. | Address on file | | | | | | | |
| 10827340 | HALL, MORGAN M. | Address on file | | | | | | | |
| 10872966 | HALL, NATALIE E. | Address on file | | | | | | | |
| 10852714 | HALL, NICHOLAS D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854734 | HALL, PAMELA E. | Address on file | | | | | | | |
| 10860960 | HALL, RACHEL L. | Address on file | | | | | | | |
| 10886169 | HALL, RENONA N. | Address on file | | | | | | | |
| 10843125 | HALL, RITA L. | Address on file | | | | | | | |
| 10848031 | HALL, ROBERT M. | Address on file | | | | | | | |
| 10837523 | HALL, ROMAN M. | Address on file | | | | | | | |
| 10886536 | HALL, RYAN P. | Address on file | | | | | | | |
| 10846429 | HALL, SAVANNAH T. | Address on file | | | | | | | |
| 10886687 | HALL, SCOTT | Address on file | | | | | | | |
| 10848541 | HALL, SCOTT A. | Address on file | | | | | | | |
| 10868150 | HALL, SCOTT W. | Address on file | | | | | | | |
| 10861898 | HALL, SETH J. | Address on file | | | | | | | |
| 10852997 | HALL, SHARNITA T. | Address on file | | | | | | | |
| 10822649 | HALL, SHAWN | Address on file | | | | | | | |
| 10860188 | HALL, SPENCER A. | Address on file | | | | | | | |
| 10832562 | HALL, STEPHANIE J. | Address on file | | | | | | | |
| 10829309 | HALL, SUSAN L. | Address on file | | | | | | | |
| 10855519 | HALL, TIM H. | Address on file | | | | | | | |
| 10861557 | HALL, TYLER J. | Address on file | | | | | | | |
| 10861556 | HALL, TYSON D. | Address on file | | | | | | | |
| 10840849 | HALL, VICTORIA L. | Address on file | | | | | | | |
| 10848540 | HALL, WENDI L. | Address on file | | | | | | | |
| 10854487 | HALL, WESTON A. | Address on file | | | | | | | |
| 10866754 | HALL, WILLIAM C. | Address on file | | | | | | | |
| 10853659 | HALL, WILLIAM D. | Address on file | | | | | | | |
| 10860439 | HALL, WILLIAM D. | Address on file | | | | | | | |
| 10833636 | HALL, WILLIAM J. | Address on file | | | | | | | |
| 10883430 | HALL, WYATT G. | Address on file | | | | | | | |
| 10861973 | HALL, ZACH A. | Address on file | | | | | | | |
| 10836824 | HALL, ZACHARY R. | Address on file | | | | | | | |
| 10858165 | HALLAHAN, DYLAN T. | Address on file | | | | | | | |
| 10856757 | HALLANGER, SAMUEL C. | Address on file | | | | | | | |
| 10850939 | HALL-BLOW, RISTE A. | Address on file | | | | | | | |
| 10816089 | HALLCREST PROPERTIES INC | PO BOX 1853 | | | | DICKSON | TN | 37056-1853 | |
| 10948028 | HALLCREST PROPERTIES INC. | BARBARA PENTLICKI | PO BOX 1853 | | | DICKSON | TN | 37056-1853 | |
| 10882082 | HALLEE, LAUREN N. | Address on file | | | | | | | |
| 10883134 | HALLEE, RYAN R. | Address on file | | | | | | | |
| 10863906 | HALLER, BENJAMIN L. | Address on file | | | | | | | |
| 10885445 | HALLER, DYELAN M. | Address on file | | | | | | | |
| 10861897 | HALLER, MEGAN | Address on file | | | | | | | |
| 10888056 | HALLETT, ADAM M. | Address on file | | | | | | | |
| 10854095 | HALLETT, DALTON | Address on file | | | | | | | |
| 10827215 | HALLEY, BRIAN D. | Address on file | | | | | | | |
| 10853658 | HALLEY, ELLYN G. | Address on file | | | | | | | |
| 10853657 | HALLEY, LOUIS L. | Address on file | | | | | | | |
| 10877728 | HALLEY, PAMELA D. | Address on file | | | | | | | |
| 10849888 | HALLIDAY, JENNIFER M. | Address on file | | | | | | | |
| 10839996 | HALLIDAY, ROBYN E. | Address on file | | | | | | | |
| 10845883 | HALLIGAN, JULIA B. | Address on file | | | | | | | |
| 10867139 | HALLMAN, JAKE M. | Address on file | | | | | | | |
| 10816235 | HALLMARK CONSTRUCTION ENTERPRISES LLC | 9835-16 LAKE WORTH RD | SUITE 119 | | | LAKE WORTH | FL | 33467 | |
| 10861555 | HALLMARK, NGOC | Address on file | | | | | | | |
| 10833191 | HALLORAN, ALEX J. | Address on file | | | | | | | |
| 10852713 | HALLORAN, MARK J. | Address on file | | | | | | | |
| 10855790 | HALLSDALE POWELL UTILITY DIST | 3745 CUNNINGHAM RD | | | | KNOXVILLE | TN | 37918 | |
| 10886848 | HALLSDALE POWELL UTILITY DIST | PO BOX 71449 | | | | KNOXVILLE | TN | 37938 | |
| 10947135 | HALO REALTY LLC | HEAVER DEVERMANN | WAYNESBORO TOWN CENTER LLC | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| 10842990 | HALOSKI, DAVID | Address on file | | | | | | | |
| 10857363 | HALOWELL, NATHAN T. | Address on file | | | | | | | |
| 10816166 | HALPERN CALHOUN LLC | 5200 ROSWELL ROAD | | | | ATLANTA | GA | 30342 | |
| 10816167 | HALPERN ENTERPRISES | 5200 ROSWELL RD | | | | ATLANTA | GA | 30342 | |
| 10816165 | HALPERN ENTERPRISES INC | 5200 ROSWELL ROAD | | | | ATLANTA | GA | 30342 | |
| 10945797 | HALPERN ENTERPRISES INC. | DANIEL F. GAGNE | 5200 ROSWELL ROAD | | | ATLANTA | GA | 30342 | |
| 10946717 | HALPERN ENTERPRISES INC. | JOHN BROZOVIC | 5200 ROSEWELL RD | | | ATLANTA | GA | 30342 | |
| 10945168 | HALPERN ENTERPRISES INC. | JOHN BROZOVIC | C/O HALPERN MANAGEMENT | 5200 ROSWELL RD | | ATLANTA | GA | 30342 | |
| 10945413 | HALPERN ENTERPRISES INC. | THURMAN BROOKS | 5200 ROSWELL RD | | | ATLANTA | GA | 30342 | |
| 10816164 | HALPERN NEWNAN LLC | C/O HALPERN ENTERPRISES INC | 5200 ROSWELL ROAD | ATTN: ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30342 | |
| 10826931 | HALPERN, TYLER B. | Address on file | | | | | | | |
| 10886961 | HALPERT RODIS, SAMUEL L. | Address on file | | | | | | | |
| 10840848 | HALPIN, ANDREW B. | Address on file | | | | | | | |
| 10877269 | HALSANA, MARIAH K. | Address on file | | | | | | | |
| 10851756 | HALSEY, BRANDON M. | Address on file | | | | | | | |
| 10853070 | HALSTEAD, RITA L. | Address on file | | | | | | | |
| 10856381 | HALTERMAN, BERNARD A. | Address on file | | | | | | | |
| 10825970 | HALTOM, JOSH D. | Address on file | | | | | | | |
| 10889254 | HALTON HILLS HYDRO | 43 ALICE ST | | | | ACTON | ON | L7J 2A9 | CANADA |
| 10848030 | HALUS, JARED L. | Address on file | | | | | | | |
| 10829874 | HALVERSON, ANDREW M. | Address on file | | | | | | | |
| 10825232 | HALVERSON, BRADLEY A. | Address on file | | | | | | | |
| 10884473 | HALVERSON, CHANTZ T. | Address on file | | | | | | | |
| 10876043 | HALVERSON, LESLIE S. | Address on file | | | | | | | |
| 10843124 | HALY, KYRA E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 376 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862492 | HAM VALLEJOS, JOAQUIN F. | Address on file | | | | | | | |
| 10821450 | HAM, MAX J. | Address on file | | | | | | | |
| 10837681 | HAM, SCOTT J. | Address on file | | | | | | | |
| 10826445 | HAMAGUCHI, JUSTIN H. | Address on file | | | | | | | |
| 10841675 | HAMAKER, JANE A. | Address on file | | | | | | | |
| 10829355 | HAMANN, WARREN | Address on file | | | | | | | |
| 10860959 | HAMAR, AMBER R. | Address on file | | | | | | | |
| 10860774 | HAMBERGER, THOMAS W. | Address on file | | | | | | | |
| 10849887 | HAMBERRY, CLARISSA W. | Address on file | | | | | | | |
| 10829554 | HAMBLETON GARCIA, NICHOLAS J. | Address on file | | | | | | | |
| 10850274 | HAMBLETON, WESLEY C. | Address on file | | | | | | | |
| 10850273 | HAMBRICK, CORLISS N. | Address on file | | | | | | | |
| 10850938 | HAMBY, ALEXANDRA L. | Address on file | | | | | | | |
| 10879097 | HAMBY, BILLY R. | Address on file | | | | | | | |
| 10881714 | HAMBY, CHADWICK C. | Address on file | | | | | | | |
| 10822680 | HAMBY, JOY | Address on file | | | | | | | |
| 10854486 | HAMBY, SAMANTHA | Address on file | | | | | | | |
| 10855315 | HAMDAN, SAHER | Address on file | | | | | | | |
| 10846428 | HAMDAN, ZAINAB S. | Address on file | | | | | | | |
| 10889084 | HAMDAR, MICHELLE K. | Address on file | | | | | | | |
| 10843509 | HAMDEN PLAZA ASSOCIATES LLC | C/O JCORP REALTY LLC | 2 CORPORATE DRIVE | SUITE 441 | | SHELTON | CT | 06484 | |
| 10827214 | HAMEED, AKRAM A. | Address on file | | | | | | | |
| 10830506 | HAMEED, KHALID M. | Address on file | | | | | | | |
| 10868682 | HAMEL, TY L. | Address on file | | | | | | | |
| 10822790 | HAMELIN MCLAUGHLIN, JENNIFER | Address on file | | | | | | | |
| 10883752 | HAMER, STACY | Address on file | | | | | | | |
| 10887417 | HAMES, CHRISTIAN T. | Address on file | | | | | | | |
| 10830368 | HAMES, NICHOLAS G. | Address on file | | | | | | | |
| 10874542 | HAMID, FARHANA | Address on file | | | | | | | |
| 10885444 | HAMIDEH, SALAH A. | Address on file | | | | | | | |
| 10865227 | HAMIDNEJAD, TANIA | Address on file | | | | | | | |
| 10867581 | HAMIL, DAVID J. | Address on file | | | | | | | |
| 10841674 | HAMILL, JAMES M. | Address on file | | | | | | | |
| 10820840 | Hamilton County, OH | Attn: Consumer Protection Division | 38 East Court Street | | | Cincinnati | OH | 45202 | |
| 10820786 | Hamilton County, TN | Attn: Consumer Protection Division | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 10818717 | HAMILTON MALL LLC | LOCKBOX 1024805 | PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| 10818841 | HAMILTON MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 10818184 | HAMILTON PLACE CMBS LLC | PO BOX 5559 | | | | CAROL STREAM | IL | 60197-5559 | |
| 10862282 | HAMILTON SOUTH SHOPPING CENTRES LIMITED | C/O CALLOWAY REIT | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10812985 | HAMILTON TC LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 10881026 | HAMILTON, AKQUIL M. | Address on file | | | | | | | |
| 10828511 | HAMILTON, ALEC J. | Address on file | | | | | | | |
| 10826315 | HAMILTON, ALEXANDRA K. | Address on file | | | | | | | |
| 10880401 | HAMILTON, BROOKLYN D. | Address on file | | | | | | | |
| 10845568 | HAMILTON, CHRIS J. | Address on file | | | | | | | |
| 10886960 | HAMILTON, CHRISTOPHER L. | Address on file | | | | | | | |
| 10875610 | HAMILTON, COURTNEY D. | Address on file | | | | | | | |
| 10839995 | HAMILTON, DARCY G. | Address on file | | | | | | | |
| 10863345 | HAMILTON, DEANDRE M. | Address on file | | | | | | | |
| 10878052 | HAMILTON, DESTINY | Address on file | | | | | | | |
| 10846427 | HAMILTON, FRED Z. | Address on file | | | | | | | |
| 10824315 | HAMILTON, JESSICA L. | Address on file | | | | | | | |
| 10830367 | HAMILTON, JONAH C. | Address on file | | | | | | | |
| 10877727 | HAMILTON, JUDY K. | Address on file | | | | | | | |
| 10870368 | HAMILTON, KARIMU A. | Address on file | | | | | | | |
| 10876359 | HAMILTON, KEENAN K. | Address on file | | | | | | | |
| 10865148 | HAMILTON, KELLY R. | Address on file | | | | | | | |
| 10832780 | HAMILTON, KEVIN A. | Address on file | | | | | | | |
| 10832058 | HAMILTON, MAKENZIE M. | Address on file | | | | | | | |
| 10840847 | HAMILTON, MARK A. | Address on file | | | | | | | |
| 10852712 | HAMILTON, MARK E. | Address on file | | | | | | | |
| 10890092 | HAMILTON, NYLEE J. | Address on file | | | | | | | |
| 10872087 | HAMILTON, OBIE V. | Address on file | | | | | | | |
| 10863905 | HAMILTON, RACHEL J. | Address on file | | | | | | | |
| 10864179 | HAMILTON, ROBERT L. | Address on file | | | | | | | |
| 10869773 | HAMILTON, SABRENA L. | Address on file | | | | | | | |
| 10839301 | HAMILTON, TANNER H. | Address on file | | | | | | | |
| 10850937 | HAMILTON, THOMAS C. | Address on file | | | | | | | |
| 10839300 | HAMILTON, THOMAS L. | Address on file | | | | | | | |
| 10838776 | HAMILTON, TIMOTHY J. | Address on file | | | | | | | |
| 10887402 | HAMILTON, TREVOR D. | Address on file | | | | | | | |
| 10845567 | HAMILTON, TYLER M. | Address on file | | | | | | | |
| 10830679 | HAMITLON, DAVIVON | Address on file | | | | | | | |
| 10828150 | HAMLEN-GOMEZ, ISAAC | Address on file | | | | | | | |
| 10885443 | HAMLER, AUSTIN C. | Address on file | | | | | | | |
| 10875425 | HAMLIN, CHRISTOPHER D. | Address on file | | | | | | | |
| 10827339 | HAMLIN, CODY A. | Address on file | | | | | | | |
| 10878475 | HAMLIN, DAVID J. | Address on file | | | | | | | |
| 10885047 | HAMLIN, WILLIAM T. | Address on file | | | | | | | |
| 10879717 | HAMLYN, WANDA | Address on file | | | | | | | |
| 10860187 | HAMM, ANTHONY A. | Address on file | | | | | | | |
| 10882653 | HAMM, CHARLES V. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 377 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883652 | HAMM, CORY L. | Address on file | | | | | | | |
| 10867580 | HAMM, JUSTIN M. | Address on file | | | | | | | |
| 10837581 | HAMM, MARIA L. | Address on file | | | | | | | |
| 10821714 | HAMM, MICHAEL I. | Address on file | | | | | | | |
| 10837604 | HAMM, ZIMBA K. | Address on file | | | | | | | |
| 10868741 | HAMMAD, AYA | Address on file | | | | | | | |
| 10824048 | HAMMAN, DILLON | Address on file | | | | | | | |
| 10841949 | HAMMER, AARON C. | Address on file | | | | | | | |
| 10841673 | HAMMER, BRIAN C. | Address on file | | | | | | | |
| 10823839 | HAMMER, DANIEL W. | Address on file | | | | | | | |
| 10854485 | HAMMER, RYAN A. | Address on file | | | | | | | |
| 10829698 | HAMMERER, NICKOLAUS L. | Address on file | | | | | | | |
| 10851755 | HAMMERLE, DYLAN T. | Address on file | | | | | | | |
| 10864178 | HAMMERLE, LAURIE L. | Address on file | | | | | | | |
| 10838164 | HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVENUE | SUITE 500 | | | PHOENIX | AZ | 85012 | |
| 10872965 | HAMMERS, NOAH D. | Address on file | | | | | | | |
| 10862448 | HAMMERSCHMIDT, KAITLYN A. | Address on file | | | | | | | |
| 10872964 | HAMMES, BRETT D. | Address on file | | | | | | | |
| 10858538 | HAMMETT, CLAIRE H. | Address on file | | | | | | | |
| 10857362 | HAMMETT, DOUCHON B. | Address on file | | | | | | | |
| 10855019 | HAMMETT, LARRY | Address on file | | | | | | | |
| 10859164 | HAMMILL, SHANE A. | Address on file | | | | | | | |
| 10818419 | HAMMOND SQUARE LLC | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | | COVINGTON | LA | 70433 | |
| 10881496 | HAMMOND, ASHLEY N. | Address on file | | | | | | | |
| 10824490 | HAMMOND, CARRIE M. | Address on file | | | | | | | |
| 10882652 | HAMMOND, CODY L. | Address on file | | | | | | | |
| 10835389 | HAMMOND, CRYSTAL O. | Address on file | | | | | | | |
| 10839299 | HAMMOND, DEVANTE L. | Address on file | | | | | | | |
| 10825540 | HAMMOND, DONALD T. | Address on file | | | | | | | |
| 10860186 | HAMMOND, DREW T. | Address on file | | | | | | | |
| 10884732 | HAMMOND, EMANUEL N. | Address on file | | | | | | | |
| 10853656 | HAMMOND, EMMA L. | Address on file | | | | | | | |
| 10828931 | HAMMOND, JASMINE | Address on file | | | | | | | |
| 10823960 | HAMMOND, JOSH D. | Address on file | | | | | | | |
| 10851211 | HAMMOND, MATTHEW T. | Address on file | | | | | | | |
| 10823838 | HAMMOND, MEGAN N. | Address on file | | | | | | | |
| 10885669 | HAMMOND, MIKE R. | Address on file | | | | | | | |
| 10890144 | HAMMOND, NANCY E. | Address on file | | | | | | | |
| 10887799 | HAMMOND, NEREA M. | Address on file | | | | | | | |
| 10851210 | HAMMOND, WILLIAM B. | Address on file | | | | | | | |
| 10844824 | HAMMOND, ZEBULON L. | Address on file | | | | | | | |
| 10874870 | HAMMONS, ROY | Address on file | | | | | | | |
| 10884848 | HAMMONS, WILLIAM O. | Address on file | | | | | | | |
| 10888951 | HAMMONTREE, PAMELA D. | Address on file | | | | | | | |
| 10870367 | HAMMOUD, HUSSEIN M. | Address on file | | | | | | | |
| 10865147 | HAMMROCK, BLAKE E. | Address on file | | | | | | | |
| 10848029 | HAMNER, CHAD A. | Address on file | | | | | | | |
| 10887561 | HAMOCK, JAZMINE A. | Address on file | | | | | | | |
| 10866265 | HAMON, JUSTIN S. | Address on file | | | | | | | |
| 10821003 | Hampden County, MA | Attn: Consumer Protection Division | City Hall, Room 315 | 36 Court Street | | Springfield | MA | 01103 | |
| 10820676 | Hampshire County, MA | Attn: Consumer Protection Division | 501 Boylston Street | Suite 5100 | | Boston | MA | 02116 | |
| 10839298 | HAMPTON JR, ERIC L. | Address on file | | | | | | | |
| 10945943 | HAMPTON PROPERTIES, INC. | JACOB BERGER | TLS GROUP LLC | C/O HAMPTON PROPERTIES INC | PO BOX 78022S | PHILADELPHIA | PA | 19178-0225 | |
| 10813624 | HAMPTON TOWNE CENTER LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 10813136 | HAMPTON VILLAGE PLAZA LLC | C/O THE DESCO GROUP | 25 NORTH BRENTWOOD BLVD | | | ST LOUIS | MO | 63105 | |
| 10858537 | HAMPTON, ANDREW S. | Address on file | | | | | | | |
| 10877726 | HAMPTON, BOBBY D. | Address on file | | | | | | | |
| 10857361 | HAMPTON, BRANDON L. | Address on file | | | | | | | |
| 10832168 | HAMPTON, BRITTANY M. | Address on file | | | | | | | |
| 10858164 | HAMPTON, CONNOR D. | Address on file | | | | | | | |
| 10828389 | HAMPTON, DEONTA L. | Address on file | | | | | | | |
| 10828646 | HAMPTON, DEVIN D. | Address on file | | | | | | | |
| 10844823 | HAMPTON, DEZMOND J. | Address on file | | | | | | | |
| 10846426 | HAMPTON, DUANE A. | Address on file | | | | | | | |
| 10830782 | HAMPTON, JACOB R. | Address on file | | | | | | | |
| 10841672 | HAMPTON, LEVI K. | Address on file | | | | | | | |
| 10863904 | HAMPTON, MADISYN B. | Address on file | | | | | | | |
| 10882081 | HAMPTON, TYLER D. | Address on file | | | | | | | |
| 10942892 | Hamra | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10817970 | HAMRA PROERTY COMPANY LLC | 622 SW D AVE | | | | LAWTON | OK | 73501 | |
| 10878474 | HAMRA, JOSHUA J. | Address on file | | | | | | | |
| 10873796 | HAMRICK, ELI L. | Address on file | | | | | | | |
| 10834873 | HAMRICK, KATHERINE L. | Address on file | | | | | | | |
| 10887353 | HAMRICK, WILLIAM A. | Address on file | | | | | | | |
| 10814795 | HAMSTRA NORTH RIDGE CENTER LLC | PO BOX 856514 | | | | MINNEAPOLIS | MN | 55485-6514 | |
| 10843204 | HAMZA, SIRAJ | Address on file | | | | | | | |
| 10842844 | HAN, DANIEL C. | Address on file | | | | | | | |
| 10855178 | HAN, DENNIS J. | Address on file | | | | | | | |
| 10868149 | HAN, STELLA H. | Address on file | | | | | | | |
| 10868805 | HAN, TONY | Address on file | | | | | | | |
| 10868368 | HAN, XIAOJING | Address on file | | | | | | | |
| 10848028 | HANAFY, ZANA K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885189 | HANANIA, TAMARA M. | Address on file | | | | | | | |
| 10813585 | HANCOCK CENTER #335530 | C/O REGENCY CENTERS LP | PO BOX 676473 | TENANT 335530 | | DALLAS | TX | 75267-6473 | |
| 10813928 | HANCOCK S REIT DC 1750 LLC | PO BOX 412468 | | | | BOSTON | MA | 02241-2468 | |
| 10881025 | HANCOCK, CAITLIN R. | Address on file | | | | | | | |
| 10881024 | HANCOCK, CHARLES E. | Address on file | | | | | | | |
| 10876555 | HANCOCK, CHARLES E. | Address on file | | | | | | | |
| 10857639 | HANCOCK, CLINTON A. | Address on file | | | | | | | |
| 10853655 | HANCOCK, CORY J. | Address on file | | | | | | | |
| 10885188 | HANCOCK, HARVEY R. | Address on file | | | | | | | |
| 10835796 | HANCOCK, JAYDEN S. | Address on file | | | | | | | |
| 10832511 | HANCOCK, JENETTE K. | Address on file | | | | | | | |
| 10872963 | HANCOCK, JOHN L. | Address on file | | | | | | | |
| 10821124 | HANCOCK, KADI T. | Address on file | | | | | | | |
| 10878765 | HANCOCK, KYLE R. | Address on file | | | | | | | |
| 10833190 | HANCOCK, RILEY C. | Address on file | | | | | | | |
| 10864771 | HANCOCK, RONALD J. | Address on file | | | | | | | |
| 10882651 | HANCOCK, WILL R. | Address on file | | | | | | | |
| 10871166 | HAND, ALEXANDER D. | Address on file | | | | | | | |
| 10850272 | HAND, CHRISTOPHER A. | Address on file | | | | | | | |
| 10843326 | HAND, JAMIE | Address on file | | | | | | | |
| 10877725 | HAND, JONATHAN D. | Address on file | | | | | | | |
| 10874717 | HAND, WADE D. | Address on file | | | | | | | |
| 10888055 | HANDEL, DEREK M. | Address on file | | | | | | | |
| 10831814 | HANDLEY-KIRK, JEFFREY L. | Address on file | | | | | | | |
| 10862387 | HANDLOVITCH, CHRISTOPHER A. | Address on file | | | | | | | |
| 10861554 | HANDY, JOHN H. | Address on file | | | | | | | |
| 10819135 | HANDYMAN MATTERS | 4901 E DRY CREEK ROAD | SUITE 260 | | | CENTENNIAL | CO | 80122 | |
| 10885046 | HANDZEL, DELVIN L. | Address on file | | | | | | | |
| 10837522 | HANE, LORIE M. | Address on file | | | | | | | |
| 10844822 | HANEKE, NICHOLAS A. | Address on file | | | | | | | |
| 10883429 | HANEL, LUKE J. | Address on file | | | | | | | |
| 10887798 | HANEY, MICHAEL T. | Address on file | | | | | | | |
| 10813489 | HANFORD MALL 2020 LLC | PO BOX 9440 | | | | FRESNO | CA | 93792-9440 | |
| 10883806 | HANG, JAMES | Address on file | | | | | | | |
| 10831668 | HANG, ZHANG | Address on file | | | | | | | |
| 10870747 | HANIF, MOHAMMAD B. | Address on file | | | | | | | |
| 10861553 | HANIFAH, YOUNG | Address on file | | | | | | | |
| 10858163 | HANIFF, NASEEFA F. | Address on file | | | | | | | |
| 10863903 | HANIFIN, GARRETT F. | Address on file | | | | | | | |
| 10839994 | HANIGAN, DANIEL J. | Address on file | | | | | | | |
| 10824977 | HANK, CORY L. | Address on file | | | | | | | |
| 10865729 | HANKA, WILLIAM J. | Address on file | | | | | | | |
| 10859163 | HANKINS, TAMMY L. | Address on file | | | | | | | |
| 10868647 | HANKS, BRENT | Address on file | | | | | | | |
| 10833189 | HANKS, MICHAEL D. | Address on file | | | | | | | |
| 10866753 | HANLEY, BILLY D. | Address on file | | | | | | | |
| 10878473 | HANLEY, BRIAN A. | Address on file | | | | | | | |
| 10834735 | HANLEY, CHRISTOPHER D. | Address on file | | | | | | | |
| 10840846 | HANLEY, CONNOR J. | Address on file | | | | | | | |
| 10851654 | HANLEY, TERRI D. | Address on file | | | | | | | |
| 10840845 | HANLIN, JUSTIN R. | Address on file | | | | | | | |
| 10836536 | HANLON, JOSHUA T. | Address on file | | | | | | | |
| 10855314 | HANNA, ANDREW | Address on file | | | | | | | |
| 10866752 | HANNA, ASHLEY M. | Address on file | | | | | | | |
| 10842843 | HANNA, COLE S. | Address on file | | | | | | | |
| 10842349 | HANNA, DEREK R. | Address on file | | | | | | | |
| 10879096 | HANNA, DUANE M. | Address on file | | | | | | | |
| 10883651 | HANNA, GEORGE | Address on file | | | | | | | |
| 10854484 | HANNA, JACOB R. | Address on file | | | | | | | |
| 10885945 | HANNA, JOSEPH M. | Address on file | | | | | | | |
| 10834378 | HANNA, JULIA | Address on file | | | | | | | |
| 10823199 | HANNA, JUSTIN G. | Address on file | | | | | | | |
| 10854483 | HANNA, LAURENCE | Address on file | | | | | | | |
| 10852711 | HANNA, LEONARD M. | Address on file | | | | | | | |
| 10834277 | HANNA, LORI J. | Address on file | | | | | | | |
| 10882315 | HANNA, MADISON J. | Address on file | | | | | | | |
| 10824976 | HANNA, MARINA | Address on file | | | | | | | |
| 10879520 | HANNA, RYAN J. | Address on file | | | | | | | |
| 10841671 | HANNA, SAMUEL C. | Address on file | | | | | | | |
| 10833188 | HANNA, SHANNON L. | Address on file | | | | | | | |
| 10882865 | HANNA, TREVOR J. | Address on file | | | | | | | |
| 10858162 | HANNAH, CRYSTAL E. | Address on file | | | | | | | |
| 10842348 | HANNAH, SEAN L. | Address on file | | | | | | | |
| 10889193 | HANNAH, TIMOTHY T. | Address on file | | | | | | | |
| 10828149 | HANNAHS, JEFFREY A. | Address on file | | | | | | | |
| 10885442 | HANNALECK, MORGAN | Address on file | | | | | | | |
| 10882650 | HANNAM, JESSE M. | Address on file | | | | | | | |
| 10854733 | HANNAN, COLE J. | Address on file | | | | | | | |
| 10853653 | HANNAN, KILEE I. | Address on file | | | | | | | |
| 10845566 | HANNAOUI, LEILA S. | Address on file | | | | | | | |
| 10834114 | HANNAY, LIZ R. | Address on file | | | | | | | |
| 10882314 | HANNAY, MARCUS E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828388 | HANNER, ANTHONY P. | Address on file | | | | | | | |
| 10870728 | HANNETT, EMILIA P. | Address on file | | | | | | | |
| 10881023 | HANNIGAN, CANNON L. | Address on file | | | | | | | |
| 10871165 | HANNIGAN, CASEY E. | Address on file | | | | | | | |
| 10864770 | HANNON, MICHAEL D. | Address on file | | | | | | | |
| 10873795 | HANNON, PAUL D. | Address on file | | | | | | | |
| 10889192 | HANNON, TIMOTHY D. | Address on file | | | | | | | |
| 10850573 | HANOSKI, BRAEDEN G. | Address on file | | | | | | | |
| 10830455 | HANRAHAN, CLARE O. | Address on file | | | | | | | |
| 10890507 | HANS STUTE | Address on file | | | | | | | |
| 10879815 | HANS, RYAN M. | Address on file | | | | | | | |
| 10820364 | HANSARD, DAKOTA M. | Address on file | | | | | | | |
| 10865728 | HANSEL, NATHAN J. | Address on file | | | | | | | |
| 10885831 | HANSEN, ASHLY A. | Address on file | | | | | | | |
| 10872962 | HANSEN, BLAKE G. | Address on file | | | | | | | |
| 10829032 | HANSEN, ELYSE A. | Address on file | | | | | | | |
| 10882080 | HANSEN, JAGGER A. | Address on file | | | | | | | |
| 10836823 | HANSEN, JESSE J. | Address on file | | | | | | | |
| 10848027 | HANSEN, JOEY K. | Address on file | | | | | | | |
| 10870366 | HANSEN, JONATHAN D. | Address on file | | | | | | | |
| 10881022 | HANSEN, JONATHAN M. | Address on file | | | | | | | |
| 10833322 | HANSEN, JORDAN A. | Address on file | | | | | | | |
| 10826930 | HANSEN, MAKAU C. | Address on file | | | | | | | |
| 10842989 | HANSEN, MAX P. | Address on file | | | | | | | |
| 10858161 | HANSEN, MICHAEL J. | Address on file | | | | | | | |
| 10866751 | HANSEN, PETER B. | Address on file | | | | | | | |
| 10864769 | HANSEN, SPENCER G. | Address on file | | | | | | | |
| 10867855 | HANSEN, TARA A. | Address on file | | | | | | | |
| 10845565 | HANSEN, TREYTON M. | Address on file | | | | | | | |
| 10844821 | HANSFORD, ASHLEY S. | Address on file | | | | | | | |
| 10846425 | HANSLER, MEGAN M. | Address on file | | | | | | | |
| 10866750 | HANSON, BRADY M. | Address on file | | | | | | | |
| 10830678 | HANSON, DANIEL P. | Address on file | | | | | | | |
| 10873794 | HANSON, ERIC D. | Address on file | | | | | | | |
| 10830366 | HANSON, INDIANA T. | Address on file | | | | | | | |
| 10888054 | HANSON, JACOB L. | Address on file | | | | | | | |
| 10888053 | HANSON, LOGAN F. | Address on file | | | | | | | |
| 10823254 | HANSON, LUKE C. | Address on file | | | | | | | |
| 10879814 | HANSON, LYDIA | Address on file | | | | | | | |
| 10871164 | HANSON, RICHARD J. | Address on file | | | | | | | |
| 10826929 | HANSON, SHAZEL R. | Address on file | | | | | | | |
| 10838775 | HANSON, STEPHENIE K. | Address on file | | | | | | | |
| 10852087 | HANSON, TIMOTHY R. | Address on file | | | | | | | |
| 10867579 | HANUS, JACOB A. | Address on file | | | | | | | |
| 10831641 | HANVEY, EARL | Address on file | | | | | | | |
| 10817770 | HAP PROPERTY OWNER LP | PO BOX 865084 | | | | ORLANDO | FL | 32886-5084 | |
| 10842347 | HAPLEA, JAKE D. | Address on file | | | | | | | |
| 10854732 | HAPNER, RYAN R. | Address on file | | | | | | | |
| 10867854 | HAPPE, JAMIE D. | Address on file | | | | | | | |
| 10831692 | HAPPY, MA | Address on file | | | | | | | |
| 10855672 | HAQ, NIDAL | Address on file | | | | | | | |
| 10824110 | HAQ, QAZI A. | Address on file | | | | | | | |
| 10843303 | HAQ, ZISHAN | Address on file | | | | | | | |
| 10829146 | HAQUE, ADNAN S. | Address on file | | | | | | | |
| 10826113 | HAQUE, AMINUL | Address on file | | | | | | | |
| 10827338 | HAQUE, MINHAZUL | Address on file | | | | | | | |
| 10830478 | HAQUE, MOHAMMAD A. | Address on file | | | | | | | |
| 10853190 | HAQUE, SHAHRABIN | Address on file | | | | | | | |
| 10851754 | HARADEN, SOPHIE L. | Address on file | | | | | | | |
| 10831018 | HARALA, KINDI S. | Address on file | | | | | | | |
| 10819476 | HARALAMPOPOULOS AND VLAHOS LLC | H& V LLC | 43 BRADFORD LANE | | | OAK BROOK | IL | 60523 | |
| 10884393 | HARAMBURA, CHAUS S. | Address on file | | | | | | | |
| 10883725 | HARARI, EDEN | Address on file | | | | | | | |
| 10837717 | HARAS, RACHEL | Address on file | | | | | | | |
| 10880835 | HARASYMIUK, TYLER J. | Address on file | | | | | | | |
| 10880039 | HARB, DINA | Address on file | | | | | | | |
| 10879813 | HARB, RAMI M. | Address on file | | | | | | | |
| 10825768 | HARBACH, DAVID L. | Address on file | | | | | | | |
| 10882079 | HARBERT, LINDA S. | Address on file | | | | | | | |
| 10861896 | HARBERT, TINA | Address on file | | | | | | | |
| 10890725 | HARBIN PHARMACEUTICAL GROUP CO., LTD. | NO. 68, LIMIN WEST FOURTH STREET | LIMIN DEVELOPMENT ZONE | | | HARBIN | | | PEOPLE'S REPUBLIC OF CHINA |
| 10867578 | HARBIN, FELICIA | Address on file | | | | | | | |
| 10846424 | HARBIN, TANNER B. | Address on file | | | | | | | |
| 10876358 | HARBIN, VENTRELL D. | Address on file | | | | | | | |
| 10877724 | HARBISON, SEAN K. | Address on file | | | | | | | |
| 10844332 | HARBISON, STETSON K. | Address on file | | | | | | | |
| 10889320 | HARBOR, JOSHUA B. | Address on file | | | | | | | |
| 10841197 | HARCUM, RAAMAH B. | Address on file | | | | | | | |
| 10883541 | HARD, JACOB R. | Address on file | | | | | | | |
| 10825701 | HARD, MITCHELL S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879095 | HARD, ROBERT B. | Address on file | | | | | | | |
| 10858160 | HARDACRE, KORYN A. | Address on file | | | | | | | |
| 10830365 | HARDAWAY, BRADRICK | Address on file | | | | | | | |
| 10869411 | HARDCASTLE, GARRET M. | Address on file | | | | | | | |
| 10872961 | HARDEE, CHASE W. | Address on file | | | | | | | |
| 10872960 | HARDEE, JACOB R. | Address on file | | | | | | | |
| 10885045 | HARDEN, HEATHER L. | Address on file | | | | | | | |
| 10871163 | HARDEN, JACOREY K. | Address on file | | | | | | | |
| 10853652 | HARDEN, TYLER J. | Address on file | | | | | | | |
| 10843252 | HARDER, ALAN | Address on file | | | | | | | |
| 10835795 | HARDESTY, HALEY B. | Address on file | | | | | | | |
| 10877723 | HARDIE, JUSTIN D. | Address on file | | | | | | | |
| 10865226 | HARDIE, TAYLOR F. | Address on file | | | | | | | |
| 10884731 | HARDIES, MATTHEW M. | Address on file | | | | | | | |
| 10820113 | HARDIGREE, HEATHER | Address on file | | | | | | | |
| 10873417 | HARDIMAN, DAVID | Address on file | | | | | | | |
| 10850936 | HARDIMAN, SUMMER A. | Address on file | | | | | | | |
| 10862393 | HARDIN BAGWELL, COURTNEY N. | Address on file | | | | | | | |
| 10836822 | HARDIN, DEREK D. | Address on file | | | | | | | |
| 10840844 | HARDIN, RACHEL L. | Address on file | | | | | | | |
| 10867577 | HARDIN, RYAN H. | Address on file | | | | | | | |
| 10828734 | HARDIN, TAREEQ S. | Address on file | | | | | | | |
| 10879094 | HARDIN, TODD T. | Address on file | | | | | | | |
| 10852710 | HARDIN, ZENITH L. | Address on file | | | | | | | |
| 10832779 | HARDING, CONNER E. | Address on file | | | | | | | |
| 10822271 | HARDING, JAMES W. | Address on file | | | | | | | |
| 10842018 | HARDING, JOE D. | Address on file | | | | | | | |
| 10860617 | HARDING, JOSHUA | Address on file | | | | | | | |
| 10836331 | HARDING, KOLBY R. | Address on file | | | | | | | |
| 10846423 | HARDING, MYLEE A. | Address on file | | | | | | | |
| 10876973 | HARDING, VICKIE L. | Address on file | | | | | | | |
| 10870365 | HARDING, ZACHARY T. | Address on file | | | | | | | |
| 10856492 | HARDISON III, FREEMAN | Address on file | | | | | | | |
| 10845564 | HARDISON, SAMANTHA | Address on file | | | | | | | |
| 10843472 | HARDMAN CINERESKI, CAMELA B. | Address on file | | | | | | | |
| 10884472 | HARDMAN, BRITTNEY M. | Address on file | | | | | | | |
| 10881495 | HARDMAN, CHANCE M. | Address on file | | | | | | | |
| 10844820 | HARDRICK, RODNEY L. | Address on file | | | | | | | |
| 10844331 | HARDRIDGE, SANDRA D. | Address on file | | | | | | | |
| 10839297 | HARDWARE, DWAYNE O. | Address on file | | | | | | | |
| 10875920 | HARDWICK, BRIDGET A. | Address on file | | | | | | | |
| 10824614 | HARDWICK, DESTINY | Address on file | | | | | | | |
| 10826444 | HARDWICK, KLAYTON S. | Address on file | | | | | | | |
| 10835179 | HARDWICK, MICHAEL D. | Address on file | | | | | | | |
| 10824826 | HARDY, BRIAN E. | Address on file | | | | | | | |
| 10873793 | HARDY, BRYAN T. | Address on file | | | | | | | |
| 10848267 | HARDY, CACHE E. | Address on file | | | | | | | |
| 10883540 | HARDY, DAVI I. | Address on file | | | | | | | |
| 10844125 | HARDY, DAVID ALAN S. | Address on file | | | | | | | |
| 10829462 | HARDY, DEBRA | Address on file | | | | | | | |
| 10834086 | HARDY, EBONY S. | Address on file | | | | | | | |
| 10831478 | HARDY, LAKE S. | Address on file | | | | | | | |
| 10827468 | HARDY, MARY K. | Address on file | | | | | | | |
| 10846797 | HARDY, MAXWELL M. | Address on file | | | | | | | |
| 10878472 | HARDY, MONICA E. | Address on file | | | | | | | |
| 10889083 | HARDY, NATHANIEL N. | Address on file | | | | | | | |
| 10872959 | HARDY, SANDRA D. | Address on file | | | | | | | |
| 10852709 | HARDY, SHAKYRA D. | Address on file | | | | | | | |
| 10882313 | HARDY, TRENTEN D. | Address on file | | | | | | | |
| 10879669 | HARE, GRACE E. | Address on file | | | | | | | |
| 10887797 | HARE, NICHOLAS G. | Address on file | | | | | | | |
| 10868740 | HAREL, NOAM | Address on file | | | | | | | |
| 10829758 | HARER, CHRISTOPHER J. | Address on file | | | | | | | |
| 10840843 | HARERCHAN, VANNIA | Address on file | | | | | | | |
| 10820952 | Harford County, MD | Attn: Consumer Protection Division | 200 St. Paul Place | | | Baltimore | MD | 21202 | |
| 10818217 | HARFORD MALL BUSINESS TRUST | Address on file | | | | | | | |
| 10888265 | HARGATE, IAN M. | Address on file | | | | | | | |
| 10869410 | HARGENRADER, HEIDI L. | Address on file | | | | | | | |
| 10862491 | HARGESHEIMER, BRADLEY T. | Address on file | | | | | | | |
| 10831848 | HARGESHEIMER, HAYDEN S. | Address on file | | | | | | | |
| 10871162 | HARGETT, CARSON L. | Address on file | | | | | | | |
| 10832778 | HARGIS, BRADLEY M. | Address on file | | | | | | | |
| 10854482 | HARGIS, EVAN C. | Address on file | | | | | | | |
| 10850271 | HARGROVE, CHYENNE P. | Address on file | | | | | | | |
| 10844819 | HARGROVE, JESAYA R. | Address on file | | | | | | | |
| 10869772 | HARGROVE, REBECCA L. | Address on file | | | | | | | |
| 10874939 | HARIFI, ALI | Address on file | | | | | | | |
| 10888357 | HARING TOWNSHIP | 515 BELL AVE | | | | CADIALLAC | MI | 49601 | |
| 10833187 | HARIOKA, DEREK M. | Address on file | | | | | | | |
| 10853651 | HARJANI, SHIVANI | Address on file | | | | | | | |
| 10840842 | HARKEY, KELLIE A. | Address on file | | | | | | | |
| 10863344 | HARKINS, BENJAMIN P. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 381 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876357 | HARKINS, CAMERON B. | Address on file | | | | | | | |
| 10856023 | HARKINS, CHRISTOPHER B. | Address on file | | | | | | | |
| 10823112 | HARKINS, JASON T. | Address on file | | | | | | | |
| 10846422 | HARKINS, SHAWN K. | Address on file | | | | | | | |
| 10881021 | HARKNESS, ALICIA J. | Address on file | | | | | | | |
| 10849644 | HARKNESS, CHRISTINE E. | Address on file | | | | | | | |
| 10872086 | HARKNESS, ELMA E. | Address on file | | | | | | | |
| 10832010 | HARKNESS, JERMAINE R. | Address on file | | | | | | | |
| 10864768 | HARLACHER, COLE M. | Address on file | | | | | | | |
| 10863343 | HARLACHER, JORDAN L. | Address on file | | | | | | | |
| 10851753 | HARLAN, DEANTRE M. | Address on file | | | | | | | |
| 10881713 | HARLAN, MADELYN C. | Address on file | | | | | | | |
| 10947754 | HARLEM IRVING CO. | JEFF STERN | 4104 NORTH HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| 10945170 | HARLEM IRVING COMPANIES | COLLEEN ROLLOFF | 1420 GAY ROAD | | | WINTER PARK | FL | 32789 | |
| 10947491 | HARLEM IRVING COMPANIES | MICHAEL MARCHESE | PO BOX 856514 | | | MINNEAPOLIS | MN | 55485-6514 | |
| 10864767 | HARLESS, DONALD R. | Address on file | | | | | | | |
| 10828645 | HARLEY, JAQUAN D. | Address on file | | | | | | | |
| 10866749 | HARLEY, TYLER W. | Address on file | | | | | | | |
| 10814455 | HARLINGTON REALTY CO LLC | 156A EAST 83RD STREET | | | | NEW YORK | NY | 10028 | |
| 10827859 | HARLOFF, CHRISTIAN M. | Address on file | | | | | | | |
| 10872958 | HARLOW, BRUCE B. | Address on file | | | | | | | |
| 10834327 | HARM, ADAM N. | Address on file | | | | | | | |
| 10878471 | HARM, KRYSTLE A. | Address on file | | | | | | | |
| 10846702 | HARMACOONO, SANDY | Address on file | | | | | | | |
| 10852708 | HARMAN, BRENDA B. | Address on file | | | | | | | |
| 10882649 | HARMAN, DAVID A. | Address on file | | | | | | | |
| 10824391 | HARMISON, ISAIAH M. | Address on file | | | | | | | |
| 10813702 | HARMON MEADOW OWNER LLC | PO BOX 782533 | | | | PHILADELPHIA | PA | 19178-2533 | |
| 10853650 | HARMON, BRADY M. | Address on file | | | | | | | |
| 10830477 | HARMON, CAMERON C. | Address on file | | | | | | | |
| 10837362 | HARMON, CODY W. | Address on file | | | | | | | |
| 10860185 | HARMON, COLIN A. | Address on file | | | | | | | |
| 10877722 | HARMON, CONNOR J. | Address on file | | | | | | | |
| 10888264 | HARMON, ERIC J. | Address on file | | | | | | | |
| 10853069 | HARMON, JARVIS J. | Address on file | | | | | | | |
| 10833985 | HARMON, JOSH P. | Address on file | | | | | | | |
| 10872085 | HARMON, MARIAH S. | Address on file | | | | | | | |
| 10860526 | HARMON, MARIE E. | Address on file | | | | | | | |
| 10871161 | HARMON, MIKHAIL O. | Address on file | | | | | | | |
| 10850270 | HARMON, NATHANIEL L. | Address on file | | | | | | | |
| 10881189 | HARMON, NICHOLAS P. | Address on file | | | | | | | |
| 10888570 | HARMON, RYAN | Address on file | | | | | | | |
| 10868486 | HARMON, STEVE | Address on file | | | | | | | |
| 10889367 | HARMON, STEVEN E. | Address on file | | | | | | | |
| 10828644 | HARMON, THOMAS D. | Address on file | | | | | | | |
| 10854731 | HARMON, TODD M. | Address on file | | | | | | | |
| 10844818 | HARMON, VICTORIA E. | Address on file | | | | | | | |
| 10818452 | HARMONIX LLC | PO BOX 920205 | | | | NORCROSS | GA | 30010 | |
| 10860958 | HARMS, DEVON C. | Address on file | | | | | | | |
| 10827018 | HARMS, PATRICK C. | Address on file | | | | | | | |
| 10883133 | HARN, AUSTIN M. | Address on file | | | | | | | |
| 10853649 | HARN, KYLEIGH R. | Address on file | | | | | | | |
| 10837239 | HARNED, ALEA L. | Address on file | | | | | | | |
| 10870364 | HARNETT, DANIQUA D. | Address on file | | | | | | | |
| 10876356 | HARNETT, GREGORY O. | Address on file | | | | | | | |
| 10873416 | HARNEY, KILLIAN | Address on file | | | | | | | |
| 10828226 | HARNISHKU, ISHAN P. | Address on file | | | | | | | |
| 10837680 | HARO, EDUARDO | Address on file | | | | | | | |
| 10861895 | HARO, ERIC M. | Address on file | | | | | | | |
| 10872084 | HARO, GILBERTO A. | Address on file | | | | | | | |
| 10847309 | HARO, VANESSA E. | Address on file | | | | | | | |
| 10886642 | HAROLD GREEN | Address on file | | | | | | | |
| 10879883 | HAROLD HERMAN | Address on file | | | | | | | |
| 10941591 | HAROLD R. BRAWNER AND ANN L. WENGLEIN-BRAWNER | 165 Sender Verde | | | | SAN ANTONIO | TX | 78261 | |
| 10942469 | HAROLD R. BRAWNER AND ANN L. WENGLEIN-BRAWNER | 165 Sender Verde | | | | SAN ANTONIO | TX | 78739 | |
| 10942185 | HAROLD R. BRAWNER, ANN L. WENGLEIN-BRAWNER, AND MARY R. LACY | 165 Sender Verde | | | | SAN ANTONIO | TX | 78739 | |
| 10839993 | HAROLDSEN, JAKE I. | Address on file | | | | | | | |
| 10835078 | HAROLDSON, JUSTIN P. | Address on file | | | | | | | |
| 10860184 | HAROON, SAHIL A. | Address on file | | | | | | | |
| 10883428 | HARP, JARED M. | Address on file | | | | | | | |
| 10862490 | HARPAINTNER, CAROLINE F. | Address on file | | | | | | | |
| 10860183 | HARPEL, CAROLINE | Address on file | | | | | | | |
| 10948457 | HARPER ASSOCIATES LLC | WILL ALLEN | CFS ASSOCIATES LLC | C/O HARPER ASSOCIATES LLC | 7113 THREE CHOPT ROAD, SUITE 210 | RICHMOND | VA | 23226 | |
| 10869091 | HARPER BECK, CAMERON J. | Address on file | | | | | | | |
| 10852707 | HARPER, ALEYAH G. | Address on file | | | | | | | |
| 10858536 | HARPER, BARBARA E. | Address on file | | | | | | | |
| 10887352 | HARPER, BRITTANY M. | Address on file | | | | | | | |
| 10866748 | HARPER, CATHY M. | Address on file | | | | | | | |
| 10828643 | HARPER, CAYLEE K. | Address on file | | | | | | | |
| 10828148 | HARPER, CHENZIRA M. | Address on file | | | | | | | |
| 10855313 | HARPER, CHRIS | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 382 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846796 | HARPER, COLTEN J. | Address on file | | | | | | | |
| 10826928 | HARPER, DAMIAN J. | Address on file | | | | | | | |
| 10840841 | HARPER, DANIEL J. | Address on file | | | | | | | |
| 10841670 | HARPER, DAVID L. | Address on file | | | | | | | |
| 10846795 | HARPER, DONALD W. | Address on file | | | | | | | |
| 10828387 | HARPER, JEFFREY D. | Address on file | | | | | | | |
| 10835794 | HARPER, JESSICA N. | Address on file | | | | | | | |
| 10885830 | HARPER, KELLI K. | Address on file | | | | | | | |
| 10884730 | HARPER, KENDRICK N. | Address on file | | | | | | | |
| 10872957 | HARPER, KEVIN D. | Address on file | | | | | | | |
| 10847308 | HARPER, LUCAS H. | Address on file | | | | | | | |
| 10864766 | HARPER, MATTHEW R. | Address on file | | | | | | | |
| 10865146 | HARPER, MICHAEL W. | Address on file | | | | | | | |
| 10867576 | HARPER, SEAN M. | Address on file | | | | | | | |
| 10868485 | HARPER, TYLER | Address on file | | | | | | | |
| 10839296 | HARPER, VICTORIA E. | Address on file | | | | | | | |
| 10864765 | HARPIN, VINCENT J. | Address on file | | | | | | | |
| 10857360 | HARPOOL, DEVONTE J. | Address on file | | | | | | | |
| 10863488 | HARPSTER, KENNETH D. | Address on file | | | | | | | |
| 10833635 | HARR, ANTHONY T. | Address on file | | | | | | | |
| 10822436 | HARR, LAUREN A. | Address on file | | | | | | | |
| 10859604 | HARR, NICOLINE J. | Address on file | | | | | | | |
| 10824390 | HARRAWAY, DRAVEN E. | Address on file | | | | | | | |
| 10877721 | HARRELL, ANDRE D. | Address on file | | | | | | | |
| 10821590 | HARRELL, ANTONIO M. | Address on file | | | | | | | |
| 10845563 | HARRELL, BRIANA C. | Address on file | | | | | | | |
| 10870363 | HARRELL, CAMILLE M. | Address on file | | | | | | | |
| 10869409 | HARRELL, CHRISTINA L. | Address on file | | | | | | | |
| 10885441 | HARRELL, DYLAN A. | Address on file | | | | | | | |
| 10839295 | HARRELL, JEFFERY L. | Address on file | | | | | | | |
| 10871160 | HARRELL, JOSHUA A. | Address on file | | | | | | | |
| 10844817 | HARRELL, KEYMIYA L. | Address on file | | | | | | | |
| 10870362 | HARRELL, KRISTEN D. | Address on file | | | | | | | |
| 10887351 | HARRELL, MICHAEL R. | Address on file | | | | | | | |
| 10854481 | HARRELL, REX B. | Address on file | | | | | | | |
| 10835793 | HARRELL, SIERRA B. | Address on file | | | | | | | |
| 10851209 | HARRELSON, CHASE L. | Address on file | | | | | | | |
| 10857359 | HARRELSON, DANIELLE | Address on file | | | | | | | |
| 10869408 | HARRIGAN, SAMANTHA M. | Address on file | | | | | | | |
| 10870361 | HARRIGER, ROBERT W. | Address on file | | | | | | | |
| 10839992 | HARRILL, VICTOR J. | Address on file | | | | | | | |
| 10863342 | HARRIMAN, JANESSA V. | Address on file | | | | | | | |
| 10825164 | HARRINGTON B, BRANDI L. | Address on file | | | | | | | |
| 10844084 | HARRINGTON, ADRIAN A. | Address on file | | | | | | | |
| 10849886 | HARRINGTON, BRODIE E. | Address on file | | | | | | | |
| 10826606 | HARRINGTON, CODY A. | Address on file | | | | | | | |
| 10877268 | HARRINGTON, EVA M. | Address on file | | | | | | | |
| 10849383 | HARRINGTON, KATHERINE G. | Address on file | | | | | | | |
| 10880088 | HARRINGTON, LOGAN B. | Address on file | | | | | | | |
| 10839294 | HARRINGTON, MATTHEW | Address on file | | | | | | | |
| 10862743 | HARRINGTON, MICHAEL T. | Address on file | | | | | | | |
| 10843681 | HARRINGTON, NICHOLAS L. | Address on file | | | | | | | |
| 10823035 | HARRINGTON, RONALD | Address on file | | | | | | | |
| 10850269 | HARRINGTON, SHANE S. | Address on file | | | | | | | |
| 10829684 | HARRINGTON, SHAQORE M. | Address on file | | | | | | | |
| 10887034 | HARRINGTON, THALIYA S. | Address on file | | | | | | | |
| 10869514 | HARRINGTON, YASMIN A. | Address on file | | | | | | | |
| 11106646 | Harris County, et al | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 11110953 | Harris County, et al | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11110953 | Harris County, et al | PO Box 3547 | | | | Houston | TX | 77253-3547 | |
| 10821057 | Harris County, TX | Attn: Consumer Protection Division | 1019 Congress, 15th Floor | | | Houston | TX | 77002 | |
| 10831017 | HARRIS, ABBEY L. | Address on file | | | | | | | |
| 10860525 | HARRIS, ALTON L. | Address on file | | | | | | | |
| 10878470 | HARRIS, ANDRE R. | Address on file | | | | | | | |
| 10859603 | HARRIS, ANDREW B. | Address on file | | | | | | | |
| 10846421 | HARRIS, ANDREW D. | Address on file | | | | | | | |
| 10883279 | HARRIS, ANNA I. | Address on file | | | | | | | |
| 10848850 | HARRIS, ANNIE | Address on file | | | | | | | |
| 10851752 | HARRIS, ANTONIO J. | Address on file | | | | | | | |
| 10882078 | HARRIS, AUTUMN M. | Address on file | | | | | | | |
| 10823921 | HARRIS, BILLY L. | Address on file | | | | | | | |
| 10872956 | HARRIS, BLAKE A. | Address on file | | | | | | | |
| 10861166 | HARRIS, BRAD M. | Address on file | | | | | | | |
| 10887560 | HARRIS, BRANDON C. | Address on file | | | | | | | |
| 10825767 | HARRIS, BRANDY M. | Address on file | | | | | | | |
| 10871159 | HARRIS, BRANDYN G. | Address on file | | | | | | | |
| 10845562 | HARRIS, CAMAREN D. | Address on file | | | | | | | |
| 10851751 | HARRIS, CANDICE E. | Address on file | | | | | | | |
| 10890436 | HARRIS, CARLOS J. | Address on file | | | | | | | |
| 10856756 | HARRIS, CASSIWELL D. | Address on file | | | | | | | |
| 10847307 | HARRIS, CHLOE B. | Address on file | | | | | | | |
| 10833634 | HARRIS, CHRIS J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 383 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856755 | HARRIS, CHRISTIAN Q. | Address on file | | | | | | | |
| 10849885 | HARRIS, CHRISTOPER M. | Address on file | | | | | | | |
| 10862651 | HARRIS, CHRISTOPHER B. | Address on file | | | | | | | |
| 10825191 | HARRIS, CHRISTOPHER M. | Address on file | | | | | | | |
| 10884235 | HARRIS, CHRISTOPHER P. | Address on file | | | | | | | |
| 10834734 | HARRIS, CHRISTOPHER R. | Address on file | | | | | | | |
| 10833633 | HARRIS, CLINT T. | Address on file | | | | | | | |
| 10873792 | HARRIS, CODY D. | Address on file | | | | | | | |
| 10868148 | HARRIS, DAN L. | Address on file | | | | | | | |
| 10833632 | HARRIS, DAVID A. | Address on file | | | | | | | |
| 10845561 | HARRIS, DEBORAH D. | Address on file | | | | | | | |
| 10887559 | HARRIS, DEMARIO J. | Address on file | | | | | | | |
| 10885829 | HARRIS, DEREK T. | Address on file | | | | | | | |
| 10848706 | HARRIS, DERWIN | Address on file | | | | | | | |
| 10847306 | HARRIS, DEVIN L. | Address on file | | | | | | | |
| 10848983 | HARRIS, DION | Address on file | | | | | | | |
| 10834085 | HARRIS, DION J. | Address on file | | | | | | | |
| 10824613 | HARRIS, DORIAN M. | Address on file | | | | | | | |
| 10874376 | HARRIS, DYLLAN | Address on file | | | | | | | |
| 10827548 | HARRIS, ELIAS | Address on file | | | | | | | |
| 10866747 | HARRIS, EMERY D. | Address on file | | | | | | | |
| 10841669 | HARRIS, EMILY A. | Address on file | | | | | | | |
| 10825855 | HARRIS, EMILY D. | Address on file | | | | | | | |
| 10831016 | HARRIS, ERICA L. | Address on file | | | | | | | |
| 10835987 | HARRIS, EZEKIEL R. | Address on file | | | | | | | |
| 10879263 | HARRIS, GARY R. | Address on file | | | | | | | |
| 10885440 | HARRIS, GERALD C. | Address on file | | | | | | | |
| 10833631 | HARRIS, GLENN G. | Address on file | | | | | | | |
| 10822211 | HARRIS, GREGORY K. | Address on file | | | | | | | |
| 10882077 | HARRIS, HUSTON E. | Address on file | | | | | | | |
| 10853648 | HARRIS, HYATT B. | Address on file | | | | | | | |
| 10830157 | HARRIS, ISABELLE V. | Address on file | | | | | | | |
| 10824914 | HARRIS, ISAIAH | Address on file | | | | | | | |
| 10873791 | HARRIS, IVAN A. | Address on file | | | | | | | |
| 10862960 | HARRIS, JACQUELINE J. | Address on file | | | | | | | |
| 10859602 | HARRIS, JAEVAN P. | Address on file | | | | | | | |
| 10833630 | HARRIS, JAMES M. | Address on file | | | | | | | |
| 10872955 | HARRIS, JARED M. | Address on file | | | | | | | |
| 10859162 | HARRIS, JAVIER A. | Address on file | | | | | | | |
| 10854480 | HARRIS, JOHN M. | Address on file | | | | | | | |
| 10870360 | HARRIS, JONATHAN D. | Address on file | | | | | | | |
| 10877977 | HARRIS, JOSHUA D. | Address on file | | | | | | | |
| 10882076 | HARRIS, JOSHUA M. | Address on file | | | | | | | |
| 10830364 | HARRIS, JUDAIAH R. | Address on file | | | | | | | |
| 10826806 | HARRIS, JULIANN R. | Address on file | | | | | | | |
| 10852706 | HARRIS, JUSTIN A. | Address on file | | | | | | | |
| 10882075 | HARRIS, JUSTIN A. | Address on file | | | | | | | |
| 10830677 | HARRIS, JUSTIN W. | Address on file | | | | | | | |
| 10863902 | HARRIS, KALVONTE L. | Address on file | | | | | | | |
| 10845560 | HARRIS, KAMILAH S. | Address on file | | | | | | | |
| 10841668 | HARRIS, KAYLA M. | Address on file | | | | | | | |
| 10839991 | HARRIS, KENNETH V. | Address on file | | | | | | | |
| 10847305 | HARRIS, KERRI A. | Address on file | | | | | | | |
| 10833186 | HARRIS, LAUREN E. | Address on file | | | | | | | |
| 10876972 | HARRIS, LETECIA U. | Address on file | | | | | | | |
| 10872954 | HARRIS, LOGAN D. | Address on file | | | | | | | |
| 10859506 | HARRIS, LONDON C. | Address on file | | | | | | | |
| 10847304 | HARRIS, LOUIS D. | Address on file | | | | | | | |
| 10866746 | HARRIS, MALIK L. | Address on file | | | | | | | |
| 10848026 | HARRIS, MARC C. | Address on file | | | | | | | |
| 10879093 | HARRIS, MARI D. | Address on file | | | | | | | |
| 10860957 | HARRIS, MARK A. | Address on file | | | | | | | |
| 10830363 | HARRIS, MATTHEW D. | Address on file | | | | | | | |
| 10841667 | HARRIS, MICAS P. | Address on file | | | | | | | |
| 10823274 | HARRIS, MICHAEL | Address on file | | | | | | | |
| 10864764 | HARRIS, MICHAEL C. | Address on file | | | | | | | |
| 10881494 | HARRIS, MICHAEL L. | Address on file | | | | | | | |
| 10830072 | HARRIS, MICHELLE R. | Address on file | | | | | | | |
| 10874869 | HARRIS, MIKE | Address on file | | | | | | | |
| 10854011 | HARRIS, MONET C. | Address on file | | | | | | | |
| 10835792 | HARRIS, NATALIE M. | Address on file | | | | | | | |
| 10829873 | HARRIS, NATHANAEL A. | Address on file | | | | | | | |
| 10826548 | HARRIS, NICHOLAS | Address on file | | | | | | | |
| 10870359 | HARRIS, NICHOLAS R. | Address on file | | | | | | | |
| 10828930 | HARRIS, NOLAN M. | Address on file | | | | | | | |
| 10885439 | HARRIS, OLIVIA E. | Address on file | | | | | | | |
| 10827337 | HARRIS, PHOENIX | Address on file | | | | | | | |
| 10837238 | HARRIS, RANDALL | Address on file | | | | | | | |
| 10845559 | HARRIS, RE SEAN A. | Address on file | | | | | | | |
| 10839990 | HARRIS, REBECCA N. | Address on file | | | | | | | |
| 10835986 | HARRIS, RICHARD A. | Address on file | | | | | | | |
| 10834196 | HARRIS, RICKEY | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 384 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840840 | HARRIS, ROMERO R. | Address on file | | | | | | | |
| 10840839 | HARRIS, RONNIE M. | Address on file | | | | | | | |
| 10873790 | HARRIS, RYAN S. | Address on file | | | | | | | |
| 10855312 | HARRIS, SAMMY | Address on file | | | | | | | |
| 10865727 | HARRIS, SAMUEL J. | Address on file | | | | | | | |
| 10835791 | HARRIS, SHANNON J. | Address on file | | | | | | | |
| 10842346 | HARRIS, SKYE S. | Address on file | | | | | | | |
| 10822969 | HARRIS, STEFANIE A. | Address on file | | | | | | | |
| 10828642 | HARRIS, TARIEK K. | Address on file | | | | | | | |
| 10845558 | HARRIS, TASHEMA L. | Address on file | | | | | | | |
| 10840838 | HARRIS, TAYLOR J. | Address on file | | | | | | | |
| 10844330 | HARRIS, TERRSHALIA V. | Address on file | | | | | | | |
| 10824681 | HARRIS, TERRY V. | Address on file | | | | | | | |
| 10852705 | HARRIS, TIERRA C. | Address on file | | | | | | | |
| 10832777 | HARRIS, TIFFANY L. | Address on file | | | | | | | |
| 10839989 | HARRIS, TIFFANY M. | Address on file | | | | | | | |
| 10882312 | HARRIS, TRACEY A. | Address on file | | | | | | | |
| 10853647 | HARRIS, VAREN L. | Address on file | | | | | | | |
| 10847303 | HARRIS, VIDAL V. | Address on file | | | | | | | |
| 10864763 | HARRIS, VINCENT S. | Address on file | | | | | | | |
| 10864762 | HARRIS, VIVIANA M. | Address on file | | | | | | | |
| 10860956 | HARRIS, XTON J. | Address on file | | | | | | | |
| 10818831 | HARRISBURG MALL LP | C/O ST JOHN PROPERTIES INC | PO BOX 62930 | | | BALTIMORE | MD | 21264-2930 | |
| 10853133 | HARRISON BRADBURY | Address on file | | | | | | | |
| 10814832 | HARRISON BUILDING 1 URBAN RENEWAL LLC | 50 WASHINGTON STREET | | | | HOBOKEN | NJ | 07030 | |
| 10834667 | HARRISON BUTTS, MALCOLM | Address on file | | | | | | | |
| 10827753 | HARRISON CLARK, GARY A. | Address on file | | | | | | | |
| 10820826 | Harrison County, MS | Attn: Consumer Protection Division | Harrison County Judicial 1 | 1801 23rd Ave | | Gulfport | MS | 39501 | |
| 10849988 | HARRISON JR, ELTON R. | Address on file | | | | | | | |
| 10868902 | HARRISON TWP WATER AUTHORITY | 1705 FREEPORT RD | | | | NATRONA HEIGHTS | PA | 15065 | |
| 10852704 | HARRISON, ALAN A. | Address on file | | | | | | | |
| 10868147 | HARRISON, ALEX | Address on file | | | | | | | |
| 10825700 | HARRISON, ALEX G. | Address on file | | | | | | | |
| 10844329 | HARRISON, ANNETTE B. | Address on file | | | | | | | |
| 10850935 | HARRISON, ASHLEY E. | Address on file | | | | | | | |
| 10828147 | HARRISON, BLAYKE W. | Address on file | | | | | | | |
| 10829872 | HARRISON, BRANDON J. | Address on file | | | | | | | |
| 10856165 | HARRISON, CHRISTIAN D. | Address on file | | | | | | | |
| 10886959 | HARRISON, CHRISTOPHER R. | Address on file | | | | | | | |
| 10880487 | HARRISON, CLAUDINE L. | Address on file | | | | | | | |
| 10884729 | HARRISON, DALTON R. | Address on file | | | | | | | |
| 10835388 | HARRISON, DANIEL J. | Address on file | | | | | | | |
| 10826730 | HARRISON, DAVID A. | Address on file | | | | | | | |
| 10864761 | HARRISON, DAVID J. | Address on file | | | | | | | |
| 10870358 | HARRISON, DILLON T. | Address on file | | | | | | | |
| 10880380 | HARRISON, GABRIELLE M. | Address on file | | | | | | | |
| 10841196 | HARRISON, GINA P. | Address on file | | | | | | | |
| 10851750 | HARRISON, ISAIH D. | Address on file | | | | | | | |
| 10880350 | HARRISON, JACQUELYN R. | Address on file | | | | | | | |
| 10884728 | HARRISON, JEANNE L. | Address on file | | | | | | | |
| 10877348 | HARRISON, JOHN J. | Address on file | | | | | | | |
| 10828146 | HARRISON, JOSEPH W. | Address on file | | | | | | | |
| 10851208 | HARRISON, JOSHUA C. | Address on file | | | | | | | |
| 10847619 | HARRISON, JUSTIN | Address on file | | | | | | | |
| 10862489 | HARRISON, KANE-XAVIER S. | Address on file | | | | | | | |
| 10864760 | HARRISON, KAYLA M. | Address on file | | | | | | | |
| 10881020 | HARRISON, KELVIN M. | Address on file | | | | | | | |
| 10870357 | HARRISON, KHALIL E. | Address on file | | | | | | | |
| 10869771 | HARRISON, KIRSTEN C. | Address on file | | | | | | | |
| 10884471 | HARRISON, KRYSTAL M. | Address on file | | | | | | | |
| 10872083 | HARRISON, KYLE C. | Address on file | | | | | | | |
| 10863901 | HARRISON, MARCUS D. | Address on file | | | | | | | |
| 10835077 | HARRISON, MATTHEW G. | Address on file | | | | | | | |
| 10851749 | HARRISON, RANDI L. | Address on file | | | | | | | |
| 10846794 | HARRISON, REID G. | Address on file | | | | | | | |
| 10835387 | HARRISON, SHARON C. | Address on file | | | | | | | |
| 10875919 | HARRISON, TAWANDA J. | Address on file | | | | | | | |
| 10835386 | HARRISON, TAYLOR L. | Address on file | | | | | | | |
| 10840837 | HARRISON, TONY W. | Address on file | | | | | | | |
| 10876351 | HARRISON, TREVOR W. | Address on file | | | | | | | |
| 10865726 | HARRISON, TREY A. | Address on file | | | | | | | |
| 10850268 | HARRISON, WILLIAM F. | Address on file | | | | | | | |
| 10883985 | HARRISONBURG ELEC COMMISSION | 89 W BRUCE ST | | | | HARRISONBURG | VA | 22801 | |
| 10815526 | HARRISONVILLE CROSSING PROPERTIES LLC | PO BOX 31001-2802 | | | | PASADENA | CA | 91110-2802 | |
| 10868146 | HARRITY, IRENE | Address on file | | | | | | | |
| 10841666 | HARROD, GLENN J. | Address on file | | | | | | | |
| 10858535 | HARROLD, DANIEL E. | Address on file | | | | | | | |
| 10862959 | HARROUFF, GRETCHEN M. | Address on file | | | | | | | |
| 10878469 | HARROUN, RYAN P. | Address on file | | | | | | | |
| 10875609 | HARRY, CHRISTOPHER L. | Address on file | | | | | | | |
| 10887796 | HARRY, LINDSEY A. | Address on file | | | | | | | |
| 10850934 | HARRYMAN, TANNER I. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 385 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945806 | HARSCH INVESTMENTS | STEVEN CHAFFEE | MICHAEL CHASE & ASSOCIATES | MICHAEL CHASE & ASSOCIATES | 16525 VON KARMAN AVE | IRVINE | CA | 92606 | |
| 10825231 | HARSHFIELD, TERESA G. | Address on file | | | | | | | |
| 10837521 | HART, AARON J. | Address on file | | | | | | | |
| 10842842 | HART, APRIL M. | Address on file | | | | | | | |
| 10829145 | HART, BRENDA F. | Address on file | | | | | | | |
| 10882647 | HART, CAMERON D. | Address on file | | | | | | | |
| 10824780 | HART, CAMERON M. | Address on file | | | | | | | |
| 10824878 | HART, CARLOS C. | Address on file | | | | | | | |
| 10861717 | HART, CHRIS M. | Address on file | | | | | | | |
| 10826085 | HART, DONNA R. | Address on file | | | | | | | |
| 10873789 | HART, FOLADE O. | Address on file | | | | | | | |
| 10827336 | HART, HANNAH M. | Address on file | | | | | | | |
| 10868145 | HART, JASON E. | Address on file | | | | | | | |
| 10854479 | HART, JEREMY A. | Address on file | | | | | | | |
| 10871158 | HART, JOHNATHON W. | Address on file | | | | | | | |
| 10841665 | HART, KAITLIN B. | Address on file | | | | | | | |
| 10855018 | HART, KALEB M. | Address on file | | | | | | | |
| 10823034 | HART, MACKENZIE R. | Address on file | | | | | | | |
| 10867575 | HART, MARCUS B. | Address on file | | | | | | | |
| 10848905 | HART, MARKEEA | Address on file | | | | | | | |
| 10848025 | HART, NATHANIEL | Address on file | | | | | | | |
| 10872953 | HART, PATRICK J. | Address on file | | | | | | | |
| 10861716 | HART, ROMAN C. | Address on file | | | | | | | |
| 10874716 | HART, TORI N. | Address on file | | | | | | | |
| 10845557 | HARTANTO, REINALDI | Address on file | | | | | | | |
| 10870356 | HARTBERG, HUNTER K. | Address on file | | | | | | | |
| 10858159 | HARTDORN, QUINN T. | Address on file | | | | | | | |
| 10817427 | HARTE HANKS DATA TECHNOLOGIES INC | PO BOX 206450 | | | | DALLAS | TX | 75320-6450 | |
| 10850455 | HARTENSTEIN, KYLE R. | Address on file | | | | | | | |
| 10853646 | HARTER, BRYCE C. | Address on file | | | | | | | |
| 10816820 | HARTFORD CORNERS OWNERSHIP LLC | PO BOX 310300 | PROPERTY: 282210 | | | DES MOINES | IA | 50331-0300 | |
| 10820858 | Hartford County, CT | Attn: Consumer Protection Division | 450 Columbus Boulevard, Suite 901 | | | Hartford | CT | 06103-1840 | |
| 10884332 | HARTFORD, GIOVANNI A. | Address on file | | | | | | | |
| 10878764 | HARTIG, MEGAN E. | Address on file | | | | | | | |
| 10849884 | HARTIGAN, CHANDLER S. | Address on file | | | | | | | |
| 10884847 | HARTING, CYNTHIA A. | Address on file | | | | | | | |
| 10842608 | HARTKE, ERIC R. | Address on file | | | | | | | |
| 10827136 | HARTKE, KEVIN K. | Address on file | | | | | | | |
| 10838774 | HARTLAGE, TIFFANY L. | Address on file | | | | | | | |
| 10947871 | HARTLAND PLAZA LLC | 4198 ORCHARD LAKE RD | SUITE 250 | | | ORCHARD LAKE | MI | 48323 | |
| 10817105 | HARTLAND PLAZA LLC | C/O SYMMETRY MGMT & REALTY INC | 4198 ORCHARD LAKE RD | SUITE 250 | | ORCHARD LAKE | MI | 48323 | |
| 10845556 | HARTLE, GARRETT R. | Address on file | | | | | | | |
| 10832275 | HARTLEN, HEATHER L. | Address on file | | | | | | | |
| 10876971 | HARTLEY, ANDREW C. | Address on file | | | | | | | |
| 10864759 | HARTLEY, JAARON C. | Address on file | | | | | | | |
| 10882074 | HARTLEY, JULIA D. | Address on file | | | | | | | |
| 10856076 | HARTLEY, MARGARET E E. | Address on file | | | | | | | |
| 10873323 | HARTLEY, SEAN M. | Address on file | | | | | | | |
| 10871157 | HARTLEY, THOMAS A. | Address on file | | | | | | | |
| 10820065 | HARTLEY, TRENTON R. | Address on file | | | | | | | |
| 10819855 | HARTMAN RETAIL II DST | PO BOX 571017 | | | | HOUSTON | TX | 77257-1017 | |
| 10946230 | HARTMAN RETAIL II DST | TERRI KLYNE | PO BOX 571017 | | | HOUSTON | TX | 77257-1017 | |
| 10948370 | HARTMAN SIMONS & WOOD, LLP | 6400 POWERS FERRY ROAD NW | SUITE 400 | | | ATLANTA, | GA | 30339 | |
| 10871156 | HARTMAN, ANDREW G. | Address on file | | | | | | | |
| 10835790 | HARTMAN, ASHLEY R. | Address on file | | | | | | | |
| 10869770 | HARTMAN, BENJAMIN P. | Address on file | | | | | | | |
| 10834113 | HARTMAN, CHRIS | Address on file | | | | | | | |
| 10885044 | HARTMAN, DAKOTA J. | Address on file | | | | | | | |
| 10852703 | HARTMAN, EMILY G. | Address on file | | | | | | | |
| 10854730 | HARTMAN, JOSHUA | Address on file | | | | | | | |
| 10835789 | HARTMAN, JUSTIN C. | Address on file | | | | | | | |
| 10874375 | HARTMAN, QUINN | Address on file | | | | | | | |
| 10839988 | HARTMAN, ROBERT T. | Address on file | | | | | | | |
| 10846793 | HARTMAN, SONIA R. | Address on file | | | | | | | |
| 10857358 | HARTMAN, SPENCER R. | Address on file | | | | | | | |
| 10850933 | HARTMAN, ZACHARY J. | Address on file | | | | | | | |
| 10851748 | HARTMAN, ZANDER B. | Address on file | | | | | | | |
| 10844328 | HARTMARK, KENNETH A. | Address on file | | | | | | | |
| 10879092 | HARTOM, JOEL B. | Address on file | | | | | | | |
| 10846420 | HARTON, JORDAN O. | Address on file | | | | | | | |
| 10872952 | HARTSAUGH, JARED | Address on file | | | | | | | |
| 10880687 | HARTSELL, PRESTON J. | Address on file | | | | | | | |
| 10843471 | HARTSFIELD EZEKIEL, BLAKE E. | Address on file | | | | | | | |
| 10828386 | HARTSHORN, ERIC A. | Address on file | | | | | | | |
| 10828225 | HARTSOE, HEATHER A. | Address on file | | | | | | | |
| 10831739 | HARTUNG JENKINS, JONATHAN R. | Address on file | | | | | | | |
| 10828641 | HARTUNG, JARED W. | Address on file | | | | | | | |
| 10846419 | HARTWICK, ANNA L. | Address on file | | | | | | | |
| 10820069 | HARTWIG, LANDON R. | Address on file | | | | | | | |
| 10828507 | HARTWIG, TYLER I. | Address on file | | | | | | | |
| 10859161 | HARTWIG, TYLER S. | Address on file | | | | | | | |
| 10883427 | HARTZ, NINA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10850932 | HARTZELL, ANDREW W. | Address on file | | | | | | | |
| 10842841 | HARTZELL, BILL | Address on file | | | | | | | |
| 10839987 | HARTZOG, STEVEN C. | Address on file | | | | | | | |
| 10816640 | HARVARD BATTERY INC | PO BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| 10946313 | HARVARD DEVELOPMENTS INC | HARVARD DEVELOPMENTS INC | C/O HARVARD PROPERTY MGMNT INC | 1874 SCARTH STREET | SUISTE 2000 | REGINA | SK | S4P 4B3 | CANADA |
| 10818291 | HARVARD DEVELOPMENTS INC | C/O HARVARD PROPERTY MGMNT INC | 1874 SCARTH STREET | SUISTE 2000 | | REGINA | SK | S4P 4B3 | CANADA |
| 10818292 | HARVARD PROPERTY MANAGEMENT INC | 2000-1874 SCARTH STREET | | | | REGINA | SK | S4P 4B3 | CANADA |
| 10944934 | HARVARD PROPERTY MANAGEMENT, INC. | STEVE SPERANZA | HARVARD PROPERTY MANAGEMENT INC | 2000-1874 SCARTH STREET | | REGINA | SK | S4P 4B3 | CANADA |
| 10857357 | HARVELL, BARBARA A. | Address on file | | | | | | | |
| 10837995 | HARVEST TRADING GROUP INC | 61 ACCORD PARK AVENUE | | | | NORWELL | MA | 02061 | |
| 10816760 | HARVEY A TOLSON | Address on file | | | | | | | |
| 10872553 | HARVEY, AMBER L. | Address on file | | | | | | | |
| 10832422 | HARVEY, BROOKLYN N. | Address on file | | | | | | | |
| 10860182 | HARVEY, BRYCE W. | Address on file | | | | | | | |
| 10828929 | HARVEY, CASEY O. | Address on file | | | | | | | |
| 10834733 | HARVEY, CHRISTOPHER L. | Address on file | | | | | | | |
| 10855017 | HARVEY, EDWARD | Address on file | | | | | | | |
| 10860955 | HARVEY, ERIK L. | Address on file | | | | | | | |
| 10833629 | HARVEY, GRACE A. | Address on file | | | | | | | |
| 10874374 | HARVEY, HAROLD | Address on file | | | | | | | |
| 10876970 | HARVEY, HEATHER M. | Address on file | | | | | | | |
| 10860181 | HARVEY, ISAAC V. | Address on file | | | | | | | |
| 10885828 | HARVEY, JACOB P. | Address on file | | | | | | | |
| 10872951 | HARVEY, JARED S. | Address on file | | | | | | | |
| 10830362 | HARVEY, JAWANZA K. | Address on file | | | | | | | |
| 10885611 | HARVEY, JOHNATHAN | Address on file | | | | | | | |
| 10836330 | HARVEY, JOSHUA M. | Address on file | | | | | | | |
| 10837018 | HARVEY, JOYCE C. | Address on file | | | | | | | |
| 10851747 | HARVEY, MARINNA D. | Address on file | | | | | | | |
| 10828482 | HARVEY, MATTHEW D. | Address on file | | | | | | | |
| 10835788 | HARVEY, NATALIA L. | Address on file | | | | | | | |
| 10846418 | HARVEY, RAQUEL C. | Address on file | | | | | | | |
| 10840836 | HARVEY, SANDRA F. | Address on file | | | | | | | |
| 10874373 | HARVEY, TOMMIE | Address on file | | | | | | | |
| 10836329 | HARVEY, TRAVIS R. | Address on file | | | | | | | |
| 10880686 | HARWARD, KATELAND M. | Address on file | | | | | | | |
| 10852702 | HARWOOD, EMILY D. | Address on file | | | | | | | |
| 10881493 | HARZYNSKI, PAUL J. | Address on file | | | | | | | |
| 10822648 | HAS, MONICA | Address on file | | | | | | | |
| 10829411 | HASAIN, WAZIR | Address on file | | | | | | | |
| 10942261 | HASAN M. JAFRI | 12111 Hammack Street | | | | CULVER CITY | CA | 90230 | |
| 10942284 | HASAN M. JAFRI AND FATIMA H. JAFRI | 12111 Hammack Street | | | | CULVER CITY | CA | 90230 | |
| 10879091 | HASAN, FIRAS F. | Address on file | | | | | | | |
| 10861894 | HASAN, MAHEDI | Address on file | | | | | | | |
| 10845555 | HASAN, MUHAMMAD M. | Address on file | | | | | | | |
| 10855311 | HASAN, NAZMUL | Address on file | | | | | | | |
| 10860524 | HASAN, RANEEM M. | Address on file | | | | | | | |
| 10827135 | HASAN, ZAHEEN S. | Address on file | | | | | | | |
| 10855310 | HASANI, KEVIN | Address on file | | | | | | | |
| 10847302 | HASCHER, JOEL D. | Address on file | | | | | | | |
| 10947229 | HASCO THIBODAUX LLC | CRAIG HASKINS | P.O. BOX 681 | | | MCCOMB | MS | 39649 | |
| 10887440 | HASCO THIBODAUX LLC | P.O. BOX 681 | | | | MCCOMB | MS | 39649 | |
| 10873788 | HASEN, SADAT B. | Address on file | | | | | | | |
| 10876969 | HASH, STEPHANIE M. | Address on file | | | | | | | |
| 10871155 | HASHMI, SHAHEER M. | Address on file | | | | | | | |
| 10863900 | HASHWAY, JANELLE A. | Address on file | | | | | | | |
| 10824130 | HASIC, AMEL | Address on file | | | | | | | |
| 10848705 | HASIM, MORJINA | Address on file | | | | | | | |
| 10874715 | HASIM, ROMANA | Address on file | | | | | | | |
| 10839293 | HASKELL, COLLEEN D. | Address on file | | | | | | | |
| 10882073 | HASKELL, KYLER M. | Address on file | | | | | | | |
| 10851344 | HASKELL, TIANNA F. | Address on file | | | | | | | |
| 10870355 | HASKELL, TIFFANY S. | Address on file | | | | | | | |
| 10825854 | HASKETT, RICH A. | Address on file | | | | | | | |
| 10881019 | HASKINS, GREGORY H. | Address on file | | | | | | | |
| 10858158 | HASKINS, JELANI M. | Address on file | | | | | | | |
| 10887350 | HASKINS, JESSICA D. | Address on file | | | | | | | |
| 10864758 | HASKINS, JOSEPH D. | Address on file | | | | | | | |
| 10840835 | HASKINS, KAREN M. | Address on file | | | | | | | |
| 10841664 | HASKINS, MARK L. | Address on file | | | | | | | |
| 10876354 | HASKINS, MICHAEL P. | Address on file | | | | | | | |
| 10830071 | HASKINS, NATALIE D. | Address on file | | | | | | | |
| 10835787 | HASLAM, RAINGER M. | Address on file | | | | | | | |
| 10852996 | HASNAIN, SAMID A. | Address on file | | | | | | | |
| 10842345 | HASSAN, BARA E. | Address on file | | | | | | | |
| 10867044 | HASSAN, MASUM M. | Address on file | | | | | | | |
| 10881712 | HASSAN, MICHAEL A. | Address on file | | | | | | | |
| 10825539 | HASSAN, MOHAMED G. | Address on file | | | | | | | |
| 10857356 | HASSAN, MOHAMMAD M. | Address on file | | | | | | | |
| 10841663 | HASSAN, NASIF M. | Address on file | | | | | | | |
| 10852701 | HASSAN, NOSHIN T. | Address on file | | | | | | | |
| 10831367 | HASSAN, RAKIBUL | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 387 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855139 | HASSAN, RANAUL | Address on file | | | | | | | |
| 10872552 | HASSAN, SAFAA Y. | Address on file | | | | | | | |
| 10879090 | HASSAN, ZENA H. | Address on file | | | | | | | |
| 10844083 | HASSANEIN, MOSTAFA I. | Address on file | | | | | | | |
| 10855761 | HASSANPOURFARDANZI, HAMIDREZA H. | Address on file | | | | | | | |
| 10848539 | HASSE, BRET R. | Address on file | | | | | | | |
| 10844000 | HASSELBRING, DAVID M. | Address on file | | | | | | | |
| 10836821 | HASSERT, MARY A. | Address on file | | | | | | | |
| 10858447 | HASSINGER, NOAH A. | Address on file | | | | | | | |
| 10864757 | HASSLER, AUSTIN C. | Address on file | | | | | | | |
| 10846417 | HASSLER, GAVIN B. | Address on file | | | | | | | |
| 10873787 | HASSON, ANNA J. | Address on file | | | | | | | |
| 10847618 | HASSOUN, AMIR T. | Address on file | | | | | | | |
| 10858157 | HASTIE, STEPHEN E. | Address on file | | | | | | | |
| 10814416 | HASTINGS MARKETPLACE STATION LLC | PO BOX 645414 | | | | PITTSBURG | PA | 15264-5414 | |
| 10835385 | HASTINGS, ASHLEY D. | Address on file | | | | | | | |
| 10835076 | HASTINGS, BRANDEN C. | Address on file | | | | | | | |
| 10824199 | HASTINGS, CHRISTOPHER N. | Address on file | | | | | | | |
| 10876353 | HASTINGS, DANIEL H. | Address on file | | | | | | | |
| 10839986 | HASTINGS, KELLY A. | Address on file | | | | | | | |
| 10864756 | HASTINGS, LUCAS M. | Address on file | | | | | | | |
| 10852700 | HASTINGS, SETH H. | Address on file | | | | | | | |
| 10857355 | HASTINGS, TAYLOR L. | Address on file | | | | | | | |
| 10868787 | HASTY, ROY | Address on file | | | | | | | |
| 10874372 | HASTY, RYAN R. | Address on file | | | | | | | |
| 10882072 | HASWELL, DAVID A. | Address on file | | | | | | | |
| 10834451 | HATA, KANJI | Address on file | | | | | | | |
| 10826278 | HATAMLEH, ABDEL AZIZ O. | Address on file | | | | | | | |
| 10850267 | HATANAKA, KEISUKE A. | Address on file | | | | | | | |
| 10882922 | HATCH, BLAIR J. | Address on file | | | | | | | |
| 10839491 | HATCH, ELIZABETH M. | Address on file | | | | | | | |
| 10842344 | HATCH, ETHAN J. | Address on file | | | | | | | |
| 10860954 | HATCH, GAYLE E. | Address on file | | | | | | | |
| 10860180 | HATCH, HUNTER D. | Address on file | | | | | | | |
| 10826927 | HATCH, JORDANE N. | Address on file | | | | | | | |
| 10860953 | HATCH, KEVIN M. | Address on file | | | | | | | |
| 10877720 | HATCH, MADISON M. | Address on file | | | | | | | |
| 10819284 | HATCHER HILL INVESTMENT GROUP VII LLC | C/O HATCHER HIL PROPERTIES LLC | 311 S WEISGARBER ROAD | | | KNOXVILLE | TN | 37919 | |
| 10820072 | HATCHER, HANNAH M. | Address on file | | | | | | | |
| 10877719 | HATCHER, JAMIL M. | Address on file | | | | | | | |
| 10851746 | HATCHER, LAUREN O. | Address on file | | | | | | | |
| 10947065 | HATCHER-HILL PROPERTIES, LLC | MARY KATHERINE WORMSLEY | C/O HATCHER HIL PROPERTIES LLC | 311 S WEISGARBER ROAD | | KNOXVILLE | TN | 37919 | |
| 10832776 | HATCHETT, ANGEL R. | Address on file | | | | | | | |
| 10875424 | HATCHETT, KATHERINE D. | Address on file | | | | | | | |
| 10832421 | HATCHETT, KELTON A. | Address on file | | | | | | | |
| 10863899 | HATCHETT, TIERIN C. | Address on file | | | | | | | |
| 10858156 | HATCHETT, TYLER A. | Address on file | | | | | | | |
| 10870354 | HATFIELD, AUSTIN A. | Address on file | | | | | | | |
| 10822988 | HATFIELD, AUSTIN J. | Address on file | | | | | | | |
| 10884331 | HATFIELD, JENNIFER R. | Address on file | | | | | | | |
| 10856754 | HATFIELD, JESSICA B. | Address on file | | | | | | | |
| 10830156 | HATFIELD, JUSTIN E. | Address on file | | | | | | | |
| 10828640 | HATFIELD, LEVI J. | Address on file | | | | | | | |
| 10948340 | HATHAWAY PROPERTIES LLC | 820 S. GREENVILLE WEST DRIVE | | | | GREENVILLE | MI | 48838 | |
| 10875241 | HATHAWAY, CHRISTOPHER P. | Address on file | | | | | | | |
| 10858155 | HATHAWAY, ETHAN M. | Address on file | | | | | | | |
| 10864755 | HATHAWAY, JASON K. | Address on file | | | | | | | |
| 10863898 | HATHAWAY, MELODY A. | Address on file | | | | | | | |
| 10881492 | HATHAWAY, SHANE E. | Address on file | | | | | | | |
| 10856753 | HATHAWAY, ZACHARY B. | Address on file | | | | | | | |
| 10826729 | HATHCOCK, CHASE C. | Address on file | | | | | | | |
| 10849078 | HATT, KYLE | Address on file | | | | | | | |
| 10836820 | HATT, RUSSELL E. | Address on file | | | | | | | |
| 10855604 | HATTEN, ANN | Address on file | | | | | | | |
| 10839292 | HATTEN, JONATHAN I. | Address on file | | | | | | | |
| 10846792 | HATTER, STEVEN R. | Address on file | | | | | | | |
| 10857354 | HATTLER, PATRICK C. | Address on file | | | | | | | |
| 10861893 | HATTON, TANYA | Address on file | | | | | | | |
| 10827964 | HATTRICK, SHANNON R. | Address on file | | | | | | | |
| 10851745 | HAUBER, MATTHEW D. | Address on file | | | | | | | |
| 10835384 | HAUBNER, ANTHONY J. | Address on file | | | | | | | |
| 10888052 | HAUER, MORGAN J. | Address on file | | | | | | | |
| 10882311 | HAUGE, KIRSTEN N. | Address on file | | | | | | | |
| 10866745 | HAUGER, JACOB L. | Address on file | | | | | | | |
| 10858154 | HAUGER, ZACHARY W. | Address on file | | | | | | | |
| 10854010 | HAUGHT, SUSIE R. | Address on file | | | | | | | |
| 10843706 | HAUGHTON, KRISTOPHER A. | Address on file | | | | | | | |
| 10825387 | HAUGLAND, ALEXIS D. | Address on file | | | | | | | |
| 10862248 | HAUN YANG | Address on file | | | | | | | |
| 10879668 | HAUN, KYLIE M. | Address on file | | | | | | | |
| 10826926 | HAUPTMAN, LEXI N. | Address on file | | | | | | | |
| 10855016 | HAURY, JOHN W. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845554 | HAUSER, BRANDON V. | Address on file | | | | | | | |
| 10889454 | HAUSER, TYLER P. | Address on file | | | | | | | |
| 10832775 | HAUSLER, JOSHUA M. | Address on file | | | | | | | |
| 10851744 | HAUSLER, RACHEL E. | Address on file | | | | | | | |
| 10836819 | HAUSMAN, CALE M. | Address on file | | | | | | | |
| 10843999 | HAUSNER, ALEXANDER P. | Address on file | | | | | | | |
| 10821347 | HAUSSER, MALERIE A. | Address on file | | | | | | | |
| 10815432 | HAVAS EDGE LLC | 2386 FARADAY AVE | STE 200 | | | CARLSBAD | CA | 92008 | |
| 10815828 | HAVAS WORLDWIDE NEW YORK INC | 29936 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10816894 | HAVENDALE EQUITY MGMT LLC | C/O METRO EQUITY MGMT LLC | PO BOX 967 | | | LAKEVILLE | MN | 55044 | |
| 10845553 | HAVENS, CAITLIN S. | Address on file | | | | | | | |
| 10853645 | HAVENS, TYLER C. | Address on file | | | | | | | |
| 10849321 | HAVENS-TRUET, ABIGAYLE K. | Address on file | | | | | | | |
| 10876968 | HAVERLAND, CODY R. | Address on file | | | | | | | |
| 10870353 | HAVERLOCK, AARON K. | Address on file | | | | | | | |
| 10850931 | HAVERON, MELISSA A. | Address on file | | | | | | | |
| 10860179 | HAVILL, DAVID R. | Address on file | | | | | | | |
| 10876967 | HAVLIN, SAUNDRA J. | Address on file | | | | | | | |
| 10832561 | HAVYARIMANA, HAFSA | Address on file | | | | | | | |
| 10874094 | HAW, CANDACE M. | Address on file | | | | | | | |
| 10825038 | HAWAII DEPARTMENT OF BUDGET & FINANCE | UNCLAIMED PROPERTY DIVISION | NO 1 CAPITOL DISTRICT BLDG | | | HONOLULU | HI | 96813 | |
| 10822819 | HAWAII ELECTRIC LIGHT CO | 1001 BISHOP STREET, SUITE 2900 | | | | HONOLULU | HI | 96813 | |
| 10886974 | HAWAII ELECTRIC LIGHT CO | PO BOX 29570 | | | | HONOLULU | HI | 96820 | |
| 10819534 | HAWAII HOALOHA | 94-416 UKEE STREET #103 | | | | WAIPAHU | HI | 96797 | |
| 10816709 | HAWAII KAI TOWNE CENTER SPE LLC | PO BOX 843828 | | | | LOS ANGELES | CA | 90084-3828 | |
| 10814103 | HAWAII RETAIL SERVICES LLC | 84-1170 FARRINGTON HWY | BLDG C-1 | | | WAIANAE | HI | 96792 | |
| 10834582 | HAWAII STATE TAX COLLECTOR | DEPARTMENT OF TAXATION | PO BOX 3559 | | | HONOLULU | HI | 96811-3559 | |
| 10888810 | HAWAII STATE TAX COLLECTOR | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 10822809 | HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET, SUITE 2900 | | | | HONOLULU | HI | 96813 | |
| 10886937 | HAWAIIAN ELECTRIC COMPANY | PO BOX 30260 | | | | HONOLULU | HI | 96820 | |
| 10889918 | HAWAIIAN HEALTH OHANA LLC | PO BOX 267 | | | | ANAHOLA | HI | 96703 | |
| 10889917 | HAWAIIAN ORGANIC NONI LLC | PO BOX 267 | | | | ANAHOLA | HI | 96703 | |
| 10875724 | HAWAIIAN TELCOM INC | HAWAIIAN TELCOM | 1177 BISHOP STREET | | | HONOLULU | HI | 96813 | |
| 10887280 | HAWAIIAN TELCOM INC | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| 10873786 | HAWES, CAREN M. | Address on file | | | | | | | |
| 10873785 | HAWES, CHASE A. | Address on file | | | | | | | |
| 10887795 | HAWES, HEATHER A. | Address on file | | | | | | | |
| 10883132 | HAWES, TRACY E. | Address on file | | | | | | | |
| 10848266 | HAWK, ANDREW J. | Address on file | | | | | | | |
| 10835075 | HAWK, CHRISTOPHER R. | Address on file | | | | | | | |
| 10841662 | HAWK, MICHAEL C. | Address on file | | | | | | | |
| 10837679 | HAWK, RYAN J. | Address on file | | | | | | | |
| 10867574 | HAWKER, CREW A. | Address on file | | | | | | | |
| 10824389 | HAWKES, KIMBERLY L. | Address on file | | | | | | | |
| 10878051 | HAWKEY, DEANNA L. | Address on file | | | | | | | |
| 10855492 | HAWKIN, JOSH | Address on file | | | | | | | |
| 10823198 | HAWKINS, ADAM C. | Address on file | | | | | | | |
| 10864754 | HAWKINS, ALEXIS L. | Address on file | | | | | | | |
| 10871154 | HAWKINS, ANDREW R. | Address on file | | | | | | | |
| 10838773 | HAWKINS, ANFERNEE M. | Address on file | | | | | | | |
| 10871153 | HAWKINS, ARIANA T. | Address on file | | | | | | | |
| 10835074 | HAWKINS, BENJAMIN T. | Address on file | | | | | | | |
| 10853644 | HAWKINS, BRANDON | Address on file | | | | | | | |
| 10862628 | HAWKINS, CHRISTOPHER H. | Address on file | | | | | | | |
| 10820092 | HAWKINS, CHRISTOPHER L. | Address on file | | | | | | | |
| 10830676 | HAWKINS, CRAIG L. | Address on file | | | | | | | |
| 10861552 | HAWKINS, DAVID | Address on file | | | | | | | |
| 10882267 | HAWKINS, DAVID R. | Address on file | | | | | | | |
| 10850930 | HAWKINS, JAMARED D. | Address on file | | | | | | | |
| 10839985 | HAWKINS, KELLIE R. | Address on file | | | | | | | |
| 10841661 | HAWKINS, LISA A. | Address on file | | | | | | | |
| 10839984 | HAWKINS, NATHAN T. | Address on file | | | | | | | |
| 10871152 | HAWKINS, RODNEY J. | Address on file | | | | | | | |
| 10845552 | HAWKINS, SAMUEL J. | Address on file | | | | | | | |
| 10847301 | HAWKINS, TAHJ L. | Address on file | | | | | | | |
| 10859160 | HAWKINS, TONDA L. | Address on file | | | | | | | |
| 10877718 | HAWKINS, TYLER C. | Address on file | | | | | | | |
| 10867573 | HAWKINS, VICTOR | Address on file | | | | | | | |
| 10872950 | HAWKINS, ZORA D. | Address on file | | | | | | | |
| 10848925 | HAWKS, JOE J. | Address on file | | | | | | | |
| 10867138 | HAWKS, JOSHUA R. | Address on file | | | | | | | |
| 10835383 | HAWLEY, BENJAMIN R. | Address on file | | | | | | | |
| 10869213 | HAWLEY, CHRISTOPHER M. | Address on file | | | | | | | |
| 10877717 | HAWLEY, CRAGUE P. | Address on file | | | | | | | |
| 10865725 | HAWORTH, TYSON D. | Address on file | | | | | | | |
| 10887104 | HAWRYLAK, MICHAELA A. | Address on file | | | | | | | |
| 10890562 | HAWS, MATTHEW A. | Address on file | | | | | | | |
| 10814048 | HAWTHORN LP | 8021 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10816594 | HAWTHORNE PINECREST LLC | C/O HAWTHORNE RETIAL PARTNERS INC | 200 PROVIDENCE ROAD | SUITE 105 | | CHARLOTTE | NC | 28207 | |
| 10948050 | HAWTHORNE RETAIL PARTNERS | APRIL BRUTON | C/O HAWTHORNE RETIAL PARTNERS INC | 200 PROVIDENCE ROAD | SUITE 105 | CHARLOTTE | NC | 28207 | |
| 10817825 | HAWTHORNE WORKS CENTER LTD | 140 ROYAL POINCIANA WAY #316 | | | | PALM BEACH | FL | 33480 | |
| 10850266 | HAWTHORNE, ALICIA M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 389 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843998 | HAWTHORNE, CHELSEA C. | Address on file | | | | | | | |
| 10875240 | HAWTHORNE, JACQUELINE M. | Address on file | | | | | | | |
| 10849883 | HAWTHORNE, JAQUAVIOUS | Address on file | | | | | | | |
| 10825230 | HAWTHORNE, PRESHUS J. | Address on file | | | | | | | |
| 10858153 | HAWVER, CHARITY S. | Address on file | | | | | | | |
| 10877716 | HAXTON, CONNOR C. | Address on file | | | | | | | |
| 10837237 | HAY, CAROLYN R. | Address on file | | | | | | | |
| 10861972 | HAY, LIEDA D. | Address on file | | | | | | | |
| 10861551 | HAY, MACIEL M. | Address on file | | | | | | | |
| 10824825 | HAYAKAWA, AKIRA | Address on file | | | | | | | |
| 10886622 | HAYAT, GHANI | Address on file | | | | | | | |
| 10871151 | HAYBALL, AUSTIN D. | Address on file | | | | | | | |
| 10815830 | HAYDAY INC | 401 NW 38TH COURT | PO BOX 350940 | | | MIAMI | FL | 33126 | |
| 10946851 | HAYDAY, INC. | SCOTT SAVIN | 401 NW 38TH COURT | PO BOX 350940 | | MIAMI | FL | 33126 | |
| 10943961 | HAYDEE MENDIOLA, FRANCISCO CAMPABADAL | 500 mts North and 75mts West of | Colegio Federado de Ingenieros | WHITE & GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT | | SAN JOSE | | | COSTA RICA |
| 10942539 | HAYDEE MENDIOLA, PRESIDENT | 500 mts North and 75mts West of | Colegio Federado de Ingenieros | WHITE &GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT | | SAN JOSE | | | COSTA RICA |
| 10942542 | HAYDEE MENDIOLA, PRESIDENT | C/o Lonidebe, S.A., 500 mts North and 75mts | West of Colegio Federado de Ingenieros | WHITE & GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT | | SAN JOSE | | | COSTA RICA |
| 10885438 | HAYDEL, AUSTIN M. | Address on file | | | | | | | |
| 10850929 | HAYDEL, COURTNEY P. | Address on file | | | | | | | |
| 10849643 | HAYDEN, CHRISTOPHER R. | Address on file | | | | | | | |
| 10882646 | HAYDEN, DAVID C. | Address on file | | | | | | | |
| 10837361 | HAYDEN, MARK C. | Address on file | | | | | | | |
| 10837017 | HAYDEN, NOLAN D. | Address on file | | | | | | | |
| 10845551 | HAYDEN, REBEKAH K. | Address on file | | | | | | | |
| 10866744 | HAYDEN, TALIA A. | Address on file | | | | | | | |
| 10947303 | HAYDN CUTLER COMPANY | HAYDEN CUTLER | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 | |
| 10945601 | HAYDN CUTLER COMPANY | RITA SINGLETON | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 | |
| 10880004 | HAYE, DAVID | Address on file | | | | | | | |
| 10854478 | HAYER, JEVIN S. | Address on file | | | | | | | |
| 10843549 | HAYES III, CHRISTOPHER R. | Address on file | | | | | | | |
| 10823683 | HAYES, ALEXANDER C. | Address on file | | | | | | | |
| 10833628 | HAYES, ALEXUS S. | Address on file | | | | | | | |
| 10874093 | HAYES, APRIL J. | Address on file | | | | | | | |
| 10846416 | HAYES, BRANDON D. | Address on file | | | | | | | |
| 10860952 | HAYES, BRYAN P. | Address on file | | | | | | | |
| 10868144 | HAYES, CHAD M. | Address on file | | | | | | | |
| 10834872 | HAYES, CHRISTOPHER M. | Address on file | | | | | | | |
| 10830675 | HAYES, CLAUDIO I. | Address on file | | | | | | | |
| 10831299 | HAYES, DERON J. | Address on file | | | | | | | |
| 10872082 | HAYES, DERRICK J. | Address on file | | | | | | | |
| 10836818 | HAYES, DEXTER S. | Address on file | | | | | | | |
| 10864753 | HAYES, DOMINICK R. | Address on file | | | | | | | |
| 10874955 | HAYES, DOUG | Address on file | | | | | | | |
| 10879519 | HAYES, EVAN T. | Address on file | | | | | | | |
| 10853643 | HAYES, HOLDEN E. | Address on file | | | | | | | |
| 10855015 | HAYES, IVAN D. | Address on file | | | | | | | |
| 10861165 | HAYES, JACOB A. | Address on file | | | | | | | |
| 10860951 | HAYES, JASON M. | Address on file | | | | | | | |
| 10867572 | HAYES, JENNY K. | Address on file | | | | | | | |
| 10821629 | HAYES, JESSICA L. | Address on file | | | | | | | |
| 10838982 | HAYES, JOHNATHAN T. | Address on file | | | | | | | |
| 10833984 | HAYES, JONAS A. | Address on file | | | | | | | |
| 10833627 | HAYES, JOSEPH E. | Address on file | | | | | | | |
| 10866743 | HAYES, JOSEPH M. | Address on file | | | | | | | |
| 10853068 | HAYES, KAITLIN D. | Address on file | | | | | | | |
| 10879089 | HAYES, KAROLINE | Address on file | | | | | | | |
| 10823998 | HAYES, KEVIN M. | Address on file | | | | | | | |
| 10858152 | HAYES, MARSHALL M. | Address on file | | | | | | | |
| 10859159 | HAYES, MATTHEW B. | Address on file | | | | | | | |
| 10866742 | HAYES, NATHAN A. | Address on file | | | | | | | |
| 10854009 | HAYES, NATHAN W. | Address on file | | | | | | | |
| 10871150 | HAYES, PRESIADA R. | Address on file | | | | | | | |
| 10886535 | HAYES, ROY P. | Address on file | | | | | | | |
| 10860950 | HAYES, STORM M. | Address on file | | | | | | | |
| 10874371 | HAYES, TREY A. | Address on file | | | | | | | |
| 10854477 | HAYES, TYLER D. | Address on file | | | | | | | |
| 10862252 | HAYGAB SA | GNC PANAMA KX-8510 | HAYGAB SA | | | | | | PANAMA |
| 10818301 | HAYGOOD CENTER LLC | C/O CENTRECORP MGMNT SERVICES | 1250 CAROLINE ST | SUITE 220 | | ATLANTA | GA | 30307 | |
| 10861777 | HAYKIN, NIGEL | Address on file | | | | | | | |
| 10855403 | HAYLEE WEAVER | Address on file | | | | | | | |
| 10835985 | HAYLETT, HUNTER M. | Address on file | | | | | | | |
| 10838451 | HAYMAN, ALEXANDRIA M. | Address on file | | | | | | | |
| 10845550 | HAYMAN, MATTHEW P. | Address on file | | | | | | | |
| 10866741 | HAYMES, DEREK T. | Address on file | | | | | | | |
| 10886034 | HAYMOUR, SLY Z. | Address on file | | | | | | | |
| 10832420 | HAYNES, ANALICIA C. | Address on file | | | | | | | |
| 10839983 | HAYNES, ANTONIO T. | Address on file | | | | | | | |
| 10871149 | HAYNES, BRANDON M. | Address on file | | | | | | | |
| 10849642 | HAYNES, CHERRI-ANNA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10847540 | HAYNES, COLIN M. | Address on file | | | | | | | |
| 10823837 | HAYNES, CONNOR C. | Address on file | | | | | | | |
| 10846791 | HAYNES, DENISE N. | Address on file | | | | | | | |
| 10846415 | HAYNES, EMILEE J. | Address on file | | | | | | | |
| 10882864 | HAYNES, JADON K. | Address on file | | | | | | | |
| 10847617 | HAYNES, JASON C. | Address on file | | | | | | | |
| 10844816 | HAYNES, JERMAINE O. | Address on file | | | | | | | |
| 10825853 | HAYNES, KEITH O. | Address on file | | | | | | | |
| 10857353 | HAYNES, KIMBERLY A. | Address on file | | | | | | | |
| 10859601 | HAYNES, MARCUS J. | Address on file | | | | | | | |
| 10859158 | HAYNES, MARTIN L. | Address on file | | | | | | | |
| 10873784 | HAYNES, RYAN J. | Address on file | | | | | | | |
| 10874092 | HAYNES, SEAN C. | Address on file | | | | | | | |
| 10832774 | HAYNES, SHEMEEN L. | Address on file | | | | | | | |
| 10865724 | HAYNIE, JOSEPH W. | Address on file | | | | | | | |
| 10872081 | HAYNIE, TERESA D. | Address on file | | | | | | | |
| 10866135 | HAYNIE, THOMAS G. | Address on file | | | | | | | |
| 10814686 | HAYS MALL LLC | 2918 VINE STREET | | | | HAYS | KS | 67601 | |
| 10829308 | HAYS, DARIA A. | Address on file | | | | | | | |
| 10868143 | HAYS, DRIAN D. | Address on file | | | | | | | |
| 10836328 | HAYS, JONATHAN A. | Address on file | | | | | | | |
| 10879518 | HAYS, LORRI A. | Address on file | | | | | | | |
| 10841660 | HAYS, MIRANDA E. | Address on file | | | | | | | |
| 10847710 | HAYS, SHELBY M. | Address on file | | | | | | | |
| 10841659 | HAYSLIP, DOUG P. | Address on file | | | | | | | |
| 10880303 | HAYT HAYT AND LANDAU PL | 7765 SW 87 AVE | SUITE 101 | | | MIAMI | FL | 33173 | |
| 10841658 | HAYTON, BRYCE E. | Address on file | | | | | | | |
| 10836327 | HAYTON, TRAVIS A. | Address on file | | | | | | | |
| 10881491 | HAYWARD, ALEXIS N. | Address on file | | | | | | | |
| 10864752 | HAYWARD, AUSTIN T. | Address on file | | | | | | | |
| 10855014 | HAYWARD, TY B. | Address on file | | | | | | | |
| 10813093 | HAYWOOD MALL | PO BOX 281484 | | | | ATLANTA | GA | 30384-1484 | |
| 10853642 | HAYWOOD, GINO A. | Address on file | | | | | | | |
| 10847300 | HAYWOOD, KIERSON | Address on file | | | | | | | |
| 10793552 | HAYWOOD, MYCHAEL T. | Address on file | | | | | | | |
| 10854476 | HAYWOOD, QUINCY | Address on file | | | | | | | |
| 10839982 | HAYWOOD, RENARD E. | Address on file | | | | | | | |
| 10835786 | HAYWORTH, TYLER A. | Address on file | | | | | | | |
| 10849188 | HAZARD DEVELOPMENT PARTNERSHIP | 1630 TOWN SQUARE SW | | | | CULLMAN | AL | 35056 | |
| 10889814 | HAZARD FIRE & SAFETY EQUIPMENT CO LLC | PO BOX 147 | 3962 NORTH KY HWY 15 | | | HAZARD | KY | 41701 | |
| 10828928 | HAZARD, JACOB M. | Address on file | | | | | | | |
| 10846790 | HAZARD, JOSEPH M. | Address on file | | | | | | | |
| 10833626 | HAZARD, KELLY L. | Address on file | | | | | | | |
| 10814511 | HAZEL DELL LCT LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | |
| 10885437 | HAZEL, MELISSA D. | Address on file | | | | | | | |
| 10872080 | HAZELBAKER, CHRIS | Address on file | | | | | | | |
| 10835785 | HAZELIP, JOSEPH A. | Address on file | | | | | | | |
| 10841657 | HAZEN, CARTER A. | Address on file | | | | | | | |
| 10859157 | HAZEN, PRESTON G. | Address on file | | | | | | | |
| 10885436 | HAZEN, REBECCA A. | Address on file | | | | | | | |
| 10872949 | HAZI, MATTHEW R. | Address on file | | | | | | | |
| 10888677 | HAZLE TWP VOLUNTEER FIRE & RESCUE CO | C/O PERMITS | PO BOX 499 | | | HARLEIGH | PA | 18225 | |
| 10883302 | HAZLET TOWNSHIP | 1766 UNION AVE | | | | HAZLET | NJ | 07730 | |
| 10821987 | HAZLETON CITY AUTHORITY | 400 EAST ARTHUR GARDNER PARKWAY | | | | HAZLETON | PA | 18201 | |
| 10888882 | HAZLETON CITY AUTHORITY | PO BOX 3898 | | | | SCRANTON | PA | 18505 | |
| 10835784 | HAZLEWOOD, JOHN T. | Address on file | | | | | | | |
| 10863341 | HAZLEWOOD, JOSHUA L. | Address on file | | | | | | | |
| 10878468 | HAZZARD, DALE A. | Address on file | | | | | | | |
| 10851207 | HAZZARD, JOCELYN S. | Address on file | | | | | | | |
| 10862144 | HB&B COMPANY | C/O MR GAYLON VOGT | 320 N WASHINGTON | PO BOX 307 | | WEATHERFORD | OK | 73096 | |
| 10947818 | HBC LANDMARK REALTY | DORA CAPIO | 3 WEST CAVALRY DRIVE | | | NEW CITY | NY | 10956 | |
| 10825917 | HC LAKESHORE LLC | LAKESHORE MANAGEMENT OFFICE | 901 US HWY 27 NORTH | STE 68 | | SEBRING | FL | 33870 | |
| 10816114 | HCD CONSULTING INC | KOMAL DELIWALA | 14111 CARAWAY WOODS CT | | | CHARLOTTE | NC | 28277 | |
| 10816915 | HCG INTERNATIONAL INC | 4630 S KIRKMAN ROAD | UNIT 368 | | | ORLANDO | FL | 32811 | |
| 10814766 | HCP 101 MADISON MOB LLC | PO BOX 741047 | | | | LOS ANGELES | CA | 90074-1047 | |
| 10947982 | HCW LLC | MICHELL HUFFMAN | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| 10837965 | HCW PRIVATE DEVELOPMENT CO | 5256 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10817373 | HDS MARKETING INC | 633 NAPOR BOULEVARD | | | | PITTSBURGH | PA | 15205 | |
| 10817430 | HE BUTT GROCERY COMPANY | DEPT 888 | | | | HOUSTON | TX | 77210 | |
| 10818932 | HE BUTT GROCERY COMPANY | DEPT 888 | TENANT ID T0001750 | PO BOX 4346 | | HOUSTON | TX | 77210 | |
| 10818931 | HE BUTT STORE PROPERTY CO. #1 | DEPT 948 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 10868807 | HE, JACKY | Address on file | | | | | | | |
| 10849124 | HE, XIN | Address on file | | | | | | | |
| 10829871 | HEABERLIN, TANNER L. | Address on file | | | | | | | |
| 10859156 | HEACOCK, JASON S. | Address on file | | | | | | | |
| 10837520 | HEAD, JAMES D. | Address on file | | | | | | | |
| 10860949 | HEAD, TAYLOR L. | Address on file | | | | | | | |
| 10871148 | HEADINGS, RILEY J. | Address on file | | | | | | | |
| 10831133 | HEADLEE, MATTHEW | Address on file | | | | | | | |
| 10835073 | HEADRICK, HOUSTON A. | Address on file | | | | | | | |
| 10846414 | HEADRICK, LEVI B. | Address on file | | | | | | | |
| 10866246 | HEADRICK, SHELBI | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874370 | HEADY, LUCY S. | Address on file | | | | | | | |
| 10826925 | HEAGY, ZACHARY M. | Address on file | | | | | | | |
| 10878467 | HEALD, DAKOTA S. | Address on file | | | | | | | |
| 10859600 | HEALD, MICHAEL C. | Address on file | | | | | | | |
| 10946981 | HEALEY WEATHERHOLTZ PROPERTIES | QUILL O. HEALEY, II | 2970 PEACHTREE ROAD | SUITE 820 | | ATLANTA | GA | 30305 | |
| 10855013 | HEALEY, IAN T. | Address on file | | | | | | | |
| 10817692 | HEALTH DIRECT | 16750 HALE AVENUE | | | | IRVINE | CA | 92606 | |
| 10818834 | HEALTH FOOD DISTRIBUTORS INC | 1893 NORTHWOOD | | | | TROY | MI | 48084 | |
| 10945173 | HEALTH HAVEN | 1619 SAN MATEO NE | | | | ALBUQUERQUE | NM | 87110 | |
| 10829581 | HEALTH MATTERS AMERICA INC | #1482-125 GALLERIA DRIVE | | | | CHEEKTOWAGA | NY | 14225 | |
| 10816864 | HEALTH PLUS INC | 13837 MAGNOLIA AVE | | | | CHINO | CA | 91710-5246 | |
| 11108884 | Health Plus, Inc | 13837 Magnolia Ave | | | | Chino | CA | 91710 | |
| 10815827 | HEALTH SCIENCE CONSULTANTS INC | 26 KENNEDY AVENUE | | | | COLLINGWOOD | ON | L9Y 0Z5 | CANADA |
| 11063984 | Health, Inc., Yasin Hussain and Tahira Hussain | Address on file | | | | | | | |
| 10813698 | HEALTHCOTE ASSOCIATES LP | 0066-004198 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 10883991 | HEALTHGUARD PHARMACY LIMITED | GNC SRI LANKA | DISTRIBUTION CENTER 2157 | | | COLOMBO | 03 | | SRI LANKA |
| 11064949 | HealthSmart Foods Inc. | 1325 Newton Ave. | | | | Evansville | IN | 47715 | |
| 10818041 | HEALTHY BODY SERVICES INC | 4576 YONGE ST | SUITE 509 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 10816115 | HEALTHY DIRECTIONS LLC | 6710A ROCKLEDGE DRIVE | SUITE 500 | | | BETHESDA | MD | 20817 | |
| 10858600 | HEALTHY HABITS LTD | GNC CAYMAN ISLANDS | | | | GRAND CAYMAN, KY1-1202 | | | CAYMAN ISLANDS |
| 10831772 | HEALTHY LIFE OF KANSAS INC | 16740 S COUNTRY CLUB DR | | | | LOCH LLOYD | MO | 64012 | |
| 10888374 | HEALTHY ORIGINS | PO BOX 12615 | | | | PITTSBURGH | PA | 15241-0615 | |
| 10853147 | HEALTHY WORLD INC | 8850 INNISBROOK RUN | | | | DULUTH | GA | 30097-6616 | |
| 10855386 | HEALY, JIM H. | Address on file | | | | | | | |
| 10827134 | HEALY, PAYTON P. | Address on file | | | | | | | |
| 10874369 | HEALY, ROSS K. | Address on file | | | | | | | |
| 10872079 | HEARD, CARLTON L. | Address on file | | | | | | | |
| 10866740 | HEARD, GEORGE C. | Address on file | | | | | | | |
| 10836326 | HEARD, MYKAYLA M. | Address on file | | | | | | | |
| 10888051 | HEARD, PAYTON E. | Address on file | | | | | | | |
| 10848024 | HEARD, SAVON X. | Address on file | | | | | | | |
| 10878466 | HEARD, TAYIKA L. | Address on file | | | | | | | |
| 10824824 | HEARN, AZSIA L. | Address on file | | | | | | | |
| 10856491 | HEARN, CHRISTOPHER L. | Address on file | | | | | | | |
| 10866739 | HEARN, DAKOTA L. | Address on file | | | | | | | |
| 10854475 | HEARN, EMILY E. | Address on file | | | | | | | |
| 10860178 | HEARN, JOSHUA R. | Address on file | | | | | | | |
| 10842607 | HEARN, ALEX M. | Address on file | | | | | | | |
| 10833185 | HEARNE, LONNIE A. | Address on file | | | | | | | |
| 10877715 | HEARNS, STEVEN D. | Address on file | | | | | | | |
| 10840834 | HEARON, LAUREN E. | Address on file | | | | | | | |
| 10830361 | HEARST, MATTHEW W. | Address on file | | | | | | | |
| 10875483 | HEARTBEAT TECHNOLOGIES | 1507 7TH STREET | #441 | | | SANTA MONICA | CA | 90401 | |
| 10818563 | HEARTLAND LABEL PRINTERS LLC | PO BOX 78745 | | | | MILWAUKEE | WI | 53278-0745 | |
| 10889853 | HEARTLAND VILLAGE SHOPPES LLC | PO BOX 182 | | | | BARGERSVILLE | IN | 46106 | |
| 10866134 | HEASLEY, CHRIS M. | Address on file | | | | | | | |
| 10847299 | HEASTON, RYAN W. | Address on file | | | | | | | |
| 10827213 | HEATH, ANDREW M. | Address on file | | | | | | | |
| 10868142 | HEATH, ARIA R. | Address on file | | | | | | | |
| 10883131 | HEATH, ASHBY D. | Address on file | | | | | | | |
| 10865723 | HEATH, CHRISTY D. | Address on file | | | | | | | |
| 10842343 | HEATH, DAVID M. | Address on file | | | | | | | |
| 10842558 | HEATH, DEVIN M. | Address on file | | | | | | | |
| 10888330 | HEATH, DEVIN S. | Address on file | | | | | | | |
| 10854665 | HEATH, DYSON B. | Address on file | | | | | | | |
| 10861892 | HEATH, IAN C. | Address on file | | | | | | | |
| 10842342 | HEATH, JAMES D. | Address on file | | | | | | | |
| 10823133 | HEATH, JULIANA M. | Address on file | | | | | | | |
| 10825699 | HEATH, JURELLE A. | Address on file | | | | | | | |
| 10848023 | HEATH, LOGAN J. | Address on file | | | | | | | |
| 10833184 | HEATH, TASHYRA N. | Address on file | | | | | | | |
| 10828927 | HEATH, TYSEAN V. | Address on file | | | | | | | |
| 10872078 | HEATHCO, TERRY W. | Address on file | | | | | | | |
| 10879687 | HEATHER BUDNEY | Address on file | | | | | | | |
| 10862139 | HEATHER KING | Address on file | | | | | | | |
| 10834871 | HEATH-MCKEE, STORY G. | Address on file | | | | | | | |
| 10840833 | HEATON, SAMUEL A. | Address on file | | | | | | | |
| 10871527 | HEATON, SHELLEY R. | Address on file | | | | | | | |
| 10842557 | HEAVIN, CLAY M. | Address on file | | | | | | | |
| 10888664 | HEB | 646 S FLORES | | | | SAN ANTONIO | TX | 76504 | |
| 10946198 | H-E-B DEVELOPMENT | ABRIL MARTINEZ | DEPT 948 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| 10946615 | H-E-B DEVELOPMENT | JESSICA CAIN | DEPT 948 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| 10818933 | HEB GROCERY COMPANY LP | DEPT 888 | PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| 10817599 | HEB GROCERY COMPANY LP | PO BOX 839955 | | | | SAN ANTONIO | TX | 78283-3955 | |
| 10945067 | HEB GROCERY COMPANY, LP | BRETT BAKER | H.E. BUTT STORE PROPERTY CO. | 646 SOUTH MAIN | | SAN ANTONIO | TX | 78204 | |
| 10873243 | HEBB, JEFFREY L. | Address on file | | | | | | | |
| 10869171 | HEBENSTREICH, DANNY L. | Address on file | | | | | | | |
| 10827808 | HEBER CITY CORPORATION | BUSINESS LICENSE DIVISION | 75 NORTH MAIN | | | HEBER CITY | UT | 84032 | |
| 10880386 | HEBER LIGHT & POWER CO | 31 SOUTH 100 W | | | | HEBER CITY | UT | 84032 | |
| 10884470 | HEBERDEN, MAURINE E. | Address on file | | | | | | | |
| 10872469 | HEBERT, ALYSSA C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872077 | HEBERT, AUSTIN T. | Address on file | | | | | | | |
| 10889191 | HEBERT, CORINNA I. | Address on file | | | | | | | |
| 10853641 | HEBERT, DEVIN T. | Address on file | | | | | | | |
| 10873783 | HEBERT, JAKE M. | Address on file | | | | | | | |
| 10879088 | HEBERT, JAKE Q. | Address on file | | | | | | | |
| 10852699 | HEBERT, LAUREN M. | Address on file | | | | | | | |
| 10881490 | HEBERT, NICOLAS J. | Address on file | | | | | | | |
| 10877347 | HEBERT, STUART E. | Address on file | | | | | | | |
| 10835783 | HEBRANK, HAROLD G. | Address on file | | | | | | | |
| 10869127 | HECHANOVA BUGAY VILCHEZ | Address on file | | | | | | | |
| 10880685 | HECHINGER, JULIAN C. | Address on file | | | | | | | |
| 10867571 | HECK, CIAHNA N. | Address on file | | | | | | | |
| 10866738 | HECK, EVALANI K. | Address on file | | | | | | | |
| 10861715 | HECK, TYLER A. | Address on file | | | | | | | |
| 10843806 | HECKEL, CHRISTOPHER J. | Address on file | | | | | | | |
| 10825852 | HECKEL, KATHY A. | Address on file | | | | | | | |
| 10862742 | HECKENLIABLE, HALEY C. | Address on file | | | | | | | |
| 10824612 | HECKER, CHRISTIAN | Address on file | | | | | | | |
| 10871147 | HECKER, MATTHEW I. | Address on file | | | | | | | |
| 10859155 | HECKLE, SAMUEL H. | Address on file | | | | | | | |
| 10863340 | HECKMAN, BRITTANY B. | Address on file | | | | | | | |
| 10816666 | HECTOR HALL DEVELOPMENT LC | 332 REGAL DRIVE | | | | LAREDO | TX | 78041 | |
| 10860948 | HECZKO, JOHN H. | Address on file | | | | | | | |
| 10843997 | HEDAYAT-NEJA, ADAM T. | Address on file | | | | | | | |
| 10876352 | HEDBERG, MAKAELA A. | Address on file | | | | | | | |
| 10836325 | HEDDINS, KAYLA M. | Address on file | | | | | | | |
| 10839291 | HEDGEPATH, KEISHAUN | Address on file | | | | | | | |
| 10840832 | HEDGES, DILLON P. | Address on file | | | | | | | |
| 10855012 | HEDGES, IAN W. | Address on file | | | | | | | |
| 10881489 | HEDGES, JEFFREY S. | Address on file | | | | | | | |
| 10846413 | HEDGES, NATHAN E. | Address on file | | | | | | | |
| 10833983 | HEDIN, BRYAN D. | Address on file | | | | | | | |
| 10850265 | HEDINGTON, DAMION M. | Address on file | | | | | | | |
| 10836817 | HEDLUND, RYNE W. | Address on file | | | | | | | |
| 10877714 | HEDQUIST, PAUL A. | Address on file | | | | | | | |
| 10865722 | HEDQUIST, ROSS A. | Address on file | | | | | | | |
| 10829870 | HEDRICK, DEMONTAE T. | Address on file | | | | | | | |
| 10864751 | HEDRICK, DONALD A. | Address on file | | | | | | | |
| 10890459 | HEDRICK, ERIC G. | Address on file | | | | | | | |
| 10835382 | HEDRICK, GRIFFEN B. | Address on file | | | | | | | |
| 10825698 | HEDRICK, KASHA M. | Address on file | | | | | | | |
| 10830822 | HEDRICK, LOGAN L. | Address on file | | | | | | | |
| 10875918 | HEDRICK, MCKENZIE L. | Address on file | | | | | | | |
| 10942597 | HEE MOON KIM, GENERAL DIRECTOR | 1521, 15 Floor, Pearl Plaza Building | 561A Dien Bien Phu St. | WARD 2, BINH THANH DIST. | | HO CHI MINH CITY | | | VIETNAM |
| 10837519 | HEEG, MARIA L. | Address on file | | | | | | | |
| 10888914 | HEERALALL, KIMBERLY C. | Address on file | | | | | | | |
| 10864750 | HEEREN, NATASHA A. | Address on file | | | | | | | |
| 10862406 | HEETER PRINTING COMPANY INC | 441 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| 10833183 | HEETER, JOSHUA D. | Address on file | | | | | | | |
| 10857351 | HEFFERNAN, BRYAN R. | Address on file | | | | | | | |
| 10838772 | HEFFERNAN, JOSHUA A. | Address on file | | | | | | | |
| 10850928 | HEFFERNAN, LOGAN M. | Address on file | | | | | | | |
| 10834904 | HEFFERNAN, PATRICK F. | Address on file | | | | | | | |
| 10889005 | HEFFERNAN, SAMUEL D. | Address on file | | | | | | | |
| 10835072 | HEFFES, CATHERINE E. | Address on file | | | | | | | |
| 10853934 | HEFFLE, LINDA F. | Address on file | | | | | | | |
| 10857350 | HEFFNER, CHARLES M. | Address on file | | | | | | | |
| 10880684 | HEFLEBOWER, JACOB R. | Address on file | | | | | | | |
| 10825597 | HEFNER, JESSICA A. | Address on file | | | | | | | |
| 10865721 | HEFTKA, JUSTIN A. | Address on file | | | | | | | |
| 10827401 | HEFTY, DAVID J. | Address on file | | | | | | | |
| 10845881 | HEGARTY, BRYDON Z. | Address on file | | | | | | | |
| 10863897 | HEGARTY, DARNELL S. | Address on file | | | | | | | |
| 10852698 | HEGARTY, SHAWN M. | Address on file | | | | | | | |
| 10861550 | HEGEDUS, TRACY | Address on file | | | | | | | |
| 10872076 | HEGER, TABITHA M. | Address on file | | | | | | | |
| 10872948 | HEGGEM, LYDIA R. | Address on file | | | | | | | |
| 10877713 | HEGLAND, DYLAN W. | Address on file | | | | | | | |
| 10838981 | HEHAR, RAVNINDER S. | Address on file | | | | | | | |
| 10878763 | HEHL, JESSICA L. | Address on file | | | | | | | |
| 10883650 | HEHL, RYAN J. | Address on file | | | | | | | |
| 10860947 | HEHN, RONALD L. | Address on file | | | | | | | |
| 10885435 | HEICK, MATTHEW M. | Address on file | | | | | | | |
| 10840831 | HEID, MITCHELL J. | Address on file | | | | | | | |
| 10881488 | HEIDE, DANIELLE J. | Address on file | | | | | | | |
| 10946617 | HEIDENBERG PROPERTIES | C/O HEIDENBERG PROPERTIES | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 10947807 | HEIDENBERG PROPERTIES | KEN SIMON | BERLIN MALL LLC | C/O LERNER HEIDENBERG PROPERTIES | 234 CLOSTER DOCK ROAD | CLOSTER | NJ | 07624 | |
| 10945734 | HEIDENBERG PROPERTIES | KEN SIMON | HEIDENBERG-CLOSTER ASSOCIATES | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 10818531 | HEIDENBERG-CLOSTER ASSOCIATES | 234 CLOSTER DOCK ROAD | | | | CLOSTER | NJ | 07624 | |
| 10868692 | HEIDI HUIRAS | Address on file | | | | | | | |
| 10875491 | HEIDINGER, BRANDON B. | Address on file | | | | | | | |
| 10815993 | HEIDRICK & STRUGGLES | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876966 | HEIGLE, MICHAEL A. | Address on file | | | | | | | |
| 10851743 | HEILMAN, EILEEN B. | Address on file | | | | | | | |
| 10839981 | HEILMAN, SKYLER R. | Address on file | | | | | | | |
| 10879087 | HEIM, MARKUS W. | Address on file | | | | | | | |
| 10882071 | HEIMAN, ALYSSA G. | Address on file | | | | | | | |
| 10821713 | HEIMARK, CORY L. | Address on file | | | | | | | |
| 10842341 | HEIMERMAN, LISA | Address on file | | | | | | | |
| 10829144 | HEIN, JOSHUA R. | Address on file | | | | | | | |
| 10853640 | HEIN, MATTHEW A. | Address on file | | | | | | | |
| 10879902 | HEIN, MIN A. | Address on file | | | | | | | |
| 10843612 | HEINAUER, MAXIMILLIAN J. | Address on file | | | | | | | |
| 10843251 | HEINE, DYLAN | Address on file | | | | | | | |
| 10829354 | HEINE, JOHN C. | Address on file | | | | | | | |
| 10876554 | HEINECK, JESSICA E. | Address on file | | | | | | | |
| 10829143 | HEINEMANN, ALEX | Address on file | | | | | | | |
| 10852697 | HEINER, WESLEY C. | Address on file | | | | | | | |
| 10840371 | HEINTZ, SERENA L. | Address on file | | | | | | | |
| 10856380 | HEINTZMAN, DONOVAN J. | Address on file | | | | | | | |
| 10879517 | HEINZ, CODY C. | Address on file | | | | | | | |
| 10883130 | HEINZ, JASON M. | Address on file | | | | | | | |
| 10860523 | HEINZ, TAYLOR G. | Address on file | | | | | | | |
| 10883699 | HEINZE, DAVID | Address on file | | | | | | | |
| 10830454 | HEINZMAN, JAMES M. | Address on file | | | | | | | |
| 10875608 | HEINZMAN, LAURETTA E. | Address on file | | | | | | | |
| 10841656 | HEINZMAN, TAYLOR | Address on file | | | | | | | |
| 10867570 | HEIS, AUSTIN M. | Address on file | | | | | | | |
| 10881487 | HEISELMAN, CODY A. | Address on file | | | | | | | |
| 10860946 | HEISER, KYLE L. | Address on file | | | | | | | |
| 10860177 | HEISER, MEGAN J. | Address on file | | | | | | | |
| 10885827 | HEISEY, DYLAN S. | Address on file | | | | | | | |
| 10858534 | HEISLER, ASHLEY N. | Address on file | | | | | | | |
| 10864749 | HEISLER, MACKENZIE | Address on file | | | | | | | |
| 10872947 | HEISS, JOSHUA A. | Address on file | | | | | | | |
| 10888423 | HEIT, GAVIN M. | Address on file | | | | | | | |
| 10850264 | HEITFIELD, CURTIS D. | Address on file | | | | | | | |
| 10857349 | HEITHAUS, HAYDEN A. | Address on file | | | | | | | |
| 10856752 | HEITMAN, JONATHON A. | Address on file | | | | | | | |
| 10888422 | HEITZ, MARK S. | Address on file | | | | | | | |
| 10879086 | HEIZER, ALAN R. | Address on file | | | | | | | |
| 10849641 | HEJDUK, CHRISTOPHER M. | Address on file | | | | | | | |
| 10844327 | HEJNAL SR, DONALD E. | Address on file | | | | | | | |
| 10945533 | HEKEMIAN & CO., INC. | DAMASCUS CENTRE LLC | C/O HEXEMIAN & CO INC | 505 MAIN STREET | SUITE 400 | HACKENSACK | NJ | 07601 | |
| 10946968 | HEKEMIAN & CO., INC. | CRAIG KERBEKIAN | FIRST PROFESSIONAL MANAGEMENT | FIRST PROFESSIONAL MANAGEMENT | 700-84 BROADWAY | WESTWOOD | NJ | 07675 | |
| 10829757 | HELCHOWSKI, AUBREY G. | Address on file | | | | | | | |
| 10948130 | HELCO CORPORATION C/O HHSG MANAGEMENT CO. | HELCO CORPORATION C/O HHSG MANAGEMENT CO. | 1515 CHICAGO AVE. | | | EVANSTON | IL | 60201 | |
| 10947115 | HELCO CORPORATION C/O HHSG MANAGEMENT CO. | HOLT LOWE | MCHENRY PLAZA | C/O EDGEMARK ASSET MGMT | 2215 YORK ROAD, SUITE 503 | OAKBROOK | IL | 60523 | |
| 10875917 | HELDERMAN, ALEXIS N. | Address on file | | | | | | | |
| 10840830 | HELDMAN, LUCAS N. | Address on file | | | | | | | |
| 10825005 | HELEN HOOVER | Address on file | | | | | | | |
| 10948420 | HELEN J. STEVENS | HELEN J. STEVENS | C/O WILDER COMPANIES, LTD | 800 BOYLSTON STREET | SUITE 1300 | BOSTON | MA | 02199 | |
| 10860945 | HELF, SANDRA J. | Address on file | | | | | | | |
| 10869407 | HELFRICH, SAMANTHA J. | Address on file | | | | | | | |
| 10838771 | HELGASON, PATRICK L. | Address on file | | | | | | | |
| 10866737 | HELGREN, COLE E. | Address on file | | | | | | | |
| 10889319 | HELLAMS, ERNIE R. | Address on file | | | | | | | |
| 10886168 | HELLAMS, JOSHUA | Address on file | | | | | | | |
| 10822968 | HELLAR, DANIELLE N. | Address on file | | | | | | | |
| 10868571 | HELLE, PHILIP | Address on file | | | | | | | |
| 10874368 | HELLE, RYAN E. | Address on file | | | | | | | |
| 10882645 | HELLER, BRIAN L. | Address on file | | | | | | | |
| 10871146 | HELLER, JAIREKA S. | Address on file | | | | | | | |
| 10864748 | HELLER, MICHAEL R. | Address on file | | | | | | | |
| 10882266 | HELLER, NATHAN L. | Address on file | | | | | | | |
| 10863339 | HELLING, DOMINICK N. | Address on file | | | | | | | |
| 10856751 | HELLIWELL, SHAYNE E. | Address on file | | | | | | | |
| 10846412 | HELLMAN, JACOB R. | Address on file | | | | | | | |
| 10850927 | HELLMAN, SPENCER G. | Address on file | | | | | | | |
| 10859154 | HELM, NICHOLAS D. | Address on file | | | | | | | |
| 10853639 | HELM, SABRINA E. | Address on file | | | | | | | |
| 10831477 | HELM, SHAIN D. | Address on file | | | | | | | |
| 10859153 | HELMAN, CASSIE M. | Address on file | | | | | | | |
| 10872075 | HELMICK, CASEY J. | Address on file | | | | | | | |
| 10838770 | HELMINGER, CALLIE J. | Address on file | | | | | | | |
| 10881018 | HELMINGER, JAMES R. | Address on file | | | | | | | |
| 10862488 | HELMINGER, BRIDGETTE I. | Address on file | | | | | | | |
| 10882070 | HELMS, ANTHONY M. | Address on file | | | | | | | |
| 10836324 | HELMS, ANTHONY N. | Address on file | | | | | | | |
| 10883129 | HELMS, EMILY E. | Address on file | | | | | | | |
| 10831298 | HELMS, JARED T. | Address on file | | | | | | | |
| 10847298 | HELMS, JORDAN E. | Address on file | | | | | | | |
| 10853638 | HELMS, JORDAN T. | Address on file | | | | | | | |
| 10833182 | HELMS, MATTHEW K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825969 | HELMS, STACY L. | Address on file | | | | | | | |
| 10852696 | HELMS, STEPHEN L. | Address on file | | | | | | | |
| 10844815 | HELMSING, JORDAN F. | Address on file | | | | | | | |
| 10866736 | HELMY, NADEEM E. | Address on file | | | | | | | |
| 10816713 | HELP SYSTEMS | NW 5955 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5955 | |
| 10849882 | HELPENSTILL, JAMES E. | Address on file | | | | | | | |
| 10845801 | HELSCEL, JEREMY S. | Address on file | | | | | | | |
| 10842340 | HELSEL, JOHN E. | Address on file | | | | | | | |
| 10836816 | HELSEL, SHANE A. | Address on file | | | | | | | |
| 10878050 | HELSEL, TRAVIS A. | Address on file | | | | | | | |
| 10880145 | HELTON HOUSMAN, SAVANNAH R. | Address on file | | | | | | | |
| 10877712 | HELTON, HOLLIS S. | Address on file | | | | | | | |
| 10859152 | HELTON, JEREMY O. | Address on file | | | | | | | |
| 10881152 | HELVESTON, JULIA L. | Address on file | | | | | | | |
| 10828926 | HELVEY, COREY A. | Address on file | | | | | | | |
| 10889453 | HELWAGEN, IAN T. | Address on file | | | | | | | |
| 10826924 | HELWIG, LANDIS B. | Address on file | | | | | | | |
| 10879812 | HEM, JARED B. | Address on file | | | | | | | |
| 10821638 | HEMADZO, KOFFI G. | Address on file | | | | | | | |
| 10866245 | HEMAN, MAAHIN A. | Address on file | | | | | | | |
| 10867137 | HEMANS, ERRON A. | Address on file | | | | | | | |
| 10941762 | HEMANT K. MANGAL AND ESTHER MANGAL | 2878 Sweetspine Circle | | | | KISSIMMEE | FL | 34746 | |
| 10867136 | HEMBREE, JOSH W. | Address on file | | | | | | | |
| 10856750 | HEMBREE, NICHOLAS J. | Address on file | | | | | | | |
| 10863896 | HEMENWAY, MATHEW R. | Address on file | | | | | | | |
| 10844814 | HEMINGER, JOSEPH R. | Address on file | | | | | | | |
| 10873394 | HEMLOCK TOWNSHIP | 26 FIREHALL ROAD | | | | BLOOMSBURG | PA | 17815 | |
| 10862958 | HEMMERICH, ZACHERY M. | Address on file | | | | | | | |
| 10863895 | HEMMINGER, DEVIN T. | Address on file | | | | | | | |
| 10864116 | HEMMINGS, SELWYN S. | Address on file | | | | | | | |
| 10946128 | HEMPEL COMPANIES | BRENT JACOBSON | C/O MERIDIAN PACIFIC LTD | 1801 TIBURON BLVD | SUITE 800 | TIBURON | CA | 94920 | |
| 10888817 | HEMPFIELD WATER AUTHORITY | FULTON BANK | 920 CHURCH ST. | | | LANDISVILLE | PA | 17538 | |
| 10888836 | HEMPFIELD WATER AUTHORITY | FULTON BANK | PO BOX 7567 | | | LANCASTER | PA | 17604 | |
| 10826361 | HEMPHILL, LYNNDZEE J. | Address on file | | | | | | | |
| 10865720 | HEMPY, MATTHEW J. | Address on file | | | | | | | |
| 10836323 | HEMSLEY, AMBER R. | Address on file | | | | | | | |
| 10873322 | HEMSLEY, LOURDES | Address on file | | | | | | | |
| 10878465 | HENAIN, MARIA M. | Address on file | | | | | | | |
| 10863338 | HENANDEZ, ESTEBAN C. | Address on file | | | | | | | |
| 10826145 | HENAO, BRIAN | Address on file | | | | | | | |
| 10846411 | HENAO, TATIANA A. | Address on file | | | | | | | |
| 10873782 | HENARE, ANTHONY | Address on file | | | | | | | |
| 10870352 | HENCKEL, LATISHA J. | Address on file | | | | | | | |
| 10832009 | HENDERSHOT, BRENDA A. | Address on file | | | | | | | |
| 10856490 | HENDERSHOTT, COLIN J. | Address on file | | | | | | | |
| 10843996 | HENDERSHOTT, JARED P. | Address on file | | | | | | | |
| 10843524 | HENDERSON  JR, WILLIAM R. | Address on file | | | | | | | |
| 10821897 | HENDERSON COUNTY FISCAL COURT | OCCUPATIONAL TAX ADMINISTRATION | 20 N MAIN ST | SUITE 300 | | HENDERSON | KY | 42420 | |
| 10821892 | HENDERSON COUNTY FISCAL COURT | OCCUPATIONAL TAX ADMINISTRATION | 20 N MAIN ST | | | HENDERSON | KY | 42420 | |
| 10816130 | HENDERSON LANDS LLC | PO BOX 9909 | | | | GREENWOOD | MS | 38930 | |
| 10843425 | HENDERSON PROSPECT PARTNERS III LP | C/O PAYNTER REALTY & | INVESTMENTS INC | 195 SOUTH "C" STREET STE 200 | | TUSTIN | CA | 92780 | |
| 10858533 | HENDERSON, ADAM J. | Address on file | | | | | | | |
| 10852086 | HENDERSON, ADAM P. | Address on file | | | | | | | |
| 10869090 | HENDERSON, ALEXANDER R. | Address on file | | | | | | | |
| 10880683 | HENDERSON, ANDREW R. | Address on file | | | | | | | |
| 10881486 | HENDERSON, ANNE T. | Address on file | | | | | | | |
| 10869406 | HENDERSON, ANTHONY C. | Address on file | | | | | | | |
| 10869212 | HENDERSON, BENJAMIN L. | Address on file | | | | | | | |
| 10875607 | HENDERSON, BERLYNN N. | Address on file | | | | | | | |
| 10843995 | HENDERSON, BRANDON L. | Address on file | | | | | | | |
| 10863337 | HENDERSON, BRIANA N. | Address on file | | | | | | | |
| 10849482 | HENDERSON, CASSANDRA K. | Address on file | | | | | | | |
| 10843994 | HENDERSON, CHASITY S. | Address on file | | | | | | | |
| 10875916 | HENDERSON, COLLIN R. | Address on file | | | | | | | |
| 10864747 | HENDERSON, DANE J. | Address on file | | | | | | | |
| 10880486 | HENDERSON, DEBORAH A. | Address on file | | | | | | | |
| 10843993 | HENDERSON, DESTINY L. | Address on file | | | | | | | |
| 10842031 | HENDERSON, DOUG | Address on file | | | | | | | |
| 10876351 | HENDERSON, DUANE J. | Address on file | | | | | | | |
| 10869112 | HENDERSON, FREDERICK B. | Address on file | | | | | | | |
| 10831015 | HENDERSON, HARRY | Address on file | | | | | | | |
| 10863336 | HENDERSON, HAYLEY J. | Address on file | | | | | | | |
| 10883128 | HENDERSON, JAKE | Address on file | | | | | | | |
| 10839980 | HENDERSON, JOHN C. | Address on file | | | | | | | |
| 10880349 | HENDERSON, JONATHAN D. | Address on file | | | | | | | |
| 10863335 | HENDERSON, JOSHUA R. | Address on file | | | | | | | |
| 10880682 | HENDERSON, JOSHUA S. | Address on file | | | | | | | |
| 10869769 | HENDERSON, JULIUS E. | Address on file | | | | | | | |
| 10869768 | HENDERSON, JUSTIN E. | Address on file | | | | | | | |
| 10839490 | HENDERSON, KAYLE N. | Address on file | | | | | | | |
| 10869211 | HENDERSON, KIMBERLY A. | Address on file | | | | | | | |
| 10823756 | HENDERSON, KURT R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851146 | HENDERSON, LINDA M. | Address on file | | | | | | | |
| 10884727 | HENDERSON, LUCAS R. | Address on file | | | | | | | |
| 10875466 | HENDERSON, MARTINUS D. | Address on file | | | | | | | |
| 10875606 | HENDERSON, MATTHEW D. | Address on file | | | | | | | |
| 10843992 | HENDERSON, MATTHEW R. | Address on file | | | | | | | |
| 10875605 | HENDERSON, MATTHEW W. | Address on file | | | | | | | |
| 10869210 | HENDERSON, RANDOLPH L. | Address on file | | | | | | | |
| 10857348 | HENDERSON, RAVIN D. | Address on file | | | | | | | |
| 10840829 | HENDERSON, RAY A. | Address on file | | | | | | | |
| 10872074 | HENDERSON, ROBERT | Address on file | | | | | | | |
| 10824344 | HENDERSON, SERRA H. | Address on file | | | | | | | |
| 10839290 | HENDERSON, TANYA M. | Address on file | | | | | | | |
| 10869767 | HENDERSON, THOMAS T. | Address on file | | | | | | | |
| 10869766 | HENDERSON, TRAVIS L. | Address on file | | | | | | | |
| 10869765 | HENDERSON, TRISHA N. | Address on file | | | | | | | |
| 10830181 | HENDERSON, TYLER D. | Address on file | | | | | | | |
| 10822879 | HENDERSON, WILLIAM R. | Address on file | | | | | | | |
| 10849481 | HENDERSON-ST, ROLAND H. | Address on file | | | | | | | |
| 10885187 | HENDLE, ZACHARY R. | Address on file | | | | | | | |
| 10830674 | HENDLEY, BRYCE G. | Address on file | | | | | | | |
| 10817981 | HENDON FGV CENTER LLC | PO BOX 746438 | | | | ATLANTA | GA | 30374-6438 | |
| 10818007 | HENDON GOLDEN EAST LLC | DEPT 40019 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-9309 | |
| 10944763 | HENDON PROPERTIES | JANET DUKE | DEPT 40019 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-9309 | |
| 10944679 | HENDON PROPERTIES | JANET DUKE | PO BOX 746438 | | | ATLANTA | GA | 30326 | |
| 10945796 | HENDON PROPERTIES | JANET DUKE | PO BOX 746438 | | | ATLANTA | GA | 30374-6438 | |
| 10863894 | HENDON, ANGELICA S. | Address on file | | | | | | | |
| 10813656 | HENDOR/ATLANTIC RIM JOHNS CREEK | PO BOX 535507 | DEPT 102642-20599-3229 | | | ATLANTA | GA | 30353-5507 | |
| 10863893 | HENDRICK, JOSEPH H. | Address on file | | | | | | | |
| 10836322 | HENDRICK, TORI L. | Address on file | | | | | | | |
| 10869405 | HENDRICKS, ANTHONY W. | Address on file | | | | | | | |
| 10812419 | HENDRICKS, BLAIR M. | Address on file | | | | | | | |
| 10849881 | HENDRICKS, CAESARA S. | Address on file | | | | | | | |
| 10870654 | HENDRICKS, CARLA E. | Address on file | | | | | | | |
| 10857347 | HENDRICKS, JAMES T. | Address on file | | | | | | | |
| 10856749 | HENDRICKS, JANICE L. | Address on file | | | | | | | |
| 10824239 | HENDRICKS, JEREMIAH I. | Address on file | | | | | | | |
| 10863334 | HENDRICKS, MARIAH L. | Address on file | | | | | | | |
| 10890179 | HENDRICKS, MEGAN | Address on file | | | | | | | |
| 10838123 | HENDRICKS, SUMMERANN A. | Address on file | | | | | | | |
| 10870351 | HENDRICKS, TERRY V. | Address on file | | | | | | | |
| 10849480 | HENDRICKSON, BRANDON G. | Address on file | | | | | | | |
| 10824278 | HENDRICKSON, DRAKE C. | Address on file | | | | | | | |
| 10835071 | HENDRICKSON, EVAN O. | Address on file | | | | | | | |
| 10832008 | HENDRICKSON, JAMES H. | Address on file | | | | | | | |
| 10888950 | HENDRICKSON, KAYLA M. | Address on file | | | | | | | |
| 10862741 | HENDRICKSON, REANNE T. | Address on file | | | | | | | |
| 10822967 | HENDRICKSON, ROBERT | Address on file | | | | | | | |
| 10869404 | HENDRICKSON, SASHA A. | Address on file | | | | | | | |
| 10869513 | HENDRICKSON, SHAWN M. | Address on file | | | | | | | |
| 10875604 | HENDRICKSON, TERRY H. | Address on file | | | | | | | |
| 10862740 | HENDRICKSON, TREVOR G. | Address on file | | | | | | | |
| 10871145 | HENDRIX, ASHLIE L. | Address on file | | | | | | | |
| 10853637 | HENDRIX, BRANDON | Address on file | | | | | | | |
| 10848849 | HENDRIX, CALE | Address on file | | | | | | | |
| 10856748 | HENDRIX, FABIENNE J. | Address on file | | | | | | | |
| 10822966 | HENDRIX, MICHAEL A. | Address on file | | | | | | | |
| 10856379 | HENDRIX, NATHANIAL D. | Address on file | | | | | | | |
| 10871144 | HENDRIX, SHARLENER | Address on file | | | | | | | |
| 10845061 | HENDRIX, TIMOTHY R. | Address on file | | | | | | | |
| 10831014 | HENDRIX, TODD J. | Address on file | | | | | | | |
| 10886583 | HENERY NNORUM | Address on file | | | | | | | |
| 10879516 | HENES, MARK M. | Address on file | | | | | | | |
| 10840828 | HENG, JONATHAN D. | Address on file | | | | | | | |
| 10834485 | HENG, PAT | Address on file | | | | | | | |
| 10841655 | HENIGIN, JOHN D. | Address on file | | | | | | | |
| 10848022 | HENIZE, KYLE L. | Address on file | | | | | | | |
| 10824739 | HENKEL, JASON D. | Address on file | | | | | | | |
| 10867853 | HENKEL, LUKE D. | Address on file | | | | | | | |
| 10864177 | HENLEY, JONATHAN S. | Address on file | | | | | | | |
| 10821385 | HENMAN, CHELSY S. | Address on file | | | | | | | |
| 10839979 | HENMAN, PRESTON A. | Address on file | | | | | | | |
| 10837518 | HENN, CRAIG M. | Address on file | | | | | | | |
| 10842840 | HENN, JESSE D. | Address on file | | | | | | | |
| 10876965 | HENN, NATHANIEL A. | Address on file | | | | | | | |
| 10869764 | HENNARD, JONATHAN R. | Address on file | | | | | | | |
| 10845549 | HENNEL, MICHAEL J. | Address on file | | | | | | | |
| 10870350 | HENNEMAN, DILLON P. | Address on file | | | | | | | |
| 10849159 | HENNEPIN COUNTY PUBLIC HEALTH DEPT | 1011 FIRST ST SOUTH | SUITE 215 | | | HOPKINS | MN | 55343 | |
| 11101965 | HENNEPIN COUNTY, MN | ATTN: CONSUMER PROTECTION DIVISION | 300 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55487 | |
| 10858532 | HENNES, MATTHEW I. | Address on file | | | | | | | |
| 10863892 | HENNESSEY, RILEY M. | Address on file | | | | | | | |
| 10862957 | HENNESSEY, STEPHEN C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869403 | HENNESSEY, EDWARD F. | Address on file | | | | | | | |
| 10835381 | HENNIES, PATRICK X. | Address on file | | | | | | | |
| 10860522 | HENNIG, JAMES T. | Address on file | | | | | | | |
| 10830070 | HENNING, ALLISON M. | Address on file | | | | | | | |
| 10877711 | HENNING, GRANT H. | Address on file | | | | | | | |
| 10844813 | HENNING, MATTHEW J. | Address on file | | | | | | | |
| 10856980 | HENNING, STEPHEN A. | Address on file | | | | | | | |
| 10862956 | HENNINGER, ANTHONY M. | Address on file | | | | | | | |
| 10863333 | HENNINGS, PATRICK W. | Address on file | | | | | | | |
| 10850926 | HENNON, JEFFREY R. | Address on file | | | | | | | |
| 10883539 | HENNON, AMY L. | Address on file | | | | | | | |
| 10865719 | HENNON, KOLTON B. | Address on file | | | | | | | |
| 10870349 | HENRICH, CANDACE C. | Address on file | | | | | | | |
| 10830673 | HENRIE, AUSTIN T. | Address on file | | | | | | | |
| 10873781 | HENRIE, KYLE W. | Address on file | | | | | | | |
| 10863891 | HENRIOTT, DAKOTA L. | Address on file | | | | | | | |
| 10856164 | HENRIQUEZ JR, RAMON E. | Address on file | | | | | | | |
| 10835380 | HENRIQUEZ, DELFY M. | Address on file | | | | | | | |
| 10850420 | HENRIQUEZ, EDWARD A. | Address on file | | | | | | | |
| 10863332 | HENRIQUEZ, JOSHUA E. | Address on file | | | | | | | |
| 10820714 | HENRIQUEZ, MARCO A. | Address on file | | | | | | | |
| 10862293 | HENRY COUNTY BOARD OF COMMISSIONERS | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 10838311 | HENRY COUNTY FIRE DEPT | HENRY COUNTY BOARD OF | COMMISSIONERS | | | MCDONOUGH | GA | 30253 | |
| 10852205 | HENRY COUNTY REMC | 3400 S. STATE RD. 3 | | | | NEW CASTLE | IN | 47362 | |
| 10890558 | HENRY COUNTY REMC | PO BOX D | | | | NEW CASTLE | IN | 47362 | |
| 10821143 | Henry County, GA | Attn: Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr. Drive | Suite 356 | Atlanta | GA | 30334-9077 | |
| 10880393 | HENRY GOH & CO SDN BHD | 217 JALAN IMBI | | | | KUALA LUMPUR | SG | 55100 | |
| 10870663 | HENRY II, BARRON M. | Address on file | | | | | | | |
| 10857346 | HENRY III, JAMES F. | Address on file | | | | | | | |
| 10880681 | HENRY JR., CESLIE A. | Address on file | | | | | | | |
| 10886581 | HENRY NNORUOM | Address on file | | | | | | | |
| 10816249 | HENRY THAYER CO | THAYERS NATURAL REMEDIES | 65 ADAMS ROAD | | | EASTON | CT | 06612 | |
| 10848021 | HENRY, AMBER V. | Address on file | | | | | | | |
| 10866735 | HENRY, ANDREW A. | Address on file | | | | | | | |
| 10844812 | HENRY, ANGELIQUE J. | Address on file | | | | | | | |
| 10828925 | HENRY, ARTIZE L. | Address on file | | | | | | | |
| 10872946 | HENRY, AUSTIN J. | Address on file | | | | | | | |
| 10830672 | HENRY, BREANNA L. | Address on file | | | | | | | |
| 10827335 | HENRY, BRETT W. | Address on file | | | | | | | |
| 10873780 | HENRY, BRIAN K. | Address on file | | | | | | | |
| 10837236 | HENRY, CALEB M. | Address on file | | | | | | | |
| 10830821 | HENRY, CHARLES W. | Address on file | | | | | | | |
| 10842556 | HENRY, CRAIG R. | Address on file | | | | | | | |
| 10826020 | HENRY, DAVID A. | Address on file | | | | | | | |
| 10878142 | HENRY, DUSTIN D. | Address on file | | | | | | | |
| 10854474 | HENRY, GAVIN C. | Address on file | | | | | | | |
| 10868552 | HENRY, JAY M. | Address on file | | | | | | | |
| 10828385 | HENRY, JONATHAN C. | Address on file | | | | | | | |
| 10888569 | HENRY, JUNEL | Address on file | | | | | | | |
| 10853636 | HENRY, JUSTIN C. | Address on file | | | | | | | |
| 10839978 | HENRY, KIERSTEN P. | Address on file | | | | | | | |
| 10847297 | HENRY, KRISTA M. | Address on file | | | | | | | |
| 10860176 | HENRY, MARINA K. | Address on file | | | | | | | |
| 10861891 | HENRY, MAX J. | Address on file | | | | | | | |
| 10826065 | HENRY, MAYA A. | Address on file | | | | | | | |
| 10852085 | HENRY, NICHOLAS B. | Address on file | | | | | | | |
| 10841654 | HENRY, PHILIP R. | Address on file | | | | | | | |
| 10865718 | HENRY, RACHAEL T. | Address on file | | | | | | | |
| 10885826 | HENRY, SCHEMAURI | Address on file | | | | | | | |
| 10852995 | HENRY, SHANNON N. | Address on file | | | | | | | |
| 10831297 | HENRY, SHAWN P. | Address on file | | | | | | | |
| 10867135 | HENRY, STEVIE M. | Address on file | | | | | | | |
| 10873779 | HENRY, TERRY M. | Address on file | | | | | | | |
| 10830360 | HENRY, VIVIENNE I. | Address on file | | | | | | | |
| 10831476 | HENRY, YVES F. | Address on file | | | | | | | |
| 10865717 | HENRY, ZACHARY D. | Address on file | | | | | | | |
| 10867186 | HENSCHEL STEINAU | Address on file | | | | | | | |
| 10844811 | HENSCHEL, DANIEL M. | Address on file | | | | | | | |
| 10830671 | HENSEL, JOSHUA W. | Address on file | | | | | | | |
| 10847616 | HENSEL, SARAH A. | Address on file | | | | | | | |
| 10865716 | HENSEN, DANIEL A. | Address on file | | | | | | | |
| 10838022 | HENSHALL, CHRISTOPHER T. | Address on file | | | | | | | |
| 10824611 | HENSIL, DON TA A. | Address on file | | | | | | | |
| 10825284 | HENSLER, NICHOLAS R. | Address on file | | | | | | | |
| 10889452 | HENSLEY, ALAN M. | Address on file | | | | | | | |
| 10870348 | HENSLEY, BRADLEY C. | Address on file | | | | | | | |
| 10840298 | HENSLEY, BRENDA S. | Address on file | | | | | | | |
| 10864746 | HENSLEY, CHANCE H. | Address on file | | | | | | | |
| 10825697 | HENSLEY, ETHAN A. | Address on file | | | | | | | |
| 10877710 | HENSLEY, JAMES P. | Address on file | | | | | | | |
| 10841195 | HENSLEY, JESSE R. | Address on file | | | | | | | |
| 10865715 | HENSLEY, KATIE L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842839 | HENSLEY, STEVE | Address on file | | | | | | | |
| 10826568 | HENSLEY, TERRELL M. | Address on file | | | | | | | |
| 10871143 | HENSON, ANTHONY J. | Address on file | | | | | | | |
| 10859151 | HENSON, CASSIE S. | Address on file | | | | | | | |
| 10884469 | HENSON, CHRISTIAN J. | Address on file | | | | | | | |
| 10836321 | HENSON, COLTON E. | Address on file | | | | | | | |
| 10867569 | HENSON, KYLE D. | Address on file | | | | | | | |
| 10832773 | HENSON, MATTHEW C. | Address on file | | | | | | | |
| 10857345 | HENSON, MICHELLE L. | Address on file | | | | | | | |
| 10828924 | HENSON, ROBBY S. | Address on file | | | | | | | |
| 10868141 | HENSON, SAM C. | Address on file | | | | | | | |
| 10872073 | HENSON, SAMUEL R. | Address on file | | | | | | | |
| 10872945 | HENSON, SHAUN D. | Address on file | | | | | | | |
| 10828639 | HENSON, SHELBY J. | Address on file | | | | | | | |
| 10839289 | HENSON, TERRENCE B. | Address on file | | | | | | | |
| 10828384 | HENSON, ZACHARY C. | Address on file | | | | | | | |
| 10888263 | HENTON, TIYA L. | Address on file | | | | | | | |
| 10830670 | HENTZ, CAMERON J. | Address on file | | | | | | | |
| 10874367 | HEPBURN, JACOB | Address on file | | | | | | | |
| 10850263 | HEPBURN, JONATHAN W. | Address on file | | | | | | | |
| 10852695 | HEPHNER, LANCE R. | Address on file | | | | | | | |
| 10836535 | HEPHNER, RILEY J. | Address on file | | | | | | | |
| 10837756 | HER, JEFF K. | Address on file | | | | | | | |
| 10883751 | HER, JOHN D. | Address on file | | | | | | | |
| 10829410 | HER, KENNY V. | Address on file | | | | | | | |
| 10837833 | HER, PAKOU | Address on file | | | | | | | |
| 10843392 | HER, SOU | Address on file | | | | | | | |
| 10848848 | HERB, JACK T. | Address on file | | | | | | | |
| 10826639 | HERBAL BRANDS, INC. | 1430 W. AUTO DR., STE. 109 | | | | TEMPE | AZ | 85284 | |
| 10813224 | HERBALAND NATURALS | 12280 HORSEWHOE WAY | | | | RICHMOND | BC | V7A 4Z1 | CANADA |
| 11064003 | Herbaland Naturals Inc. | 13330 Maycrest Way | | | | Richmond | BC | V6V 2J7 | Canada |
| 10874148 | HERBALS USA LLC | 1803 OAKHURST CT | | | | ALLISON PARK | PA | 15101 | |
| 10887953 | HERBAN COWBOY LLC | PO BOX 24025 | | | | MINNEAPOLIS | MN | 55424 | |
| 10861254 | HERBER, MATT M. | Address on file | | | | | | | |
| 10855404 | HERBERT JONES | Address on file | | | | | | | |
| 10830211 | HERBERT, CAYDEN D. | Address on file | | | | | | | |
| 10839977 | HERBERT, K-LANI N. | Address on file | | | | | | | |
| 10836320 | HERBERT, KYLER A. | Address on file | | | | | | | |
| 10870347 | HERBERT, STEPHEN B. | Address on file | | | | | | | |
| 10852694 | HERBET, JOSEPH M. | Address on file | | | | | | | |
| 10882644 | HERBST, LUCAS W. | Address on file | | | | | | | |
| 10861253 | HERBST, MICHAEL | Address on file | | | | | | | |
| 10872468 | HERBSTER, KATRINA | Address on file | | | | | | | |
| 10862955 | HERCHENHAHN, KASSI J. | Address on file | | | | | | | |
| 10848265 | HERCIK, ALEC D. | Address on file | | | | | | | |
| 10869763 | HERCLIFF, BRANDON M. | Address on file | | | | | | | |
| 10813225 | HERDMAN RIERSON ARCHITECTURE & DESIGN INC | 16201 SCIENTIFIC | | | | IRVINE | CA | 92618 | |
| 10836319 | HEREDIA, ALEXA D. | Address on file | | | | | | | |
| 10834084 | HEREDIA, MIA T. | Address on file | | | | | | | |
| 10831013 | HEREDIA, NASARIO | Address on file | | | | | | | |
| 10836318 | HEREIM, TRAVIS M. | Address on file | | | | | | | |
| 10845548 | HERELL, JAMISON W. | Address on file | | | | | | | |
| 10877709 | HERENA, NOELLE N. | Address on file | | | | | | | |
| 10873321 | HERIOT, ADRIA A. | Address on file | | | | | | | |
| 10946634 | HERITAGE DEVELOPMENT COMPANY | ROBERT BENJAMIN | UNIVERSITY PARKWAY ASSOC | HERITAGE DEVELOPMENT CO | 34555 CHAGRIN BLVD | MORELAND HILLS | OH | 44022 | |
| 10818613 | HERITAGE MZL LLC | C/O KPR, ACCOUNTS RECEIVABLE | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 10884045 | HERITAGE PLAZA STATION LLC | PO BOX 398896 | | | | SAN FRANCISCO | CA | 94139-8896 | |
| 10814745 | HERITAGE REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10818147 | HERITAGE RIVERSIDE LP | C/O HILLWOOD DEVELOPMENT CO LLC | 9800 HILLWOOD PARKWAY | SUITE 300 | | FORT WORTH | TX | 76177 | |
| 10885186 | HERLIHY, STEVEN M. | Address on file | | | | | | | |
| 10861745 | HERMAN WEIJERS | Address on file | | | | | | | |
| 10889190 | HERMAN, ANTHONY M. | Address on file | | | | | | | |
| 10823073 | HERMAN, DARWIN A. | Address on file | | | | | | | |
| 10885979 | HERMAN, JACOB M. | Address on file | | | | | | | |
| 10836815 | HERMAN, KADEN A. | Address on file | | | | | | | |
| 10824738 | HERMAN, KATIE M. | Address on file | | | | | | | |
| 10876964 | HERMAN, REBECCA A. | Address on file | | | | | | | |
| 10876963 | HERMAN, VALERIE G. | Address on file | | | | | | | |
| 10839976 | HERMAN, ZACHARY C. | Address on file | | | | | | | |
| 10832772 | HERMAN, ZACHARY W. | Address on file | | | | | | | |
| 10839975 | HERMAN, ZACHERY T. | Address on file | | | | | | | |
| 10859150 | HERMANN, KYLE H. | Address on file | | | | | | | |
| 10834774 | HERMANO CLAUDIO VIEIRA | Address on file | | | | | | | |
| 10829644 | HERMANO, JOHN HOWARD J. | Address on file | | | | | | | |
| 10828145 | HERMANSON, JULIA B. | Address on file | | | | | | | |
| 10816195 | HERMITAGE COMMONS RETAIL ASSOCIATES LLC | PO BOX 72168 | | | | CLEVELAND | OH | 44192-0002 | |
| 10877195 | HERMOSILLO, RAFAEL | Address on file | | | | | | | |
| 10843991 | HERNANDEZ AG, LUIS T. | Address on file | | | | | | | |
| 10856022 | HERNANDEZ COSS, OSWALDO | Address on file | | | | | | | |
| 10888793 | HERNANDEZ DUPREY, MARIA R. | Address on file | | | | | | | |
| 10855839 | HERNANDEZ FARRER, JOSHUA A. | Address on file | | | | | | | |
| 10831752 | HERNANDEZ FERRER, SHARON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886958 | HERNANDEZ GO, RODOLFO A. | Address on file | | | | | | | |
| 10827680 | HERNANDEZ HERNANDEZ, JORDAN | Address on file | | | | | | | |
| 10868885 | HERNANDEZ HERNANDEZ, KEVIN V. | Address on file | | | | | | | |
| 10843592 | HERNANDEZ ME, SABRINA M. | Address on file | | | | | | | |
| 10888820 | HERNANDEZ NEGRETE, CARLOS | Address on file | | | | | | | |
| 10889923 | HERNANDEZ OCHOA, CHANTAL | Address on file | | | | | | | |
| 10838154 | HERNANDEZ OLMOS, MARTHA | Address on file | | | | | | | |
| 10834685 | HERNANDEZ OLMOS, SAMUEL | Address on file | | | | | | | |
| 10875239 | HERNANDEZ RO, BRANDON I. | Address on file | | | | | | | |
| 10837954 | HERNANDEZ SALINAS, JUAN S. | Address on file | | | | | | | |
| 10855814 | HERNANDEZ SANCHEZ, MIGUEL A. | Address on file | | | | | | | |
| 10843611 | HERNANDEZ TREVINO, LUCAS | Address on file | | | | | | | |
| 10890220 | HERNANDEZ, ADAM | Address on file | | | | | | | |
| 10865714 | HERNANDEZ, ADRIAN | Address on file | | | | | | | |
| 10832771 | HERNANDEZ, AIDA C. | Address on file | | | | | | | |
| 10861252 | HERNANDEZ, ALAN | Address on file | | | | | | | |
| 10877194 | HERNANDEZ, ALAN J. | Address on file | | | | | | | |
| 10826443 | HERNANDEZ, ALBERT W. | Address on file | | | | | | | |
| 10880680 | HERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| 10825163 | HERNANDEZ, ALEJANDRO R. | Address on file | | | | | | | |
| 10863331 | HERNANDEZ, ALEXANDER | Address on file | | | | | | | |
| 10844326 | HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 10846410 | HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 10863330 | HERNANDEZ, ALEXUS L. | Address on file | | | | | | | |
| 10834914 | HERNANDEZ, ALLISON A. | Address on file | | | | | | | |
| 10862954 | HERNANDEZ, ALLYSON V. | Address on file | | | | | | | |
| 10863329 | HERNANDEZ, ANDREW A. | Address on file | | | | | | | |
| 10850419 | HERNANDEZ, ANDREW C. | Address on file | | | | | | | |
| 10881485 | HERNANDEZ, ANTHONY | Address on file | | | | | | | |
| 10838450 | HERNANDEZ, ANTHONY L. | Address on file | | | | | | | |
| 10827858 | HERNANDEZ, ANTHONY M. | Address on file | | | | | | | |
| 10830359 | HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 10836317 | HERNANDEZ, ARTURO | Address on file | | | | | | | |
| 10869486 | HERNANDEZ, BETHANY A. | Address on file | | | | | | | |
| 10865713 | HERNANDEZ, BIANCA | Address on file | | | | | | | |
| 10843990 | HERNANDEZ, BRADLEY T. | Address on file | | | | | | | |
| 10828008 | HERNANDEZ, BRENDA L. | Address on file | | | | | | | |
| 10884468 | HERNANDEZ, BRIDGETTE | Address on file | | | | | | | |
| 10832167 | HERNANDEZ, BROOKE M. | Address on file | | | | | | | |
| 10878464 | HERNANDEZ, BRYAN | Address on file | | | | | | | |
| 10860175 | HERNANDEZ, BRYAN | Address on file | | | | | | | |
| 10869762 | HERNANDEZ, CAMILA I. | Address on file | | | | | | | |
| 10880679 | HERNANDEZ, CARLOS A. | Address on file | | | | | | | |
| 10844325 | HERNANDEZ, CARLOS J. | Address on file | | | | | | | |
| 10880678 | HERNANDEZ, CARLOS R. | Address on file | | | | | | | |
| 10843680 | HERNANDEZ, CHRISTIAN A. | Address on file | | | | | | | |
| 10880272 | HERNANDEZ, CHRISTIAN D. | Address on file | | | | | | | |
| 10862739 | HERNANDEZ, CHRISTOPHER | Address on file | | | | | | | |
| 10869209 | HERNANDEZ, CHRISTOPHER | Address on file | | | | | | | |
| 10831784 | HERNANDEZ, CHRISTOPHER I. | Address on file | | | | | | | |
| 10839974 | HERNANDEZ, CLARISA | Address on file | | | | | | | |
| 10887224 | HERNANDEZ, DAMIEN P. | Address on file | | | | | | | |
| 10841194 | HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 10838769 | HERNANDEZ, DANIEL F. | Address on file | | | | | | | |
| 10882643 | HERNANDEZ, DAVID | Address on file | | | | | | | |
| 10844810 | HERNANDEZ, DAVID A. | Address on file | | | | | | | |
| 10839288 | HERNANDEZ, DAVID S. | Address on file | | | | | | | |
| 10889082 | HERNANDEZ, DAVIE A. | Address on file | | | | | | | |
| 10850262 | HERNANDEZ, DAYSIA M. | Address on file | | | | | | | |
| 10851742 | HERNANDEZ, DELORES | Address on file | | | | | | | |
| 10847615 | HERNANDEZ, DIANA | Address on file | | | | | | | |
| 10862738 | HERNANDEZ, DOMINICK L. | Address on file | | | | | | | |
| 10862953 | HERNANDEZ, DONOVAN J. | Address on file | | | | | | | |
| 10830358 | HERNANDEZ, EDDI J. | Address on file | | | | | | | |
| 10838449 | HERNANDEZ, EDUARDO D. | Address on file | | | | | | | |
| 10829756 | HERNANDEZ, EDUARDO E. | Address on file | | | | | | | |
| 10876350 | HERNANDEZ, ELENA E. | Address on file | | | | | | | |
| 10838905 | HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 10884159 | HERNANDEZ, ELIZABETH S. | Address on file | | | | | | | |
| 10876349 | HERNANDEZ, ELVIN A. | Address on file | | | | | | | |
| 10840827 | HERNANDEZ, ELVIRA | Address on file | | | | | | | |
| 10878463 | HERNANDEZ, ERICK | Address on file | | | | | | | |
| 10856021 | HERNANDEZ, ERIKA JOY T. | Address on file | | | | | | | |
| 10856378 | HERNANDEZ, FLORENTINA | Address on file | | | | | | | |
| 10878678 | HERNANDEZ, FRANK | Address on file | | | | | | | |
| 10784462 | HERNANDEZ, FRIDA | Address on file | | | | | | | |
| 10889941 | HERNANDEZ, FRNACISCO J. | Address on file | | | | | | | |
| 10884330 | HERNANDEZ, GABRIEL J. | Address on file | | | | | | | |
| 10835379 | HERNANDEZ, GABRIELA | Address on file | | | | | | | |
| 10884467 | HERNANDEZ, GEORGE M. | Address on file | | | | | | | |
| 10875314 | HERNANDEZ, GEOVANNIE R. | Address on file | | | | | | | |
| 10839973 | HERNANDEZ, GILBERT | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835782 | HERNANDEZ, HANS M. | Address on file | | | | | | | |
| 10869761 | HERNANDEZ, HAYDEN E. | Address on file | | | | | | | |
| 10863328 | HERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 10856377 | HERNANDEZ, HOUSTON T. | Address on file | | | | | | | |
| 10835070 | HERNANDEZ, INELIS A. | Address on file | | | | | | | |
| 10839489 | HERNANDEZ, JACOB J. | Address on file | | | | | | | |
| 10857344 | HERNANDEZ, JAMES D. | Address on file | | | | | | | |
| 10849880 | HERNANDEZ, JASMINE O. | Address on file | | | | | | | |
| 10882642 | HERNANDEZ, JASON | Address on file | | | | | | | |
| 10844324 | HERNANDEZ, JAVIER M. | Address on file | | | | | | | |
| 10845547 | HERNANDEZ, JEFFREY | Address on file | | | | | | | |
| 10869402 | HERNANDEZ, JENIFER J. | Address on file | | | | | | | |
| 10869760 | HERNANDEZ, JENNIE M. | Address on file | | | | | | | |
| 10889081 | HERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 10869270 | HERNANDEZ, JEREMIAH D. | Address on file | | | | | | | |
| 10832166 | HERNANDEZ, JEREMY D. | Address on file | | | | | | | |
| 10826360 | HERNANDEZ, JESSICA M. | Address on file | | | | | | | |
| 10866734 | HERNANDEZ, JESUS. | Address on file | | | | | | | |
| 10857343 | HERNANDEZ, JESUS E. | Address on file | | | | | | | |
| 10849879 | HERNANDEZ, JOHANNA G. | Address on file | | | | | | | |
| 10865145 | HERNANDEZ, JOHN W. | Address on file | | | | | | | |
| 10830669 | HERNANDEZ, JOHNNY | Address on file | | | | | | | |
| 10849640 | HERNANDEZ, JONATHAN M. | Address on file | | | | | | | |
| 10856747 | HERNANDEZ, JORDAN T. | Address on file | | | | | | | |
| 10870346 | HERNANDEZ, JORGE A. | Address on file | | | | | | | |
| 10824414 | HERNANDEZ, JORGE D. | Address on file | | | | | | | |
| 10876348 | HERNANDEZ, JORGE M. | Address on file | | | | | | | |
| 10835781 | HERNANDEZ, JOSE M. | Address on file | | | | | | | |
| 10881017 | HERNANDEZ, JOSEFINA | Address on file | | | | | | | |
| 10850261 | HERNANDEZ, JOSEPH A. | Address on file | | | | | | | |
| 10835069 | HERNANDEZ, JOSEPH M. | Address on file | | | | | | | |
| 10860174 | HERNANDEZ, JOSUE | Address on file | | | | | | | |
| 10871142 | HERNANDEZ, JUAN F. | Address on file | | | | | | | |
| 10852084 | HERNANDEZ, JUAN J. | Address on file | | | | | | | |
| 10880542 | HERNANDEZ, JUANMANUEL | Address on file | | | | | | | |
| 10833181 | HERNANDEZ, JUSTIN | Address on file | | | | | | | |
| 10887794 | HERNANDEZ, KARINA | Address on file | | | | | | | |
| 10838768 | HERNANDEZ, KARINA E. | Address on file | | | | | | | |
| 10863890 | HERNANDEZ, KATIE L. | Address on file | | | | | | | |
| 10836814 | HERNANDEZ, KAYLA | Address on file | | | | | | | |
| 10866733 | HERNANDEZ, KEVIN | Address on file | | | | | | | |
| 10887349 | HERNANDEZ, KEVIN A. | Address on file | | | | | | | |
| 10851206 | HERNANDEZ, KEVIN M. | Address on file | | | | | | | |
| 10856163 | HERNANDEZ, KIMBERLY S. | Address on file | | | | | | | |
| 10864745 | HERNANDEZ, KYLE A. | Address on file | | | | | | | |
| 10838244 | HERNANDEZ, LAWRENCE A. | Address on file | | | | | | | |
| 10836316 | HERNANDEZ, LESLIE | Address on file | | | | | | | |
| 10839287 | HERNANDEZ, LILLY S. | Address on file | | | | | | | |
| 10864744 | HERNANDEZ, LORI B. | Address on file | | | | | | | |
| 10871141 | HERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 10839972 | HERNANDEZ, LUIS D. | Address on file | | | | | | | |
| 10830668 | HERNANDEZ, LUZ D. | Address on file | | | | | | | |
| 10839971 | HERNANDEZ, MARC A. | Address on file | | | | | | | |
| 10825386 | HERNANDEZ, MARCO A. | Address on file | | | | | | | |
| 10870345 | HERNANDEZ, MARIA L. | Address on file | | | | | | | |
| 10830069 | HERNANDEZ, MARIO A. | Address on file | | | | | | | |
| 10826567 | HERNANDEZ, MARIO E. | Address on file | | | | | | | |
| 10865144 | HERNANDEZ, MARK A. | Address on file | | | | | | | |
| 10858151 | HERNANDEZ, MARK G. | Address on file | | | | | | | |
| 10825283 | HERNANDEZ, MARTIN A. | Address on file | | | | | | | |
| 10884554 | HERNANDEZ, MARVIN I. | Address on file | | | | | | | |
| 10876962 | HERNANDEZ, MATTHEW | Address on file | | | | | | | |
| 10869401 | HERNANDEZ, MATTHEW P. | Address on file | | | | | | | |
| 10864743 | HERNANDEZ, MAYA A. | Address on file | | | | | | | |
| 10829755 | HERNANDEZ, MELISSA E. | Address on file | | | | | | | |
| 10832165 | HERNANDEZ, MELVIN E. | Address on file | | | | | | | |
| 10871140 | HERNANDEZ, MICHAEL | Address on file | | | | | | | |
| 10856376 | HERNANDEZ, MICHAEL M. | Address on file | | | | | | | |
| 10827805 | HERNANDEZ, MICHELLE C. | Address on file | | | | | | | |
| 10844323 | HERNANDEZ, MIGUEL R. | Address on file | | | | | | | |
| 10835178 | HERNANDEZ, MIREYA A. | Address on file | | | | | | | |
| 10844809 | HERNANDEZ, NANCY Y. | Address on file | | | | | | | |
| 10829754 | HERNANDEZ, NATALIE N. | Address on file | | | | | | | |
| 10824209 | HERNANDEZ, NATHANIEL J. | Address on file | | | | | | | |
| 10862737 | HERNANDEZ, NICKOLAS P. | Address on file | | | | | | | |
| 10884329 | HERNANDEZ, NORISLEIDY | Address on file | | | | | | | |
| 10830180 | HERNANDEZ, OLVIN H. | Address on file | | | | | | | |
| 10837360 | HERNANDEZ, OMAR | Address on file | | | | | | | |
| 10853635 | HERNANDEZ, PAOLA | Address on file | | | | | | | |
| 10839488 | HERNANDEZ, PAOLA D. | Address on file | | | | | | | |
| 10823997 | HERNANDEZ, PAUL | Address on file | | | | | | | |
| 10862447 | HERNANDEZ, QUETZIQUELT X. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883426 | HERNANDEZ, RAE | Address on file | | | | | | | |
| 10860173 | HERNANDEZ, RALPH | Address on file | | | | | | | |
| 10830155 | HERNANDEZ, RANDY R. | Address on file | | | | | | | |
| 10845546 | HERNANDEZ, RAUL J. | Address on file | | | | | | | |
| 10880485 | HERNANDEZ, RAYMOND E. | Address on file | | | | | | | |
| 10820024 | HERNANDEZ, RICARDO A. | Address on file | | | | | | | |
| 10887223 | HERNANDEZ, ROBERT A. | Address on file | | | | | | | |
| 10875915 | HERNANDEZ, ROLAND E. | Address on file | | | | | | | |
| 10830667 | HERNANDEZ, ROXANA | Address on file | | | | | | | |
| 10876347 | HERNANDEZ, RUBEN A. | Address on file | | | | | | | |
| 10881484 | HERNANDEZ, RUBY D. | Address on file | | | | | | | |
| 10888050 | HERNANDEZ, SAELI | Address on file | | | | | | | |
| 10886269 | HERNANDEZ, SAUL | Address on file | | | | | | | |
| 10856930 | HERNANDEZ, SELENA O. | Address on file | | | | | | | |
| 10828769 | HERNANDEZ, SERGIO | Address on file | | | | | | | |
| 10869759 | HERNANDEZ, SERGIO M. | Address on file | | | | | | | |
| 10828022 | HERNANDEZ, SERGIO S. | Address on file | | | | | | | |
| 10856375 | HERNANDEZ, STERLIN A. | Address on file | | | | | | | |
| 10844808 | HERNANDEZ, TOMAS J. | Address on file | | | | | | | |
| 10880554 | HERNANDEZ, VANESSA M. | Address on file | | | | | | | |
| 10824314 | HERNANDEZ, VERONIQUE | Address on file | | | | | | | |
| 10843805 | HERNANDEZ, VICTORIA A. | Address on file | | | | | | | |
| 10856374 | HERNANDEZ, YAILEEN N. | Address on file | | | | | | | |
| 10864742 | HERNANDEZ, YANI D. | Address on file | | | | | | | |
| 10862952 | HERNANDEZ, YASMINE C. | Address on file | | | | | | | |
| 10832164 | HERNANDEZ, ZURISADAI | Address on file | | | | | | | |
| 10838153 | HERNANDEZ-ARROYO, JESUS | Address on file | | | | | | | |
| 10875313 | HERNANDEZ-DU, VICTOR J. | Address on file | | | | | | | |
| 10875116 | HERNANDO CNTY UTILITIES DEPT | 15400 WISCON RD | | | | BROOKSVILLE | FL | 34601 | |
| 10886867 | HERNANDO CNTY UTILITIES DEPT | PO BOX 30384 | | | | TAMPA | FL | 33630 | |
| 10870344 | HERNANDO, ADRIAN B. | Address on file | | | | | | | |
| 10838933 | HERNDON, GEOFFREY M. | Address on file | | | | | | | |
| 10823755 | HERNDON, JOSHUA D. | Address on file | | | | | | | |
| 10835780 | HERNDON, JOSHUA L. | Address on file | | | | | | | |
| 10856746 | HERNISEY, KRYSTLE C. | Address on file | | | | | | | |
| 10845545 | HERNQUIST, GARY R. | Address on file | | | | | | | |
| 10816372 | HERO NUTRITIONALS LLC | 1900 CARNEGIE AVENUE | BUILDING A | | | SANTA ANA | CA | 92705 | |
| 10874366 | HEROD, JOHN M. | Address on file | | | | | | | |
| 10825968 | HEROD, SARAH J. | Address on file | | | | | | | |
| 10878461 | HEROLD, SARAH K. | Address on file | | | | | | | |
| 10856373 | HERON, CHRISTOPHER D. | Address on file | | | | | | | |
| 10861890 | HERON, MAX A. | Address on file | | | | | | | |
| 10887048 | HEROUX III, LEONARD G. | Address on file | | | | | | | |
| 10836534 | HERPEL, ISAIAH J. | Address on file | | | | | | | |
| 10848538 | HERR, FUCHI Z. | Address on file | | | | | | | |
| 10824610 | HERRARTE, JOCELYN | Address on file | | | | | | | |
| 10863327 | HERREIDA, MARIANA E. | Address on file | | | | | | | |
| 10854473 | HERREN, ADAM J. | Address on file | | | | | | | |
| 10855838 | HERRERA MALDONADO, JORGE A. | Address on file | | | | | | | |
| 10825385 | HERRERA, ABRAHAM L. | Address on file | | | | | | | |
| 10858150 | HERRERA, ALEJANDRO | Address on file | | | | | | | |
| 10881483 | HERRERA, ALEJANDRO | Address on file | | | | | | | |
| 10822392 | HERRERA, ALFONSO | Address on file | | | | | | | |
| 10877708 | HERRERA, ALLAN A. | Address on file | | | | | | | |
| 10860944 | HERRERA, ANDRES | Address on file | | | | | | | |
| 10872072 | HERRERA, ANGEL D. | Address on file | | | | | | | |
| 10857342 | HERRERA, DANIELA Z. | Address on file | | | | | | | |
| 10868140 | HERRERA, DIEGO | Address on file | | | | | | | |
| 10888130 | HERRERA, ENID K. | Address on file | | | | | | | |
| 10829307 | HERRERA, ERICK | Address on file | | | | | | | |
| 10863889 | HERRERA, GENESIS S. | Address on file | | | | | | | |
| 10872944 | HERRERA, GERARDO | Address on file | | | | | | | |
| 10843989 | HERRERA, GUILLERMO A. | Address on file | | | | | | | |
| 10881711 | HERRERA, ISAIAS L. | Address on file | | | | | | | |
| 10852693 | HERRERA, JACOB W. | Address on file | | | | | | | |
| 10877976 | HERRERA, JASON E. | Address on file | | | | | | | |
| 10851741 | HERRERA, JEREMY G. | Address on file | | | | | | | |
| 10835779 | HERRERA, JOHNNY A. | Address on file | | | | | | | |
| 10854008 | HERRERA, JOSE R. | Address on file | | | | | | | |
| 10888129 | HERRERA, JOSE R. | Address on file | | | | | | | |
| 10864741 | HERRERA, JOSIAH A. | Address on file | | | | | | | |
| 10833625 | HERRERA, JUAN P. | Address on file | | | | | | | |
| 10872071 | HERRERA, KEVIN C. | Address on file | | | | | | | |
| 10865712 | HERRERA, KEVIN M. | Address on file | | | | | | | |
| 10863888 | HERRERA, MICHAEL A. | Address on file | | | | | | | |
| 10839286 | HERRERA, MICHAEL J. | Address on file | | | | | | | |
| 10844322 | HERRERA, RAYMUNDO E. | Address on file | | | | | | | |
| 10833982 | HERRERA, REGINA | Address on file | | | | | | | |
| 10873778 | HERRERA, ROBERT | Address on file | | | | | | | |
| 10871139 | HERRERA, SELENA A. | Address on file | | | | | | | |
| 10850925 | HERRERA, TRISTAN J. | Address on file | | | | | | | |
| 10835068 | HERRERA, VINCENTE R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 401 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10821564 | HERRERA, YOSLANDY L. | Address on file | | | | | | | |
| 10843988 | HERRERA, ZACHARIAS D. | Address on file | | | | | | | |
| 10856544 | HERREWYNEN, SONIA A. | Address on file | | | | | | | |
| 10835378 | HERRICK, RAYMOND C. | Address on file | | | | | | | |
| 10857638 | HERRICK, THERESA J. | Address on file | | | | | | | |
| 10947165 | HERRIN COMMERCIAL REAL ESTATE | MACHELLE SIMS | THE MGHERRING GROUP LLC | 5710 LBJ FREEWAY SUITE 450 | STEPHANIE WALTON PROPERTY ACCT | DALLAS | TX | 75240 | |
| 10865711 | HERRIN, JOSEPH E. | Address on file | | | | | | | |
| 10830666 | HERRIN, KELSEY A. | Address on file | | | | | | | |
| 10845544 | HERRING, AMANDA K. | Address on file | | | | | | | |
| 10876346 | HERRING, DIMITRI D. | Address on file | | | | | | | |
| 10870343 | HERRING, HEATHER R. | Address on file | | | | | | | |
| 10839970 | HERRING, JARVIS S. | Address on file | | | | | | | |
| 10844807 | HERRING, LANETRA P. | Address on file | | | | | | | |
| 10881482 | HERRING, NATHAN D. | Address on file | | | | | | | |
| 10871138 | HERRING, PAYSON M. | Address on file | | | | | | | |
| 10839969 | HERRING, PEYTON M. | Address on file | | | | | | | |
| 10827017 | HERRING, RANDY M. | Address on file | | | | | | | |
| 10826923 | HERRING, TITUS B. | Address on file | | | | | | | |
| 10826922 | HERRING, TYLER V. | Address on file | | | | | | | |
| 10831847 | HERRINGTON, JONATHAN M. | Address on file | | | | | | | |
| 10830665 | HERRMANN, RYAN T. | Address on file | | | | | | | |
| 10869758 | HERRON, CATHERINE F. | Address on file | | | | | | | |
| 10859149 | HERRON, CHANNA A. | Address on file | | | | | | | |
| 10886385 | HERRON, DON T. | Address on file | | | | | | | |
| 10888158 | HERRON, ISAAC C. | Address on file | | | | | | | |
| 10878460 | HERRON, JASON P. | Address on file | | | | | | | |
| 10859148 | HERRON, JESSIE T. | Address on file | | | | | | | |
| 10840826 | HERRON, RAHEEM A. | Address on file | | | | | | | |
| 10851740 | HERRON, ZACKREY E. | Address on file | | | | | | | |
| 10833180 | HERSCOE, NANCY L. | Address on file | | | | | | | |
| 10839285 | HERSEY, NICHOLAS T. | Address on file | | | | | | | |
| 10872943 | HERSH, JULIAN C. | Address on file | | | | | | | |
| 10848847 | HERSH, SAMARA | Address on file | | | | | | | |
| 10818528 | HERSHEY SQUARE 2014 LP | WELLS FARGO BANK MAC Y1372-045 | 401 MARKET STREET | LOCKBOX# 78961S | | PHILADELPHIA | PA | 19106 | |
| 10831296 | HERSHEY, TRE D. | Address on file | | | | | | | |
| 10862592 | HERSHKOWITZ, PHILLIP J. | Address on file | | | | | | | |
| 10889004 | HERSTEDT, SABRINA R. | Address on file | | | | | | | |
| 10822270 | HERSTEIN, RYAN D. | Address on file | | | | | | | |
| 10824489 | HERSTON, CONNOR M. | Address on file | | | | | | | |
| 10856745 | HERTLING, MICHAEL R. | Address on file | | | | | | | |
| 10839284 | HERTRAMPF, BROCK J. | Address on file | | | | | | | |
| 10845060 | HERTZ, FREDERICK R. | Address on file | | | | | | | |
| 10844806 | HERUBIN, MAXWELL J. | Address on file | | | | | | | |
| 10876553 | HERVEY, EMMANUAL D. | Address on file | | | | | | | |
| 10851739 | HERZBERG, CALEB S. | Address on file | | | | | | | |
| 10846409 | HERZOG, HUNTER A. | Address on file | | | | | | | |
| 10854007 | HERZOG, SHAWN J. | Address on file | | | | | | | |
| 10883750 | HES, AVYATAR | Address on file | | | | | | | |
| 10823920 | HESKETH, CHAD H. | Address on file | | | | | | | |
| 10888049 | HESLOP, BRYCE A. | Address on file | | | | | | | |
| 10867942 | HESLOP, KEANNA | Address on file | | | | | | | |
| 10881481 | HESS, ALEXANDER C. | Address on file | | | | | | | |
| 10854006 | HESS, CARMINE A. | Address on file | | | | | | | |
| 10842838 | HESS, DAVID B. | Address on file | | | | | | | |
| 10848924 | HESS, ETTAKAY | Address on file | | | | | | | |
| 10879318 | HESS, HOWARD W. | Address on file | | | | | | | |
| 10886534 | HESS, KYLE M. | Address on file | | | | | | | |
| 10842339 | HESS, PAMELA A. | Address on file | | | | | | | |
| 10874365 | HESS, SHAWN T. | Address on file | | | | | | | |
| 10854472 | HESS, SYDNEY L. | Address on file | | | | | | | |
| 10878459 | HESS, WILLIAM V. | Address on file | | | | | | | |
| 10871137 | HESSE, BENJAMIN W. | Address on file | | | | | | | |
| 10882641 | HESSE, DAMIAN L. | Address on file | | | | | | | |
| 10877707 | HESSLING, ALAN V. | Address on file | | | | | | | |
| 10844805 | HESSLING, OLIVIA M. | Address on file | | | | | | | |
| 10882069 | HESTER, AUSTIN W. | Address on file | | | | | | | |
| 10835778 | HESTER, CAMERON J. | Address on file | | | | | | | |
| 10885434 | HESTER, GARETT L. | Address on file | | | | | | | |
| 10872070 | HESTER, HAILEY R. | Address on file | | | | | | | |
| 10837716 | HESTER, JAMIL | Address on file | | | | | | | |
| 10872942 | HESTER, KELLI M. | Address on file | | | | | | | |
| 10858149 | HESTER, KENDALL J. | Address on file | | | | | | | |
| 10840825 | HESTER, KENDRA L. | Address on file | | | | | | | |
| 10878458 | HESTING, LIAM C. | Address on file | | | | | | | |
| 10855542 | HETESH PATEL | Address on file | | | | | | | |
| 10884328 | HETHERINGTON, RYAN C. | Address on file | | | | | | | |
| 10879317 | HETTEL, ADAM C. | Address on file | | | | | | | |
| 10822210 | HETTICH, AUTUMN R. | Address on file | | | | | | | |
| 10838767 | HETTINGER, TAYLOR M. | Address on file | | | | | | | |
| 10846408 | HETTMANN, GREGORY | Address on file | | | | | | | |
| 10865710 | HETTRICH, JOHN E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 402 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10850487 | HEUER LAW OFFICES SC | 9312 W NATIONAL AVE | | | | WEST ALLIS | WI | 53227 | |
| 10836315 | HEUPEL, DENNIS K. | Address on file | | | | | | | |
| 10824067 | HEWAT, NOAH G. | Address on file | | | | | | | |
| 10889189 | HEWINS, BARBARA A. | Address on file | | | | | | | |
| 10832560 | HEWITT, AVA-GAY L. | Address on file | | | | | | | |
| 10840824 | HEWITT, BROOKE E. | Address on file | | | | | | | |
| 10853209 | HEWITT, CHRIS R. | Address on file | | | | | | | |
| 10852692 | HEWITT, JOSHUA H. | Address on file | | | | | | | |
| 10861251 | HEWITT, KYLE J. | Address on file | | | | | | | |
| 10827334 | HEWITT, NICK R. | Address on file | | | | | | | |
| 10853634 | HEYBOER, NICK A. | Address on file | | | | | | | |
| 10848751 | HEYDARI, RYAN | Address on file | | | | | | | |
| 10882640 | HEYDE, DAKOTA A. | Address on file | | | | | | | |
| 10847296 | HEYER, STUART C. | Address on file | | | | | | | |
| 10879085 | HEYL, JARRYD T. | Address on file | | | | | | | |
| 10864740 | HEYMAN, KENNETH P. | Address on file | | | | | | | |
| 10863887 | HEYWARD, MICHAEL A. | Address on file | | | | | | | |
| 10835777 | HEYWOOD, BAILEY A. | Address on file | | | | | | | |
| 10833179 | HEYWOOD, SARAH E. | Address on file | | | | | | | |
| 10815004 | HG BRONX LLC | 2400 ROUTE 1 | R | | | NORTH BRUNSWICK | NJ | 08902 | |
| 10812998 | HG GALLERIA LLC | 2088 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10814594 | HG GALLERIA LLC | HOUSTON GALLERIA | 5085 WESTHEIMER | STE 4850 | | HOUSTON | TX | 77056 | |
| 10817028 | HG TT OWNER LLC | C/O CROSS TIMBERS TT OWNER LLC | PO BOX 206179 | | | DALLAS | TX | 75320-6179 | |
| 10817650 | HGGA PROMENADE LP | PO BOX 8700 | | | | NEWPORT BEACH | CA | 92658-8700 | |
| 10817707 | HGREIT II MADISON ROAD LLC | PO BOX 733539 | | | | DALLAS | TX | 75373-3539 | |
| 10818565 | HH ASSOCIATES US INC | 520 LAKE COOK ROAD | SUITE 680 | | | DEERFIELD | IL | 60015 | |
| 10816566 | HH GOLDNE GATE LLC | PO BOX 74008052 | | | | CHICAGO | IL | 60674-8052 | |
| 10819970 | HHS HEADQUARTERS | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVENUE, S.W. | | | WASHINGTON | DC | 20201 | |
| 10884198 | HIALEAH FIRE DEPARTMENT | PO BOX 919000 | | | | ORLANDO | FL | 32891-9000 | |
| 10848020 | HIATT, DAVID L. | Address on file | | | | | | | |
| 10884846 | HIBBARD, CLAYTON D. | Address on file | | | | | | | |
| 10865709 | HIBBARD, DYLAN R. | Address on file | | | | | | | |
| 10871526 | HIBBARD, JOSHUA S. | Address on file | | | | | | | |
| 10858531 | HIBBELER, SIMON A. | Address on file | | | | | | | |
| 10835776 | HIBBERD, SAMUEL C. | Address on file | | | | | | | |
| 10872069 | HIBBERT, CADEN P. | Address on file | | | | | | | |
| 10872068 | HIBBERT, MALYK B. | Address on file | | | | | | | |
| 10866732 | HIBBS, ASHLIE G. | Address on file | | | | | | | |
| 10854471 | HIBBS, JACOB A. | Address on file | | | | | | | |
| 10846407 | HIBIAN, ANDREW J. | Address on file | | | | | | | |
| 10861889 | HIBLER, SHERI | Address on file | | | | | | | |
| 10847295 | HICKEN, NOLAN M. | Address on file | | | | | | | |
| 10865708 | HICKEY, GRAHAM K. | Address on file | | | | | | | |
| 10860521 | HICKEY, JACOB P. | Address on file | | | | | | | |
| 10885825 | HICKIN, BRIAN J. | Address on file | | | | | | | |
| 10857341 | HICKLIN, MICHAEL A. | Address on file | | | | | | | |
| 10879084 | HICKMAN, AMY K. | Address on file | | | | | | | |
| 10822365 | HICKMAN, CARESSE | Address on file | | | | | | | |
| 10833624 | HICKMAN, EVIE E. | Address on file | | | | | | | |
| 10836314 | HICKMAN, HOLLY E. | Address on file | | | | | | | |
| 10842338 | HICKMAN, IAN M. | Address on file | | | | | | | |
| 10839968 | HICKMAN, JULIAN F. | Address on file | | | | | | | |
| 10854470 | HICKMAN, ROBERT | Address on file | | | | | | | |
| 10832770 | HICKMAN, TREVOR J. | Address on file | | | | | | | |
| 10840823 | HICKMAN, TYLER M. | Address on file | | | | | | | |
| 10858148 | HICKMANN, ABBEY E. | Address on file | | | | | | | |
| 10866133 | HICKOK, DAKOTA A. | Address on file | | | | | | | |
| 10818218 | HICKORY POINT LLC | PO BOX 5582 | | | | CAROL STREAM | IL | 60197-5582 | |
| 10874364 | HICKS, ALAN S. | Address on file | | | | | | | |
| 10867568 | HICKS, BLAKE C. | Address on file | | | | | | | |
| 10837359 | HICKS, BLAKE M. | Address on file | | | | | | | |
| 10848537 | HICKS, BRANDON | Address on file | | | | | | | |
| 10887793 | HICKS, CAMERON T. | Address on file | | | | | | | |
| 10848019 | HICKS, COREY L. | Address on file | | | | | | | |
| 10868139 | HICKS, DINEENE | Address on file | | | | | | | |
| 10867567 | HICKS, ETHAN G. | Address on file | | | | | | | |
| 10855385 | HICKS, IDA L. | Address on file | | | | | | | |
| 10872067 | HICKS, JAKORIE M. | Address on file | | | | | | | |
| 10842337 | HICKS, JAMES G. | Address on file | | | | | | | |
| 10841948 | HICKS, JARROD E. | Address on file | | | | | | | |
| 10866731 | HICKS, JOSHUA R. | Address on file | | | | | | | |
| 10878457 | HICKS, JOSHUA T. | Address on file | | | | | | | |
| 10852691 | HICKS, KENNETH G. | Address on file | | | | | | | |
| 10848018 | HICKS, LEROY H. | Address on file | | | | | | | |
| 10877706 | HICKS, MATTHEW R. | Address on file | | | | | | | |
| 10842837 | HICKS, NOAH G. | Address on file | | | | | | | |
| 10846406 | HICKS, PRESTON M. | Address on file | | | | | | | |
| 10847294 | HICKS, STEVEN D. | Address on file | | | | | | | |
| 10883127 | HICKS, SUSAN C. | Address on file | | | | | | | |
| 10867566 | HICKS, TRACY M. | Address on file | | | | | | | |
| 10875914 | HICKSON, BENJAMIN L. | Address on file | | | | | | | |
| 10847293 | HICKSON, RYAN A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855491 | HIDA, ALI M. | Address on file | | | | | | | |
| 11108861 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 10823481 | HIDALGO COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH DIVISION | 1304 S 25TH | | | EDINBURG | TX | 78542 | |
| 10820917 | Hidalgo County, TX | Attn: Consumer Protection Division | 300 W. 15th Street | | | Austin | TX | 78701 | |
| 10880484 | HIDALGO, ALEJANDRO G. | Address on file | | | | | | | |
| 10871136 | HIDALGO, JAZMIN I. | Address on file | | | | | | | |
| 10826805 | HIDALGO, JUSTIN A. | Address on file | | | | | | | |
| 10840822 | HIDALGO, RALPH I. | Address on file | | | | | | | |
| 10870342 | HIDALGO, RICARDO E. | Address on file | | | | | | | |
| 10881016 | HIDALGO, ROBERTO E. | Address on file | | | | | | | |
| 10815877 | HIDDEN VALLEY LLC | COLLIERS INTERNATIONAL | PO BOX 712139 | | | SALT LAKE CITY | UT | 84171 | |
| 10947228 | HIDDEN VALLEY, LLC | SHARI HUNT | HIDDEN VALLEY LLC | COLLIERS INTERNATIONAL | PO BOX 712139 | SALT LAKE CITY | UT | 84171 | |
| 10855937 | HIDENFELTER, JONATHAN P. | Address on file | | | | | | | |
| 10878456 | HIDRI, CHAHLA B. | Address on file | | | | | | | |
| 10879316 | HIEBER, ADAM J. | Address on file | | | | | | | |
| 10866244 | HIEBERT, RYAN J. | Address on file | | | | | | | |
| 10829142 | HIGA, MARTIN C. | Address on file | | | | | | | |
| 10841653 | HIGBEE, GAVIN M. | Address on file | | | | | | | |
| 10841652 | HIGDON, ISAAC M. | Address on file | | | | | | | |
| 10881480 | HIGDON, WILLIAM L. | Address on file | | | | | | | |
| 10831939 | HIGGINBOTHAM, JAMES A. | Address on file | | | | | | | |
| 10849878 | HIGGINBOTHAM, NATE J. | Address on file | | | | | | | |
| 10837953 | HIGGINS ALVES, TREYLANI N. | Address on file | | | | | | | |
| 10859147 | HIGGINS, AARON T. | Address on file | | | | | | | |
| 10841651 | HIGGINS, ADAM J. | Address on file | | | | | | | |
| 10871135 | HIGGINS, AUSTIN C. | Address on file | | | | | | | |
| 10851738 | HIGGINS, CALVIN R. | Address on file | | | | | | | |
| 10866730 | HIGGINS, DAWN M. | Address on file | | | | | | | |
| 10844321 | HIGGINS, HARRISON L. | Address on file | | | | | | | |
| 10866132 | HIGGINS, JAMES K. | Address on file | | | | | | | |
| 10889003 | HIGGINS, JENNIFER F. | Address on file | | | | | | | |
| 10876961 | HIGGINS, JUSTIN A. | Address on file | | | | | | | |
| 10825538 | HIGGINS, MALKIA I. | Address on file | | | | | | | |
| 10890078 | HIGGINS, MEAGAN A. | Address on file | | | | | | | |
| 10830068 | HIGGINS, ZACHARY R. | Address on file | | | | | | | |
| 10835775 | HIGGS JR, LAMAR M. | Address on file | | | | | | | |
| 10848334 | HIGGS, GREG H. | Address on file | | | | | | | |
| 10825027 | HIGH PEAK LEASHOLD LIMITED PROMOTIONAL FUND | MAYFLOWER MALL ADMIN OFFICE | 800 GRAND LAKE ROAD | | | SYDNEY | NS | B1P 6S9 | CANADA |
| 10819150 | HIGH POINT MARKETPLACE PARTNERS LLC | C/O HP CONSOLIDATED | PO BOX 602989 | | | CHARLOTTE | NC | 28260-2989 | |
| 10819151 | HIGH POINT MARKETPLACE PARTNERS LLC | PO BOX 896505 | | | | CHARLOTTE | NC | 28289-6505 | |
| 10815648 | HIGH POINTE COMMONS HOLDING LP | C/O LEVIN MANAGEMENT CORP | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 10819254 | HIGH SPRINGS COMMERCIAL PROPERTIES LLC | C/O WBS PROPERTIES | 5801 N CONGRESS AVENUE | SUITE 219 | | BOCA RATON | FL | 33487 | |
| 10842336 | HIGH, ASHLEY N. | Address on file | | | | | | | |
| 10883278 | HIGH, DALTON P. | Address on file | | | | | | | |
| 10820215 | HIGH, JUDY A. | Address on file | | | | | | | |
| 10813205 | HIGHLAND AVENUE PLAZA LLC | C/O DOERKEN PROPERTIES | 1448 15TH STREET | SUITE 100 | | SANTA MONICA | CA | 90404 | |
| 10834375 | HIGHLAND BANK | 701 CENTRAL AVENUE EAST | | | | SAINT MICHAEL | MN | 55376 | |
| 10817274 | HIGHLAND CENTRE | PO BOX 87001 | | | | FAYETTEVILLE | NC | 28304-7001 | |
| 10868940 | HIGHLAND COMMONS ASSOC LLC | 600 THIRD AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10016 | |
| 10884041 | HIGHLAND COMMONS ASSOC LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 10819011 | HIGHLAND LAKES PROPERTY LLC | C/O DEMETREE REAL ESTATE SERVICES | 1350 N ORANGE AVENUE | SUITE 100 | | WINTER PARK | FL | 32789 | |
| 10945673 | HIGHLAND MANAGEMENT ASSOCIATES, INC | HENRY HAYS | ELMHURST PLAZA S/C | C/O HIGHLAND MGMT ASSOC | ONE IMPERIAL PLACE, 1 EAST 22ND ST | LOMBARD | IL | 60148 | |
| 10818884 | HIGHLAND PLAZA LP | PO BOX 669395 | | | | MARIETTA | GA | 30066 | |
| 10888782 | HIGHLAND SEWER & WATER AUTH | 120 TANK DR | | | | JOHNSTOWN | PA | 15904 | |
| 10843419 | HIGHLAND SQUARE MERCH ASSOC CROMBIE | DEVELOPMENTS LIMITED | 689 WESTVILLE RD | | | NEW GLASGOW | NS | B2H 2J6 | CANADA |
| 10945087 | HIGHLAND STATION | 4480 SOUTH COBB DRIVE | | | | SMYRNA | GA | 30080 | |
| 10813450 | HIGHLAND VILLAGE CENTER LLC | C/O RYAN PROPERTIES INC | 62844 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0628 | |
| 10818606 | HIGHLANDS BROADWAY OPCO LLC | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VICENTE BOULEVARD | SUITE 200 | | LOS ANGELES | CA | 90049 | |
| 10817846 | HIGHLANDS MALL ASSOCIATES LP | C/O MADISON ACQUISITIONS LLC | 4041 LIBERTY AVENUE | SUITE 201 | | PITTSBURGH | PA | 15224 | |
| 10944762 | HIGHLANDS MALL ASSOCS | SAM ROSSI | C/O MADISON ACQUISITIONS LLC | 4041 LIBERTY AVENUE | SUITE 201 | PITTSBURGH | PA | 15224 | |
| 10883984 | HIGHLANDS PROP MGMT PNC BANK | 242 E Main St | | | | PULLMAN | WA | 99163 | |
| 10945243 | HIGHLANDS REIT | FARHAN ALI | C/O HIGHLANDS PROP MGMT LLC | PO BOX 677928 | | DALLAS | TX | 75267-7928 | |
| 10947281 | HIGHLANDS REIT | FARHAN ALI | PO BOX 677934 | DEPT 44541 | | DALLAS | TX | 75267-7934 | |
| 10814810 | HIGHLANDS SHOPPING CENTER | PO BOX 912640 | | | | DENVER | CO | 80291-2640 | |
| 10844475 | HIGHLEY II, ROGER D. | Address on file | | | | | | | |
| 10824993 | HIGHMARK BCBS | ABA# 043000261 ACT# 129-1882 | 120 FIFTH AVENUE PLACE | SUITE 1033 TEAM 1866 | | PITTSBURGH | PA | 15222 | |
| 10874932 | HIGHMARK INC | ACCT# 1019790481 | 120 FIFTH AVENUE | FIFTH AVENUE PLACE | | PITTSBURGH | PA | 15222 | |
| 10817431 | HIGHPOINT STATION LLC | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | |
| 10856744 | HIGHSMITH, ANDREW J. | Address on file | | | | | | | |
| 10831813 | HIGHTOWER, LASHANIQUE S. | Address on file | | | | | | | |
| 10849877 | HIGHTOWER, MATTHEW A. | Address on file | | | | | | | |
| 10813742 | HIGHWAY 11 31 LLC ALABASTER II 205701 | PO BOX 11407 | DEPT# 2068 | | | BIRMINGHAM | AL | 35246-2068 | |
| 10848017 | HIGLEY, ALEX J. | Address on file | | | | | | | |
| 10867565 | HIGLEY, DANA L. | Address on file | | | | | | | |
| 10845543 | HIGUEROS, JORGE M. | Address on file | | | | | | | |
| 10871134 | HIGUEROS, MARIO A. | Address on file | | | | | | | |
| 10863062 | HITHER, ELIZABETH M. | Address on file | | | | | | | |
| 10943451 | Hijaz Market | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10877705 | HIJAZI, KHALID I. | Address on file | | | | | | | |
| 10845542 | HILAIRE, NEMUEL M. | Address on file | | | | | | | |
| 10840821 | HILAL, MOHAMAD A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868973 | HILARIO LANDA, MALCOLM A. | Address on file | | | | | | | |
| 10862627 | HILARIO REYES, JESUS A. | Address on file | | | | | | | |
| 10825851 | HILARIO, ALBERTO | Address on file | | | | | | | |
| 10827133 | HILARIO, BRITNEY | Address on file | | | | | | | |
| 10856020 | HILARIO, JASMINE MAY E. | Address on file | | | | | | | |
| 10836813 | HILARIO, YSAURIS | Address on file | | | | | | | |
| 10872066 | HILBERT, JAMAR J. | Address on file | | | | | | | |
| 10862951 | HILBERT, REMINGTON J. | Address on file | | | | | | | |
| 10880483 | HILBERT, SEBASTIAN B. | Address on file | | | | | | | |
| 10845541 | HILBMANN, KEVIN V. | Address on file | | | | | | | |
| 10856162 | HILDEBRANDT, GERARD J. | Address on file | | | | | | | |
| 10880482 | HILDEBRANDT, GRACE C. | Address on file | | | | | | | |
| 10875312 | HILDEBRANDT, LINDSAY M. | Address on file | | | | | | | |
| 10875311 | HILDEBRANDT, MAKAYLA P. | Address on file | | | | | | | |
| 10880677 | HILDEBRANDT, SARA K. | Address on file | | | | | | | |
| 10837978 | HILDEBRANDT, SHAWNALIE E. | Address on file | | | | | | | |
| 10827857 | HILDEBRANDT, TYLER A. | Address on file | | | | | | | |
| 10872941 | HILDMAN, RYAN P. | Address on file | | | | | | | |
| 10839283 | HILDRETH, DANIEL J. | Address on file | | | | | | | |
| 10850260 | HILDRETH, MATTHEW D. | Address on file | | | | | | | |
| 10869757 | HILDRETH, VINCENT M. | Address on file | | | | | | | |
| 10879811 | HILEMAN, TAMI | Address on file | | | | | | | |
| 10860172 | HILES, ALYSSA R. | Address on file | | | | | | | |
| 10819734 | HILGENBERG & ASSOCIATES | 1620 SOUTH ASHLAND AVE | | | | GREEN BAY | WI | 54304 | |
| 10947755 | HILGENBERG REALTY | PHILIP HILGENBERG | 1620 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 | |
| 10821755 | Hill County, MT | Attn: Consumer Protection Agency | Hill County Courthouse | 315 4th Street | | Havre | MT | 59501 | |
| 10833178 | HILL, JR, RANDY L. | Address on file | | | | | | | |
| 10852690 | HILL, V, WINTER R. | Address on file | | | | | | | |
| 10860171 | HILL, ABIGAIL C. | Address on file | | | | | | | |
| 10881710 | HILL, ALEXANDER K. | Address on file | | | | | | | |
| 10876960 | HILL, ALEXANDER W. | Address on file | | | | | | | |
| 10883126 | HILL, ALEXIS M. | Address on file | | | | | | | |
| 10874363 | HILL, ALLEN E. | Address on file | | | | | | | |
| 10879262 | HILL, ALLIYA M. | Address on file | | | | | | | |
| 10848333 | HILL, ALTON I. | Address on file | | | | | | | |
| 10883125 | HILL, AUTUMN R. | Address on file | | | | | | | |
| 10834195 | HILL, BOBBY C. | Address on file | | | | | | | |
| 10841947 | HILL, BRANDON J. | Address on file | | | | | | | |
| 10847614 | HILL, BRENDAN S. | Address on file | | | | | | | |
| 10866729 | HILL, BRIANNA E. | Address on file | | | | | | | |
| 10837358 | HILL, BRODEN D. | Address on file | | | | | | | |
| 10874362 | HILL, BRYAN D. | Address on file | | | | | | | |
| 10861714 | HILL, CASEY M. | Address on file | | | | | | | |
| 10831295 | HILL, CEDRIC C. | Address on file | | | | | | | |
| 10877704 | HILL, CHEYENNE S. | Address on file | | | | | | | |
| 10856743 | HILL, CHRISTOPHER S. | Address on file | | | | | | | |
| 10828383 | HILL, CORNELIUS D. | Address on file | | | | | | | |
| 10886533 | HILL, CORY L. | Address on file | | | | | | | |
| 10882863 | HILL, CRYSTAL R. | Address on file | | | | | | | |
| 10867564 | HILL, CURTIS J. | Address on file | | | | | | | |
| 10867563 | HILL, DALTON L. | Address on file | | | | | | | |
| 10860943 | HILL, DANIEL T. | Address on file | | | | | | | |
| 10855011 | HILL, DAVID T. | Address on file | | | | | | | |
| 10834083 | HILL, DERICK A. | Address on file | | | | | | | |
| 10882068 | HILL, DERNISHA M. | Address on file | | | | | | | |
| 10831012 | HILL, DEVANTE D. | Address on file | | | | | | | |
| 10878762 | HILL, DOMINIC R. | Address on file | | | | | | | |
| 10885043 | HILL, DOMINIQUE K. | Address on file | | | | | | | |
| 10842836 | HILL, ERICA K. | Address on file | | | | | | | |
| 10840820 | HILL, FRANKLIN S. | Address on file | | | | | | | |
| 10890582 | HILL, GAIL | Address on file | | | | | | | |
| 10861549 | HILL, GAVIN B. | Address on file | | | | | | | |
| 10853933 | HILL, GREGORY A. | Address on file | | | | | | | |
| 10848016 | HILL, HANNAH L. | Address on file | | | | | | | |
| 10854469 | HILL, HUNTER R. | Address on file | | | | | | | |
| 10879667 | HILL, JACOB G. | Address on file | | | | | | | |
| 10848536 | HILL, JACOB T. | Address on file | | | | | | | |
| 10861548 | HILL, JAMES C. | Address on file | | | | | | | |
| 10879515 | HILL, JAMES M. | Address on file | | | | | | | |
| 10843302 | HILL, JANET | Address on file | | | | | | | |
| 10886167 | HILL, JAQUAN A. | Address on file | | | | | | | |
| 10872940 | HILL, JAQULIN M. | Address on file | | | | | | | |
| 10861547 | HILL, JARED C. | Address on file | | | | | | | |
| 10837517 | HILL, JASON H. | Address on file | | | | | | | |
| 10867562 | HILL, JAYLEN J. | Address on file | | | | | | | |
| 10820214 | HILL, JOEY J. | Address on file | | | | | | | |
| 10848846 | HILL, JOHN A. | Address on file | | | | | | | |
| 10867561 | HILL, JORDAN D. | Address on file | | | | | | | |
| 10860942 | HILL, JOSHUA B. | Address on file | | | | | | | |
| 10829141 | HILL, JOSHUA J. | Address on file | | | | | | | |
| 10829140 | HILL, JULIUS B. | Address on file | | | | | | | |
| 10854468 | HILL, JUSTIN L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879083 | HILL, JUSTIN M. | Address on file | | | | | | | |
| 10834194 | HILL, KALEY A. | Address on file | | | | | | | |
| 10886384 | HILL, KALYN J. | Address on file | | | | | | | |
| 10855309 | HILL, KARA K. | Address on file | | | | | | | |
| 10842835 | HILL, KAYLA M. | Address on file | | | | | | | |
| 10886532 | HILL, KAYLINE | Address on file | | | | | | | |
| 10874361 | HILL, KEITH R. | Address on file | | | | | | | |
| 10833623 | HILL, KINSLEY P. | Address on file | | | | | | | |
| 10880038 | HILL, KREE | Address on file | | | | | | | |
| 10861971 | HILL, KRISTEN | Address on file | | | | | | | |
| 10848945 | HILL, KURRAH | Address on file | | | | | | | |
| 10827192 | HILL, LEQUNDA L. | Address on file | | | | | | | |
| 10834082 | HILL, LESLIE A. | Address on file | | | | | | | |
| 10871525 | HILL, MACKENZIE A. | Address on file | | | | | | | |
| 10842335 | HILL, MARNIE L. | Address on file | | | | | | | |
| 10867134 | HILL, MATTHEW J. | Address on file | | | | | | | |
| 10848535 | HILL, MEGAN M. | Address on file | | | | | | | |
| 10882639 | HILL, MICHAEL A. | Address on file | | | | | | | |
| 10853633 | HILL, MICHAEL J. | Address on file | | | | | | | |
| 10878455 | HILL, MICHAEL W. | Address on file | | | | | | | |
| 10879082 | HILL, MIRINA R. | Address on file | | | | | | | |
| 10889704 | HILL, PARNESE | Address on file | | | | | | | |
| 10853632 | HILL, PASSIONIEL | Address on file | | | | | | | |
| 10865143 | HILL, RAHSHAMAL M. | Address on file | | | | | | | |
| 10868138 | HILL, RANDY D. | Address on file | | | | | | | |
| 10874360 | HILL, RILEY E. | Address on file | | | | | | | |
| 10860941 | HILL, ROBERT D. | Address on file | | | | | | | |
| 10868137 | HILL, ROGER L. | Address on file | | | | | | | |
| 10879081 | HILL, RONALD W. | Address on file | | | | | | | |
| 10829507 | HILL, RYAN | Address on file | | | | | | | |
| 10874714 | HILL, RYAN M. | Address on file | | | | | | | |
| 10848944 | HILL, SHAUNA | Address on file | | | | | | | |
| 10847292 | HILL, STEPHEN A. | Address on file | | | | | | | |
| 10883538 | HILL, TRUDY K. | Address on file | | | | | | | |
| 10868646 | HILL, TYANNA | Address on file | | | | | | | |
| 10848704 | HILL, TYLER A. | Address on file | | | | | | | |
| 10872939 | HILL, WHITNEY L. | Address on file | | | | | | | |
| 10847291 | HILL, WINSTON F. | Address on file | | | | | | | |
| 10874359 | HILL, WYATT D. | Address on file | | | | | | | |
| 10821384 | HILL, ZACHAREY P. | Address on file | | | | | | | |
| 10884845 | HILLARD, MADISON R. | Address on file | | | | | | | |
| 10946582 | HILLCREST PARTNERS CORP. | STEVE SHELLENBERGER | 1620 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 | |
| 10815485 | HILLCREST SHOPPING CENTER | BLDG ID HCN 001 | PO BOX 6112 | | | HICKSVILLE | NY | 11802-6112 | |
| 10869756 | HILLER, BRODERICK J. | Address on file | | | | | | | |
| 10887792 | HILLER, CHRISTINA | Address on file | | | | | | | |
| 10872383 | HILLER, HANNAH Z. | Address on file | | | | | | | |
| 10845540 | HILLER, MICHAEL P. | Address on file | | | | | | | |
| 10844320 | HILLESHEIM, TYLER S. | Address on file | | | | | | | |
| 10864739 | HILLGRUBE, GARY J. | Address on file | | | | | | | |
| 10839967 | HILLIARD, DAVID E. | Address on file | | | | | | | |
| 10881479 | HILLIARD, EMILY M. | Address on file | | | | | | | |
| 10835377 | HILLIARD, TOBIAS O. | Address on file | | | | | | | |
| 10863107 | HILLIER, CAROLINE P. | Address on file | | | | | | | |
| 10858530 | HILLIER, TREVOR L. | Address on file | | | | | | | |
| 10943594 | Hilton Mall | 65 Ubi Avenue 1, OSIM Headquarters | | | | | | 408939 | SINGAPORE |
| 10878454 | HILLMAN, CYNTHIA | Address on file | | | | | | | |
| 10884726 | HILLMAN, DARRIEN D. | Address on file | | | | | | | |
| 10833622 | HILLMAN, EVAN S. | Address on file | | | | | | | |
| 10864738 | HILLMAN, JOSHUA P. | Address on file | | | | | | | |
| 10841650 | HILLMAN, LUKE M. | Address on file | | | | | | | |
| 10857340 | HILLMAN, MICHAEL F. | Address on file | | | | | | | |
| 10839966 | HILLMAN, SHARON L. | Address on file | | | | | | | |
| 10856161 | HILL-NEWMAN, DWIGHT S. | Address on file | | | | | | | |
| 10868605 | HILLS, BRETT | Address on file | | | | | | | |
| 10880481 | HILLS, CHRISTOPHER D. | Address on file | | | | | | | |
| 10829306 | HILLS, CODY A. | Address on file | | | | | | | |
| 10885433 | HILLS, JOVANTE L. | Address on file | | | | | | | |
| 10825454 | HILLSBOROUGH COUNTY | OFFICE OF THE FIRE MARSHALL | PO BOX 310398 | | | TAMPA | FL | 33680 | |
| 10820553 | Hillsborough County FL | Attn: Consumer Protection Division | 410 30th Street SE  Ste 115 | | | Ruskin | FL | 33570 | |
| 10819888 | Hillsborough County, NH | Attn: Consumer Protection Bureau, Office of the Attorney General | 329 Mast Road | Suite 120 | | Goffstown | NH | 03045 | |
| 10820536 | Hillsborough County, NH | Attn: Consumer Protection Division | 329 Mast Road | Suite 120 | | Goffstown | NH | 03045 | |
| 10856519 | HILLSBOROUGH TOWNSHIP | BOARD OF FIRE COMM | 379 S BRANCH RD | | | HILLSBOROUGH | NJ | 08844 | |
| 10816299 | HILLSIDE CENTRE HOLDINGS INC | HILLSIDE CENTRE | 21-1644 HILLSIDE AVENUE | | | VICTORIA | BC | V8T 2C5 | CANADA |
| 10888048 | HILLSMAN, DANIEL | Address on file | | | | | | | |
| 10942297 | Hilltop Village | 6455 OLD BEULAH STREET | | | | ALEXANDRIA | VA | 22315 | |
| 10813967 | HILMOT | 11925 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| 10863326 | HILSENBECK, BRIAN W. | Address on file | | | | | | | |
| 10826359 | HILTERBRAND, LOGAN T. | Address on file | | | | | | | |
| 10827132 | HILTON, CHRIS C. | Address on file | | | | | | | |
| 10823141 | HILTON, COLLIN R. | Address on file | | | | | | | |
| 10829461 | HILTON, DEAN | Address on file | | | | | | | |
| 10832418 | HILTON, JENNIFER C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877703 | HILTON, JOSHUA D. | Address on file | | | | | | | |
| 10840819 | HILTON, KELLEN C. | Address on file | | | | | | | |
| 10865142 | HILTON, MATTHEW T. | Address on file | | | | | | | |
| 10840818 | HILTON, MORGAN A. | Address on file | | | | | | | |
| 10858147 | HILTZ, BENJAMIN K. | Address on file | | | | | | | |
| 10882638 | HILYARD, JOHN D. | Address on file | | | | | | | |
| 10882637 | HILYER, GRANT A. | Address on file | | | | | | | |
| 10881015 | HIMEBAUGH, ERICH R. | Address on file | | | | | | | |
| 10829409 | HIMED, KHALED | Address on file | | | | | | | |
| 10869033 | HIMES HASBACH, REVVIE K. | Address on file | | | | | | | |
| 10835774 | HIMES, MICHELLE R. | Address on file | | | | | | | |
| 10828638 | HIMLER, GEORGE W. | Address on file | | | | | | | |
| 10857339 | HIMMELMANN, ANNA M. | Address on file | | | | | | | |
| 10835177 | HIMMELMANN, KAREN A. | Address on file | | | | | | | |
| 10838078 | HINCHBERGER, TIMOTHY J. | Address on file | | | | | | | |
| 10875603 | HINCHCLIFF, DANIEL J. | Address on file | | | | | | | |
| 10846405 | HINCHEN, ILENE K. | Address on file | | | | | | | |
| 10872467 | HINCHLIFFE, SARAH | Address on file | | | | | | | |
| 10882067 | HINCKLE, JACOB A. | Address on file | | | | | | | |
| 10850924 | HINDE, JOHNATHAN T. | Address on file | | | | | | | |
| 10839282 | HINDIYEH, YASMIN B. | Address on file | | | | | | | |
| 10889994 | HINDMARSH, KOLTEN M. | Address on file | | | | | | | |
| 10828382 | HINDS, CALLEIGH M. | Address on file | | | | | | | |
| 10852689 | HINDS, MICHAEL M. | Address on file | | | | | | | |
| 10848845 | HINDS, TAMARA | Address on file | | | | | | | |
| 10852688 | HINDSLEY, ANTHONY | Address on file | | | | | | | |
| 10842334 | HINDT, MICAH B. | Address on file | | | | | | | |
| 10864737 | HINE JR, GERALD J. | Address on file | | | | | | | |
| 10859599 | HINEMAN, SCOTT S. | Address on file | | | | | | | |
| 10842834 | HINER, JACK R. | Address on file | | | | | | | |
| 10947520 | HINES | ENZO PATERNOSTRO | BLACK ROCK INC | C/O CBRE FAMECO | 625 W RIDGE PIKE, SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 10945266 | HINES | SARA JESTER | HINES GLOBAL REIT SAN ANTONIO RETAIL 1 LP | PO BOX 847895 | | DALLAS | TX | 75284-7895 | |
| 10849218 | HINES DIECKMANN, NICHOLAS E. | Address on file | | | | | | | |
| 10817366 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | PO BOX 742644 | | | | ATLANTA | GA | 30374-2644 | |
| 10819469 | HINES GLOBAL REIT SAN ANTONIO RETAIL 1 LP | PO BOX 847895 | | | | DALLAS | TX | 75284-7895 | |
| 10859146 | HINES, ADRIANE J. | Address on file | | | | | | | |
| 10852994 | HINES, BRANDEN R. | Address on file | | | | | | | |
| 10886166 | HINES, CALEB L. | Address on file | | | | | | | |
| 10864736 | HINES, CHELYNNE R. | Address on file | | | | | | | |
| 10843987 | HINES, CHRISTOPHER B. | Address on file | | | | | | | |
| 10859145 | HINES, HOUSTON A. | Address on file | | | | | | | |
| 10860940 | HINES, J SON A. | Address on file | | | | | | | |
| 10879261 | HINES, JACOB R. | Address on file | | | | | | | |
| 10855490 | HINES, JAMEL | Address on file | | | | | | | |
| 10823996 | HINES, JAMES C. | Address on file | | | | | | | |
| 10827131 | HINES, JORDAN C. | Address on file | | | | | | | |
| 10837678 | HINES, KESHIA | Address on file | | | | | | | |
| 10848534 | HINES, LACY E. | Address on file | | | | | | | |
| 10823919 | HINES, MAKIYA J. | Address on file | | | | | | | |
| 10823836 | HINES, MATTHEW B. | Address on file | | | | | | | |
| 10846404 | HINES, MORGANN B. | Address on file | | | | | | | |
| 10847290 | HINES, ROBERT I. | Address on file | | | | | | | |
| 10833981 | HINES, TYLER J. | Address on file | | | | | | | |
| 10816312 | HINESVILLE CENTRAL SAV LLC | C/O DAVID CARFUNKEL & COMPANY LLC | 400 MALL BLVD SUITE M-1 | | | SAVANNAH | GA | 31406 | |
| 10854005 | HING, VANESSA S. | Address on file | | | | | | | |
| 10881014 | HINGSTON, DANIEL G. | Address on file | | | | | | | |
| 10853631 | HINISH, KADIN M. | Address on file | | | | | | | |
| 10861164 | HINKE, BRETT A. | Address on file | | | | | | | |
| 10838766 | HINKELMAN, TAYLOR R. | Address on file | | | | | | | |
| 10871133 | HINKLE, MICHAEL A. | Address on file | | | | | | | |
| 10870341 | HINKLEY, CHRISTA L. | Address on file | | | | | | | |
| 10858605 | HINMAN STADIUM LLC | C/O HINMAN COMPANY | 750 TRADE CENTRE WAY | SUITE 100 | | KALAMAZOO | MI | 49002 | |
| 10885432 | HINMAN, ALISSA J. | Address on file | | | | | | | |
| 10867560 | HINNAWE, FAY S. | Address on file | | | | | | | |
| 10857338 | HINOJOSA, ALEJANDRA | Address on file | | | | | | | |
| 10824388 | HINOJOSA, ANDREW M. | Address on file | | | | | | | |
| 10887222 | HINOJOSA, BRANDEN L. | Address on file | | | | | | | |
| 10839281 | HINOJOSA, BRANDT N. | Address on file | | | | | | | |
| 10832915 | HINOJOSA, FRANK J. | Address on file | | | | | | | |
| 10826921 | HINOJOSA, GIAN C. | Address on file | | | | | | | |
| 10862950 | HINOJOSA, JONATHAN M. | Address on file | | | | | | | |
| 10840817 | HINOJOSA, JOSE A. | Address on file | | | | | | | |
| 10846403 | HINOJOSA, RICARDO | Address on file | | | | | | | |
| 10876042 | HINOJOSA, ROBERTO R. | Address on file | | | | | | | |
| 10819853 | HINSDALE ROAD GROUP LLC | 120 KASSON ROAD | PO BOX 360 | | | CAMILLUS | NY | 13031 | |
| 10832246 | HINSHAW, BENJAMIN S. | Address on file | | | | | | | |
| 10869755 | HINSHAW, NICHOLAS P. | Address on file | | | | | | | |
| 10885431 | HINSON, ASHLEY F. | Address on file | | | | | | | |
| 10836313 | HINSON, COLLIN C. | Address on file | | | | | | | |
| 10882636 | HINSON, JESSE A. | Address on file | | | | | | | |
| 10859144 | HINSON, PARKER S. | Address on file | | | | | | | |
| 10830357 | HINSON, TREYVON T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10858529 | HINSON, WILLIAM F. | Address on file | | | | | | | |
| 10840816 | HINTNAUS, SAGE V. | Address on file | | | | | | | |
| 10848844 | HINTON, BRIAN | Address on file | | | | | | | |
| 10870340 | HINTON, BRITTNEY N. | Address on file | | | | | | | |
| 10846402 | HINTON, CHARDE T. | Address on file | | | | | | | |
| 10839965 | HINTON, DERRELL A. | Address on file | | | | | | | |
| 10852687 | HINTON, HINTON M. | Address on file | | | | | | | |
| 10846789 | HINTON, JOSEPH W. | Address on file | | | | | | | |
| 10885042 | HINTON, MICHAEL C. | Address on file | | | | | | | |
| 10852686 | HINTON, TRAVIS D. | Address on file | | | | | | | |
| 10840297 | HINTON, WILLIAM H. | Address on file | | | | | | | |
| 10859143 | HINTZ, GARRETT B. | Address on file | | | | | | | |
| 10872938 | HINTZ, KARANETTE | Address on file | | | | | | | |
| 10848015 | HINTZE, CARL F. | Address on file | | | | | | | |
| 10868136 | HIPES, JOHN L. | Address on file | | | | | | | |
| 10828637 | HIPOL, HONORIO W. | Address on file | | | | | | | |
| 10866728 | HIPOLITO, IRENIO | Address on file | | | | | | | |
| 10865707 | HIPOLITO, LEVI S. | Address on file | | | | | | | |
| 10848264 | HIPPERT, IAN H. | Address on file | | | | | | | |
| 10826920 | HIPPS, DOUGLAS G. | Address on file | | | | | | | |
| 10888462 | HIPPS, SHIRLEY | Address on file | | | | | | | |
| 10839280 | HIRANWORAWUT, SUWAT | Address on file | | | | | | | |
| 10874599 | HIRATA, REINA | Address on file | | | | | | | |
| 10867559 | HIROSE, KENNETH | Address on file | | | | | | | |
| 10875602 | HIRSCHFELD, JOSHUA W. | Address on file | | | | | | | |
| 10863325 | HIRSCHFELD, NEVIN B. | Address on file | | | | | | | |
| 10841946 | HIRSH, TERRYL A. | Address on file | | | | | | | |
| 10861250 | HIRSI, ELYAS A. | Address on file | | | | | | | |
| 10832769 | HIRTZLER, DYLAN R. | Address on file | | | | | | | |
| 10858446 | HISSOM, MAUREEN R. | Address on file | | | | | | | |
| 10867133 | HISTED, SARAH M. | Address on file | | | | | | | |
| 10848014 | HISTER, GREG C. | Address on file | | | | | | | |
| 10819351 | HIT SUPPLEMENTS LLC | PO BOX 585 | | | | STAR | ID | 83669 | |
| 10884725 | HITCHCOCK, JAMES C. | Address on file | | | | | | | |
| 10857337 | HITCHCOCK, JESSE E. | Address on file | | | | | | | |
| 10875913 | HITCHENS, JESSICA M. | Address on file | | | | | | | |
| 10832417 | HITCHINS, ANDREW A. | Address on file | | | | | | | |
| 10827467 | HITE, AARON J. | Address on file | | | | | | | |
| 10879514 | HITE, JAMES M. | Address on file | | | | | | | |
| 10853630 | HITE, JESSICA R. | Address on file | | | | | | | |
| 10868484 | HITE, MARY E. | Address on file | | | | | | | |
| 10827212 | HITT, MICHAEL A. | Address on file | | | | | | | |
| 10873777 | HITT, STEVEN G. | Address on file | | | | | | | |
| 10841649 | HITTLE, JACOB J. | Address on file | | | | | | | |
| 10867558 | HIVNER, CORY R. | Address on file | | | | | | | |
| 10835773 | HIXENBAUGH, ZOE M. | Address on file | | | | | | | |
| 10815466 | HIXON PROPERTIES INCORPORATED | 315 EAST COMMERCE STREET | SUITE 300 | | | SAN ANTONIO | TX | 78205 | |
| 10944598 | HIXON PROPERTIES, INC. | TOM DUESING | 315 EAST COMMERCE STREET | SUITE 300 | | SAN ANTONIO | TX | 78205 | |
| 10818227 | HIXSON MALL LLC | C/O CBL PROPERTIES LOCKBOX 74046 | 5575 VENTURE DRIVE | UNIT A | | PARMA | OH | 44130 | |
| 10869052 | HIXSON UTILITY DISTRICT | 5201 HIXSON PIKE | | | | HIXSON | TN | 37343 | |
| 10888886 | HIXSON UTILITY DISTRICT | PO BOX 1598 | | | | HIXSON | TN | 37343 | |
| 10885430 | HIZNY, MICHAEL J. | Address on file | | | | | | | |
| 10946801 | HJ DEVELOPMENT | CHRIS MOE | C/O HJ DEVELOPMENT INC | 265 CHESHIRE LANE NORTH | | PLYMOUTH | MN | 55447 | |
| 10816488 | HJH CHESTERFIELD 1 LLC | 300 W DOUGLAS | SUITE 1031 | | | WICHITA | KS | 67202 | |
| 10944858 | HJH INVESTMENTS | HJH PETOSKEY 1 LLC | 300 W DOUGLAS | SUITE 1031 | | WICHITA | KS | 67202 | |
| 10948135 | HJH INVESTMENTS | TIM SESNICK | HJH SIKESTON 1 LLC | ATTN: JENNIFER PHISTER | 300 DOUGLAS SUITE 1031 | WICHITA | KS | 67202 | |
| 10816489 | HJH PETOSKEY 1 LLC | 300 W DOUGLAS | SUITE 1031 | | | WICHITA | KS | 67202 | |
| 10816487 | HJH SIKESTON 1 LLC | ATTN: JENNIFER PHISTER | 300 DOUGLAS SUITE 1031 | | | WICHITA | KS | 67202 | |
| 10814385 | HK NEW PLAN ERP PROPERTY HOLDINGS LLC | LEASE ID: 1610059 | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | CINCINNATI | OH | 45264-5321 | |
| 10814327 | HK NEW PLAN HUNT RIVER COMMONS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10815758 | HK YORKHOUSE COMMONS | KLAFF REALTY LP | 35 E WHACKER DR | SUITE 2900 | | CHICAGO | IL | 60601 | |
| 10865141 | HLADKY, BRIANNA S. | Address on file | | | | | | | |
| 10827752 | HLADYSHEWSKY, JORDAN S. | Address on file | | | | | | | |
| 10852685 | HLAVAC, BRENDA L. | Address on file | | | | | | | |
| 10829753 | HO VUONG, DANIELLE N. | Address on file | | | | | | | |
| 10849113 | HO, ANSON | Address on file | | | | | | | |
| 10829490 | HO, CHUL H. | Address on file | | | | | | | |
| 10855434 | HO, JAMES C. | Address on file | | | | | | | |
| 10883832 | HO, JOSEPH | Address on file | | | | | | | |
| 10843385 | HO, KENNY | Address on file | | | | | | | |
| 10874954 | HO, LONG H. | Address on file | | | | | | | |
| 10849051 | HO, LONG T. | Address on file | | | | | | | |
| 10866727 | HOAG, BRANDON M. | Address on file | | | | | | | |
| 10848013 | HOAG, HAYLEY P. | Address on file | | | | | | | |
| 10860170 | HOAG, ZACHARY L. | Address on file | | | | | | | |
| 10833362 | HOANG, ANTHONY M. | Address on file | | | | | | | |
| 10860616 | HOATH, CHRIS J. | Address on file | | | | | | | |
| 10884601 | HOATH, STEPFANIE C. | Address on file | | | | | | | |
| 10826566 | HOBAICA, ANTHONY J. | Address on file | | | | | | | |
| 10860169 | HOBBS, DAKOTA J. | Address on file | | | | | | | |
| 10848205 | HOBBS, DARIK M. | Address on file | | | | | | | |
| 10879513 | HOBBS, KATY A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874358 | HOBBS, KOBY L. | Address on file | | | | | | | |
| 10841193 | HOBBS, MATTHEW N. | Address on file | | | | | | | |
| 10885429 | HOBBS, MICHAEL D. | Address on file | | | | | | | |
| 10848533 | HOBBS, NOAH J. | Address on file | | | | | | | |
| 10853629 | HOBBS, THOMAS L. | Address on file | | | | | | | |
| 10867557 | HOBBS, TYLER C. | Address on file | | | | | | | |
| 10837807 | HOBBY, J J. | Address on file | | | | | | | |
| 10846788 | HOBDEN, ROBERT H. | Address on file | | | | | | | |
| 10870339 | HOBGOOD, BRENDAN S. | Address on file | | | | | | | |
| 10870701 | HOBOKEN HEALTH DEPT | 124 GRAND STREET | | | | HOBOKEN | NJ | 07030 | |
| 10828923 | HOBSON, ETHAN H. | Address on file | | | | | | | |
| 10867556 | HOBSON, JOHN Z. | Address on file | | | | | | | |
| 10876345 | HOBSON, LAWRENCE D. | Address on file | | | | | | | |
| 10860939 | HOBSON, LEVI J. | Address on file | | | | | | | |
| 10851737 | HOBSON, ZACHARY R. | Address on file | | | | | | | |
| 10857336 | HOCHBRUNN, EMILY C. | Address on file | | | | | | | |
| 10851736 | HOCHMUTH, GRANT F. | Address on file | | | | | | | |
| 10863886 | HOCKADAY, MARIAH A. | Address on file | | | | | | | |
| 10832007 | HOCKADAY, MITCHELL L. | Address on file | | | | | | | |
| 10831910 | HOCKENBERRY, HUNTER M. | Address on file | | | | | | | |
| 10818109 | HOCKER OXMOOR LLC | PO BOX 86 | SDS-12-3059 | | | MINNEAPOLIS | MN | 55486-3059 | |
| 10825905 | HOCKETT, NOAH S. | Address on file | | | | | | | |
| 10855227 | HOCKLEY, ANNA | Address on file | | | | | | | |
| 10827016 | HOCUTT, TAMALA H. | Address on file | | | | | | | |
| 10826728 | HODACH, BRADLEY C. | Address on file | | | | | | | |
| 10878453 | HODGE, ALISON D. | Address on file | | | | | | | |
| 10855010 | HODGE, ALLY M. | Address on file | | | | | | | |
| 10860168 | HODGE, AUBREY L. | Address on file | | | | | | | |
| 10851735 | HODGE, AUDRESHA B. | Address on file | | | | | | | |
| 10840815 | HODGE, CHELSEY A. | Address on file | | | | | | | |
| 10854467 | HODGE, DEREK F. | Address on file | | | | | | | |
| 10861249 | HODGE, ETHAN J. | Address on file | | | | | | | |
| 10836312 | HODGE, JUSTEEN L. | Address on file | | | | | | | |
| 10866726 | HODGE, MARCUS E. | Address on file | | | | | | | |
| 10846401 | HODGE, MICHAEL D. | Address on file | | | | | | | |
| 10847289 | HODGE, ROBERT E. | Address on file | | | | | | | |
| 10883537 | HODGE, RYAN A. | Address on file | | | | | | | |
| 10861970 | HODGE, SUE E. | Address on file | | | | | | | |
| 10847613 | HODGE, TREVOR R. | Address on file | | | | | | | |
| 10839964 | HODGE, VICTORIA A. | Address on file | | | | | | | |
| 10826565 | HODGES, JR., FRED J. | Address on file | | | | | | | |
| 10854466 | HODGES, CALE V. | Address on file | | | | | | | |
| 10866725 | HODGES, DAVID J. | Address on file | | | | | | | |
| 10852684 | HODGES, EDWARD A. | Address on file | | | | | | | |
| 10839963 | HODGES, GABRIEL C. | Address on file | | | | | | | |
| 10822506 | HODGES, IAN K. | Address on file | | | | | | | |
| 10863885 | HODGES, KATARINA D. | Address on file | | | | | | | |
| 10833177 | HODGES, KAYLAN M. | Address on file | | | | | | | |
| 10858146 | HODGES, MARISSA L. | Address on file | | | | | | | |
| 10821366 | HODGES, MATTHEW S. | Address on file | | | | | | | |
| 10845539 | HODGES, MICHAEL L. | Address on file | | | | | | | |
| 10860167 | HODGES, NANCY L. | Address on file | | | | | | | |
| 10848012 | HODGES, RYAN M. | Address on file | | | | | | | |
| 10858145 | HODGES, SHANNON L. | Address on file | | | | | | | |
| 10877702 | HODGES, SHELBY J. | Address on file | | | | | | | |
| 10860166 | HODGES, TYLER J. | Address on file | | | | | | | |
| 10876344 | HODGETT, CLAYTON F. | Address on file | | | | | | | |
| 10825384 | HODGKISS, JUSTIN M. | Address on file | | | | | | | |
| 10832768 | HODGSON, DUSTIN J. | Address on file | | | | | | | |
| 10858144 | HODGSON, RACHEL E. | Address on file | | | | | | | |
| 10872065 | HODO, LANEISHA M. | Address on file | | | | | | | |
| 10870338 | HODSDEN, WILLIAM W. | Address on file | | | | | | | |
| 10828636 | HODSON, DARIUS D. | Address on file | | | | | | | |
| 10873776 | HODSON, RYAN W. | Address on file | | | | | | | |
| 10838765 | HODUREK, KAROLINA W. | Address on file | | | | | | | |
| 10852683 | HOEBEKE, JACOB L. | Address on file | | | | | | | |
| 10879315 | HOEFEL, COLE E. | Address on file | | | | | | | |
| 10834081 | HOEFFS, ERIK R. | Address on file | | | | | | | |
| 10850259 | HOEFLING, JEFFREY W. | Address on file | | | | | | | |
| 10853628 | HOEGGER, LUKE A. | Address on file | | | | | | | |
| 10841648 | HOEK, WILLIAM N. | Address on file | | | | | | | |
| 10839962 | HOEKSTRA, JASON D. | Address on file | | | | | | | |
| 10862591 | HOELSCHER, ELIZABETH I. | Address on file | | | | | | | |
| 10827804 | HOEPPNER, JOHNATHON M. | Address on file | | | | | | | |
| 10827963 | HOEPPNER, THERESA M. | Address on file | | | | | | | |
| 10885978 | HOERNER, ERIC M. | Address on file | | | | | | | |
| 10842988 | HOEUN, NEUV L. | Address on file | | | | | | | |
| 10868135 | HOEY, RILEY M. | Address on file | | | | | | | |
| 10825850 | HOFF, ABIGAIL L. | Address on file | | | | | | | |
| 10873775 | HOFF, AUSTIN D. | Address on file | | | | | | | |
| 10854465 | HOFF, DILLON J. | Address on file | | | | | | | |
| 10874091 | HOFF, JOSEPH L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 409 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879512 | HOFF, KEVIN D. | Address on file | | | | | | | |
| 10851734 | HOFFARD, GUNNER M. | Address on file | | | | | | | |
| 10865706 | HOFFER, ANGELA M. | Address on file | | | | | | | |
| 10856222 | HOFFMAN JR, MICHAEL P. | Address on file | | | | | | | |
| 10817207 | HOFFMAN VILLAGE LLC | C/O HIGHLAND MGMMT ASSOC INC | 1 EAST 22ND STREET | SUITE 201 | | LOMBARD | IL | 60148 | |
| 10814430 | HOFFMAN VILLAGE STATION | DEPT #3145 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-3145 | |
| 10867043 | HOFFMAN, ADAM J. | Address on file | | | | | | | |
| 10843986 | HOFFMAN, ALEXANDER S. | Address on file | | | | | | | |
| 10866040 | HOFFMAN, AMBER R. | Address on file | | | | | | | |
| 10882635 | HOFFMAN, BRANDON | Address on file | | | | | | | |
| 10858143 | HOFFMAN, CHERYL A. | Address on file | | | | | | | |
| 10833621 | HOFFMAN, CODY J. | Address on file | | | | | | | |
| 10852682 | HOFFMAN, COLIN R. | Address on file | | | | | | | |
| 10852681 | HOFFMAN, GLENN W. | Address on file | | | | | | | |
| 10865705 | HOFFMAN, GRANT M. | Address on file | | | | | | | |
| 10830476 | HOFFMAN, JUSTIN A. | Address on file | | | | | | | |
| 10878452 | HOFFMAN, LENA L. | Address on file | | | | | | | |
| 10850923 | HOFFMAN, MICHAEL K. | Address on file | | | | | | | |
| 10877701 | HOFFMAN, SARAH C. | Address on file | | | | | | | |
| 10838522 | HOFFMAN, SEBASTIAN D. | Address on file | | | | | | | |
| 10845538 | HOFFMAN, THOMAS E. | Address on file | | | | | | | |
| 10864735 | HOFFMAN, THOMAS E. | Address on file | | | | | | | |
| 10830505 | HOFFMAN, TIANA M. | Address on file | | | | | | | |
| 10839279 | HOFFMAN, TIMOTHY R. | Address on file | | | | | | | |
| 10870337 | HOFFMAN, TREAVOR M. | Address on file | | | | | | | |
| 10839278 | HOFFMAN, WHITNEY A. | Address on file | | | | | | | |
| 10870336 | HOFFMANN, ROBERT J. | Address on file | | | | | | | |
| 10862949 | HOFHEIMER, WILLIAM D. | Address on file | | | | | | | |
| 10855437 | HOFMANN, ALEXIS S. | Address on file | | | | | | | |
| 10836311 | HOFMANN, DEREK J. | Address on file | | | | | | | |
| 10823490 | HOFSCHNEIDER, ZACHARIAH JO D. | Address on file | | | | | | | |
| 10875601 | HOGAN HINES, JAMES R. | Address on file | | | | | | | |
| 10831615 | HOGAN LOVELLS | Address on file | | | | | | | |
| 10837357 | HOGAN, BRYAN T. | Address on file | | | | | | | |
| 10853627 | HOGAN, CONNOR J. | Address on file | | | | | | | |
| 10823995 | HOGAN, DAVID S. | Address on file | | | | | | | |
| 10847288 | HOGAN, KEIGEN R. | Address on file | | | | | | | |
| 10888533 | HOGAN, KIM E. | Address on file | | | | | | | |
| 10877267 | HOGAN, MARGARET D. | Address on file | | | | | | | |
| 10853626 | HOGAN, MONICA L. | Address on file | | | | | | | |
| 10851733 | HOGAN, REGINALD D. | Address on file | | | | | | | |
| 10867555 | HOGAN, SARAH N. | Address on file | | | | | | | |
| 10843250 | HOGAN, TONYA | Address on file | | | | | | | |
| 10877700 | HOGAN, ZACHARY P. | Address on file | | | | | | | |
| 10865704 | HOGARTH, SHANE M. | Address on file | | | | | | | |
| 10866724 | HOGE, BRENNAN G. | Address on file | | | | | | | |
| 10870652 | HOGEBACK, JUSTIN R. | Address on file | | | | | | | |
| 10860938 | HOGEN, ISAAC J. | Address on file | | | | | | | |
| 10836812 | HOGG, RASHEDA A. | Address on file | | | | | | | |
| 10835772 | HOGGARTH, BRYCE W. | Address on file | | | | | | | |
| 10846400 | HOGLLINO, ISAAC R. | Address on file | | | | | | | |
| 10823682 | HOGUE, ELIZABETH M. | Address on file | | | | | | | |
| 10850922 | HOGUE, NATHANIEL S. | Address on file | | | | | | | |
| 10845880 | HOGUE, NICHOLAS H. | Address on file | | | | | | | |
| 10855009 | HOGUE, RYAN M. | Address on file | | | | | | | |
| 10840814 | HOHAN, SANDINA L. | Address on file | | | | | | | |
| 10878761 | HOHE, JACKSON D. | Address on file | | | | | | | |
| 10843985 | HOHENSTEIN, ANGELA A. | Address on file | | | | | | | |
| 10872937 | HOHLT, TREVOR R. | Address on file | | | | | | | |
| 10855603 | HOHN, JAMES | Address on file | | | | | | | |
| 10885041 | HOHNEKE, CHANCE R. | Address on file | | | | | | | |
| 10848011 | HOHS, TAYLOR R. | Address on file | | | | | | | |
| 10859142 | HOIEM, MATTHEW J. | Address on file | | | | | | | |
| 10880676 | HOJJATIE, MICHAEL M. | Address on file | | | | | | | |
| 10830067 | HOJNACKI, ROBERT E. | Address on file | | | | | | | |
| 10853625 | HOKE, MADISON B. | Address on file | | | | | | | |
| 10849479 | HOLBERT, CHRISTOPHER R. | Address on file | | | | | | | |
| 10884724 | HOLBERT, ZACHARY K. | Address on file | | | | | | | |
| 10825537 | HOLBRON, RONALD K. | Address on file | | | | | | | |
| 10820100 | HOLBROOK III, JOHN A. | Address on file | | | | | | | |
| 10845536 | HOLBROOK, AARON C. | Address on file | | | | | | | |
| 10838764 | HOLBROOK, AMBREIA J. | Address on file | | | | | | | |
| 10843591 | HOLBROOK, CHRISTOPHER M. | Address on file | | | | | | | |
| 10868134 | HOLBROOK, CLAY | Address on file | | | | | | | |
| 10876552 | HOLBROOK, JOSHUA D. | Address on file | | | | | | | |
| 10835067 | HOLBROOKS, STEPHANIE | Address on file | | | | | | | |
| 10843984 | HOLCOMB, CATHERINE L. | Address on file | | | | | | | |
| 10825383 | HOLCOMB, JESSICA L. | Address on file | | | | | | | |
| 10890077 | HOLCOMB, TAYLOR S. | Address on file | | | | | | | |
| 10876343 | HOLCOMB, WILLIAM J. | Address on file | | | | | | | |
| 10835176 | HOLCOMBE, MICHAEL A. | Address on file | | | | | | | |
| 10885428 | HOLDEN, AUDREY S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884723 | HOLDEN, BENJAMIN J. | Address on file | | | | | | | |
| 10832767 | HOLDEN, BRENDAN L. | Address on file | | | | | | | |
| 10864734 | HOLDEN, BRITTNI C. | Address on file | | | | | | | |
| 10860165 | HOLDEN, MIKAL A. | Address on file | | | | | | | |
| 10877346 | HOLDEN, ROBBIE H. | Address on file | | | | | | | |
| 10884722 | HOLDEN, SAMANTHA J. | Address on file | | | | | | | |
| 10866723 | HOLDEN, TEVAN D. | Address on file | | | | | | | |
| 10856929 | HOLDER, ALEXANDER J. | Address on file | | | | | | | |
| 10849639 | HOLDER, CHRISTOPHER M. | Address on file | | | | | | | |
| 10833176 | HOLDER, JOSHUA B. | Address on file | | | | | | | |
| 10872936 | HOLDER, MEGAN A. | Address on file | | | | | | | |
| 10858142 | HOLDER, MICHAEL C. | Address on file | | | | | | | |
| 10847612 | HOLDER, REECE A. | Address on file | | | | | | | |
| 10882066 | HOLDER, REGHAN M. | Address on file | | | | | | | |
| 10862736 | HOLDEREGGER, TREVOR A. | Address on file | | | | | | | |
| 10844804 | HOLDINESS, COREY S. | Address on file | | | | | | | |
| 10863589 | HOLDSWORTH, RICHARD | Address on file | | | | | | | |
| 10884721 | HOLEMAN, JAYANTE N. | Address on file | | | | | | | |
| 10867852 | HOLETS, LEVI F. | Address on file | | | | | | | |
| 10830356 | HOLGUIN, ALBERT B. | Address on file | | | | | | | |
| 10864733 | HOLGUIN, ANDREA K. | Address on file | | | | | | | |
| 10825596 | HOLGUIN, FABIAN A. | Address on file | | | | | | | |
| 10822059 | HOLGUIN, FRANCISCA I. | Address on file | | | | | | | |
| 10825696 | HOLGUIN, JESSE A. | Address on file | | | | | | | |
| 10824737 | HOLGUIN, YESENIA | Address on file | | | | | | | |
| 10826290 | HOLIDAY SHOPPING CENTER | A MICHIGAN LTD LIABILTY CO | 37020 GARFIELD ROAD | SUITE T-1 | | CLINTON TWP | MI | 48036 | |
| 10816494 | HOLIDAY VILLAGE REALTY HOLDING LLC | 1010 NORTHERN BLVD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 10881478 | HOLIFIELD, COYT L. | Address on file | | | | | | | |
| 10887558 | HOLIMAN, RODNEY K. | Address on file | | | | | | | |
| 10945426 | HOLLADAY PROPERTIES, INC. | MICAH WILLIAMS | 1508 ELM HILL PIKE | SUITE 100 | | NASHVILLE | TN | 37210 | |
| 10868887 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | | | HOLLAND | MI | 49423 | |
| 10865703 | HOLLAND, AARON B. | Address on file | | | | | | | |
| 10834870 | HOLLAND, ALEXANDER D. | Address on file | | | | | | | |
| 10845535 | HOLLAND, ALYSON A. | Address on file | | | | | | | |
| 10825382 | HOLLAND, ANTONIO D. | Address on file | | | | | | | |
| 10864732 | HOLLAND, AUSTIN K. | Address on file | | | | | | | |
| 10850921 | HOLLAND, CORTNEY R. | Address on file | | | | | | | |
| 10886455 | HOLLAND, DACHI | Address on file | | | | | | | |
| 10876959 | HOLLAND, DANIEL S. | Address on file | | | | | | | |
| 10851732 | HOLLAND, DUSTIN N. | Address on file | | | | | | | |
| 10826919 | HOLLAND, EMILY D. | Address on file | | | | | | | |
| 10873774 | HOLLAND, IAN S. | Address on file | | | | | | | |
| 10835376 | HOLLAND, LINDSAY F. | Address on file | | | | | | | |
| 10826442 | HOLLAND, NICHOLAS J. | Address on file | | | | | | | |
| 10830664 | HOLLAND, PARIS A. | Address on file | | | | | | | |
| 10856742 | HOLLAND, PATRICIA A. | Address on file | | | | | | | |
| 10825904 | HOLLAND, SARA E. | Address on file | | | | | | | |
| 10845534 | HOLLAND, STEVEN B. | Address on file | | | | | | | |
| 10832766 | HOLLAND, TAYLOR A. | Address on file | | | | | | | |
| 10833980 | HOLLAND, TESSIA | Address on file | | | | | | | |
| 10847709 | HOLLAND, THOMAS | Address on file | | | | | | | |
| 10876087 | HOLLAND, TRYSTEN C. | Address on file | | | | | | | |
| 10865702 | HOLLAND, TYLER G. | Address on file | | | | | | | |
| 10890446 | HOLLAND, TYLER S. | Address on file | | | | | | | |
| 10845533 | HOLLAND, UNDRAE L. | Address on file | | | | | | | |
| 10853624 | HOLLAND, ZACH J. | Address on file | | | | | | | |
| 10835066 | HOLLANDER, ASHLEY E. | Address on file | | | | | | | |
| 10852083 | HOLLANDER, RYAN P. | Address on file | | | | | | | |
| 10865701 | HOLLAR, SKYLER H. | Address on file | | | | | | | |
| 10869754 | HOLLEMAN, BRANDON J. | Address on file | | | | | | | |
| 10843804 | HOLLEMBEAK, JESSICA B. | Address on file | | | | | | | |
| 10850258 | HOLLEMBEAK, KALEB N. | Address on file | | | | | | | |
| 10878049 | HOLLER, EUGENE M. | Address on file | | | | | | | |
| 10880776 | HOLLERAN, WILLIAM C. | Address on file | | | | | | | |
| 10843617 | HOLLEY NAVARRE WATER SYS | 8574 TURKEY BLUFF RD | | | | NAVARRE | FL | 32566 | |
| 10840296 | HOLLEY, BRENNAN D. | Address on file | | | | | | | |
| 10830663 | HOLLEY, JOSHUA D. | Address on file | | | | | | | |
| 10860520 | HOLLEY, KEVIN M. | Address on file | | | | | | | |
| 10845532 | HOLLEY, LARENZO D. | Address on file | | | | | | | |
| 10828381 | HOLLEY, RICHARD W. | Address on file | | | | | | | |
| 10846399 | HOLLEY, TAYLOR E. | Address on file | | | | | | | |
| 10865225 | HOLLICK, EMILY M. | Address on file | | | | | | | |
| 10839487 | HOLLIDAY, CONNOR W. | Address on file | | | | | | | |
| 10877193 | HOLLIDAY, SARAH B. | Address on file | | | | | | | |
| 10850920 | HOLLIDAY, THOMAS G. | Address on file | | | | | | | |
| 10856160 | HOLLIFIELD, JEFFERY C. | Address on file | | | | | | | |
| 10856159 | HOLLIFIELD, MATTHEW B. | Address on file | | | | | | | |
| 10838763 | HOLLIMAN, TAHIRIH M. | Address on file | | | | | | | |
| 10850257 | HOLLIMON, BRANDON J. | Address on file | | | | | | | |
| 10856741 | HOLLINGER, NATHAN N. | Address on file | | | | | | | |
| 10881013 | HOLLINGSHEAD, IRENE | Address on file | | | | | | | |
| 10880271 | HOLLINGSHEAD, JUSTIN G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823555 | HOLLINGSWORT, JUWAN H. | Address on file | | | | | | | |
| 10849320 | HOLLINGSWORT, REGINALD R. | Address on file | | | | | | | |
| 10849154 | HOLLINGSWORTH HERNANDEZ, IVETTE D. | Address on file | | | | | | | |
| 10822823 | HOLLINGSWORTH, ASHLEY A. | Address on file | | | | | | | |
| 10869512 | HOLLINGSWORTH, CAM C. | Address on file | | | | | | | |
| 10884110 | HOLLINGSWORTH, DALTON M. | Address on file | | | | | | | |
| 10825162 | HOLLINGSWORTH, JAMES W. | Address on file | | | | | | | |
| 10862735 | HOLLINGSWORTH, JOHN S. | Address on file | | | | | | | |
| 10869018 | HOLLINGSWORTH, JUSTIN T. | Address on file | | | | | | | |
| 10827711 | HOLLINGSWORTH, MAXWELL R. | Address on file | | | | | | | |
| 10882634 | HOLLINS, MARQUET | Address on file | | | | | | | |
| 10853623 | HOLLINS, NOAH C. | Address on file | | | | | | | |
| 10872064 | HOLLIS, DENISE S. | Address on file | | | | | | | |
| 10850256 | HOLLIS, ELIZABETH A. | Address on file | | | | | | | |
| 10879080 | HOLLIS, ERIN P. | Address on file | | | | | | | |
| 10882065 | HOLLIS, ISAIAH R. | Address on file | | | | | | | |
| 10847287 | HOLLIS, JEVON D. | Address on file | | | | | | | |
| 10858141 | HOLLIS, PRESLEY M. | Address on file | | | | | | | |
| 10839961 | HOLLISTER, GARY B. | Address on file | | | | | | | |
| 10889188 | HOLLMANN, TYLER S. | Address on file | | | | | | | |
| 10838762 | HOLLOMAN, GREGORY R. | Address on file | | | | | | | |
| 10875912 | HOLLOMAN, JOSHUUWA J. | Address on file | | | | | | | |
| 10851731 | HOLLOMAN, SARAH E. | Address on file | | | | | | | |
| 10882862 | HOLLON, APRIL L. | Address on file | | | | | | | |
| 10824609 | HOLLOW, LANDON C. | Address on file | | | | | | | |
| 10832163 | HOLLOWAY, ANTONIO D. | Address on file | | | | | | | |
| 10826441 | HOLLOWAY, BRANDON L. | Address on file | | | | | | | |
| 10887557 | HOLLOWAY, BRIAN K. | Address on file | | | | | | | |
| 10870335 | HOLLOWAY, BRIANA R. | Address on file | | | | | | | |
| 10862948 | HOLLOWAY, BRITTANY G. | Address on file | | | | | | | |
| 10835375 | HOLLOWAY, CHEVON J. | Address on file | | | | | | | |
| 10855936 | HOLLOWAY, CHRISTOPHER A. | Address on file | | | | | | | |
| 10824608 | HOLLOWAY, DIAMOND | Address on file | | | | | | | |
| 10881012 | HOLLOWAY, DUSTIN M. | Address on file | | | | | | | |
| 10828635 | HOLLOWAY, GARY B. | Address on file | | | | | | | |
| 10843983 | HOLLOWAY, JEAN LUC M. | Address on file | | | | | | | |
| 10858140 | HOLLOWAY, KENNY M. | Address on file | | | | | | | |
| 10880675 | HOLLOWAY, MATTHEW R. | Address on file | | | | | | | |
| 10864731 | HOLLOWAY, MILES J. | Address on file | | | | | | | |
| 10845531 | HOLLOWAY, RAMON R. | Address on file | | | | | | | |
| 10863324 | HOLLOWAY, REBECCA A. | Address on file | | | | | | | |
| 10876342 | HOLLOWAY, TAYLOR A. | Address on file | | | | | | | |
| 10858139 | HOLLOWAY, TYLER A. | Address on file | | | | | | | |
| 10860164 | HOLLOWAY, ZOE D. | Address on file | | | | | | | |
| 10849638 | HOLLOWELL, FREELAND R. | Address on file | | | | | | | |
| 10828252 | HOLLY HILL MALL LLC | MANAGEMENT OFFICE ATTN GM | 309 HUFFMAN MILL ROAD | | | BURLINGTON | NC | 27215 | |
| 10834290 | HOLLY PETERMAN | Address on file | | | | | | | |
| 10860163 | HOLLY, CAMDEN I. | Address on file | | | | | | | |
| 10880307 | HOLLYWOOD AT WESTERN LP | ID# 51-0480531 | 9200 SUNSET BLVD PENTHOUSE 9 | ATTN TONY SHOOSHANI | | WEST HOLLYWOOD | CA | 90069 | |
| 10868304 | HOLM, SAMANTHA | Address on file | | | | | | | |
| 10873773 | HOLMAN, ALEX T. | Address on file | | | | | | | |
| 10877699 | HOLMAN, ANGELA J. | Address on file | | | | | | | |
| 10870651 | HOLMAN, BENJAMIN A. | Address on file | | | | | | | |
| 10847286 | HOLMAN, BRENT T. | Address on file | | | | | | | |
| 10844474 | HOLMAN, DEMITRIUS A. | Address on file | | | | | | | |
| 10827130 | HOLMAN, JASON T. | Address on file | | | | | | | |
| 10885040 | HOLMAN, JEFFREY A. | Address on file | | | | | | | |
| 10839960 | HOLMAN, MAKAYLA P. | Address on file | | | | | | | |
| 10839959 | HOLMAN, MIRANDA P. | Address on file | | | | | | | |
| 10870334 | HOLMAN, NICHOLAS M. | Address on file | | | | | | | |
| 10887628 | HOLMAN, PHILLIP A. | Address on file | | | | | | | |
| 10857637 | HOLMBERG, ALICIA M. | Address on file | | | | | | | |
| 10870333 | HOLMBERG, JUSTIN D. | Address on file | | | | | | | |
| 10880480 | HOLMBERG, MICHELLE L. | Address on file | | | | | | | |
| 10818956 | HOLMDEL TOWNE CENTER LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10841984 | HOLMDEL TOWNSHIP | 4 CRAWFORD CORNERS RD | | | | HOLMDEL | NJ | 07733-0413 | |
| 10837860 | HOLMDEL TOWNSHIP FIRE PREVENTION BUREAU | 4 CRAWFORD CORNERS RD | | | | HOLMDEL | NJ | 07733 | |
| 10837989 | HOLMDEL TOWNSHIP SWR DEPT | 4 CRAWFORDS CORNER RD | | | | HOLMDEL | NJ | 07733 | |
| 10859598 | HOLMES JR, GUY R. | Address on file | | | | | | | |
| 10873772 | HOLMES, ALEX J. | Address on file | | | | | | | |
| 10856928 | HOLMES, ALEXANDER M. | Address on file | | | | | | | |
| 10821005 | HOLMES, ALEXANDRA | Address on file | | | | | | | |
| 10864730 | HOLMES, ALEXCES S. | Address on file | | | | | | | |
| 10889451 | HOLMES, ARIEL D. | Address on file | | | | | | | |
| 10878451 | HOLMES, ASHER S. | Address on file | | | | | | | |
| 10889318 | HOLMES, ASHTON H. | Address on file | | | | | | | |
| 10865700 | HOLMES, AUSTIN T. | Address on file | | | | | | | |
| 10858138 | HOLMES, BRANDON S. | Address on file | | | | | | | |
| 10824488 | HOLMES, BRANDON S. | Address on file | | | | | | | |
| 10835374 | HOLMES, BRITTANY R. | Address on file | | | | | | | |
| 10878760 | HOLMES, BRYAN W. | Address on file | | | | | | | |
| 10831602 | HOLMES, CALEB | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 412 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856158 | HOLMES, CHRISTOPHER N. | Address on file | | | | | | | |
| 10889317 | HOLMES, DAYLEN J. | Address on file | | | | | | | |
| 10854464 | HOLMES, DEON R. | Address on file | | | | | | | |
| 10866722 | HOLMES, DYLAN L. | Address on file | | | | | | | |
| 10869753 | HOLMES, ENJOUIQUE M. | Address on file | | | | | | | |
| 10841945 | HOLMES, ERIKA A. | Address on file | | | | | | | |
| 10868483 | HOLMES, FRANK | Address on file | | | | | | | |
| 10845958 | HOLMES, JAHRED B. | Address on file | | | | | | | |
| 10882064 | HOLMES, JAMANI R. | Address on file | | | | | | | |
| 10845530 | HOLMES, JANELLE M. | Address on file | | | | | | | |
| 10833620 | HOLMES, JASON D. | Address on file | | | | | | | |
| 10881477 | HOLMES, KENNETH J. | Address on file | | | | | | | |
| 10872935 | HOLMES, KYWHAMIE | Address on file | | | | | | | |
| 10878450 | HOLMES, LAVOR K. | Address on file | | | | | | | |
| 10859703 | HOLMES, LOGAN W. | Address on file | | | | | | | |
| 10825578 | HOLMES, MADISON D. | Address on file | | | | | | | |
| 10861248 | HOLMES, MARK J. | Address on file | | | | | | | |
| 10886165 | HOLMES, MELISSA | Address on file | | | | | | | |
| 10852680 | HOLMES, PAYTON L. | Address on file | | | | | | | |
| 10825695 | HOLMES, PHILIP R. | Address on file | | | | | | | |
| 10841647 | HOLMES, RANDY R. | Address on file | | | | | | | |
| 10827333 | HOLMES, RYAN C. | Address on file | | | | | | | |
| 10882310 | HOLMES, WALTER E. | Address on file | | | | | | | |
| 10835373 | HOLMLUND, JORDAN A. | Address on file | | | | | | | |
| 10857335 | HOLOCHER, WILSON J. | Address on file | | | | | | | |
| 10840813 | HOLOWELL, DANA J. | Address on file | | | | | | | |
| 10877266 | HOLOWIENKO, BOZENA | Address on file | | | | | | | |
| 10831833 | HOLSHUISEN, FOLKERT K. | Address on file | | | | | | | |
| 10850255 | HOLSINGER, TAMMIE J. | Address on file | | | | | | | |
| 10863884 | HOLSTEEN, RACHEL A. | Address on file | | | | | | | |
| 10829553 | HOLSTEIN BUKOVICH, HEATHER L. | Address on file | | | | | | | |
| 10858137 | HOLSTON, NASSER A. | Address on file | | | | | | | |
| 10849382 | HOLT DE WOLLMANN, BRENDA | Address on file | | | | | | | |
| 10855528 | HOLT, AMY L. | Address on file | | | | | | | |
| 10885824 | HOLT, ANTHONY C. | Address on file | | | | | | | |
| 10833979 | HOLT, AUSTIN T. | Address on file | | | | | | | |
| 10848532 | HOLT, BRIAN M. | Address on file | | | | | | | |
| 10888421 | HOLT, BRUCE E. | Address on file | | | | | | | |
| 10855177 | HOLT, DEREK A. | Address on file | | | | | | | |
| 10842333 | HOLT, FARRAH N. | Address on file | | | | | | | |
| 10874868 | HOLT, IAN J. | Address on file | | | | | | | |
| 10855602 | HOLT, JALEN | Address on file | | | | | | | |
| 10861546 | HOLT, JAMES M. | Address on file | | | | | | | |
| 10842833 | HOLT, MASON M. | Address on file | | | | | | | |
| 10866721 | HOLT, MATTHEW B. | Address on file | | | | | | | |
| 10831011 | HOLT, MAXWELL T. | Address on file | | | | | | | |
| 10866720 | HOLT, STERLIN D. | Address on file | | | | | | | |
| 10872466 | HOLTON, DANIEL T. | Address on file | | | | | | | |
| 10885823 | HOLTON, JULIE A. | Address on file | | | | | | | |
| 10858136 | HOLTON, MICHAEL P. | Address on file | | | | | | | |
| 10876958 | HOLTON, ZACHARY L. | Address on file | | | | | | | |
| 10828634 | HOLTZ, BRENDEN R. | Address on file | | | | | | | |
| 10878449 | HOLTZ, CONNOR J. | Address on file | | | | | | | |
| 10874024 | HOLTZ, DAVID P. | Address on file | | | | | | | |
| 10825849 | HOLTZ, DILLON T. | Address on file | | | | | | | |
| 10829139 | HOLTZ, NICHOLAS | Address on file | | | | | | | |
| 10835372 | HOLTZMAN, STEVEN A. | Address on file | | | | | | | |
| 10825783 | HOLY CROSS ENERGY | 3799 HIGHWAY 82 PO BOX 2150 | | | | GLENWOOD SPRINGS | CO | 81602 | |
| 10849478 | HOLYFIELD, STEPHANIE G. | Address on file | | | | | | | |
| 10836310 | HOLYOAK, TYLER R. | Address on file | | | | | | | |
| 10816159 | HOLYOKE MALL COMPANY LP | PO BOX 8000 | DEPT 975 | | | BUFFALO | NY | 14267 | |
| 10838932 | HOLZAPFEL, VICKIE L. | Address on file | | | | | | | |
| 10884158 | HOLZAPPLE, CHRISTIAN T. | Address on file | | | | | | | |
| 10853065 | HOLZINGER, KELSEY M. | Address on file | | | | | | | |
| 10838980 | HOLZNER, RICHARD G. | Address on file | | | | | | | |
| 10843325 | HOM, NATHYN | Address on file | | | | | | | |
| 10816278 | HOMEDICS GROUP CANADA | 6460 KENNEDY ROAD | UNITE C | | | MISSISSAUGA | ON | L5T 2X4 | CANADA |
| 10947070 | HOMELAND REALTY | JEFF HUFFMAN | BM TIMBER SPRINGS LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BLVD, SUITE M | SAVANNAH | GA | 31406 | |
| 10817696 | HOMEOCAN INC | 3025 BOUL DE L ASSOMPTION | | | | MONTREAL | QC | H1N 2H2 | CANADA |
| 10815659 | HOMEOCARE LABS INC | 7 ODELL PLAZA | SUITE 142 | | | YONKERS | NY | 10701 | |
| 10834534 | HOMER ELECTRIC ASSOCIATION INC | SOUTHEASTERN DATA COOP | 3977 LAKE STREET | | | HOMER | AK | 99603 | |
| 10834537 | HOMER ELECTRIC ASSOCIATION INC | SOUTHEASTERN DATA COOP | PO BOX 530812 | | | ATLANTA | GA | 30353 | |
| 10857691 | HOMER NUTRITION INC | 1504 OLD OAK PLACE | | | | DARIEN | IL | 60561 | |
| 10867554 | HOMER, WYATT K. | Address on file | | | | | | | |
| 10816283 | HOMESTEAD PLAZA ASSOCIATES LLC | KIMCO DELAWARE INC | PO BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 10856248 | HOMETOWN NATIONAL BANK | 260 BUCKLIN STREET | | | | LA SALLE | IL | 61301 | |
| 10945744 | HOMKOR, RC | JEAN GILBO | C/O HOMKOR INC | PO BOX 10750 | | KANSAS CITY | MO | 64188 | |
| 10868752 | HOMOL, MARY | Address on file | | | | | | | |
| 10848531 | HOMSI, SAMI R. | Address on file | | | | | | | |
| 10863883 | HONABLUE, XAVIER A. | Address on file | | | | | | | |
| 10830453 | HONAKER, JUSTIN J. | Address on file | | | | | | | |
| 10845529 | HONAKER, STEFAN J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 413 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854729 | HONDL, DYLAN R. | Address on file | | | | | | | |
| 10818185 | HONEY CREEK INVESTMENTS LLC | PO BOX 531775 | | | | ATLANTA | GA | 30353-1775 | |
| 10816491 | HONEY CREEK MALL LLC | PO BOX 531775 | | | | ATLANTA | GA | 30353-1775 | |
| 10862947 | HONEYBLUE, JOSARON N. | Address on file | | | | | | | |
| 10862339 | HONEYCUTT VALCOURT, DAKOTA T. | Address on file | | | | | | | |
| 10832162 | HONEYCUTT, LANDON K. | Address on file | | | | | | | |
| 10850254 | HONEYCUTT, MORGAN N. | Address on file | | | | | | | |
| 10883796 | HONG, JEONG | Address on file | | | | | | | |
| 10860937 | HONG, JUSTIN J. | Address on file | | | | | | | |
| 10829408 | HONG, SARA S. | Address on file | | | | | | | |
| 10882921 | HONG, THOMAS S. | Address on file | | | | | | | |
| 10829489 | HONG, YUSIK | Address on file | | | | | | | |
| 10865699 | HONICK, JOSHUA J. | Address on file | | | | | | | |
| 10828380 | HONNLEE, TAYLOR J. | Address on file | | | | | | | |
| 10820831 | Honolulu County, HI | Attn: Consumer Protection Division | 530 S. King Street, Rm. 300 | | | Honolulu | HI | 96813 | |
| 10818466 | HONOLULU RETAIL OWNER INC | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | | PORTLAND | OR | 97208-4857 | |
| 10853622 | HONOR, HOLDEN J. | Address on file | | | | | | | |
| 10832006 | HONORE JR, KENNETH L. | Address on file | | | | | | | |
| 10887791 | HONORIO, ANDRE L. | Address on file | | | | | | | |
| 10849876 | HONSTETTER, NATHAN C. | Address on file | | | | | | | |
| 10883805 | HONTZ, EMMA | Address on file | | | | | | | |
| 10815493 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES | 3611 14TH AVE | SUITE 552 | | BROOKLYN | NY | 11218 | |
| 10818070 | HOOD TO COAST RELAY | 9655 SW SUNSHINE CT | SUITE 500 | | | BEAVERTON | OR | 97005 | |
| 10860936 | HOOD, AMANDA L. | Address on file | | | | | | | |
| 10841646 | HOOD, BRIDGET R. | Address on file | | | | | | | |
| 10860162 | HOOD, DEBORAH J. | Address on file | | | | | | | |
| 10874357 | HOOD, DIONE Y. | Address on file | | | | | | | |
| 10840812 | HOOD, FREDRICK M. | Address on file | | | | | | | |
| 10833321 | HOOD, GEDVANNI D. | Address on file | | | | | | | |
| 10882633 | HOOD, GREGORY T. | Address on file | | | | | | | |
| 10887790 | HOOD, JENNIFER N. | Address on file | | | | | | | |
| 10831475 | HOOD, OSCAR G. | Address on file | | | | | | | |
| 10847285 | HOOD, PATRICK M. | Address on file | | | | | | | |
| 10868260 | HOOD, TYLER T. | Address on file | | | | | | | |
| 10833619 | HOOD, WILLIAM J. | Address on file | | | | | | | |
| 10847284 | HOOD, ZACHARY A. | Address on file | | | | | | | |
| 10880553 | HOODLEBRINK, TYLER J. | Address on file | | | | | | | |
| 10835771 | HOOGLAND, DEVIN M. | Address on file | | | | | | | |
| 10846398 | HOOKER, ASHLEY R. | Address on file | | | | | | | |
| 10836811 | HOOKER, JULIA M. | Address on file | | | | | | | |
| 10859141 | HOOKER, KELLIE C. | Address on file | | | | | | | |
| 10835371 | HOOKER, THEODORE J. | Address on file | | | | | | | |
| 10842332 | HOOKS, JESSE J. | Address on file | | | | | | | |
| 10825694 | HOOKS, WILLIAM E. | Address on file | | | | | | | |
| 10861545 | HOOMAN, ASHLEY | Address on file | | | | | | | |
| 10834108 | HOOP REALTY INC | C/O CUSHMAN & WAKEFIELD | #310-433 MARLBOROUGH WAY NE | | | CALGARY | AB | T2A 5H5 | CANADA |
| 10946301 | HOOP REALTY INC, C/O MORGUARD INVESTMENTS LIMITED | #200-1033 BARRY DOWNE ROAD | | | | SUDBURY | ON | P3A 5Z9 | CANADA |
| 10946199 | HOOPER REALTY | 14811 ST MARYS LANE | SUITE 205 | | | HOUSTON | TX | 77079 | |
| 10882632 | HOOPER, DAVID C. | Address on file | | | | | | | |
| 10851205 | HOOPER, JOCELYNN R. | Address on file | | | | | | | |
| 10860935 | HOOPER, JOHN S. | Address on file | | | | | | | |
| 10841944 | HOOPER, LOGAN J. | Address on file | | | | | | | |
| 10837736 | HOOPER, NOAH | Address on file | | | | | | | |
| 10842331 | HOOPES, JAKE R. | Address on file | | | | | | | |
| 10879810 | HOOPES, RAVEN | Address on file | | | | | | | |
| 10829052 | HOOPP REALTY INC | 2020 - 505 BURRARD STREET | | | | VANCOUVER | BC | V7X 1M6 | CANADA |
| 10813156 | HOOPP REALTY INC | C/O CUSHMAN & WAKEFIELD | DEVONSHIRE MALL | 3100 HOWARD AVENUE | | WINDSOR | ON | N8X 3Y8 | CANADA |
| 10948273 | HOOPP REALTY INC. | C/O CUSHMAN & WAKEFIELD ASSET SERVICES INC. | ONE QUEEN STREET EAST | SUITE 300 | | TORONTO | ON | M5C 2W5 | CANADA |
| 10828633 | HOOSER, BRENDA C. | Address on file | | | | | | | |
| 10815475 | HOOTEN COLONNADE SHOPPING CENTER LTD | C/O INVESTAR REAL ESTATE SERVIC | 9993 IH 10 WEST | SUITE 102 | | SAN ANTONIO | TX | 78230 | |
| 10817914 | HOOVER ELEVEN HOLDINGS LLC | C/O SKYLINE MANAGEMENT | 600 OLD COUNTRY RD | SUITE 425 | | GARDEN CITY | NY | 11530 | |
| 10818664 | HOOVER MALL LIMITED LLC | RE RIVERCHASE GALLERIA | SDS-12-2446 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2446 | |
| 10860934 | HOOVER, ADAM J. | Address on file | | | | | | | |
| 10852679 | HOOVER, ALEXANDER | Address on file | | | | | | | |
| 10833618 | HOOVER, COREY A. | Address on file | | | | | | | |
| 10828632 | HOOVER, JORDAN D. | Address on file | | | | | | | |
| 10836810 | HOOVER, LOGAN A. | Address on file | | | | | | | |
| 10875911 | HOOVER, STEPHANIE A. | Address on file | | | | | | | |
| 10868133 | HOPE, DAVID J. | Address on file | | | | | | | |
| 10842650 | HOPE, DIANA B. | Address on file | | | | | | | |
| 10840811 | HOPE, LEIGHTON J. | Address on file | | | | | | | |
| 10817604 | HOPEWELL ASSOCIATES | 692 ROUTE #6 | | | | MAHOPAC | NY | 10541 | |
| 10946029 | HOPEWELL ASSOCIATES LLC | JUDY SCHWARTZ | 692 ROUTE #6 | | | MAHOPAC | NY | 10541 | |
| 10816920 | HOPEWELL TC MANAGEMENT | 416 BETHLEHEM PIKE | | | | FORT WASHINGTON | PA | 19034 | |
| 10859656 | HOPEWELL TOWNSHIP | FIRE DISTRICT NO 1 | 201 WASH CROSS PENNINGTON RD | | | TITUSVILLE | NJ | 08560-1410 | |
| 10945727 | HOPKINS COMMERCIAL REAL ESTATE, INC. | MIKE HOPKINS | SRT SECURED PINEHURST LLC | SRT SECURED PINEHURST LLC | 5949 BRDWAY BLVD | GARLAND | TX | 75043 | |
| 10831755 | HOPKINS COUNTY FISCAL COURT | ATTN: TAX ADMINISTRATOR | PO BOX 690 | | | MADISONVILLE | KY | 42431 | |
| 10888808 | HOPKINS COUNTY HEALTH DEPT | PO BOX 1266 | | | | MADISONVILLE | KY | 42431 | |
| 10857717 | HOPKINS, CAELEN A. | Address on file | | | | | | | |
| 10872063 | HOPKINS, CALEB T. | Address on file | | | | | | | |
| 10886383 | HOPKINS, CHRIS | Address on file | | | | | | | |
| 10882631 | HOPKINS, CODY S. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 414 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835770 | HOPKINS, HANNAH G. | Address on file | | | | | | | |
| 10823835 | HOPKINS, HOLLY J. | Address on file | | | | | | | |
| 10841645 | HOPKINS, JOHN B. | Address on file | | | | | | | |
| 10848530 | HOPKINS, LOGAN | Address on file | | | | | | | |
| 10845001 | HOPKINS, MAURICE J. | Address on file | | | | | | | |
| 10885822 | HOPKINS, NOAH M. | Address on file | | | | | | | |
| 10877265 | HOPKINS, REILLY R. | Address on file | | | | | | | |
| 10858135 | HOPKINS, SAMUEL C. | Address on file | | | | | | | |
| 10864729 | HOPKINS, THOMAS L. | Address on file | | | | | | | |
| 10822965 | HOPKINS, TIMOTHY E. | Address on file | | | | | | | |
| 10866719 | HOPKINS, TREY E. | Address on file | | | | | | | |
| 10838152 | HOPKINSON, CHRISTINA A. | Address on file | | | | | | | |
| 10852678 | HOPP, DANIELLE N. | Address on file | | | | | | | |
| 10823918 | HOPPE, ALYSSA E. | Address on file | | | | | | | |
| 10828932 | HOPPE, ANDREW J. | Address on file | | | | | | | |
| 10865698 | HOPPE, WILLIAM J. | Address on file | | | | | | | |
| 10866718 | HOPPER, ISAAC L. | Address on file | | | | | | | |
| 10866717 | HOPPER, JESSE W. | Address on file | | | | | | | |
| 10860519 | HOPPER, LAURA J. | Address on file | | | | | | | |
| 10876957 | HOPPER, QUINTEN R. | Address on file | | | | | | | |
| 10843803 | HOPSON, CHRISTOPHER T. | Address on file | | | | | | | |
| 10846397 | HOPSON, JORDAN B. | Address on file | | | | | | | |
| 10867553 | HOPSON, TONY C. | Address on file | | | | | | | |
| 10840810 | HOPWOOD, WAYNE P. | Address on file | | | | | | | |
| 10827547 | HOQUE, NAIMUL | Address on file | | | | | | | |
| 10879511 | HOQUE, RAZIBUL | Address on file | | | | | | | |
| 10878448 | HORAK, JOSEPH C. | Address on file | | | | | | | |
| 10885185 | HORBETT, DONALD J. | Address on file | | | | | | | |
| 10859140 | HORCH, JAMISON M. | Address on file | | | | | | | |
| 10846396 | HORCH, REBEKAH K. | Address on file | | | | | | | |
| 10868132 | HORD, MYLES C. | Address on file | | | | | | | |
| 10874163 | HORDENKO, OLHA | Address on file | | | | | | | |
| 10838761 | HOREJSEI, MICHAEL J. | Address on file | | | | | | | |
| 10854463 | HORGAN, JOHN P. | Address on file | | | | | | | |
| 10946994 | HORGEN MANAGEMENT, LLC | SCOTT BURDETT | TDC HORNELL LLC | C/O HORGEN MANAGEMENT LLC | ATTN MICHAEL WRIGHT, 400 ANDREWS STREET SUITE 500 | ROCHESTER | NY | 14604 | |
| 10849330 | HORIBATA, TREVOR JAMES M. | Address on file | | | | | | | |
| 10872062 | HORIHAN, LOGAN A. | Address on file | | | | | | | |
| 10823111 | HORKOSHI, SEISHU | Address on file | | | | | | | |
| 10855571 | HORIZON BANK | 515 FRANKLIN STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 10817282 | HORIZON DORADO LLC | 1667 E LINCOLN AVENUE | | | | ORANGE | CA | 92865 | |
| 10817658 | HORIZON FREMONT LLC | 10275 WEST HIGGINS ROAD | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 10944699 | HORIZON GROUP PROPERTIES | ANDREW PELMOTER | C/O HORIZON PROPERTIES | AS AGENT | 18610 NW 87TH AVENUE, SUITE 204 | HIALEAH | FL | 33015 | |
| 10813235 | HORIZON VILLAGE SC | C/O JBL ASSET MGMT LLC | 2028 HARRISON STREET | SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| 10816259 | HORMEL FINANCIAL SERVICES | PO BOX 93624 | | | | CHICAGO | IL | 60673-3624 | |
| 10816258 | HORMEL FINANCIAL SERVICES CENTURY FOODS | PO BOX 93624 | | | | CHICAGO | IL | 60673 | |
| 10851730 | HORMELL, AUSTIN L. | Address on file | | | | | | | |
| 10860716 | HORN, ALEIGHA C. | Address on file | | | | | | | |
| 10848010 | HORN, BRADEN J. | Address on file | | | | | | | |
| 10865697 | HORN, CHRISTIN R. | Address on file | | | | | | | |
| 10854462 | HORN, DENNIS T. | Address on file | | | | | | | |
| 10845528 | HORN, ELIZABETH M. | Address on file | | | | | | | |
| 10876956 | HORN, JOSEPHINE E. | Address on file | | | | | | | |
| 10860933 | HORN, JOSHUA M. | Address on file | | | | | | | |
| 10883425 | HORN, JULIE A. | Address on file | | | | | | | |
| 10837516 | HORN, KELLY M. | Address on file | | | | | | | |
| 10879510 | HORN, TYLER W. | Address on file | | | | | | | |
| 10824487 | HORNBACK, DAVID C. | Address on file | | | | | | | |
| 10871132 | HORNBEAK, JAREN I. | Address on file | | | | | | | |
| 10817395 | HORNE DEVELOPMENT LP | C/O HORNE PROPERTIES INC | P.O. BOX 31769 | | | KNOXVILLE | TN | 37930-1769 | |
| 10947767 | HORNE DEVELOPMENT LP | JOE RAYFIELD | P.O. BOX 31769 | | | KNOXVILLE | TN | 37930-1769 | |
| 10946820 | HORNE DEVELOPMENT, LP | HORNE DEVELOPMENT LP | 1145 TAMPA AVENUE | | | NORTHRIDGE | CA | 91326 | |
| 10852082 | HORNE, BRITTANY E. | Address on file | | | | | | | |
| 10831294 | HORNE, CYRUS D. | Address on file | | | | | | | |
| 10820188 | HORNE, KENNETH R. | Address on file | | | | | | | |
| 10882309 | HORNE, MATTHEW V. | Address on file | | | | | | | |
| 10833978 | HORNE, MEGAN E. | Address on file | | | | | | | |
| 10830662 | HORNE, MELINDA R. | Address on file | | | | | | | |
| 10840809 | HORNE, MONIQUE C. | Address on file | | | | | | | |
| 10842330 | HORNE, MOSHE D. | Address on file | | | | | | | |
| 10879809 | HORNE, ROBERT | Address on file | | | | | | | |
| 10883424 | HORNE, WILL R. | Address on file | | | | | | | |
| 10828144 | HORNE, NICHOLAS E. | Address on file | | | | | | | |
| 10824607 | HORNER, RONALD F. | Address on file | | | | | | | |
| 10875479 | HORNET FIRE PROTECTION | 3112 MELROSE PL | | | | EMPORIA | KS | 66801 | |
| 10838448 | HORNING, ALEXANDER L. | Address on file | | | | | | | |
| 10828379 | HORNING, COLLIN P. | Address on file | | | | | | | |
| 10839555 | HORNSETH, JONAH S. | Address on file | | | | | | | |
| 10863882 | HORNUNG, CYRSTYN N. | Address on file | | | | | | | |
| 10850253 | HOROZKO, ANGELINA E. | Address on file | | | | | | | |
| 10835370 | HORRELL, MICHAEL D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884553 | HORROCKS, JESSICA L. | Address on file | | | | | | | |
| 10826626 | HORROCKS, JOSEPH L. | Address on file | | | | | | | |
| 10880270 | HORRUITINER, ERNESTO M. | Address on file | | | | | | | |
| 10879979 | HORRY COUNTY | 1301 2ND AVENUE | | | | CONWAY | SC | 29526 | |
| 10820455 | HORRY COUNTY TREASURES OFFICE | HORRY COUNTY BUSINESS LICENSE DEPT | PO BOX 1275 | | | CONWAY | SC | 29528 | |
| 10821171 | Horry County, SC | Attn: Consumer Protection Division | South Carolina Department of Consumer Affairs | 293 Greystone Boulevard, Ste. 400 | | Columbia | SC | 29210 | |
| 10884720 | HORSBURGH, BRIAN C. | Address on file | | | | | | | |
| 10838021 | HORSE CAPTUR, RED WILLOW | Address on file | | | | | | | |
| 10814618 | HORSESHOE LLC | 7931 S BROADWAY | | | | LITTLETON | CO | 80122 | |
| 10866715 | HORSEY, ETHAN E. | Address on file | | | | | | | |
| 10871131 | HORSLEY, STEVEN W. | Address on file | | | | | | | |
| 10850252 | HORSMAN, BENJAMIN C. | Address on file | | | | | | | |
| 10882630 | HORTIN, CHASE D. | Address on file | | | | | | | |
| 10826804 | HORTON JR, WILLIAM | Address on file | | | | | | | |
| 10814616 | HORTON PLAZA LLC | FILE 55708 | | | | LOS ANGELES | CA | 90074-5708 | |
| 10867552 | HORTON, CARL R. | Address on file | | | | | | | |
| 10882629 | HORTON, DONNA S. | Address on file | | | | | | | |
| 10860518 | HORTON, ERICA A. | Address on file | | | | | | | |
| 10847283 | HORTON, JALEN M. | Address on file | | | | | | | |
| 10825848 | HORTON, JIMMY R. | Address on file | | | | | | | |
| 10825317 | HORTON, JOHNATHAN Y. | Address on file | | | | | | | |
| 10846395 | HORTON, JOSHUA G. | Address on file | | | | | | | |
| 10877264 | HORTON, KENNEDY K. | Address on file | | | | | | | |
| 10840295 | HORTON, NICOLAS C. | Address on file | | | | | | | |
| 10833361 | HORTON, NICOLE A. | Address on file | | | | | | | |
| 10839958 | HORTON, PATRICK R. | Address on file | | | | | | | |
| 10865044 | HORTON, RANDALL T. | Address on file | | | | | | | |
| 10872934 | HORTON, RICKY C. | Address on file | | | | | | | |
| 10827332 | HORTON, SHEA M. | Address on file | | | | | | | |
| 10839957 | HORTON, STEPHEN P. | Address on file | | | | | | | |
| 10829305 | HORTON, TAJ M. | Address on file | | | | | | | |
| 10873771 | HORTON, TERRELL | Address on file | | | | | | | |
| 10831524 | HORTON, TIM J. | Address on file | | | | | | | |
| 10840808 | HORVAT, DARRYL M. | Address on file | | | | | | | |
| 10878048 | HORVATH, BRIAN M. | Address on file | | | | | | | |
| 10887290 | HORVATH, CAITLYN R. | Address on file | | | | | | | |
| 10881476 | HORVATH, DEXTER J. | Address on file | | | | | | | |
| 10850919 | HORVATH, MATTHEW J. | Address on file | | | | | | | |
| 10870332 | HORVATH, MICHAEL D. | Address on file | | | | | | | |
| 10873415 | HORVATH, RENATA | Address on file | | | | | | | |
| 10857334 | HORVATH, ZACHARY T. | Address on file | | | | | | | |
| 10839554 | HORWOOD, ALISHA S. | Address on file | | | | | | | |
| 10841192 | HOSACK, JEREMY W. | Address on file | | | | | | | |
| 10856075 | HOSAHALLI PU, ABHISHEK | Address on file | | | | | | | |
| 10847282 | HOSEA, SYMEON E. | Address on file | | | | | | | |
| 10854461 | HOSEIN, KYLE J. | Address on file | | | | | | | |
| 10852677 | HOSEIN, TAYLOR C. | Address on file | | | | | | | |
| 10841644 | HOSEY, CHELSI A. | Address on file | | | | | | | |
| 10828378 | HOSFORD, TREVOR L. | Address on file | | | | | | | |
| 10824664 | HOSHMAND, SIMA H. | Address on file | | | | | | | |
| 10852081 | HOSHYAR, NATHAN Z. | Address on file | | | | | | | |
| 10884466 | HOSKIN, CHRISTINE L. | Address on file | | | | | | | |
| 10850918 | HOSKINS, ANTHONY S. | Address on file | | | | | | | |
| 10881475 | HOSKINS, CONNIE S. | Address on file | | | | | | | |
| 10826918 | HOSKINS, JACOB M. | Address on file | | | | | | | |
| 10832765 | HOSKINS, LAURAH E. | Address on file | | | | | | | |
| 10876341 | HOSKINS, NICHOLE R. | Address on file | | | | | | | |
| 10865696 | HOSKINS, PETER A. | Address on file | | | | | | | |
| 10830661 | HOSKINS, TYLER J. | Address on file | | | | | | | |
| 10826229 | HOSKOVEC SLATER, MAGGIE J. | Address on file | | | | | | | |
| 10868259 | HOSSAIN, FARAH | Address on file | | | | | | | |
| 10861247 | HOSSAIN, ISMAIL | Address on file | | | | | | | |
| 10838760 | HOSSAIN, MOHAMMAD A. | Address on file | | | | | | | |
| 10881474 | HOSSAIN, MOHIUDDIN | Address on file | | | | | | | |
| 10841886 | HOSSAIN, MOTAHER | Address on file | | | | | | | |
| 10845527 | HOSSAIN, MUBASSHIR | Address on file | | | | | | | |
| 10876955 | HOSSAIN, SHEIKH A. | Address on file | | | | | | | |
| 10827191 | HOSSEINI, MARYAM | Address on file | | | | | | | |
| 10842017 | HOSSEINI, MATIN | Address on file | | | | | | | |
| 10882063 | HOSTON, MARCUS K. | Address on file | | | | | | | |
| 10880093 | HOT SPRINGS MUNICIPAL UTILITIES | 517 AIRPORT RD | SUITE C | | | HOT SPRINGS | AR | 71913 | |
| 10829545 | HOT SPRINGS MUNICIPAL UTILITIES | 133 CONVENTION BOULEVARD | | | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| 10888709 | HOT SPRINGS MUNICPAL UTILITIES | PO BOX 3830 | | | | HOT SPRINGS | AR | 71914 | |
| 10826727 | HOTALING, TABOR K. | Address on file | | | | | | | |
| 10857333 | HOTCHKISS, GRANT D. | Address on file | | | | | | | |
| 10857332 | HOTEA, SEBASTIAN R. | Address on file | | | | | | | |
| 10860161 | HOTEA, SERGIU I. | Address on file | | | | | | | |
| 10860932 | HOTH, NATHAN J. | Address on file | | | | | | | |
| 10857331 | HOTING, KATHLEEN S. | Address on file | | | | | | | |
| 10824298 | HOTOMANI, KRISTEN J. | Address on file | | | | | | | |
| 10868551 | HOTT, MARK A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849289 | HOTTENSTEIN, KRISTOPHER A. | Address on file | | | | | | | |
| 10862946 | HOTTINGER, MATTHEW W. | Address on file | | | | | | | |
| 10861888 | HOTZ, BEAU A. | Address on file | | | | | | | |
| 10855664 | HOU, JASON | Address on file | | | | | | | |
| 10865140 | HOUBRE, CHARLES A. | Address on file | | | | | | | |
| 10838447 | HOUCHIN, ALEXANDER E. | Address on file | | | | | | | |
| 10860160 | HOUCHIN, REID B. | Address on file | | | | | | | |
| 10876340 | HOUCHINS, ANDREW J. | Address on file | | | | | | | |
| 10850917 | HOUCHINS, TAYLOR J. | Address on file | | | | | | | |
| 10830355 | HOUCK, JONATHAN B. | Address on file | | | | | | | |
| 10860159 | HOUCK, PARKER C. | Address on file | | | | | | | |
| 10872465 | HOUCK, SHELLIE R. | Address on file | | | | | | | |
| 10856740 | HOUDASHELT, CHASE D. | Address on file | | | | | | | |
| 10824953 | HOUDE, GILLES | Address on file | | | | | | | |
| 10833175 | HOUDE, MIRANDA D. | Address on file | | | | | | | |
| 10856019 | HOUDESHELL, BRITTANY L. | Address on file | | | | | | | |
| 10825903 | HOUGAS, TYLER D. | Address on file | | | | | | | |
| 10867551 | HOUGH, ETHAN J. | Address on file | | | | | | | |
| 10877698 | HOUGH, JASMINE L. | Address on file | | | | | | | |
| 10855008 | HOUGH, RICHARD | Address on file | | | | | | | |
| 10849637 | HOUGHTALING, MARTIN W. | Address on file | | | | | | | |
| 10881661 | HOUGHTON, CAROL A. | Address on file | | | | | | | |
| 10839277 | HOUGHTON, FABIAN P. | Address on file | | | | | | | |
| 10859139 | HOUGHTON, GWEN M. | Address on file | | | | | | | |
| 10851204 | HOUGHTON, LAURIE A. | Address on file | | | | | | | |
| 10834450 | HOUK, BRADY | Address on file | | | | | | | |
| 10887652 | HOULE, BENJAMIN E. | Address on file | | | | | | | |
| 10886268 | HOULE, DEREK S. | Address on file | | | | | | | |
| 10860158 | HOULE, JOSHUA T. | Address on file | | | | | | | |
| 10877697 | HOULE, KALEIGH C. | Address on file | | | | | | | |
| 10871130 | HOULE, NICHOLAS C. | Address on file | | | | | | | |
| 10865695 | HOULIHAN, ALEX J. | Address on file | | | | | | | |
| 10878447 | HOUNAM, CRAIG J. | Address on file | | | | | | | |
| 10866039 | HOURANI, LAITH K. | Address on file | | | | | | | |
| 10874356 | HOUSE, ARYN N. | Address on file | | | | | | | |
| 10833977 | HOUSE, CINDY L. | Address on file | | | | | | | |
| 10830066 | HOUSE, FREDERICK Q. | Address on file | | | | | | | |
| 10886164 | HOUSE, JAMES W. | Address on file | | | | | | | |
| 10889187 | HOUSE, NICHOLAS P. | Address on file | | | | | | | |
| 10852676 | HOUSE, PRESTON E. | Address on file | | | | | | | |
| 10866714 | HOUSE, SAMUEL A. | Address on file | | | | | | | |
| 10854664 | HOUSEAL, JARROD | Address on file | | | | | | | |
| 10849987 | HOUSEHOLDER, JULIA P. | Address on file | | | | | | | |
| 10869032 | HOUSE-KIDNEY, HEATHER R. | Address on file | | | | | | | |
| 10863323 | HOUSEMAN, CHARLES J. | Address on file | | | | | | | |
| 10835769 | HOUSENGA, QUINN A. | Address on file | | | | | | | |
| 10836309 | HOUSER, DARREN K. | Address on file | | | | | | | |
| 10878759 | HOUSER, GAVIN J. | Address on file | | | | | | | |
| 10852675 | HOUSER, KELSEY L. | Address on file | | | | | | | |
| 10868482 | HOUSER, TRESA | Address on file | | | | | | | |
| 10865694 | HOUSER, TREVOR B. | Address on file | | | | | | | |
| 10845526 | HOUSER, TRISTIN A. | Address on file | | | | | | | |
| 10816841 | HOUSKOR REALTY AND MANAGEMENT LLC | 10001 LONG POINT RD H | | | | HOUSTON | TX | 77055 | |
| 10946990 | HOUSKOR REALTY AND MANAGEMENT LLC | JOHNNY YUN | KIRKORIAN ENTERPRISES, LLC (2) | KIRKORIAN ENTERPRISES, LLC (2) | 11850 BISSONET | HOUSTON | TX | 77099 | |
| 10839276 | HOUSLEY, SHAYDEN L. | Address on file | | | | | | | |
| 10815318 | HOUSTON CHENGDU JINDI LLC | 601 CARLSON PKWY | STE 1087 | | | MINNETONKA | MN | 55305-5203 | |
| 10821107 | Houston Count, AL | Attn: Consumer Protection Division | 501 Washington Avenue | | | Montgomery | AL | 36104 | |
| 10875075 | HOUSTON COUNTY SMALL CLAIMS COURT | CARLA H WOODALL | CLERK OF COURT | PO DRAWER 6406 | | DOTHAN | AL | 36302 | |
| 10815096 | HOUSTON GULFGATE PARTNERS LP | WULFE MANAGEMENT-ACCTS RECEIVABLE | 1800 POST OAK BLVD | 6 BLVD PLACE STE 400 | | HOUSTON | TX | 77056 | |
| 10843982 | HOUSTON II, MARCEL O. | Address on file | | | | | | | |
| 10813983 | HOUSTON VILLAGE GREEN PLAZA LP | 11111 KATY FREEWAY | SUITE 535 | | | HOUSTON | TX | 77079 | |
| 10839956 | HOUSTON, ALECIA E. | Address on file | | | | | | | |
| 10882252 | HOUSTON, BRIAN S. | Address on file | | | | | | | |
| 10830354 | HOUSTON, DONALD D. | Address on file | | | | | | | |
| 10853067 | HOUSTON, FIONA F. | Address on file | | | | | | | |
| 10850916 | HOUSTON, JEFFREY M. | Address on file | | | | | | | |
| 10889316 | HOUSTON, JULIE M. | Address on file | | | | | | | |
| 10858134 | HOUSTON, RAEVEN C. | Address on file | | | | | | | |
| 10844803 | HOUSTON, VINCENT E. | Address on file | | | | | | | |
| 10858445 | HOUSTON, ZAVIEN D. | Address on file | | | | | | | |
| 10833174 | HOUTZ, TIFFANI R. | Address on file | | | | | | | |
| 10861969 | HOVE, DREW E. | Address on file | | | | | | | |
| 10829138 | HOVER, SARAH A. | Address on file | | | | | | | |
| 10854460 | HOVILA, NICK S. | Address on file | | | | | | | |
| 10859138 | HOWALD, AUSTIN J. | Address on file | | | | | | | |
| 10862734 | HOWARD  JR, WILLIAM C. | Address on file | | | | | | | |
| 10820282 | HOWARD BASS/BROOMFIELD MARKETPLACE | C/O PARAGON PROPERTY MANAGEMENT LLC | PO BOX 370128 | | | DENVER | CO | 80237-0128 | |
| 10821040 | Howard County, MD | Attn: Consumer Protection Division | George Howard Building | 3430 Court House Drive | | Ellicott City | MD | 21043 | |
| 10819609 | HOWARD GREENE JOINT VENTURE | C/O JACKBILT LA INC | 1819 WEST OLIVE AVENUE | | | BURBANK | CA | 91506 | |
| 10948304 | HOWARD HUGES CORPORATION | C/O DOWNTOWN SUMMERLIN | PO BOX 205206 | DEPY 205202 | | DALLAS | TX | 75320-5206 | |
| 10947078 | HOWARD HUGHES | MICHELLE WAAK | C/O DOWNTOWN SUMMERLIN | PO BOX 205206 | DEPY 205202 | DALLAS | TX | 75320-5206 | |
| 10838243 | HOWARD JR., JEFFERY A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855953 | HOWARD TRIGG, TREJONN A. | Address on file | | | | | | | |
| 10867792 | HOWARD, ADAM C. | Address on file | | | | | | | |
| 10853621 | HOWARD, ALANA C. | Address on file | | | | | | | |
| 10865693 | HOWARD, AMANDA C. | Address on file | | | | | | | |
| 10885821 | HOWARD, AMBER J. | Address on file | | | | | | | |
| 10840807 | HOWARD, ANDREW A. | Address on file | | | | | | | |
| 10847281 | HOWARD, BLAKE E. | Address on file | | | | | | | |
| 10826726 | HOWARD, BRANDON S. | Address on file | | | | | | | |
| 10844802 | HOWARD, BRITTANY L. | Address on file | | | | | | | |
| 10860157 | HOWARD, CALEB J. | Address on file | | | | | | | |
| 10871129 | HOWARD, CAMERON D. | Address on file | | | | | | | |
| 10833173 | HOWARD, CHANCE N. | Address on file | | | | | | | |
| 10866713 | HOWARD, COREY E. | Address on file | | | | | | | |
| 10872464 | HOWARD, DANIEL P. | Address on file | | | | | | | |
| 10845525 | HOWARD, DESIREE M. | Address on file | | | | | | | |
| 10839955 | HOWARD, DEVONTA L. | Address on file | | | | | | | |
| 10871615 | HOWARD, DORIAN R. | Address on file | | | | | | | |
| 10830660 | HOWARD, DUSTIN M. | Address on file | | | | | | | |
| 10833617 | HOWARD, DYLAN M. | Address on file | | | | | | | |
| 10860156 | HOWARD, ETHAN C. | Address on file | | | | | | | |
| 10829931 | HOWARD, FREDERICK E. | Address on file | | | | | | | |
| 10884327 | HOWARD, JACQUELINE K. | Address on file | | | | | | | |
| 10860155 | HOWARD, JASON A. | Address on file | | | | | | | |
| 10878667 | HOWARD, JASON W. | Address on file | | | | | | | |
| 10840806 | HOWARD, JEREMY C. | Address on file | | | | | | | |
| 10836809 | HOWARD, JESSE C. | Address on file | | | | | | | |
| 10848263 | HOWARD, JOHN C. | Address on file | | | | | | | |
| 10868645 | HOWARD, JUDY | Address on file | | | | | | | |
| 10859137 | HOWARD, JUSTIN R. | Address on file | | | | | | | |
| 10846787 | HOWARD, JUSTIN W. | Address on file | | | | | | | |
| 10833976 | HOWARD, JUSTINA | Address on file | | | | | | | |
| 10858528 | HOWARD, KATHRYN C. | Address on file | | | | | | | |
| 10851729 | HOWARD, KRISTEN L. | Address on file | | | | | | | |
| 10821607 | HOWARD, KRISTIN T. | Address on file | | | | | | | |
| 10841643 | HOWARD, LOGAN R. | Address on file | | | | | | | |
| 10851728 | HOWARD, MICHAEL F. | Address on file | | | | | | | |
| 10826725 | HOWARD, MICHEAL A. | Address on file | | | | | | | |
| 10867550 | HOWARD, NEIL N. | Address on file | | | | | | | |
| 10883124 | HOWARD, NIKI L. | Address on file | | | | | | | |
| 10866712 | HOWARD, RILEY M. | Address on file | | | | | | | |
| 10846394 | HOWARD, ROBERT A. | Address on file | | | | | | | |
| 10877696 | HOWARD, RONALD W. | Address on file | | | | | | | |
| 10854459 | HOWARD, ROSS A. | Address on file | | | | | | | |
| 10868131 | HOWARD, ROY G. | Address on file | | | | | | | |
| 10859136 | HOWARD, SAMUEL S. | Address on file | | | | | | | |
| 10833616 | HOWARD, SCOTT L. | Address on file | | | | | | | |
| 10829137 | HOWARD, SEAN D. | Address on file | | | | | | | |
| 10828377 | HOWARD, SHANNON J. | Address on file | | | | | | | |
| 10836308 | HOWARD, TAMARA J. | Address on file | | | | | | | |
| 10843679 | HOWARD, TASHANDREANN R. | Address on file | | | | | | | |
| 10876551 | HOWARD, TORHONDA D. | Address on file | | | | | | | |
| 10836808 | HOWARD, TRACY A. | Address on file | | | | | | | |
| 10842329 | HOWARD, TROY A. | Address on file | | | | | | | |
| 10839275 | HOWARTER, TREVOR P. | Address on file | | | | | | | |
| 10853189 | HOWATT, COLBY J. | Address on file | | | | | | | |
| 10837235 | HOWE, AUSTIN J. | Address on file | | | | | | | |
| 10826724 | HOWE, CHRISTIAN S. | Address on file | | | | | | | |
| 10821424 | HOWE, DANIEL W. | Address on file | | | | | | | |
| 10828921 | HOWE, GARRETT M. | Address on file | | | | | | | |
| 10867549 | HOWE, NICOLE A. | Address on file | | | | | | | |
| 10882861 | HOWE, STEPHEN K. | Address on file | | | | | | | |
| 10841642 | HOWE, WILLIAM C. | Address on file | | | | | | | |
| 10822105 | HOWELL, ALEXANDER D. | Address on file | | | | | | | |
| 10826564 | HOWELL, ANDERSON L. | Address on file | | | | | | | |
| 10877975 | HOWELL, AUSTYN R. | Address on file | | | | | | | |
| 10876954 | HOWELL, BRANDON D. | Address on file | | | | | | | |
| 10839954 | HOWELL, BRANDON D. | Address on file | | | | | | | |
| 10840805 | HOWELL, BREVON D. | Address on file | | | | | | | |
| 10871128 | HOWELL, CASSIDY L. | Address on file | | | | | | | |
| 10865692 | HOWELL, COLTON D. | Address on file | | | | | | | |
| 10822435 | HOWELL, DEON M. | Address on file | | | | | | | |
| 10847280 | HOWELL, EMILY R. | Address on file | | | | | | | |
| 10846728 | HOWELL, GALILEE D. | Address on file | | | | | | | |
| 10847539 | HOWELL, JAMES W. | Address on file | | | | | | | |
| 10826019 | HOWELL, JOSH L. | Address on file | | | | | | | |
| 10882628 | HOWELL, LAURA G. | Address on file | | | | | | | |
| 10851203 | HOWELL, LYNNETTE R. | Address on file | | | | | | | |
| 10839274 | HOWELL, NICHOLAS A. | Address on file | | | | | | | |
| 10834193 | HOWELL, SAMUEL | Address on file | | | | | | | |
| 10859135 | HOWELL, SYDNEY T. | Address on file | | | | | | | |
| 10864727 | HOWELL, ZACHARY T. | Address on file | | | | | | | |
| 10831385 | HOWER, TYLER J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829230 | HOWES, CASEY T. | Address on file | | | | | | | |
| 10854458 | HOWES, JASON M. | Address on file | | | | | | | |
| 10867548 | HOWETH, ANNA L. | Address on file | | | | | | | |
| 10835768 | HOWEY, BENJAMIN J. | Address on file | | | | | | | |
| 10832764 | HOWISON, HANNAH G. | Address on file | | | | | | | |
| 10835369 | HOWLAND, TRENTON R. | Address on file | | | | | | | |
| 10860931 | HOWLE, KELLI T. | Address on file | | | | | | | |
| 10840804 | HOWLE, WILLIAM T. | Address on file | | | | | | | |
| 10879079 | HOWMAN, JOEL M. | Address on file | | | | | | | |
| 10867547 | HOWZE, RENEE R. | Address on file | | | | | | | |
| 10879509 | HOY, CULLEN A. | Address on file | | | | | | | |
| 10848982 | HOY, RYAN P. | Address on file | | | | | | | |
| 10851727 | HOYETT, WILLIAM D. | Address on file | | | | | | | |
| 10859597 | HOYLE II, JOHN T. | Address on file | | | | | | | |
| 10854457 | HOYLE, AMBER G. | Address on file | | | | | | | |
| 10826917 | HOYLE, GREYSON L. | Address on file | | | | | | | |
| 10829460 | HOYLE, JASHA | Address on file | | | | | | | |
| 10872061 | HOYLE, ZACHARY K. | Address on file | | | | | | | |
| 10873770 | HOYOS, AARON J. | Address on file | | | | | | | |
| 10868481 | HOYT, CORY J. | Address on file | | | | | | | |
| 10827585 | HOYT, EDWARD | Address on file | | | | | | | |
| 10874355 | HOYT, LAYNE R. | Address on file | | | | | | | |
| 10879078 | HOYT, ROBERT S. | Address on file | | | | | | | |
| 10815277 | HP COMMERCE LLC | C/O HEALEY WEATHERHOLTZ PROP LLC | 1952 HOWELLMILL NW | SUITE 100 | | ATLANTA | GA | 30318 | |
| 10946202 | HP RETAIL, LLC | 707-2 SW CAPRINGTON | | | | BENTONVILLE | AR | 72712 | |
| 10946086 | HP RETAIL, LLC | JASON PULLMAN | C/O JACKBILT LA INC | 1819 WEST OLIVE AVENUE | | BURBANK | CA | 91506 | |
| 10816359 | HRA PALOMAR PLACE LP | C/O MDC REALTY ADVISORS CO LP | 1700 BROADWAY | SUITE 650 | | DENVER | CO | 80290 | |
| 10882062 | HRACZO, BRANDY M. | Address on file | | | | | | | |
| 10846701 | HREHA, MICHAEL S. | Address on file | | | | | | | |
| 10856739 | HREN, CHRISTOPHER J. | Address on file | | | | | | | |
| 10862223 | HRIBAL, AJ | Address on file | | | | | | | |
| 10852674 | HRIC, MADELINE J. | Address on file | | | | | | | |
| 10856018 | HRISTAKEV, STANISLAV V. | Address on file | | | | | | | |
| 10871127 | HROMETZ, BRENAN A. | Address on file | | | | | | | |
| 10858133 | HROMYK, TATIANA C. | Address on file | | | | | | | |
| 10852673 | HRONCICH, RYAN J. | Address on file | | | | | | | |
| 10839953 | HROTON, MICHAEL A. | Address on file | | | | | | | |
| 10817327 | HRP SINGLETON SQUARE LLC | C/O RETAIL PLANNING CORP | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 10890333 | HRSD | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| 10888652 | HRSD | PO BOX 37097 | | | | BOONE | IA | 50037 | |
| 10855935 | HRYCENKO, CHRISTOPHER R. | Address on file | | | | | | | |
| 10856738 | HRYNIEWICZ, SARAH M. | Address on file | | | | | | | |
| 10817262 | HS BRANDS INTERNATIONAL INC | 6375 S PECOS RD | SUITE #218 | | | LAS VEGAS | NV | 89120 | |
| 10813411 | H-S NEW BERN LLC | H/S STOREY RETAIL GROUP | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10833827 | HSC HOLDINGS LLC | BOHANNON DEVELOPMENT CO | SIXTY 31ST AVE | | | SAN MATEO | CA | 94403 | |
| 10813410 | HSCM LLC | C/O HULL STOREY DEVEL LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4427 | |
| 10813400 | HSG MACON MALL LLC | HULL STOREY GIBSON COMPANIES LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10823399 | HSIEH, JASON | Address on file | | | | | | | |
| 10855685 | HSING CHOW | Address on file | | | | | | | |
| 10853188 | HSIUNG, CHUAN LI | Address on file | | | | | | | |
| 10947157 | HSM PACIFIC REALTY INC. | BROCK SWITZER | C/O MPV PROPERTIES | 2400 SOUTH BLVD | SUITE 300 | CHARLOTTE | NC | 28203 | |
| 10947334 | HSM PACIFIC REALTY INC. | C/O HSP PROPERTIES | PO BOX 915 W 11TH STREET | | | VANCOUVER | WA | 98660 | |
| 10843203 | HSU, FANG-YU | Address on file | | | | | | | |
| 10880606 | HSU, WEI HAO | Address on file | | | | | | | |
| 10822499 | HTOO, KAWMA N. | Address on file | | | | | | | |
| 10886675 | HTU, RONIKA | Address on file | | | | | | | |
| 10868644 | HU, DAVID W. | Address on file | | | | | | | |
| 10834487 | HU, LEJUN | Address on file | | | | | | | |
| 10834406 | HU, XIAODONG | Address on file | | | | | | | |
| 10889763 | HU, YI FAN | Address on file | | | | | | | |
| 10942380 | HUA SHAN CHEN AND HONG XIN LUO | 602 39th street #101 | | | | BROOKLYN | NY | 11232 | |
| 10829521 | HUA, MY | Address on file | | | | | | | |
| 10880027 | HUA, YILEI | Address on file | | | | | | | |
| 10868130 | HUANG, CHENBIN | Address on file | | | | | | | |
| 10879941 | HUANG, DAVID | Address on file | | | | | | | |
| 10842832 | HUANG, GUOSHEN | Address on file | | | | | | | |
| 10855601 | HUANG, HALI | Address on file | | | | | | | |
| 10868739 | HUANG, JACK | Address on file | | | | | | | |
| 10867941 | HUANG, JIAMENG | Address on file | | | | | | | |
| 10828631 | HUANG, MARIBEL A. | Address on file | | | | | | | |
| 10866131 | HUANG, PHILLIP Y. | Address on file | | | | | | | |
| 10848529 | HUANG, RAYMOND | Address on file | | | | | | | |
| 10831640 | HUANG, RICKY | Address on file | | | | | | | |
| 10886382 | HUANG, RUICONG | Address on file | | | | | | | |
| 10843289 | HUANG, SIMIN | Address on file | | | | | | | |
| 10833172 | HUANG, STEPHEN M. | Address on file | | | | | | | |
| 10886437 | HUANG, XIAO C. | Address on file | | | | | | | |
| 10861887 | HUANG, YINGQI | Address on file | | | | | | | |
| 10888047 | HUANTE, JORGE C. | Address on file | | | | | | | |
| 10843193 | HUB GROUP INC | 33773 TREASURY CENTER | | | | CHICAGO | IL | 60694-3700 | |
| 10946201 | HUB PROPERTIES TRUST | HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | 233 NORTH MICHIGAN AVENUE | SUITE 2470 | CHICAGO | IL | 60601 | |
| 10864264 | HUBACEK, COLTON C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10848350 | HUBACHECK, JON | Address on file | | | | | | | |
| 10851726 | HUBBARD, AMANDA G. | Address on file | | | | | | | |
| 10857330 | HUBBARD, BREANNA C. | Address on file | | | | | | | |
| 10869752 | HUBBARD, BRITTNEE N. | Address on file | | | | | | | |
| 10859134 | HUBBARD, BRODY S. | Address on file | | | | | | | |
| 10822209 | HUBBARD, COLTEN L. | Address on file | | | | | | | |
| 10839273 | HUBBARD, JESSICA L. | Address on file | | | | | | | |
| 10859596 | HUBBARD, MANCY K. | Address on file | | | | | | | |
| 10856372 | HUBBARD, NATHANIEL L. | Address on file | | | | | | | |
| 10835064 | HUBBARD, SAMANTHA R. | Address on file | | | | | | | |
| 10840803 | HUBBARD, SARAH N. | Address on file | | | | | | | |
| 10889186 | HUBBARD, SHERRY J. | Address on file | | | | | | | |
| 10883123 | HUBBARD, SYLVIA | Address on file | | | | | | | |
| 10872060 | HUBBARTT, SETH C. | Address on file | | | | | | | |
| 10822290 | HUBBELL, AARON A. | Address on file | | | | | | | |
| 10835767 | HUBBERT, COLTON B. | Address on file | | | | | | | |
| 10860930 | HUBBLE, RYAN A. | Address on file | | | | | | | |
| 10885427 | HUBBLE, THOMAS J. | Address on file | | | | | | | |
| 10867546 | HUBER, DAVID C. | Address on file | | | | | | | |
| 10852672 | HUBER, JESSICA N. | Address on file | | | | | | | |
| 10866257 | HUBER, LYNDON T. | Address on file | | | | | | | |
| 10867791 | HUBER, TYLER D. | Address on file | | | | | | | |
| 10886163 | HUBERT, LUIS A. | Address on file | | | | | | | |
| 10845524 | HUBLEY, MATTHEW D. | Address on file | | | | | | | |
| 10878758 | HUBY, FABRICE D. | Address on file | | | | | | | |
| 10889977 | HUCALUK, CASSANDRA A. | Address on file | | | | | | | |
| 10880479 | HUCKABAA, KATELYNN L. | Address on file | | | | | | | |
| 10839272 | HUCKBODY, COLLIN J. | Address on file | | | | | | | |
| 10843857 | HUCKENPAHLER, BARON V. | Address on file | | | | | | | |
| 10836533 | HUCKS, KRISTEN E. | Address on file | | | | | | | |
| 10883122 | HUDAK, AMITY L. | Address on file | | | | | | | |
| 10846393 | HUDAK, MATTHEW N. | Address on file | | | | | | | |
| 10886686 | HUDDA, ADAM | Address on file | | | | | | | |
| 10819439 | HUDDLE TICKETS LLC | 6445 SHILOH ROAD | STE B | | | ALPHARETTA | GA | 30005 | |
| 10838020 | HUDDLESTON, CHRISTIAN C. | Address on file | | | | | | | |
| 10869089 | HUDDLESTON, JENNIFER L. | Address on file | | | | | | | |
| 10829683 | HUDDLESTON, KORESSA R. | Address on file | | | | | | | |
| 10862945 | HUDDLESTON, KRISTA F. | Address on file | | | | | | | |
| 10875600 | HUDDLESTON, NICOLE S. | Address on file | | | | | | | |
| 10856489 | HUDDLESTUN, THOMAS L. | Address on file | | | | | | | |
| 10863881 | HUDDY, ELIZABETH G. | Address on file | | | | | | | |
| 10857329 | HUDGINS, CHARLES M. | Address on file | | | | | | | |
| 10839952 | HUDGINS, TREVON A. | Address on file | | | | | | | |
| 10867233 | HUDMAN, KYLE E. | Address on file | | | | | | | |
| 10821078 | Hudson County, NJ | Attn: Consumer Protection Division | 567 Pavonia Avenue | Fourth Floor | | Jersey City | NJ | 07306 | |
| 10884326 | HUDSON JR., ROBERT E. | Address on file | | | | | | | |
| 10832763 | HUDSON, BRANDEN W. | Address on file | | | | | | | |
| 10832880 | HUDSON, BRENDON A. | Address on file | | | | | | | |
| 10879508 | HUDSON, CONNIE | Address on file | | | | | | | |
| 10872382 | HUDSON, DALTON J. | Address on file | | | | | | | |
| 10866711 | HUDSON, DETER S. | Address on file | | | | | | | |
| 10837234 | HUDSON, ERIN N. | Address on file | | | | | | | |
| 10874090 | HUDSON, JACK T. | Address on file | | | | | | | |
| 10853208 | HUDSON, JACOB S. | Address on file | | | | | | | |
| 10854456 | HUDSON, JENI L. | Address on file | | | | | | | |
| 10835368 | HUDSON, JONATHAN H. | Address on file | | | | | | | |
| 10877695 | HUDSON, JOSHUA D. | Address on file | | | | | | | |
| 10865691 | HUDSON, JULIUS F. | Address on file | | | | | | | |
| 10874354 | HUDSON, LEE O. | Address on file | | | | | | | |
| 10860929 | HUDSON, LEON R. | Address on file | | | | | | | |
| 10885977 | HUDSON, LOGAN T. | Address on file | | | | | | | |
| 10852671 | HUDSON, MARCUS G. | Address on file | | | | | | | |
| 10825536 | HUDSON, MATTHEW A. | Address on file | | | | | | | |
| 10851725 | HUDSON, MICHAEL A. | Address on file | | | | | | | |
| 10872933 | HUDSON, MINGO M. | Address on file | | | | | | | |
| 10846392 | HUDSON, NATHAN C. | Address on file | | | | | | | |
| 10868129 | HUDSON, REX C. | Address on file | | | | | | | |
| 10877694 | HUDSON, ROBERT R. | Address on file | | | | | | | |
| 10879507 | HUDSON, RONALD | Address on file | | | | | | | |
| 10881011 | HUDSON, SAMANTHA L. | Address on file | | | | | | | |
| 10835766 | HUDSON, SHANNON M. | Address on file | | | | | | | |
| 10888046 | HUDSON, SUSAN P. | Address on file | | | | | | | |
| 10827015 | HUDSON, TREVOR J. | Address on file | | | | | | | |
| 10845523 | HUDSON, WILLIAM J. | Address on file | | | | | | | |
| 10828481 | HUDSON, ZACHARY L. | Address on file | | | | | | | |
| 10860154 | HUDZIK, SARAH M. | Address on file | | | | | | | |
| 10879867 | HUEBNER, KLAY | Address on file | | | | | | | |
| 10856371 | HUELSENKAMP, MYLES A. | Address on file | | | | | | | |
| 10838446 | HUENE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10846391 | HUENE, MATTHEW T. | Address on file | | | | | | | |
| 10856157 | HUERGO LIZAR, MARCO A. | Address on file | | | | | | | |
| 10846786 | HUERGO, CARLOS A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888262 | HUERTA, ANTHONY | Address on file | | | | | | | |
| 10841641 | HUERTA, CESAR A. | Address on file | | | | | | | |
| 10853620 | HUERTA, CHARLENE | Address on file | | | | | | | |
| 10851202 | HUERTA, CROSSITO L. | Address on file | | | | | | | |
| 10848528 | HUERTA, DANIEL | Address on file | | | | | | | |
| 10843123 | HUERTA, DAVID | Address on file | | | | | | | |
| 10855308 | HUERTA, GIZEL | Address on file | | | | | | | |
| 10873769 | HUERTA, JOSE L. | Address on file | | | | | | | |
| 10878757 | HUERTA, MARIA D. | Address on file | | | | | | | |
| 10866710 | HUERTA, TRACY A. | Address on file | | | | | | | |
| 10840802 | HUERTAS, LOUIS D. | Address on file | | | | | | | |
| 10839951 | HUERTAS, MICKEY G. | Address on file | | | | | | | |
| 10875423 | HUESCA AGUILAR, MAGALY | Address on file | | | | | | | |
| 10836307 | HUESMAN, JACOB M. | Address on file | | | | | | | |
| 10875153 | HUETE OROZCO, ESPERANZA A. | Address on file | | | | | | | |
| 10837233 | HUEY, ALEXIS P. | Address on file | | | | | | | |
| 10861713 | HUEY, BRENT M. | Address on file | | | | | | | |
| 10868128 | HUEY, CINDY Y. | Address on file | | | | | | | |
| 10868127 | HUEY, DANNY D. | Address on file | | | | | | | |
| 10889703 | HUFF, ALEC M. | Address on file | | | | | | | |
| 10854455 | HUFF, ANDREW H. | Address on file | | | | | | | |
| 10834080 | HUFF, ASHLEY M. | Address on file | | | | | | | |
| 10877693 | HUFF, BENJAMIN O. | Address on file | | | | | | | |
| 10874353 | HUFF, BRIAN C. | Address on file | | | | | | | |
| 10886267 | HUFF, DARIEN H. | Address on file | | | | | | | |
| 10867132 | HUFF, JESSICA F. | Address on file | | | | | | | |
| 10848009 | HUFF, JUSTIN D. | Address on file | | | | | | | |
| 10827129 | HUFF, LAKESHA L. | Address on file | | | | | | | |
| 10848923 | HUFF, NOAH J. | Address on file | | | | | | | |
| 10847611 | HUFF, SHIRLEY A. | Address on file | | | | | | | |
| 10860928 | HUFF, TREVOR R. | Address on file | | | | | | | |
| 10842831 | HUFF, TUNYA R. | Address on file | | | | | | | |
| 10821408 | HUFF, WILLIAM H. | Address on file | | | | | | | |
| 10857328 | HUFFAKER, HUNTER Z. | Address on file | | | | | | | |
| 10890592 | HUFFMAN SHOPPING CENTER LLC | C/O DCM | 4000 W DIAMOND BLVD | SUITE 240 | | ANCHORAGE | AK | 99502 | |
| 10864726 | HUFFMAN, ALEXIS R. | Address on file | | | | | | | |
| 10872932 | HUFFMAN, CORY B. | Address on file | | | | | | | |
| 10878047 | HUFFMAN, GAVIN A. | Address on file | | | | | | | |
| 10830353 | HUFFMAN, KONNOR C. | Address on file | | | | | | | |
| 10876339 | HUFFMAN, MARQUIS A. | Address on file | | | | | | | |
| 10828143 | HUFFMAN, MATTHEW J. | Address on file | | | | | | | |
| 10865690 | HUFFMAN, TYLER M. | Address on file | | | | | | | |
| 10878046 | HUFNAGEL, JUDY A. | Address on file | | | | | | | |
| 10865139 | HUFNAL, MIRANDA R. | Address on file | | | | | | | |
| 10831783 | HUFSTEDLER, KRISTOPHER K. | Address on file | | | | | | | |
| 10847779 | HUGER, RAHEEM I. | Address on file | | | | | | | |
| 10829869 | HUGGINS, ASHLEIGH N. | Address on file | | | | | | | |
| 10864725 | HUGGINS, ASHTON T. | Address on file | | | | | | | |
| 10845522 | HUGGINS, DUSTIN E. | Address on file | | | | | | | |
| 10850915 | HUGGINS, JEVANTE L. | Address on file | | | | | | | |
| 10839271 | HUGGINS, MATTHEW R. | Address on file | | | | | | | |
| 10846390 | HUGGINS, SHAUN S. | Address on file | | | | | | | |
| 10871126 | HUGGINS, SUMMER L. | Address on file | | | | | | | |
| 10860927 | HUGGINS, TED S. | Address on file | | | | | | | |
| 10841640 | HUGHBANK, DUSTIN | Address on file | | | | | | | |
| 10849285 | HUGHES CROSS, STEPHANIE J. | Address on file | | | | | | | |
| 10946857 | HUGHES INVESTMENTS | JOHN POTTER | THE HUGHES CORPORATION | C/O DOWNTOWN SUMMERLIN | PO BOX 205206, DEPY 205202 | DALLAS | TX | 75320-5206 | |
| 10877692 | HUGHES JR, TIM A. | Address on file | | | | | | | |
| 10865689 | HUGHES JR, WALTER | Address on file | | | | | | | |
| 10856059 | HUGHES SMITH, RODNEY W. | Address on file | | | | | | | |
| 10872931 | HUGHES, AIMEE S. | Address on file | | | | | | | |
| 10850064 | HUGHES, ALEXANDER W. | Address on file | | | | | | | |
| 10860513 | HUGHES, ALYSA M. | Address on file | | | | | | | |
| 10845059 | HUGHES, BENJAMIN J. | Address on file | | | | | | | |
| 10887348 | HUGHES, BENJIMAN A. | Address on file | | | | | | | |
| 10878446 | HUGHES, CASEY N. | Address on file | | | | | | | |
| 10847278 | HUGHES, DAVID W. | Address on file | | | | | | | |
| 10889185 | HUGHES, DEBORAH L. | Address on file | | | | | | | |
| 10836807 | HUGHES, DEREK A. | Address on file | | | | | | | |
| 10839950 | HUGHES, DERRICK A. | Address on file | | | | | | | |
| 10859133 | HUGHES, ELISHA D. | Address on file | | | | | | | |
| 10844319 | HUGHES, ELIZABETH G. | Address on file | | | | | | | |
| 10854004 | HUGHES, EMILY A. | Address on file | | | | | | | |
| 10871125 | HUGHES, GRIFFIN J. | Address on file | | | | | | | |
| 10882061 | HUGHES, HANNAH E. | Address on file | | | | | | | |
| 10872930 | HUGHES, HEIDI N. | Address on file | | | | | | | |
| 10827128 | HUGHES, JACOB R. | Address on file | | | | | | | |
| 10820044 | HUGHES, JAMES A. | Address on file | | | | | | | |
| 10829031 | HUGHES, JAMES J. | Address on file | | | | | | | |
| 10872059 | HUGHES, JORDAN T. | Address on file | | | | | | | |
| 10852216 | HUGHES, JOSEPH L. | Address on file | | | | | | | |
| 10878445 | HUGHES, KAREN L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860926 | HUGHES, KARL E. | Address on file | | | | | | | |
| 10828376 | HUGHES, KATELYN E. | Address on file | | | | | | | |
| 10832958 | HUGHES, KAYLEE A. | Address on file | | | | | | | |
| 10847277 | HUGHES, KEONI D. | Address on file | | | | | | | |
| 10830659 | HUGHES, KIEARA M. | Address on file | | | | | | | |
| 10878444 | HUGHES, LEANN E. | Address on file | | | | | | | |
| 10851724 | HUGHES, LEONARD P. | Address on file | | | | | | | |
| 10860152 | HUGHES, LOGAN S. | Address on file | | | | | | | |
| 10845521 | HUGHES, MALCOLM V. | Address on file | | | | | | | |
| 10876953 | HUGHES, MARIANA E. | Address on file | | | | | | | |
| 10881473 | HUGHES, REBECCA L. | Address on file | | | | | | | |
| 10852670 | HUGHES, ROBERT A. | Address on file | | | | | | | |
| 10854094 | HUGHES, RORY F. | Address on file | | | | | | | |
| 10841639 | HUGHES, SAMANTHA | Address on file | | | | | | | |
| 10848008 | HUGHES, SARA J. | Address on file | | | | | | | |
| 10847276 | HUGHES, SHAUN M. | Address on file | | | | | | | |
| 10840801 | HUGHES, TAYLOR S. | Address on file | | | | | | | |
| 10882060 | HUGHES, TREVOR J. | Address on file | | | | | | | |
| 10881472 | HUGHES, WILLIAM M. | Address on file | | | | | | | |
| 10874867 | HUGHES, ZACH | Address on file | | | | | | | |
| 10835765 | HUGHEY, CHARLES H. | Address on file | | | | | | | |
| 10838759 | HUGHEY, CHRISTIAN T. | Address on file | | | | | | | |
| 10828142 | HUGHLETT, ANDREW W. | Address on file | | | | | | | |
| 10833360 | HUGHSTON, CODY M. | Address on file | | | | | | | |
| 10942018 | HUGO EDGARDO NISENBOM, ANA MARIA MERCADE AND MARIA CECILIA NISENBOM | 951 Brickell Avenue, Apt. 3506 | | | | MIAMI | FL | 33131 | |
| 10887556 | HUGULEY, JOSEPH A. | Address on file | | | | | | | |
| 10817362 | HUH DI OCP CROSSLANDS LLC | 240 ROYAL PALM WAY | SUITE 201 | | | PALM BEACH | FL | 33480 | |
| 10847538 | HUHN, MATTHEW J. | Address on file | | | | | | | |
| 10826166 | HUI, CAO | Address on file | | | | | | | |
| 10841638 | HUIE, ENRIQUE R. | Address on file | | | | | | | |
| 10872929 | HUIHUI, SKYLR P. | Address on file | | | | | | | |
| 10855007 | HUISS, ALEX C. | Address on file | | | | | | | |
| 10850454 | HUIZAR, CHRISTIAN D. | Address on file | | | | | | | |
| 10863322 | HUIZAR, NATHANIAL T. | Address on file | | | | | | | |
| 10834430 | HUK, ERIC J. | Address on file | | | | | | | |
| 10879260 | HULA, BENTON S. | Address on file | | | | | | | |
| 10825847 | HULAMA, JACOB K. | Address on file | | | | | | | |
| 10816178 | HULAN MALL LLC | PO BOX 86 | SDS 12-2776 | | | MINNEAPOLIS | MN | 55486-2776 | |
| 10882627 | HULBERT, MARK A. | Address on file | | | | | | | |
| 10828630 | HULDI, FRANCIS J. | Address on file | | | | | | | |
| 10851723 | HULET, NICHOLAS B. | Address on file | | | | | | | |
| 10856370 | HULFISH, ALEXANDER R. | Address on file | | | | | | | |
| 10885976 | HULING, ANGIE D. | Address on file | | | | | | | |
| 10944921 | HULL PROPERTY GROUP | C-III ASSET MANAGEMENT | 5221 N. O'CONNOR BLVD | SUITE 600 | | IRVING | TX | 75039 | |
| 10946618 | HULL PROPERTY GROUP | LEWIS WHITE | C/O HULL PROPERTY GROUP LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 10945107 | HULL PROPERTY GROUP | LEWIS WHITE | C/O HULL STOREY DEVEL LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4427 | |
| 10945229 | HULL PROPERTY GROUP | LEWIS WHITE | C/O HULL/STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 10945257 | HULL PROPERTY GROUP | LEWIS WHITE | C/O HULL STOREY GIBSON CO LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 10945237 | HULL PROPERTY GROUP | LEWIS WHITE | C/O HULL STOREY GIBSON COMPANIES LL | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 10944702 | HULL PROPERTY GROUP | LEWIS WHITE | C/O HULL STOREY RETAIL GROUP | 1190 INTERSTATE PKWY | P.O. BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 10945124 | HULL PROPERTY GROUP | LEWIS WHITE | HULL PROPERTY GROUP | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 10944808 | HULL PROPERTY GROUP | LEWIS WHITE | HULL PROPERTY GROUP LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 10946583 | HULL PROPERTY GROUP | LEWIS WHITE | HULL/STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | P.O. BOX 204227 | AUGUSTA | GA | 30917 | |
| 10945258 | HULL PROPERTY GROUP | LEWIS WHITE | HULL STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 10946733 | HULL PROPERTY GROUP | LEWIS WHITE | HULL/STOREY DEV LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 10947632 | HULL PROPERTY GROUP | LEWIS WHITE | HULL STOREY GIBSON CO LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 10862073 | HULL, BEN M. | Address on file | | | | | | | |
| 10844318 | HULL, BIANCA HULL R. | Address on file | | | | | | | |
| 10873768 | HULL, JORDAN L. | Address on file | | | | | | | |
| 10848007 | HULL, KENDRA N. | Address on file | | | | | | | |
| 10853619 | HULL, KRISTIN D. | Address on file | | | | | | | |
| 10889450 | HULL, LINDSEY M. | Address on file | | | | | | | |
| 10843122 | HULL, NINA B. | Address on file | | | | | | | |
| 10822552 | HULL, ZECH C. | Address on file | | | | | | | |
| 10872928 | HULSE, DILLON A. | Address on file | | | | | | | |
| 10861886 | HULSE, JON D. | Address on file | | | | | | | |
| 10842987 | HULT, JENAI R. | Address on file | | | | | | | |
| 10863880 | HULTS, ALEXANDER S. | Address on file | | | | | | | |
| 10865688 | HULTS, CAMERON W. | Address on file | | | | | | | |
| 10884719 | HULTZMAN, RACHEL N. | Address on file | | | | | | | |
| 10828504 | Humacao County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 | |
| 10941945 | HUMAIRA MUNIR | 19291 Shaffron Drive | | | | MORGAN HILL | CA | 95037 | |
| 10815676 | HUMAN KINETICS | 9224 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10813229 | HUMAN N | HUMAN POWER OF N COMPANY | 1122 S CAPITAL OF TEXAS HWY | SUITE 300 | | AUSTIN | TX | 78746 | |
| 10811880 | Human Power of N Company | Attention: Jay DiNucci | 1250 S Capital of TX Hwy | Building 1 Suite 360 | | Austin | TX | 78746 | |
| 10828629 | HUMAN, MADELYN Y. | Address on file | | | | | | | |
| 10842986 | HUMAN, NOAH H. | Address on file | | | | | | | |
| 10859132 | HUMAN, TIMOTHY C. | Address on file | | | | | | | |
| 10843981 | HUMBERSON, GARRETT W. | Address on file | | | | | | | |
| 10866709 | HUMBERT, ADRIAN H. | Address on file | | | | | | | |
| 10846785 | HUMBLES, DAVON T. | Address on file | | | | | | | |
| 10813934 | HUMBOLDT RIO WEST LLC | ATTN ANITA ARTALEJO | 1300 WEST I-40 FRONTAGE ROAD | | | GALLUP | NM | 87301 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 422 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10946708 | HUMBOLDT RIO WEST, LLC | ROY HAMLIN | HUMBOLDT RIO WEST LLC | ATTN ANITA ARTALEJO | 1300 WEST I-40 FRONTAGE ROAD | GALLUP | NM | 87301 | |
| 10820838 | Humboldt County, CA | Attn: Consumer Protection Division | 100 H St. | Suite 100 | | Eureka | CA | 95501 | |
| 10874953 | HUME, BO T. | Address on file | | | | | | | |
| 10837515 | HUME, GAVIN P. | Address on file | | | | | | | |
| 10837514 | HUMES, MONIQUE | Address on file | | | | | | | |
| 10829752 | HUMINSKI, NICHOLAS J. | Address on file | | | | | | | |
| 10848006 | HUMMEL, COLE P. | Address on file | | | | | | | |
| 10848005 | HUMMEL, JAZMINE | Address on file | | | | | | | |
| 10840800 | HUMMEL, JUSTIN J. | Address on file | | | | | | | |
| 10874089 | HUMMEL, LISA J. | Address on file | | | | | | | |
| 10830820 | HUMMEL, NATHAN W. | Address on file | | | | | | | |
| 10859131 | HUMMEL, ROBERT Q. | Address on file | | | | | | | |
| 10841637 | HUMMEL, TYLER J. | Address on file | | | | | | | |
| 10861885 | HUMMELL, ANNE | Address on file | | | | | | | |
| 10855921 | HUMMELS WHARF MUNIC AUTH | 39 MUNICIPAL DRIVE | | | | SELINSGROVE | PA | 17870 | |
| 10889931 | HUMMELS WHARF MUNIC AUTH | PO BOX 165 | | | | HUMMELS WHARF | PA | 17831 | |
| 10833171 | HUMMELT, DAILY W. | Address on file | | | | | | | |
| 10867851 | HUMMER, ERIC S. | Address on file | | | | | | | |
| 10817560 | HUMMING HEMP | 723 THE PARKWAY | | | | RICHLAND | WA | 99352 | |
| 10850914 | HUMPHREY, ALBERT O. | Address on file | | | | | | | |
| 10870331 | HUMPHREY, ALEXIS T. | Address on file | | | | | | | |
| 10825381 | HUMPHREY, ASHLEY M. | Address on file | | | | | | | |
| 10870330 | HUMPHREY, AUSTIN G. | Address on file | | | | | | | |
| 10838758 | HUMPHREY, BRANDON A. | Address on file | | | | | | | |
| 10850251 | HUMPHREY, CHRISTY M. | Address on file | | | | | | | |
| 10844801 | HUMPHREY, DAKOTA M. | Address on file | | | | | | | |
| 10850913 | HUMPHREY, HAYDEN T. | Address on file | | | | | | | |
| 10858132 | HUMPHREY, JIMMY W. | Address on file | | | | | | | |
| 10840799 | HUMPHREY, JOHN C. | Address on file | | | | | | | |
| 10859130 | HUMPHREY, JOHN C. | Address on file | | | | | | | |
| 10857327 | HUMPHREY, JOSHUA D. | Address on file | | | | | | | |
| 10839270 | HUMPHREY, LAUREN D. | Address on file | | | | | | | |
| 10829304 | HUMPHREY, RYAN | Address on file | | | | | | | |
| 10832416 | HUMPHREY, TAYLOR J. | Address on file | | | | | | | |
| 10880478 | HUMPHREYS, BREANNE N. | Address on file | | | | | | | |
| 10880674 | HUMPHREYS, KEELYN D. | Address on file | | | | | | | |
| 10822162 | HUMPHRIES, BRICE C. | Address on file | | | | | | | |
| 10863321 | HUMPHRIES, COLTON R. | Address on file | | | | | | | |
| 10889024 | HUMPHRIES, DONALD C. | Address on file | | | | | | | |
| 10839486 | HUMPHUS, ANTHONY M. | Address on file | | | | | | | |
| 10859129 | HUNCKE, THOMAS C. | Address on file | | | | | | | |
| 10854003 | HUNDLEY, BIGE C. | Address on file | | | | | | | |
| 10942181 | HUNED A. GANGRIWALA AND AMY E. BRYANT | 16740 S. Country Club Drive | | | | LOCH LOYD | MO | 64012 | |
| 10849319 | HUNEYCUTT, CHRISTOPHER A. | Address on file | | | | | | | |
| 10873431 | HUNG, RACHEL S. | Address on file | | | | | | | |
| 10867850 | HUNLEY, MARK J. | Address on file | | | | | | | |
| 10890295 | HUNN, MIRIAM | Address on file | | | | | | | |
| 10887416 | HUNNELL, TIMOTHY C. | Address on file | | | | | | | |
| 10830065 | HUNNICUTT, AMBER L. | Address on file | | | | | | | |
| 10825766 | HUNOTT, PHILIP A. | Address on file | | | | | | | |
| 10877691 | HUNSAKER, LISA L. | Address on file | | | | | | | |
| 10887103 | HUNSINGER, BRANDON A. | Address on file | | | | | | | |
| 10881709 | HUNSUCK, GLORIA R. | Address on file | | | | | | | |
| 10848843 | HUNT, ADAM L. | Address on file | | | | | | | |
| 10873767 | HUNT, AUSTIN T. | Address on file | | | | | | | |
| 10882626 | HUNT, BRANDON C. | Address on file | | | | | | | |
| 10848662 | HUNT, BRYAN J. | Address on file | | | | | | | |
| 10866708 | HUNT, CAMERON A. | Address on file | | | | | | | |
| 10883625 | HUNT, CAMERON A. | Address on file | | | | | | | |
| 10858131 | HUNT, CLAYBORNE W. | Address on file | | | | | | | |
| 10842830 | HUNT, COREY J. | Address on file | | | | | | | |
| 10859128 | HUNT, DEMARCUS W. | Address on file | | | | | | | |
| 10837232 | HUNT, DILLON R. | Address on file | | | | | | | |
| 10868480 | HUNT, DREW E. | Address on file | | | | | | | |
| 10886572 | HUNT, EMMA C. | Address on file | | | | | | | |
| 10860925 | HUNT, GRACIE J. | Address on file | | | | | | | |
| 10860151 | HUNT, GREGORY A. | Address on file | | | | | | | |
| 10843121 | HUNT, JACK N. | Address on file | | | | | | | |
| 10855006 | HUNT, JAMIE L. | Address on file | | | | | | | |
| 10833536 | HUNT, JASON D. | Address on file | | | | | | | |
| 10822498 | HUNT, JESSE R. | Address on file | | | | | | | |
| 10867545 | HUNT, JUSTIN J. | Address on file | | | | | | | |
| 10822551 | HUNT, LYAM N. | Address on file | | | | | | | |
| 10878443 | HUNT, MADISON L. | Address on file | | | | | | | |
| 10885426 | HUNT, MARKEITH A. | Address on file | | | | | | | |
| 10879077 | HUNT, OLIVIA I. | Address on file | | | | | | | |
| 10871124 | HUNT, SECEDRICK D. | Address on file | | | | | | | |
| 10854454 | HUNT, SERGIO G. | Address on file | | | | | | | |
| 10846888 | HUNT, SPENCER G. | Address on file | | | | | | | |
| 10855307 | HUNT, TARA L. | Address on file | | | | | | | |
| 10873766 | HUNT, TRAVIS C. | Address on file | | | | | | | |
| 10842829 | HUNT, TYLER A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 423 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855005 | HUNT, TYSON R. | Address on file | | | | | | | |
| 10841636 | HUNT, WILLIAM T. | Address on file | | | | | | | |
| 10851722 | HUNT, YVOLANDIA M. | Address on file | | | | | | | |
| 10889449 | HUNT, ZACHARY A. | Address on file | | | | | | | |
| 10946548 | HUNTER COMPANIES | SHEILA WUBBENS | NW 601202 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1202 | |
| 10876952 | HUNTER IV, JOHN W. | Address on file | | | | | | | |
| 10813317 | HUNTER RETAIL LLC | ATTN: ACCOUNTS RECEIVABLE | 10689 NORTH PENNSYLVANIA ST | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 10851721 | HUNTER RICE, MARVA | Address on file | | | | | | | |
| 10880269 | HUNTER WALLACE, ARON D. | Address on file | | | | | | | |
| 10883121 | HUNTER, ADAM C. | Address on file | | | | | | | |
| 10865687 | HUNTER, ALFRED J. | Address on file | | | | | | | |
| 10860924 | HUNTER, AMOS L. | Address on file | | | | | | | |
| 10868126 | HUNTER, ANDREA | Address on file | | | | | | | |
| 10831639 | HUNTER, ASIA | Address on file | | | | | | | |
| 10848004 | HUNTER, CATRINA | Address on file | | | | | | | |
| 10849636 | HUNTER, CHRISTOPHER C. | Address on file | | | | | | | |
| 10867544 | HUNTER, CODY T. | Address on file | | | | | | | |
| 10872927 | HUNTER, CRAIG M. | Address on file | | | | | | | |
| 10840798 | HUNTER, DAKOTA J. | Address on file | | | | | | | |
| 10852669 | HUNTER, DANIEL J. | Address on file | | | | | | | |
| 10847275 | HUNTER, DEBRA C. | Address on file | | | | | | | |
| 10885039 | HUNTER, DERRICK A. | Address on file | | | | | | | |
| 10858130 | HUNTER, EMANUAL L. | Address on file | | | | | | | |
| 10853618 | HUNTER, ETHAN M. | Address on file | | | | | | | |
| 10871123 | HUNTER, GABRIEL M. | Address on file | | | | | | | |
| 10841635 | HUNTER, HELEN B. | Address on file | | | | | | | |
| 10827127 | HUNTER, ISIAH J. | Address on file | | | | | | | |
| 10835367 | HUNTER, JAMETRIA O. | Address on file | | | | | | | |
| 10848527 | HUNTER, JEB S. | Address on file | | | | | | | |
| 10823681 | HUNTER, JONATHAN M. | Address on file | | | | | | | |
| 10883120 | HUNTER, JUVY V. | Address on file | | | | | | | |
| 10840797 | HUNTER, KADEEM I. | Address on file | | | | | | | |
| 10852668 | HUNTER, KIERAN S. | Address on file | | | | | | | |
| 10867543 | HUNTER, MARY E. | Address on file | | | | | | | |
| 10829136 | HUNTER, MARY P. | Address on file | | | | | | | |
| 10868479 | HUNTER, OLENA | Address on file | | | | | | | |
| 10864724 | HUNTER, RAYMOND M. | Address on file | | | | | | | |
| 10885820 | HUNTER, SAMMY E. | Address on file | | | | | | | |
| 10887555 | HUNTER, SAVANAH N. | Address on file | | | | | | | |
| 10829407 | HUNTER, STACY | Address on file | | | | | | | |
| 10832762 | HUNTER, TAWANNA D. | Address on file | | | | | | | |
| 10825693 | HUNTER, TAYLOR T. | Address on file | | | | | | | |
| 10843120 | HUNTER, TERRY | Address on file | | | | | | | |
| 10854453 | HUNTER, TONY O. | Address on file | | | | | | | |
| 10885425 | HUNTER, TRAVIS J. | Address on file | | | | | | | |
| 10836806 | HUNTER, TYLER D. | Address on file | | | | | | | |
| 10861884 | HUNTER, YANCY | Address on file | | | | | | | |
| 10881471 | HUNTER, ZACHARY T. | Address on file | | | | | | | |
| 10817969 | HUNTING CREEK RETAIL LLC | C/O INSPIRED VENTURES LLC | 12201 WILSHIRE BLVD | STE B | | LOS ANGELES | CA | 90025 | |
| 10881143 | HUNTINGDON, ANGI D. | Address on file | | | | | | | |
| 10815983 | HUNTINGTON MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10834639 | HUNTINGTON NATIONAL BANK | 4466 NORTH HIGH STREET | | | | COLUMBUS | OH | 43214 | |
| 11073566 | HUNTINGTON NATIONAL BANK | P.O. BOX 1558 | EA1W37 | | | COLUMBUS | OH | 43216-1558 | |
| 10815284 | HUNTINGTON OAKS DELAWARE PTRS | PO BOX 843732 | | | | LOS ANGELES | CA | 90084-3732 | |
| 10875731 | HUNTINGTON, VICTORIA | Address on file | | | | | | | |
| 10857326 | HUNTLEY, DEANDRE B. | Address on file | | | | | | | |
| 10859505 | HUNTLEY, GAVIN R. | Address on file | | | | | | | |
| 10853066 | HUNTLEY, JAMES S. | Address on file | | | | | | | |
| 10884718 | HUNTLEY, JAMISON M. | Address on file | | | | | | | |
| 10825380 | HUNTLEY, MELQUAN S. | Address on file | | | | | | | |
| 10848526 | HUNTLEY, NOLIN | Address on file | | | | | | | |
| 10857325 | HUNTLEY, TRISTAN K. | Address on file | | | | | | | |
| 10874088 | HUNTLY, KENNETH | Address on file | | | | | | | |
| 10864723 | HUNTSMAN, JOSIE L. | Address on file | | | | | | | |
| 10818630 | HUNTSVILLE PORTFOLIO ASSOCIATES LLC | MLS LOAN #030295214 | PO BOX 677831 | | | DALLAS | TX | 75267-7831 | |
| 10844498 | HUNTSVILLE UTILITIES | HUNTSVILLE UTILITIES | | | | HUNTSVILLE | AL | 35895 | |
| 10827856 | HUNZEKER, JULIETTE A. | Address on file | | | | | | | |
| 10868820 | HUO, DA | Address on file | | | | | | | |
| 10855671 | HUO, SIWEN | Address on file | | | | | | | |
| 10855306 | HUOTH, ALICIA | Address on file | | | | | | | |
| 10878756 | HUPF, REBECCA A. | Address on file | | | | | | | |
| 10872926 | HUPKE, DANIEL J. | Address on file | | | | | | | |
| 10886531 | HUPP, KERI M. | Address on file | | | | | | | |
| 10855176 | HUPPE, SAGE A. | Address on file | | | | | | | |
| 10843365 | HU'Q, MD F. | Address on file | | | | | | | |
| 10858129 | HURD, CASSANDRA R. | Address on file | | | | | | | |
| 10861544 | HURD, DANTE R. | Address on file | | | | | | | |
| 10874352 | HURD, FARON E. | Address on file | | | | | | | |
| 10842328 | HURD, MARIAH M. | Address on file | | | | | | | |
| 10878045 | HURD, MICHELLE P. | Address on file | | | | | | | |
| 10859595 | HURLBERT, DEAN T. | Address on file | | | | | | | |
| 10834732 | HURLBURT, JACQUELYN D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 424 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839949 | HURLBURT, JAMES M. | Address on file | | | | | | | |
| 10824545 | HURLBURT, JOFF D. | Address on file | | | | | | | |
| 10864722 | HURLES, BRANDON R. | Address on file | | | | | | | |
| 10855004 | HURLEY, JON R. | Address on file | | | | | | | |
| 10821444 | HURLEY, KIRK | Address on file | | | | | | | |
| 10866707 | HURLEY, LIBBY M. | Address on file | | | | | | | |
| 10888261 | HURLEY, MARK P. | Address on file | | | | | | | |
| 10837231 | HURLEY, MATTHEW | Address on file | | | | | | | |
| 10871122 | HURLEY, MATTHEW S. | Address on file | | | | | | | |
| 10823754 | HURLEY, MICHAEL R. | Address on file | | | | | | | |
| 10885038 | HURLEY, QUINTEN T. | Address on file | | | | | | | |
| 10885819 | HURLEY, SHEAN P. | Address on file | | | | | | | |
| 10833170 | HURLEY, TRAVIS J. | Address on file | | | | | | | |
| 10821158 | Huron County, OH | Attn: Consumer Protection Division | Ohio Attorney General | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215 | |
| 10854452 | HURSH, JESSE A. | Address on file | | | | | | | |
| 10867542 | HURSH, SARAH R. | Address on file | | | | | | | |
| 10823033 | HURST III, JOHN C. | Address on file | | | | | | | |
| 10854451 | HURST, ADRIANNE | Address on file | | | | | | | |
| 10827190 | HURST, HOLDEN L. | Address on file | | | | | | | |
| 10824913 | HURST, IRIS I. | Address on file | | | | | | | |
| 10879314 | HURST, JACOB M. | Address on file | | | | | | | |
| 10873765 | HURST, JARED H. | Address on file | | | | | | | |
| 10879906 | HURST, JASON | Address on file | | | | | | | |
| 10852667 | HURST, MADISON D. | Address on file | | | | | | | |
| 10867849 | HURST, NEVIN J. | Address on file | | | | | | | |
| 10833975 | HURST, SARAH E. | Address on file | | | | | | | |
| 10852666 | HURST, STEPHEN A. | Address on file | | | | | | | |
| 10860150 | HURST, SYDNEE R. | Address on file | | | | | | | |
| 10859127 | HURT, FREDRICK L. | Address on file | | | | | | | |
| 10872925 | HURT, NATALIE R. | Address on file | | | | | | | |
| 10880144 | HURTADO FLORES, LIZABETH D. | Address on file | | | | | | | |
| 10887789 | HURTADO, EDWIN A. | Address on file | | | | | | | |
| 10839948 | HURTADO, KARINA S. | Address on file | | | | | | | |
| 10870329 | HURTADO, WILLIAM R. | Address on file | | | | | | | |
| 10854450 | HURTIS, ADAM C. | Address on file | | | | | | | |
| 10945537 | HURWITZ ENT. | MIMI HURWITZ | PO BOX 57 | | | OOLITIC | IN | 47451 | |
| 10828375 | HUSAIN, MUSTAFA S. | Address on file | | | | | | | |
| 10882624 | HUSCHKA, ALEX J. | Address on file | | | | | | | |
| 10880673 | HUSCHKA, MICHELLE A. | Address on file | | | | | | | |
| 10859126 | HUSEBY, SKYLAR F. | Address on file | | | | | | | |
| 10864721 | HUSEBY, TRISTAN C. | Address on file | | | | | | | |
| 10865031 | HUSEINOVIC, ARDIAN | Address on file | | | | | | | |
| 10861246 | HUSER, TYLER J. | Address on file | | | | | | | |
| 10876338 | HUSKEY, CHANDLER N. | Address on file | | | | | | | |
| 10867541 | HUSS, ASHLEY R. | Address on file | | | | | | | |
| 10888420 | HUSS, ETHAN J. | Address on file | | | | | | | |
| 10831293 | HUSSAIN, KASHIF | Address on file | | | | | | | |
| 10870328 | HUSSAIN, MEHREEN H. | Address on file | | | | | | | |
| 10880672 | HUSSAIN, MOHAMMAD U. | Address on file | | | | | | | |
| 10832161 | HUSSAIN, MOHAMMED J. | Address on file | | | | | | | |
| 10842828 | HUSSAIN, NAZIM | Address on file | | | | | | | |
| 10860149 | HUSSAIN, RAJA Y. | Address on file | | | | | | | |
| 10824975 | HUSSAIN, SYED | Address on file | | | | | | | |
| 10886251 | HUSSAIN, TAHMID | Address on file | | | | | | | |
| 10836031 | HUSSAINI, SYED B. | Address on file | | | | | | | |
| 10859125 | HUSSEIN, EISSA M. | Address on file | | | | | | | |
| 10832761 | HUSSEY, CAMERON K. | Address on file | | | | | | | |
| 10830658 | HUSSEY, KENDRA A. | Address on file | | | | | | | |
| 10836306 | HUSSEY, TAYLOR A. | Address on file | | | | | | | |
| 10828480 | HUSSIEN, SALISA A. | Address on file | | | | | | | |
| 10837016 | HUSTED, DYLAN R. | Address on file | | | | | | | |
| 10829868 | HUSTED, GABRIELLE M. | Address on file | | | | | | | |
| 10887651 | HUSTOFT, ISAIAH J. | Address on file | | | | | | | |
| 10821784 | HUSTON, AARON | Address on file | | | | | | | |
| 10846389 | HUTCH, DARNELL T. | Address on file | | | | | | | |
| 10872381 | HUTCHENS, ALAN C. | Address on file | | | | | | | |
| 10830352 | HUTCHENS, JAMES P. | Address on file | | | | | | | |
| 10844800 | HUTCHENS, RAQUEL M. | Address on file | | | | | | | |
| 10862590 | HUTCHERSON, JONATHAN R. | Address on file | | | | | | | |
| 10826440 | HUTCHERSON, TARAH D. | Address on file | | | | | | | |
| 10849477 | HUTCHESON, ALEXANDER T. | Address on file | | | | | | | |
| 10858128 | HUTCHINGS, ALEX J. | Address on file | | | | | | | |
| 10831470 | HUTCHINS, DAVID J. | Address on file | | | | | | | |
| 10851720 | HUTCHINS, DYLAN T. | Address on file | | | | | | | |
| 10849635 | HUTCHINS, GABRIELLA D. | Address on file | | | | | | | |
| 10894799 | HUTCHINS, JOSHUA J. | Address on file | | | | | | | |
| 10857324 | HUTCHINS, JOSHUA P. | Address on file | | | | | | | |
| 10864720 | HUTCHINS, MICAH N. | Address on file | | | | | | | |
| 10822161 | HUTCHINS, NATHAN A. | Address on file | | | | | | | |
| 10889315 | HUTCHINS, NOAH R. | Address on file | | | | | | | |
| 10816156 | HUTCHINSON MALL REALTY GROUP LLC | C/O LEXINGTON REALTY INTL | 911 EAST COUNTY LINE ROAD | SUITE 207 | | LAKEWOOD | NJ | 08701 | |
| 10855776 | HUTCHINSON UTILITIES COMMISSON | 225 MICHIGAN ST SE | | | | HUTCHINSON | MN | 55350 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 425 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832160 | HUTCHINSON, JANAE G. | Address on file | | | | | | | |
| 10825379 | HUTCHINSON, JOEL T. | Address on file | | | | | | | |
| 10857323 | HUTCHINSON, RAYA C. | Address on file | | | | | | | |
| 10856156 | HUTCHINSON, TIMOTHY W. | Address on file | | | | | | | |
| 10835764 | HUTCHISON, CODY M. | Address on file | | | | | | | |
| 10870327 | HUTCHISON, DEVAN M. | Address on file | | | | | | | |
| 10850250 | HUTCHISON, DONALD S. | Address on file | | | | | | | |
| 10851719 | HUTCHISON, ERIC R. | Address on file | | | | | | | |
| 10876337 | HUTCHISON, JACOB D. | Address on file | | | | | | | |
| 10843980 | HUTCHISON, JESSICA A. | Address on file | | | | | | | |
| 10838757 | HUTCHISON, MELECH D. | Address on file | | | | | | | |
| 10881010 | HUTCHISON, SHANE L. | Address on file | | | | | | | |
| 10861883 | HUTH, JOHN P. | Address on file | | | | | | | |
| 10878442 | HUTH, RICHARD J. | Address on file | | | | | | | |
| 10853617 | HUTON, CARMEN M. | Address on file | | | | | | | |
| 10859124 | HUTSELL, TYLER E. | Address on file | | | | | | | |
| 10858527 | HUTSON, KENNETH P. | Address on file | | | | | | | |
| 10836805 | HUTSON, MASON A. | Address on file | | | | | | | |
| 10860615 | HUTSON, MELYSSA | Address on file | | | | | | | |
| 10877345 | HUTSON, MONICA R. | Address on file | | | | | | | |
| 10838756 | HUTSONA, PATRICIA A. | Address on file | | | | | | | |
| 10842827 | HUTT, AARON T. | Address on file | | | | | | | |
| 10847610 | HUTTE, MEAGAN E. | Address on file | | | | | | | |
| 10857322 | HUTTER, JONATHAN E. | Address on file | | | | | | | |
| 10857321 | HUTTI, ALEXANDER J. | Address on file | | | | | | | |
| 10946654 | HUTTON | MERRI HURN | HUTTON GROWTH OFP PUEBLO EX LLC | 736 CHERRY ST | | CHATTANOOGA | TN | 37402 | |
| 10818428 | HUTTON GROWTH OFP PUEBLO EX LLC | 736 CHERRY ST | | | | CHATTANOOGA | TN | 37402 | |
| 10875422 | HUTTON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10866706 | HUTTON, JABIN M. | Address on file | | | | | | | |
| 10825328 | HUTTON, JONATHAN E. | Address on file | | | | | | | |
| 10837230 | HUTTON, KYLE J. | Address on file | | | | | | | |
| 10873764 | HUTTON, RYAN J. | Address on file | | | | | | | |
| 10854449 | HUTTON, SEAN A. | Address on file | | | | | | | |
| 10868751 | HUTTON, ZAK | Address on file | | | | | | | |
| 10825846 | HUVAL, SAMUEL T. | Address on file | | | | | | | |
| 10942970 | Huwaylat Center | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10847708 | HUYGENS, NIC G. | Address on file | | | | | | | |
| 10888515 | HUYNH, FRANCO | Address on file | | | | | | | |
| 10834276 | HUYNH, PHILLIP | Address on file | | | | | | | |
| 10868478 | HUYNH, THOMAS | Address on file | | | | | | | |
| 10855305 | HUYNH, VAN L. | Address on file | | | | | | | |
| 10882308 | HVIZDAK, TYLER J. | Address on file | | | | | | | |
| 10867540 | HWANG, BRIAN B. | Address on file | | | | | | | |
| 10848842 | HWANG, WAI K. | Address on file | | | | | | | |
| 10817387 | HWY 41A HOPKINSVILLE KY LLC | 901 WABASH SUITE | SUITE 300 | | | TERRE HAUTE | IN | 47807 | |
| 10856532 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 10890004 | HYANNIS WATER SYSTEM | PO BOX 731 | | | | READING | MA | 01867 | |
| 10947098 | HYATT COMMERCIAL | GEORGE SHENAS | C/O HYATT COMMERCIAL | 200 WESTGATE CIRCLE | SUITE 502 | ANNAPOLIS | MD | 21401-3374 | |
| 10862626 | HYATT, KELSEA BRIANE M. | Address on file | | | | | | | |
| 10874171 | HYATT, NATALIE | Address on file | | | | | | | |
| 10886381 | HYCHE, DANA A. | Address on file | | | | | | | |
| 10861245 | HYCHE, HOLLI R. | Address on file | | | | | | | |
| 10858444 | HYDE JR., JAMES R. | Address on file | | | | | | | |
| 10837899 | HYDE PARK BANK & TRUST COMPANY | 1525 EAST 53RD STREET | | | | CHICAGO | IL | 60615 | |
| 10848703 | HYDE, AMBER R. | Address on file | | | | | | | |
| 10848003 | HYDE, CONNOR P. | Address on file | | | | | | | |
| 10868125 | HYDE, JAMES M. | Address on file | | | | | | | |
| 10853616 | HYDE, SPENCER S. | Address on file | | | | | | | |
| 10847274 | HYDE, ZACHARY W. | Address on file | | | | | | | |
| 10862111 | HYDE, ZAY E. | Address on file | | | | | | | |
| 10879076 | HYDER, SALIM B. | Address on file | | | | | | | |
| 10827466 | HYDER, SYED A. | Address on file | | | | | | | |
| 10826291 | HYDRO ONE NETWORKS INC | 483 BAY STREET NORTH TOWER | | | | TORONTO | | M5G 2P5 | CANADA |
| 10888925 | HYDRO ONE NETWORKS INC | PO BOX 4102 | STN A | | | TORONTO | ON | M5W 3L3 | CANADA |
| 10888554 | HYDRO OTTAWA | FINANCE DEPT | 2711 HUNT CLUB ROAD | | | OTTAWA | ON | K1G 3S4 | CANADA |
| 10888586 | HYDRO OTTAWA | FINANCE DEPT | PO BOX 8700 | | | OTTAWA | ON | K1G 3S4 | CANADA |
| 10827597 | HYDRO QUEBEC | CP 11022 SUCC CENTRE VILLE | | | | MONTREAL | QC | H3C 4V6 | CANADA |
| 10868599 | HYDRODERM LLC | ATTN VINCE KANDIS | 5060 CENTER DRIVE | SUITE 300 | | LOS ANGELES | CA | 90045 | |
| 10827331 | HYER, NATHAN M. | Address on file | | | | | | | |
| 10819052 | HYF CLINTON TOWNE CENTER LLC | 1391 SPEER BLVD | SUITE 800 | | | DENVER | CO | 80204 | |
| 10872924 | HYLAND, SHANE T. | Address on file | | | | | | | |
| 10819114 | HYLANDS P&S LABORATORIES INC | 1165 E 230TH ST | | | | CARSON | CA | 90745 | |
| 10854002 | HYLTON, BLAKE C. | Address on file | | | | | | | |
| 10865193 | HYMAN FAMILY TRUST | Address on file | | | | | | | |
| 10814104 | HYMAN PHELPS & MCNAMARA | 700 13TH ST | SUITE 1200 | | | WASHINGTON | DC | 20005 | |
| 10860517 | HYMAN, MARCUS L. | Address on file | | | | | | | |
| 10855384 | HYMAN, ROY L. | Address on file | | | | | | | |
| 10860148 | HYMEL, LEEROY S. | Address on file | | | | | | | |
| 10872923 | HYMES, JERMAR R. | Address on file | | | | | | | |
| 10886162 | HYNES, DIXON L. | Address on file | | | | | | | |
| 10858634 | HYNES, MADISON A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10818532 | HYPER NETWORK SOLUTIONS OF FLORIDA LLC | 11780 US HIGHWAY ONE | SUITE 400 N | | | PALM BEACH GARDENS | FL | 33408 | |
| 10814652 | HYPERBIOTICS | 1350 E FLAMINGO RD 818 | | | | LAS VEGAS | NV | 89119 | |
| 10949640 | Hyperbiotics | 1350 Flamingo Road #818 | | | | Las Vegas | NV | 89119 | |
| 10854448 | HYPES, MEGAN E. | Address on file | | | | | | | |
| 10868477 | HYSELL, AARON | Address on file | | | | | | | |
| 10885944 | HYSELL, CHASE C. | Address on file | | | | | | | |
| 10855709 | HYSI, REI | Address on file | | | | | | | |
| 10884717 | HYSOM, JOHNATHAN P. | Address on file | | | | | | | |
| 10837755 | HYUN, DANIEL | Address on file | | | | | | | |
| 10819455 | HYUNS PROPERTY LLC | 731 N JACKSON ST | SUITE 502 | | | MILWAUKEE | WI | 53202 | |
| 10829522 | HYVEE | 5820 WESTOWN PARKWAY WEST | | | | DES MOINES | IA | 50316 | |
| 10815768 | I&G DIRECT REAL ESTATE 23 LP | PO BOX 417455 | LOCKBOX# 417455 CLEMSON CORNER | | | BOSTON | MA | 02241-7455 | |
| 10817886 | I-81 HOLLYHOCK LLC | C/O UNIWEST DEV LLC | 8191 STRAWBERRY LANE | SUITE 3 | | FALLS CHURCH | VA | 22042 | |
| 10814111 | IA BATON ROUGE SIEGEN LLC | 33224 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | |
| 10814110 | IA BOYNTON BEACH CONGRESS LLC | 16067 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | |
| 10814122 | IA DALLAS PRESTONWOOD LP | DEPT 40105 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10814120 | IA DENVER QUEBEC SQUARE LLC | DEPT 44734 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 10814124 | IA DOTHAN PAVILION LLC | DEPT 44686 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 10814119 | IA FULTONDALE PROMENADE LLC | DEPT 44690 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 10814123 | IA GARNER WHITE OAKS LLC | DEPT 44696 | PO BOX 678313 | | | DALLAS | TX | 75267-7813 | |
| 10814114 | IA GROVE CITY STRINGTOWN OUTLOT LLC | DEPT 44568 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 10814105 | IA MANAGEMENT LLC | 33012 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10814117 | IA MCKINNEY TOWNE CROSSING LP | DEPT 44619 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 10814107 | IA MONROE POPLIN LLC | DEPT 44648 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 10814116 | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 678313 | | | DALLAS | TX | 75267-7813 | |
| 10814109 | IA ROUND ROCK UNIVERSITY OAKS LP | 62908 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | |
| 10814106 | IA SAN ANTONIO STONE RIDGE LLC | 62935 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | |
| 10814118 | IA SAN ANTONIO WESTOVER LLC | DEPT 40115 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | |
| 10814121 | IA SAN ANTONIO WOODLAKE LLC | DEPT 44705 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 10814126 | IA TULSA 71ST LLC | DEPT 44691 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 10843979 | IACONO, ALEXANDRIA N. | Address on file | | | | | | | |
| 10839485 | IACONO, NICHOLAS P. | Address on file | | | | | | | |
| 10862787 | IACOPELLI, NICHOLAS R. | Address on file | | | | | | | |
| 10851718 | IADAROLA, JENNA M. | Address on file | | | | | | | |
| 10871121 | IANNITTI, KYLIE J. | Address on file | | | | | | | |
| 10858526 | IANNOLO, JORDAN P. | Address on file | | | | | | | |
| 10859594 | IANNUCCI, LUKE A. | Address on file | | | | | | | |
| 10884352 | IANNUZZI, CHRISTAN A. | Address on file | | | | | | | |
| 10876635 | IANNUZZI, NANCY V. | Address on file | | | | | | | |
| 10849875 | IANNUZZI, NICHOLAS J. | Address on file | | | | | | | |
| 10819501 | IB VENTURES LLC | 6912 THREE CHOPT ROAD | SUITE C | | | RICHMOND | VA | 23226 | |
| 10947124 | IB VENTURES, LLC | JOHN KANG | 6912 THREE CHOPT ROAD | SUITE C | | RICHMOND | VA | 23226 | |
| 10836305 | IBALE, RICHARD M. | Address on file | | | | | | | |
| 10843476 | IBANEZ REYES, CHRISTOPHER A. | Address on file | | | | | | | |
| 10854001 | IBANEZ, KEVIN R. | Address on file | | | | | | | |
| 10832005 | IBARRA GARZA, MARK A. | Address on file | | | | | | | |
| 10827330 | IBARRA, ADRIANA | Address on file | | | | | | | |
| 10823994 | IBARRA, ARMANDO | Address on file | | | | | | | |
| 10867539 | IBARRA, CYNTHIA | Address on file | | | | | | | |
| 10872922 | IBARRA, DYLAN C. | Address on file | | | | | | | |
| 10876951 | IBARRA, ERNESTO J. | Address on file | | | | | | | |
| 10885037 | IBARRA, ESTEBAN I. | Address on file | | | | | | | |
| 10832159 | IBARRA, GUADALUPE M. | Address on file | | | | | | | |
| 10872058 | IBARRA, ISABEL A. | Address on file | | | | | | | |
| 10888514 | IBARRA, JAIME | Address on file | | | | | | | |
| 10837513 | IBARRA, MARCOS | Address on file | | | | | | | |
| 10848002 | IBARRA, MARK A. | Address on file | | | | | | | |
| 10868738 | IBARRA, NOE | Address on file | | | | | | | |
| 10873763 | IBARRA, OMAN U. | Address on file | | | | | | | |
| 10874786 | IBARRA, REYNA | Address on file | | | | | | | |
| 10831010 | IBARRA, SALVADOR | Address on file | | | | | | | |
| 10824313 | IBARRA, SEBASTIAN D. | Address on file | | | | | | | |
| 10876950 | IBARRA, VANESSA N. | Address on file | | | | | | | |
| 10860923 | IBARRA, YAHAIRA | Address on file | | | | | | | |
| 10853615 | IBAUGH, REECE B. | Address on file | | | | | | | |
| 10851717 | IBBERSON, BILLY E. | Address on file | | | | | | | |
| 10843395 | IBC BANK | 1200 SAN BERNARDO AVE | | | | LAREDO | TX | 78040 | |
| 11073567 | IBC BANK | P.O. BOX 659507 | | | | SAN ANTONIO | TX | 78265-9507 | |
| 10876550 | IBEKWE, EMMANUEL O. | Address on file | | | | | | | |
| 10831292 | IBELE, LOGAN C. | Address on file | | | | | | | |
| 10831677 | IBERIA BANK | 200 WEST CONGRESS STREET | | | | LAFAYETTE | LA | 70501 | |
| 10826186 | IBERIA PARISH SALES & USE TAX DEPT | IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | |
| 10883119 | IBES, JULIAN A. | Address on file | | | | | | | |
| 10886724 | IBOTTA INC | DEPT CH 19957 | | | | PALATINE | IL | 60055-9957 | |
| 10831474 | IBRAGIMOV, BEK | Address on file | | | | | | | |
| 10863879 | IBRAHAIM, YASSIR K. | Address on file | | | | | | | |
| 10871441 | IBRAHAM, ROBERT M. | Address on file | | | | | | | |
| 10846388 | IBRAHEEM, SAIF S. | Address on file | | | | | | | |
| 10860147 | IBRAHIM, ADAM H. | Address on file | | | | | | | |
| 10858127 | IBRAHIM, ISMAIL N. | Address on file | | | | | | | |
| 10821612 | IBRAHIM, KASSIM A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10861882 | IBRAHIM, OMAR | Address on file | | | | | | | |
| 10867238 | IBRAHIM, SHERIF | Address on file | | | | | | | |
| 10859123 | IBRAHIM, YAZAN F. | Address on file | | | | | | | |
| 10857320 | IBRAHIMI, SOHAIL R. | Address on file | | | | | | | |
| 10882860 | IBRAO, DUSTIN K. | Address on file | | | | | | | |
| 10829588 | IBROKHIMOV, BILOLIDDIN S. | Address on file | | | | | | | |
| 10835366 | IBSEN, CHRISTIAN K. | Address on file | | | | | | | |
| 10879075 | IBSEN, GRACE M. | Address on file | | | | | | | |
| 10872057 | IBUDE, GABRIEL E. | Address on file | | | | | | | |
| 10815470 | IC 111 BUILDING COMPANY LLC | 28468 NETWORK PLACE | | | | CHICAGO | IL | 60673-1284 | |
| 10819807 | ICSPG POC AT EDMONTON, LP | 1 OUTLET COLLECTION WAY | #1 ADMINISTRATION OFFICE | | | EDMONTON INTL. AIRPORT | AB | T9E 1J5 | CANADA |
| 10817298 | ICANMAKEITBETTER | 15400 SHERMAN WAY | 4TH FLOOR | | | VAN NUYS | CA | 91406 | |
| 10860516 | ICARD, ELIJAH D. | Address on file | | | | | | | |
| 10854447 | ICART, KEVIN R. | Address on file | | | | | | | |
| 10855214 | ICE SHAKER INC | 1601 KINGSWOOD LANE | | | | COLLEYVILLE | TX | 76034 | |
| 10814669 | ICE SYSTEMS INC DBA PROXYTRUST | PO BOX 11126 | | | | HAUPPAUGE | NY | 11788 | |
| 10857319 | ICEZALAYA, CRISTINA | Address on file | | | | | | | |
| 10877690 | ICHITE, ANDREW E. | Address on file | | | | | | | |
| 10823644 | ICIC LOMBARD GIC LTD | JP MORGAN CHASE BANK NEW YORK | 4 CHASE METRO TECH CENTRE | 8TH FLOOR | | BROOKLYN | NY | 11245 | |
| 10814654 | ICIMS | 29348 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| 10832158 | ICOBELLI, ANTHONY R. | Address on file | | | | | | | |
| 10816878 | ICON MEALS INC | 2700 E ELDORADO PKWY | | | | LITTLE ELM | TX | 75068 | |
| 10819662 | ICONEX | PO BOX 743736 | | | | KANSAS CITY | MO | 64184 | |
| 10813322 | ICR LLC | 761 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 10816189 | ICS MACHINE INC | 385 ROCHESTER RD | | | | PITTSBURGH | PA | 15237 | |
| 10849125 | ID ZONE | 5830 NW 163RD STREET | | | | MIAMI | FL | 33014 | |
| 10821297 | IDAHO DEPARTMENT OF LABOR | ATTN: MELINDA S. SMYSER, DIRECTOR | 317 W MAIN ST | | | BOISE | ID | 83735-0001 | |
| 10820315 | IDAHO DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 317 W MAIN ST | | | BOISE | ID | 83735-0001 | |
| 10855572 | IDAHO POWER | 1221 WEST IDAHO ST. | | | | BOISE | ID | 83702 | |
| 10868760 | IDAHO POWER | PROCESSING CENTER | PO BOX 34966 | | | SEATTLE | WA | 98124 | |
| 10820420 | IDAHO STATE DEPARTMENT OF AGRICULTURE | DIVISION OF AGRICULTURAL RESOURCES | PO BOX 7723 | | | BOISE | ID | 83707 | |
| 10890364 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | |
| 10852665 | IDAKWOJI, RACHAEL | Address on file | | | | | | | |
| 10826277 | IDARRAGA-GOMEZ, JUAN G. | Address on file | | | | | | | |
| 10867538 | IDE, CLINTON J. | Address on file | | | | | | | |
| 10818498 | IDEAL PRODUCTS LLC | PO BOX 31001-2310 | | | | PASADENA | CA | 91110-2310 | |
| 10818164 | IDEAL SERVICES NW LLC | 5113 PACIFIC HWY E #13 | | | | FIFE | WA | 98424 | |
| 10856245 | IDEALS SOLUTIONS GROUP | 815 N ROYAL STREET | SUITE 202 | | | ALEXANDRIA | VA | 22314 | |
| 10860515 | IDELAH, BASIL I. | Address on file | | | | | | | |
| 10813230 | IDENTITI RESOURCES LTD | 425 N MARTINGALE DR | 18TH FLOOR | | | SCHAUMBURG | IL | 60173 | |
| 10816192 | IDL | PO BOX 536642 | | | | PITTSBURGH | PA | 15253-5908 | |
| 10829431 | IDLE, ERIC M. | Address on file | | | | | | | |
| 10816002 | IDLEWILD PHASE I RETAIL INVESTORS LLC | C/O DURBAN GROUP LLC | PO BOX 19868 | | | CHARLOTTE | NC | 28219 | |
| 10816193 | IDM COMPUTER SOLUTIONS | 5559 EUREKA DRIVE | SUITE B | | | HAMITLON | OH | 45011 | |
| 10941790 | IDREES KALU AND TASLEEM SIDDIQI | 1060 Garry Terrace | | | | SECAUCUS | NJ | 07094 | |
| 10941821 | IDREES KALU AND TASLEEM SIDDIQI | 1060 Garry Terrace | | | | SECAUCUS | NJ | 07095 | |
| 10824438 | IDRIS, MOHAMMAD S. | Address on file | | | | | | | |
| 10947137 | IDS REAL ESTATE GROUP | FAY RYAN | 269 SOUTH BEVERLY DRIVE | #1415 | | BEVERLY HILLS | CA | 90212 | |
| 10819830 | IDSECURITYONLINE LLC | 37 W 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| 10818870 | IDX CORPORATION | PO BOX 204407 | | | | DALLAS | TX | 75320-4407 | |
| 10827329 | IDZIK, FRANK M. | Address on file | | | | | | | |
| 10875274 | IEMSISANITH, TRISTAN P. | Address on file | | | | | | | |
| 10843282 | IENG, NATHAN | Address on file | | | | | | | |
| 10878441 | IFILL, BRIANA N. | Address on file | | | | | | | |
| 10818835 | IFORCE NUTRITION | 1330 SPECIALTY DR | SUITE A | | | VISTA | CA | 92081 | |
| 10831473 | IFTEKHAR, EVAN | Address on file | | | | | | | |
| 10815543 | IG CAPITAL LLC | 1200 W BRYN MAWR AVE | | | | ITASCA | IL | 60143 | |
| 10859122 | IGBOKO, VICTOR A. | Address on file | | | | | | | |
| 10835763 | IGBOKWE, JUSTIN U. | Address on file | | | | | | | |
| 10854446 | IGE, JODYANN M. | Address on file | | | | | | | |
| 10827400 | IGE, OLUSOLA A. | Address on file | | | | | | | |
| 10881469 | IGLESIAS, ANGEL J. | Address on file | | | | | | | |
| 10850912 | IGLESIAS, CARLOS S. | Address on file | | | | | | | |
| 10826563 | IGLIOZZI, ANDREA C. | Address on file | | | | | | | |
| 10830657 | IGNACIO, ALAIN G. | Address on file | | | | | | | |
| 10858126 | IGNACIO, JUSTIN K. | Address on file | | | | | | | |
| 10847273 | IGNASH, SHANE D. | Address on file | | | | | | | |
| 10815123 | IGNITE LOCAL SEARCH SOLUTIONS INC | PO BOX 670285 | | | | DALLAS | TX | 75267-0285 | |
| 10879074 | IGO, HEATHER L. | Address on file | | | | | | | |
| 10842327 | IGO, TIMOTHY G. | Address on file | | | | | | | |
| 10942209 | IGOR G. STYSIS AND IRINA A. STYSIS | 12622 Senda Panacea | | | | SAN DIEGO | CA | 92129 | |
| 10942428 | IGOR G. STYSIS, IRINA A. STYSIS AND YULIYA OHAY | 12622 Senda Panacea | | | | SAN DIEGO | CA | 92129 | |
| 10942407 | IGOR G. STYSIS, IRINA A. STYSIS, DENNIS D. STYSIS, AND ANNA R. STYSIS | 12622 Senda Panacea | | | | SAN DIEGO | CA | 92129 | |
| 10838931 | IGRASZEK, STEPHEN J. | Address on file | | | | | | | |
| 10832559 | IGUZQUIZA, NICOLAS | Address on file | | | | | | | |
| 10889629 | IH SERVICES INC | PO BOX 5033 | | | | GREENVILLE | SC | 29606 | |
| 10816201 | I-HEALTH INC | 62460 COLLECTONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10831909 | IHEJIRIKA, TOCHUKWU P. | Address on file | | | | | | | |
| 10868124 | IJAMES, ALASIA | Address on file | | | | | | | |
| 10855670 | IJAZ, ASAD | Address on file | | | | | | | |
| 10844798 | IJIMAKINDE, AYODEJI | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846387 | IKALINA, KELLY H. | Address on file | | | | | | | |
| 10836304 | IKEBUDU, VINCE N. | Address on file | | | | | | | |
| 10860146 | IKEDA, LEANNE P. | Address on file | | | | | | | |
| 10886161 | IKEHARA, TIM T. | Address on file | | | | | | | |
| 10855964 | IKEHU UTILITY SOLUTIONS | 1001 BISHOP STREET | SUITE 2817 | | | HONOLULU | HI | 96813 | |
| 10887002 | IKEHU UTILITY SOLUTIONS | PO BOX 86379 | | | | SAN DIEGO | CA | 92138 | |
| 10841634 | IKNER, TAYLOR N. | Address on file | | | | | | | |
| 10860145 | ILA, CAROLINA A. | Address on file | | | | | | | |
| 10854445 | ILAE, BLAIZE K. | Address on file | | | | | | | |
| 10879313 | ILAGORRE, CESAR | Address on file | | | | | | | |
| 10822916 | ILCISKO, JONATHAN T. | Address on file | | | | | | | |
| 10814063 | ILD LAKESIDE LLC | PO BOX 310643 | | | | DE MOINES | IA | 50331-0643 | |
| 10842326 | ILIAZI, ALIT D. | Address on file | | | | | | | |
| 10844082 | ILLESCAS, NICHOLAS B. | Address on file | | | | | | | |
| 10946780 | ILLI COMMERCIAL REAL ESTATE | TODD NATHANSON | CP VIRGINIA PROPERTIES LLC | CP VIRGINIA PROPERTIES LLC | 1230 MADERA ROAD | SIMI VALLEY | CA | 93065 | |
| 10888195 | ILLIG, JESSE L. | Address on file | | | | | | | |
| 10880477 | ILLINGWORTH, SHANE A. | Address on file | | | | | | | |
| 10888872 | ILLINOIS AMERICAN WATER | 1 WATER ST. | | | | CAMDEN | NJ | 08102 | |
| 10888880 | ILLINOIS AMERICAN WATER | PO BOX 6029 | | | | CAROL STREAM | IL | 60197 | |
| 10820281 | ILLINOIS DEPARTMENT OF AGRICULTURE | BUREAU OF AGRICULTURAL PRODUCTS INS | 801 SANGAMON AVE | | | SPRINGFIELD | IL | 62794-9281 | |
| 10820280 | ILLINOIS DEPARTMENT OF AGRICULTURE | BUREAU OF AGRICULTURAL PRODUCTS INS | 801 SANGAMON AVE | PO BOX 19281 | | SPRINGFIELD | IL | 62794-9281 | |
| 10868914 | ILLINOIS DEPARTMENT OF LABOR | 1805 S BANKER ST | | | | EFFINGHAM | IL | 62401 | |
| 10820296 | ILLINOIS DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 160 N LASALLE ST | 13TH FLOOR, SUITE C-1300 | | CHICAGO | IL | 60601 | |
| 10829549 | ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| 10855778 | ILLINOIS DEPARTMENT OF REVENUE | TAX ADMINISTRATION | PO BOX 5698 | | | CHICAGO | IL | 60680-5698 | |
| 10886980 | ILLINOIS DEPT OF REVENUE | PO BOX 19016 | | | | SPRINGFIELD | IL | 62794-9016 | |
| 10825145 | ILLINOIS POWER MARKETING | DBA AMEREN ENERGY MARKETING | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 10849255 | ILLINOIS SECRETARY OF STATE | 501 S SECOND STREET | | | | SPRINGFIELD | IL | 62756 | |
| 10816330 | ILLINOIS STAR CENTRE LLC | 3306 WILLIAMSON COUNTY PARKWAY | | | | MARION | IL | 62959 | |
| 10825151 | ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1 WEST OLD STATE CAPITOL PLAZA | | | SPRINGFIELD | IL | 62701-1390 | |
| 10825148 | ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1 WEST OLD STATE CAPITOL PLAZA | STE 400 | | SPRINGFIELD | IL | 62701-1390 | |
| 10883882 | ILLINOIS STTE DEPARTMENT OF AGRICULTURE | BUREAU OF API | STATE FAIRGROUNDS | PO BOX 19281 | | SPRINGFIELD | IL | 62794-9281 | |
| 10826178 | ILLINOIS STUDENT ASSISTANCE COMMISION | C/O TRANSWORLD SYSTEMS INC | PO BOX 15109 | | | WILMINGTON | DE | 19850 | |
| 10818505 | ILLINOIS WHOLESALE CASH REGISTER | 2790 PINNACLE DR | | | | ELGIN | IL | 60124 | |
| 10860144 | ILLITCH, ALEX P. | Address on file | | | | | | | |
| 10853065 | ILSTRUP, BRODY D. | Address on file | | | | | | | |
| 10856737 | ILUSTRE, KRISTIAN J. | Address on file | | | | | | | |
| 10860922 | IM, JENNIFER K. | Address on file | | | | | | | |
| 10867929 | IMAGE PACKAGING | 231 WEST WATER ST | STE 101 | | | ELMIRA | NY | 14903 | |
| 10814040 | IMAGE SPORTS | 3149 SW 42ND ST | SUITE 200 | | | HOLLYWOOD | FL | 33312 | |
| 10816404 | IMAGECARE MAINTENANCE SERVICES LLC | 15879 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10818533 | IMAGINE PRINT SOLUTIONS | PO BOX 86 | SDS 12-2000 | | | MINNEAPOLIS | MN | 55486-2000 | |
| 10870326 | IMAIZUMI, MEGUMI A. | Address on file | | | | | | | |
| 10839947 | IMBODY, ALLYSON N. | Address on file | | | | | | | |
| 10825535 | IMBUZAN, ELIZABETH | Address on file | | | | | | | |
| 10817925 | IMC INC | 2300 MONEDA STREET | | | | HALTOM CITY | TX | 76117 | |
| 10860143 | IMEL, DEBORAH M. | Address on file | | | | | | | |
| 10815761 | IMI MIRACLE MALL LLC | PO BOX 844711 | | | | LOS ANGELES | CA | 90084-4711 | |
| 10816413 | IMI MOUNT PLEASANT LLC | 14501 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10811302 | IMI VENTURES | 10620 TREENA ST | STE 250 | | | SAN DIEGO | CA | 92131 | |
| 10815324 | IMLAY PLAZA LLC | C/O LAMPHEAR AND ASSOC | PO BOX 926 | | | LAPEER | MI | 48446 | |
| 10861881 | IMM, LUCAS S. | Address on file | | | | | | | |
| 10863878 | IMMEKUS, RAYMOND P. | Address on file | | | | | | | |
| 10835984 | IMMEKUS, SKYLAR M. | Address on file | | | | | | | |
| 10835063 | IMONUGO, OBUMNEME O. | Address on file | | | | | | | |
| 10886785 | IMPERIAL COUNTY DEPT OF WEIGHTS AND MEASURES | 825 BROADWAY | | | | EL CENTRO | CA | 92243-2846 | |
| 10875111 | IMPERIAL COUNTY PUBLIC HEALTH | 797 MAIN STREET | | | | EL CENTRO | CA | 92243 | |
| 10855819 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | PO BOX 937 | | | IMPERIAL | CA | 92251 | |
| 10818186 | IMPERIAL VALLEY MALL II LP | CBL #0572 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10844797 | IMPERIAL, ARRIUS J. | Address on file | | | | | | | |
| 10861325 | IMPORT TAX BOND | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 10943118 | IMRAN CHAUDHARY | 125 Upper Mall | | | | LAHORE | | | PAKISTAN |
| 10942573 | IMRAN M. CHAUDHARY, PRESIDENT | 125 Upper Mall | | | | LAHORE | | | PAKISTAN |
| 10834475 | IMRAN, ALI | Address on file | | | | | | | |
| 10826223 | IN TOWNE SHOPPING CENTER CO | 145S VETERANS MEMORIAL HWY | | | | HAUPPAUGE | NY | 11749 | |
| 10835365 | INABINET, RODNEY R. | Address on file | | | | | | | |
| 10816208 | INALAND COMMERCIAL REAL ESTATE | 62903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | |
| 10942190 | INBEUM KIM AND SUNHEE KIM | 8013 NE 116th Lane | | | | KIRKLAND | WA | 98034 | |
| 10825150 | INC VILLAGE OF HEMPSTEAD | BUSINESS LICENCE DEPARTMENT | 99 JAMES A GARNER WAY | | | HEMPSTEAD | NY | 11550 | |
| 10876949 | INCER, JOSELINE J. | Address on file | | | | | | | |
| 10862008 | INCLUSIVE INK | 1513 RUSH CREEK CT | | | | KELLER | TX | 76248 | |
| 10875068 | INCORPORATED VILLAGE OF LAKE GROVE | 980 HAWKINS AVE | | | | LAKE GROVE | NY | 11755-0708 | |
| 10875070 | INCORPORATED VILLAGE OF LAKE GROVE | 980 HAWKINS AVE | PO BOX 708 | | | LAKE GROVE | NY | 11755-0708 | |
| 10813358 | INCREMENTAL MEDIA INC | 2854 MERRICK RD | | | | BELLMORE | NY | 11710 | |
| 10814655 | INDEED INC | PO BOX 660367 | MAIL CODE 5160 | | | DALLAS | TX | 75266-0367 | |
| 10814679 | INDEED IRELAND OPERATIONS LTD | C/O T11189 | PO BOX 11000 | STATION A | | TORONTO | ON | M5W 2G5 | CANADA |
| 10816215 | INDEPENDENCE CENTER NEWCO LLC | M&T BANK | PO BOX 8000 | DEPT NO 967 | | BUFFALO | NY | 14267 | |
| 10818785 | INDEPENDENCE CENTER | INDEPENDENCE CENTER | 18801 EAST 39TH ST SOUTH | SUITE 2035 | | INDEPENDENCE | MO | 64057 | |
| 10816749 | INDEPENDENCE PLAZA SC | PO BOX 62045 | A# 116510-018393 | | | NEWARK | NJ | 07101 | |
| 10863097 | INDEPENDENT FINANCIAL | 7777 HENNEMAN WAY | | | | MCKINNEY | TX | 75070 | |
| 10814729 | INDIAN HILLS STATION LLC | C/O COLLIERS INTERNATIONAL MGMT ATL | 1230 PEACHTREE STREET | PROMENADE SUITE 800 | | ATLANTA | GA | 30309 | |
| 10814966 | INDIAN LAKE GALLERY INVESTMENTS LLC | C/O SOUTHEASTERN BUILDING CORP | 1000 KENNESAW BLVD | | | GALLATIN | TN | 37066 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945580 | INDIAN LAKE GALLERY INVESTMENTS, LLC | JAMIE SPURLOCK | INDIAN HILLS STATION LLC | C/O COLLIERS INTERNATIONAL MGMT ATL | 1230 PEACHTREE STREET, PROMENADE SUITE 800 | ATLANTA | GA | 30309 | |
| 10815029 | INDIAN LAND INVESTORS LLC | 33 MARKET POINT DR | | | | GREENVILLE | SC | 29607 | |
| 10889850 | INDIAN RIVER COUNTY UTILITIES | DEPT #0067 | PO BOX 850001 | | | ORLANDO | FL | 32885 | |
| 10819945 | INDIAN RIVER COUNTY UTILITIES | INDIAN RIVER COUNTY, ADMINISTRATION COMPLEX | 1801 27TH STREET | | | VERO BEACH | FL | 32960 | |
| 11101966 | INDIAN RIVER COUNTY, FL | ATTN: CONSUMER PROTECTION DIVISION | 1801 27TH STREET | | | VERO BEACH | FL | 32960-3365 | |
| 10817727 | INDIAN RIVER MALL REALTY HOLDING LLC | 6200 20TH STREET | ROOM 471 | | | VERO BEACH | FL | 32966 | |
| 10816778 | INDIAN TRAIL LEGACY CENTER LLC | PO BOX 604034 | | | | CHARLOTTE | NC | 28260-4034 | |
| 10816373 | INDIAN TRAIL SQUARE LLC | 321 HENRY STREET | | | | LEXINGTON | KY | 40508 | |
| 10838170 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | | GREENWOOD | IN | 46143 | |
| 10888927 | INDIANA AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201 | |
| 10825069 | INDIANA ATTORNEY GENERALS OFFICE | UNCLAIMED PROPERTY DIVISION | 35 SOUTH PARK BOULEVARD | | | GREENWOOD | IN | 46143 | |
| 10849268 | INDIANA DEPARTMENT OF LABOR | 402 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| 10820301 | INDIANA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 10889808 | INDIANA DEPARTMENT OF TRANSPORTATION, TOLL | P.O. BOX 1 | | | | GRANGER | IN | 46540 | |
| 10889803 | INDIANA DEPARTMENT OF TRANSPORTATION, TOLL ROAD DIVISION | P.O. BOX 1 | | | | GRANGER | IN | 46540 | |
| 10888729 | INDIANA DEPT OF CHILD SERVICES | PO BOX 6271 | | | | INDIANAPOLIS | IN | 46206-6271 | |
| 10888899 | INDIANA DEPT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46204-7218 | |
| 10888895 | INDIANA DEPT OF REVENUE | PO BOX 7226 | | | | INDIANAPOLIS | IN | 46207-7226 | |
| 10823545 | INDIANA DEPT OF REVENUE | TAX ADMINISTRATION PROCESSING | PO BOX 6197 | | | INDIANAPOLIS | IN | 46206-6197 | |
| 10849529 | INDIANA MALL COMPANY LP | C/O ZAMIAS SERVICES | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 10822014 | INDIANA MICHIGAN POWER | 110 EAST WAYNE STREET PO BOX 60 | | | | FORT WAYNE | IN | 46801 | |
| 10887054 | INDIANA MICHIGAN POWER | PO BOX 24407 | | | | CANTON | OH | 44701 | |
| 10863090 | INDIANA STATE CHEMIST | PURDUE UNIVERSITY | 175 SOUTH UNIVERSITY STREET | OFFICE OF INDIANA STATE CHEMIST | | WEST LAFAYTE | IN | 47907-2063 | |
| 10863088 | INDIANA STATE CHEMIST | PURDUE UNIVERSITY | 175 SOUTH UNIVERSITY STREET | | | WEST LAFAYTE | IN | 47907-2063 | |
| 10826212 | INDIANAPOLIS FIRE DEPARTMENT | OFFICE OF FINANCE AND MGMT | 200 E WASHINGTON ST | ROOM 2260 | | INDIANAPOLIS | IN | 46204 | |
| 10824143 | INDIANAPOLIS METROPOLITAN POLICE DEPARTMENT | CITATION COLLECTION SERVICES | PO BOX 80239 | | | INDIANAPOLIS | IN | 46280 | |
| 10843455 | INDIANAPOLIS POWER & LIGHT CO | 2102 N. ILLINOIS ST. | | | | INDIANAPOLIS | IN | 46202 | |
| 10889849 | INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206 | |
| 10890158 | INDIANAPOLIS STAR | STAR MEDIA | PO BOX 677553 | | | DALLAS | TX | 75267 | |
| 10869134 | INDIANAPOLIS YELLOW CAB | 3801 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241 | |
| 10843349 | INDRIKA INC | 14111 CARAWAY WOOD CT | | | | CHARLOTTE | NC | 28277 | |
| 10816216 | INDUK CHAI | Address on file | | | | | | | |
| 10827665 | INDUSTRIAL COMMISSION OF ARIZONA | 800 WEST WAHINGTON STREET | | | | PHOENIX | AZ | 85007-2934 | |
| 10824157 | INDUSTRIAL COMMISSION OF ARIZONA | ATTN: STEVE WELKER, DIRECTOR | 800 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| 10838067 | INDUSTRIAL SERVICE GROUP | 49 BOONE VILLAGE #245 | | | | ZIONSVILLE | IN | 46077 | |
| 10818946 | INDUSTRIAL SERVICES & SOLUTIONS | 14201 TODD RD | | | | NORTH LITLE ROCK | AR | 72113 | |
| 10880156 | INDUSTRIAL WASTE & SALVAGE | 253 FULTON AVE | | | | FRESNO | CA | 93271 | |
| 10889889 | INDUSTRIAL WASTE & SALVAGE | PO BOX 446 | | | | FRESNO | CA | 93709 | |
| 10861543 | INFANTE, ALBIN | Address on file | | | | | | | |
| 10875689 | INFANTE, JEANCARLO L. | Address on file | | | | | | | |
| 10816684 | INFINITE GREEN CONSULTING | 708 1ST ST N #244 | | | | MINNEAPOLIS | MN | 55401 | |
| 10819066 | INFINITE LABS | PO BOX 533736 | | | | ORLANDO | FL | 32853 | |
| 10819301 | INFOGROUP MEDIA SOLUTIONS | PO BOX 3243 | | | | OMAHA | NE | 68103 | |
| 10814889 | INFOR US INC | PO BOX 1450 | NW 7418 | | | MINNEAPOLIS | MN | 55485-7418 | |
| 10883911 | INFORMA BUSINESS INTELLIGENCE INC | PO BOX 415214 | | | | BOSTON | MA | 02241-5214 | |
| 10816350 | INFORMATION MAPPING INC | 135 BEAVER STREET | SUITE 212 | | | WALTHAM | MA | 02452-8470 | |
| 10869088 | INGALLIA, JON ANTHONY V. | Address on file | | | | | | | |
| 10864719 | INGALLS, JAYSON E. | Address on file | | | | | | | |
| 10845520 | INGALLS, MARLIN S. | Address on file | | | | | | | |
| 10887102 | INGANDELLO, THOMAS A. | Address on file | | | | | | | |
| 10825142 | INGARGIOLA, CHRISTINE M. | Address on file | | | | | | | |
| 10870325 | INGELS, XAYSETHA P. | Address on file | | | | | | | |
| 10826097 | INGERSOLL RAND | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10845519 | INGERSOLL, LISA E. | Address on file | | | | | | | |
| 10821081 | Ingham County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10854728 | INGLE, BRIAN K. | Address on file | | | | | | | |
| 10873762 | INGLE, CHRIS A. | Address on file | | | | | | | |
| 10871120 | INGLE, VICTORIA R. | Address on file | | | | | | | |
| 10877689 | INGLEE, DILLON M. | Address on file | | | | | | | |
| 10817889 | INGLES MARKETS INCORPORATED | ATTN: MARY THOMPSON & RHONDA | MOORE | PO BOX 6676 | | ASHEVILLE | NC | 28816 | |
| 10861542 | INGLES, ALEXIS | Address on file | | | | | | | |
| 10872921 | INGLES, DAVID W. | Address on file | | | | | | | |
| 10867537 | INGLES, JOHN E. | Address on file | | | | | | | |
| 10860142 | INGLING, CHAD M. | Address on file | | | | | | | |
| 10864718 | INGLIS, SHANNON N. | Address on file | | | | | | | |
| 10869208 | INGRAM TERRY, DAVIA J. | Address on file | | | | | | | |
| 10868123 | INGRAM, BROOKS | Address on file | | | | | | | |
| 10873320 | INGRAM, CHASE A. | Address on file | | | | | | | |
| 10847272 | INGRAM, CHASE S. | Address on file | | | | | | | |
| 10858125 | INGRAM, JACKSON A. | Address on file | | | | | | | |
| 10846386 | INGRAM, JULIAN M. | Address on file | | | | | | | |
| 10859121 | INGRAM, MORGAN R. | Address on file | | | | | | | |
| 10841633 | INGRAM, RILEY B. | Address on file | | | | | | | |
| 10842606 | INGRAM, RYAN S. | Address on file | | | | | | | |
| 10864717 | INGRAM, SIRUJAN R. | Address on file | | | | | | | |
| 10846385 | INIGUEZ, DAVID A. | Address on file | | | | | | | |
| 10865686 | INIGUEZ, ERICA I. | Address on file | | | | | | | |
| 10890091 | INIGUEZ, KAILEY M. | Address on file | | | | | | | |
| 10877688 | INIGUEZ, TYLER M. | Address on file | | | | | | | |
| 10874713 | INIRIO, BRYAN | Address on file | | | | | | | |
| 10948326 | INLAND | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825033 | INLAND AMERICAN GREELEY CENTERPLACE LLC | 62545 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10813497 | INLAND COMMERCIAL PROP MGMT 10307-07-2086 | 4641 SOLUTIONS CENTER | #774641 | | | CHICAGO | IL | 60677-4006 | |
| 10816687 | INLAND COMMERCIAL REAL ESTATE | 62903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | |
| 10816207 | INLAND COMMERCIAL REAL ESTATE SERVICES | 62903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | |
| 10816206 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | 62903 COLLECTION CENTER DRIVE | BLDG# 75049 | | | CHICAGO | IL | 60693-0629 | |
| 10816205 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | 62903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10816213 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG# 75024 | 62903 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0629 | |
| 10816211 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BUILDING #75031 | 62903 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0629 | |
| 10816210 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BUILDING #75043 | 62903 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0629 | |
| 10947698 | INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 10815177 | INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 33069 COLLECTIONS CENTER DR | BLDG# 51354 | | | CHICAGO | IL | 60693-0325 | |
| 10815084 | INLAND DIVERSIFIED REAL ESTATE SERVICE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10815089 | INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | ATTN 65092 | 15961 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 10813254 | INLAND LAKE LLC | PO BOX 784 | | | | WALLED LAKE | MI | 48390 | |
| 10816209 | INLAND NATIONAL REAL ESTATE SERVICES LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 10816214 | INLAND NATIONAL REAL ESTATE SERVICES LLC | BLDG# 75046 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10814909 | INLAND NATIONAL REAL ESTATE SERVICES LLC | BLDG 75047 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 10816212 | INLAND NATIONAL REAL ESTATE SERVICES LLC | BUILDING #75053 | 62903 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 10944669 | INLAND REAL ESTATE CORPORATION | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 10945919 | INLAND REAL ESTATE CORPORATION | LARRY SAIDAK | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 10879312 | INLOW, JAMES K. | Address on file | | | | | | | |
| 10886380 | INMAN, NOAH T. | Address on file | | | | | | | |
| 10816027 | INMAR REALTY CO INC | C/O MARK REALTY IMPROVEMENTS CO INC | 708 THIRD AVE | 21ST FLOOR | | NEW YORK | NY | 10017 | |
| 10848001 | INMON, LOGAN A. | Address on file | | | | | | | |
| 10843364 | INN, PETER | Address on file | | | | | | | |
| 10858124 | INNELLA, JOSEPH A. | Address on file | | | | | | | |
| 10890219 | INNEO, NICHOLAS | Address on file | | | | | | | |
| 10852664 | INNIS, CLAYTON J. | Address on file | | | | | | | |
| 10813231 | INNOTECH NUTRITION SOLUTIONS LTD | 104 DURAND ROAD | | | | WINNIPEG | MB | R2J 3T2 | CANADA |
| 10840346 | INNOVA SCIENCE INC | C/O KELLY BAGLA, ESQ. | 5857 OWENS AVE | STE 300 | | CARLSBAD | CA | 92008 | |
| 10834781 | INNOVATIVE CONSULTANTS | 2065 SOUTH KING STREET | SUITE 210 | | | HONOLULU | HI | 96826 | |
| 10818475 | INNOVATIVE DESIGN GROUP INC | 20 BLUEBERRY CT | | | | MAHWAH | NJ | 07430-2800 | |
| 10815391 | INNOVATIVE LABS LLC | 85 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 10837512 | INOA, ZOILO E. | Address on file | | | | | | | |
| 10835364 | INOCANDO, ALEXIS J. | Address on file | | | | | | | |
| 10875910 | INOCENCIO, ELIJAH M. | Address on file | | | | | | | |
| 10816608 | INOVITY INC | 5775 PEACHTREE DUNWOODY RD | STE D550 | | | ATLANTA | GA | 30342 | |
| 10946623 | IN-REL PROPERTIES | BROOKS W. CORR | C/O IN-REL PROPERTIES INC | 2328 10TH AVENUE NORTH | SUITE 401 | LAKE WORTH | FL | 33461 | |
| 10890534 | INRETAIL PHARMA S.A. | GNC PERU | | | | LIMA | | | PERU |
| 10944889 | INROADS REALTY | 8401 NORTH CENTRAL EXPRESSWAY | SUITE 605 | | | DALLAS | TX | 75225 | |
| 10945973 | INROADS REALTY | THAD BECKNER | FM LUBBOCK SC LP | PO BOX 678424 | | DALLAS | TX | 75267-8424 | |
| 10877687 | INSELMAN, JOHN E. | Address on file | | | | | | | |
| 10813938 | INSERRA SUPERMARKETS INC | 20 RIDGE ROAD | ATTN RICHARD CHAMBERLAIN | | | MAHWAH | NJ | 07430 | |
| 10818851 | INSIGHT COMMERCIAL | 622 SW D AVE | | | | LAWTON | OK | 73501 | |
| 10946584 | INSIGHT COMMERCIAL REAL ESTATE BROKERAGE | JASON WELLS | 622 SW D AVE | | | LAWTON | OK | 73501 | |
| 10816526 | INSIGHT CONSTRUCTION SERVICES INC | 1500 ELLSWORTH AVE | SUITE 200 | | | CARNEGIE | PA | 15106 | |
| 10826098 | INSIGHT GLOBAL | 4170 ASHFORD DUNWOODY RD NE | SUITE 250 | | | ATLANTA | GA | 30319 | |
| 10816942 | INSIGHTFARM INC | 19960 NE RIBBON RIDGE ROAD | | | | NEWBERG | OR | 97132 | |
| 10869046 | INSIGHTFUL SOLUTIONS LLC | 3067 SHORE DRIVE | | | | MERRICK | NY | 11566 | |
| 10816032 | INSIGHTS NORTH AMERICA | 4515 SETON CENTER PARKWAY | SUITE 320 | | | AUSTIN | TX | 78759 | |
| 10871119 | INSLEY, MELISSA A. | Address on file | | | | | | | |
| 10815279 | INSURED AIRCRAFT TITLE SERVICES INC | PO BOX 19527 | | | | OKLAHOMA CITY | OK | 73144 | |
| 11066813 | Insurgent Brands, LLC | Gordon Paulson | 412 North Wells Street | | | Chicago | IL | 60654 | |
| 11066813 | Insurgent Brands, LLC | PO Box 779036 | | | | Chicago | IL | 60677 | |
| 10817566 | INTEGRA LOGISTICS SERVICES LLC | PO BOX 840285 | | | | DALLAS | TX | 75284-0285 | |
| 10889142 | INTEGRA TELECOM INC | PO BOX 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| 10818358 | INTEGRAL HO 4 LLC | 3710 RAWLINS ST | SUITE 1390 | | | DALLAS | TX | 75219 | |
| 10818015 | INTEGRATED REAL ESTATE SERVICES | ITF WASHINGTON FEDERAL SAVINGS | PO BOX 3588 | | | SEATTLE | WA | 98124-3588 | |
| 10888730 | INTEGRITY CONCRETE CUTTING INC | PO BOX 1277 | | | | GREENWOOD | IN | 46142 | |
| 10818645 | INTELEMEDIA COMMUNICATIONS INC | DEPT 0139 | PO BOX 120139 | | | DALLAS | TX | 75312-0139 | |
| 10816200 | INTELLEGRATED | 16996 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0169 | |
| 10814653 | INTELLIGENT AUDIT | 29274 NETWORK PLACE | | | | CHICAGO | IL | 60673-1292 | |
| 10843377 | INTER BANK | 4921 NORTH MAY AVENUE | | | | OKLAHOMA CITY | OK | 73112 | |
| 10857318 | INTEREWICZ, MARY R. | Address on file | | | | | | | |
| 10818950 | INTERGRAL WOODBRIDGE LLC | 11701 BEE CAVES ROAD | SUITE 215 | | | AUSTIN | TX | 78738 | |
| 10875175 | INTERMOUNTAIN GAS COMPANY | 555 S. COLE RD. | | | | BOISE | ID | 83709 | |
| 10888826 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | | BISMARCK | ND | 58506 | |
| 10888702 | INTERMOUNTAIN RURAL ELEC ASSOC | PO BOX 6437 | | | | CAROL STREAM | IL | 60197 | |
| 10883922 | INTERMOUNTAIN RURAL ELEC ASSOC | P.O. DRAWER A | | | | SEDALIA | CO | 80135 | |
| 10838064 | INTERNAL REVENUE SERVICE | WIRE TRANSFER ACCOUNT | | | | CINCINNATI | OH | 45999-0039 | |
| 10815910 | INTERNATIONAL BUSINESS BASSOES | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 10816712 | INTERNATIONAL COSMETICS ASSOCIATES | 1838 EASTMAN AVENUE | SUITE 200 | | | VENTURA | CA | 93003 | |
| 10818371 | INTERNATIONAL EQUITY RESEARCH CORP | 854 MASSACHUSETTS AVE | SUITE 10 | | | CAMBRIDGE | MA | 02139 | |
| 10814797 | INTERNATIONAL LICENSING GROUP | CORPORATION | 9465 WILSHIRE BLVD | SUITE 300 | | BEVERLY HILLS | CA | 90212 | |
| 10943547 | International Plaza | 65 Ubi Avenue 1, OSIM Headquarters | | | | | | 408939 | SINGAPORE |
| 10819236 | INTERNATIONAL SUPPLY CO INC | PO BOX 365 | | | | PIEDMONT | SC | 29673 | |
| 10886796 | INTERNATIONAL SYSTEMS OF AMERICA LLC | PO BOX 99529 | | | | LOUISVILLE | KY | 40269-0529 | |
| 10890735 | INTERNATIONAL VITAMIN CORPORATION | LOCKBOX 6058 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-6058 | |
| 10945907 | INTERSERVICE GROUP INC. | ELIZABETH RICE | PMB 344 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 10947893 | INTERSTATE MANAGEMENT CORP. | HOPE PILCHIK | NEW & NEVILLE REAL ESTATE SERVICES | NEW & NEVILLE REAL ESTATE SERVICES | 12 PEN MART CENTER | NEW CASTLE | DE | 19720 | |
| 11063838 | Interstate Paper Supply Co., Inc | PO Box 670 | 103 Good Street | | | Roscoe | PA | 15477 | |
| 10947374 | INTERSTATE REALTY ADVISORS | TIM DEVAULT | INTER-CAL REAL ESTATE | INTER-CAL REAL ESTATE | 216 JIM STREET | MORGANTOWN | WV | 26501 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814009 | INTERTEK HEALTH SCIENCES INC | 2233 ARGENTIA RD | SUITE 201 | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| 10879365 | INTLX SOLUTIONS | 91 HARTWELL AVE | | | | LEXINGTON | MA | 02421 | |
| 10818040 | INTOX PVT LTD | 375 URAWADE, TAL, MULSHI | DIST, PUNE | | | MAHARASHTRA | | 412115 | INDIA |
| 10834514 | INTRADO ENTERPRISE COLLABORATION INC | 1 S WACKER DR STE 1100 | | | | CHICAGO | IL | 60606-2403 | |
| 10883890 | INTRADO ENTERPRISE COLLABORATION INC | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| 10871524 | INTRAVAIA, JAKE M. | Address on file | | | | | | | |
| 10813232 | INUTRITION INC | 5140 YONGE ST | SUITE 1510 | | | TORONTO | ON | M2N 6L7 | CANADA |
| 10811568 | Inutrition Inc | C/o True North Nutrition Ltd | 88 East Beaver Creek Road | Building A, Unit 1 | | Richmond Hill | ON | L1H7B7 | Canada |
| 10817624 | INVANHOE CAMBRIDGE | PLACE MONTREAL TRUST | 1500 AVENUE MCGILL COLLEGE | NIVEAU 5 | | MONTREAL | QC | H3A 3J5 | CANADA |
| 10816082 | INVENT ANALYTICS LLC | 3 GERMANY DRIVE | SUITE 5 PMB 96183 | | | WILMINGTON | DE | 19804 | |
| 10947898 | INVENTRUST PROPERTIES CORP. | GORDON MILLER | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| 10945083 | INVENTRUST PROPERTIES CORP. | GORDON MILLER | IA ROUND ROCK UNIVERSITY OAKS LP | 62908 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0629 | |
| 10947417 | INVENTRUST PROPERTIES CORP. | GORDON MILLER | IA SAN ANTONIO STONE RIDGE LLC | 62935 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0629 | |
| 10947273 | INVENTRUST PROPERTIES CORP. | GORDON MILLER | IVT WINDWARD COMMONS ALPHARETTA LLC | DEPT 44746 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| 10947578 | INVENTRUST PROPERTIES CORP. | ROB METTEL | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| 10945497 | INVENTRUST PROPERTIES CORP. | SARAH JORDAN | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| 10946160 | INVERNESS MANAGEMENT | LIZA MORRIS | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| 10816554 | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | | | CLEARWATER | FL | 33765 | |
| 10945463 | INVESCO REAL ESTATE | ELIDA MENA | BURLINGAME RETAIL OWNER INC | PO BOX 6149 | R66737 | HICKSVILLE | NY | 11802-6149 | |
| 10947642 | INVESCO REAL ESTATE | ELIDA MENA | THE REALTY ASSOCIATES FUND IX LP | PO BOX 203067 | | DALLAS | TX | 75320-3067 | |
| 10814656 | INVESHARE INC | PO BOX 568 | | | | ALPHARETTA | GA | 30009-0568 | |
| 10947759 | INVESTAR REAL ESTATE SERVICES | BRENT CARTER | INVESTAR RE SERVICES INC | 11111 KATHY FWY STE 535 | | HOUSTON | TX | 77079 | |
| 10945221 | INVESTAR REAL ESTATE SERVICES | GARY WARNER | INVESTAR RE SERVICES INC | 11111 KATHY FWY STE 535 | | HOUSTON | TX | 77079 | |
| 10948057 | INVESTEC REAL ESTATE COMPANIES | CALIFORNIA PROPERTY OWNER I, LLC | BRXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 10946855 | INVESTIC MANAGEMENT CORPORATION | AL TWAINY | C/O INVESTEC MGMT CORP | 200 EAST CARRILLO STREET | SUITE 200 | SANTA BARBARA | CA | 93101 | |
| 10944747 | INVESTMENT CONCEPTS, INC | WALPOLE MALL ASSOCIATES LLC | 1801 S. LA CIENEGA BLVD. | SUITE 301 | | LOS ANGELES | CA | 90035 | |
| 10946627 | INVESTMENT CONCEPTS, INC. | AL TWAINY | PARADISE MARKET PLACE, LLC | C/O INVESTMENT CONCEPTS, INC. | 1667 E. LINCOLN AVENUE | ORANGE | CA | 92865 | |
| 10947907 | INVESTMENTS LIMITED | 215 N FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| 10839533 | INVESTMENTS LIMITED | 215 NORTH FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| 10872056 | INZUNZA, KEVIN R. | Address on file | | | | | | | |
| 10856155 | IOCSAK, CHRISTOPHER M. | Address on file | | | | | | | |
| 10849634 | IODICE, CHRISTOPHER J. | Address on file | | | | | | | |
| 10865138 | IOELE, ANGELINA M. | Address on file | | | | | | | |
| 10836532 | IOERGER, DAMON C. | Address on file | | | | | | | |
| 10813332 | IOVATE HEALTH SCIENCES CANADA INC | PO BOX 57096 | STN A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 10813331 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694-9900 | |
| 10837740 | IOVITA, OLGA | Address on file | | | | | | | |
| 10881218 | IOWA AMERICAN WATER | 5201 GRAND AVE | | | | DAVENPORT | IA | 52807 | |
| 10826493 | IOWA DEPT OF REVENUE | C-ADMINISTRATIVE WAGE LEVY | PO BOX 10330 | HOOVER STATE OFFICE BLDG C | | DES MOINES | IA | 50306 | |
| 10829550 | IOWA DEPT OF REVENUE & FINANCE | SALES & USE TAX DIVISION | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| 10820015 | IOWA LABOR SERVICES DIVISION | ATTN: MICHAEL MAURO, LABOR COMMISSIONER | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | |
| 10834504 | IOWA WORKFORCE DEVELOPMENT APPEALS BUREAU | 1000 EAST GRAND AVENUE | | | | DES MOINES | IA | 50319 | |
| 10817009 | IP ROCKFORD RECAP VENTURES LLC | C/O RUBY 05 BSHFRDNLINE LLC | 6723 WEAVER ROAD | SUITE 108 | | ROCKFORD | IL | 61114 | |
| 10885668 | IPAN, KAYLENE L. | Address on file | | | | | | | |
| 10817732 | IPERS CORAL LANDINGS SHOPPING CENTER INC | CORAL LANDINGS SHOPPING CENTER | PO BOX 209267 | | | AUSTIN | TX | 78720-9266 | |
| 10815607 | IPERS MARKET AT PALMER INC | PO BOX 6263 | | | | HICKSVILLE | NY | 11802-6263 | |
| 10817145 | IPERS RIVERGATE INC | PO BOX 209254 | | | | AUSTIN | TX | 78720-9254 | |
| 10817112 | IPERS SOUTH MARKET LOOP INC | PO BOX 209369 | | | | AUSTIN | TX | 78720-9369 | |
| 10865685 | IPPOLITO, ERIC S. | Address on file | | | | | | | |
| 10813366 | IPREO LLC | PO BOX 21865 | | | | NEW YORK | NY | 10087-1867 | |
| 10814978 | IPRINT TECHNOLOGIES MTS | PO BOX 2978 | | | | SANTA ROSA | CA | 95405 | |
| 10818115 | IPSCO INTERSTATE PAPER | PO BOX 76533 | | | | CLEVELAND | OH | 44101-6500 | |
| 10816502 | IQ9 200 SW C AVE LLC | CENTRAL MALL LAWTON | MANAGEMENT OFFICE | 100 CENTRAL MALL | | LAWTON | OK | 73501 | |
| 10834405 | IQBAL, AISHA | Address on file | | | | | | | |
| 10882059 | IQBAL, IBRAHIM M. | Address on file | | | | | | | |
| 10874903 | IQBAL, MAHAM | Address on file | | | | | | | |
| 10846784 | IQBAL, MD AL AMIN | Address on file | | | | | | | |
| 10834079 | IQBAL, SCOTT O. | Address on file | | | | | | | |
| 10881009 | IRACE, ALEXANDER R. | Address on file | | | | | | | |
| 10872920 | IRAVANI, SHERWIN | Address on file | | | | | | | |
| 10838755 | IRBY, CHRISTOPHER C. | Address on file | | | | | | | |
| 10825967 | IRBY, LESLIE D. | Address on file | | | | | | | |
| 10868643 | IRBY, TOMEKA | Address on file | | | | | | | |
| 10814280 | IRC RETAIL CENTERS | 75 REMITTANCE DRIVE | DEPT 3128 | | | CHICAGO | IL | 60675-3128 | |
| 10814276 | IRC RETAIL CENTERS | 75 REMITTANCE DR, DEPT 3128 | LEASE #28366 | | | CHICAGO | IL | 60675-3128 | |
| 10814279 | IRC RETAIL CENTERS | 75 REMITTANCE DR, DEPT 3128 | LEASE 29700 | | | CHICAGO | IL | 60675-3128 | |
| 10814278 | IRC RETAIL CENTERS | 75 REMITTANCE DR, DEPT 3128 | LEASE #29705 | | | CHICAGO | IL | 60675-3128 | |
| 10814277 | IRC RETAIL CENTERS | 75 REMITTANCE DR, DEPT 3128 | LEASE #942 | | | CHICAGO | IL | 60675-3128 | |
| 10945390 | IRC RETAIL CENTERS | CLIFF LAKE S.C. | PO BOX 6351 | | | CAROL STREAM | IL | 60199-6351 | |
| 10815995 | IRC RETAIL CENTERS | C/O WELLS FARGO LEASE #1554 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 10889265 | IRC RETAIL CENTERS | LEASE #1877 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 10889264 | IRC RETAIL CENTERS | LEASE #2000 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 10887680 | IRC RETAIL CENTERS | LEASE# 21639 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 10887679 | IRC RETAIL CENTERS | LEASE #24924 | PO BOX 6351 | | | CAROL STREAM | IL | 60197-6351 | |
| 10890115 | IRC RETAIL CENTERS | LEASE# 917 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 10944881 | IRC RETAIL CENTERS | MAPLE PARK PLAZA | PO BOX 6334 | | | CAROL STREAM | IL | 60197-6334 | |
| 10814282 | IRC RETAIL CENTERS | PO BOX 6334 | | | | CAROL STREAM | IL | 60197-6334 | |
| 10814281 | IRC RETAIL CENTERS | PO BOX 6351 | | | | CAROL STREAM | IL | 60197-6851 | |
| 10889266 | IRC RETAIL CENTERS | PO BOX 6351 | | | | CAROL STREAM | IL | 60199-6351 | |
| 10868853 | IRC RETAIL CENTERS MANAGEMENT INC | INP RETAIL I LLC | PO BOX 6334 | | | CAROL STREAM | IL | 60197-6334 | |
| 10946170 | IRC TOWNES CROSSING, LLC | IRC TOWNES CROSSING, LLC | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE | SUITE 300 | OAK BROOK | IL | 60523 | |
| 10868642 | IRELAND, BOB | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845879 | IRELAND, KAYLEY L. | Address on file | | | | | | | |
| 10860141 | IRON, AUSTIN E. | Address on file | | | | | | | |
| 10849341 | IRIS RECRUITING SOLUTIONS | 11611 N MERIDIAN ST | SUITE 350 | | | CARMEL | IN | 46032 | |
| 10860595 | IRISH BREEZE LTD | WATERWIPES USA INC | FAO: CHRISTOPHE NERNIGAUD | 155 FLEET STREET | | PORTSMOUTH | NH | 03801 | |
| 10815638 | IRISH TIGER INVESTMENTS LLC | PO BOX 1602 | | | | COLLEYVILLE | TX | 76034 | |
| 10873761 | IRISH, CHLOE G. | Address on file | | | | | | | |
| 10888045 | IRISH, MANLEY E. | Address on file | | | | | | | |
| 10824606 | IRISH, RAYMOND B. | Address on file | | | | | | | |
| 10873760 | IRISH, STACY L. | Address on file | | | | | | | |
| 10888513 | IRISH, TIM L. | Address on file | | | | | | | |
| 10883999 | IRIZARRY VALENTIN, DYLAN O. | Address on file | | | | | | | |
| 10876336 | IRIZARRY, ALEJANDRO | Address on file | | | | | | | |
| 10863320 | IRIZARRY, BRANDON R. | Address on file | | | | | | | |
| 10830064 | IRIZARRY, CHRISTIAN | Address on file | | | | | | | |
| 10844796 | IRIZARRY, DUSTIN B. | Address on file | | | | | | | |
| 10875599 | IRIZARRY, ESTRELLA T. | Address on file | | | | | | | |
| 10860140 | IRIZARRY, IAN R. | Address on file | | | | | | | |
| 10890191 | IRIZARRY, JAVIER | Address on file | | | | | | | |
| 10836804 | IRIZARRY, JUSTIN | Address on file | | | | | | | |
| 10830351 | IRLANDA, KARENLEEN | Address on file | | | | | | | |
| 10942080 | IRMA COLE AND CHRISTOPHER COLE | 934 S. Bumby Avenue | | | | ORLANDO | FL | 32806 | |
| 10848733 | IRMO PLAZA LLC | 5119 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70115 | |
| 10814271 | IRON MOUNTAIN INC | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 10947859 | IRONBRIDGE REALTY PARTNERS | ANDREW ALLEMAND | 1201 SHERBROOKE WEST | | | MONTREAL | QC | H3A 1H9 | CANADA |
| 10813902 | IRONDEQUOIT TK OWNER LLC | 415 PARK AVENUE | | | | ROCHESTER | NY | 14607 | |
| 10834731 | IRONHEART, CHEYENNE B. | Address on file | | | | | | | |
| 10885818 | IRONS, PAMELA D. | Address on file | | | | | | | |
| 10945095 | IRONWOOD PROPERTY GROUP | ERIC KNOPPING | PO BOX 844540 | | | LOS ANGELES | CA | 90084-4540 | |
| 10945085 | IRONWOOD SQUARE | 226 IRONWOOD DRIVE | | | | COEUR D'ALENE | ID | 83814 | |
| 10851716 | IRSIK, MICHELLE R. | Address on file | | | | | | | |
| 10816422 | IRT PARTNERS LP TREASURE COAST PLAZA | EQUITY ONE INC | PO BOX 953657 | | | ST LOUIS | MO | 63101 | |
| 10863319 | IRVAN-JONES, CHAD D. | Address on file | | | | | | | |
| 10837511 | IRVIN, ELAN J. | Address on file | | | | | | | |
| 10888260 | IRVIN, FRANK J. | Address on file | | | | | | | |
| 10871118 | IRVIN, LEIGHTON J. | Address on file | | | | | | | |
| 10945594 | IRVINE COMPANY, LLC | BUTCH KNERR | IRON POINT TITAN ASSET MANAGEMENT CO. | IRON POINT TITAN ASSET MANAGEMENT CO. | 6230 IRVINE BLVD | IRVINE | CA | 92620 | |
| 10945462 | IRVINE COMPANY, LLC | BUTCH KNERR | RETAIL CENTER: IRVINE SPECTRUM | PO BOX 84-0368 | | LOS ANGELES | CA | 90084-0368 | |
| 10946495 | IRVINE COMPANY, LLC | BUTCH KNERR | THE IRVINE COMPANY LLC | RETAIL CENTER | PO BOX 840360, CROSSROADS 000015 | LOS ANGELES | CA | 90084-0360 | |
| 10947661 | IRVINE COMPANY, LLC | IRVINE COMPANY LLC | 110 INNOVATION DRIVE | | | IRVINE | CA | 92617 | |
| 10945578 | IRVINE COMPANY, LLC | RETAIL CENTER NEWPORT COAST | DEPT 1925 | LEASE ID 529843 | | LOS ANGELES | CA | 90084-1925 | |
| 10947662 | IRVINE COMPANY, LLC | RETAIL CENTER NEWPORT NORTH | PO BOX 840371 521874 | ACT# 622301-80B10-S21874 | | LOS ANGELES | CA | 90084-0371 | |
| 10946531 | IRVINE COMPANY, LLC | RETAIL CENTER WESTCLIFF PLAZA | PO BOX 840377 | | | LOS ANGELES | CA | 90084-0377 | |
| 10815759 | IRVINE INVESTMENT COMPANY | 6589 SOUTH 1300 EAST | SUITE 120 | | | SALT LAKE CITY | UT | 84121 | |
| 10863877 | IRVINE, CAROLINE G. | Address on file | | | | | | | |
| 10874595 | IRVING ENERGY | 190 COMMERCE WAY | | | | PORTSMOUTH | NH | 03801 | |
| 10888545 | IRVING ENERGY | PO BOX 11013 | | | | LEWISTON | ME | 04243 | |
| 11064878 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 10872055 | IRVING, DARRON Q. | Address on file | | | | | | | |
| 10867536 | IRVING, EMIL S. | Address on file | | | | | | | |
| 10883423 | IRVING, TIM M. | Address on file | | | | | | | |
| 10814127 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 10824736 | IRWIN, ANDREA T. | Address on file | | | | | | | |
| 10860139 | IRWIN, AUSTIN M. | Address on file | | | | | | | |
| 10887101 | IRWIN, CHRISTOPHER A. | Address on file | | | | | | | |
| 10860138 | IRWIN, HANNAH C. | Address on file | | | | | | | |
| 10873319 | IRWIN, ISAIAH A. | Address on file | | | | | | | |
| 10883749 | IRWIN, KALEB | Address on file | | | | | | | |
| 10848000 | IRWIN, KELLY A. | Address on file | | | | | | | |
| 10866705 | IRWIN, KIERAN D. | Address on file | | | | | | | |
| 10828920 | IRWIN, MARIAH L. | Address on file | | | | | | | |
| 10837677 | ISA, JACOB D. | Address on file | | | | | | | |
| 10862017 | ISA, MARYINA | Address on file | | | | | | | |
| 10834192 | ISAAC, ALEX J. | Address on file | | | | | | | |
| 10872919 | ISAAC, ANGELL W. | Address on file | | | | | | | |
| 10860921 | ISAAC, BOLEN J. | Address on file | | | | | | | |
| 10828919 | ISAAC, TYANNA A. | Address on file | | | | | | | |
| 10878440 | ISAACS, ALANA A. | Address on file | | | | | | | |
| 10823753 | ISAACS, CLAYTON R. | Address on file | | | | | | | |
| 10822269 | ISAACS, CONNOR L. | Address on file | | | | | | | |
| 10859120 | ISAACS, ROBERT G. | Address on file | | | | | | | |
| 10872054 | ISAAK, KARISSA M. | Address on file | | | | | | | |
| 10888676 | ISABEL C BALBOA ESQ CHAPTER 13 TRUSTEE | PO BOX 1978 | | | | MEMPHIS | TN | 38101-1978 | |
| 10889023 | ISABELL, PATRICIA A. | Address on file | | | | | | | |
| 10836303 | ISABELLA, MICHAEL | Address on file | | | | | | | |
| 10873370 | ISABELLE BULLOCK | Address on file | | | | | | | |
| 10849874 | ISABELLE, MAVERICK J. | Address on file | | | | | | | |
| 10835561 | ISAHAQUE, MOHAMMED | Address on file | | | | | | | |
| 10831384 | ISAIAH, ROBY N. | Address on file | | | | | | | |
| 10819089 | ISATORI TECHNOLOGIES LLC | 15000 W 6TH AVE | STE 202 | | | GOLDEN | CO | 80401 | |
| 10854444 | ISAZA, MARIA V. | Address on file | | | | | | | |
| 10876335 | ISBELL, BRITTANY L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845878 | ISBELL, CYNTHIA N. | Address on file | | | | | | | |
| 10847537 | ISBELL, EMILY H. | Address on file | | | | | | | |
| 10872918 | ISBELL, SHAUN M. | Address on file | | | | | | | |
| 10829867 | ISBISTER, WILLIAM I. | Address on file | | | | | | | |
| 10838754 | ISENHART, MICHAEL R. | Address on file | | | | | | | |
| 10826484 | ISENHOWER, AMANDA D. | Address on file | | | | | | | |
| 10825845 | ISERAL, TYKER L. | Address on file | | | | | | | |
| 10879073 | ISETTS, KYLE J. | Address on file | | | | | | | |
| 10824823 | ISHAK, ISSAC M. | Address on file | | | | | | | |
| 10821738 | ISHAQ, ANWAR A. | Address on file | | | | | | | |
| 10867535 | ISHAQ, MILAD Q. | Address on file | | | | | | | |
| 10847999 | ISHAQUE, BUSHRA | Address on file | | | | | | | |
| 10863318 | ISHIBASHI, ASHLEY M. | Address on file | | | | | | | |
| 10849873 | ISHIZAKA, NICHOLAS E. | Address on file | | | | | | | |
| 10839269 | ISHMAEL, ANTHONY M. | Address on file | | | | | | | |
| 10861541 | ISHOL, SEAN A. | Address on file | | | | | | | |
| 10836302 | ISHOLA, LATEEF T. | Address on file | | | | | | | |
| 10843181 | ISIAH JENKINS | Address on file | | | | | | | |
| 10865684 | ISIAH, JOHNSON J. | Address on file | | | | | | | |
| 10839946 | ISILELI, UESELI U. | Address on file | | | | | | | |
| 10837229 | ISING, JACOB M. | Address on file | | | | | | | |
| 10885424 | ISIORDIA JR, JUAN | Address on file | | | | | | | |
| 10873759 | ISLA, ROBERT D. | Address on file | | | | | | | |
| 10848841 | ISLAM, ABU H. | Address on file | | | | | | | |
| 10843119 | ISLAM, ARIFUL | Address on file | | | | | | | |
| 10874541 | ISLAM, EQRAMUL | Address on file | | | | | | | |
| 10882859 | ISLAM, FAKRUN N. | Address on file | | | | | | | |
| 10837510 | ISLAM, FARHANA | Address on file | | | | | | | |
| 10863876 | ISLAM, HABIBUNNESSA | Address on file | | | | | | | |
| 10831509 | ISLAM, KAZI A. | Address on file | | | | | | | |
| 10859119 | ISLAM, MOHAIMANUL | Address on file | | | | | | | |
| 10837332 | ISLAM, MOHAMMAD | Address on file | | | | | | | |
| 10831291 | ISLAM, MOHAMMAD | Address on file | | | | | | | |
| 10881708 | ISLAM, MOHAMMAD F. | Address on file | | | | | | | |
| 10845518 | ISLAM, MOHAMMAD H. | Address on file | | | | | | | |
| 10823056 | ISLAM, MOHAMMAD S. | Address on file | | | | | | | |
| 10832760 | ISLAM, MOHAMMED N. | Address on file | | | | | | | |
| 10881660 | ISLAM, MOHAMMED R. | Address on file | | | | | | | |
| 10883769 | ISLAM, NM M. | Address on file | | | | | | | |
| 10862110 | ISLAM, RIFAT | Address on file | | | | | | | |
| 10831290 | ISLAM, SAYED D. | Address on file | | | | | | | |
| 10854806 | ISLAM, SYED N. | Address on file | | | | | | | |
| 10873758 | ISLAM, TAWHIDUL | Address on file | | | | | | | |
| 10848525 | ISLAM, ZAHIDUL | Address on file | | | | | | | |
| 10813820 | ISLAND NATURAL INC | 42-07 20TH AVE | | | | LIC | NY | 11105 | |
| 10835762 | ISLAND, JANIECE M. | Address on file | | | | | | | |
| 10848981 | ISLAS, ANGEL | Address on file | | | | | | | |
| 10868550 | ISLAS, MATIAS | Address on file | | | | | | | |
| 10872917 | ISLAS, VICTOR D. | Address on file | | | | | | | |
| 10869400 | ISLER, CHRISTOPHER A. | Address on file | | | | | | | |
| 10836803 | ISMAEL, LAYTH M. | Address on file | | | | | | | |
| 10828021 | ISMAGAMBETOV, MEIRAM | Address on file | | | | | | | |
| 10868476 | ISMAIL, ADIEL | Address on file | | | | | | | |
| 10855600 | ISMAIL, ALI | Address on file | | | | | | | |
| 10883535 | ISME, FRITZ N. | Address on file | | | | | | | |
| 10836802 | ISNER, RENNIX J. | Address on file | | | | | | | |
| 10873318 | ISOM, BRANDON L. | Address on file | | | | | | | |
| 10850911 | ISOM, TRE VAUGHN A. | Address on file | | | | | | | |
| 10848840 | ISON, CASE A. | Address on file | | | | | | | |
| 10833974 | ISONG, SUFEEYAH | Address on file | | | | | | | |
| 10862402 | ISRAEL FAMILY REALTY CO LLC | 46-12 QUEENS BLVD | SUITE 210 | | | SUNNYSIDE | NY | 11104 | |
| 10946492 | ISRAEL FAMILY REALTY COMPANY LLC | ISRAEL FAMILY REALTY COMPANY LLC | 46-12 QUEENS BLVD | | | SUNNYSIDE | NY | 11104 | |
| 10831009 | ISRAEL, APRIL M. | Address on file | | | | | | | |
| 10883422 | ISRAEL, BENSON | Address on file | | | | | | | |
| 10883277 | ISRAEL, GABRIEL | Address on file | | | | | | | |
| 10877686 | ISRAEL, TANNER R. | Address on file | | | | | | | |
| 10819414 | ISS RESEARCH | 5400 W T HARRIS BLVD | SUITE L | | | CHARLOTTE | NC | 28269 | |
| 10865683 | ISSA, ABDULLAH S. | Address on file | | | | | | | |
| 10868122 | ISSA, PETER S. | Address on file | | | | | | | |
| 10822497 | ISSEL, CAMERON | Address on file | | | | | | | |
| 10860137 | ISSHAC, SHADI A. | Address on file | | | | | | | |
| 10832914 | ISSLER, BRANDON M. | Address on file | | | | | | | |
| 10819073 | ISTAR FINANCIAL INC | 26488 NETWORK PLACE | LOCKBOX 26488 | | | CHICAGO | IL | 60673-1264 | |
| 10833169 | ISTVAN, LESLIE A. | Address on file | | | | | | | |
| 10815736 | IT DELIVERY CONSULTING | 519 W MICHELLE DRIVE | | | | PHOENIX | AZ | 85023 | |
| 10811664 | IT Delivery Consulting, Inc | 519 W. Michelle Drive | | | | Phoenix | AZ | 85023 | |
| 10819840 | IT MID-CITY PLAZA LLC | PO BOX 713899 | | | | CINCINNATI | OH | 45271-3899 | |
| 10855553 | ITA PRINTING | 496 PITTSBURGH ROAD | | | | BUTLER | PA | 16002 | |
| 10845006 | ITAAEHAU, AMONAI L. | Address on file | | | | | | | |
| 10821048 | Itasca County, MN | Attn: Consumer Protection Division | 123 NE 4th Street | | | Grand Rapids | MN | 55744 | |
| 10836801 | ITEHAD, BENAFSHA | Address on file | | | | | | | |
| 10883118 | ITEN, ALISON C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816810 | ITHACA DEVELOPMENT ASSOC LLC | BENDERSON DEVELOPMENT CO LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182 | |
| 10813830 | ITHACA MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10827328 | ITHIER, KENNETH | Address on file | | | | | | | |
| 10883583 | ITO EN USA INC | 125 PUUHALE RD | | | | HONOLULU | HI | 96819 | |
| 10828918 | ITRI, VINCENT M. | Address on file | | | | | | | |
| 10885036 | IUDICI, VINCENT V. | Address on file | | | | | | | |
| 10819806 | IVAN CAMBRIDGE INC | C/O TSAWWASSEN MILLS MGMT OF | 5000 CANOE PASS WAY | | | TSAWWASSEN | BC | V4M 0B3 | CANADA |
| 10874540 | IVAN, CARLY E. | Address on file | | | | | | | |
| 10946315 | IVANHOE CAMBRIDGE | 10355 152ND STREET | SUITE 2695 | | | SURREY | BC | V3R 7C1 | CANADA |
| 10946278 | IVANHOE CAMBRIDGE | 1 BASS PRO MILLS DRIVE | | | | VANGHAN | ON | L4K SW4 | CANADA |
| 10946327 | IVANHOE CAMBRIDGE | 1 OUTLET COLLECTION WAY | #1 ADMINISTRATION OFFICE | | | EDMONTON INTL. AIRPORT | AB | T9E 1J5 | CANADA |
| 10946352 | IVANHOE CAMBRIDGE | #51 5015 111 STREET NW | | | | EDMONTON | AB | T6H 4M6 | CANADA |
| 10946326 | IVANHOE CAMBRIDGE | 555 STERLING LYON PARKWAY | | | | WINNIPEG | MB | R3P 2T3 | CANADA |
| 10946490 | IVANHOE CAMBRIDGE | ASHTAR ZUBAIR | ISTAR FINANCIAL INC | 26488 NETWORK PLACE | LOCKBOX 26488 | CHICAGO | IL | 60673-1264 | |
| 10946320 | IVANHOE CAMBRIDGE | C/O TSAWWASSEN MILLS MGMT OF | 5000 CANOE PASS WAY | | | TSAWWASSEN | BC | V4M 0B3 | CANADA |
| 10946485 | IVANHOE CAMBRIDGE | IVANHOE CAMBRIDGE INC | 6631 ISLAND HWY NORTH | | | NANAIMO | BC | V9T 4T7 | CANADA |
| 10946342 | IVANHOE CAMBRIDGE | REYNALD MENARD | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K SW4 | CANADA |
| 10946353 | IVANHOE CAMBRIDGE | SHERI MCEWEN | UNIT 800 261055 CROSSIRON BLVD | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 10946270 | IVANHOE CAMBRIDGE | THERESA MOY | METROPOLIS AT METROTOWN | SUITE 604 4720 KINGSWAY | | BURNABY | BC | V5H 4N2 | CANADA |
| 10946484 | IVANHOE CAMBRIDGE | UNIT 800 261055 CROSSIRON BLVD | | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 10814949 | IVANHOE CAMBRIDGE II INC | 1 BASS PRO MILLS DRIVE | | | | VANGHAN | ON | L4K SW4 | CANADA |
| 10819808 | IVANHOE CAMBRIDGE II INC | METROPOLIS AT METROTOWN | SUITE 604 4720 KINGSWAY | | | BURNABY | BC | V5H 4N2 | CANADA |
| 10813146 | IVANHOE CAMBRIDGE INC | C/O RBC ROYAL BANK | 1 PLACE VILLE MARIE | | | MONTREAL | QC | H3C 3A9 | CANADA |
| 10819805 | IVANHOE CAMBRIDGE INC CROSSIRON MILLS | UNIT 800 261055 CROSSIRON BLVD | | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 10819810 | IVANHOE CAMBRIDGE INC SOUTHGATE CENTRE | #51 5015 111 STREET NW | | | | EDMONTON | AB | T6H 4M6 | CANADA |
| 10946294 | IVANHOE CAMBRIDGE(PLACE LAURIER HOLDINGS INC.) C/O CENTRE CDP CAPITAL | 1001 SQUARE VICTORIA | SUITE 500 | | | MONTREAL | QC | H2Z 2B5 | CANADA |
| 10814128 | IVERIFY | C/O T11187 | PO BOX 11000 STATION A | | | TORONTO | ON | M3W 2G5 | CANADA |
| 10814129 | IVERIFY | PO BOX 776146 | | | | CHICAGO | IL | 60677-6146 | |
| 10847271 | IVERS, KELSEY J. | Address on file | | | | | | | |
| 10845517 | IVERSON, ANDREW J. | Address on file | | | | | | | |
| 10825534 | IVERSON, CONNOR W. | Address on file | | | | | | | |
| 10853614 | IVERSON, KYLE G. | Address on file | | | | | | | |
| 10889597 | IVERY, IMANI S. | Address on file | | | | | | | |
| 10860920 | IVESON, ERIN A. | Address on file | | | | | | | |
| 10856736 | IVEY, CHRISTOPHER L. | Address on file | | | | | | | |
| 10862072 | IVEY, GIN S. | Address on file | | | | | | | |
| 10847998 | IVEY, SHERYL M. | Address on file | | | | | | | |
| 10868303 | IVEZAJ, MARTIN | Address on file | | | | | | | |
| 10861540 | IVEZIC, MARASH | Address on file | | | | | | | |
| 10874938 | IVIC, DENIS | Address on file | | | | | | | |
| 10882058 | IVORY, COLEMAN J. | Address on file | | | | | | | |
| 10823834 | IVORY, MATTHEW J. | Address on file | | | | | | | |
| 10889880 | IVR RIVER OAKS VALENCIA LLC | DEPT 44756 | PO BOX 677813 | | | DALLAS | TX | 75267 | |
| 10814115 | IVT HIGHLANDS AT FLOWER MOUND LP | DEPT 40118 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10814112 | IVT STVENSON RANCH PLAZA LLC | PO BOX 677813 | DEPT 44744 | | | DALLAS | TX | 75267-7813 | |
| 10890339 | IVT WESTFORK PLAZA PEMBROKE PINE LLC | PINES LLC | DEPT 44751 | PO BOX 44751 | | DALLAS | TX | 75267-7813 | |
| 10814113 | IVT WINDWARD COMMONS ALPHARETTA LLC | DEPT 44746 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 10879808 | IVY, CHAUNTAL | Address on file | | | | | | | |
| 10874866 | IVY, PAUL J. | Address on file | | | | | | | |
| 10837509 | IWALA, OMAR S. | Address on file | | | | | | | |
| 10872053 | IWAMOTO, KEKOA H. | Address on file | | | | | | | |
| 10871523 | IWANAGA, KELLYN K. | Address on file | | | | | | | |
| 10863317 | IWINSKI, NICHOLAS J. | Address on file | | | | | | | |
| 10817856 | IWON ORGANICS | 100 TAMAI PLAZA | STE 100 | | | CORTE MADERA | CA | 94925 | |
| 10824999 | IYER, SWATHY | Address on file | | | | | | | |
| 10828628 | IZARRARAZ, FREDDY | Address on file | | | | | | | |
| 10878439 | IZEKOR, STEVE I. | Address on file | | | | | | | |
| 10847597 | IZZI, JOSEPH M. | Address on file | | | | | | | |
| 10816569 | J & J HVAC & REFRIGERATION | 306 E WHITE ST | | | | SUMMIT HILL | PA | 18250 | |
| 10888640 | J C FAW | P.O. BOX 410 | | | | WILKESBORO | NC | 28697 | |
| 10814957 | J&J WAREHOUSE LLC | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | | WOODLAND HILLS | CA | 91367 | |
| 10818160 | J&K HOLDINGS XII LLC | PO BOX 561456 | | | | DENVER | CO | 80256-1456 | |
| 10889940 | J&R SCHUGEL TRUCKING INC | PO BOX 278 | | | | NEW ULM | MN | 56073 | |
| 10889741 | J&S HOLDINGS | PO BOX 2044 | | | | NATICK | MA | 01760 | |
| 10883993 | J&V RESTAURANT & FIRE SUPPLY | 810 1ST AVE N | | | | GREAT FALLS | MT | 59401 | |
| 10842908 | J. CARLOS PAEZ | Ave. Reforma 6-39 zona 10 | Centro Corporativo Guayacan | NIVEL 4 | | | | | GUATEMALA |
| 10875353 | J.A. WILSON DISPLAY LTD | 1645 AIMCO BLVD | | | | MISSISSAUGA | ON | L4W 1H8 | CANADA |
| 10945069 | J.J. GUMBERG COMPANY | DAN CZERWINSKI | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 | |
| 10945292 | J.J. GUMBERG COMPANY | NORTHTOWNE ASSOCIATES | JJ GUMBERG CO. | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221 | |
| 10947425 | J.W. FRANKLIN CO. | JEFF FRANKLIN | 2646 GRAND AVE | SUITE 1 | | BILLINGS | MT | 59102 | |
| 10817538 | J-3 LAND PARTNERS LTD | C/O THE JAFFE CORPORATION | 300 NORTH NOVA ROAD | | | ORMOND BEACH | FL | 32174 | |
| 10817539 | J-7 LAND PARTNERS LLLP | C/O THE JAFFE CORP | 300 N NOVA ROAD | | | ORMOND BEACH | FL | 32174 | |
| 10813416 | JA KEMP & CO | 14 SOUTH SQUARE | GRAYS INN | | | LONDON | | WC1R 5LX | UNITED KINGDOM |
| 10887554 | JAARA, ABDELRAHEEM | Address on file | | | | | | | |
| 10889632 | JABBAR, YOUSIF | Address on file | | | | | | | |
| 10833168 | JABIN, TAHMINA K. | Address on file | | | | | | | |
| 10822051 | JABLONSKI, JACKLYN L. | Address on file | | | | | | | |
| 10880552 | JABLONSKI, KRISTIN S. | Address on file | | | | | | | |
| 10856017 | JABLONSKI, NATHANIEL P. | Address on file | | | | | | | |
| 10822964 | JABLONSKY, SCOTT J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856369 | JACAMAN, KATHERINE D. | Address on file | | | | | | | |
| 10813219 | JACEYCAKES LLC | 960 W 124TH AVE | SUITE 100 | | | WESTMINSTER | CO | 80234 | |
| 10852663 | JACHIMOWICZ, PAUL | Address on file | | | | | | | |
| 10874539 | JACINTO, NANCY | Address on file | | | | | | | |
| 10834481 | JACK HELMS | Address on file | | | | | | | |
| 10816292 | JACK THOMAS | Address on file | | | | | | | |
| 10874589 | JACK WORLDWIDE | 535 HILL FARM RD | | | | FAIRFIELD | CT | 06824 | |
| 10841632 | JACK, ANTHONY M. | Address on file | | | | | | | |
| 10834191 | JACK, COLIN C. | Address on file | | | | | | | |
| 10873757 | JACKAN, LEVI S. | Address on file | | | | | | | |
| 10843344 | JACKIE CLAY | Address on file | | | | | | | |
| 10826210 | JACK-LIGGINS, CHRISTOPHER K. | Address on file | | | | | | | |
| 10875254 | JACKLING, CHRISTOPHER M. | Address on file | | | | | | | |
| 10824331 | JACKMAN, BRITTANY N. | Address on file | | | | | | | |
| 10885423 | JACKMAN, HEIDI P. | Address on file | | | | | | | |
| 10839945 | JACKMAN, HUNTER M. | Address on file | | | | | | | |
| 10872916 | JACKMAN, MATTHEW | Address on file | | | | | | | |
| 10869751 | JACKOWSKI, JOSEPH M. | Address on file | | | | | | | |
| 10858123 | JACKS, BENJAMIN W. | Address on file | | | | | | | |
| 10889898 | JACKSON COUNTY HEALTH DEPT | PO BOX 307 | | | | MURPHYSBORO | IL | 62966 | |
| 10849183 | JACKSON COUNTY MUNICIPAL COURT | 295 BROADWAY STREET | SUITE 101 | | | JACKSON | OH | 45640 | |
| 10820985 | Jackson County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 11101955 | JACKSON COUNTY, MO | ATTN: CONSUMER PROTECTION DIVISION | 415 E 12TH STREET, 2ND FLOOR | | | KANSAS CITY | MO | 64106 | |
| 10820975 | Jackson County, OH | Attn: Consumer Protection Division | Jackson County Courthouse | 226 East Main Street - 2nd Floor | | Jackson | OH | 45640 | |
| 10820984 | Jackson County, OR | Attn: Consumer Protection Division | Office of the Attorney General | Oregon Department of Justice | 1162 Court St. NE | Salem | OR | 97301-4096 | |
| 10879984 | JACKSON EMC | 850 COMMERCE RD | | | | JEFFERSON | GA | 30549 | |
| 10890312 | JACKSON EMC | PO BOX 100 | | | | JEFFERSON | GA | 30549 | |
| 10822820 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. DR. | | | | JACKSON | TN | 38301 | |
| 10888856 | JACKSON ENERGY AUTHORITY | PO BOX 2082 | | | | MEMPHIS | TN | 38101 | |
| 10880161 | JACKSON HILL, MARCELLUS L. | Address on file | | | | | | | |
| 10875342 | JACKSON III, HERBERT L. | Address on file | | | | | | | |
| 10855809 | JACKSON PURCHASE ENERGY CORP | 2900 IRVIN COBB DR | | | | PADUCAH | KY | 42003 | |
| 10888749 | JACKSON PURCHASE ENERGY CORP | PO BOX 4030 | | | | PADUCAH | KY | 42002 | |
| 10844795 | JACKSON, AAILYAH P. | Address on file | | | | | | | |
| 10874712 | JACKSON, ADAM | Address on file | | | | | | | |
| 10833615 | JACKSON, ALEX C. | Address on file | | | | | | | |
| 10825533 | JACKSON, ALEXIS L. | Address on file | | | | | | | |
| 10851715 | JACKSON, ALEXUS K. | Address on file | | | | | | | |
| 10885573 | JACKSON, ALLEN G. | Address on file | | | | | | | |
| 10836301 | JACKSON, ALLEN T. | Address on file | | | | | | | |
| 10842325 | JACKSON, AMY L. | Address on file | | | | | | | |
| 10830179 | JACKSON, ANTHONY P. | Address on file | | | | | | | |
| 10852662 | JACKSON, ANTON M. | Address on file | | | | | | | |
| 10832157 | JACKSON, ARSHEENA J. | Address on file | | | | | | | |
| 10857317 | JACKSON, BRANDEN A. | Address on file | | | | | | | |
| 10857316 | JACKSON, BRANDON J. | Address on file | | | | | | | |
| 10863875 | JACKSON, BRANDON M. | Address on file | | | | | | | |
| 10857315 | JACKSON, BRANDON S. | Address on file | | | | | | | |
| 10870650 | JACKSON, BRENDAN S. | Address on file | | | | | | | |
| 10857314 | JACKSON, BRENDEN M. | Address on file | | | | | | | |
| 10865682 | JACKSON, BRENT Q. | Address on file | | | | | | | |
| 10836300 | JACKSON, BRENT R. | Address on file | | | | | | | |
| 10824605 | JACKSON, BRIAN D. | Address on file | | | | | | | |
| 10846384 | JACKSON, BRIAN J. | Address on file | | | | | | | |
| 10859593 | JACKSON, BRIAN K. | Address on file | | | | | | | |
| 10856735 | JACKSON, BRITTANY M. | Address on file | | | | | | | |
| 10884716 | JACKSON, CAMERON J. | Address on file | | | | | | | |
| 10864716 | JACKSON, CARLOS A. | Address on file | | | | | | | |
| 10839268 | JACKSON, CHARLES F. | Address on file | | | | | | | |
| 10871614 | JACKSON, CHASE E. | Address on file | | | | | | | |
| 10864715 | JACKSON, CHAVON L. | Address on file | | | | | | | |
| 10856016 | JACKSON, CHRISTOPHER D. | Address on file | | | | | | | |
| 10838122 | JACKSON, CHRISTOPHER K. | Address on file | | | | | | | |
| 10846383 | JACKSON, CLARK M. | Address on file | | | | | | | |
| 10824779 | JACKSON, CODY W. | Address on file | | | | | | | |
| 10825532 | JACKSON, CONNOR Q. | Address on file | | | | | | | |
| 10828917 | JACKSON, CYMANDE | Address on file | | | | | | | |
| 10863874 | JACKSON, DAIJUAN N. | Address on file | | | | | | | |
| 10882371 | JACKSON, DANA E. | Address on file | | | | | | | |
| 10839944 | JACKSON, DANIEL E. | Address on file | | | | | | | |
| 10830475 | JACKSON, DARIUS E. | Address on file | | | | | | | |
| 10864714 | JACKSON, DAVINA A. | Address on file | | | | | | | |
| 10839267 | JACKSON, DERRICK D. | Address on file | | | | | | | |
| 10852661 | JACKSON, DEVIN A. | Address on file | | | | | | | |
| 10877685 | JACKSON, DEVON T. | Address on file | | | | | | | |
| 10857313 | JACKSON, DEVONTE L. | Address on file | | | | | | | |
| 10832759 | JACKSON, DIANTE T. | Address on file | | | | | | | |
| 10839943 | JACKSON, DONYLE S. | Address on file | | | | | | | |
| 10882057 | JACKSON, EMILY N. | Address on file | | | | | | | |
| 10865681 | JACKSON, FLOYD L. | Address on file | | | | | | | |
| 10844794 | JACKSON, FORREST E. | Address on file | | | | | | | |
| 10863873 | JACKSON, FRANCIS P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839569 | JACKSON, GARETT S. | Address on file | | | | | | | |
| 10871117 | JACKSON, HANNAH A. | Address on file | | | | | | | |
| 10830350 | JACKSON, HANNAH C. | Address on file | | | | | | | |
| 10829353 | JACKSON, HENRY | Address on file | | | | | | | |
| 10869955 | JACKSON, ISABELLA M. | Address on file | | | | | | | |
| 10878044 | JACKSON, JACOB B. | Address on file | | | | | | | |
| 10842324 | JACKSON, JAI W. | Address on file | | | | | | | |
| 10840796 | JACKSON, JAMES H. | Address on file | | | | | | | |
| 10889229 | JACKSON, JARIUS R. | Address on file | | | | | | | |
| 10839266 | JACKSON, JASMINE D. | Address on file | | | | | | | |
| 10825692 | JACKSON, JAVON K. | Address on file | | | | | | | |
| 10851714 | JACKSON, JEREMY A. | Address on file | | | | | | | |
| 10865680 | JACKSON, JOANN E. | Address on file | | | | | | | |
| 10866704 | JACKSON, JOEL E. | Address on file | | | | | | | |
| 10828916 | JACKSON, JOHN R. | Address on file | | | | | | | |
| 10823623 | JACKSON, JONQUELL J. | Address on file | | | | | | | |
| 10854443 | JACKSON, JORDAN | Address on file | | | | | | | |
| 10826723 | JACKSON, JOSEPH K. | Address on file | | | | | | | |
| 10845877 | JACKSON, JULIAN A. | Address on file | | | | | | | |
| 10839942 | JACKSON, KAELIN N. | Address on file | | | | | | | |
| 10888512 | JACKSON, KALI | Address on file | | | | | | | |
| 10839484 | JACKSON, KASSIDY S. | Address on file | | | | | | | |
| 10864115 | JACKSON, KATHRYN F. | Address on file | | | | | | | |
| 10839941 | JACKSON, KEENEN D. | Address on file | | | | | | | |
| 10840795 | JACKSON, KENNY I. | Address on file | | | | | | | |
| 10836800 | JACKSON, KOBE M. | Address on file | | | | | | | |
| 10836799 | JACKSON, KODY J. | Address on file | | | | | | | |
| 10830063 | JACKSON, KRISTIN H. | Address on file | | | | | | | |
| 10840794 | JACKSON, KYIAH S. | Address on file | | | | | | | |
| 10822268 | JACKSON, KYLER Z. | Address on file | | | | | | | |
| 10839265 | JACKSON, LASALLE G. | Address on file | | | | | | | |
| 10882623 | JACKSON, LEAH A. | Address on file | | | | | | | |
| 10841943 | JACKSON, LEON S. | Address on file | | | | | | | |
| 10857636 | JACKSON, LINDSEY M. | Address on file | | | | | | | |
| 10860136 | JACKSON, LISA M. | Address on file | | | | | | | |
| 10866703 | JACKSON, LORI D. | Address on file | | | | | | | |
| 10875598 | JACKSON, MACKENZIE R. | Address on file | | | | | | | |
| 10835175 | JACKSON, MADELINE G. | Address on file | | | | | | | |
| 10833167 | JACKSON, MALIK A. | Address on file | | | | | | | |
| 10859118 | JACKSON, MALIK S. | Address on file | | | | | | | |
| 10871116 | JACKSON, MARCUS D. | Address on file | | | | | | | |
| 10882307 | JACKSON, MARIO D. | Address on file | | | | | | | |
| 10847270 | JACKSON, MARK T. | Address on file | | | | | | | |
| 10839940 | JACKSON, MARLOW S. | Address on file | | | | | | | |
| 10835520 | JACKSON, MATTHEW B. | Address on file | | | | | | | |
| 10856734 | JACKSON, MCKAYLAN N. | Address on file | | | | | | | |
| 10828141 | JACKSON, MICHAEL A. | Address on file | | | | | | | |
| 10876334 | JACKSON, MICHAEL J. | Address on file | | | | | | | |
| 10857312 | JACKSON, MICHAEL L. | Address on file | | | | | | | |
| 10838753 | JACKSON, NICHOLAS B. | Address on file | | | | | | | |
| 10882622 | JACKSON, NICK A. | Address on file | | | | | | | |
| 10850453 | JACKSON, PATRICIA A. | Address on file | | | | | | | |
| 10860135 | JACKSON, PAUL W. | Address on file | | | | | | | |
| 10876333 | JACKSON, PHILLIP M. | Address on file | | | | | | | |
| 10863872 | JACKSON, PRESTON W. | Address on file | | | | | | | |
| 10878755 | JACKSON, QUINTEN | Address on file | | | | | | | |
| 10839939 | JACKSON, RACHEL A. | Address on file | | | | | | | |
| 10824531 | JACKSON, REGGIE A. | Address on file | | | | | | | |
| 10823622 | JACKSON, REGINALD L. | Address on file | | | | | | | |
| 10876625 | JACKSON, RICHEL N. | Address on file | | | | | | | |
| 10872052 | JACKSON, ROBIN M. | Address on file | | | | | | | |
| 10858122 | JACKSON, RONALD D. | Address on file | | | | | | | |
| 10835761 | JACKSON, RONALD E. | Address on file | | | | | | | |
| 10819913 | JACKSON, ROSE A. | Address on file | | | | | | | |
| 10866702 | JACKSON, ROSETTA | Address on file | | | | | | | |
| 10836798 | JACKSON, SAGE A. | Address on file | | | | | | | |
| 10858633 | JACKSON, SAMANTHA | Address on file | | | | | | | |
| 10852660 | JACKSON, SARAH M. | Address on file | | | | | | | |
| 10866701 | JACKSON, SEAN M. | Address on file | | | | | | | |
| 10827126 | JACKSON, SEAN M. | Address on file | | | | | | | |
| 10828627 | JACKSON, SHAWN R. | Address on file | | | | | | | |
| 10834869 | JACKSON, SHEMETRIA P. | Address on file | | | | | | | |
| 10831289 | JACKSON, SHONEY | Address on file | | | | | | | |
| 10822228 | JACKSON, SIEVEY K. | Address on file | | | | | | | |
| 10844793 | JACKSON, SPESHAL V. | Address on file | | | | | | | |
| 10863871 | JACKSON, STEPHEN L. | Address on file | | | | | | | |
| 10876948 | JACKSON, SYDNEY J. | Address on file | | | | | | | |
| 10825531 | JACKSON, SYDNEY J. | Address on file | | | | | | | |
| 10875909 | JACKSON, TAREDEKO R. | Address on file | | | | | | | |
| 10865679 | JACKSON, TARIQ A. | Address on file | | | | | | | |
| 10854442 | JACKSON, TAYLOR | Address on file | | | | | | | |
| 10881468 | JACKSON, TEDDIE L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 437 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826562 | JACKSON, TEMECIA L. | Address on file | | | | | | | |
| 10835760 | JACKSON, TENESA J. | Address on file | | | | | | | |
| 10826439 | JACKSON, TERRENCE A. | Address on file | | | | | | | |
| 10840793 | JACKSON, TERRY C. | Address on file | | | | | | | |
| 10827014 | JACKSON, TERRY T. | Address on file | | | | | | | |
| 10832415 | JACKSON, TIFFANY J. | Address on file | | | | | | | |
| 10860134 | JACKSON, TRAY M. | Address on file | | | | | | | |
| 10877684 | JACKSON, TRENT C. | Address on file | | | | | | | |
| 10821346 | JACKSON, TRISTEN J. | Address on file | | | | | | | |
| 10878043 | JACKSON, TYLER A. | Address on file | | | | | | | |
| 10846382 | JACKSON, TYRAH J. | Address on file | | | | | | | |
| 10850249 | JACKSON, VERONICA M. | Address on file | | | | | | | |
| 10864792 | JACKSON, VINCENT C. | Address on file | | | | | | | |
| 10850910 | JACKSON, WILLIAM E. | Address on file | | | | | | | |
| 10857311 | JACKSON, WILLIAM S. | Address on file | | | | | | | |
| 10870324 | JACKSON, YASMEEN D. | Address on file | | | | | | | |
| 10822840 | JACKSONLYONS, TEKYRA M. | Address on file | | | | | | | |
| 10813879 | JACKSONVILLE BEACH INVESTMONTS GP | 1 SLEIMAN PARKWAY | SUITE 250 | | | JACKSONVILLE | FL | 32216 | |
| 10837885 | JACKSONVILLE ELECTRIC AUTHORITY | 21 WEST CHURCH STREET | | | | JACKSONVILLE | FL | 32202 | |
| 10818046 | JACKSONVILLE FAMILY CENTER LLC | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | | WHITE PLAINS | NY | 10604 | |
| 10884015 | JACKSONVILLE MUNICIPAL UTIL | 200 W DOUGLAS | | | | JACKSONVILLE | IL | 62650 | |
| 10818614 | JACKSONVILLE MZL LLC | C/O WINSLOW PROPERTY | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02421 | |
| 10816196 | JACKSONVILLE REGIONAL CENTER LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10854441 | JACKY, FRANK J. | Address on file | | | | | | | |
| 10947555 | JACOB ENTERPRISES | GEORGE JACOBS | PO BOX 1276 | | | CLIFTON | NJ | 07012 | |
| 10945775 | JACOB ENTERPRISES | GEORGE JACOBS | STYERTOWNE S/C LLC | PO BOX 1276 | | CLIFTON | NJ | 07012 | |
| 10886711 | JACOB LENZ | Address on file | | | | | | | |
| 10874574 | JACOB MCDANIEL | Address on file | | | | | | | |
| 10833614 | JACOB, JAISON K. | Address on file | | | | | | | |
| 10845516 | JACOB, MICHELLE L. | Address on file | | | | | | | |
| 10837508 | JACOB, EMILIO | Address on file | | | | | | | |
| 10838445 | JACOBS, ALEXANDRIA S. | Address on file | | | | | | | |
| 10844791 | JACOBS, ANGELICA R. | Address on file | | | | | | | |
| 10878438 | JACOBS, BARRY B. | Address on file | | | | | | | |
| 10850572 | JACOBS, BENJAMIN S. | Address on file | | | | | | | |
| 10851713 | JACOBS, BRANDON R. | Address on file | | | | | | | |
| 10851712 | JACOBS, CHASITY D. | Address on file | | | | | | | |
| 10882306 | JACOBS, CHERYL L. | Address on file | | | | | | | |
| 10841191 | JACOBS, CONNOR R. | Address on file | | | | | | | |
| 10825282 | JACOBS, GABRIELLE G. | Address on file | | | | | | | |
| 10885817 | JACOBS, HOLLY R. | Address on file | | | | | | | |
| 10855003 | JACOBS, JANICE | Address on file | | | | | | | |
| 10871115 | JACOBS, JEFFREY T. | Address on file | | | | | | | |
| 10852659 | JACOBS, JOSHUA K. | Address on file | | | | | | | |
| 10854440 | JACOBS, NICK L. | Address on file | | | | | | | |
| 10824735 | JACOBS, SHANE Y. | Address on file | | | | | | | |
| 10836531 | JACOBS, SUSANA N. | Address on file | | | | | | | |
| 10882056 | JACOBS, TRAVIS R. | Address on file | | | | | | | |
| 10831008 | JACOBS, WYATT J. | Address on file | | | | | | | |
| 10871114 | JACOBSEN, JACOB A. | Address on file | | | | | | | |
| 10824486 | JACOBSEN, JAMES G. | Address on file | | | | | | | |
| 10880541 | JACOBSEN, KRISTIAN R. | Address on file | | | | | | | |
| 10826483 | JACOBSEN, MICHAEL R. | Address on file | | | | | | | |
| 10844790 | JACOBSEN, THOMAS J. | Address on file | | | | | | | |
| 10839938 | JACOBSEN, WYATT C. | Address on file | | | | | | | |
| 10863035 | JACOBSMEYER, TYLER J. | Address on file | | | | | | | |
| 10862806 | JACOBSON HAGA, LEVI D. | Address on file | | | | | | | |
| 10845515 | JACOBSON, ANDRE M. | Address on file | | | | | | | |
| 10884234 | JACOBSON, ELIZABETH N. | Address on file | | | | | | | |
| 10857310 | JACOBSON, JEREMY M. | Address on file | | | | | | | |
| 10851711 | JACOBSON, JESSE J. | Address on file | | | | | | | |
| 10824413 | JACOBSON, KENDRA H. | Address on file | | | | | | | |
| 10833166 | JACOBSON, KYLE A. | Address on file | | | | | | | |
| 10839937 | JACOBSON, LUCAS M. | Address on file | | | | | | | |
| 10869750 | JACOBSON, STEPHEN G. | Address on file | | | | | | | |
| 10843802 | JACOBSON, ZACHARIAH E. | Address on file | | | | | | | |
| 10836299 | JACOBY, ANDREW N. | Address on file | | | | | | | |
| 10832414 | JACOBY, NICHOLAS B. | Address on file | | | | | | | |
| 10839936 | JACONO, BRENTON M. | Address on file | | | | | | | |
| 10889448 | JACOT, KATLYN N. | Address on file | | | | | | | |
| 10872051 | JACOUB, HAMPAR W. | Address on file | | | | | | | |
| 10863870 | JACQUART, DALLAS L. | Address on file | | | | | | | |
| 10835759 | JACQUES, FERNANDEZ | Address on file | | | | | | | |
| 10832413 | JACQUES, HEATHER N. | Address on file | | | | | | | |
| 10833165 | JACQUES, JONATHAN | Address on file | | | | | | | |
| 10873317 | JACQUES, SARA R. | Address on file | | | | | | | |
| 10849381 | JACQUES-BROO, ANTHONY E. | Address on file | | | | | | | |
| 10842323 | JACQUEZ, JACOBO | Address on file | | | | | | | |
| 10832004 | JADALLAH, COURTNEY F. | Address on file | | | | | | | |
| 10945807 | JADD MANAGEMENT | 3300 ENTERPRISE PL | | | | BEACHWOOD | OH | 44122 | |
| 10944707 | JADD MANAGEMENT | SHANE SEABURG | C/O JADD MANAGEMENT LLC | 415 PARK AVE | | ROCHESTER | NY | 14607 | |
| 10946091 | JADD MANAGEMENT | SHANE SEABURG | LOFINO PROPERTIES LLC | C/O MDL HOLDINGS LLC | 6018 WILMINGTON PIKE | DAYTON | OH | 45459 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 438 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876332 | JADOVICH, AUSTIN E. | Address on file | | | | | | | |
| 10872915 | JAEGER, JAKOB A. | Address on file | | | | | | | |
| 10842322 | JAEGER, MARY J. | Address on file | | | | | | | |
| 10851710 | JAEGER, MICHAEL C. | Address on file | | | | | | | |
| 10843249 | JAEGER, RYAN | Address on file | | | | | | | |
| 10875597 | JAEN GONZALEZ, SUSANA | Address on file | | | | | | | |
| 10942584 | JAEOK KIM , CEO AND PRESIDENTDONGHAN KIM, DIRECTOR | Dongwon F&B HFF Division, Dongwon Industry | Bldg. 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10942147 | JAFAR TAFARROJI AND MITRA T. TAFARROJI | 4119 Rancho Vista Drive | | | | PASADENA | TX | 77504 | |
| 10845514 | JAFAR, MAJEEDUL H. | Address on file | | | | | | | |
| 10872914 | JAFAR, MAKEEN E. | Address on file | | | | | | | |
| 10848980 | JAFARI, ZIBA | Address on file | | | | | | | |
| 10947711 | JAFFE CORPORATION, THE | 300 N. NOVA ROAD | | | | ORMOND BEACH | FL | 32174 | |
| 10860919 | JAFFE, NOLAN A. | Address on file | | | | | | | |
| 10854439 | JAFRI, SAYED H. | Address on file | | | | | | | |
| 10866193 | JAGANNADHA L RAJU | Address on file | | | | | | | |
| 10942335 | JAGDISH PATEL AND GINNY NARSULA | 9 Westfield Lane | | | | DES PLAINES | IL | 60018 | |
| 10882055 | JAGEL, ANTHONY E. | Address on file | | | | | | | |
| 10827782 | JAGELER II, CHARLES E. | Address on file | | | | | | | |
| 10846381 | JAGER, MARISSA M. | Address on file | | | | | | | |
| 10829135 | JAGGERS, MEAGAN | Address on file | | | | | | | |
| 10857309 | JAGIELSKI, JACOB A. | Address on file | | | | | | | |
| 10941676 | JAGJEET S. DOSANJH | 5342 Roeding Road | | | | HUGHSON | CA | 95326 | |
| 10942459 | JAGJEET S. DOSANJH AND RUPEET K. DOSANJH | 5342 Roeding Road | | | | HUGHSON | CA | 95326 | |
| 10887347 | JAGMINAS, LIUDAS V. | Address on file | | | | | | | |
| 10856488 | JAGODINSKY, JORDAN O. | Address on file | | | | | | | |
| 10942268 | JAGRUTI J. PATEL | 9201 Talbert Avenue | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 10946153 | JAH REALTY, L.P. | ELISE LOPEZ | C/O JAH REALTY LP | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| 10944759 | JAH REALTY, L.P. | WILLIAM ROSATTI | C/O JAH REALTY LP | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| 10824047 | JAHA, NAJMA A. | Address on file | | | | | | | |
| 10837676 | JAHAN, FARIDA | Address on file | | | | | | | |
| 10879866 | JAHAN, MST N. | Address on file | | | | | | | |
| 10848839 | JAHAN, NABILA | Address on file | | | | | | | |
| 10890608 | JAHANDAR, OMID | Address on file | | | | | | | |
| 10830149 | JAHANGIR, MOHAMMAD | Address on file | | | | | | | |
| 10815549 | JAHCO BURLESON LLC | PO BOX 14586 | | | | OKLAHOMA CITY | OK | 73113-0586 | |
| 10816893 | JAHCO BURLESON TOWN CENTER LLC | PO BOX 14586 | | | | OKLAHOMA CITY | OK | 73113 | |
| 10816892 | JAHCO OKLAHOMA PROPERTIES I LLC | PO BOX 14586 | | | | OKLAHOMA CITY | OK | 73113-0586 | |
| 10872913 | JAHED, QADEER J. | Address on file | | | | | | | |
| 10827605 | JAHID, RANA | Address on file | | | | | | | |
| 10874538 | JAHN, MARIA C. | Address on file | | | | | | | |
| 10868121 | JAHN, SAMANTHA | Address on file | | | | | | | |
| 10840792 | JAHNKE, MONICA E. | Address on file | | | | | | | |
| 10824991 | JAI-FANN CHEN | Address on file | | | | | | | |
| 10855304 | JAIMAND, OMID | Address on file | | | | | | | |
| 10875421 | JAIMANGAL, JONOTHAN T. | Address on file | | | | | | | |
| 10883998 | JAIME RODRIGUEZ, LUCIANO A. | Address on file | | | | | | | |
| 10867534 | JAIME, JESSE R. | Address on file | | | | | | | |
| 10886530 | JAIME, MARCOS | Address on file | | | | | | | |
| 10842321 | JAIMES, BIBIANA | Address on file | | | | | | | |
| 10837228 | JAIMES, NATALIE | Address on file | | | | | | | |
| 10862733 | JAINAUTH, VIJAYENDRANA | Address on file | | | | | | | |
| 10863869 | JAIRAM, NAMRADHA A. | Address on file | | | | | | | |
| 10816302 | JAJIMMY LLC | 3741 VALLEY OAKS DRIVE | | | | CLINTON | IA | 52732 | |
| 10946041 | JAJIMMY LLC | JASON | JAJIMMY LLC | 3741 VALLEY OAKS DRIVE | | CLINTON | IA | 52732 | |
| 10870005 | JAJO YACDUB, ANDREW | Address on file | | | | | | | |
| 10864176 | JAKELL, JENNIFER A. | Address on file | | | | | | | |
| 10852658 | JAKIEL, ALECIA A. | Address on file | | | | | | | |
| 10853613 | JAKIEL, SCOTT A. | Address on file | | | | | | | |
| 10830656 | JAKOPEC, BLAKE K. | Address on file | | | | | | | |
| 10840791 | JAKOVIC, KAREN L. | Address on file | | | | | | | |
| 10826209 | JAKUBIEC ATTERBURY, ASPIN R. | Address on file | | | | | | | |
| 10863316 | JAKUBOWSKI, BRIAN A. | Address on file | | | | | | | |
| 10838242 | JAKUBOWSKI, RAYMOND A. | Address on file | | | | | | | |
| 10822609 | JALIM, JAVID | Address on file | | | | | | | |
| 10829406 | JALIM, LYNESA | Address on file | | | | | | | |
| 10828915 | JALLAH, RAYEL J. | Address on file | | | | | | | |
| 10860133 | JALLOH, ISATU B. | Address on file | | | | | | | |
| 10852657 | JALLOH, OSMANN A. | Address on file | | | | | | | |
| 10881008 | JALLOW, ABDOUUE A. | Address on file | | | | | | | |
| 10839264 | JALLOW, MOHAMMED I. | Address on file | | | | | | | |
| 10861880 | JALOTA, AMANI | Address on file | | | | | | | |
| 10817482 | JALTCO COMPANY | 1946 TURNER NW | | | | GRAND RAPIDS | MI | 49504-2034 | |
| 10834461 | JAM, MARYAM | Address on file | | | | | | | |
| 10840790 | JAMAL, HAMEEED K. | Address on file | | | | | | | |
| 10842661 | JAMAL, YAMA A. | Address on file | | | | | | | |
| 10868475 | JAMAL, ZIA M. | Address on file | | | | | | | |
| 10829866 | JAMALUDDIN, JAMAL A. | Address on file | | | | | | | |
| 10884233 | JAMALUDDIN, NIZAMUDDIN | Address on file | | | | | | | |
| 10835363 | JAMERSON, JIMMYE I. | Address on file | | | | | | | |
| 10855619 | JAMES BURNS | Address on file | | | | | | | |
| 10816183 | JAMES CAMPBELL COMPANY LLC | PO BOX 29990 | | | | HONOLULU | HI | 96820-2360 | |
| 10941954 | JAMES D. SULLIVAN AND ANNETTE E. SULLIVAN | 1020 Applejack Drive | | | | GIBSONIA | PA | 15044 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10941706 | JAMES E. HANSLER | 3658 Turtle Island Court | | | | WEST PALM BEACH | FL | 33411 | |
| 10942581 | JAMES F. DUFFY, PRESIDENT | 1002 MacArthur Rd. | | | | WHITEHALL | PA | 18052 | |
| 10884112 | JAMES GRAMMAS FAMILY LLC | Address on file | | | | | | | |
| 10839263 | JAMES JR, NATHANIEL | Address on file | | | | | | | |
| 10818922 | JAMES LEE | SO. CAL. EQUAL ACCESS GROUP | ATTN: JASON J. KIM; JASON YOON | 101 S. WESTERN AVE. | SECOND FLOOR | LOS ANGELES | CA | 90004 | |
| 10855623 | JAMES LUNDY | Address on file | | | | | | | |
| 10889819 | JAMES M WYMAN CHAPTER 13 TRUSTEE | Address on file | | | | | | | |
| 10942121 | JAMES M. EAKER AND DEBRA K. EAKER | 2627 Tralee Drive | | | | GASTONIA | NC | 28056 | |
| 10815290 | JAMES R DAFFIN | Address on file | | | | | | | |
| 10815760 | JAMES R HUESING | Address on file | | | | | | | |
| 10941979 | JAMES R. WILSON | 93 Osprey Circle | | | | CALLAWASSIE ISLAND | SC | 29909 | |
| 10941759 | JAMES R. WILSON, ANTONIA M. WILSON, BOBBY ALLEN AND DWRENA K. ALLEN | 20 Towne Drive | #123 | | | BLUFFTON | SC | 29910 | |
| 10862288 | JAMES REILLY CLERK OF CIRCUIT COURT | Address on file | | | | | | | |
| 10862138 | JAMES SUITER | Address on file | | | | | | | |
| 10874972 | JAMES TRIPP | Address on file | | | | | | | |
| 10941741 | JAMES WANG, ELLEN HSU-WANG, AND PETER WU | 125 Diamond St | | | | ARCADIA | CA | 91006 | |
| 10942490 | JAMES WHITE AND KATHRYN WHITE | 7 Churchwell Drive | | | | BENTONVILLE | AR | 72712 | |
| 10867533 | JAMES, AARON N. | Address on file | | | | | | | |
| 10886571 | JAMES, AHKYAH | Address on file | | | | | | | |
| 10876331 | JAMES, ALEXANDER C. | Address on file | | | | | | | |
| 10827125 | JAMES, ANDREW D. | Address on file | | | | | | | |
| 10879072 | JAMES, AVERY S. | Address on file | | | | | | | |
| 10835758 | JAMES, BENJAMIN H. | Address on file | | | | | | | |
| 10860918 | JAMES, BRIAN L. | Address on file | | | | | | | |
| 10833164 | JAMES, BRONSON M. | Address on file | | | | | | | |
| 10846380 | JAMES, CAMERON O. | Address on file | | | | | | | |
| 10871113 | JAMES, CHRISTOPHER | Address on file | | | | | | | |
| 10864713 | JAMES, DANIELLE L. | Address on file | | | | | | | |
| 10843202 | JAMES, DEREK | Address on file | | | | | | | |
| 10831007 | JAMES, DONALD D. | Address on file | | | | | | | |
| 10837675 | JAMES, DVONTA | Address on file | | | | | | | |
| 10848922 | JAMES, EDD D. | Address on file | | | | | | | |
| 10865678 | JAMES, ELLIOTT C. | Address on file | | | | | | | |
| 10848262 | JAMES, FRANK R. | Address on file | | | | | | | |
| 10854438 | JAMES, HALEY M. | Address on file | | | | | | | |
| 10842320 | JAMES, JAMAL T. | Address on file | | | | | | | |
| 10831621 | JAMES, JAMES | Address on file | | | | | | | |
| 10874711 | JAMES, JAMION | Address on file | | | | | | | |
| 10847996 | JAMES, JESSE L. | Address on file | | | | | | | |
| 10824387 | JAMES, JOHNATHAN M. | Address on file | | | | | | | |
| 10841631 | JAMES, JOSHUA A. | Address on file | | | | | | | |
| 10847269 | JAMES, JOSHUA M. | Address on file | | | | | | | |
| 10837227 | JAMES, KAREN A. | Address on file | | | | | | | |
| 10883117 | JAMES, KEINO O. | Address on file | | | | | | | |
| 10825844 | JAMES, KELLEY H. | Address on file | | | | | | | |
| 10878677 | JAMES, KENDRA J. | Address on file | | | | | | | |
| 10872912 | JAMES, KEOSHA J. | Address on file | | | | | | | |
| 10847609 | JAMES, KIERRA A. | Address on file | | | | | | | |
| 10874937 | JAMES, KYLE | Address on file | | | | | | | |
| 10879506 | JAMES, LEAH R. | Address on file | | | | | | | |
| 10885816 | JAMES, LEESHA R. | Address on file | | | | | | | |
| 10886160 | JAMES, LOGAN C. | Address on file | | | | | | | |
| 10864277 | JAMES, MEREDITH E. | Address on file | | | | | | | |
| 10859117 | JAMES, MICHAEL A. | Address on file | | | | | | | |
| 10871112 | JAMES, MICHELLE L. | Address on file | | | | | | | |
| 10876947 | JAMES, NAYYIRAH B. | Address on file | | | | | | | |
| 10883698 | JAMES, PHILIP | Address on file | | | | | | | |
| 10847995 | JAMES, RHETT D. | Address on file | | | | | | | |
| 10827505 | JAMES, RYAN L. | Address on file | | | | | | | |
| 10836298 | JAMES, SHANNON S. | Address on file | | | | | | | |
| 10847994 | JAMES, SHULL M. | Address on file | | | | | | | |
| 10882253 | JAMES, STEPHEN P. | Address on file | | | | | | | |
| 10888044 | JAMES, TAYLOR B. | Address on file | | | | | | | |
| 10877683 | JAMES, TERESEA L. | Address on file | | | | | | | |
| 10846783 | JAMES, TIFFANY N. | Address on file | | | | | | | |
| 10826625 | JAMES, VALANDRIA D. | Address on file | | | | | | | |
| 10877682 | JAMES, ZACKARY R. | Address on file | | | | | | | |
| 10945823 | JAMESON COMMERCIAL PROPERTY MGMT LLC | JIM BENDICKSON | U.S. BANK NATIONAL ASSOCIATION | PO BOX 94105 | | SEATTLE | WA | 98124-6405 | |
| 10885035 | JAMESON, HOWARD N. | Address on file | | | | | | | |
| 10853064 | JAMESON, TYLER S. | Address on file | | | | | | | |
| 10862589 | JAMES-THOMAS, ISAIAH E. | Address on file | | | | | | | |
| 10818026 | JAMESTOWN CCP LP | PO BOX 733868 | | | | DALLAS | TX | 75373-3868 | |
| 10813810 | JAMESTOWN DORAL COMMONS LP | PO BOX 733897 | | | | DALLAS | TX | 75373-3897 | |
| 10818936 | JAMESTOWN PCS LP | PO BOX 54834 | | | | NEW ORLEANS | LA | 70154 | |
| 10825101 | JAMESTOWN SOUTH SHORE CENTER | 523 SOUTH SHORE CENTER WEST | | | | ALAMEDA | CA | 94501 | |
| 10888762 | JAMESTOWN SOUTH SHORE CENTER | DEPT 134951 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 10818372 | JAMESTOWN SOUTH SHORE CENTER LP | PO BOX 39000 | DEPT 134951 | | | SAN FRANCISCO | CA | 94139 | |
| 10946565 | JAMESTOWN URBAN MANAGEMENT, L.P. | SUSAN JONES | PO BOX 733868 | | | DALLAS | TX | 75373-3868 | |
| 10946533 | JAMESTOWN URBAN MANAGEMENT, L.P. | SUSAN JONES | PO BOX 733897 | | | DALLAS | TX | 75373-3897 | |
| 10880811 | JAMESTOWN WATER DEPT | 102 3RD AVE SE | | | | JAMESTOWN | ND | 58401 | |
| 10823474 | JAMIE KELLY TRUSTEE SUPERIOR COURT | C/O JAMIE KELLY COURT OFFICER | PO BOX 69 | | | NEW BRUNSWICK | NJ | 08903 | |
| 10816761 | JAMIE SERO | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839935 | JAMIESON, JAMIE A. | Address on file | | | | | | | |
| 10837405 | JAMIESON, KYLA | Address on file | | | | | | | |
| 10947110 | JAMISON SERVICES, INC. | STACY YU | PO BOX 733897 | | | DALLAS | TX | 75373-3897 | |
| 10879071 | JAMISON, DENISE | Address on file | | | | | | | |
| 10831472 | JAMISON, KAYLA | Address on file | | | | | | | |
| 10849872 | JAMISON, MACKENZIE K. | Address on file | | | | | | | |
| 10835495 | JAMISON, MATTHEW T. | Address on file | | | | | | | |
| 10831006 | JAMISON, NINA A. | Address on file | | | | | | | |
| 10839262 | JAMISON, RICHARD D. | Address on file | | | | | | | |
| 10850909 | JAMISON, TAMARIS D. | Address on file | | | | | | | |
| 10847268 | JAMISON, ZACH T. | Address on file | | | | | | | |
| 10831471 | JAMMEH, OUSMAN | Address on file | | | | | | | |
| 10829709 | JAMROZINSKI, BRITTANY | Address on file | | | | | | | |
| 10888694 | JAN HAMILTON CHAPTER 13 TRUSTEE | Address on file | | | | | | | |
| 10844317 | JANAKES, NICHOLAS J. | Address on file | | | | | | | |
| 10813152 | JANART MYRTLE 5616 LLC | C/O ABS PARTNERS REAL ESTATE LLC | 200 PARK AVE SOUTH | 10TH FLOOR | | NEW YORK | NY | 10003-1582 | |
| 10848332 | JANAS, GABRIEL | Address on file | | | | | | | |
| 10842319 | JANAS, JOERAMON | Address on file | | | | | | | |
| 10825843 | JANASHIA, ELDARI | Address on file | | | | | | | |
| 10874865 | JANCE, KEVIN | Address on file | | | | | | | |
| 10831288 | JANDA, LANCE W. | Address on file | | | | | | | |
| 10878437 | JANDA, STEPHANIE | Address on file | | | | | | | |
| 10833973 | JANDES, CODY M. | Address on file | | | | | | | |
| 10871613 | JANDU, SATWANT K. | Address on file | | | | | | | |
| 10813922 | JANE S NA | Address on file | | | | | | | |
| 10880072 | JANE WU | Address on file | | | | | | | |
| 10817413 | JANE WU, AS AN INDIVIDUAL AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | DIVERSITY LAW GROUP, P.C. | ATTN: LARRY W. LEE & DANIEL H. CHANG; | 550 S. HOPE ST. | SUITE 2655 | LOS ANGELES | CA | 90071 | |
| 10815665 | JANE WU, AS AN INDIVIDUAL AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LAW OFFICES OF CHOI & ASSOCIATES, P.C. | ATTN: EDWARD W. CHOI & PAUL M. YI | 3435 WILSHIRE BLVD. | SUITE 2400 | LOS ANGELES | CA | 90010-2006 | |
| 10817199 | JANE WU, AS AN INDIVIDUAL AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEE LAW OFFICES, APLC | ATTN: THOMAS M. LEE | 3435 WILSHIRE BLVD. | SUITE 2400 | LOS ANGELES | CA | 90010 | |
| 10946178 | JANECEK INVESTMENT INC | JANECEK INVESTMENT INC | PO BOX 25336 | | | TAMPA | FL | 33622 | |
| 10840789 | JANECKE, CAELA R. | Address on file | | | | | | | |
| 10886033 | JANES, COREY S. | Address on file | | | | | | | |
| 10818219 | JANESVILLE MALL LIMITED PARTNERSHIP | PO BOX 955607 | | | | ST LOUIS | MO | 63195-5607 | |
| 10829499 | JANET BOYLE | Address on file | | | | | | | |
| 10942107 | JANET S. DOWDEN | 2131 Valley Road | | | | OSAGE BEACH | MO | 65065 | |
| 10879974 | JANET STULTZ | Address on file | | | | | | | |
| 10819988 | JANI, RAHIL D. | Address on file | | | | | | | |
| 10868701 | JANICE GRIMM | Address on file | | | | | | | |
| 10835062 | JANICKE, KRISTINA N. | Address on file | | | | | | | |
| 10865677 | JANIK, MICHAEL J. | Address on file | | | | | | | |
| 10849115 | JANI-KING | Address on file | | | | | | | |
| 10862732 | JANISZEWSKI, WESLEY M. | Address on file | | | | | | | |
| 10888936 | JANITORS SUPPLY CO INC | PO BOX 1027 | | | | ERIE | PA | 16512 | |
| 10865676 | JANNACE, JAMES R. | Address on file | | | | | | | |
| 10844789 | JANNARONE, TYLER G. | Address on file | | | | | | | |
| 10884232 | JANNIERE, CHRISTIAN G. | Address on file | | | | | | | |
| 10832534 | JANOSKO, BRIANNE M. | Address on file | | | | | | | |
| 10849026 | JANOU PAKTER | Address on file | | | | | | | |
| 10881467 | JANOUSEK, CHRIS A. | Address on file | | | | | | | |
| 10852080 | JANPOLADYAN, LEVON | Address on file | | | | | | | |
| 10825902 | JANSEN, RAVEN K. | Address on file | | | | | | | |
| 10857308 | JANSING, NIKOLAS B. | Address on file | | | | | | | |
| 10882054 | JANSSEN, CASEY L. | Address on file | | | | | | | |
| 10864712 | JANSSEN, GRACIE M. | Address on file | | | | | | | |
| 10866243 | JANSSEN, PAUL R. | Address on file | | | | | | | |
| 10831470 | JANTZ, KEVA C. | Address on file | | | | | | | |
| 10817853 | JANTZEN BEACH CENTER 1767 LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10814074 | JANTZEN DYNAMIC CORPORATION | DEPARTMENT# 716 | PO BOX 79684 | | | CITY OF INDUSTRY | CA | 91716-9684 | |
| 10878436 | JANTZI, DEVIN G. | Address on file | | | | | | | |
| 10885422 | JANUS, GREGORY B. | Address on file | | | | | | | |
| 10835757 | JANUSZ, RICHARD A. | Address on file | | | | | | | |
| 10830348 | JAPSI, SAMANTHA N. | Address on file | | | | | | | |
| 10862071 | JAPSON, KURT | Address on file | | | | | | | |
| 10884552 | JAQUETTE, MIKAELA J. | Address on file | | | | | | | |
| 10824046 | JAQUEZ, OSCIEL | Address on file | | | | | | | |
| 10876946 | JAQUEZ, ZACHARY A. | Address on file | | | | | | | |
| 10816612 | JAR MOELLER LLC | 350 NE THIRD ST | | | | BOCA RATON | FL | 33432 | |
| 10849200 | JARAMILLO ENRIQUEZ, DANIEL G. | Address on file | | | | | | | |
| 10843978 | JARAMILLO JR, JUAN L. | Address on file | | | | | | | |
| 10875596 | JARAMILLO, ANTHONY C. | Address on file | | | | | | | |
| 10869399 | JARAMILLO, CHRISTY D. | Address on file | | | | | | | |
| 10872911 | JARAMILLO, JARED | Address on file | | | | | | | |
| 10887221 | JARAMILLO, JAVIER G. | Address on file | | | | | | | |
| 10850908 | JARAMILLO, JULIO L. | Address on file | | | | | | | |
| 10831183 | JARAMSKI, KILEY | Address on file | | | | | | | |
| 10844788 | JARBOE, LAWRENCE B. | Address on file | | | | | | | |
| 10815355 | JARDEL CO INC | 555 CITY AVENUE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | |
| 10883710 | JARDEL CO INC | 555 E CITY AVE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | |
| 11065039 | Jardel Co., Inc. | Kurtzman | Steady, LLC | Jeffrey Kurtzman, Esq. | 401 S 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | |
| 11065039 | Jardel Co., Inc. | The Robbins Companies | Deborah Mills Houston | 555 City Avenue, Suite 1130 | | Bala Cynwyd | PA | 19004 | |
| 10869087 | JARECKI, CHRISTOPHER R. | Address on file | | | | | | | |
| 10946896 | JARED COMMERCIAL | DAVID HAVENS | ATTN MOLLIE BLASCHKO | 6201 E SILVER MAPLE CIRCLE | SUITE 202 | SIOUX FALLS | SD | 57110 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10947208 | JARED ENTERPRISES | 2870-A SOUTH INGRAM MILL ROAD | | | | SPRINGFIELD | MO | 65804 | |
| 10815816 | JARED ENTERPRISES LLC | 2870-A SOUTH INGRAM MILL ROAD | | | | SPRINGFIELD | MO | 65804 | |
| 10831005 | JARED, ROMSEY A. | Address on file | | | | | | | |
| 10887100 | JARILLO, ALEJANDRO D. | Address on file | | | | | | | |
| 10849065 | JARIN, KAZI | Address on file | | | | | | | |
| 10868302 | JAROSZ, DAN C. | Address on file | | | | | | | |
| 10826502 | JAROUDI, MOHAMAD A. | Address on file | | | | | | | |
| 10825530 | JARQUIN, HARVEY J. | Address on file | | | | | | | |
| 10827013 | JARRELL, GRACE L. | Address on file | | | | | | | |
| 10846782 | JARRETT, DAVID S. | Address on file | | | | | | | |
| 10872050 | JARRETT, MICAH X. | Address on file | | | | | | | |
| 10884715 | JARRETT, RUSSELL L. | Address on file | | | | | | | |
| 10852656 | JARRIEL, CLINT H. | Address on file | | | | | | | |
| 10817627 | JARROW FORMULAS INC | 1824 SO ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035 | |
| 10844110 | JARROW INDUSTRIES INC | 12246 HAWKINS STREET | | | | SANTE FE SPRINGS | CA | 90670 | |
| 10863315 | JARVIS, ALEXANDER G. | Address on file | | | | | | | |
| 10854437 | JARVIS, DALE E. | Address on file | | | | | | | |
| 10860514 | JARVIS, JESSE L. | Address on file | | | | | | | |
| 10857635 | JARVIS, JONATHAN R. | Address on file | | | | | | | |
| 10882363 | JARVIS, KEVIN A. | Address on file | | | | | | | |
| 10871612 | JARVIS, LAUREN A. | Address on file | | | | | | | |
| 10882053 | JARVIS, STEVEN J. | Address on file | | | | | | | |
| 10886529 | JASAY, WATEEN | Address on file | | | | | | | |
| 10831638 | JASE, JAIDAH | Address on file | | | | | | | |
| 10878435 | JASICKI, TONY D. | Address on file | | | | | | | |
| 10857307 | JASINSKI, EDWARD J. | Address on file | | | | | | | |
| 10861539 | JASINSKI, JUDY | Address on file | | | | | | | |
| 10853612 | JASIONEK, NICOLE | Address on file | | | | | | | |
| 10846379 | JASKEY, HUNTER B. | Address on file | | | | | | | |
| 10857306 | JASKOLSKI, DAVID A. | Address on file | | | | | | | |
| 10863314 | JASKULSKI, JOSEPH M. | Address on file | | | | | | | |
| 10867911 | JASON ASHKENAZY | Address on file | | | | | | | |
| 10855410 | JASON BOSWELL | Address on file | | | | | | | |
| 10837857 | JASON CAMACHO, ON BEHALF OF HIMSELF AND ALL OTHER PERSONS SIMILARY SITUATED | GOTTLIEB & ASSOCIATES | ATTN: JEFFREY M. GOTTLIEB; DANA L. GOTTLIEB | 150 E. 18TH STREET | SUITE PHR | NEW YORK | NY | 10003 | |
| 10815590 | JASON CAMACHO, ON BEHALF OF HIMSELF AND ALL OTHER PERSONS SIMILARY SITUATED | LAW OFFICE OF DARRYN G. SOLOTOFF PLLC | ATTN: DARRYN G. SOLOTOFF | 100 QUENTIN ROOSEVELT BLVD. SUITE 208 | | GARDEN CITY | NY | 11530 | |
| 10890447 | JASON DANIEL EDGE | Address on file | | | | | | | |
| 10848937 | JASON EUSTACE | Address on file | | | | | | | |
| 10943805 | JASON KIM | Dongwon F&B HFF Division, Dongwon Industry | Bldg. 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10883557 | JASON LESNEVEC | Address on file | | | | | | | |
| 10874920 | JASON LEYDIG | Address on file | | | | | | | |
| 10942489 | JASON N. SALAFIA AND SCOTT J. SALAFIA | 13955 Burntwoods Road | | | | GLENELG | MD | 21737 | |
| 10862132 | JASON RIVERA | Address on file | | | | | | | |
| 10848935 | JASON SIMPSON | Address on file | | | | | | | |
| 10874575 | JASON STEFANIK | Address on file | | | | | | | |
| 10821396 | Jasper County, MO | Attn: Consumer Protection Agency | 601 S Pearl, Room 100 | | | Joplin | MO | 64801 | |
| 10830347 | JASPER JR, MATTHEW | Address on file | | | | | | | |
| 10816449 | JASPER PRODUCTS LLC | PO BOX 503776 | | | | ST LOUIS | MO | 63150-3776 | |
| 10816448 | JASPER PRODUCTS LLC | PO BOX 503776 | | | | ST LOUIS | MO | 64804 | |
| 11066817 | Jasper Products, LLC | Attn: Ken Haubein | 3877 E. 27th Street | | | Joplin | MO | 64804 | |
| 10816503 | JASPER RETAIL GROUP LLC | PO BOX 74730 | | | | CHICAGO | IL | 60694 | |
| 10828914 | JASPER, EMILY G. | Address on file | | | | | | | |
| 10873756 | JASPER, JEAN M. | Address on file | | | | | | | |
| 10872049 | JASPER, JORDYN M. | Address on file | | | | | | | |
| 10853611 | JASPER, KENNY L. | Address on file | | | | | | | |
| 10853610 | JASPER, KYLIE L. | Address on file | | | | | | | |
| 10883534 | JASS, TYLER J. | Address on file | | | | | | | |
| 10889657 | JASSO, ERNESTO | Address on file | | | | | | | |
| 10874864 | JASSO, JOSUF | Address on file | | | | | | | |
| 10820604 | JASU, SUBHRA | Address on file | | | | | | | |
| 10870323 | JASZCAR, JESSICA M. | Address on file | | | | | | | |
| 10886861 | JASZKOWIAK GEBBIE, VICTOR S. | Address on file | | | | | | | |
| 10887788 | JAUREGUI, GERARDO | Address on file | | | | | | | |
| 10863868 | JAUREGUI, JOSEPH D. | Address on file | | | | | | | |
| 10848702 | JAURI, ALAN J. | Address on file | | | | | | | |
| 10838752 | JAURIGUE, SHANNEN R. | Address on file | | | | | | | |
| 10852655 | JAURON, ANDREW J. | Address on file | | | | | | | |
| 10944253 | Java Supermall (host: The Foodhall - Indonesia) | GNS Building, Jl. Mampang Prapatan | Raya No. 66, Mampang | | | SOUTH JAKARTA | | 12790 | INDONESIA |
| 10941781 | JAVAD BILLOO, NAEEM M. BILLOO, AND ZUBEDA BILLOO | 12242 Canyon Hill Avenue | | | | SYLMAR | CA | 91342 | |
| 10872551 | JAVAID, ABDULLAH | Address on file | | | | | | | |
| 10850248 | JAVARUSKI, JULIAN C. | Address on file | | | | | | | |
| 10886379 | JAVATE, JULIAN | Address on file | | | | | | | |
| 10889184 | JAVED, MOHAMMAD U. | Address on file | | | | | | | |
| 10827573 | JAVED, SOBYA | Address on file | | | | | | | |
| 10874863 | JAVED, WAQAS | Address on file | | | | | | | |
| 10872048 | JAVIER, BRAYAN G. | Address on file | | | | | | | |
| 10854436 | JAVIER, DARR I. | Address on file | | | | | | | |
| 10889714 | JAWAD, HANADI | Address on file | | | | | | | |
| 10889656 | JAWAID, ANOSHA | Address on file | | | | | | | |
| 10868474 | JAWOREK, RYAN | Address on file | | | | | | | |
| 10862588 | JAWOROWSKI, BENJAMIN S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830062 | JAWORSKI, JOSEPH A. | Address on file | | | | | | | |
| 10885815 | JAXSLIN, BRODY M. | Address on file | | | | | | | |
| 10817285 | JAY ROBB | Address on file | | | | | | | |
| | JAY ROSSI, INDIVIDUALLY AND ON BEHALF OF A NATIONWIDE CLASS OF SIMILARLY SITUATED | | | | | | | | |
| 10816823 | INDIVIDUALS | SULAIMAN LAW GROUP, LTD. | ATTN: JAMES C. VLAHAKIS | 2500 S. HIGHLAND AVENUE | SUITE 200 | LOMBARD | IL | 60148 | |
| 10889655 | JAY, DARREN K. | Address on file | | | | | | | |
| 10848524 | JAY, JORDAN L. | Address on file | | | | | | | |
| 10834380 | JAY, MELANIE | Address on file | | | | | | | |
| 10890388 | JAYJOHN, CHRISTIAN R. | Address on file | | | | | | | |
| 10828374 | JAYNE, JENNIFER M. | Address on file | | | | | | | |
| 10826916 | JAYNE, KAITLYN A. | Address on file | | | | | | | |
| 10824912 | JAYNE, NOAH G. | Address on file | | | | | | | |
| 10888043 | JAYNE, SHELBY J. | Address on file | | | | | | | |
| 10818764 | JA-ZAN LLC | PO BOX 9035 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 10814255 | JB HUNT TRANSPORT INC | PO BOX 98545 | | | | CHICAGO | IL | 60693-854 | |
| 10834404 | JBARAH, NOAH | Address on file | | | | | | | |
| 10945130 | JBG SMITH | CESC GATEWAY/SQUARE LLC | C/O JBGS/OP MANAGEMENT SERVICESLLC | 4445 WILLARD AVENUE | SUITE 400 | CHEVY CHASE | MD | 20815 | |
| 10946048 | JBG SMITH | DAWN JASPER | 4747 BETHESDA AVE | SUITE 200 | | BETHESDA | MD | 20814 | |
| 10947806 | JBG SMITH | RICK BIERBOWER | PO BOX 642078 | | | PITTSBURGH | PA | 15264 | |
| 10884377 | JBGS COURTHOUSE I LLC | PO BOX 642078 | | | | PITTSBURGH | PA | 15264 | |
| 10817757 | JBGS COURTHOUSE I LLC | PO BOX 642078 | | | | PITTSBURGH | PA | 15264-2078 | |
| 10816899 | JBKB CAPITAL, LLC | PO BOX 14972 | | | | ODESSA | TX | 79768 | |
| 10946957 | JBL ASSET MANAGEMENT | DANIEL JOHNSON | CT KENNEDY MARKETPLACE | C/O JBL ASSET MGMNT LLC | 2028 HARRISON STREET, SUITE 202 | HOLLYWOOD | FL | 33020 | |
| 10948142 | JBL ASSET MANAGEMENT | JBL ASSET MANAGEMENT LLC | 766 RIVERSIDE DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| 10947501 | JBL ASSET MANAGEMENT | JILL HOFSTETTER | FREDERICK S/C LLC | C/O JBG ROSENFELD RETAIL | P.O. BOX 79983 | BALTIMORE | MD | 21279-0983 | |
| 10813233 | JBL CLEAR LAKE, LLC | C/O JBL ASSET MANAGEMENT LLC | 2028 HARRISON STREET | SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| 10816896 | JC EHRLICH CO INC | PO BOX 13848 | | | | READING | PA | 19612-3848 | |
| 10875037 | JCB BANK | 1181 WEST TIFTON | | | | SEYMOUR | IN | 47247 | |
| 10815439 | JCC CALIFORNIA PROPERTIES | PO BOX 742682 | | | | LOS ANGELES | CA | 90074-2682 | |
| 10849128 | JCP&L | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 10889791 | JCP&L | PO BOX 3687 | | | | AKRON | OH | 44309 | |
| 10819178 | JD ASHLEY SR. | ATTN: UNIVERSITY PLAZA S/C | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 | |
| 10816332 | JDA SOFTWARE INC | PO BOX 202621 | | | | DALLAS | TX | 75320-2621 | |
| 10813662 | JDN DEVELOPMENT COMPANY INC | PO BOX 532614 | DEPT 321102-20749-38053 | | | ATLANTA | GA | 30353-2614 | |
| 10813649 | JDN REAL ESTATE HAMILTON LP | DEPT:361567-20774-6129 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | |
| 10813988 | JDN REALTY CORP | RIVER POINTE CANTON | 400 MALL BLVD | SUITE M | | SAVANNAH | GA | 31406 | |
| 10815272 | JDN REALTY CORPORATION | PO BOX 9183404 | DEPT 102642-20535-157 | | | CHICAGO | IL | 60691-3404 | |
| 10849131 | JEA | 21. W. CHURCH STREET | | | | JACKSONVILLE | FL | 32202 | |
| 10888659 | JEA | PO BOX 45047 | | | | JACKSONVILLE | FL | 32232 | |
| 10884361 | JEAN BAPTIST, KERN Y. | Address on file | | | | | | | |
| 10880242 | JEAN BAPTIST, TREVER R. | Address on file | | | | | | | |
| 10868972 | JEAN BAPTISTE, JEFFREY L. | Address on file | | | | | | | |
| 10862786 | JEAN BAPTISTE, MINERVA | Address on file | | | | | | | |
| 10862805 | JEAN BAPTISTE, SERGINE | Address on file | | | | | | | |
| 10941966 | JEAN CASE | 6541 Glengarry Ave NW | | | | CANTON | OH | 44718-2293 | |
| 10843977 | JEAN CHARLES, HANS J. | Address on file | | | | | | | |
| 10843678 | JEAN FRANCOI, WILSON W. | Address on file | | | | | | | |
| 10838751 | JEAN LOUIS, PETERSON | Address on file | | | | | | | |
| 10883116 | JEAN, ASHLEY B. | Address on file | | | | | | | |
| 10837777 | JEAN, BRINER | Address on file | | | | | | | |
| 10874862 | JEAN, DON J. | Address on file | | | | | | | |
| 10879505 | JEAN, JAMES R. | Address on file | | | | | | | |
| 10882052 | JEAN, JONATHAN K. | Address on file | | | | | | | |
| 10868473 | JEAN, MARTINE | Address on file | | | | | | | |
| 10848979 | JEAN, MARVIN | Address on file | | | | | | | |
| 10860132 | JEAN, MATTHEW Q. | Address on file | | | | | | | |
| 10843118 | JEAN, RICARDO | Address on file | | | | | | | |
| 10837507 | JEANDENIS, ROY | Address on file | | | | | | | |
| 10861244 | JEANETTE, PETER | Address on file | | | | | | | |
| 10835061 | JEAN-PIERRE, SHERLYN | Address on file | | | | | | | |
| 10836297 | JEANS, HEATHER M. | Address on file | | | | | | | |
| 10865675 | JEANS, MICHAEL A. | Address on file | | | | | | | |
| 10848261 | JEANTY, WILFRID | Address on file | | | | | | | |
| 10871625 | JEBAILEY, TROY T. | Address on file | | | | | | | |
| 10816453 | JEC LAW FIRM PA | 105 SOLANA RD | SUITE B | | | PONTE VEDRA BEACH | FL | 32082 | |
| 10883421 | JEDDI, MAHSHAD | Address on file | | | | | | | |
| 10867790 | JEDRY, KELLY A. | Address on file | | | | | | | |
| 10851145 | JEENARINE, SARAH V. | Address on file | | | | | | | |
| 10819245 | JEFF BLAND ASSOCIATES LLC | 2900 SABRE STREET | SUITE 75 | | | VIRGINIA BEACH | VA | 23452 | |
| 10945589 | JEFF BLAND ASSOCIATES, LLC | KAELYN SPERA | 2900 SABRE STREET | SUITE 75 | | VIRGINIA BEACH | VA | 23452 | |
| 10948012 | JEFF BLAND ASSOCIATES, LLC | MINDY HEIZER | JEFF BLAND ASSOCIATES LLC | 2900 SABRE STREET | SUITE 75 | VIRGINIA BEACH | VA | 23452 | |
| 10837781 | JEFF NIELSEN | Address on file | | | | | | | |
| 10880020 | JEFF WRIGHT | Address on file | | | | | | | |
| 10871111 | JEFFCOAT, LAURA M. | Address on file | | | | | | | |
| 10866130 | JEFFERS, DAVID B. | Address on file | | | | | | | |
| 10845000 | JEFFERS, DAVONTE D. | Address on file | | | | | | | |
| 10876330 | JEFFERS, JASMINE M. | Address on file | | | | | | | |
| 10835519 | JEFFERS, MELISSA L. | Address on file | | | | | | | |
| 10830061 | JEFFERS, MICHAEL D. | Address on file | | | | | | | |
| 10852654 | JEFFERS, RENEE M. | Address on file | | | | | | | |
| 10847675 | JEFFERSON COUNTY | COLLECTOR OF REVENUE | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| 10831156 | JEFFERSON COUNTY | TRAVIS A HULSEY DIRECTOR | PO BOX 12207 | | | BIRMINGHAM | AL | 35202-2207 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11072405 | JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 11072405 | JEFFERSON COUNTY | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 10889896 | JEFFERSON COUNTY COLLECTOR | PO BOX 100 | | | | HILLSBORO | MO | 63050 | |
| 10862366 | JEFFERSON COUNTY HEALTH DEPT | 500 MARKET STREET | | | | STEUBENVILLE | OH | 43952 | |
| 10820645 | Jefferson County, AL | Attn: Consumer Protection Division | 716 Richard Arrington Jr. Blvd. | | | N Birmingham | AL | 35203 | |
| 10821575 | Jefferson County, KY | Attn: Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| 11101956 | JEFFERSON COUNTY, OH | ATTN: CONSUMER PROTECTION DIVISION | 301 MARKET STREET | | | STEUBENVILLE | OH | 43952 | |
| 10818187 | JEFFERSON MALL CMBS LLC | C/O CBL & ASSOC LP | PO BOX 746399 | | | ATLANTA | GA | 30374-6399 | |
| 10821473 | JEFFERSON PARISH DEPT OF WATER | EASTBANK OFFICE (YENNI BUILDING) | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | JEFFERSON | LA | 70123 | |
| 10886833 | JEFFERSON PARISH DEPT OF WATER | PO BOX 10007 | | | | JEFFERSON | LA | 70181 | |
| 10889821 | JEFFERSON PARISH SHERIFFS OFFICE | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 11101957 | JEFFERSON PARISH, LA | ATTN: CONSUMER PROTECTION DIVISION | 1221 ELMWOOD PARK BLVD., SUITE 403 | | | JEFFERSON | LA | 70123 | |
| 10821339 | Jefferson Parish, LA | Attn: Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 10831869 | JEFFERSON SECURITY BANK | 105 E WASHINGTON STREET | | | | SHEPHERDSTOWN | WV | 25443 | |
| 10813368 | JEFFERSON VILLAGE 03 LLC | 12411 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| 10856927 | JEFFERSON, AUSTIN M. | Address on file | | | | | | | |
| 10871110 | JEFFERSON, BRADLEY | Address on file | | | | | | | |
| 10844787 | JEFFERSON, BRIAN R. | Address on file | | | | | | | |
| 10870322 | JEFFERSON, COLBY E. | Address on file | | | | | | | |
| 10857305 | JEFFERSON, EDDIE A. | Address on file | | | | | | | |
| 10863313 | JEFFERSON, JULIEN C. | Address on file | | | | | | | |
| 10827855 | JEFFERSON, KRYSTLE D. | Address on file | | | | | | | |
| 10844081 | JEFFERSON, MARQUES B. | Address on file | | | | | | | |
| 10857304 | JEFFERSON, MOSES J. | Address on file | | | | | | | |
| 10843976 | JEFFERSON, PHILLIP A. | Address on file | | | | | | | |
| 10825229 | JEFFERSON, TYNETTA R. | Address on file | | | | | | | |
| 10850247 | JEFFERSON, TYWANN L. | Address on file | | | | | | | |
| 10863867 | JEFFERSON, WYATT B. | Address on file | | | | | | | |
| 10850907 | JEFFERY, MICHAEL B. | Address on file | | | | | | | |
| 10887346 | JEFFERY, MICHAEL P. | Address on file | | | | | | | |
| 10839934 | JEFFERY, TUCKER E. | Address on file | | | | | | | |
| 10861747 | JEFFREY BERGER | Address on file | | | | | | | |
| 10861748 | JEFFREY BERGER | Address on file | | | | | | | |
| 10879689 | JEFFREY KURODA | Address on file | | | | | | | |
| 10868583 | JEFFREY LYONS | Address on file | | | | | | | |
| 10942036 | JEFFREY S. LANE AND KAREN LANE | 405 Leah Drive | | | | FT. WASHINGTON | PA | 19034 | |
| 10843705 | JEFFREY, CHRISTOPHER A. | Address on file | | | | | | | |
| 10882051 | JEFFREY, LOGAN T. | Address on file | | | | | | | |
| 10844316 | JEFFREYS, BRANDON M. | Address on file | | | | | | | |
| 10835756 | JEFFRIES, BETTY A. | Address on file | | | | | | | |
| 10863312 | JEFFRIES, RASHAWN B. | Address on file | | | | | | | |
| 10865674 | JEFFRIES, RYAN T. | Address on file | | | | | | | |
| 10836296 | JEFFRIES, SEAN C. | Address on file | | | | | | | |
| 10872380 | JEGERS, NIKITA E. | Address on file | | | | | | | |
| 10836295 | JEKINS, ELLIOT R. | Address on file | | | | | | | |
| 10833163 | JELDEN, DYLANN L. | Address on file | | | | | | | |
| 10849633 | JELENICK, REVA JANE A. | Address on file | | | | | | | |
| 10887787 | JELKS, GARRETT J. | Address on file | | | | | | | |
| 10836797 | JELKS, JULIAN B. | Address on file | | | | | | | |
| 10844315 | JELLEN, CHRISTIAN L. | Address on file | | | | | | | |
| 10814130 | JELLY BELLY CANDY CO | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| 10816469 | JEM CONSTRUCTION INC | 29506 8TH AVE S | | | | ROY | WA | 98580 | |
| 10868808 | JEM PORRO | Address on file | | | | | | | |
| 10818779 | JEMALS BOULEVARD LLC | PO BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| 10823197 | JEMBERU, NAOD T. | Address on file | | | | | | | |
| 10876945 | JEMISON, AUSTIN W. | Address on file | | | | | | | |
| 10859116 | JEMISON, DONNA M. | Address on file | | | | | | | |
| 10828373 | JEMMOTT, JULIAN J. | Address on file | | | | | | | |
| 10846378 | JENCO, MALLORY R. | Address on file | | | | | | | |
| 10875310 | JENDREJEWSKI, ROBERT A. | Address on file | | | | | | | |
| 10816470 | JENERATION PR LLC | 3941 WITZEL DR | | | | SHERMAN OAKS | CA | 91423 | |
| 10883559 | JENIFER MOUSER | Address on file | | | | | | | |
| 10875595 | JENKINS JR, ROBERT D. | Address on file | | | | | | | |
| 10839933 | JENKINS, ANDREA M. | Address on file | | | | | | | |
| 10871109 | JENKINS, ASHLEY D. | Address on file | | | | | | | |
| 10839261 | JENKINS, BRENDAN J. | Address on file | | | | | | | |
| 10823110 | JENKINS, CAILA M. | Address on file | | | | | | | |
| 10889080 | JENKINS, CAMERON E. | Address on file | | | | | | | |
| 10835060 | JENKINS, CHANDLER A. | Address on file | | | | | | | |
| 10876549 | JENKINS, CHARLES A. | Address on file | | | | | | | |
| 10854727 | JENKINS, DANIEL | Address on file | | | | | | | |
| 10833162 | JENKINS, DANNA N. | Address on file | | | | | | | |
| 10870321 | JENKINS, DAVONTE M. | Address on file | | | | | | | |
| 10828140 | JENKINS, DERRICK B. | Address on file | | | | | | | |
| 10866129 | JENKINS, DEVIN T. | Address on file | | | | | | | |
| 10876548 | JENKINS, DEVONNA J. | Address on file | | | | | | | |
| 10832412 | JENKINS, DOROTHY M. | Address on file | | | | | | | |
| 10864711 | JENKINS, HANNAH M. | Address on file | | | | | | | |
| 10859115 | JENKINS, JADEN A. | Address on file | | | | | | | |
| 10826722 | JENKINS, JAYLEN D. | Address on file | | | | | | | |
| 10826561 | JENKINS, JEFFREY E. | Address on file | | | | | | | |
| 10827124 | JENKINS, JOHN D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 444 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10847267 | JENKINS, JOHN R. | Address on file | | | | | | | |
| 10872910 | JENKINS, JOHN T. | Address on file | | | | | | | |
| 10887553 | JENKINS, JORDAN C. | Address on file | | | | | | | |
| 10835755 | JENKINS, JORDAN R. | Address on file | | | | | | | |
| 10845513 | JENKINS, JORDAN T. | Address on file | | | | | | | |
| 10885034 | JENKINS, JOSHUA A. | Address on file | | | | | | | |
| 10864710 | JENKINS, JOSHUA J. | Address on file | | | | | | | |
| 10851709 | JENKINS, JUSTIN M. | Address on file | | | | | | | |
| 10857634 | JENKINS, JUSTINA M. | Address on file | | | | | | | |
| 10873755 | JENKINS, JUSTYN | Address on file | | | | | | | |
| 10864709 | JENKINS, KAVELL K. | Address on file | | | | | | | |
| 10884714 | JENKINS, KAYTLIN J. | Address on file | | | | | | | |
| 10836294 | JENKINS, KILEY N. | Address on file | | | | | | | |
| 10838750 | JENKINS, LAFREIDA T. | Address on file | | | | | | | |
| 10852653 | JENKINS, LOYAL A. | Address on file | | | | | | | |
| 10836293 | JENKINS, MALIK D. | Address on file | | | | | | | |
| 10865673 | JENKINS, MARIE C. | Address on file | | | | | | | |
| 10881007 | JENKINS, MATTHEW D. | Address on file | | | | | | | |
| 10885572 | JENKINS, MEHKI J. | Address on file | | | | | | | |
| 10846377 | JENKINS, OKERA W. | Address on file | | | | | | | |
| 10821320 | JENKINS, QUEENASIA M. | Address on file | | | | | | | |
| 10872047 | JENKINS, RANDY M. | Address on file | | | | | | | |
| 10865672 | JENKINS, RONNY M. | Address on file | | | | | | | |
| 10844314 | JENKINS, SAMANTHA L. | Address on file | | | | | | | |
| 10827962 | JENKINS, SHANIQUA L. | Address on file | | | | | | | |
| 10850906 | JENKINS, SHAYRON T. | Address on file | | | | | | | |
| 10830060 | JENKINS, SPENCER D. | Address on file | | | | | | | |
| 10881466 | JENKINS, STEVEN D. | Address on file | | | | | | | |
| 10832758 | JENKINS, TYRONE R. | Address on file | | | | | | | |
| 10851708 | JENKINS, WALTER C. | Address on file | | | | | | | |
| 10850905 | JENKINS, ZACHARY D. | Address on file | | | | | | | |
| 10881006 | JENKINS, ZACHARY S. | Address on file | | | | | | | |
| 10859114 | JENKINS, ZAKAR R. | Address on file | | | | | | | |
| 10888329 | JENKS, BRYCE G. | Address on file | | | | | | | |
| 10819614 | JENNA KASKORKIS AND KIM CARTER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Address on file | | | | | | | |
| 10817994 | JENNA KASKORKIS AND KIM CARTER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BARBAT, MANSOUR & SUCIU PLLC | ATTN: NICK SUCIU III | 434 WEST ALEXANDRINE STREET | SUITE 101 | DETROIT | MI | 48201 | |
| 10816733 | JENNA KASKORKIS AND KIM CARTER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | FINKELSTEIN & KRINSK LLP | ATTN: JEFFREY R. KRINSK & TRENTON R. KASHIMA | 550 WEST C STREET | SUITE 1760 | SAN DIEGO | CA | 92101 | |
| 10867532 | JENNER, RYAN P. | Address on file | | | | | | | |
| 10851144 | JENNETT, MAXWELL S. | Address on file | | | | | | | |
| 10816539 | JENNIFER HUTZ INC | 65 AINSLIE STREET | #203 | | | BROOKLYN | NY | 11211 | |
| 10868702 | JENNIFER LIN | Address on file | | | | | | | |
| 10942157 | JENNIFER M. CHO & SOON H. CHO | 16000 Villa Yorba Lane Apt 524 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 10826169 | JENNIFER MOLINA, ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED | THE NOURMAND LAW FIRM, APC | ATTN: MICHAEL NOURMAND & JAMES A. DE SARIO | 8822 WEST OLYMPIC BLVD. | | BEVERLY HILLS | CA | 90211 | |
| 10867183 | JENNIFER SKINNER | Address on file | | | | | | | |
| 10868580 | JENNIFER WOOD | Address on file | | | | | | | |
| 10884713 | JENNIFER, MORSEY M. | Address on file | | | | | | | |
| 10877263 | JENNINGS, AARON R. | Address on file | | | | | | | |
| 10883005 | JENNINGS, BRYSON J. | Address on file | | | | | | | |
| 10829643 | JENNINGS, CHRYSHELLE A. | Address on file | | | | | | | |
| 10832156 | JENNINGS, EVERETT L. | Address on file | | | | | | | |
| 10832003 | JENNINGS, FRANCINE C. | Address on file | | | | | | | |
| 10870649 | JENNINGS, HUNTER R. | Address on file | | | | | | | |
| 10826560 | JENNINGS, JESSIE B. | Address on file | | | | | | | |
| 10839483 | JENNINGS, JORDAN A. | Address on file | | | | | | | |
| 10857303 | JENNINGS, KRISTY L. | Address on file | | | | | | | |
| 10869749 | JENNINGS, LASHAWN R. | Address on file | | | | | | | |
| 10885421 | JENNINGS, LYLE D. | Address on file | | | | | | | |
| 10856733 | JENNINGS, MICHAEL J. | Address on file | | | | | | | |
| 10843801 | JENNINGS, NATHANIAL T. | Address on file | | | | | | | |
| 10851201 | JENNINGS, OLIVIA E. | Address on file | | | | | | | |
| 10827961 | JENNINGS, PHILLIP L. | Address on file | | | | | | | |
| 10845512 | JENNINGS, ROMAN D. | Address on file | | | | | | | |
| 10838749 | JENNINGS, SANFORD L. | Address on file | | | | | | | |
| 10876944 | JENNINGS, SKYLA M. | Address on file | | | | | | | |
| 10862944 | JENNISON, BENJAMIN H. | Address on file | | | | | | | |
| 10828626 | JENNS, JESSICA T. | Address on file | | | | | | | |
| 10883849 | JENNY LAM | Address on file | | | | | | | |
| 10878042 | JENNY, MICHAEL J. | Address on file | | | | | | | |
| 10853063 | JENRETTE, LEVI K. | Address on file | | | | | | | |
| 10829791 | JENSEN & SULLIVAN LLC | 6026 FASHION POINT DRIVE | | | | SOUTH OGDEN | UT | 84403 | |
| 10847266 | JENSEN, BROCK J. | Address on file | | | | | | | |
| 10882621 | JENSEN, CALEB K. | Address on file | | | | | | | |
| 10823032 | JENSEN, CAMILLE H. | Address on file | | | | | | | |
| 10858121 | JENSEN, CANDACE M. | Address on file | | | | | | | |
| 10833613 | JENSEN, JACOB M. | Address on file | | | | | | | |
| 10859113 | JENSEN, JEREMY T. | Address on file | | | | | | | |
| 10839932 | JENSEN, JESSICA R. | Address on file | | | | | | | |
| 10874023 | JENSEN, KODI A. | Address on file | | | | | | | |
| 10865671 | JENSEN, NATHANIEL | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 445 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10088128 | JENSEN, PETER A. | Address on file | | | | | | | |
| 10889447 | JENSEN, TYLER J. | Address on file | | | | | | | |
| 10858120 | JENSEN, ZACKARY R. | Address on file | | | | | | | |
| 10882858 | JENTES, HEIDI M. | Address on file | | | | | | | |
| 10833359 | JENTZEN, HALEY N. | Address on file | | | | | | | |
| 10872046 | JEPMA, CANDICE E. | Address on file | | | | | | | |
| 10834868 | JEPPESON, MARSHALL T. | Address on file | | | | | | | |
| 10885975 | JEPSON, NANCY K. | Address on file | | | | | | | |
| 10881465 | JER DON, AUSTIN A. | Address on file | | | | | | | |
| 10880048 | JEREKI LTD | 78 EASTWOOD AVE | | | | SCARBOROUGH | ON | M1N 3H2 | CANADA |
| 10817893 | JEREMY REED, TIMOTHY ANDERSON, DAN ANDERSON, NADIA BLACK, MICHAEL CENICOLA, ANIL D'SOUZA, JASON JARAMILLO, KEVIN MULLEN, CHRIS NEE, PAUL NEIDIGH, JEFFREY DONATO, MELISSA MILLER | JOE MORRIS, JOHN OBST, JONATHAN ASAHI, LASAGON MAGEE, TORREY HAMPTON AND ZELL JOHNSON | ANDREWS & THORNTON | SEAN T. HIGGINS, ANNE ANDREWS & JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110, | IRVINE | CA | 92606 | |
| 10842318 | JEREZ, JARED W. | Address on file | | | | | | | |
| 10828479 | JEREZ, SAMANTHA D. | Address on file | | | | | | | |
| 10872045 | JERIDORE, SABRINA | Address on file | | | | | | | |
| 10867042 | JERJES, SALAM M. | Address on file | | | | | | | |
| 10875908 | JERNIGAN, DOUGLAS S. | Address on file | | | | | | | |
| 10845511 | JERNIGAN, SALLY J. | Address on file | | | | | | | |
| 10856368 | JERNIGAN, SAMANTHA B. | Address on file | | | | | | | |
| 10870648 | JERNIGAN, STEVEN N. | Address on file | | | | | | | |
| 10876329 | JERNIGAN, THOMAS A. | Address on file | | | | | | | |
| 10828139 | JERNIGAN, WESLEY A. | Address on file | | | | | | | |
| 10870712 | JEROME H MEYER & CO | 640 N LASALLE ST | STE 605 | | | CHICAGO | IL | 60610 | |
| 10829627 | JEROME H MEYER & COMPANY | 640 NORTH LASALLE STREET | SUITE 605 | | | CHICAGO | IL | 60654 | |
| 10945272 | JEROME H. MEYER & COMPANY | HOWARD ELLEN | CRESTVIEW HILLS TOWN CENTER LLC | C/O JEFFREY R ANDERSON REAL ESTATE | 3825 EDWARDS ROAD, SUITE 200 | CINCINNATI | OH | 45209 | |
| 10946597 | JEROME H. MEYER & COMPANY | LACEY TEAGERDEN | JEROME H MEYER & CO | 640 N LASALLE ST | STE 605 | CHICAGO | IL | 60610 | |
| 10838444 | JEROME, ALEXANDRIA J. | Address on file | | | | | | | |
| 10873754 | JEROME, CARL R. | Address on file | | | | | | | |
| 10826482 | JEROME, CHRISTINE A. | Address on file | | | | | | | |
| 10847265 | JEROME, LAURA A. | Address on file | | | | | | | |
| 10871108 | JEROME, RICHARD J. | Address on file | | | | | | | |
| 10875262 | JERSEY CENTRAL PWR & LGT | 300 MADISON AVE | | | | MORRISTOWN | NJ | 07960 | |
| 10849336 | JERSEY CITY DIV OF HEALTH | BUREAU OF LICENSING | DR MARTIN LUTHER KING JR | CITY HALL ANNEX | | JERSEY CITY | NJ | 07305 | |
| 10850246 | JESCHKE, KRISTINA A. | Address on file | | | | | | | |
| 10880797 | JESENSKI, MICHAEL A. | Address on file | | | | | | | |
| 10825428 | JESEO, ALEXANDER C. | Address on file | | | | | | | |
| 10833612 | JESKE, ANDREW W. | Address on file | | | | | | | |
| 10815670 | JESS RANCH BREAS RETAIL XVI LLC | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY | STE 200 | | TUSTIN | CA | 92780 | |
| 10862344 | JESSAMINE COUNTY WATER DIST 1 | 2225 LEXINGTON RD | | | | NICHOLASVILLE | KY | 40356 | |
| 10883941 | JESSAMINE S ELKHORN WATER DIST | 802 S MAIN ST | | | | NICHOLASVILLE | KY | 40356 | |
| 10861538 | JESSE, VINCENT | Address on file | | | | | | | |
| 10881004 | JESSEE, BENJAMIN H. | Address on file | | | | | | | |
| 10868301 | JESSEE, JON L. | Address on file | | | | | | | |
| 10848260 | JESSEN, KYLE G. | Address on file | | | | | | | |
| 10945568 | JESSICA LILLY | JESSICA LILLY | WHLR VILLAGE OF MARTINSVILLE LLC | C/O WHEELER REAL ESTATE LLC | RIVERSEDGE NORTH, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | |
| 10942479 | JESSICA OTERO | 2518 Saint Ignatius Court | | | | ORLANDO | FL | 32825 | |
| 10820335 | JESSICK, BRITTNEY P. | Address on file | | | | | | | |
| 10821563 | JESSIE, DAECORIAN J. | Address on file | | | | | | | |
| 10872463 | JESSIE, JAYDEN T. | Address on file | | | | | | | |
| 10839931 | JESSIE, KATELYN M. | Address on file | | | | | | | |
| 10830655 | JESSOP, PARKER J. | Address on file | | | | | | | |
| 10839260 | JESTER, MITCHELL P. | Address on file | | | | | | | |
| 10832757 | JESUS, CASTILLO A. | Address on file | | | | | | | |
| 10831004 | JESUS, VALLES J. | Address on file | | | | | | | |
| 10814630 | JETBRAINS AMERICAS INC | 989 EAST HILLSDALE BLVD | SUITE 200 | | | FOSTER CITY | CA | 94404 | |
| 10866700 | JETER, ASHLEY B. | Address on file | | | | | | | |
| 10833579 | JETER, AYASHA | Address on file | | | | | | | |
| 10861712 | JETER, JOHN A. | Address on file | | | | | | | |
| 10883420 | JETER, SHAKEPA | Address on file | | | | | | | |
| 10872044 | JETER, VINDELL D. | Address on file | | | | | | | |
| 10884844 | JETMORE, JENIFER L. | Address on file | | | | | | | |
| 10827327 | JETT, AUDREY L. | Address on file | | | | | | | |
| 10854000 | JETT, BRANDON A. | Address on file | | | | | | | |
| 10815389 | JETTON VILLAGE 1672 LP | PO BOX 62045 | A# 116720-014431 | | | NEWARK | NJ | 07101 | |
| 10845510 | JEUNE, JONATHAN R. | Address on file | | | | | | | |
| 10828625 | JEVNIKAR, JEFF P. | Address on file | | | | | | | |
| 10945404 | JEWEL FOOD STORES INC | DAVID OBERSTEIN | PO BOX 1477 | | | SANTA FE | NM | 87504 | |
| 10843248 | JEWEL, JACOB | Address on file | | | | | | | |
| 10826803 | JEWELL JR, DEAN E. | Address on file | | | | | | | |
| 10878434 | JEWELL, COREY N. | Address on file | | | | | | | |
| 10846376 | JEWELL, VASILY T. | Address on file | | | | | | | |
| 10833611 | JEWETT, GRACE L. | Address on file | | | | | | | |
| 10860917 | JEWETT, JOHN D. | Address on file | | | | | | | |
| 10883115 | JEWETT, JOHN H. | Address on file | | | | | | | |
| 10869305 | JEYANTHIRAN, JETHU J. | Address on file | | | | | | | |
| 10855002 | JEZIK, TREY M. | Address on file | | | | | | | |
| 10820905 | JEZIORSKI, HANS J. | Address on file | | | | | | | |
| 10813080 | JG ELIZABETH II LLC | PO BOX 775273 | | | | CHICAGO | IL | 60677-5273 | |
| 10946591 | JG MANAGEMENT CO | RITA BAILEY | C/O JG MAMGT CO INC | 5743 CORSA AVENUE, STE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 10818216 | JG WINSTON SALEM LLC | PO BOX 531783 | | | | ATLANTA | GA | 30353-1783 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814994 | JH MIDTOWN FEE OWNER LLC | C/O CORO REALTY ADVISORS LLC | 3715 NORTHSIDE PARKWAY | BUILDING 400 SUITE 100 | | ATLANTA | GA | 30327 | |
| 10819605 | JH PALM DESERT, LLC | 730 EL CAMINO WAY | SUITE 200 | | | TUSTIN | CA | 92780 | |
| 10947023 | JH REAL ESTATE PARTNERS, INC. | ERNIE RIVAS | BRISTOL RETAIL XV LLC | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| 10862195 | JHA, DEEPAK | Address on file | | | | | | | |
| 10831543 | JHA, NIHARIKA | Address on file | | | | | | | |
| 10942015 | JI WON HAN SONG AND SEUNG HOON SONG | 16014 Ranch Lane | | | | LA MIRADA | CA | 90638 | |
| 10825021 | JI, XINYI | Address on file | | | | | | | |
| 10849108 | JIA, YUAN | Address on file | | | | | | | |
| 10874911 | JIASAI YANG | Address on file | | | | | | | |
| 10873753 | JIANG, XIONGFEI | Address on file | | | | | | | |
| 10856926 | JIANG, ZHEN ZHONG D. | Address on file | | | | | | | |
| 10868258 | JIANG, ZHIGANG | Address on file | | | | | | | |
| 10864708 | JIANNOTTI, BRANDON | Address on file | | | | | | | |
| 10861537 | JIAWON, VIKASH | Address on file | | | | | | | |
| 10871522 | JIEMEZ, JAZMINE S. | Address on file | | | | | | | |
| 10889596 | JILES, DEVIN K. | Address on file | | | | | | | |
| 10853609 | JILES, JOSEPH D. | Address on file | | | | | | | |
| 10862587 | JILLARD, STEVEN MICHAEL | Address on file | | | | | | | |
| 10815560 | JIM FORD | Address on file | | | | | | | |
| 10818815 | JIM WILSON & ASSOCIATES INC | 2660 EASTCHASE LANE | SUITE 100 | | | MONGOMERY | AL | 36117 | |
| 10827399 | JIM, KATHRYN L. | Address on file | | | | | | | |
| 10838241 | JIMENEZ MONT, GRACIELA | Address on file | | | | | | | |
| 10873752 | JIMENEZ, ADRIAN | Address on file | | | | | | | |
| 10823273 | JIMENEZ, ANA L. | Address on file | | | | | | | |
| 10847993 | JIMENEZ, ANDRES | Address on file | | | | | | | |
| 10884712 | JIMENEZ, ANFERNE M. | Address on file | | | | | | | |
| 10846375 | JIMENEZ, ANGEL S. | Address on file | | | | | | | |
| 10866699 | JIMENEZ, ARMANDO | Address on file | | | | | | | |
| 10857302 | JIMENEZ, BRANDON C. | Address on file | | | | | | | |
| 10858119 | JIMENEZ, CARLOS H. | Address on file | | | | | | | |
| 10845509 | JIMENEZ, CARLOS I. | Address on file | | | | | | | |
| 10849516 | JIMENEZ, CHRISTOPHER M. | Address on file | | | | | | | |
| 10857301 | JIMENEZ, DESIREE S. | Address on file | | | | | | | |
| 10887786 | JIMENEZ, DIEGO E. | Address on file | | | | | | | |
| 10824604 | JIMENEZ, EDGAR J. | Address on file | | | | | | | |
| 10858118 | JIMENEZ, ELIJAH J. | Address on file | | | | | | | |
| 10868472 | JIMENEZ, ERIC | Address on file | | | | | | | |
| 10877681 | JIMENEZ, JASON L. | Address on file | | | | | | | |
| 10890178 | JIMENEZ, JOSE O. | Address on file | | | | | | | |
| 10876943 | JIMENEZ, JOSEPH D. | Address on file | | | | | | | |
| 10847264 | JIMENEZ, JUAN A. | Address on file | | | | | | | |
| 10878433 | JIMENEZ, JUAN D. | Address on file | | | | | | | |
| 10831003 | JIMENEZ, JUAN F. | Address on file | | | | | | | |
| 10852079 | JIMENEZ, JUSTIN J. | Address on file | | | | | | | |
| 10833610 | JIMENEZ, KYLE E. | Address on file | | | | | | | |
| 10830654 | JIMENEZ, LAILA A. | Address on file | | | | | | | |
| 10837015 | JIMENEZ, LUIS J. | Address on file | | | | | | | |
| 10885943 | JIMENEZ, LUIS M. | Address on file | | | | | | | |
| 10833161 | JIMENEZ, MADELINE | Address on file | | | | | | | |
| 10827465 | JIMENEZ, MARIA | Address on file | | | | | | | |
| 10859112 | JIMENEZ, MARIA D. | Address on file | | | | | | | |
| 10861536 | JIMENEZ, MARIO | Address on file | | | | | | | |
| 10842317 | JIMENEZ, MARTIN | Address on file | | | | | | | |
| 10820713 | JIMENEZ, MICHAEL L. | Address on file | | | | | | | |
| 10823917 | JIMENEZ, NATALIE | Address on file | | | | | | | |
| 10867531 | JIMENEZ, OLVER | Address on file | | | | | | | |
| 10864707 | JIMENEZ, RAQUEL E. | Address on file | | | | | | | |
| 10884711 | JIMENEZ, REYLEEN K. | Address on file | | | | | | | |
| 10845508 | JIMENEZ, ROBERT C. | Address on file | | | | | | | |
| 10832533 | JIMENEZ, ROBERTO C. | Address on file | | | | | | | |
| 10881003 | JIMENEZ, RODOLFO M. | Address on file | | | | | | | |
| 10828624 | JIMENEZ, ROQUE A. | Address on file | | | | | | | |
| 10847608 | JIMENEZ, SETH A. | Address on file | | | | | | | |
| 10835211 | JIMENEZ, TATIANA Y. | Address on file | | | | | | | |
| 10864706 | JIMENEZ, VICTOR S. | Address on file | | | | | | | |
| 10885814 | JIMENEZ, WALKERT | Address on file | | | | | | | |
| 10873751 | JIMENEZ, YEISON | Address on file | | | | | | | |
| 10845058 | JIMENEZ, YEZENIA M. | Address on file | | | | | | | |
| 10858117 | JIMENEZ, ZULEMA J. | Address on file | | | | | | | |
| 10851707 | JIMERSON, ARIEL B. | Address on file | | | | | | | |
| 10847263 | JIMERSON, MARVIN | Address on file | | | | | | | |
| 10877680 | JIMINEZ, BRYAN M. | Address on file | | | | | | | |
| 10851200 | JIMINEZ, CECILIA K. | Address on file | | | | | | | |
| 10867131 | JIMINO, KEITH A. | Address on file | | | | | | | |
| 10941687 | JIN WOO YI AND HO JIN YOO | 50 Briar Lane | | | | JERICHO | NY | 11753 | |
| 10852652 | JINAN, MUSTAFA A. | Address on file | | | | | | | |
| 10862222 | JING, WANG | Address on file | | | | | | | |
| 10852651 | JINGAR, SATYAM D. | Address on file | | | | | | | |
| 10942436 | JINGWEN NIE AND JIANHUA MA | 55 Crater | | | | IRVINE | CA | 92618 | |
| 10819432 | JINKE GROUP USA | BEIJING GINKGO GROUP | 18301 VON KARMAN AVE | STE 570 | | IRVINE | CA | 92612 | |
| 10881464 | JIRASEK, STEVEN M. | Address on file | | | | | | | |
| 10889654 | JIRON, GARY J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832756 | JIRSCHELE, RYAN A. | Address on file | | | | | | | |
| 10840788 | JIRVES, ZEHIRA S. | Address on file | | | | | | | |
| 10855303 | JISAN, SAMIUN | Address on file | | | | | | | |
| 10866242 | JIWANI, ALISHA A. | Address on file | | | | | | | |
| 10942364 | JIWON SONG HAN AND SEUNG HOON SONG | 16014 Ranch Lane | | | | LA MIRADA | CA | 90638 | |
| 10879886 | JJ GUMBERG CO | 1051 BRINTON RD | | | | PITTSBURGH | PA | 15221 | |
| 10945048 | JJ GUMBERG CO. | C/O JJ GUMBERG CO | 1051 BRINTON RD | | | PITTSBURGH | PA | 15221 | |
| 10945113 | JJ GUMBERG CO. | JJ GUMBERG CO. | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| 10869290 | JLK OHANA SERVICES LLC | 94-1156 HIAPO ST | | | | WAIPAHU | HI | 96797 | |
| 10816795 | JLP ASSOCIATES II | 6500 CITY WEST PKWY | SUITE 315 | | | EDEN PRAIRIE | MN | 55344-7701 | |
| 10813285 | JM WALLACE LAND COMPANY LLC | 4201 CONGRESS STREET | SUITE 170 | | | CHARLOTTE | NC | 28209 | |
| 10888485 | JM WELDING INC | PO BOX 18208 | | | | PHOENIX | AZ | 85005 | |
| 10813485 | JM11199B LLC | C/O MDL GROUP | 5960 SOUTH JONES BLVD | | | LAS VEGAS | NV | 89118 | |
| 10855302 | JIMENEZ, BRIAN | Address on file | | | | | | | |
| 10941926 | JOAN E. GORMAN | 604 Washington Street | | | | WELLESLEY | MA | 02482 | |
| 10855543 | JOAN RAMIREZ | Address on file | | | | | | | |
| 10873414 | JOANIS, DANY E. | Address on file | | | | | | | |
| 10877357 | JOANISSE, ENRIQUE | Address on file | | | | | | | |
| 10880015 | JOANNA TONG | Address on file | | | | | | | |
| 10831366 | JOAQUI, BEATRIZ | Address on file | | | | | | | |
| 10861535 | JOAS, TYLER R. | Address on file | | | | | | | |
| 10831637 | JOASH, EJ L. | Address on file | | | | | | | |
| 10887447 | JOB JOAZARD, WESLY | Address on file | | | | | | | |
| 10879940 | JOB, LYNN A. | Address on file | | | | | | | |
| 10843975 | JOBES, CHRISTOPHER T. | Address on file | | | | | | | |
| 10851706 | JOBS, CHRISTIAN M. | Address on file | | | | | | | |
| 10886580 | JOCELYN BLACK | Address on file | | | | | | | |
| 10837674 | JOCK, KODY A. | Address on file | | | | | | | |
| 10833972 | JOCSON, LUKE E. | Address on file | | | | | | | |
| 10867530 | JODAR, ISAAC E. | Address on file | | | | | | | |
| 10946782 | JOE ADAMS & ASSOCIATES, INC. | MARK ADAME | 3201 CHERRY RIDGE | SUITE B-209 | | SAN ANTONIO | TX | 78230 | |
| 10855753 | JOE GRIFFITH MANAGEMENT COMPANY INC | ATTN GATEWAY PLAZA | 946 JOHNNIE DODDS BLVD | | | MT PLEASANT | SC | 29464 | |
| 10946875 | JOE GRIFFITH, INC. | LOUIS GRIFFITH | C/O MDL GROUP | 5960 SOUTH JONES BLVD | | LAS VEGAS | NV | 89118 | |
| 10942083 | JOE M. LAI AND ANN S. LAI | 24331 Delta Drive | | | | DIAMOND BAR | CA | 91765 | |
| 10814596 | JOE POPPENHEIMER MANAGEMENT LLC | 1018 GOODMAN ROAD WEST | | | | HORN LAKE | MS | 38637 | |
| 10843117 | JOE, DAVID A. | Address on file | | | | | | | |
| 10837754 | JOE, MARK A. | Address on file | | | | | | | |
| 10883748 | JOE, RYAN C. | Address on file | | | | | | | |
| 10875132 | JOEL GREENBERG TAX COLLECTOR | SEMINOLE COUNTY | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| 10831287 | JOEL, CHRISTINE | Address on file | | | | | | | |
| 10835174 | JOGERST, JONATHAN S. | Address on file | | | | | | | |
| 10826276 | JOGHEE, RICKY JOSHUA J. | Address on file | | | | | | | |
| 10846374 | JOGLAR, DANIEL A. | Address on file | | | | | | | |
| 10829134 | JOGRAN, DEVYANI | Address on file | | | | | | | |
| 10828138 | JOHAL, MANJINDER S. | Address on file | | | | | | | |
| 10860916 | JOHANN, CODY W. | Address on file | | | | | | | |
| 10819054 | JOHANNA STUSSY, LAI UYENO, GWENDA TUIKA-REYES, ZENG VANG, KEVIN WILLIAMS, AND KRISTY WILLIAMS | ANDREWS & THORNTON | SEAN T. HIGGINS, ANNE ANDREWS & JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | |
| 10853608 | JOHANNES, JORDAN | Address on file | | | | | | | |
| 10851705 | JOHANNSEN, ADAM L. | Address on file | | | | | | | |
| 10863866 | JOHANSEN, MARTIN A. | Address on file | | | | | | | |
| 10884901 | JOHANSON, JACOB G. | Address on file | | | | | | | |
| 10871107 | JOHANSON, JACOB L. | Address on file | | | | | | | |
| 10856732 | JOHANSON, MADISON E. | Address on file | | | | | | | |
| 10872462 | JOHME, SUZANNE R. | Address on file | | | | | | | |
| 10856071 | JOHN A KOONS LOCKSMITHS | 3635 FOWLER STREET | | | | FORT MYERS | FL | 33901 | |
| 10823963 | JOHN A LEPITO JR | Address on file | | | | | | | |
| 10868793 | JOHN CORGI | Address on file | | | | | | | |
| 10947050 | JOHN HANCOCK LIFE INSURANCE COMPANY | HEATHER HILL | PO BOX 75123 | | | CAROL STREAM | IL | 60132-3667 | |
| 10888679 | JOHN HANCOCK LIFE INSURANCE COMPANY | PO BOX 3667 | | | | CAROL STREAM | IL | 60132-3667 | |
| 10819507 | JOHN HANCOCK LIFE INSURANCE COMPANY | PO BOX 75123 | | | | BALTIMORE | MD | 21275-5123 | |
| 10946935 | JOHN HANCOCK LIFE INSURANCE COMPANY (U.S.A.)C/O JOHN HANCOCK REAL ESTATE | JOHN HANCOCK LIFE INSURANCE COMPANY (U.S.A.) | C/O JOHN HANCOCK REAL ESTATE | 1100 NEW YORK AVENUE | | N.W. WASHINGTON | DC | 20005 | |
| 10941770 | JOHN L. WATT AND ALICE D. WATT | 350 S Hidden Grove Lane | | | | ANAHEIM | CA | 92807-4071 | |
| 10942455 | JOHN L. WATT, ALICE D. WATT, AND JEROME WATT | 350 S Hidden Grove Lane | | | | ANAHEIM | CA | 92807-4071 | |
| 10843393 | JOHN LEE | Address on file | | | | | | | |
| 10888583 | JOHN MAREFKA | Address on file | | | | | | | |
| 10862135 | JOHN P HINTZ | Address on file | | | | | | | |
| 10816327 | JOHN PAUL ANDERS | Address on file | | | | | | | |
| 10862527 | JOHN POWER TAX COLLECTOR | 5830 NW 34TH BLVD | | | | GAINSVILLE | FL | 32653 | |
| 10941977 | JOHN R. JOHNSON AND JANICE R. JOHNSON AND BOBBY ALLEN | 20 Towne Drive #123 | | | | BLUFFTON | SC | 29910 | |
| 10879693 | JOHN SANDERSON | Address on file | | | | | | | |
| 10942414 | JOHN W. KERNER AND TANIA M. KERNER | 3205 McKinley Court | | | | CENTRALIA | WA | 98531 | |
| 10942178 | JOHN W. KERNER, JOSE N. DE LA CRUZ, BOBBIE JO DE LA CRUZ, TANIA M. KERNER | 3205 McKinley Court | | | | CENTRALIA | WA | 98531 | |
| 10942042 | JOHN W. STEIN | 4720 Paule Lane | | | | MILLSTADT | IL | 62260 | |
| 10883876 | JOHN WEINSTEIN ALLEGHENY COUNTY TREASURER | PO BOX 643385 | | | | PITTSBURGH | PA | 15264-3385 | |
| 10890724 | JOHN Y. TANG | Address on file | | | | | | | |
| 10837673 | JOHN, ABRAHAM | Address on file | | | | | | | |
| 10829751 | JOHN, AKSCHAMOWITS J. | Address on file | | | | | | | |
| 10848523 | JOHN, DEREK K. | Address on file | | | | | | | |
| 10868300 | JOHN, ETHAN R. | Address on file | | | | | | | |
| 10871611 | JOHN, HOLLIDAY E. | Address on file | | | | | | | |
| 10842826 | JOHN, JARED R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 448 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883649 | JOHN, KIRK K. | Address on file | | | | | | | |
| 10831578 | JOHN, RAYMOND | Address on file | | | | | | | |
| 10879881 | JOHNNI GRENAA | Address on file | | | | | | | |
| 10826064 | JOHNS, ANNA K. | Address on file | | | | | | | |
| 10883533 | JOHNS, BETH A. | Address on file | | | | | | | |
| 10872909 | JOHNS, LEEANN K. | Address on file | | | | | | | |
| 10834190 | JOHNS, RYAN M. | Address on file | | | | | | | |
| 10865137 | JOHNSEN, BRIANA K. | Address on file | | | | | | | |
| 10887220 | JOHNSEN, DANIELLE M. | Address on file | | | | | | | |
| 10866210 | JOHNSON & JOHNSON | 439 N CANON DRIVE | SUITE 200 | | | BEVERLY HILLS | CA | 90210 | |
| 10855831 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | | JOHNSON CITY | TN | 37601 | |
| 10888779 | JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 | | | | JOHNSON CITY | TN | 37605 | |
| 10883895 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 10884586 | JOHNSON CONTROLS INC | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| 10816775 | JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 10820951 | Johnson County, IN | Attn: Consumer Protection Division | Office of the Indiana Attorney General | 302 W. Washington Street | 5th Floor | Indianapolis | IN | 46204 | |
| 10820948 | Johnson County, KS | Attn: Consumer Protection Division | District Attorney's Office | 100 N. Kansas | | Olathe | KS | 66061 | |
| 10825228 | JOHNSON HILL, CARLINA | Address on file | | | | | | | |
| 10834730 | JOHNSON II, GILBERT R. | Address on file | | | | | | | |
| 10829865 | JOHNSON JR, DAVID H. | Address on file | | | | | | | |
| 10857300 | JOHNSON JR, GARY E. | Address on file | | | | | | | |
| 10887099 | JOHNSON JR, LYNDON B. | Address on file | | | | | | | |
| 10827960 | JOHNSON JR., JOHN M. | Address on file | | | | | | | |
| 10880476 | JOHNSON JR., LARRY W. | Address on file | | | | | | | |
| 10834585 | JOHNSON KILLEN & SEILER PA | 800 WELLS FARGO CENTER | 230 WEST SUPERIOR STREET | | | DULUTH | MN | 55802 | |
| 10889526 | JOHNSON MARK LLC | PO BOX 7811 | | | | SANDY | UT | 84091 | |
| 10869017 | JOHNSON MOUW, AALIYAH D. | Address on file | | | | | | | |
| 10849284 | JOHNSON STEARNS, DAYLIN D. | Address on file | | | | | | | |
| 10828768 | JOHNSON, AARON L. | Address on file | | | | | | | |
| 10872043 | JOHNSON, AARON T. | Address on file | | | | | | | |
| 10846373 | JOHNSON, ADRIANNA | Address on file | | | | | | | |
| 10869304 | JOHNSON, ALEXANDER C. | Address on file | | | | | | | |
| 10822854 | JOHNSON, ALEXANDRIA N. | Address on file | | | | | | | |
| 10864705 | JOHNSON, ALISHA G. | Address on file | | | | | | | |
| 10850904 | JOHNSON, ALLISON M. | Address on file | | | | | | | |
| 10851704 | JOHNSON, AMANDA P. | Address on file | | | | | | | |
| 10831469 | JOHNSON, AMAYA | Address on file | | | | | | | |
| 10851703 | JOHNSON, AMELIA G. | Address on file | | | | | | | |
| 10827123 | JOHNSON, ANDI E. | Address on file | | | | | | | |
| 10865670 | JOHNSON, ANDRE E. | Address on file | | | | | | | |
| 10885420 | JOHNSON, ANDRE P. | Address on file | | | | | | | |
| 10881463 | JOHNSON, ANDREA L. | Address on file | | | | | | | |
| 10876942 | JOHNSON, ANDREW T. | Address on file | | | | | | | |
| 10865136 | JOHNSON, ANGELA L. | Address on file | | | | | | | |
| 10870320 | JOHNSON, ANTHONY G. | Address on file | | | | | | | |
| 10839259 | JOHNSON, ANTHONY N. | Address on file | | | | | | | |
| 10826559 | JOHNSON, ANTHONY T. | Address on file | | | | | | | |
| 10847262 | JOHNSON, ANTONIO | Address on file | | | | | | | |
| 10845507 | JOHNSON, ARTHUR R. | Address on file | | | | | | | |
| 10871106 | JOHNSON, ASHLEY D. | Address on file | | | | | | | |
| 10845506 | JOHNSON, ASHLEY N. | Address on file | | | | | | | |
| 10852078 | JOHNSON, ASHLEY R. | Address on file | | | | | | | |
| 10857299 | JOHNSON, ASHLYNN M. | Address on file | | | | | | | |
| 10872042 | JOHNSON, ASPYN J. | Address on file | | | | | | | |
| 10884551 | JOHNSON, AUGUSTUS W. | Address on file | | | | | | | |
| 10839930 | JOHNSON, AUSTIN G. | Address on file | | | | | | | |
| 10832755 | JOHNSON, AUSTIN T. | Address on file | | | | | | | |
| 10845505 | JOHNSON, AUSTIN T. | Address on file | | | | | | | |
| 10825577 | JOHNSON, BAILEY S. | Address on file | | | | | | | |
| 10859592 | JOHNSON, BENNE M. | Address on file | | | | | | | |
| 10872041 | JOHNSON, BILLY R. | Address on file | | | | | | | |
| 10833971 | JOHNSON, BISHOP | Address on file | | | | | | | |
| 10830346 | JOHNSON, BLAINE R. | Address on file | | | | | | | |
| 10823109 | JOHNSON, BLAKE M. | Address on file | | | | | | | |
| 10823108 | JOHNSON, BOBBY J. | Address on file | | | | | | | |
| 10887552 | JOHNSON, BRADEN L. | Address on file | | | | | | | |
| 10876941 | JOHNSON, BRANDI W. | Address on file | | | | | | | |
| 10841630 | JOHNSON, BRANDON | Address on file | | | | | | | |
| 10835362 | JOHNSON, BRANDON C. | Address on file | | | | | | | |
| 10881002 | JOHNSON, BRANDON C. | Address on file | | | | | | | |
| 10850903 | JOHNSON, BRANDON R. | Address on file | | | | | | | |
| 10857298 | JOHNSON, BRANDON S. | Address on file | | | | | | | |
| 10845504 | JOHNSON, BRANDY C. | Address on file | | | | | | | |
| 10850902 | JOHNSON, BRAYDEN R. | Address on file | | | | | | | |
| 10858116 | JOHNSON, BREXYN C. | Address on file | | | | | | | |
| 10857297 | JOHNSON, BRENDAN J. | Address on file | | | | | | | |
| 10835494 | JOHNSON, BRENNEN M. | Address on file | | | | | | | |
| 10885610 | JOHNSON, BRIAN W. | Address on file | | | | | | | |
| 10857296 | JOHNSON, BRIDGER E. | Address on file | | | | | | | |
| 10863865 | JOHNSON, BRIDGET M. | Address on file | | | | | | | |
| 10822963 | JOHNSON, BRIDGET V. | Address on file | | | | | | | |
| 10850901 | JOHNSON, BRIGHAM J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 449 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881462 | JOHNSON, BRITNE A. | Address on file | | | | | | | |
| 10824663 | JOHNSON, BRITT S. | Address on file | | | | | | | |
| 10875907 | JOHNSON, BRITTANI P. | Address on file | | | | | | | |
| 10865135 | JOHNSON, BROOKE L. | Address on file | | | | | | | |
| 10834189 | JOHNSON, BRUCE | Address on file | | | | | | | |
| 10882050 | JOHNSON, BRYCE A. | Address on file | | | | | | | |
| 10872040 | JOHNSON, BRYCE H. | Address on file | | | | | | | |
| 10851702 | JOHNSON, CAMDEN P. | Address on file | | | | | | | |
| 10857295 | JOHNSON, CAMERON D. | Address on file | | | | | | | |
| 10835361 | JOHNSON, CAMERON E. | Address on file | | | | | | | |
| 10881188 | JOHNSON, CANDICE L. | Address on file | | | | | | | |
| 10832754 | JOHNSON, CARLOS M. | Address on file | | | | | | | |
| 10835754 | JOHNSON, CARMEN D. | Address on file | | | | | | | |
| 10882049 | JOHNSON, CAROL S. | Address on file | | | | | | | |
| 10866698 | JOHNSON, CAROLYN | Address on file | | | | | | | |
| 10864704 | JOHNSON, CATHIE J. | Address on file | | | | | | | |
| 10839929 | JOHNSON, CHAMON I. | Address on file | | | | | | | |
| 10839928 | JOHNSON, CHANEL S. | Address on file | | | | | | | |
| 10869398 | JOHNSON, CHARLOTTE E. | Address on file | | | | | | | |
| 10865669 | JOHNSON, CHASE A. | Address on file | | | | | | | |
| 10872039 | JOHNSON, CHLOE L. | Address on file | | | | | | | |
| 10837506 | JOHNSON, CHRIS | Address on file | | | | | | | |
| 10840787 | JOHNSON, CHRIS A. | Address on file | | | | | | | |
| 10843974 | JOHNSON, CHRISTIAN A. | Address on file | | | | | | | |
| 10884325 | JOHNSON, CHRISTIAN C. | Address on file | | | | | | | |
| 10823584 | JOHNSON, CHRISTIAN N. | Address on file | | | | | | | |
| 10844313 | JOHNSON, CHRISTOPHER | Address on file | | | | | | | |
| 10849476 | JOHNSON, CHRISTOPHER E. | Address on file | | | | | | | |
| 10869121 | JOHNSON, CHRISTOPHER G. | Address on file | | | | | | | |
| 10843677 | JOHNSON, CHRISTOPHER S. | Address on file | | | | | | | |
| 10862625 | JOHNSON, CHRISTOPHER S. | Address on file | | | | | | | |
| 10882620 | JOHNSON, CODY J. | Address on file | | | | | | | |
| 10853607 | JOHNSON, CODY M. | Address on file | | | | | | | |
| 10836796 | JOHNSON, COLE E. | Address on file | | | | | | | |
| 10885813 | JOHNSON, COLE J. | Address on file | | | | | | | |
| 10831002 | JOHNSON, COLE M. | Address on file | | | | | | | |
| 10878432 | JOHNSON, CORY M. | Address on file | | | | | | | |
| 10852650 | JOHNSON, COURTNEY | Address on file | | | | | | | |
| 10889079 | JOHNSON, CRYSTAL R. | Address on file | | | | | | | |
| 10871105 | JOHNSON, DALTON B. | Address on file | | | | | | | |
| 10851701 | JOHNSON, DANIEL C. | Address on file | | | | | | | |
| 11064982 | Johnson, Daniel M | Address on file | | | | | | | |
| 10876940 | JOHNSON, DANIEL M. | Address on file | | | | | | | |
| 10844312 | JOHNSON, DANIELLE D. | Address on file | | | | | | | |
| 10838748 | JOHNSON, DANIELLE M. | Address on file | | | | | | | |
| 10824485 | JOHNSON, DARIEN M. | Address on file | | | | | | | |
| 10854726 | JOHNSON, DARVIN | Address on file | | | | | | | |
| 10836530 | JOHNSON, DAVID W. | Address on file | | | | | | | |
| 10884710 | JOHNSON, DEANDRE M. | Address on file | | | | | | | |
| 10888259 | JOHNSON, DEBBIE | Address on file | | | | | | | |
| 10850900 | JOHNSON, DEBORAH L. | Address on file | | | | | | | |
| 10870599 | JOHNSON, DEBORAH M. | Address on file | | | | | | | |
| 10835753 | JOHNSON, DENNIS R. | Address on file | | | | | | | |
| 10877679 | JOHNSON, DEREK A. | Address on file | | | | | | | |
| 10828767 | JOHNSON, DERON E. | Address on file | | | | | | | |
| 10847261 | JOHNSON, DESHAUN | Address on file | | | | | | | |
| 10857294 | JOHNSON, DESMOND U. | Address on file | | | | | | | |
| 10872038 | JOHNSON, DEVIN D. | Address on file | | | | | | | |
| 10836292 | JOHNSON, DEVIN M. | Address on file | | | | | | | |
| 10832753 | JOHNSON, DIALLO R. | Address on file | | | | | | | |
| 10877262 | JOHNSON, DILLON C. | Address on file | | | | | | | |
| 10857293 | JOHNSON, DIONATY L. | Address on file | | | | | | | |
| 10821552 | JOHNSON, DOMINIQUE C. | Address on file | | | | | | | |
| 10884231 | JOHNSON, DOMINTRIX O. | Address on file | | | | | | | |
| 10858525 | JOHNSON, DONALD C. | Address on file | | | | | | | |
| 10826721 | JOHNSON, DONDRE C. | Address on file | | | | | | | |
| 10833160 | JOHNSON, DONNA V. | Address on file | | | | | | | |
| 10837226 | JOHNSON, DONNIE | Address on file | | | | | | | |
| 10825378 | JOHNSON, DONTREZ O. | Address on file | | | | | | | |
| 10850899 | JOHNSON, DOUGLAS D. | Address on file | | | | | | | |
| 10882619 | JOHNSON, DREW T. | Address on file | | | | | | | |
| 10830345 | JOHNSON, DUSTIN A. | Address on file | | | | | | | |
| 10871104 | JOHNSON, DUSTIN C. | Address on file | | | | | | | |
| 10839927 | JOHNSON, DWAYNE L. | Address on file | | | | | | | |
| 10857633 | JOHNSON, DYAWNNA C. | Address on file | | | | | | | |
| 10823680 | JOHNSON, EARNEST D. | Address on file | | | | | | | |
| 10885033 | JOHNSON, EARVIN J. | Address on file | | | | | | | |
| 10835752 | JOHNSON, EDWARD D. | Address on file | | | | | | | |
| 10839926 | JOHNSON, EDWARD E. | Address on file | | | | | | | |
| 10871103 | JOHNSON, ENRICO H. | Address on file | | | | | | | |
| 10863879 | JOHNSON, ERIC | Address on file | | | | | | | |
| 10853606 | JOHNSON, ERIC L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827122 | JOHNSON, ERIC M. | Address on file | | | | | | | |
| 10839925 | JOHNSON, ERNEST A. | Address on file | | | | | | | |
| 10832411 | JOHNSON, EUGENIA M. | Address on file | | | | | | | |
| 10826802 | JOHNSON, EUGINA L. | Address on file | | | | | | | |
| 10853605 | JOHNSON, EVAN C. | Address on file | | | | | | | |
| 10840786 | JOHNSON, FLOYD C. | Address on file | | | | | | | |
| 10856367 | JOHNSON, FREDERICK N. | Address on file | | | | | | | |
| 10870319 | JOHNSON, GABRIEL M. | Address on file | | | | | | | |
| 10839924 | JOHNSON, GARRET A. | Address on file | | | | | | | |
| 10825377 | JOHNSON, GARRETT P. | Address on file | | | | | | | |
| 10864263 | JOHNSON, GAUTAM D. | Address on file | | | | | | | |
| 10838545 | JOHNSON, GAVIN LEE D. | Address on file | | | | | | | |
| 10883114 | JOHNSON, GEORGE | Address on file | | | | | | | |
| 10873750 | JOHNSON, GLORIA | Address on file | | | | | | | |
| 10823752 | JOHNSON, GRACIE T. | Address on file | | | | | | | |
| 10846781 | JOHNSON, GRANT F. | Address on file | | | | | | | |
| 10883532 | JOHNSON, GREGG | Address on file | | | | | | | |
| 10860131 | JOHNSON, GWEN A. | Address on file | | | | | | | |
| 10885419 | JOHNSON, HALLE M. | Address on file | | | | | | | |
| 10871102 | JOHNSON, HANNAH C. | Address on file | | | | | | | |
| 10871101 | JOHNSON, HANNAH N. | Address on file | | | | | | | |
| 10850245 | JOHNSON, HARRISON W. | Address on file | | | | | | | |
| 10887345 | JOHNSON, HEATHER N. | Address on file | | | | | | | |
| 10835360 | JOHNSON, HERBERT F. | Address on file | | | | | | | |
| 10850898 | JOHNSON, HERBERT L. | Address on file | | | | | | | |
| 10864703 | JOHNSON, HOWARD C. | Address on file | | | | | | | |
| 10854435 | JOHNSON, IRA M. | Address on file | | | | | | | |
| 10829303 | JOHNSON, ISAAC | Address on file | | | | | | | |
| 10851700 | JOHNSON, ISAIAH E. | Address on file | | | | | | | |
| 10859111 | JOHNSON, JABIE L. | Address on file | | | | | | | |
| 10823679 | JOHNSON, JACKSON R. | Address on file | | | | | | | |
| 10840785 | JOHNSON, JACOB A. | Address on file | | | | | | | |
| 10878431 | JOHNSON, JADA G. | Address on file | | | | | | | |
| 10850418 | JOHNSON, JAHNIYAH A. | Address on file | | | | | | | |
| 10841629 | JOHNSON, JAKE V. | Address on file | | | | | | | |
| 10858632 | JOHNSON, JALEN B. | Address on file | | | | | | | |
| 10859591 | JOHNSON, JALEN T. | Address on file | | | | | | | |
| 10846372 | JOHNSON, JAMES A. | Address on file | | | | | | | |
| 10877678 | JOHNSON, JAMES E. | Address on file | | | | | | | |
| 10877677 | JOHNSON, JAMES T. | Address on file | | | | | | | |
| 10859110 | JOHNSON, JAMIE L. | Address on file | | | | | | | |
| 10872461 | JOHNSON, JAMIE R. | Address on file | | | | | | | |
| 10852649 | JOHNSON, JARED T. | Address on file | | | | | | | |
| 10870318 | JOHNSON, JARRETT L. | Address on file | | | | | | | |
| 10834188 | JOHNSON, JASON | Address on file | | | | | | | |
| 10844080 | JOHNSON, JAYOVANNI J. | Address on file | | | | | | | |
| 10876328 | JOHNSON, JAZMINE C. | Address on file | | | | | | | |
| 10827546 | JOHNSON, JEFF | Address on file | | | | | | | |
| 10865668 | JOHNSON, JENNA G. | Address on file | | | | | | | |
| 10832155 | JOHNSON, JENNIFER J. | Address on file | | | | | | | |
| 10844311 | JOHNSON, JENNIFER L. | Address on file | | | | | | | |
| 10835059 | JOHNSON, JENNIFER L. | Address on file | | | | | | | |
| 10846780 | JOHNSON, JEREMIAH | Address on file | | | | | | | |
| 10869748 | JOHNSON, JEREMIAH O. | Address on file | | | | | | | |
| 10825529 | JOHNSON, JEREMY A. | Address on file | | | | | | | |
| 10858115 | JOHNSON, JEREMY T. | Address on file | | | | | | | |
| 10856487 | JOHNSON, JERVEROUS L. | Address on file | | | | | | | |
| 10890597 | JOHNSON, JESSICA J. | Address on file | | | | | | | |
| 10872550 | JOHNSON, JILL Y. | Address on file | | | | | | | |
| 10844786 | JOHNSON, JOHNNIE B. | Address on file | | | | | | | |
| 10828137 | JOHNSON, JOHNNIE E. | Address on file | | | | | | | |
| 10883113 | JOHNSON, JON D. | Address on file | | | | | | | |
| 10852648 | JOHNSON, JONAH P. | Address on file | | | | | | | |
| 10884465 | JOHNSON, JONATHAN A. | Address on file | | | | | | | |
| 10865667 | JOHNSON, JONQUAYL | Address on file | | | | | | | |
| 10828478 | JOHNSON, JORDAN C. | Address on file | | | | | | | |
| 10835983 | JOHNSON, JORDAN G. | Address on file | | | | | | | |
| 10871521 | JOHNSON, JORDAN W. | Address on file | | | | | | | |
| 10889183 | JOHNSON, JOSEPH M. | Address on file | | | | | | | |
| 10860915 | JOHNSON, JOSHUA | Address on file | | | | | | | |
| 10851699 | JOHNSON, JOSHUA A. | Address on file | | | | | | | |
| 10864702 | JOHNSON, JOSHUA B. | Address on file | | | | | | | |
| 10845876 | JOHNSON, JOSHUA B. | Address on file | | | | | | | |
| 10820114 | JOHNSON, JOSHUA D. | Address on file | | | | | | | |
| 10839923 | JOHNSON, JOSHUA L. | Address on file | | | | | | | |
| 10830344 | JOHNSON, JOSHUA L. | Address on file | | | | | | | |
| 10865134 | JOHNSON, JOSHUA L. | Address on file | | | | | | | |
| 10822208 | JOHNSON, JOSHUA M. | Address on file | | | | | | | |
| 10876939 | JOHNSON, JOSHUA P. | Address on file | | | | | | | |
| 10851697 | JOHNSON, JOSHUA S. | Address on file | | | | | | | |
| 10851698 | JOHNSON, JOSHUA S. | Address on file | | | | | | | |
| 10836291 | JOHNSON, JOYCE W. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10844473 | JOHNSON, JOYCELYN L. | Address on file | | | | | | | |
| 10845875 | JOHNSON, JUSTIN A. | Address on file | | | | | | | |
| 10835751 | JOHNSON, JUSTIN D. | Address on file | | | | | | | |
| 10871100 | JOHNSON, JUSTIN M. | Address on file | | | | | | | |
| 10850897 | JOHNSON, KAMERON D. | Address on file | | | | | | | |
| 10845503 | JOHNSON, KAMRON L. | Address on file | | | | | | | |
| 10837505 | JOHNSON, KARIS | Address on file | | | | | | | |
| 10844310 | JOHNSON, KARNESHA M. | Address on file | | | | | | | |
| 10828136 | JOHNSON, KATELYN H. | Address on file | | | | | | | |
| 10881001 | JOHNSON, KATELYN V. | Address on file | | | | | | | |
| 10875906 | JOHNSON, KATHLEEN M. | Address on file | | | | | | | |
| 10835750 | JOHNSON, KAYLIN R. | Address on file | | | | | | | |
| 10858114 | JOHNSON, KEENAN W. | Address on file | | | | | | | |
| 10877676 | JOHNSON, KEITH L. | Address on file | | | | | | | |
| 10872037 | JOHNSON, KEITH L. | Address on file | | | | | | | |
| 10885418 | JOHNSON, KEITH R. | Address on file | | | | | | | |
| 10830343 | JOHNSON, KELLIS M. | Address on file | | | | | | | |
| 10871099 | JOHNSON, KELSEY M. | Address on file | | | | | | | |
| 10839258 | JOHNSON, KENDALL B. | Address on file | | | | | | | |
| 10875905 | JOHNSON, KENDRICK D. | Address on file | | | | | | | |
| 10850896 | JOHNSON, KENNETH F. | Address on file | | | | | | | |
| 10842825 | JOHNSON, KERRI | Address on file | | | | | | | |
| 10879504 | JOHNSON, KEVIN | Address on file | | | | | | | |
| 10825691 | JOHNSON, KEVIN E. | Address on file | | | | | | | |
| 10889182 | JOHNSON, KEYANA S. | Address on file | | | | | | | |
| 10828623 | JOHNSON, KHYRA E. | Address on file | | | | | | | |
| 10842316 | JOHNSON, KIM A. | Address on file | | | | | | | |
| 10830059 | JOHNSON, KITTRIC D. | Address on file | | | | | | | |
| 10828913 | JOHNSON, KOBY S. | Address on file | | | | | | | |
| 10877675 | JOHNSON, KWAME L. | Address on file | | | | | | | |
| 10847607 | JOHNSON, KYLE A. | Address on file | | | | | | | |
| 10833811 | JOHNSON, KYLE J. | Address on file | | | | | | | |
| 10833609 | JOHNSON, KYLE J. | Address on file | | | | | | | |
| 10834265 | JOHNSON, KYLER | Address on file | | | | | | | |
| 10865224 | JOHNSON, LANCE J. | Address on file | | | | | | | |
| 10882048 | JOHNSON, LANYA M. | Address on file | | | | | | | |
| 10830653 | JOHNSON, LARRY J. | Address on file | | | | | | | |
| 10848259 | JOHNSON, LEO T. | Address on file | | | | | | | |
| 10836290 | JOHNSON, LOGAN D. | Address on file | | | | | | | |
| 10846371 | JOHNSON, LOREL I. | Address on file | | | | | | | |
| 10848701 | JOHNSON, LOUIS | Address on file | | | | | | | |
| 10878430 | JOHNSON, LUKE E. | Address on file | | | | | | | |
| 10845502 | JOHNSON, M. WILLIE | Address on file | | | | | | | |
| 10833608 | JOHNSON, MACY N. | Address on file | | | | | | | |
| 10863864 | JOHNSON, MADELYN P. | Address on file | | | | | | | |
| 10884709 | JOHNSON, MADISON E. | Address on file | | | | | | | |
| 10833607 | JOHNSON, MALACHI | Address on file | | | | | | | |
| 10877674 | JOHNSON, MALIK R. | Address on file | | | | | | | |
| 10846370 | JOHNSON, MALIQ A. | Address on file | | | | | | | |
| 10857292 | JOHNSON, MALLORY P. | Address on file | | | | | | | |
| 10836795 | JOHNSON, MARC A. | Address on file | | | | | | | |
| 10823751 | JOHNSON, MARCUS R. | Address on file | | | | | | | |
| 10852647 | JOHNSON, MARGARET | Address on file | | | | | | | |
| 10860130 | JOHNSON, MARK F. | Address on file | | | | | | | |
| 10835359 | JOHNSON, MARNICA P. | Address on file | | | | | | | |
| 10850452 | JOHNSON, MARQUISE Y. | Address on file | | | | | | | |
| 10858113 | JOHNSON, MASHAM D. | Address on file | | | | | | | |
| 10876938 | JOHNSON, MATHEW R. | Address on file | | | | | | | |
| 10882618 | JOHNSON, MATT S. | Address on file | | | | | | | |
| 10850895 | JOHNSON, MATTHEW C. | Address on file | | | | | | | |
| 10832410 | JOHNSON, MATTHEW W. | Address on file | | | | | | | |
| 10832409 | JOHNSON, MCHELLE S. | Address on file | | | | | | | |
| 10850894 | JOHNSON, MICHAEL D. | Address on file | | | | | | | |
| 10857291 | JOHNSON, MICHAEL G. | Address on file | | | | | | | |
| 10851199 | JOHNSON, MICHELE L. | Address on file | | | | | | | |
| 10850893 | JOHNSON, NATALEE G. | Address on file | | | | | | | |
| 10862943 | JOHNSON, NATHANIEL B. | Address on file | | | | | | | |
| 10856731 | JOHNSON, NICHOLAS A. | Address on file | | | | | | | |
| 10869954 | JOHNSON, NICHOLAS J. | Address on file | | | | | | | |
| 10841628 | JOHNSON, NICK A. | Address on file | | | | | | | |
| 10844309 | JOHNSON, NICKOLAS B. | Address on file | | | | | | | |
| 10870317 | JOHNSON, NIKOLAS E. | Address on file | | | | | | | |
| 10833606 | JOHNSON, NOAH B. | Address on file | | | | | | | |
| 10867041 | JOHNSON, NOAH C. | Address on file | | | | | | | |
| 10876937 | JOHNSON, OLIVIA C. | Address on file | | | | | | | |
| 10859109 | JOHNSON, OMEGA C. | Address on file | | | | | | | |
| 10822933 | JOHNSON, PATRICIA A. | Address on file | | | | | | | |
| 10850892 | JOHNSON, PAULINE S. | Address on file | | | | | | | |
| 10880551 | JOHNSON, PRESCIOUS S. | Address on file | | | | | | | |
| 10832408 | JOHNSON, QUINTEN D. | Address on file | | | | | | | |
| 10870316 | JOHNSON, RACHAEL N. | Address on file | | | | | | | |
| 10835749 | JOHNSON, RAEANN H. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840784 | JOHNSON, RALPH S. | Address on file | | | | | | | |
| 10871098 | JOHNSON, RASHAD K. | Address on file | | | | | | | |
| 10857290 | JOHNSON, RASHEED M. | Address on file | | | | | | | |
| 10876327 | JOHNSON, RAYMOND A. | Address on file | | | | | | | |
| 10835358 | JOHNSON, RAYMOND D. | Address on file | | | | | | | |
| 10821712 | JOHNSON, RENARDO | Address on file | | | | | | | |
| 10825227 | JOHNSON, RICKIELYN M. | Address on file | | | | | | | |
| 10858112 | JOHNSON, ROBERT H. | Address on file | | | | | | | |
| 10887551 | JOHNSON, ROBERT K. | Address on file | | | | | | | |
| 10858111 | JOHNSON, ROBERT L. | Address on file | | | | | | | |
| 10845501 | JOHNSON, ROBERT T. | Address on file | | | | | | | |
| 10876936 | JOHNSON, ROBERT T. | Address on file | | | | | | | |
| 10856730 | JOHNSON, RODERICK A. | Address on file | | | | | | | |
| 10839922 | JOHNSON, RODNEY W. | Address on file | | | | | | | |
| 10870647 | JOHNSON, RODRICK D. | Address on file | | | | | | | |
| 10856366 | JOHNSON, RODRIQUES J. | Address on file | | | | | | | |
| 10865666 | JOHNSON, ROMAN R. | Address on file | | | | | | | |
| 10887550 | JOHNSON, RONALD E. | Address on file | | | | | | | |
| 10845500 | JOHNSON, RONNIE A. | Address on file | | | | | | | |
| 10835173 | JOHNSON, ROSEMARY A. | Address on file | | | | | | | |
| 10868471 | JOHNSON, RYAN | Address on file | | | | | | | |
| 10827121 | JOHNSON, RYAN J. | Address on file | | | | | | | |
| 10866697 | JOHNSON, RYAN P. | Address on file | | | | | | | |
| 10839921 | JOHNSON, SAMUEL A. | Address on file | | | | | | | |
| 10876935 | JOHNSON, SAMUEL L. | Address on file | | | | | | | |
| 10829864 | JOHNSON, SEANIQUE N. | Address on file | | | | | | | |
| 10842824 | JOHNSON, SHALA | Address on file | | | | | | | |
| 10840783 | JOHNSON, SHANE P. | Address on file | | | | | | | |
| 10846369 | JOHNSON, SHAUN J. | Address on file | | | | | | | |
| 10858524 | JOHNSON, SHEENA A. | Address on file | | | | | | | |
| 10858110 | JOHNSON, SHELIA M. | Address on file | | | | | | | |
| 10864701 | JOHNSON, SKYLAR L. | Address on file | | | | | | | |
| 10857289 | JOHNSON, SPENCER J. | Address on file | | | | | | | |
| 10844785 | JOHNSON, SPENCER L. | Address on file | | | | | | | |
| 10844784 | JOHNSON, STANLEY G. | Address on file | | | | | | | |
| 10856365 | JOHNSON, STEPHANIE R. | Address on file | | | | | | | |
| 10825376 | JOHNSON, STEPHEN A. | Address on file | | | | | | | |
| 10824386 | JOHNSON, STEPHEN C. | Address on file | | | | | | | |
| 10865665 | JOHNSON, STEVE J. | Address on file | | | | | | | |
| 10839920 | JOHNSON, STEVEN F. | Address on file | | | | | | | |
| 10826801 | JOHNSON, STEVEN G. | Address on file | | | | | | | |
| 10876934 | JOHNSON, SUMMER F. | Address on file | | | | | | | |
| 10839919 | JOHNSON, SUNNIE L. | Address on file | | | | | | | |
| 10856729 | JOHNSON, SYMPHONI C. | Address on file | | | | | | | |
| 10851696 | JOHNSON, T MOND A. | Address on file | | | | | | | |
| 10858523 | JOHNSON, TAMIKA S. | Address on file | | | | | | | |
| 10828372 | JOHNSON, TAYLOR L. | Address on file | | | | | | | |
| 10876933 | JOHNSON, TAYLOR T. | Address on file | | | | | | | |
| 10851695 | JOHNSON, TERESA D. | Address on file | | | | | | | |
| 10832154 | JOHNSON, TERRENCE D. | Address on file | | | | | | | |
| 10875904 | JOHNSON, THADDEUS A. | Address on file | | | | | | | |
| 10864700 | JOHNSON, THOMAS W. | Address on file | | | | | | | |
| 10885571 | JOHNSON, TIANI J. | Address on file | | | | | | | |
| 10863863 | JOHNSON, TIMOTHY R. | Address on file | | | | | | | |
| 10865664 | JOHNSON, TITUS K. | Address on file | | | | | | | |
| 10855599 | JOHNSON, TJ | Address on file | | | | | | | |
| 10853604 | JOHNSON, TODD A. | Address on file | | | | | | | |
| 10859108 | JOHNSON, TOMYA L. | Address on file | | | | | | | |
| 10844783 | JOHNSON, TORRESE J. | Address on file | | | | | | | |
| 10864699 | JOHNSON, TRACEY N. | Address on file | | | | | | | |
| 10870744 | JOHNSON, TRAVIS L. | Address on file | | | | | | | |
| 10827012 | JOHNSON, TRENT A. | Address on file | | | | | | | |
| 10882305 | JOHNSON, TRENT R. | Address on file | | | | | | | |
| 10864698 | JOHNSON, TREVOR D. | Address on file | | | | | | | |
| 10885812 | JOHNSON, TREY W. | Address on file | | | | | | | |
| 10874351 | JOHNSON, TY C. | Address on file | | | | | | | |
| 10859107 | JOHNSON, TYLER B. | Address on file | | | | | | | |
| 10849246 | JOHNSON, TYLER CHRISTIAN A. | Address on file | | | | | | | |
| 10852646 | JOHNSON, TYLER G. | Address on file | | | | | | | |
| 10859106 | JOHNSON, TYLER J. | Address on file | | | | | | | |
| 10828622 | JOHNSON, TYLER J. | Address on file | | | | | | | |
| 10822267 | JOHNSON, TYLER K. | Address on file | | | | | | | |
| 10824603 | JOHNSON, TYLER L. | Address on file | | | | | | | |
| 10833159 | JOHNSON, TYLER M. | Address on file | | | | | | | |
| 10865663 | JOHNSON, TYLER M. | Address on file | | | | | | | |
| 10836529 | JOHNSON, TYLER S. | Address on file | | | | | | | |
| 10864697 | JOHNSON, VICTOR C. | Address on file | | | | | | | |
| 10826720 | JOHNSON, VICTOR V. | Address on file | | | | | | | |
| 10852077 | JOHNSON, WALKER R. | Address on file | | | | | | | |
| 10878429 | JOHNSON, WHITNEY | Address on file | | | | | | | |
| 10831001 | JOHNSON, WILLIAM | Address on file | | | | | | | |
| 10851198 | JOHNSON, WILLIAM A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 453 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10821583 | JOHNSON, WILLIAM J. | Address on file | | | | | | | |
| 10864175 | JOHNSON, WILLIAM M. | Address on file | | | | | | | |
| 10858109 | JOHNSON, WILLIE C. | Address on file | | | | | | | |
| 10858108 | JOHNSON, XAVIER M. | Address on file | | | | | | | |
| 10878141 | JOHNSON, ZACH B. | Address on file | | | | | | | |
| 10856728 | JOHNSON, ZACHAREY M. | Address on file | | | | | | | |
| 10849871 | JOHNSON, ZACHARIAH J. | Address on file | | | | | | | |
| 10836794 | JOHNSON, ZACHARY | Address on file | | | | | | | |
| 10839257 | JOHNSON, ZACHARY L. | Address on file | | | | | | | |
| 10889078 | JOHNSON, ZACHARY N. | Address on file | | | | | | | |
| 10881187 | JOHNSON, ZACHARY T. | Address on file | | | | | | | |
| 10841627 | JOHNSON, ZACK T. | Address on file | | | | | | | |
| 10859105 | JOHNSON, ZAKEE T. | Address on file | | | | | | | |
| 10862352 | JOHNSTON BALLMAN, CLAYTON J. | Address on file | | | | | | | |
| 10838001 | JOHNSTON KEMP, STACEY N. | Address on file | | | | | | | |
| 10890543 | JOHNSTON SUPPLY INC | AM PARTS | 1548 PENNSYLVANIA AVE | | | MONACA | PA | 15061 | |
| 10871097 | JOHNSTON, AARON M. | Address on file | | | | | | | |
| 10871610 | JOHNSTON, AISLINN | Address on file | | | | | | | |
| 10864174 | JOHNSTON, AMANDA R. | Address on file | | | | | | | |
| 10876326 | JOHNSTON, ASHLEY L. | Address on file | | | | | | | |
| 10832752 | JOHNSTON, BILLY Z. | Address on file | | | | | | | |
| 10871096 | JOHNSTON, BRYCE C. | Address on file | | | | | | | |
| 10845975 | JOHNSTON, CHESTER | Address on file | | | | | | | |
| 10850891 | JOHNSTON, CHRISTINE | Address on file | | | | | | | |
| 10834620 | JOHNSTON, CHRISTOPHER M. | Address on file | | | | | | | |
| 10830058 | JOHNSTON, CONNIE L. | Address on file | | | | | | | |
| 10835058 | JOHNSTON, DERRICK L. | Address on file | | | | | | | |
| 10881707 | JOHNSTON, DYLAN M. | Address on file | | | | | | | |
| 10875420 | JOHNSTON, GABRIELLE R. | Address on file | | | | | | | |
| 10871095 | JOHNSTON, GERON G. | Address on file | | | | | | | |
| 10838747 | JOHNSTON, GREGORY A. | Address on file | | | | | | | |
| 10871094 | JOHNSTON, JASON D. | Address on file | | | | | | | |
| 10826915 | JOHNSTON, JEFF W. | Address on file | | | | | | | |
| 10832407 | JOHNSTON, JORDAN T. | Address on file | | | | | | | |
| 10849870 | JOHNSTON, JULIANNA H. | Address on file | | | | | | | |
| 10844782 | JOHNSTON, JUSTIN T. | Address on file | | | | | | | |
| 10828258 | JOHNSTON, LAURA L. | Address on file | | | | | | | |
| 10851694 | JOHNSTON, LOREN C. | Address on file | | | | | | | |
| 10848522 | JOHNSTON, MARK | Address on file | | | | | | | |
| 10850244 | JOHNSTON, MATTHEW D. | Address on file | | | | | | | |
| 10856925 | JOHNSTON, MELISSA A. | Address on file | | | | | | | |
| 10850890 | JOHNSTON, NATHAN A. | Address on file | | | | | | | |
| 10881186 | JOHNSTON, PAYTON A. | Address on file | | | | | | | |
| 10852645 | JOHNSTON, PETE W. | Address on file | | | | | | | |
| 10847992 | JOHNSTON, PIPER | Address on file | | | | | | | |
| 10882047 | JOHNSTON, RYAN C. | Address on file | | | | | | | |
| 10844472 | JOHNSTON, SHANNON M. | Address on file | | | | | | | |
| 10869747 | JOHNSTON, STEPHEN K. | Address on file | | | | | | | |
| 10887219 | JOHNSTON, ZACHARY T. | Address on file | | | | | | | |
| 10875359 | JOHNSTONE, BRITTNEY K. | Address on file | | | | | | | |
| 10844308 | JOHNSTONE, JOSEPH M. | Address on file | | | | | | | |
| 10815955 | JOHNSTOWN COMRIE ASSOCIATES LLC | 215 WEST CHURCH ROAD | SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | |
| 10823750 | JOHSON, TIFFANY E. | Address on file | | | | | | | |
| 10868120 | JOHSTON, DAVID | Address on file | | | | | | | |
| 10877673 | JOINER, CEDRIC D. | Address on file | | | | | | | |
| 10877672 | JOINER, CHANCY A. | Address on file | | | | | | | |
| 10824822 | JOINER, EVAN W. | Address on file | | | | | | | |
| 10830652 | JOINER, JERALD B. | Address on file | | | | | | | |
| 10860914 | JOINER, MARK A. | Address on file | | | | | | | |
| 10823253 | JOINER, TONY A. | Address on file | | | | | | | |
| 10833970 | JOINES, LUKE C. | Address on file | | | | | | | |
| 10868470 | JOINT, ERNEST | Address on file | | | | | | | |
| 10860129 | JOINT, JUSTYN L. | Address on file | | | | | | | |
| 10830651 | JOINT, WILLIAM M. | Address on file | | | | | | | |
| 10884068 | JOINTLY OWNED NATURAL GAS | 200 DUNBAR RD | | | | BYRON | GA | 31008 | |
| 10884324 | JOINVILLE, MATTHEW B. | Address on file | | | | | | | |
| 10885417 | JOJOLA, JOSHUA A. | Address on file | | | | | | | |
| 10869397 | JOLIVETTE, CRISTIE N. | Address on file | | | | | | | |
| 10853603 | JOLLEY, GAVIN R. | Address on file | | | | | | | |
| 10851693 | JOLLEY, MATTHEW A. | Address on file | | | | | | | |
| 10832751 | JOLLEY, MATTHEW R. | Address on file | | | | | | | |
| 10836289 | JOLLEY, SERGEI D. | Address on file | | | | | | | |
| 10845499 | JOLLIE, MICHAEL J. | Address on file | | | | | | | |
| 10824385 | JOLLY, DOMINIQUE J. | Address on file | | | | | | | |
| 10834187 | JOLLY, JOEY K. | Address on file | | | | | | | |
| 10855301 | JOLLY, LEO E. | Address on file | | | | | | | |
| 10824974 | JOLLY, MELVIN | Address on file | | | | | | | |
| 10872908 | JOLLY, RACHEL M. | Address on file | | | | | | | |
| 10829795 | JOMO WILLIAMS, PRO SE | Address on file | | | | | | | |
| 10942029 | JON ALLYN SIMMONS, JR. | 9922 Chelsea Lake Road | | | | JACKSONVILLE | FL | 32256 | |
| 10874973 | JON BERGERS | Address on file | | | | | | | |
| 10942422 | JON L. STOCK | 9344 E 58th Dr. | | | | DENVER | CO | 80238 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10837977 | JONAH, EMMANUELLEPENNY S. | Address on file | | | | | | | |
| 10864696 | JONAH, OLLIVIER D. | Address on file | | | | | | | |
| 10942495 | JONATHAN M. LOVELESS | 507 High Meadows Dr. | | | | SUGAR LAND | TX | 77479 | |
| 10942031 | JONATHAN W. KING, PATRICIA C. CRIGLER, AND WILLIAM H. CRIGLER | 434 Leton Drive | | | | COLUMBIA | SC | 29210 | |
| 10941746 | JONATHAN W. KING, PATRICIA C. CRIGLER, AND WILLIAM H. CRIGLER | 434 Leton Drive | | | | COLUMBIA | SC | 29910 | |
| 10825190 | JONES  JR., STEVENS M. | Address on file | | | | | | | |
| 10816984 | JONES DAY | 500 GRANT STREET | SUITE 4500 | | | PITTSBURGH | PA | 15219-2514 | |
| 10814798 | JONES GUFFREY LLC | C/O AMERICAN REALTY DEVLP LLC | PO BOX 39 | | | BELLE | MO | 65013 | |
| 10846779 | JONES II, CHARLES | Address on file | | | | | | | |
| 10876932 | JONES III, CARL E. | Address on file | | | | | | | |
| 10885032 | JONES III, LEONARD | Address on file | | | | | | | |
| 10825226 | JONES III, PHILLIP H. | Address on file | | | | | | | |
| 10863311 | JONES JR, RAYMOND A. | Address on file | | | | | | | |
| 10948082 | JONES LANG LASALLE INC. | 3344 PEACHTREE ROAD | SUITE 1200 | | | ATLANTA | GA | 30326 | |
| 10946829 | JONES LANG LASALLE INC. | AUSTIN BETTAR | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945298 | JONES LANG LASALLE INC. | CAPREF EDEN PRAIRIE LLC | 8333 DOUGLAS AVENE | SUITE 975 | | DALLAS | TX | 75225 | |
| 10945360 | JONES LANG LASALLE INC. | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | | CHICAGO | IL | 60694-5028 | |
| 10945050 | JONES LANG LASALLE INC. | DAVEY BROWN | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945506 | JONES LANG LASALLE INC. | DEVEN HIGA | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945371 | JONES LANG LASALLE INC. | JARED DAVIS | 3344 PEACHTREE ROAD | SUITE 1200 | | ATLANTA | GA | 30326 | |
| 10945406 | JONES LANG LASALLE INC. | JONES LANG LASALLE INC. | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 | |
| 10945882 | JONES LANG LASALLE INC. | JULIE KINGHORN | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10948066 | JONES LANG LASALLE INC. | KARIE CHITWOOD | 3344 PEACHTREE ROAD | SUITE 1200 | | ATLANTA | GA | 30326 | |
| 10944711 | JONES LANG LASALLE INC. | KARIE CHITWOOD | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10947567 | JONES LANG LASALLE INC. | KATIE WAARA | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945678 | JONES LANG LASALLE INC. | KATIE WAARA | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10947607 | JONES LANG LASALLE INC. | LAURA GRIFFIN | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945162 | JONES LANG LASALLE INC. | LAUREN STILLEY | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10946602 | JONES LANG LASALLE INC. | LEON HARARY | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945872 | JONES LANG LASALLE INC. | LISA LEWIS | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | V9B 5E3 | CANADA |
| 10945675 | JONES LANG LASALLE INC. | MARIA MUNERA | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945606 | JONES LANG LASALLE INC. | MILLIE SANABRIA | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10944846 | JONES LANG LASALLE INC. | MOLLY MORGAN | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10944974 | JONES LANG LASALLE INC. | PATRICK DOBSON | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10947810 | JONES LANG LASALLE INC. | PO BOX 28103 | | | | NEW YORK CITY | NY | 10087-8103 | |
| 10947514 | JONES LANG LASALLE INC. | SETH BENHARD | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 22102 | |
| 10946056 | JONES LANG LASALLE INC. | SHARLENE HASSLER | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10944710 | JONES LANG LASALLE INC. | SHERIE KAVEL | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10944662 | JONES LANG LASALLE INC. | STEPHANIE ENGLAND | 3344 PEACHTREE ROAD | SUITE 1200 | | ATLANTA | GA | 30326 | |
| 10948418 | JONES LANG LASALLE INC. | TESA BROWN | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10855757 | JONES LANG LASALLE PUERTO RICO INC | 27 GONZALEZ GIUSTI | SUITE 101 | | | GUAYNABO | PR | 00968 | |
| 11102258 | Jones Lang LaSalle Surveyor's Office (Shanghai) Co., Ltd | Ganghui Tower Two Rental Management Account | 22/F, HKRI Centre One, HKRI | Taikoo Hui | No. 288 Shimen Yi Road, | Jingan District | Shanghai | 200041 | China |
| 10849288 | JONES MCGORRIAN, BRENDA L. | Address on file | | | | | | | |
| 10873379 | JONES ONSLOW EMC | 259 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 10813417 | JONES SIGN CO INC | 1711 SCHEURING RD | | | | DE PERE | WI | 54115 | |
| 10869120 | JONES WATKINS, JADEN R. | Address on file | | | | | | | |
| 10843324 | JONES, ADAM | Address on file | | | | | | | |
| 10842823 | JONES, AKIL H. | Address on file | | | | | | | |
| 10855001 | JONES, ALEC D. | Address on file | | | | | | | |
| 10828912 | JONES, ALEXIS R. | Address on file | | | | | | | |
| 10874087 | JONES, ALICE L. | Address on file | | | | | | | |
| 10866696 | JONES, ALYSIA V. | Address on file | | | | | | | |
| 10847260 | JONES, ALYSSA A. | Address on file | | | | | | | |
| 10831577 | JONES, AMANDA | Address on file | | | | | | | |
| 10878140 | JONES, AMANDA C. | Address on file | | | | | | | |
| 10866695 | JONES, AMANDA K. | Address on file | | | | | | | |
| 10878754 | JONES, AMANDA L. | Address on file | | | | | | | |
| 10833969 | JONES, ANDRE J. | Address on file | | | | | | | |
| 10853602 | JONES, ANDREW C. | Address on file | | | | | | | |
| 10847259 | JONES, ANDREW D. | Address on file | | | | | | | |
| 10837014 | JONES, ANDREW M. | Address on file | | | | | | | |
| 10827120 | JONES, ANGELA L. | Address on file | | | | | | | |
| 10860128 | JONES, ANGELA M. | Address on file | | | | | | | |
| 10885811 | JONES, ANGELO M. | Address on file | | | | | | | |
| 10836793 | JONES, ANGELO T. | Address on file | | | | | | | |
| 10883112 | JONES, ANNIE V. | Address on file | | | | | | | |
| 10852644 | JONES, ANTHONY A. | Address on file | | | | | | | |
| 10846778 | JONES, ANTHONY M. | Address on file | | | | | | | |
| 10840782 | JONES, ANTHONY T. | Address on file | | | | | | | |
| 10859104 | JONES, ANTHONY W. | Address on file | | | | | | | |
| 10846368 | JONES, ANTHONY W. | Address on file | | | | | | | |
| 10830819 | JONES, ANTONIO L. | Address on file | | | | | | | |
| 10847258 | JONES, ARLEDI L. | Address on file | | | | | | | |
| 10823916 | JONES, ASHLEY A. | Address on file | | | | | | | |
| 10853601 | JONES, ASHTON C. | Address on file | | | | | | | |
| 10833968 | JONES, ASTON M. | Address on file | | | | | | | |
| 10872907 | JONES, AUSTIN C. | Address on file | | | | | | | |
| 10853600 | JONES, AUSTIN D. | Address on file | | | | | | | |
| 10847991 | JONES, AVERI D. | Address on file | | | | | | | |
| 10846777 | JONES, BARBARA A. | Address on file | | | | | | | |
| 10882046 | JONES, BEOUNKA T. | Address on file | | | | | | | |
| 10889570 | JONES, BETTY L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872906 | JONES, BIANCA A. | Address on file | | | | | | | |
| 10833967 | JONES, BLAKE A. | Address on file | | | | | | | |
| 10824821 | JONES, BOBBY S. | Address on file | | | | | | | |
| 10882617 | JONES, BONNIE V. | Address on file | | | | | | | |
| 10877671 | JONES, BRADLEY S. | Address on file | | | | | | | |
| 10885609 | JONES, BRANDON B. | Address on file | | | | | | | |
| 10865662 | JONES, BRANDON S. | Address on file | | | | | | | |
| 10852643 | JONES, BRANTON C. | Address on file | | | | | | | |
| 10825690 | JONES, BRENDAN S. | Address on file | | | | | | | |
| 10879311 | JONES, BRIAN J. | Address on file | | | | | | | |
| 10860913 | JONES, BRIAN K. | Address on file | | | | | | | |
| 10860912 | JONES, BRIAN L. | Address on file | | | | | | | |
| 10867848 | JONES, BRIAN M. | Address on file | | | | | | | |
| 10878041 | JONES, BRIANNE N. | Address on file | | | | | | | |
| 10842315 | JONES, BRODY L. | Address on file | | | | | | | |
| 10840781 | JONES, BRONWEN L. | Address on file | | | | | | | |
| 10879310 | JONES, BRUCE E. | Address on file | | | | | | | |
| 10847257 | JONES, BRYSON L. | Address on file | | | | | | | |
| 10842605 | JONES, BYRON A. | Address on file | | | | | | | |
| 10837225 | JONES, CALEB M. | Address on file | | | | | | | |
| 10872460 | JONES, CANDACE M. | Address on file | | | | | | | |
| 10836288 | JONES, CANDICE D. | Address on file | | | | | | | |
| 10877670 | JONES, CARISSA A. | Address on file | | | | | | | |
| 10868641 | JONES, CARLA | Address on file | | | | | | | |
| 10888042 | JONES, CARMEN V. | Address on file | | | | | | | |
| 10873749 | JONES, CASEY A. | Address on file | | | | | | | |
| 10859103 | JONES, CECELIA M. | Address on file | | | | | | | |
| 10879503 | JONES, CHAD E. | Address on file | | | | | | | |
| 10821360 | JONES, CHANDLER B. | Address on file | | | | | | | |
| 10852642 | JONES, CHARLES S. | Address on file | | | | | | | |
| 10840780 | JONES, CHARLEY D. | Address on file | | | | | | | |
| 10831508 | JONES, CHAZ N. | Address on file | | | | | | | |
| 10878428 | JONES, CHELSY D. | Address on file | | | | | | | |
| 10883111 | JONES, CHRIS A. | Address on file | | | | | | | |
| 10854434 | JONES, CHRIS L. | Address on file | | | | | | | |
| 10869746 | JONES, CHRISTASIA S. | Address on file | | | | | | | |
| 10870315 | JONES, CHRISTIAN G. | Address on file | | | | | | | |
| 10860127 | JONES, CHRISTINA | Address on file | | | | | | | |
| 10838544 | JONES, CHRISTOPHER D. | Address on file | | | | | | | |
| 10843973 | JONES, CHRISTOPHER J. | Address on file | | | | | | | |
| 10849869 | JONES, CHRISTOPHER M. | Address on file | | | | | | | |
| 10838443 | JONES, CHRISTOPHER P. | Address on file | | | | | | | |
| 10839918 | JONES, CLARISSA T. | Address on file | | | | | | | |
| 10859102 | JONES, CLAYTON A. | Address on file | | | | | | | |
| 10827464 | JONES, CODY T. | Address on file | | | | | | | |
| 10860911 | JONES, COREY J. | Address on file | | | | | | | |
| 10879070 | JONES, COREY M. | Address on file | | | | | | | |
| 10860126 | JONES, CORNELIUS | Address on file | | | | | | | |
| 10830650 | JONES, CORTNEY D. | Address on file | | | | | | | |
| 10866694 | JONES, CULLEN M. | Address on file | | | | | | | |
| 10865661 | JONES, CYNTHIA K. | Address on file | | | | | | | |
| 10828477 | JONES, DAJEONNA I. | Address on file | | | | | | | |
| 10874537 | JONES, DANA L. | Address on file | | | | | | | |
| 10841626 | JONES, DANIEL L. | Address on file | | | | | | | |
| 10878753 | JONES, DARIUS M. | Address on file | | | | | | | |
| 10878427 | JONES, DARIUS R. | Address on file | | | | | | | |
| 10882045 | JONES, DARLENE J. | Address on file | | | | | | | |
| 10885031 | JONES, DARNEQUE D. | Address on file | | | | | | | |
| 10867529 | JONES, DARON J. | Address on file | | | | | | | |
| 10842314 | JONES, DARYN A. | Address on file | | | | | | | |
| 10867528 | JONES, DAVON L. | Address on file | | | | | | | |
| 10841625 | JONES, DAWSON F. | Address on file | | | | | | | |
| 10840779 | JONES, DEANDRE A. | Address on file | | | | | | | |
| 10845498 | JONES, DEJARROD M. | Address on file | | | | | | | |
| 10853999 | JONES, DENISE L. | Address on file | | | | | | | |
| 10883110 | JONES, DEREK L. | Address on file | | | | | | | |
| 10865660 | JONES, DERRELL N. | Address on file | | | | | | | |
| 10846367 | JONES, DERRICK B. | Address on file | | | | | | | |
| 10839256 | JONES, DESHAWNDA T. | Address on file | | | | | | | |
| 10872905 | JONES, DEXTER T. | Address on file | | | | | | | |
| 10836792 | JONES, DILLAN M. | Address on file | | | | | | | |
| 10874350 | JONES, DION M. | Address on file | | | | | | | |
| 10887785 | JONES, DOMINIC C. | Address on file | | | | | | | |
| 10828911 | JONES, DOMINIQUE | Address on file | | | | | | | |
| 10883109 | JONES, DONNA M. | Address on file | | | | | | | |
| 10846366 | JONES, DONNELL D. | Address on file | | | | | | | |
| 10853599 | JONES, DONTAE J. | Address on file | | | | | | | |
| 10835748 | JONES, DONTRELL A. | Address on file | | | | | | | |
| 10854725 | JONES, DOYLE J. | Address on file | | | | | | | |
| 10854433 | JONES, DYLAN T. | Address on file | | | | | | | |
| 10866693 | JONES, EDRESE T. | Address on file | | | | | | | |
| 10836791 | JONES, EDWARD F. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 456 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884843 | JONES, ELIZABETH D. | Address on file | | | | | | | |
| 10865659 | JONES, EMANUEL D. | Address on file | | | | | | | |
| 10821010 | JONES, ENTRONE S. | Address on file | | | | | | | |
| 10848521 | JONES, ERIC A. | Address on file | | | | | | | |
| 10868119 | JONES, ERIC E. | Address on file | | | | | | | |
| 10862177 | JONES, ERIK | Address on file | | | | | | | |
| 10868118 | JONES, ERIK C. | Address on file | | | | | | | |
| 10842604 | JONES, ETHAN W. | Address on file | | | | | | | |
| 10846365 | JONES, EUNIQUA A. | Address on file | | | | | | | |
| 10836287 | JONES, FREDDIE J. | Address on file | | | | | | | |
| 10857288 | JONES, GABRIELLE N. | Address on file | | | | | | | |
| 10848838 | JONES, GEORGE | Address on file | | | | | | | |
| 10824484 | JONES, GRACIELA A. | Address on file | | | | | | | |
| 10827398 | JONES, HALIE R. | Address on file | | | | | | | |
| 10853598 | JONES, HATTIE M. | Address on file | | | | | | | |
| 10866692 | JONES, HAYDEN R. | Address on file | | | | | | | |
| 10840778 | JONES, HEATHER M. | Address on file | | | | | | | |
| 10886159 | JONES, HOLLY M. | Address on file | | | | | | | |
| 10853597 | JONES, ISAIAH A. | Address on file | | | | | | | |
| 10889486 | JONES, JACLYN E. | Address on file | | | | | | | |
| 10879069 | JONES, JACOB D. | Address on file | | | | | | | |
| 10890218 | JONES, JACOB T. | Address on file | | | | | | | |
| 10855000 | JONES, JALISSE | Address on file | | | | | | | |
| 10841624 | JONES, JAMARR N. | Address on file | | | | | | | |
| 10867527 | JONES, JAMES A. | Address on file | | | | | | | |
| 10874086 | JONES, JAMES M. | Address on file | | | | | | | |
| 10873748 | JONES, JAMES P. | Address on file | | | | | | | |
| 10867526 | JONES, JAMIE T. | Address on file | | | | | | | |
| 10874349 | JONES, JANA G. | Address on file | | | | | | | |
| 10887784 | JONES, JANELLE J. | Address on file | | | | | | | |
| 10883108 | JONES, JARED A. | Address on file | | | | | | | |
| 10847990 | JONES, JARED R. | Address on file | | | | | | | |
| 10879502 | JONES, JASMINE | Address on file | | | | | | | |
| 10820379 | JONES, JASMINE J. | Address on file | | | | | | | |
| 10848258 | JONES, JASON A. | Address on file | | | | | | | |
| 10883107 | JONES, JASON G. | Address on file | | | | | | | |
| 10886158 | JONES, JAYME M. | Address on file | | | | | | | |
| 10853932 | JONES, JAYSON J. | Address on file | | | | | | | |
| 10865658 | JONES, JEFFERY A. | Address on file | | | | | | | |
| 10876931 | JONES, JEREMIAH J. | Address on file | | | | | | | |
| 10858107 | JONES, JEREMIAH R. | Address on file | | | | | | | |
| 10872459 | JONES, JESSICA A. | Address on file | | | | | | | |
| 10861534 | JONES, JODY M. | Address on file | | | | | | | |
| 10827463 | JONES, JOEL A. | Address on file | | | | | | | |
| 10841623 | JONES, JOHNNY M. | Address on file | | | | | | | |
| 10876930 | JONES, JONATHAN L. | Address on file | | | | | | | |
| 10854432 | JONES, JONES P. | Address on file | | | | | | | |
| 10878752 | JONES, JORDYN O. | Address on file | | | | | | | |
| 10831000 | JONES, JOSEPH E. | Address on file | | | | | | | |
| 10872904 | JONES, JOSHUA A. | Address on file | | | | | | | |
| 10841622 | JONES, JOSHUA L. | Address on file | | | | | | | |
| 10824734 | JONES, JOSHUA M. | Address on file | | | | | | | |
| 10853596 | JONES, JOSHUA R. | Address on file | | | | | | | |
| 10853595 | JONES, JOSHUA T. | Address on file | | | | | | | |
| 10833605 | JONES, JOSPEH A. | Address on file | | | | | | | |
| 10873747 | JONES, JOYCE C. | Address on file | | | | | | | |
| 10837224 | JONES, JULIA E. | Address on file | | | | | | | |
| 10878426 | JONES, JULIAN V. | Address on file | | | | | | | |
| 10841621 | JONES, JUSTEN M. | Address on file | | | | | | | |
| 10841620 | JONES, JUSTIN E. | Address on file | | | | | | | |
| 10853594 | JONES, JUSTIN M. | Address on file | | | | | | | |
| 10827119 | JONES, JUSTIN M. | Address on file | | | | | | | |
| 10885974 | JONES, JUSTIN M. | Address on file | | | | | | | |
| 10847606 | JONES, JUSTYN K. | Address on file | | | | | | | |
| 10885810 | JONES, KADIJA R. | Address on file | | | | | | | |
| 10852641 | JONES, KAITLYN N. | Address on file | | | | | | | |
| 10874085 | JONES, KALEB A. | Address on file | | | | | | | |
| 10882044 | JONES, KAMILLE D. | Address on file | | | | | | | |
| 10847256 | JONES, KARSON L. | Address on file | | | | | | | |
| 10872458 | JONES, KATELYN M. | Address on file | | | | | | | |
| 10847989 | JONES, KAYLA A. | Address on file | | | | | | | |
| 10883747 | JONES, KC S. | Address on file | | | | | | | |
| 10827011 | JONES, KEANDRE T. | Address on file | | | | | | | |
| 10866691 | JONES, KEEGAN R. | Address on file | | | | | | | |
| 10836790 | JONES, KEENEN A. | Address on file | | | | | | | |
| 10854431 | JONES, KEITH D. | Address on file | | | | | | | |
| 10854430 | JONES, KEITH G. | Address on file | | | | | | | |
| 10883106 | JONES, KELSI K. | Address on file | | | | | | | |
| 10826800 | JONES, KENDRELL T. | Address on file | | | | | | | |
| 10832750 | JONES, KENESHIA L. | Address on file | | | | | | | |
| 10840777 | JONES, KENNETH W. | Address on file | | | | | | | |
| 10831286 | JONES, KEVIN A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846776 | JONES, KRISTEN K. | Address on file | | | | | | | |
| 10837504 | JONES, KYLE S. | Address on file | | | | | | | |
| 10871093 | JONES, LADARIUS R. | Address on file | | | | | | | |
| 10831285 | JONES, LARON N. | Address on file | | | | | | | |
| 10861533 | JONES, LEMOYNE | Address on file | | | | | | | |
| 10888380 | JONES, LIAM C. | Address on file | | | | | | | |
| 10874348 | JONES, LINCOLN | Address on file | | | | | | | |
| 10855175 | JONES, LISA C. | Address on file | | | | | | | |
| 10827326 | JONES, LOGAN M. | Address on file | | | | | | | |
| 10883105 | JONES, LOGAN P. | Address on file | | | | | | | |
| 10833158 | JONES, MALCOLM D. | Address on file | | | | | | | |
| 10872903 | JONES, MARCUS D. | Address on file | | | | | | | |
| 10854805 | JONES, MARK R. | Address on file | | | | | | | |
| 10871092 | JONES, MARQUELL D. | Address on file | | | | | | | |
| 10842822 | JONES, MARQUEZ | Address on file | | | | | | | |
| 10823107 | JONES, MARQUIS D. | Address on file | | | | | | | |
| 10845497 | JONES, MARQUISE D. | Address on file | | | | | | | |
| 10885809 | JONES, MARTHA L. | Address on file | | | | | | | |
| 10860125 | JONES, MARVIN L. | Address on file | | | | | | | |
| 10846364 | JONES, MATTHEW F. | Address on file | | | | | | | |
| 10840776 | JONES, MATTHEW G. | Address on file | | | | | | | |
| 10865657 | JONES, MATTHEW L. | Address on file | | | | | | | |
| 10836528 | JONES, MATTHEW S. | Address on file | | | | | | | |
| 10877669 | JONES, MATTHEW T. | Address on file | | | | | | | |
| 10878040 | JONES, MAURICE N. | Address on file | | | | | | | |
| 10874710 | JONES, MAX T. | Address on file | | | | | | | |
| 10877668 | JONES, MAXWELL M. | Address on file | | | | | | | |
| 10848520 | JONES, MELISSA | Address on file | | | | | | | |
| 10859101 | JONES, MELISSA P. | Address on file | | | | | | | |
| 10872036 | JONES, MELISSA R. | Address on file | | | | | | | |
| 10885030 | JONES, MERGERON R. | Address on file | | | | | | | |
| 10889314 | JONES, MICHAEL B. | Address on file | | | | | | | |
| 10840775 | JONES, MICHAEL D. | Address on file | | | | | | | |
| 10823140 | JONES, MICHAEL D. | Address on file | | | | | | | |
| 10865656 | JONES, MICHAEL J. | Address on file | | | | | | | |
| 10859100 | JONES, MICHAEL J. | Address on file | | | | | | | |
| 10826914 | JONES, MICHAEL L. | Address on file | | | | | | | |
| 10886157 | JONES, MISSY P. | Address on file | | | | | | | |
| 10888157 | JONES, MORGAN A. | Address on file | | | | | | | |
| 10823196 | JONES, MOSELL B. | Address on file | | | | | | | |
| 10861878 | JONES, MOVION | Address on file | | | | | | | |
| 10866690 | JONES, NATHAN D. | Address on file | | | | | | | |
| 10863862 | JONES, NATHANIEL J. | Address on file | | | | | | | |
| 10823749 | JONES, NICHOLAS C. | Address on file | | | | | | | |
| 10887549 | JONES, NICHOLAS S. | Address on file | | | | | | | |
| 10847255 | JONES, NICOLE J. | Address on file | | | | | | | |
| 10832406 | JONES, NICOLETTE F. | Address on file | | | | | | | |
| 10867525 | JONES, NIGEL B. | Address on file | | | | | | | |
| 10822505 | JONES, NINA D. | Address on file | | | | | | | |
| 10882857 | JONES, NORMAN T. | Address on file | | | | | | | |
| 10882805 | JONES, ODESSA M. | Address on file | | | | | | | |
| 10867130 | JONES, OLIVER C. | Address on file | | | | | | | |
| 10842313 | JONES, PAIGE S. | Address on file | | | | | | | |
| 10821628 | JONES, PATRICK E. | Address on file | | | | | | | |
| 10840774 | JONES, PATRICK T. | Address on file | | | | | | | |
| 10847988 | JONES, PATSY A. | Address on file | | | | | | | |
| 10861343 | JONES, PAULYON | Address on file | | | | | | | |
| 10843116 | JONES, PEYTON | Address on file | | | | | | | |
| 10877667 | JONES, PHILLIP J. | Address on file | | | | | | | |
| 10835747 | JONES, PURSHAWN J. | Address on file | | | | | | | |
| 10867847 | JONES, QUWAN B. | Address on file | | | | | | | |
| 10885973 | JONES, RACHEL M. | Address on file | | | | | | | |
| 10879068 | JONES, RALPH T. | Address on file | | | | | | | |
| 10886156 | JONES, RANCE D. | Address on file | | | | | | | |
| 10861243 | JONES, RAVEN B. | Address on file | | | | | | | |
| 10865655 | JONES, REBECCA M. | Address on file | | | | | | | |
| 10833104 | JONES, RENEE C. | Address on file | | | | | | | |
| 10852986 | JONES, RENONDA R. | Address on file | | | | | | | |
| 10833604 | JONES, RHONDA M. | Address on file | | | | | | | |
| 10870314 | JONES, RODRIQUEZ T. | Address on file | | | | | | | |
| 10846363 | JONES, ROZEITA A. | Address on file | | | | | | | |
| 10879501 | JONES, RYAN A. | Address on file | | | | | | | |
| 10868117 | JONES, RYAN M. | Address on file | | | | | | | |
| 10831468 | JONES, RYAN R. | Address on file | | | | | | | |
| 10887650 | JONES, SAMANTHA M. | Address on file | | | | | | | |
| 10841619 | JONES, SAMUEL R. | Address on file | | | | | | | |
| 10846362 | JONES, SANDALE M. | Address on file | | | | | | | |
| 10829063 | JONES, SARAH K. | Address on file | | | | | | | |
| 10864695 | JONES, SAVANNAH M. | Address on file | | | | | | | |
| 10882616 | JONES, SAWYER W. | Address on file | | | | | | | |
| 10865654 | JONES, SHANICE M. | Address on file | | | | | | | |
| 10831284 | JONES, SHATONGA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10822160 | JONES, SHAVONNIA L. | Address on file | | | | | | | |
| 10879067 | JONES, SHAWN A. | Address on file | | | | | | | |
| 10888041 | JONES, SHERRI I. | Address on file | | | | | | | |
| 10862070 | JONES, SONYA | Address on file | | | | | | | |
| 10846361 | JONES, SPENCER A. | Address on file | | | | | | | |
| 10841268 | JONES, STEPHANIE | Address on file | | | | | | | |
| 10876547 | JONES, STEPHANIE F. | Address on file | | | | | | | |
| 10871520 | JONES, STERLING L. | Address on file | | | | | | | |
| 10827118 | JONES, STEVEN A. | Address on file | | | | | | | |
| 10866689 | JONES, STEVEN D. | Address on file | | | | | | | |
| 10872902 | JONES, SYDNEY E. | Address on file | | | | | | | |
| 10866688 | JONES, TAARIQ D. | Address on file | | | | | | | |
| 10872901 | JONES, TACUMA D. | Address on file | | | | | | | |
| 10833966 | JONES, TAEJA M. | Address on file | | | | | | | |
| 10875903 | JONES, TAKUSARONI A. | Address on file | | | | | | | |
| 10836789 | JONES, TAMEKA J. | Address on file | | | | | | | |
| 10848257 | JONES, TATEM K. | Address on file | | | | | | | |
| 10824483 | JONES, TAVARIUS D. | Address on file | | | | | | | |
| 10824733 | JONES, TAYLOR B. | Address on file | | | | | | | |
| 10828910 | JONES, TAYLOR E. | Address on file | | | | | | | |
| 10882615 | JONES, TAYLOR R. | Address on file | | | | | | | |
| 10852640 | JONES, TAYVEON J. | Address on file | | | | | | | |
| 10876929 | JONES, TEANDREA N. | Address on file | | | | | | | |
| 10853593 | JONES, TERESE D. | Address on file | | | | | | | |
| 10858106 | JONES, TERRANCE W. | Address on file | | | | | | | |
| 10860910 | JONES, TEVIN A. | Address on file | | | | | | | |
| 10858105 | JONES, TEZANIJA G. | Address on file | | | | | | | |
| 10836286 | JONES, TIFFANY Y. | Address on file | | | | | | | |
| 10829302 | JONES, TIMOTHY | Address on file | | | | | | | |
| 10872035 | JONES, TIMOTHY J. | Address on file | | | | | | | |
| 10879500 | JONES, TINA M. | Address on file | | | | | | | |
| 10861681 | JONES, TIZA J. | Address on file | | | | | | | |
| 10842312 | JONES, TORRE J. | Address on file | | | | | | | |
| 10861532 | JONES, TROY A. | Address on file | | | | | | | |
| 10831382 | JONES, TYLER L. | Address on file | | | | | | | |
| 10842311 | JONES, TYLER R. | Address on file | | | | | | | |
| 10879066 | JONES, TYSEN N. | Address on file | | | | | | | |
| 10851692 | JONES, VICTORIA L. | Address on file | | | | | | | |
| 10853062 | JONES, VINCENT A. | Address on file | | | | | | | |
| 10847987 | JONES, WAYNE R. | Address on file | | | | | | | |
| 10839917 | JONES, WHITTNEY L. | Address on file | | | | | | | |
| 10882304 | JONES, WILLIAM A. | Address on file | | | | | | | |
| 10822066 | JONES, WILLIAM D. | Address on file | | | | | | | |
| 10882043 | JONES, WILLIAM H. | Address on file | | | | | | | |
| 10828621 | JONES, WILLIAM T. | Address on file | | | | | | | |
| 10872900 | JONES, XAVIOR R. | Address on file | | | | | | | |
| 10854999 | JONES, ZACHARY | Address on file | | | | | | | |
| 10882042 | JONES, ZACHARY D. | Address on file | | | | | | | |
| 10877666 | JONES, ZACHARY M. | Address on file | | | | | | | |
| 10885416 | JONES, ZACHERY C. | Address on file | | | | | | | |
| 10866687 | JONES, ZAHEIM R. | Address on file | | | | | | | |
| 10835357 | JONES, ZANTERRIA R. | Address on file | | | | | | | |
| 10888532 | JOPP, RYAN M. | Address on file | | | | | | | |
| 10873746 | JORDA, MARIA V. | Address on file | | | | | | | |
| 10816695 | JORDAN CREEK TOWN CENTER LLC | PO BOX 86 | SDS 12-2423 | | | MINNEAPOLIS | MN | 55486-2423 | |
| 10886280 | JORDAN HUMFLEET | Address on file | | | | | | | |
| 10884083 | JORDAN PROBST PHOTOGRAPHY | 114 LISGAR ST | | | | TORONTO | ON | M6J 3G3 | CANADA |
| 10831946 | JORDAN TAX SERVICE INC | ATTN: DELIQ NF EIT DEPT | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317 | |
| 10866686 | JORDAN, AARON J. | Address on file | | | | | | | |
| 10881000 | JORDAN, ALJALENA T. | Address on file | | | | | | | |
| 10841942 | JORDAN, ALVIN R. | Address on file | | | | | | | |
| 10830649 | JORDAN, ASHLEE Y. | Address on file | | | | | | | |
| 10860124 | JORDAN, BLAKE G. | Address on file | | | | | | | |
| 10864694 | JORDAN, BRENNAN G. | Address on file | | | | | | | |
| 10822962 | JORDAN, BRITTANY L. | Address on file | | | | | | | |
| 10823915 | JORDAN, BRYCE I. | Address on file | | | | | | | |
| 10849632 | JORDAN, CHRISTOPHER F. | Address on file | | | | | | | |
| 10833157 | JORDAN, CLAIRE R. | Address on file | | | | | | | |
| 10842310 | JORDAN, COLE D. | Address on file | | | | | | | |
| 10824820 | JORDAN, CORA D. | Address on file | | | | | | | |
| 10839916 | JORDAN, CORDELL J. | Address on file | | | | | | | |
| 10842309 | JORDAN, CORY T. | Address on file | | | | | | | |
| 10841618 | JORDAN, D ANGELO | Address on file | | | | | | | |
| 10842308 | JORDAN, DANE R. | Address on file | | | | | | | |
| 10824530 | JORDAN, DARLENE C. | Address on file | | | | | | | |
| 10860513 | JORDAN, DOLES T. | Address on file | | | | | | | |
| 10853592 | JORDAN, DYLAN R. | Address on file | | | | | | | |
| 10832749 | JORDAN, GABRIEL A. | Address on file | | | | | | | |
| 10843247 | JORDAN, GARY | Address on file | | | | | | | |
| 10842307 | JORDAN, JADA M. | Address on file | | | | | | | |
| 10841617 | JORDAN, JALEN R. | Address on file | | | | | | | |
| 10853591 | JORDAN, JASON M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 459 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10859099 | JORDAN, JAYLEN M. | Address on file | | | | | | | |
| 10841616 | JORDAN, JESSE J. | Address on file | | | | | | | |
| 10836285 | JORDAN, JOSHUA M. | Address on file | | | | | | | |
| 10833156 | JORDAN, JUSTIN W. | Address on file | | | | | | | |
| 10876928 | JORDAN, KAITLYN E. | Address on file | | | | | | | |
| 10845496 | JORDAN, KENNETH D. | Address on file | | | | | | | |
| 10871091 | JORDAN, KRYSTAL M. | Address on file | | | | | | | |
| 10861242 | JORDAN, KYLE T. | Address on file | | | | | | | |
| 10835746 | JORDAN, MATTHEW A. | Address on file | | | | | | | |
| 10845495 | JORDAN, MATTHEW R. | Address on file | | | | | | | |
| 10867846 | JORDAN, MICHAEL | Address on file | | | | | | | |
| 10887548 | JORDAN, MICHAEL T. | Address on file | | | | | | | |
| 10846360 | JORDAN, NATHAN R. | Address on file | | | | | | | |
| 10821383 | JORDAN, NYKIEM A. | Address on file | | | | | | | |
| 10856486 | JORDAN, QUENTARIUS J. | Address on file | | | | | | | |
| 10824877 | JORDAN, RYAN M. | Address on file | | | | | | | |
| 10865653 | JORDAN, SAMUEL R. | Address on file | | | | | | | |
| 10828135 | JORDAN, SCHWARTZ S. | Address on file | | | | | | | |
| 10842016 | JORDAN, SEAN M. | Address on file | | | | | | | |
| 10864693 | JORDAN, STEPHEN B. | Address on file | | | | | | | |
| 10842306 | JORDAN, TIMOTHY | Address on file | | | | | | | |
| 10852639 | JORDAN, TYQUON M. | Address on file | | | | | | | |
| 10858104 | JORDENS, RAINEY L. | Address on file | | | | | | | |
| 10838055 | JORDI DONNELLY, AIDAN P. | Address on file | | | | | | | |
| 10946609 | JORDON PERLMUTTER | ATTENTION: JONATHAN PERLMUTTER | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202-1329 | |
| 10946195 | JORDON PERLMUTTER & CO. | SITE 8 LLC | C/O JORDON PERMUTTER & CO | PO BOX 4800070 | | DENVER | CO | 80248-0070 | |
| 10849025 | JORGE MARTIN | Address on file | | | | | | | |
| 10883775 | JORGE PENATE | Address on file | | | | | | | |
| 10842305 | JORGE, DAVID J. | Address on file | | | | | | | |
| 10847986 | JÓRSCH, CODY A. | Address on file | | | | | | | |
| 10941692 | JOSE ALEJANDRO PINEDA AND MARTHA PINEDA | 3420 SW 129 Ave | | | | MIAMI | FL | 33175 | |
| 10942550 | JOSE JUAN SERRA PAIZ JOSE CARLOS ENRIQUE PAIZ RIERA | Ave. Reforma 6-39 zona 10, Centro | Corporativo Guayacan | NIVEL 4 | | | | | GUATEMALA |
| 10816697 | JOSE M ORDOVAS | Address on file | | | | | | | |
| 10942194 | JOSE MONES | 14612 SW 160 Court | | | | MIAMI | FL | 33196 | |
| 10942429 | JOSE N. DE LA CRUZ AND ROBERT D. SMALL | 1096 17th Ave | | | | MILTON | WA | 98354 | |
| 10884365 | JOSE ROBERTO OLIVEIRA | Address on file | | | | | | | |
| 10883810 | JOSE SOTELO | Address on file | | | | | | | |
| 10868570 | JOSE, MARK P. | Address on file | | | | | | | |
| 10855518 | JOSE, SERGIO | Address on file | | | | | | | |
| 10813731 | JOSEPH BRUNNER INC | 211 BRUNNER ROAD | | | | ZELIENOPLE | PA | 16063 | |
| 10830494 | JOSEPH COLEMAN III | Address on file | | | | | | | |
| 10816064 | JOSEPH D HAMMERSCHMIDT CO | PO BOX 45323 | | | | CLEVELAND | OH | 44145 | |
| 10941621 | JOSEPH DISCORDIA AND THOMAS J. DISCORDIA | 5 Wakefield Ave | | | | WEBSTER | MA | 01570 | |
| 10882340 | JOSEPH DORENBUSCH | Address on file | | | | | | | |
| 10861989 | JOSEPH FILIPE | Address on file | | | | | | | |
| 10942216 | JOSEPH J. DESPOY, III, JOSEPH J. DESPOY, JR., AND TERRY W. DESPOY | 381 Bent Oak Drive | | | | CHAPIN | SC | 29036 | |
| 10942161 | JOSEPH J. MANGINO | 107 Cherry Rose Trail | | | | CANTON | MS | 39046 | |
| 10942472 | JOSEPH J. MANGINO AND JENNIFER F. MANGINO | 107 Cherry Rose Trail | | | | CANTON | MS | 39046 | |
| 10848934 | JOSEPH KAZLAU | Address on file | | | | | | | |
| 10816701 | JOSEPH LEBLANC | Address on file | | | | | | | |
| 10942362 | JOSEPH P. VAGAGGINI | 2036 Powell's Landing Circle | | | | WOODBRIDGE | VA | 22191 | |
| 10816644 | JOSEPH PFISTER | Address on file | | | | | | | |
| 10942022 | JOSEPH W. TRIPP AND JUNG IN KIM | 131 Leather Leaf Drive | | | | JUPITER | FL | 33458 | |
| 10941707 | JOSEPH W. TRIPP, JUNG IN KIM, HONG IK KIM, AND JIN KYONG KIM | 131 Leather Leaf Drive | | | | JUPITER | FL | 33458 | |
| 10827959 | JOSEPH, ALEXANDER C. | Address on file | | | | | | | |
| 10846359 | JOSEPH, ALEXIS L. | Address on file | | | | | | | |
| 10823833 | JOSEPH, AMINAH D. | Address on file | | | | | | | |
| 10835356 | JOSEPH, ANTHONIE O. | Address on file | | | | | | | |
| 10872034 | JOSEPH, AUSTIN A. | Address on file | | | | | | | |
| 10876325 | JOSEPH, CHRISTOPHER | Address on file | | | | | | | |
| 10861877 | JOSEPH, CINDY | Address on file | | | | | | | |
| 10827462 | JOSEPH, DARWYN | Address on file | | | | | | | |
| 10878425 | JOSEPH, EMILY K. | Address on file | | | | | | | |
| 10835982 | JOSEPH, FABIOLA E. | Address on file | | | | | | | |
| 10841123 | JOSEPH, GODSON N. | Address on file | | | | | | | |
| 10878424 | JOSEPH, JAMES A. | Address on file | | | | | | | |
| 10866685 | JOSEPH, JAVON J. | Address on file | | | | | | | |
| 10840773 | JOSEPH, JOSHUA B. | Address on file | | | | | | | |
| 10870313 | JOSEPH, KRISTEON G. | Address on file | | | | | | | |
| 10831283 | JOSEPH, MACHLON | Address on file | | | | | | | |
| 10839482 | JOSEPH, MALHERBE J. | Address on file | | | | | | | |
| 10855489 | JOSEPH, MARK | Address on file | | | | | | | |
| 10844781 | JOSEPH, MARTINEZ A. | Address on file | | | | | | | |
| 10868116 | JOSEPH, MARVIN | Address on file | | | | | | | |
| 10881461 | JOSEPH, MOUAWAD G. | Address on file | | | | | | | |
| 10879499 | JOSEPH, RIHANA | Address on file | | | | | | | |
| 10829430 | JOSEPH, ROSNY | Address on file | | | | | | | |
| 10840772 | JOSEPH, SIERRA B. | Address on file | | | | | | | |
| 10840235 | JOSEPH, STAVANY W. | Address on file | | | | | | | |
| 10832153 | JOSEPH, STEPHANIE B. | Address on file | | | | | | | |
| 10878039 | JOSEPH, SWARTZ M. | Address on file | | | | | | | |
| 10879807 | JOSEPH, TOBIN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846358 | JOSEPH, TYRESE P. | Address on file | | | | | | | |
| 10842603 | JOSEPH, YVES M. | Address on file | | | | | | | |
| 10886279 | JOSEPHINE KNERR | Address on file | | | | | | | |
| 10867908 | JOSEPHINE MARTE | Address on file | | | | | | | |
| 10813713 | JOSEY TRINITY MILLS LTD | PO BOX 660394 | | | | DALLAS | TX | 75266 | |
| 10821407 | JOSHI, KESHAV K. | Address on file | | | | | | | |
| 10822434 | JOSHI, SHRAY V. | Address on file | | | | | | | |
| 10855409 | JOSHUA BURRIS | Address on file | | | | | | | |
| 10816706 | JOSHUA KELLER | Address on file | | | | | | | |
| 10816610 | JOSHUA MILLER | Address on file | | | | | | | |
| 10941865 | JOSHUA R. SYRIA | 1917 Pensione Place | | | | WENATCHEE | WA | 98801 | |
| 10816731 | JOSHUA REID | Address on file | | | | | | | |
| 10942174 | JOSHUA WITT, ALANA WITT, AND COLETTE HARPER | 1756 E Corktree Lane | | | | MOUNT PROSPECT | IL | 60056 | |
| 10833965 | JOSHUA, BYRD S. | Address on file | | | | | | | |
| 10842304 | JOSHUA, MARK V. | Address on file | | | | | | | |
| 10871090 | JOSHUA, STEFANI M. | Address on file | | | | | | | |
| 10835745 | JOSHWAY, WESLEY A. | Address on file | | | | | | | |
| 10828909 | JOSIE, AUSTIN R. | Address on file | | | | | | | |
| 10860909 | JOSKO, DEVIN J. | Address on file | | | | | | | |
| 10825765 | JOSLIN, JOSEPH C. | Address on file | | | | | | | |
| 10873745 | JOSLIN, REED T. | Address on file | | | | | | | |
| 10859098 | JOSLYN, OBRIAN S. | Address on file | | | | | | | |
| 10824932 | JOSMA, JOHN P. | Address on file | | | | | | | |
| 10826063 | JOST, KOLBY R. | Address on file | | | | | | | |
| 10859097 | JOST, VICTORIA M. | Address on file | | | | | | | |
| 10859590 | JOSTEN, GIANNA Q. | Address on file | | | | | | | |
| 10840771 | JOTDJOT, KALEN S. | Address on file | | | | | | | |
| 10857287 | JOUBERT, MICHAEL L. | Address on file | | | | | | | |
| 10845494 | JOURDAN, ASHLEY M. | Address on file | | | | | | | |
| 10828371 | JOVAISAS, KEVIN D. | Address on file | | | | | | | |
| 10856979 | JOVANOVIC, MARKO N. | Address on file | | | | | | | |
| 10828620 | JOVERO, NATHAN A. | Address on file | | | | | | | |
| 10828370 | JOWERS, PRESTON D. | Address on file | | | | | | | |
| 10942217 | JOY ANIELLO | 187 Brookstone Dr | | | | CROSSVILLE | TN | 38555 | |
| 10843398 | JOY TAN | Address on file | | | | | | | |
| 10860123 | JOY, FELICITY E. | Address on file | | | | | | | |
| 10874861 | JOY, JOHN T. | Address on file | | | | | | | |
| 10827511 | JOYA, KIMBERLY | Address on file | | | | | | | |
| 10847985 | JOYCE, BRIAN J. | Address on file | | | | | | | |
| 10841615 | JOYCE, DAKOTA L. | Address on file | | | | | | | |
| 10867524 | JOYCE, DIANA L. | Address on file | | | | | | | |
| 10872899 | JOYCE, DONALD A. | Address on file | | | | | | | |
| 10846775 | JOYCE, HIDATSA A. | Address on file | | | | | | | |
| 10854724 | JOYCE, JACOB T. | Address on file | | | | | | | |
| 10847536 | JOYCE, JOSEPH A. | Address on file | | | | | | | |
| 10865133 | JOYCE, PATRICIA M. | Address on file | | | | | | | |
| 10874347 | JOYCE, RYAN J. | Address on file | | | | | | | |
| 10874536 | JOYCE, RYAN O. | Address on file | | | | | | | |
| 11065082 | Joyfor Joint Venture | Kurtzman I Steady, LLC | Jeffrey Kurtzman, Esq. | 401 S 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | |
| 11065082 | Joyfor Joint Venture | National Realty Corporation | Paul deBotton | 1001 Baltimore Pike | | Springfield | PA | 19064 | |
| 10826245 | JOYFOR JOINT VENTURE ESSC | CONTINENTAL DEVELOPERS LLC | 1604 WALNUT STREET | 4TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| 10847984 | JOYNER, ALEC F. | Address on file | | | | | | | |
| 10846357 | JOYNER, DARIAN M. | Address on file | | | | | | | |
| 10871089 | JOYNER, DONOVAN M. | Address on file | | | | | | | |
| 10873744 | JOYNER, EVAN M. | Address on file | | | | | | | |
| 10846356 | JOYNER, JASPER N. | Address on file | | | | | | | |
| 10877665 | JOYNER, KALIEF A. | Address on file | | | | | | | |
| 10845874 | JOYNER, LINDSEY M. | Address on file | | | | | | | |
| 10830057 | JOYNER, MARCELLUS N. | Address on file | | | | | | | |
| 10866114 | JOYNER, REGINALD A. | Address on file | | | | | | | |
| 10847254 | JOYNER, RHETT A. | Address on file | | | | | | | |
| 10864113 | JOYNER, THEODORE L. | Address on file | | | | | | | |
| 10872033 | JOYNER, TRAVIS J. | Address on file | | | | | | | |
| 10856154 | JOZWIAKOWSKI, KOLIN J. | Address on file | | | | | | | |
| 10889934 | JP HARRIS ASSOCIATES LLC | PO BOX 226 | | | | MECHANICSBURG | PA | 17055 | |
| 10814936 | JP MORGAN CHASE BANK NA | PO BOX 4475 | | | | CAROL STREAM | IL | 60197-4475 | |
| 10827515 | JPAUL WOODBURN | Address on file | | | | | | | |
| 10862332 | JPM05 C1BC12 FORT STEUBEN MALL | FORT STEUBEN MALL | MALL MANAGEMENT OFFICE | 100 MALL DR | | STEUBENVILLE | OH | 43952 | |
| 10816637 | JPMC COM MTG SEC CORP COM MTG PT CERTS | 2209 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| 10815915 | JPMCC 2006 LDP7 CENTRO ENFIELD LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | | FT WORTH | TX | 76107 | |
| 10817579 | JPMCC 2006 LDP7 CENTRO ENFIELD LLC | KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DR | ATTN: ENFIELD SQ RECEIVABLES | | BURLINGTON | MA | 01803 | |
| 10818200 | JPMCC 2006 LDP7 CENTRO ENFIELD LLC | PO BOX 953406 | | | | ST LOUIS | MO | 63195-3406 | |
| 10817458 | JPMCC 2007 LDP12 SOUTH EXPRESSWAY | B3 LLC | C/O PROEQUITY ASSET MGMT CORP | 498D HILLSDALE CIRCLE STE A | | EL DORADO HILLS | CA | 95762 | |
| 10818878 | JPMCC 2011 CS APPLETREE MALL LLC | C/O TRIGILD | 9339 GENESEE AVENUE | STE 130 | | SAN DIEGO | CA | 92121 | |
| 10890513 | JPMCCM 2001-C1BC2 COLLIN CREEK MALL LLC | CBRE/UCR | 811 N CENTRAL EXPRESSWAY | | | PLANO | TX | 75075-8897 | |
| 10817460 | JPMG MANASSAS MALL OWNER LLC | C/O PYRAMID MANAGEMENT GROUP LLC | PO BOX 8000 DEPARTMENT #970 | | | BUFFALO | NY | 14267 | |
| 10884893 | JPMORGAN CHASE BANK | 270 PARK AVE. | | | | NEW YORK | NY | 10017 | |
| 10889143 | JPMORGAN CHASE BANK | PO BOX 4475 | | | | CAROL STREAM | IL | 60197-4475 | |
| 10884086 | JPMORGAN CHASE BANK, N.A. | 270 PARK AVE. | | | | NEW YORK | NY | 10017 | |
| 11073556 | JPMORGAN CHASE BANK, N.A. | P.O. BOX 182051 | | | | COLUMBUS | OH | 43218-2051 | |
| 10843405 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 1111 FANNIN ST FL 10 | | | | HOUSTON | TX | 77002 | |
| 10875051 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | | | NEW YORK | NY | 10022 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10820047 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | MC: NY1-C413, 4 CHASE METROTECH CENTER | | | | BROOKLYN | NY | 11245-0001 | |
| 10820417 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | 10 S. DEARBORN, FLOOR L2, IL1-1145 | | | | CHICAGO | IL | 60603 | |
| 10820416 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | 10 S. DEARBORN, FLOOR L2, ILL-1145 | | | | CHICAGO | IL | 60603 | |
| 10814935 | JPMORGAN CHASE NA CANADA | PO BOX 8438 STATION A | | | | TORONTO | ON | M5W 3P1 | CANADA |
| 10817537 | J-POWERHOUSE PLAZA, LLLP | C/O THE JAFFE CORPORATION | 300 N. NOVA ROAD | | | ORMOND BEACH | FL | 32174 | |
| 10864232 | JPS DEVELOPMENT LLC | 77 CADILLAC DRIVE | SUITE 150 | | | SACRAMENTO | CA | 95825 | |
| 10818135 | JR CARLSON LABORATORIES INC | 600 WEST UNIVERSITY DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 10947047 | JR PARRISH | RACHAEL SHELTON | PO BOX 781827 | | | SAN ANTONIO | TX | 78278-1827 | |
| 10819017 | JRJ CROSSING LLC | C/O CASSIDEY TURLEY | 1390 TIMBERLAKE MANOR PARWAY | SUITE 230 | | CHESTERFIELD | MO | 63017 | |
| 10815941 | JRDX MINISTRIES INC | C/O TANYA LAND | 10309 SPID SUITE C1 | | | CORPUS CHRISTI | TX | 78418 | |
| 10816656 | JSB REALTY NO 2 LLC | 15 OCEAN AVENUE | | | | BROOKLYN | NY | 11225 | |
| 10819449 | JSDI CELMARK 2020 N HIGHT ST LLC | C/O JEROME SOLOVE DEVL INC | 470 OLDE WORTHINGTON RD | SUITE 200 | | WESTERVILLE | OH | 43082 | |
| 10815153 | JSF CONSTRUCTION | 347 HOLLIS ROAD | | | | LUNENBURG | MA | 01462 | |
| 10948300 | JSH PROPERTIES | C/O WESTERN REALTY HOLDINGS LP | PO BOX 6989 | MISC 56088 | | PORTLAND | OR | 97228-6989 | |
| 10948035 | JSH PROPERTIES, INC | STEVEN OLSEN | JSB REALTY NO 2 LLC | 15 OCEAN AVENUE | | BROOKLYN | NY | 11225 | |
| 10816337 | JT JG FOOTHILL VILLAGE | C/O JOHANSEN THACKERAY COMMERCIAL | 1165 E WILMINGTON AVE SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 10817528 | JTG LLC | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| 10944672 | JTJG FOOTHILL VILLAGE LC | JERRY RAY | JT JG FOOTHILL VILLAGE | C/O JOHANSEN THACKERAY COMMERCIAL | 1165 E WILMINGTON AVE SUITE 275 | SALT LAKE CITY | UT | 84106 | |
| 10836577 | JTL ROCK HILL LLC | C/O BANK OF THE OZARKS | 8300 DOUGLAS AVENUE | SUITE 810 | | DALLAS | TX | 75225 | |
| 10818485 | JTR PROPERTIES LLC | 2646 GRAND AVE | SUITE 1 | | | BILLINGS | MT | 59102 | |
| 10829476 | JU, SUEHELIE | Address on file | | | | | | | |
| 10879973 | JUAN ABERJAN | Address on file | | | | | | | |
| 10843180 | JUAN CUSTODIO | Address on file | | | | | | | |
| 10942064 | JUAN F. AUDISIO | 144 Henley Road | | | | WYNNEWOOD | PA | 19096 | |
| 10942205 | JUAN F. AUDISIO, MAGDALENA N. AUDISIO, ARIANA P. AUDISIO, AND GUIDO G. AUDISIO | 144 Henley Road | | | | WYNNEWOOD | PA | 19096 | |
| 10848837 | JUAN, BRANDON | Address on file | | | | | | | |
| 10822878 | JUAN, JERIK ANGELO G. | Address on file | | | | | | | |
| 10824662 | JUAN, MARTINEZ S. | Address on file | | | | | | | |
| 10825240 | JUAREZ MORALES, MAYCO | Address on file | | | | | | | |
| 10882614 | JUAREZ, ALIZE R. | Address on file | | | | | | | |
| 10879498 | JUAREZ, AMELIA | Address on file | | | | | | | |
| 10822265 | JUAREZ, AUSTIN W. | Address on file | | | | | | | |
| 10869745 | JUAREZ, CASSANDRA H. | Address on file | | | | | | | |
| 10869953 | JUAREZ, CHRISTIAN M. | Address on file | | | | | | | |
| 10854998 | JUAREZ, DANIEL | Address on file | | | | | | | |
| 10882856 | JUAREZ, DANIELLE | Address on file | | | | | | | |
| 10835057 | JUAREZ, FRANCISCO J. | Address on file | | | | | | | |
| 10867523 | JUAREZ, GABRIEL | Address on file | | | | | | | |
| 10872032 | JUAREZ, GLORIA L. | Address on file | | | | | | | |
| 10823371 | JUAREZ, GORGE | Address on file | | | | | | | |
| 10888461 | JUAREZ, JOSHUA | Address on file | | | | | | | |
| 10883648 | JUAREZ, LESLY | Address on file | | | | | | | |
| 10861876 | JUAREZ, MAIRA | Address on file | | | | | | | |
| 10831282 | JUAREZ, MELANIE | Address on file | | | | | | | |
| 10859096 | JUAREZ, MISAEL I. | Address on file | | | | | | | |
| 10870312 | JUAREZ, SAMANTHA K. | Address on file | | | | | | | |
| 10861875 | JUAREZ, SESAR | Address on file | | | | | | | |
| 10862236 | JUBER ALAM | Address on file | | | | | | | |
| 10814674 | JUBILEE MARYLAND SC LLC | C/O SCHOTTENSTEIN PROP GRP | 4300 E FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 10881185 | JUBITANA, ALVINO Z. | Address on file | | | | | | | |
| 10878847 | JUDAH, BRINA D. | Address on file | | | | | | | |
| 10843246 | JUDD, BEN B. | Address on file | | | | | | | |
| 10886155 | JUDD, KARLEE L. | Address on file | | | | | | | |
| 10833603 | JUDD, SPENCER W. | Address on file | | | | | | | |
| 10828908 | JUDD, TIMOTHY J. | Address on file | | | | | | | |
| 10862137 | JUDE HUZOCKO | Address on file | | | | | | | |
| 10849050 | JUDEH, ADAM | Address on file | | | | | | | |
| 10889522 | JUDGE OF PROBATE | PO BOX 0891 | | | | JASPER | AL | 35502 | |
| 10882041 | JUDGE, BRADLEY A. | Address on file | | | | | | | |
| 10866684 | JUDGE, MARCUS D. | Address on file | | | | | | | |
| 10860908 | JUDGE, TYLER E. | Address on file | | | | | | | |
| 10880043 | JUDITH KAY | Address on file | | | | | | | |
| 10837776 | JUE, KYLE J. | Address on file | | | | | | | |
| 10863061 | JUECKSTOCK, NATHAN T. | Address on file | | | | | | | |
| 10838121 | JUERAKHAN, JEFFERSON V. | Address on file | | | | | | | |
| 10861711 | JUG, DANIEL S. | Address on file | | | | | | | |
| 10823031 | JUHI, JUYANA JARIN | Address on file | | | | | | | |
| 10832544 | JULIA MARINHO NOBRE | Address on file | | | | | | | |
| 10824238 | JULIA PUENTE, CYRIELLE | Address on file | | | | | | | |
| 10816798 | JULIA WEISKOPF | Address on file | | | | | | | |
| 10847669 | JULIA ZABOLOTSKY | Address on file | | | | | | | |
| 10843245 | JULIAN, ALLI | Address on file | | | | | | | |
| 10886154 | JULIAN, JOHN D. | Address on file | | | | | | | |
| 10878423 | JULIAN, LILIA P. | Address on file | | | | | | | |
| 10828369 | JULIAN, MICHAEL P. | Address on file | | | | | | | |
| 10828368 | JULIAN, ZACHERY A. | Address on file | | | | | | | |
| 10883558 | JULIANNA BRAVO | Address on file | | | | | | | |
| 10853590 | JULIANO, ANTHONY | Address on file | | | | | | | |
| 10865652 | JULIANO, CARLO J. | Address on file | | | | | | | |
| 10850889 | JULIANO, MICHAEL R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849024 | JULIE COATES | Address on file | | | | | | | |
| 10879972 | JULIE MULDER | Address on file | | | | | | | |
| 10947636 | JULIET REALTY, LLC | JEB BETZ | PO BOX 844540 | | | LOS ANGELES | CA | 90084-4540 | |
| 10851691 | JULIUS, MICHAEL A. | Address on file | | | | | | | |
| 10871088 | JULIUS, ZACHARY P. | Address on file | | | | | | | |
| 10839915 | JULU, ELIZABETH B. | Address on file | | | | | | | |
| 10834460 | JUMA, FRANK | Address on file | | | | | | | |
| 10822433 | JUMAN, SHAMEEZA | Address on file | | | | | | | |
| 10869952 | JUMANAN, JONATHAN B. | Address on file | | | | | | | |
| 10875419 | JUMANGIT, SHALLAH MAYE | Address on file | | | | | | | |
| 10817561 | JUMP GOAT MEDIA | 629 N HIGH ST | 4TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 10866683 | JUMP, ZACHARY M. | Address on file | | | | | | | |
| 10854429 | JUMPER, KYLE B. | Address on file | | | | | | | |
| 10849091 | JUNAID, MD | Address on file | | | | | | | |
| 10868115 | JUNAID, TUANI | Address on file | | | | | | | |
| 10855967 | JUNALUSKA SANITARY DIST | 558 OLD CLYDE ROAD | | | | CLYDE | NC | 28721 | |
| 10890378 | JUNALUSKA SANITARY DIST | PO BOX 35 | | | | LAKE JUNALUSK | NC | 28745 | |
| 10860907 | JUNCAJ, LORENZO | Address on file | | | | | | | |
| 10831281 | JUNCOS, PAUL R. | Address on file | | | | | | | |
| 10850243 | JUNE, CHRISTOPHER R. | Address on file | | | | | | | |
| 10860122 | JUNEAU, BLAKE M. | Address on file | | | | | | | |
| 10825966 | JUNEAU, CODY M. | Address on file | | | | | | | |
| 10837223 | JUNG, DANIEL D. | Address on file | | | | | | | |
| 10868257 | JUNG, JASON H. | Address on file | | | | | | | |
| 10847983 | JUNG, ROBERT M. | Address on file | | | | | | | |
| 10849868 | JUNGCLAUS, SABRINA A. | Address on file | | | | | | | |
| 10837222 | JUNGE, JESSI R. | Address on file | | | | | | | |
| 10846355 | JUNIEL, JORDAN L. | Address on file | | | | | | | |
| 10873743 | JUNIEL, JOSH M. | Address on file | | | | | | | |
| 10826719 | JUNIOR JR, DION D. | Address on file | | | | | | | |
| 10850451 | JUNIVER, MITCHELL P. | Address on file | | | | | | | |
| 10843590 | JUNKER JENSEN, JOLENE J. | Address on file | | | | | | | |
| 10869744 | JUNTUNEN, KENNETH L. | Address on file | | | | | | | |
| 10830342 | JUNTUNEN, LAURA M. | Address on file | | | | | | | |
| 10839255 | JUPITER, ASHALON M. | Address on file | | | | | | | |
| 10861241 | JURADO, ERIC C. | Address on file | | | | | | | |
| 10827325 | JURADO, EYLI H. | Address on file | | | | | | | |
| 10845057 | JURADO, VICTORIA V. | Address on file | | | | | | | |
| 10842602 | JURAWAN, VASHTI | Address on file | | | | | | | |
| 10879497 | JURCA, LISE W. | Address on file | | | | | | | |
| 10841614 | JURGENS, KATY A. | Address on file | | | | | | | |
| 10852638 | JURNEY, GUNNAR C. | Address on file | | | | | | | |
| 10868114 | JUROE, KAITLIN | Address on file | | | | | | | |
| 10885808 | JUROSKO, MARK T. | Address on file | | | | | | | |
| 10838120 | JURRISSEN, ALEXANDER C. | Address on file | | | | | | | |
| 10816950 | JUST SAVE THE DATE LLC | 3015 HARRISON AVE | | | | ORLANDO | FL | 32804 | |
| 10853589 | JUST, MICHAEL G. | Address on file | | | | | | | |
| 10841613 | JUSTICE, ADAM D. | Address on file | | | | | | | |
| 10833155 | JUSTICE, JAMIE L. | Address on file | | | | | | | |
| 10847982 | JUSTICE, JAY J. | Address on file | | | | | | | |
| 10876927 | JUSTICE, JOSHUA C. | Address on file | | | | | | | |
| 10884708 | JUSTICE, KAMEREN P. | Address on file | | | | | | | |
| 10841190 | JUSTICE, KAREN L. | Address on file | | | | | | | |
| 10840770 | JUSTICE, MOLLY D. | Address on file | | | | | | | |
| 10860121 | JUSTICE, SETH I. | Address on file | | | | | | | |
| 10856727 | JUSTICE, VICTORIA M. | Address on file | | | | | | | |
| 10864173 | JUSTICE, WILLIAM A. | Address on file | | | | | | | |
| 10868329 | JUSTIN SCHULTZ | Address on file | | | | | | | |
| 10842640 | JUSTIN VILLELLA | GELMAN & RODGERS, LLC | BRUCE H. GELMAN; WILLIAM RODGERS, III | THREE GATEWAY CENTER, SUITE 1543 | 401 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | |
| 10872031 | JUSTIN, DUBINA J. | Address on file | | | | | | | |
| 10888605 | JUSTIN, OBRA | Address on file | | | | | | | |
| 10865651 | JUSTIN, SMARTE T. | Address on file | | | | | | | |
| 10941608 | JUSTINA RALSTON | 9090 Baypines Road | | | | ELBERTA | AL | 36530 | |
| 10875124 | JUSTINIANO SUAREZ, FLABIA M. | Address on file | | | | | | | |
| 10839914 | JUSTINVIL, LANOSKY | Address on file | | | | | | | |
| 10853588 | JUSTUS, RYLEE K. | Address on file | | | | | | | |
| 10816073 | JVR PROPERTIES | Address on file | | | | | | | |
| 10819237 | JW FRANKLIN CO | 123 E GAY STREET | P.O. BOX 573 | | | WARRENSBURG | MO | 64093 | |
| 10947510 | JW FRANKLIN CO. | JEFF FRANKLIN | JW FRANKLIN CO | 123 E GAY STREET | P.O. BOX 573 | WARRENSBURG | MO | 64093 | |
| 10817717 | JYM SUPPLEMENT SCIENCE | 31356 VIA COLINAS #112 | | | | WEST LAKE VILLAGE | CA | 91362 | |
| 11063828 | K & B Transportation Inc | Attn: Accounting Manager | PO Box 1445 | | | Sioux City | IA | 51102 | |
| 10818373 | K & R NUTRITION, INC.; AMADOR J. COLON | COZEN O'CONNOR, PAUL LEARY, PETER ENNIS & PATRICK AUL | ONE LIBERTY PLACE | 1650 MARKET STREET | SUITE 2800 | PHILADELPHIA | PA | 19103 | |
| 10817346 | K V A T FOOD STORES | PO BOX 1158 | | | | ABINGDON | VA | 24212 | |
| 10813514 | K&B TRANSPORTATION | 4700 DAKOTA AVENUE | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 10948049 | K. M. BIGGS, INC. | CHELSEA BIGGS | PO BOX 967 | ATTN: CAROL PHILLIPS | | LUMBERTON | NC | 28359-0967 | |
| 10816956 | K1 REALTY INVESTMENTS LLC | 2609 SW RANDOLPH CT | | | | TOPEKA | KS | 66611 | |
| 10943965 | K11 (Host: Mannings) | S/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10817894 | KA WING TSUI AND JOHN MCCUTCHEN | ANDREWS & THORNTON | ATTN: MICHAEL C. VALDEZ | ANNE ANDREWS & JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | IRVINE | CA | 92606 | |
| 10832532 | KAAHANUI, JOSHUA I. | Address on file | | | | | | | |
| 10876926 | KAALEKAHI, JOEY K. | Address on file | | | | | | | |
| 10865650 | KAAUWAI, DAVID A. | Address on file | | | | | | | |
| 10872457 | KABA, BOUNTOURABY | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866682 | KABA, CLAYTON D. | Address on file | | | | | | | |
| 10842821 | KABA, MALIK D. | Address on file | | | | | | | |
| 10839553 | KABANDA, CALVIN S. | Address on file | | | | | | | |
| 10848331 | KABANI, ROUPAK | Address on file | | | | | | | |
| 10827510 | KABASHI, ANTON | Address on file | | | | | | | |
| 10879496 | KABIR, FARHANA | Address on file | | | | | | | |
| 10889653 | KABIR, HUMAYUN | Address on file | | | | | | | |
| 10848836 | KABIR, ISHRAQ | Address on file | | | | | | | |
| 10832748 | KABIR, MOHAMMAD R. | Address on file | | | | | | | |
| 10827324 | KABO, JUSTIN D. | Address on file | | | | | | | |
| 10864102 | KACENA, CHARLENE L. | Address on file | | | | | | | |
| 10827397 | KACH, ALISON L. | Address on file | | | | | | | |
| 10877664 | KACHLAN, RULLA M. | Address on file | | | | | | | |
| 10825842 | KACHURAK, OKSANA | Address on file | | | | | | | |
| 10877261 | KACZINSKI, LANE A. | Address on file | | | | | | | |
| 10889976 | KACZMAREK, MICHAEL A. | Address on file | | | | | | | |
| 10886153 | KACZOR, MARC D. | Address on file | | | | | | | |
| 10863060 | KACZYNSKI, MICHAEL M. | Address on file | | | | | | | |
| 10877663 | KADE, HUDILUMAN E. | Address on file | | | | | | | |
| 10837672 | KADER, BEH A. | Address on file | | | | | | | |
| 10860120 | KADIR, SAUDIA T. | Address on file | | | | | | | |
| 10873742 | KADIR, SHEIK N. | Address on file | | | | | | | |
| 10865649 | KADOLPH, TYLER D. | Address on file | | | | | | | |
| 10881771 | KADRIU, ARIANA K. | Address on file | | | | | | | |
| 10847253 | KAEB, BARRETT L. | Address on file | | | | | | | |
| 10888849 | KAECHELE, CHRISTOPHER C. | Address on file | | | | | | | |
| 10827415 | KAECHELE, JOHN | Address on file | | | | | | | |
| 10948314 | KAELA SEISINGER | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 10839913 | KAELIN, MICHAEL J. | Address on file | | | | | | | |
| 10861240 | KAELIN, PAUL S. | Address on file | | | | | | | |
| 10888961 | KAERCHER, JONATHAN P. | Address on file | | | | | | | |
| 10872030 | KAESER, ELIJAH J. | Address on file | | | | | | | |
| 10882040 | KAESTNER, JACK H. | Address on file | | | | | | | |
| 10827958 | KAESTNER, WILLIAM P. | Address on file | | | | | | | |
| 10873316 | KAFER, AUSTIN T. | Address on file | | | | | | | |
| 10814131 | KAGED MUSCLE | 101 MAIN ST | SUITE 360 | | | HUNTINGTON BEACH | CA | 92648 | |
| 10841612 | KAGER, MATHEW P. | Address on file | | | | | | | |
| 10875902 | KAGERBAUER, AARON M. | Address on file | | | | | | | |
| 10837753 | KAGHAT, ABLA | Address on file | | | | | | | |
| 10871087 | KAGORO, KUDAKWASHE | Address on file | | | | | | | |
| 10882613 | KAHAE, STEVEN K. | Address on file | | | | | | | |
| 10816419 | KAHALA CENTER COMPANY | C/O MMI REALTY SERVICES INC | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5041 | |
| 10865648 | KAHALE, AUSTIN J. | Address on file | | | | | | | |
| 10839912 | KAHANU, KEALANI M. | Address on file | | | | | | | |
| 10825595 | KAHELE, BRIDGET K. | Address on file | | | | | | | |
| 10823914 | KAHLE, NATHAN R. | Address on file | | | | | | | |
| 10824018 | KAHLE, SCOTT L. | Address on file | | | | | | | |
| 10846774 | KAHLER, DAKOTA S. | Address on file | | | | | | | |
| 10879259 | KAHLER, KYLE M. | Address on file | | | | | | | |
| 10840769 | KAHLY, ANTHONY S. | Address on file | | | | | | | |
| 10888769 | KAHN DEES DONOVAN & KAHN LLP | PO BOX 3646 | | | | EVANSVILLE | IN | 47735-3646 | |
| 10831280 | KAHN, JALEEL R. | Address on file | | | | | | | |
| 10868737 | KAHN, STEVE | Address on file | | | | | | | |
| 10862069 | KAHN, ZOE R. | Address on file | | | | | | | |
| 10829587 | KAHOOILIHALA, HERCULES P. | Address on file | | | | | | | |
| 10839254 | KAHOONEI, JOSEPH K. | Address on file | | | | | | | |
| 10831636 | KAI, JEMEAIN | Address on file | | | | | | | |
| 10856364 | KAIALIILII, JEREMY I. | Address on file | | | | | | | |
| 10868640 | KAIB, JAYSON | Address on file | | | | | | | |
| 10843175 | KAIB, WILLIAM | Address on file | | | | | | | |
| 10872029 | KAIKAI, HANNAH H. | Address on file | | | | | | | |
| 10865647 | KAIKATI, LANCE G. | Address on file | | | | | | | |
| 10850888 | KAIKKONEN, TYLER S. | Address on file | | | | | | | |
| 10836527 | KAILEY, JAGJIT K. | Address on file | | | | | | | |
| 10864112 | KAILEY, MANINDER S. | Address on file | | | | | | | |
| 10853207 | KAING, RACHEL H. | Address on file | | | | | | | |
| 10877662 | KAINOVIC, ANTHONY | Address on file | | | | | | | |
| 10878846 | KAINTH, ARSHDIP | Address on file | | | | | | | |
| 10947666 | KAI'S PROPERTIES, INC | KAI DRESSENS | J&R HOLDINGS XII LLC | PO BOX 561456 | | DENVER | CO | 80256-1456 | |
| 10878751 | KAISER, JASON D. | Address on file | | | | | | | |
| 10873741 | KAISER, JOHN D. | Address on file | | | | | | | |
| 10878422 | KAISER, SCOTT M. | Address on file | | | | | | | |
| 10830999 | KAISER, TYLER S. | Address on file | | | | | | | |
| 10842820 | KAITZ, RYAN P. | Address on file | | | | | | | |
| 10858103 | KAKALA, PRESLEE J. | Address on file | | | | | | | |
| 10887547 | KAKU, EMILLIANO J. | Address on file | | | | | | | |
| 10834112 | KALA, AVJOT S. | Address on file | | | | | | | |
| 10834186 | KALABY, FARZAD | Address on file | | | | | | | |
| 10860906 | KALAD, SIMON S. | Address on file | | | | | | | |
| 10854428 | KALAGE, GINA M. | Address on file | | | | | | | |
| 10847252 | KALAGE, STEVE W. | Address on file | | | | | | | |
| 10865646 | KALAI, RICHARD A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 464 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830998 | KALAMAR, SEAN D. | Address on file | | | | | | | |
| 10851952 | KALAMARIS, ALEXANDRIA N. | Address on file | | | | | | | |
| 10880235 | KALAMAZOO CITY TREASURER | 241 W SOUTH ST | | | | KALAMAZOO | MI | 49007 | |
| 10820701 | Kalamazoo County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10888040 | KALAVI, KOLOA K. | Address on file | | | | | | | |
| 10843800 | KALAWAO KAHOLO, KAYLEB | Address on file | | | | | | | |
| 10858102 | KALBACH, JOSHUA N. | Address on file | | | | | | | |
| 10843676 | KALBFLEISCH, MICHAEL R. | Address on file | | | | | | | |
| 10885155 | KALE, DHANASHRI B. | Address on file | | | | | | | |
| 10825242 | KALEBAUGH, JESSICA I. | Address on file | | | | | | | |
| 10851690 | KALEEL, TAISEER A. | Address on file | | | | | | | |
| 10815545 | KALEIDOSCOPE HEALTH INC | 4698 MOUNTAIN HWY | | | | NORTH VANCOUVER | BC | V7K 2K8 | CANADA |
| 10843417 | KALEIDOSCOPE IMAGING OF NEW YORK INC | 251 WEST 39TH STREET | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| 10850887 | KALEMBA, TRISTON L. | Address on file | | | | | | | |
| 10821756 | KALER, AMANJOT | Address on file | | | | | | | |
| 10818657 | KALEY DIANN SILVA, AN OREGON RESIDENT AND LINDSEY AVENETTI, AN OREGON RESIDENT | RICK KLINGBEIL, PC | ATTN: RICK KLINGBEIL | 1826 NE BROADWAY | | PORTLAND | OR | 97232 | |
| 10842015 | KALIKA, KEMP I. | Address on file | | | | | | | |
| 10841611 | KALIL, GEORGE J. | Address on file | | | | | | | |
| 10851689 | KALINAY, NATHAN M. | Address on file | | | | | | | |
| 10839253 | KALINUS, KENNETH J. | Address on file | | | | | | | |
| 10855488 | KALISA, ALEX | Address on file | | | | | | | |
| 10857286 | KALISCH, ZACHARY T. | Address on file | | | | | | | |
| 10835355 | KALISEK, ZACHARY A. | Address on file | | | | | | | |
| 10860905 | KALISH, SETH L. | Address on file | | | | | | | |
| 10854427 | KALISTA, DAKOTA | Address on file | | | | | | | |
| 10843029 | KALLAN, CHRIS | Address on file | | | | | | | |
| 10853587 | KALLAY, LOGAN B. | Address on file | | | | | | | |
| 10876324 | KALLENBORN, TROY M. | Address on file | | | | | | | |
| 10827854 | KALLINGER, ZACHARY J. | Address on file | | | | | | | |
| 10863861 | KALLMES, NICOLAS R. | Address on file | | | | | | | |
| 10847251 | KALLON, BRITTANY | Address on file | | | | | | | |
| 10850886 | KALLOO, NICHOLAS A. | Address on file | | | | | | | |
| 10842819 | KALP, DAVID S. | Address on file | | | | | | | |
| 10874598 | KALRA, ISHIKA | Address on file | | | | | | | |
| 10861531 | KALT, STACY M. | Address on file | | | | | | | |
| 10824602 | KALUBA, JOSHUA V. | Address on file | | | | | | | |
| 10838119 | KALUHIOKALAN, KAWIKA N. | Address on file | | | | | | | |
| 10854093 | KALVA, MARIA P. | Address on file | | | | | | | |
| 10843721 | KALYNOWSKI, CYNTHIA B. | Address on file | | | | | | | |
| 10817101 | KAM CENTER MERCHANTS ASSOCIATION | C/O MMI REALTY SERVICES INC | PO BOX 3100 | | | HONOLULU | HI | 96849-5701 | |
| 10889855 | KAMAN INDUSTRIAL TECHNOLOGIES | FILE 25356 | | | | LOS ANGELES | CA | 90074 | |
| 10843799 | KAMARA, ABDULRAHMAN S. | Address on file | | | | | | | |
| 10868113 | KAMAT, MAYA S. | Address on file | | | | | | | |
| 10846887 | KAMBO, SIMRAN K. | Address on file | | | | | | | |
| 10816421 | KAMEHAMEHA CENTER COMPANY | PO BOX 31000 | | | | HONOLULU | HI | 96849-5046 | |
| 10868112 | KAMELI, ARMAAN | Address on file | | | | | | | |
| 10883103 | KAMEN, SCOTT H. | Address on file | | | | | | | |
| 10865645 | KAMERMAN, ZACK R. | Address on file | | | | | | | |
| 10860119 | KAMIDE, LAURA J. | Address on file | | | | | | | |
| 10837503 | KAMIN, RYAN J. | Address on file | | | | | | | |
| 10826090 | KAMIN, SEAN P. | Address on file | | | | | | | |
| 10835944 | KAMINSKI, JASON D. | Address on file | | | | | | | |
| 10857285 | KAMINSKI, JOSEPH C. | Address on file | | | | | | | |
| 10857284 | KAMINSKI, LAUREN E. | Address on file | | | | | | | |
| 10871086 | KAMINSKY, BRIAN M. | Address on file | | | | | | | |
| 10876323 | KAMKA, CHRISTINA G. | Address on file | | | | | | | |
| 10854723 | KAMKA, KAYLA M. | Address on file | | | | | | | |
| 10878676 | KAMMERS, JACK N. | Address on file | | | | | | | |
| 10884707 | KAMMERUD, SAWYER T. | Address on file | | | | | | | |
| 10846773 | KAMPER, WESLEY D. | Address on file | | | | | | | |
| 10889446 | KAMPF, KORBIN J. | Address on file | | | | | | | |
| 10851688 | KAMPFE, MATTHEW G. | Address on file | | | | | | | |
| 10860118 | KAMPFEN, KODY M. | Address on file | | | | | | | |
| 10880671 | KAMPHAUS, JEFFREY L. | Address on file | | | | | | | |
| 10845493 | KAMPMEYER, PATRICK | Address on file | | | | | | | |
| 10875594 | KAMPWERTH, TIMOTHY D. | Address on file | | | | | | | |
| 10848978 | KAN, ANDY C. | Address on file | | | | | | | |
| 10883723 | KANAAN, DINA | Address on file | | | | | | | |
| 10860512 | KANABY, FRANK R. | Address on file | | | | | | | |
| 10829482 | KANAK, YASH | Address on file | | | | | | | |
| 10864692 | KANAN, MARGARET A. | Address on file | | | | | | | |
| 10885667 | KANDA, VIKRAM S. | Address on file | | | | | | | |
| 10834403 | KANDE, VIEUX | Address on file | | | | | | | |
| 10841941 | KANDEEL, MIKE G. | Address on file | | | | | | | |
| 10856363 | KANDEH, MOHAMED LAMIN | Address on file | | | | | | | |
| 10878839 | KANDOLA, JESSIE | Address on file | | | | | | | |
| 10821221 | Kane County, IL | Attn: Consumer Protection Division | Kane County Government Center | 719 S. Batavia Ave, Bldg A | | Geneva | IL | 60134 | |
| 10947721 | KANE REALTY CORPORATION | WENDI HOWELL | LASSITER OWNER LLC | PO BOX 600128 | | RALEIGH | NC | 27675-6128 | |
| 10868778 | KANE, EMMA | Address on file | | | | | | | |
| 10883746 | KANE, IAN M. | Address on file | | | | | | | |
| 10856924 | KANE, JOHN DANIEL V. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854722 | KANE, JOSHUA C. | Address on file | | | | | | | |
| 10853998 | KANE, MOHAMED B. | Address on file | | | | | | | |
| 10853586 | KANE, REBECCA B. | Address on file | | | | | | | |
| 10853585 | KANE, VANESSA L. | Address on file | | | | | | | |
| 10850885 | KANELLIS, ADRIAN R. | Address on file | | | | | | | |
| 10819846 | KANEOHE BAY MCCS | MARKETING OFFICE | BOX 63073 | MCBH | | KANEOHE BAY | HI | 96863-3073 | |
| 10839252 | KANE-ROSS, CHYNA S. | Address on file | | | | | | | |
| 10874709 | KANG, JESSICA | Address on file | | | | | | | |
| 10829475 | KANG, THOMAS | Address on file | | | | | | | |
| 10886709 | KANGLI, XU | Address on file | | | | | | | |
| 10846354 | KANIA, JEFFREY W. | Address on file | | | | | | | |
| 10881460 | KANIATOBE, REMI H. | Address on file | | | | | | | |
| 10856469 | KANIKAYNAR, KAMDIN S. | Address on file | | | | | | | |
| 10860117 | KANINE, SOUFIANE | Address on file | | | | | | | |
| 10855661 | KANO, ALEX | Address on file | | | | | | | |
| 10847250 | KANOR, JOSEPH T. | Address on file | | | | | | | |
| 10831576 | KANOUTE, FILY | Address on file | | | | | | | |
| 10843453 | KANSAS CITY BD OF PUBLIC UTIL | 540 MINNESOTA AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 10883956 | KANSAS CITY BD OF PUBLIC UTIL | PO BOX 219661 | | | | KANSAS CITY | MO | 64121 | |
| 10820307 | KANSAS DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| 10855821 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | | TOPEKA | KS | 66699-4000 | |
| 10829579 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | | | | MANHATTAN | KS | 66502 | |
| 10845121 | KANSAS GAS SERVICE | 7421 W. 129TH STREET | | | | OVERLAND PARK | KS | 66213 | |
| 10887663 | KANSAS GAS SERVICE | PO BOX 22158 | | | | TULSA | OK | 74121 | |
| 10825204 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON STREET | | | TOPEKA | KS | 66612-1235 | |
| 10889313 | KANTACK, CASHE L. | Address on file | | | | | | | |
| 10815621 | KANTAR RETAIL LLC | PO BOX 7247-6187 | | | | PHILADELPHIA | PA | 19170-6187 | |
| 10839251 | KANTER, MARGARET E. | Address on file | | | | | | | |
| 10860116 | KANU, ALIMAMY A. | Address on file | | | | | | | |
| 10881459 | KANUCH, JESSICA L. | Address on file | | | | | | | |
| 10941931 | KANWAL J. DHILLON | 827 Falcon Trail | | | | MURPHY | TX | 75094 | |
| 10942203 | KANWAL J. DHILLON AND SUNITA DHILLON | 827 Falcon Trail | | | | MURPHY | TX | 75094 | |
| 10847535 | KANZIUS, MELISSA | Address on file | | | | | | | |
| 10843589 | KAOPUA DAVILA, ANDREA E. | Address on file | | | | | | | |
| 10846353 | KAPCHUK, KEVIN R. | Address on file | | | | | | | |
| 10945368 | KAPE PROPERTY MANAGEMENT CO. | ALLEN WEINSTOCK | PO BOX 6474 | | | BEVERLY HILLS | CA | 90212-1474 | |
| 10813855 | KAPE PROPERTY MANAGEMENT COMPANY | PO BOX 6474 | | | | BEVERLY HILLS | CA | 90212-1474 | |
| 10885608 | KAPKO, MICHAEL R. | Address on file | | | | | | | |
| 10871519 | KAPKO, SAMANTHA L. | Address on file | | | | | | | |
| 10837966 | KAPLAN FINANCIAL EDUCATION | POWERED BY SMART PROS | PO BOX 935357 | | | ATLANTA | GA | 31193-5357 | |
| 10846772 | KAPLAN, ALEKSANDR | Address on file | | | | | | | |
| 10852637 | KAPLAN, AUSTIN G. | Address on file | | | | | | | |
| 10885607 | KAPLAN, JUSTIN M. | Address on file | | | | | | | |
| 10833810 | KAPLAN, PABLO D. | Address on file | | | | | | | |
| 10852636 | KAPLAN, RACHEL M. | Address on file | | | | | | | |
| 10864691 | KAPLAN, ZACHARY O. | Address on file | | | | | | | |
| 10860904 | KAPLOW, DREW M. | Address on file | | | | | | | |
| 10817042 | KAPOLEI HAWAII MEZZ LLC | PO BOX 866443 | | | | ORLANDO | FL | 32886-5443 | |
| 10817041 | KAPOLEI HAWAII PROPERTY COMPANY LLC | PO BOX 865443 | | | | ORLANDO | FL | 32886-5443 | |
| 10826032 | KAPOOR, ARMAAN | Address on file | | | | | | | |
| 10845492 | KAPPES, BRANDEN C. | Address on file | | | | | | | |
| 10843675 | KAPUSCINSKI, KAITLYN N. | Address on file | | | | | | | |
| 10886032 | KARABU, AIDA W. | Address on file | | | | | | | |
| 10888568 | KARAC, DAVOR | Address on file | | | | | | | |
| 10869485 | KARAFA III, JOSEPH S. | Address on file | | | | | | | |
| 10851197 | KARAISZ, STEPHEN F. | Address on file | | | | | | | |
| 10820317 | KARALUS, ANA CATHARIN C. | Address on file | | | | | | | |
| 10851687 | KARALUS, SKYLER J. | Address on file | | | | | | | |
| 10943794 | Karam Mall | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10854997 | KARAM, ADEL S. | Address on file | | | | | | | |
| 10872898 | KARAS, AMANDA S. | Address on file | | | | | | | |
| 10841267 | KARASAHIN, MURAT | Address on file | | | | | | | |
| 10832531 | KARASEK, MICHAEL B. | Address on file | | | | | | | |
| 10845873 | KARASIK, MIKITA A. | Address on file | | | | | | | |
| 10942466 | KARATHOZHUVU V. BASKARAN AND ROWENIA BASKARAN | 691 Bluestar Drive | | | | KELLER | TX | 76248 | |
| 10822207 | KARATZ, TABITHA A. | Address on file | | | | | | | |
| 10832405 | KARAVAS, CAMERON C. | Address on file | | | | | | | |
| 10884157 | KARAYIANIDIS, ACHILLEAS | Address on file | | | | | | | |
| 10849867 | KARAYUSUF, CRYSTAL M. | Address on file | | | | | | | |
| 10819586 | KARCHER CAPITAL LP | C/O MILAN CAPITAL MGMNT INC | 888 S DISNEYLAND DRIVE | SUITE 101 | | ANAHEIM | CA | 92802 | |
| 10948122 | KARCHER CAPITAL, LP C/O MILAN CAPITAL MANAGEMENT, INC. | KARCHER CAPITAL LP | C/O MILAN CAPITAL MANAGEMENT INC. | 888 SOUTH DISNEYLAND DRIVE | SUITE 101 | ANAHEIM | CA | 92802 | |
| 10866681 | KARCHER, MARY C. | Address on file | | | | | | | |
| 10831908 | KARCZEWSKI, JESSICA K. | Address on file | | | | | | | |
| 10833154 | KARDELL, KELLY L. | Address on file | | | | | | | |
| 10864690 | KARDOHELY, CHAD T. | Address on file | | | | | | | |
| 10827516 | KAREN LAURENCE | Address on file | | | | | | | |
| 10879380 | KAREZAS, ROBIE | Address on file | | | | | | | |
| 10868639 | KARGAR, NIKO | Address on file | | | | | | | |
| 10839250 | KARGBO, ISHMMIEL K. | Address on file | | | | | | | |
| 10850242 | KARICHNER, JOSHUA B. | Address on file | | | | | | | |
| 10859690 | KARIGIANIS, EVAN | Address on file | | | | | | | |
| 10944168 | KARIM ALVARADO | San Francisco, Calle 71, No.61 | | | | | | | PANAMA |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 466 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10942574 | KARIM ALVARADO, PRESIDENT | San Francisco, Calle 71, No.61 | | | | | | | PANAMA |
| 10820403 | KARIM, MAHBUBUL | Address on file | | | | | | | |
| 10823030 | KARIM, MOHAMMAD R. | Address on file | | | | | | | |
| 10845491 | KARIM, MOHAMMED M. | Address on file | | | | | | | |
| 10835354 | KARIM, ZAKARIYAH A. | Address on file | | | | | | | |
| 10881458 | KARIMI, ANTHONY J. | Address on file | | | | | | | |
| 10879901 | KARIMI, SAFA | Address on file | | | | | | | |
| 10868638 | KARKI, BOBBY | Address on file | | | | | | | |
| 10855300 | KARKI, RUPESH | Address on file | | | | | | | |
| 10825689 | KARKOSKA, KYLE C. | Address on file | | | | | | | |
| 10862942 | KARKRUFF, JONATHAN E. | Address on file | | | | | | | |
| 10843426 | KARL GILLINGHAM DBA GILLINGHAM LLC | 1430 COUNTY ROAD 130 | | | | FORT RIPLEY | MN | 56449 | |
| 10862941 | KARLESKI, KOURTNEY B. | Address on file | | | | | | | |
| 10836788 | KARMEN, SCOTT T. | Address on file | | | | | | | |
| 10860903 | KARNAP, JANE A. | Address on file | | | | | | | |
| 10853584 | KARNES, LOGAN M. | Address on file | | | | | | | |
| 10833781 | KARNES, JANICE D. | Address on file | | | | | | | |
| 10942538 | KAROL CRUZ | Av. Los Libertadores con Costarica Local #6 | | | | SAN ANDRES ISLAS | | 880001 | COLOMBIA |
| 10830341 | KAROLAT, SHANIA G. | Address on file | | | | | | | |
| 10887783 | KAROUT, ZEINAB A. | Address on file | | | | | | | |
| 10864111 | KARPENKOPF, NICOLAS | Address on file | | | | | | | |
| 10851686 | KARPIEL, KAYLEE E. | Address on file | | | | | | | |
| 10849763 | KARPINSKY, MICHELE L. | Address on file | | | | | | | |
| 10852635 | KARPP, PHILLIP M. | Address on file | | | | | | | |
| 10846352 | KARRICK, DAVID B. | Address on file | | | | | | | |
| 10850571 | KARSE, MACKENZIE M. | Address on file | | | | | | | |
| 10878421 | KARST, NATHAN E. | Address on file | | | | | | | |
| 10847707 | KARTZ, ETHAN A. | Address on file | | | | | | | |
| 10821004 | KARUZAS, CHRISTEN | Address on file | | | | | | | |
| 10823781 | KARWOWSKI, PAGE N. | Address on file | | | | | | | |
| 10842818 | KASAI, ALEX F. | Address on file | | | | | | | |
| 10834867 | KASBOHM, ELIZABETH L. | Address on file | | | | | | | |
| 10879065 | KASE, JARRYD K. | Address on file | | | | | | | |
| 10847249 | KASE, MICHAEL J. | Address on file | | | | | | | |
| 10888949 | KASHIWAEDA, VINSON K. | Address on file | | | | | | | |
| 10872028 | KASHYAP, POOJA J. | Address on file | | | | | | | |
| 10817196 | KASIM MOHAMMED YASIN, SHAKIR YASIN, AND NORA RAMADHIN | COHEN HIGHLEY LLP | ATTN: LUCY LEE | ONE LONDON PLACE | 255 QUEENS AVENUE, 11TH FLOOR | LONDON | ON | N6A 5R8 | CANADA |
| 10870311 | KASKA, FREDERICK D. | Address on file | | | | | | | |
| 10832152 | KASPER, NATHANIEL L. | Address on file | | | | | | | |
| 10826784 | KASPER, PATRICK J. | Address on file | | | | | | | |
| 10856015 | KASPERBAUER, GARRETT J. | Address on file | | | | | | | |
| 10863310 | KASPEROWICZ, COLE A. | Address on file | | | | | | | |
| 10844079 | KASPRZYCKI, HUBERT L. | Address on file | | | | | | | |
| 10886266 | KASSA, KIBRU H. | Address on file | | | | | | | |
| 10826129 | KASSAR, AMIN | Address on file | | | | | | | |
| 10838240 | KASSARATE, YVES-CALVIN | Address on file | | | | | | | |
| 10857283 | KASSEL, KAITLYNN M. | Address on file | | | | | | | |
| 10889445 | KAST, ANTHONY E. | Address on file | | | | | | | |
| 10861874 | KAST, JOSH M. | Address on file | | | | | | | |
| 10879064 | KASTEN, SETH D. | Address on file | | | | | | | |
| 10833780 | KASTER, BONNY L. | Address on file | | | | | | | |
| 10846771 | KASTNER, TAVIN D. | Address on file | | | | | | | |
| 10885029 | KASTRATI, KASTRIOT | Address on file | | | | | | | |
| 10856726 | KASZANEK, MATTHEW W. | Address on file | | | | | | | |
| 10819070 | KASZNAR LEONARDOS INTELLECTUAL PROPERTY | RUA TEOFILO OTONI 63 | 7 ANDAR | | | RIO DE JANEIRO | | | BRAZIL |
| 10863582 | KASZYCKI, WESTIN W. | Address on file | | | | | | | |
| 10859095 | KATAFIAS, ANTHONY | Address on file | | | | | | | |
| 10835353 | KATAN, VIKTORIAN V. | Address on file | | | | | | | |
| 10823106 | KATANO, SHEILA A. | Address on file | | | | | | | |
| 10836787 | KATER, RACHEL L. | Address on file | | | | | | | |
| 10861990 | KATHLEEN HAUX | Address on file | | | | | | | |
| 10874567 | KATHLEEN KELLY | Address on file | | | | | | | |
| 10946055 | KATO & ASSOCIATES | JIM KATO | 3511 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| 10818071 | KATO & ASSOCIATES LLC | 18182 BUSHARD STREET | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 10829301 | KATO, YUUYA J. | Address on file | | | | | | | |
| 10874708 | KATOA, SAM P. | Address on file | | | | | | | |
| 10866680 | KATOCH, RITUL A. | Address on file | | | | | | | |
| 10883745 | KATON, AMBER | Address on file | | | | | | | |
| 10851685 | KATONA, KRISTEN T. | Address on file | | | | | | | |
| 10868111 | KATSADZE, NIKA | Address on file | | | | | | | |
| 10844078 | KATTENBRAKER, RYAN M. | Address on file | | | | | | | |
| 10852634 | KATTNER, JENNA D. | Address on file | | | | | | | |
| 10947722 | KATZ & ASSOCIATES | DANIEL SOLOMON | STREET FRONT PROPERTIES, | LLC C/O PALS PROPERTIES, INC. | 12 E. 7TH ST. | FT. LAUDERDALE | FL | 33301 | |
| 10945197 | KATZ PROPERTIES MANAGEMENT LLC | EXCEL TRUST LP | 17140 BERNARDO CENTER DRIVE | | | SAN DIEGO | CA | 92128 | |
| 10947748 | KATZ PROPERTIES RETAIL | 254 WEST 31ST STREET | 4TH FLOOR | | | PHILADELPHIA | NY | 10001 | |
| 10946616 | KATZ PROPERTIES RETAIL | GARRETT SECREST | BLUE BELL MZL LLC | 254 WEST 31ST STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |
| 10947524 | KATZ PROPERTIES RETAIL | HERITAGE MZL LLC | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 10947506 | KATZ PROPERTIES RETAIL | MICHAEL ZIEJA | JACKSONVILLE MZL LLC | 254 WEST 31ST STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |
| 10833809 | KATZ, MICHAEL J. | Address on file | | | | | | | |
| 10841174 | KATZ, PAUL A. | Address on file | | | | | | | |
| 10843798 | KATZENBERGER, DIANA D. | Address on file | | | | | | | |
| 10882933 | KATZOUNI, TOMER | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882039 | KATZUR, MARCUS S. | Address on file | | | | | | | |
| 10817982 | KAUAI BEAUTIFUL ISLAND I LLC | PO BOX 894845 | | | | LOS ANGELES | CA | 90189-4845 | |
| 10827704 | KAUAI ISLAND UTILITY COOP | 4463 PAHEE STREET, STE. 1 | | | | LIHUE | HI | 96766-2000 | |
| 10886938 | KAUAI ISLAND UTILITY COOP | PO BOX 29440 | | | | HONOLULU | HI | 96820 | |
| 10843610 | KAUANUI, SHEA KEALOHA K. | Address on file | | | | | | | |
| 10842303 | KAUFER, ENRIQUE | Address on file | | | | | | | |
| 10830648 | KAUFFMAN, DOUG T. | Address on file | | | | | | | |
| 10839249 | KAUFHOLD, JOSEPH M. | Address on file | | | | | | | |
| 10947175 | KAUFMAN ORGANIZATION | EDWARD HART | | PO BOX 894845 | | LOS ANGELES | CA | 90189-4845 | |
| 10947631 | KAUFMAN REALTY | JOANNE ARGENTI | BRITEX ASSOCIATES | C/O KAUFMAN ADLER REALTY | 450 SEVENTH AVENUE PENTHOUSE | NEW YORK | NY | 10123 | |
| 10890400 | KAUFMAN, CRYSTAL R. | Address on file | | | | | | | |
| 10850884 | KAUFMAN, MICHAEL J. | Address on file | | | | | | | |
| 10852076 | KAUFMAN, MONICA L. | Address on file | | | | | | | |
| 10828619 | KAUFMAN, PAYNE S. | Address on file | | | | | | | |
| 10864689 | KAUFMAN, RACHEL K. | Address on file | | | | | | | |
| 10858101 | KAUFMAN, ZAVIER A. | Address on file | | | | | | | |
| 10838442 | KAUFMANN, KIMBERLY A. | Address on file | | | | | | | |
| 10888127 | KAUKANI, KYLE E. | Address on file | | | | | | | |
| 10884706 | KAULAITY, JUSTIN S. | Address on file | | | | | | | |
| 10877661 | KAUNE II, TONY C. | Address on file | | | | | | | |
| 10849064 | KAUR, ARSHI | Address on file | | | | | | | |
| 10827243 | KAUR, GAGANDEEP | Address on file | | | | | | | |
| 10848349 | KAUR, GURPREET | Address on file | | | | | | | |
| 10826642 | KAUR, HARSIMRRANDEE | Address on file | | | | | | | |
| 10868358 | KAUR, JASNEET | Address on file | | | | | | | |
| 10823157 | KAUR, KOMALPREET | Address on file | | | | | | | |
| 10833401 | KAUR, MEHAKPREET | Address on file | | | | | | | |
| 10880026 | KAUR, NITA | Address on file | | | | | | | |
| 10848835 | KAUR, RAJNEET | Address on file | | | | | | | |
| 10842034 | KAUR, RAMANDEEP | Address on file | | | | | | | |
| 10879379 | KAUR, RUPINDER | Address on file | | | | | | | |
| 10874860 | KAUR, SHEENU | Address on file | | | | | | | |
| 10883722 | KAURA, ANMOL | Address on file | | | | | | | |
| 10861342 | KAUSAR, HUMARA | Address on file | | | | | | | |
| 10861530 | KAUSHIK, PARAS | Address on file | | | | | | | |
| 10861529 | KAUTH, ADAM L. | Address on file | | | | | | | |
| 10841610 | KAUTZKY, EMMA J. | Address on file | | | | | | | |
| 10856256 | KAUTZMAN, NATASHIA D. | Address on file | | | | | | | |
| 10835157 | KAVALESKY, VIKTOR V. | Address on file | | | | | | | |
| 10852633 | KAVANAGH, SEAN J. | Address on file | | | | | | | |
| 10884323 | KAVANAH, MACKENZIE D. | Address on file | | | | | | | |
| 10865132 | KAVANAUGH, RYAN J. | Address on file | | | | | | | |
| 10876925 | KAVENEY, TERESA I. | Address on file | | | | | | | |
| 10851684 | KAVIANI, DALLAS C. | Address on file | | | | | | | |
| 10882038 | KAVIYANI, FATEMEH | Address on file | | | | | | | |
| 10889854 | KAWAIHAE CLEANING SERVICE LLC | KING SWEEP | PO BOX 26432 | | | HONOLULU | HI | 96825-6432 | |
| 10883977 | KAWAILIMA RANIS, CHEYSTEN K. | Address on file | | | | | | | |
| 10882612 | KAWAMATA, HAYATO | Address on file | | | | | | | |
| 10844780 | KAWAMURA, LAUREN O. | Address on file | | | | | | | |
| 10833153 | KAWAS, YAJAIRA G. | Address on file | | | | | | | |
| 10853187 | KAWAUME, KEISUKE | Address on file | | | | | | | |
| 10856362 | KAWTHARANI, HASSAN A. | Address on file | | | | | | | |
| 10868637 | KAY, MARK W. | Address on file | | | | | | | |
| 10848921 | KAY, NICHOLAS | Address on file | | | | | | | |
| 10882037 | KAYANI, FARHAN A. | Address on file | | | | | | | |
| 10864688 | KAYATIN, AUSTIN W. | Address on file | | | | | | | |
| 10882611 | KAYE, ABIGAIL C. | Address on file | | | | | | | |
| 10824819 | KAYE, STEPHANIE | Address on file | | | | | | | |
| 10889236 | KAYLA MARIE BAILEY | Address on file | | | | | | | |
| 10945668 | KAYLA WEEDEN | BOB HAMMON | SDI LUBBOCK HOLDINGS LLC | 1800 WEST LOOP SOUTH | SUITE 1850 | HOUSTON | TX | 77027 | |
| 10852075 | KAYLIN, RICHARD L. | Address on file | | | | | | | |
| 10854996 | KAYS, JULIA L. | Address on file | | | | | | | |
| 10833358 | KAYS, NICHOLAS A. | Address on file | | | | | | | |
| 10858100 | KAZANETS, ANATOLIY | Address on file | | | | | | | |
| 10855922 | KAZEM MOOSAV, NAZANIN M. | Address on file | | | | | | | |
| 10865644 | KAZI, ADNAN RASAD | Address on file | | | | | | | |
| 10879063 | KAZI, HISHAM M. | Address on file | | | | | | | |
| 10824911 | KAZI, MEHDI H. | Address on file | | | | | | | |
| 10829133 | KAZI, SHEHAB M. | Address on file | | | | | | | |
| 10942054 | KAZIM ABBAS KHAN | 8403 Zanzibar Lane North | | | | MAPLE GROVE | MN | 55311 | |
| 10874785 | KAZLA, MANISH | Address on file | | | | | | | |
| 10859094 | KAZLAU, JOSEPH R. | Address on file | | | | | | | |
| 10868822 | KB KIM | C/O ACE REALTY CO | 18012 PIONEER BLVD | #A | | ARTESIA | CA | 90701 | |
| 10816948 | KB PARKSIDE LLC | PO BOX 25336 | | | | TAMPA | FL | 33622 | |
| 10815820 | KBSII 500 WEST MADISON LLC | PO BOX 204722 | | | | DALLAS | TX | 75320-4722 | |
| 10815836 | KC DIRECT LLC | 411 W 46TH TERR #303 | | | | KANSAS CITY | MO | 64112 | |
| 10833837 | KC NUTRITION INC | 16740 S COUNTRY CLUB DR | | | | LOCK LLOYD | MO | 64012 | |
| 10862255 | KC WATER | 4800 E 63RD STREET | | | | KANSAS CITY | MO | 64130 | |
| 10886741 | KC WATER | PO BOX 807045 | | | | KANSAS CITY | MO | 64180 | |
| 10851262 | KCMO CITY TREASURER | CITY OF KANSAS CITY | MISSOURI REVENUE DIVISION | | | KANSAS CITY | MO | 64184-3956 | |
| 10851267 | KCMO CITY TREASURER | CITY OF KANSAS CITY | MISSOURI REVENUE DIVISION | PO BOX 843956 | | KANSAS CITY | MO | 64184-3956 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 468 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875040 | KCP&L | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| 10886764 | KCP&L | PO BOX 219330 | | | | KANSAS CITY | MO | 64121 | |
| 10817838 | KDI ATHENS MALL LLC | PO BOX 931535 | | | | ATLANTA | GA | 31193-1535 | |
| 10816633 | KDI PANAMA MALL LLC | PO BOX 931162 | | | | ATLANTA | GA | 31193 | |
| 10817837 | KDI RIVERGATE MALL LLC | PO BOX 931413 | | | | ATLANTA | GA | 31193-1413 | |
| 10872027 | KEADLE, JAYSEN K. | Address on file | | | | | | | |
| 10879258 | KEADY, BRIAN D. | Address on file | | | | | | | |
| | KEAHI PAVAO, DEREK KAMIYA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SONNETTE | | | | | | | | |
| | MARRAS, GARY POWELL, ON BEHALF OF AND AS CONSERVATOR FOR M.P.C.F.S.M., A MINOR | .M.P.C.I.H.S.M., A MINOR CHILD, M.K.C.S.M., A MINOR CHILD, MICHAEL SORIANO, | | | | | | | |
| 10819882 | CHILD, R.P.O.C.S.S.M., A MINOR CHILD | AND LANCE TANIGUCHI | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | HONOLULU | HI | 96817 | |
| 10847248 | KEALE, DANIEL M. | Address on file | | | | | | | |
| 10823832 | KEALLY, JUSTIN M. | Address on file | | | | | | | |
| 10865643 | KEALOHA, ALIKA K. | Address on file | | | | | | | |
| 10850883 | KEALOHA, RHAWNEE P. | Address on file | | | | | | | |
| 10823748 | KEALOHA, RHYDER A. | Address on file | | | | | | | |
| 10882036 | KEALOHA, TIANA K. | Address on file | | | | | | | |
| 10868569 | KEAN, RYAN O. | Address on file | | | | | | | |
| 10879495 | KEANE, ALEX J. | Address on file | | | | | | | |
| 10824910 | KEANE, EVAN W. | Address on file | | | | | | | |
| 10872026 | KEANEY, NATHAN S. | Address on file | | | | | | | |
| 10887546 | KEARNAN, KELLEN R. | Address on file | | | | | | | |
| 10832747 | KEARNEY, AUSTIN M. | Address on file | | | | | | | |
| 10856725 | KEARNEY, DESHANTA A. | Address on file | | | | | | | |
| 10840768 | KEARNEY, KEVIN P. | Address on file | | | | | | | |
| 10876322 | KEARNEY, MICHAEL J. | Address on file | | | | | | | |
| 10846351 | KEARNEY, MIKAL D. | Address on file | | | | | | | |
| 10867232 | KEARNEY, RIELLY | Address on file | | | | | | | |
| 10877660 | KEARNS, AUSTIN M. | Address on file | | | | | | | |
| 10877659 | KEARNS, AUSTIN W. | Address on file | | | | | | | |
| 10863309 | KEATHLEY, TIMOTHY R. | Address on file | | | | | | | |
| 10882804 | KEATING, DALE J. | Address on file | | | | | | | |
| 10870310 | KEATING, KYRSTYN S. | Address on file | | | | | | | |
| 10853061 | KEATING, LANCE A. | Address on file | | | | | | | |
| 10840767 | KEATLEY, SARAH E. | Address on file | | | | | | | |
| 10865642 | KEATON, HUNTER M. | Address on file | | | | | | | |
| 10877658 | KEAVENEY, KYLE J. | Address on file | | | | | | | |
| 10864687 | KEBART, JEFFREY M. | Address on file | | | | | | | |
| 10860115 | KEBEDE, DAGEM F. | Address on file | | | | | | | |
| 10826913 | KEBEDE, EMEBET L. | Address on file | | | | | | | |
| 10821435 | KEBEDE, MARRON | Address on file | | | | | | | |
| 10848519 | KEBO, SCOTT M. | Address on file | | | | | | | |
| 10870309 | KEBODEAUX, JANET M. | Address on file | | | | | | | |
| 10876924 | KICKLER, ELISABETH | Address on file | | | | | | | |
| 10848947 | KEE, LETITIA | Address on file | | | | | | | |
| 10866679 | KEECH, ALEXANDER | Address on file | | | | | | | |
| 10858099 | KEECH, BRITTANY B. | Address on file | | | | | | | |
| 10878420 | KEEFE, JOSHUA A. | Address on file | | | | | | | |
| 10836786 | KEEFER, CHASITIE | Address on file | | | | | | | |
| 10850241 | KEEFER, GABRIELLE S. | Address on file | | | | | | | |
| 10879878 | KEEGAN JINDRA | Address on file | | | | | | | |
| 10865641 | KEEGAN, KALIN B. | Address on file | | | | | | | |
| 10874784 | KEEGAN, KEVIN | Address on file | | | | | | | |
| 10837221 | KEEHN, COREY E. | Address on file | | | | | | | |
| 10878038 | KEEHNLE, ROBYN L. | Address on file | | | | | | | |
| 10874707 | KEEL, BRANDON | Address on file | | | | | | | |
| 10854995 | KEEL, ROGER C. | Address on file | | | | | | | |
| 10845112 | KEELA NUTRITION LLC | 1700 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| 10885972 | KEELER, DAVID G. | Address on file | | | | | | | |
| 10865640 | KEELER, JORDAN D. | Address on file | | | | | | | |
| 10876923 | KEELER, MICHAEL J. | Address on file | | | | | | | |
| 10837013 | KEELEY, KYLER P. | Address on file | | | | | | | |
| 10847605 | KEEN, DESTINY R. | Address on file | | | | | | | |
| 10839552 | KEENAN, BRAEDEN R. | Address on file | | | | | | | |
| 10843028 | KEENAN, COREY | Address on file | | | | | | | |
| 10877657 | KEENAN, DORIAN S. | Address on file | | | | | | | |
| 10888511 | KEENAN, JAMES | Address on file | | | | | | | |
| 10887782 | KEENAN, JUSTIN P. | Address on file | | | | | | | |
| 10839911 | KEENAN, MADISON R. | Address on file | | | | | | | |
| 10853060 | KEENAN, RACHEL N. | Address on file | | | | | | | |
| 10853997 | KEENAN, SHAUN M. | Address on file | | | | | | | |
| 10853583 | KEENAN, TIANA U. | Address on file | | | | | | | |
| 10867845 | KEENE, AMBER N. | Address on file | | | | | | | |
| 10882035 | KEENE, BRENDIN R. | Address on file | | | | | | | |
| 10851683 | KEENE, JEREMIAH J. | Address on file | | | | | | | |
| 10858098 | KEENE, JONATHAN B. | Address on file | | | | | | | |
| 10863860 | KEES, ALEXANDRIA R. | Address on file | | | | | | | |
| 10876922 | KEESEE, GREGORY Q. | Address on file | | | | | | | |
| 10869743 | KEESLER, JONATHAN M. | Address on file | | | | | | | |
| 10871085 | KEETER, ABIGAIL C. | Address on file | | | | | | | |
| 10831846 | KEETLEY, CHRISTOPHER W. | Address on file | | | | | | | |
| 10836284 | KEETLEY, DAVID J. | Address on file | | | | | | | |
| 10825688 | KEETON, ASHTON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881457 | KEEVEN, BRANDON T. | Address on file | | | | | | | |
| 10864686 | KEEVER, DEBORAH N. | Address on file | | | | | | | |
| 10851196 | KEEZER, EMMANUEL J. | Address on file | | | | | | | |
| 10875024 | KEGAN DUH | Address on file | | | | | | | |
| 10860114 | KEGERISE, BEN W. | Address on file | | | | | | | |
| 10816678 | KEHE DIRECT | 24973 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 10816510 | KEHE DIRECT | PO BOX 101593 | | | | PASADENA | CA | 91189-1593 | |
| 10888616 | KEHE DIRECT | PO BOX 32082 | | | | NEW YORK | NY | 10087-2082 | |
| 10883419 | KEHL, KADEN C. | Address on file | | | | | | | |
| 10887545 | KEHLE, SAMANTHA M. | Address on file | | | | | | | |
| 10837671 | KEHOE, JOSHUA | Address on file | | | | | | | |
| 10847981 | KEHOE, SARAH G. | Address on file | | | | | | | |
| 10858097 | KEHRET, KATELYN M. | Address on file | | | | | | | |
| 10887544 | KEICHER, DUSTIN R. | Address on file | | | | | | | |
| 10865639 | KEIF, COURTNEY L. | Address on file | | | | | | | |
| 10854426 | KEIL, ANDREW D. | Address on file | | | | | | | |
| 10874346 | KEIM, JENNY S. | Address on file | | | | | | | |
| 10845872 | KEIMIG, WILLIAM C. | Address on file | | | | | | | |
| 10861528 | KEIPER, ROBERT | Address on file | | | | | | | |
| 10852632 | KEIRN, KRYSTYN N. | Address on file | | | | | | | |
| 10860902 | KEITA, KIRBY J. | Address on file | | | | | | | |
| 10879494 | KEITA, OUSMANE | Address on file | | | | | | | |
| 10867844 | KEITEL, NICK J. | Address on file | | | | | | | |
| 10842302 | KEITH, BARRY B. | Address on file | | | | | | | |
| 10877656 | KEITH, BRAYTON L. | Address on file | | | | | | | |
| 10883418 | KEITH, CODI D. | Address on file | | | | | | | |
| 10830997 | KEITH, MYKALA I. | Address on file | | | | | | | |
| 10839248 | KEITH, NATHANIEL C. | Address on file | | | | | | | |
| 10847247 | KEITH, SAMUEL C. | Address on file | | | | | | | |
| 10860113 | KEITH, SKYLER M. | Address on file | | | | | | | |
| 10846350 | KEITH, ZACHARY N. | Address on file | | | | | | | |
| 10845490 | KEITHLY, CONNER J. | Address on file | | | | | | | |
| 10819482 | KEK LLC | 163 HARBOR BEACH ROAD | | | | MOUNT SINAI | NY | 11766 | |
| 10844779 | KEKAHUNA, JUSTIN N. | Address on file | | | | | | | |
| 10851682 | KEKAHUNA, MOANI K. | Address on file | | | | | | | |
| 10878750 | KEKLIK, ARJON A. | Address on file | | | | | | | |
| 10866678 | KELCH, JOSHUA P. | Address on file | | | | | | | |
| 10868110 | KELL, DEVON K. | Address on file | | | | | | | |
| 10835981 | KELLAGHER, RYAN R. | Address on file | | | | | | | |
| 10890380 | KELLAMS ENTERPRISES INC | PO BOX 57 | | | | OOLITIC | IN | 47451 | |
| 10946738 | KELLAMS ENTERPRISES, INC. | C/O KELLAMS ENTERPRISES INC | 117 MAIN STREET | PO BOX 57 | | OOLITIC | IN | 47451 | |
| 10947255 | KELLAMS ENTERPRISES, INC. | PRESTON ELKINS | 163 HARBOR BEACH ROAD | | | MOUNT SINAI | NY | 11766 | |
| 10846349 | KELLAR, TINAAZ S. | Address on file | | | | | | | |
| 10840766 | KELLE, STEPHEN A. | Address on file | | | | | | | |
| 10855951 | KELLEHER, CHRISTOPHER R. | Address on file | | | | | | | |
| 10870308 | KELLEHER, HAILEE M. | Address on file | | | | | | | |
| 10863859 | KELLEN, JEREMIAH E. | Address on file | | | | | | | |
| 10945541 | KELLER WILLIAMS REALTY | TED MACKEL | PO BOX 734563 | | | DALLAS | TX | 75373-4563 | |
| 10852631 | KELLER, ANDREW D. | Address on file | | | | | | | |
| 10872897 | KELLER, BRADY A. | Address on file | | | | | | | |
| 10847246 | KELLER, DEVIN R. | Address on file | | | | | | | |
| 10827010 | KELLER, DUSTIN J. | Address on file | | | | | | | |
| 10888039 | KELLER, JAMES L. | Address on file | | | | | | | |
| 10863858 | KELLER, JENNIFER Y. | Address on file | | | | | | | |
| 10871084 | KELLER, JUSTINE E. | Address on file | | | | | | | |
| 10885807 | KELLER, LINDA S. | Address on file | | | | | | | |
| 10826718 | KELLER, MIHAELA M. | Address on file | | | | | | | |
| 10830647 | KELLER, NATHAN D. | Address on file | | | | | | | |
| 10824732 | KELLER, SHAWN V. | Address on file | | | | | | | |
| 10869511 | KELLERMAN, GREGORY E. | Address on file | | | | | | | |
| 10834866 | KELLERMEYER, ROGER M. | Address on file | | | | | | | |
| 10845489 | KELLETT, ROBERT J. | Address on file | | | | | | | |
| 10852630 | KELLETT, TORIN S. | Address on file | | | | | | | |
| 10845488 | KELLEU, JESSICA M. | Address on file | | | | | | | |
| 10851197 | KELLEY WINTERS | Address on file | | | | | | | |
| 10864685 | KELLEY, ACQUANA M. | Address on file | | | | | | | |
| 10854425 | KELLEY, ADAM S. | Address on file | | | | | | | |
| 10877655 | KELLEY, ANDREA M. | Address on file | | | | | | | |
| 10886152 | KELLEY, BREA S. | Address on file | | | | | | | |
| 10852629 | KELLEY, BRIANA N. | Address on file | | | | | | | |
| 10853582 | KELLEY, CALEB E. | Address on file | | | | | | | |
| 10859093 | KELLEY, CARSON P. | Address on file | | | | | | | |
| 10876921 | KELLEY, CHARLES B. | Address on file | | | | | | | |
| 10882034 | KELLEY, COLLIN G. | Address on file | | | | | | | |
| 10866128 | KELLEY, DEBORA C. | Address on file | | | | | | | |
| 10872025 | KELLEY, DILLON J. | Address on file | | | | | | | |
| 10860901 | KELLEY, EVAN P. | Address on file | | | | | | | |
| 10876920 | KELLEY, GREGORY T. | Address on file | | | | | | | |
| 10853059 | KELLEY, JOSIAH A. | Address on file | | | | | | | |
| 10858096 | KELLEY, MICHAEL E. | Address on file | | | | | | | |
| 10833964 | KELLEY, PAUL N. | Address on file | | | | | | | |
| 10886265 | KELLEY, RYAN M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 470 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10837220 | KELLEY, RYAN P. | Address on file | | | | | | | |
| 10852628 | KELLEY, SHAINA L. | Address on file | | | | | | | |
| 10833152 | KELLEY, SKYLER T. | Address on file | | | | | | | |
| 10831542 | KELLEY, TERRY | Address on file | | | | | | | |
| 10876919 | KELLEY, TIFFANY L. | Address on file | | | | | | | |
| 10848518 | KELLEY, TIM R. | Address on file | | | | | | | |
| 10836283 | KELLEY, WALKER E. | Address on file | | | | | | | |
| 10839247 | KELLIKER, ELIETH A. | Address on file | | | | | | | |
| 10813124 | KELLINGTON PROTECTION SERVICE | 4405 STEUBENVILLE PIKE | | | | PITTSBURGH | PA | 15205 | |
| 10851681 | KELLNER, KAILEY J. | Address on file | | | | | | | |
| 10824529 | KELLOGG, HAYLEE E. | Address on file | | | | | | | |
| 10850240 | KELLOGG, NICHOLAS A. | Address on file | | | | | | | |
| 10820351 | KELLOGG, WILLIAM C. | Address on file | | | | | | | |
| 10873740 | KELLS, JACOB D. | Address on file | | | | | | | |
| 10815826 | KELLY EYLER | Address on file | | | | | | | |
| 10843345 | KELLY FAUST | Address on file | | | | | | | |
| 10837896 | KELLY KRONENBERG TRUST ACCOUNT | 1511 N WESTSHORE BLVD | SUITE 400 | | | TAMPA | FL | 33607 | |
| 10827117 | KELLY, ANDREA N. | Address on file | | | | | | | |
| 10828618 | KELLY, ANTHONY R. | Address on file | | | | | | | |
| 10860112 | KELLY, BLAIZE Q. | Address on file | | | | | | | |
| 10879666 | KELLY, BRAD B. | Address on file | | | | | | | |
| 10821627 | KELLY, BRANDON L. | Address on file | | | | | | | |
| 10852627 | KELLY, BRENDAN R. | Address on file | | | | | | | |
| 10823105 | KELLY, CAITLIN N. | Address on file | | | | | | | |
| 10878419 | KELLY, CAYDON B. | Address on file | | | | | | | |
| 10833151 | KELLY, CHANSEN W. | Address on file | | | | | | | |
| 10848977 | KELLY, CHRIS | Address on file | | | | | | | |
| 10875593 | KELLY, CHRISTOPHER T. | Address on file | | | | | | | |
| 10854424 | KELLY, COLIN K. | Address on file | | | | | | | |
| 10865638 | KELLY, COLLEEN B. | Address on file | | | | | | | |
| 10853581 | KELLY, COLTON L. | Address on file | | | | | | | |
| 10827116 | KELLY, CONNOR J. | Address on file | | | | | | | |
| 10842555 | KELLY, COURTNEY | Address on file | | | | | | | |
| 10876918 | KELLY, COURTNEY E. | Address on file | | | | | | | |
| 10836491 | KELLY, CRYSTAL M. | Address on file | | | | | | | |
| 10867522 | KELLY, DAVID J. | Address on file | | | | | | | |
| 10873739 | KELLY, DAVID R. | Address on file | | | | | | | |
| 10879062 | KELLY, DONNA H. | Address on file | | | | | | | |
| 10868714 | KELLY, EMMA | Address on file | | | | | | | |
| 10877654 | KELLY, GARRETT P. | Address on file | | | | | | | |
| 10880003 | KELLY, GARY | Address on file | | | | | | | |
| 10854721 | KELLY, GAVIN R. | Address on file | | | | | | | |
| 10869951 | KELLY, GEORGEANNE I. | Address on file | | | | | | | |
| 10878749 | KELLY, HUNTER O. | Address on file | | | | | | | |
| 10873738 | KELLY, JASON T. | Address on file | | | | | | | |
| 10874345 | KELLY, JOHN C. | Address on file | | | | | | | |
| 10874344 | KELLY, JOHN J. | Address on file | | | | | | | |
| 10864684 | KELLY, KATHLEEN M. | Address on file | | | | | | | |
| 10860111 | KELLY, LAUREN B. | Address on file | | | | | | | |
| 10842817 | KELLY, LISA M. | Address on file | | | | | | | |
| 10833963 | KELLY, LOGAN A. | Address on file | | | | | | | |
| 10874343 | KELLY, MARC E. | Address on file | | | | | | | |
| 10866127 | KELLY, MARTINA G. | Address on file | | | | | | | |
| 10853580 | KELLY, MELANI J. | Address on file | | | | | | | |
| 10859092 | KELLY, MICHAEL B. | Address on file | | | | | | | |
| 10865637 | KELLY, MICHAEL J. | Address on file | | | | | | | |
| 10878418 | KELLY, MORGAN C. | Address on file | | | | | | | |
| 10878748 | KELLY, NATHAN P. | Address on file | | | | | | | |
| 10847245 | KELLY, NATHAN W. | Address on file | | | | | | | |
| 10842301 | KELLY, NICHOLAS | Address on file | | | | | | | |
| 10883102 | KELLY, NOLAN M. | Address on file | | | | | | | |
| 10848517 | KELLY, OWEN K. | Address on file | | | | | | | |
| 10827009 | KELLY, PATRICK L. | Address on file | | | | | | | |
| 10872024 | KELLY, PATRICK S. | Address on file | | | | | | | |
| 10865636 | KELLY, PATRICK S. | Address on file | | | | | | | |
| 10844778 | KELLY, PRISCILLA L. | Address on file | | | | | | | |
| 10828907 | KELLY, RACHEL V. | Address on file | | | | | | | |
| 10854720 | KELLY, REECE G. | Address on file | | | | | | | |
| 10888460 | KELLY, RYAN A. | Address on file | | | | | | | |
| 10878675 | KELLY, SANDRA A. | Address on file | | | | | | | |
| 10879309 | KELLY, SHANA N. | Address on file | | | | | | | |
| 10873737 | KELLY, SHAUN L. | Address on file | | | | | | | |
| 10846770 | KELLY, TIMOTHY J. | Address on file | | | | | | | |
| 10872023 | KELLY, TIMOTHY M. | Address on file | | | | | | | |
| 10859091 | KELLY, WILLIAM A. | Address on file | | | | | | | |
| 10833150 | KELLY, WILLIAM J. | Address on file | | | | | | | |
| 10852626 | KELLY, WILLIAM K. | Address on file | | | | | | | |
| 10840765 | KELLY, ZACHARY J. | Address on file | | | | | | | |
| 10873736 | KELMENDI, VISAR | Address on file | | | | | | | |
| 10855638 | Kelowna, BC | Attn: City Attorney | 1435 Water Street | | | Kelowna | BC | V1Y 1J4 | Canada |
| 10817315 | KELP LLC | ATTN JOHN PRUITT | PO BOX 3326 | | | SPRINGFIELD | IL | 62708 | |
| 10844777 | KELSEY JR, LANCE E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 471 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883101 | KELSEY, BRANDON | Address on file | | | | | | | |
| 10871083 | KELSEY, BRANDON M. | Address on file | | | | | | | |
| 10871609 | KELSEY, JORDAN P. | Address on file | | | | | | | |
| 10866126 | KELSO, KENNETH L. | Address on file | | | | | | | |
| 10856724 | KELTON, GREENWOOD J. | Address on file | | | | | | | |
| 10845487 | KELTY, KRISTINA J. | Address on file | | | | | | | |
| 10819549 | KEMAH INVESTMENT PARTNERS LLC | 9010 OVERBROOK BLVD | | | | BRENTWOOD | TN | 37027 | |
| 10838746 | KEMMERER, BRANDON M. | Address on file | | | | | | | |
| 10848700 | KEMO, JACOB T. | Address on file | | | | | | | |
| 10845486 | KEMP JR, DARWIN D. | Address on file | | | | | | | |
| 10846769 | KEMP, CHANDLER J. | Address on file | | | | | | | |
| 10828367 | KEMP, CHRISTIAN E. | Address on file | | | | | | | |
| 10843115 | KEMP, CODY A. | Address on file | | | | | | | |
| 10833149 | KEMP, MADELINE E. | Address on file | | | | | | | |
| 10867521 | KEMP, MICHAL E. | Address on file | | | | | | | |
| 10842300 | KEMP, STEVEN W. | Address on file | | | | | | | |
| 10828766 | KEMPA, MICHAEL C. | Address on file | | | | | | | |
| 10867520 | KEMPE, ARIEL J. | Address on file | | | | | | | |
| 10814133 | KEMPER HOLDINGS LLC | BELLEVUE SQUARE LLC | 575 BELLEVUE SQUARE | | | BELLEVUE | WA | 98004 | |
| 10946104 | KEMPER HOLDINGS LLC | MAE KANE | BELLEVUE SQUARE LLC | 575 BELLEVUE SQUARE | | BELLEVUE | WA | 98004 | |
| 10857282 | KEMPER, NICHOLAS J. | Address on file | | | | | | | |
| 10857281 | KEMPPAINEN, ERIK N. | Address on file | | | | | | | |
| 10855220 | Kemptville, ON | Attn: City Attorney | 285 County Road #44, PO Box 130 | | | Kemptville | ON | K0G 1J0 | Canada |
| 10855621 | KEN FUJIOKA | Address on file | | | | | | | |
| 10862639 | KENAI PENINSULA BOROUGH | 144 NORTH BINKLEY | | | | SOLDOTNA | AK | 99669-7520 | |
| 10874342 | KENCAYD, REVAN | Address on file | | | | | | | |
| 10879308 | KENCH, MINDY M. | Address on file | | | | | | | |
| 10886303 | KENCO LOGISTICS | PO BOX 742563 | | | | ATLANTA | GA | 30374-2563 | |
| 10853579 | KENDALL, ANNE M. | Address on file | | | | | | | |
| 10884705 | KENDALL, BRANDON J. | Address on file | | | | | | | |
| 10844307 | KENDALL, CHANDLER K. | Address on file | | | | | | | |
| 10864172 | KENDALL, KAMERON M. | Address on file | | | | | | | |
| 10853578 | KENDALL, KOBE B. | Address on file | | | | | | | |
| 10882855 | KENDALL, L BRUCE | Address on file | | | | | | | |
| 10850882 | KENDALL, MIKQUEL O. | Address on file | | | | | | | |
| 10873735 | KENDALL, SAMUEL | Address on file | | | | | | | |
| 10854719 | KENDALL, WALTER | Address on file | | | | | | | |
| 10820200 | KENDELL, KADE L. | Address on file | | | | | | | |
| 10870307 | KENDRICK, JATYRA N. | Address on file | | | | | | | |
| 10839910 | KENDRICK, JESSE C. | Address on file | | | | | | | |
| 10869396 | KENDRICK, JONATHAN A. | Address on file | | | | | | | |
| 10887781 | KENDRICK, PRESTON | Address on file | | | | | | | |
| 10819004 | KENEDY JUNCTION LTD | 21 LYNN BATTS LANE | SUITE 10 | | | SAN ANTONIO | TX | 78218 | |
| 10828617 | KENEE, MICHAEL A. | Address on file | | | | | | | |
| 10843295 | KENERGY CORP | 6402 OLD CORYDON ROAD | PO BOX 18 | | | HENDERSON | KY | 42419 | |
| 10865131 | KENISH, ZACHARY J. | Address on file | | | | | | | |
| 10877260 | KENISON, TERESA A. | Address on file | | | | | | | |
| 10839246 | KENITZER, HARLEY L. | Address on file | | | | | | | |
| 10853577 | KENLEY, JACOB R. | Address on file | | | | | | | |
| 10883833 | KENN LUCAS | Address on file | | | | | | | |
| 10882033 | KENNA, MATTHEW J. | Address on file | | | | | | | |
| 10847980 | KENNA, NAHOM B. | Address on file | | | | | | | |
| 10857280 | KENNARD, ABIGAIL P. | Address on file | | | | | | | |
| 10845485 | KENNAWI, JORDAN L. | Address on file | | | | | | | |
| 10890407 | KENNEBEC WATER DIST | 6 COOL ST | PO BOX 356 | | | WATERVILLE | ME | 04903 | |
| 10946120 | KENNEDY JUNCTION LTD | JEFF GROSS | 21 LYNN BATTS LANE | SUITE 10 | | SAN ANTONIO | TX | 78218 | |
| 10815987 | KENNEDY MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10947533 | KENNEDY WILSON PROPERTIES | KYLE FISHBURN | 201 SEVILLA AVENUE | SUITE 300 | | CORAL GABLES | FL | 33134 | |
| 10879806 | KENNEDY, AKIL | Address on file | | | | | | | |
| 10832746 | KENNEDY, ALANNA M. | Address on file | | | | | | | |
| 10884322 | KENNEDY, ALEXANDRA S. | Address on file | | | | | | | |
| 10865635 | KENNEDY, ALLIE B. | Address on file | | | | | | | |
| 10839245 | KENNEDY, ALLISON B. | Address on file | | | | | | | |
| 10865130 | KENNEDY, BENNIE L. | Address on file | | | | | | | |
| 10863857 | KENNEDY, BRIETTA D. | Address on file | | | | | | | |
| 10829863 | KENNEDY, BRITTANY M. | Address on file | | | | | | | |
| 10832558 | KENNEDY, BROOKE C. | Address on file | | | | | | | |
| 10858095 | KENNEDY, BROOKE N. | Address on file | | | | | | | |
| 10844776 | KENNEDY, CHARLES E. | Address on file | | | | | | | |
| 10880999 | KENNEDY, CHARLES J. | Address on file | | | | | | | |
| 10875592 | KENNEDY, CHRISTIAN A. | Address on file | | | | | | | |
| 10843674 | KENNEDY, CHRISTOPHER J. | Address on file | | | | | | | |
| 10873413 | KENNEDY, COLTON | Address on file | | | | | | | |
| 10864683 | KENNEDY, CONNOR H. | Address on file | | | | | | | |
| 10869950 | KENNEDY, COURTNEY M. | Address on file | | | | | | | |
| 10865129 | KENNEDY, EDWARD O. | Address on file | | | | | | | |
| 10860110 | KENNEDY, ERIC J. | Address on file | | | | | | | |
| 10848516 | KENNEDY, FRANK | Address on file | | | | | | | |
| 10865634 | KENNEDY, JACOB E. | Address on file | | | | | | | |
| 10888913 | KENNEDY, JACQUELINE D. | Address on file | | | | | | | |
| 10865223 | KENNEDY, JAMIE L. | Address on file | | | | | | | |
| 10839244 | KENNEDY, JEROMEY M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864682 | KENNEDY, JOHNNY D. | Address on file | | | | | | | |
| 10876321 | KENNEDY, KENNETH J. | Address on file | | | | | | | |
| 10851680 | KENNEDY, KIERRA M. | Address on file | | | | | | | |
| 10853576 | KENNEDY, KYLE D. | Address on file | | | | | | | |
| 10859090 | KENNEDY, LAURA M. | Address on file | | | | | | | |
| 10851679 | KENNEDY, MARTIN M. | Address on file | | | | | | | |
| 10839243 | KENNEDY, MICHAEL B. | Address on file | | | | | | | |
| 10852625 | KENNEDY, MINDY A. | Address on file | | | | | | | |
| 10880670 | KENNEDY, NICHOLAS B. | Address on file | | | | | | | |
| 10872896 | KENNEDY, NOAH R. | Address on file | | | | | | | |
| 10856723 | KENNEDY, PATRICIA A. | Address on file | | | | | | | |
| 10827189 | KENNEDY, PAUL A. | Address on file | | | | | | | |
| 10885806 | KENNEDY, PAUL R. | Address on file | | | | | | | |
| 10828366 | KENNEDY, WILLIE M. | Address on file | | | | | | | |
| 10857279 | KENNEDY, ZACHARY T. | Address on file | | | | | | | |
| 10869949 | KENNELL, MITCHELL H. | Address on file | | | | | | | |
| 10876320 | KENNERLY, JOSHUA A. | Address on file | | | | | | | |
| 10818736 | KENNETH C MORISSEAU JR | Address on file | | | | | | | |
| 10942098 | KENNETH C. COLE AND SHANNON COPPOLA COLE | 19654 Rainier View Road SE | | | | MONROE | WA | 98272 | |
| 10888466 | KENNETH HOGGAN | Address on file | | | | | | | |
| 10941690 | KENNETH J. POWELL AND LORI J.S. POWELL | 11212 Santa Monica Drive NE | | | | ALBUQUERQUE | NM | 87122 | |
| 10942159 | KENNETH SCOTT PURCELL | 22129 Breaker Point Lane | | | | LANDOLAKES | FL | 34639 | |
| 10829253 | KENNETH WAIKIKI | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | |
| 10839242 | KENNETT, JACKSON G. | Address on file | | | | | | | |
| 10846348 | KENNEY, JOSHUA L. | Address on file | | | | | | | |
| 10860511 | KENNEY, SHAWN P. | Address on file | | | | | | | |
| 10850239 | KENNINGTON, JAMES P. | Address on file | | | | | | | |
| 10875688 | KENNINGTON, STACIE L. | Address on file | | | | | | | |
| 10840764 | KENNON, PHILIP W. | Address on file | | | | | | | |
| 10855174 | KENNY, ALAN K. | Address on file | | | | | | | |
| 10848699 | KENNY, BOODHOO | Address on file | | | | | | | |
| 10859089 | KENNY, MICHAEL T. | Address on file | | | | | | | |
| 10847979 | KENNY, SHANE P. | Address on file | | | | | | | |
| 10820374 | Kenosha County, WI | Attn: Bureau of Consumer Protection | Dpt of Agriculture, Trade and Consumer Protection | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| 10863080 | KENOSHA WATER UTILITY | 4401 GREEN BAY RD | | | | KENOSHA | WI | 53144 | |
| 10863308 | KENOYER, NICHOLAS C. | Address on file | | | | | | | |
| 10852624 | KENSER, HUNTER I. | Address on file | | | | | | | |
| 10822206 | KENSINGER, ADAM M. | Address on file | | | | | | | |
| 10828035 | KENSINGTON SQUARE LP | C/O TRINITY INTERESTS INC | 12740 HILLCREST DRIVE | SUITE 101 | | DALLAS | TX | 75230 | |
| 10821215 | Kent County, DE | Attn: Consumer Protection Division | 555 Bay Rd | | | Dover | DE | 19901 | |
| 11101958 | KENT COUNTY, MI | ATTN: CONSUMER PROTECTION DIVISION | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| 10821233 | Kent County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10948241 | KENT STATION RETAIL LLC | 417 RAMSAY WAY | SUITE 110 | | | KENT | WA | 98032 | |
| 10864681 | KENT, CHRISTINA D. | Address on file | | | | | | | |
| 10856722 | KENT, CHRISTOPHER W. | Address on file | | | | | | | |
| 10867519 | KENT, COLTON A. | Address on file | | | | | | | |
| 10886378 | KENT, JADON K. | Address on file | | | | | | | |
| 10861710 | KENT, JAMES C. | Address on file | | | | | | | |
| 10824942 | KENT, JAMES R. | Address on file | | | | | | | |
| 10853575 | KENT, JANESSA D. | Address on file | | | | | | | |
| 10868636 | KENT, JAY R. | Address on file | | | | | | | |
| 10848834 | KENT, MARC C. | Address on file | | | | | | | |
| 10846347 | KENT, NICHOLAS M. | Address on file | | | | | | | |
| 10874341 | KENT, SARAH A. | Address on file | | | | | | | |
| 10855173 | KENT, TYLER L. | Address on file | | | | | | | |
| 10818706 | KENTLANDS SQUARE LLC | C/O SAUL HOLDINGS LP | PO BOX 38042 | | | BALTIMORE | MD | 21297-8042 | |
| 10834580 | KENTON COUNTY FISCAL COURT | KENTON COUNTY BUILDING | 303 COURT STREET | | | COVINGTON | KY | 41011 | |
| 10869049 | KENTUCKY AMERICAN WATER | 2300 RICHMOND RD | | | | LEXINGTON | KY | 40502 | |
| 10884185 | KENTUCKY AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | 63179 | |
| 10822707 | KENTUCKY CAREER CENTER OFFICE OF UNEMPLOYMENT INSURANCE | 275 EAST MAIN STREET 2ND FLOOR | | | | FRANKFORT | KY | 40601 | |
| 10823476 | KENTUCKY DEPARTMENT OF AGRICULTURE | DIVISION OF ENVIRONMENTAL SER | 107 CORPORATE DRIVE | | | FRANKFORT | KY | 40601 | |
| 10890338 | KENTUCKY HIGHER EDUCATION ASSISTANCE | AUTHORITY | PO BOX 4869 | | | FRANKFORT | KY | 40604-4869 | |
| 10822037 | KENTUCKY LABOR CABINET | ATTN: DERRICK RAMSEY, SECRETARY | 1047 US HWY 127 S | SUITE 4 | | FRANKFORT | KY | 40601-4381 | |
| 10815977 | KENTUCKY OAKS MALL | PO BOX 932423 | | | | CLEVELAND | OH | 44193 | |
| 10865212 | KENTUCKY POWER CO | ATTENTION: 371496 | 500 ROSS STREET 154-0470 | | | PITTSBURGH | PA | 15262-0001 | |
| 10887926 | KENTUCKY POWER CO | PO BOX 24410 | | | | CANTON | OH | 44701 | |
| 10862528 | KENTUCKY STATE TREASURER | 101 SEA HERO ROAD | | | | FRANKFORT | KY | 40601 | |
| 10838063 | KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| 10889935 | KENTUCKY STATE TREASURER | PO BOX 491 | | | | FRANKFORT | KY | 40602 | |
| 10825146 | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S | | | FRANKFORT | KY | 40601 | |
| 10816961 | KENWOOD MALL, LLC | PO BOX 86 | SDS-12-3080 | | | MINNEAPOLIS | MN | 55486-3080 | |
| 10888792 | KENZSLOWE BECKETT, CAROLYN | Address on file | | | | | | | |
| 10835352 | KEOHANE, MICHAEL K. | Address on file | | | | | | | |
| 10849380 | KEOPRASITH, THANADETH C. | Address on file | | | | | | | |
| 10843797 | KEOSHGERIAN, ALAURA A. | Address on file | | | | | | | |
| 10849631 | KEOVIENGTHON, SANDY A. | Address on file | | | | | | | |
| 10865633 | KEOVONGPHET, TONY | Address on file | | | | | | | |
| 10854994 | KEOWN, BILL W. | Address on file | | | | | | | |
| 10853574 | KEOWN, JORDAN P. | Address on file | | | | | | | |
| 10840763 | KEPLER, DALLAS F. | Address on file | | | | | | | |
| 10872895 | KEPLEY, CASEY D. | Address on file | | | | | | | |
| 10864680 | KEPLINGER, KYLE A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 473 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826717 | KEPPEL, LINDSEY N. | Address on file | | | | | | | |
| 10852985 | KEPPLE, JUDITH A. | Address on file | | | | | | | |
| 10846346 | KERBER, JOSEPH E. | Address on file | | | | | | | |
| 10871082 | KERBY, JONATHAN G. | Address on file | | | | | | | |
| 10847604 | KERCE, JORDAN C. | Address on file | | | | | | | |
| 10825528 | KERCKHOVE, SARA J. | Address on file | | | | | | | |
| 10882803 | KEREKES, ADAM C. | Address on file | | | | | | | |
| 10826644 | KEREKES, LORRIE J. | Address on file | | | | | | | |
| 10858522 | KERHART, CHASEN S. | Address on file | | | | | | | |
| 10837219 | KERINS, JOHN T. | Address on file | | | | | | | |
| 10851143 | KERKMAN, LEONARD A. | Address on file | | | | | | | |
| 10860109 | KERLIN, CASEY P. | Address on file | | | | | | | |
| 10829030 | KERMAN, NADIA A. | Address on file | | | | | | | |
| 10868689 | KERMENT GOSS | Address on file | | | | | | | |
| 11107699 | Kern County Treasurer Tax Collector | PO Box 579 | | | | Bakersfield | CA | 93302-0579 | |
| 11101959 | KERN COUNTY, CA | ATTN: CONSUMER PROTECTION DIVISION | KERN COUNTY ADMINISTRATIVE OFFICE | 1115 TRUXTUN AVENUE, FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 10842985 | KERN, CADIN M. | Address on file | | | | | | | |
| 10848256 | KERN, DENISE G. | Address on file | | | | | | | |
| 10886151 | KERN, HAILEE M. | Address on file | | | | | | | |
| 10829300 | KERN, JACOB S. | Address on file | | | | | | | |
| 10846345 | KERN, JENNIFER N. | Address on file | | | | | | | |
| 10842299 | KERN, KONRAD W. | Address on file | | | | | | | |
| 10872456 | KERN, LAWRENCE A. | Address on file | | | | | | | |
| 10854993 | KERN, TYLER L. | Address on file | | | | | | | |
| 10837502 | KERN, WYATT A. | Address on file | | | | | | | |
| 10827323 | KERNAN, KODY R. | Address on file | | | | | | | |
| 10828616 | KERNER, BRADLY S. | Address on file | | | | | | | |
| 10832404 | KERNER, TRISTIAN D. | Address on file | | | | | | | |
| 10817602 | KERNERSVILLE RE-DEVELOPMENT COMPANY LLC | 300 WEST VINE STREET | SUITE 2000 | | | LEXINGTON | KY | 40507 | |
| 10835980 | KERNODLE, SHANE S. | Address on file | | | | | | | |
| 10881456 | KERNS, CHANDLER W. | Address on file | | | | | | | |
| 10866677 | KERNS, CONNOR J. | Address on file | | | | | | | |
| 10822606 | KERR, ANN T. | Address on file | | | | | | | |
| 10847978 | KERR, DAKOTA J. | Address on file | | | | | | | |
| 10888558 | KERR, DIANNE | Address on file | | | | | | | |
| 10886031 | KERR, GERALD S. | Address on file | | | | | | | |
| 10847977 | KERR, SAMUEL M. | Address on file | | | | | | | |
| 10855487 | KERR, STEVEN | Address on file | | | | | | | |
| 10829299 | KERR, TYLER L. | Address on file | | | | | | | |
| 10878037 | KERRIGAN, KYLE W. | Address on file | | | | | | | |
| 10844443 | KERRIGAN, MATTHEW M. | Address on file | | | | | | | |
| 10861996 | KERRVILLE PUB | 2250 MEMORIAL BLVD | | | | KERRVILLE | TX | 78028 | |
| 10833602 | KERRY, ALEXIS L. | Address on file | | | | | | | |
| 10887283 | KERSHAW, KENDALL F. | Address on file | | | | | | | |
| 10830056 | KERSTEN, BRANDON J. | Address on file | | | | | | | |
| 10869742 | KERSTETTER, PAIGE M. | Address on file | | | | | | | |
| 10844775 | KERSTING, BRANDY L. | Address on file | | | | | | | |
| 10824277 | KERSTING, JEREMIAH A. | Address on file | | | | | | | |
| 10836282 | KERWOOD, EMILY R. | Address on file | | | | | | | |
| 10844306 | KERZNER, NICHOLAS S. | Address on file | | | | | | | |
| 10847244 | KES, THEODORE L. | Address on file | | | | | | | |
| 10855765 | KESCO MECHANICAL CONTRACTORS INC | 130 MAYTIDE STREET | | | | PITTSBURGH | PA | 15227 | |
| 10864171 | KESHOCK, KENNETH M. | Address on file | | | | | | | |
| 10889054 | KESHWALA, DHRUTI K. | Address on file | | | | | | | |
| 10832403 | KESINGER, LANDON J. | Address on file | | | | | | | |
| 10827545 | KESKIN, OZLEM | Address on file | | | | | | | |
| 10830996 | KESSEL, JASON E. | Address on file | | | | | | | |
| 10857278 | KESSLER, BRANDON P. | Address on file | | | | | | | |
| 10830646 | KESSLER, BRIAN D. | Address on file | | | | | | | |
| 10870306 | KESSLER, CYNTHIA A. | Address on file | | | | | | | |
| 10831279 | KESSLER, DAN C. | Address on file | | | | | | | |
| 10845974 | KESSLER, JONATHAN | Address on file | | | | | | | |
| 10865632 | KESSLER, WYATT L. | Address on file | | | | | | | |
| 10824384 | KESSLER, ZACHARY N. | Address on file | | | | | | | |
| 10880669 | KESSLING, KIRSTEN N. | Address on file | | | | | | | |
| 10822432 | KESTER, KYLE T. | Address on file | | | | | | | |
| 10835744 | KESTER, LUGENIA G. | Address on file | | | | | | | |
| 10850417 | KESTERSON, ASHLEY M. | Address on file | | | | | | | |
| 10941668 | KETAN PATEL AND KRISHNA PATEL | 4000 Bristol Pike | | | | BENSALEM | PA | 19020 | |
| 10856923 | KETCHENS, DARRELL L. | Address on file | | | | | | | |
| 10884704 | KETCHUM, MICHAEL A. | Address on file | | | | | | | |
| 10886150 | KETCHUM, PHILIP | Address on file | | | | | | | |
| 10835351 | KETELAAR, DALTON J. | Address on file | | | | | | | |
| 10838543 | KETELBOETER, KAYLA J. | Address on file | | | | | | | |
| 10873734 | KETEMA, ABEL Z. | Address on file | | | | | | | |
| 10879493 | KETH, KEVIN G. | Address on file | | | | | | | |
| 10814734 | KETO SPORTS | PO BOX 17036 | | | | URBANA | IL | 61803 | |
| 10884703 | KETOLA, BETHANEY R. | Address on file | | | | | | | |
| 10813201 | KETOLOGIC | PO BOX 297 | | | | GRAHAM | NC | 27253 | |
| 10813345 | KETOLOGIE LLC | 13601 PRESTON ROAD | SUITE W790 | | | DALLAS | TX | 75240 | |
| 10855576 | KETT, RANDI | Address on file | | | | | | | |
| 10863856 | KETTERING, MASON N. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 474 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830340 | KETTLER, AUSTIN D. | Address on file | | | | | | | |
| 10854423 | KETWAROO, RAJNI | Address on file | | | | | | | |
| 10823913 | KETZLER, NICK T. | Address on file | | | | | | | |
| 10868109 | KEUORK, MARIAM | Address on file | | | | | | | |
| 10816001 | KEV SECURITY INC | 264 COLFAX AVE | | | | CLIFTON | NJ | 07013-1702 | |
| 10854063 | KEVIN COPENHAVER | Address on file | | | | | | | |
| 10941863 | KEVIN F. GRAHAM AND EDWIN P. GRAHAM | 111 Burnside Drive | | | | ASHEVILLE | NC | 28801-1941 | |
| 10815922 | KEVIN FOX | Address on file | | | | | | | |
| 10942353 | KEVIN IP | 814 Houseman Street | | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 10821609 | KEVORKIAN, PAUL A. | Address on file | | | | | | | |
| 10813236 | KEY VIEW LABS INC | 5737 BENJAMIN CENTER DR | | | | TAMPA | FL | 33634 | |
| 10837882 | KEY WEST POLICE ATHLETIC LEAGUE | 1604 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | |
| 10854992 | KEY, LAUREN T. | Address on file | | | | | | | |
| 10868108 | KEY, STEVEN W. | Address on file | | | | | | | |
| 10819793 | KEYBANK LOCKBOX OPERATIONS | C/O SLATE RETAIL HOLDING | NO 4 LP GZY001 | PO BOX 74773 | | CLEVELAND | OH | 44194-4773 | |
| 10819791 | KEYBANK LOCKBOX OPERATIONS GUV001 | ATTN: SLATE US OPPORTUNITY | PO BOX 74185 | | | CLEVELAND | OH | 44194-4185 | |
| 10868705 | KEYBANK, N.A. | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 11073557 | KEYBANK, N.A. | P.O. BOX 93885 | | | | CLEVELAND | OH | 44101-5885 | |
| 10842601 | KEYES, JASON E. | Address on file | | | | | | | |
| 10839909 | KEYES, KATELYNN E. | Address on file | | | | | | | |
| 10879805 | KEYES, RHONDA | Address on file | | | | | | | |
| 10944982 | KEYPOINT PARTNERS, LLC | HEATHER TREMBLAY | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| 10880572 | KEYS ENERGY SERVICES | 1001 JAMES ST. | | | | KEY WEST | FL | 33040 | |
| 10884570 | KEYS ENERGY SERVICES | PO BOX 279038 | | | | MIRAMAR | FL | 33027 | |
| 10853573 | KEYS, DOROTHY J. | Address on file | | | | | | | |
| 10867129 | KEYS, GEOFFRY D. | Address on file | | | | | | | |
| 10852623 | KEYS, JONATHAN T. | Address on file | | | | | | | |
| 10861709 | KEYS, KEVIN P. | Address on file | | | | | | | |
| 10847243 | KEYS, WILLIAM E. | Address on file | | | | | | | |
| 10840762 | KEYSER, JORDAN B. | Address on file | | | | | | | |
| 10842298 | KEYSER, ZOEY N. | Address on file | | | | | | | |
| 10888038 | KEYSOR, MEGAN M. | Address on file | | | | | | | |
| 10946357 | KEYSTONE BUILDING MANAGEMENT | ROSE TRAN | RUMPF | 1237 DE LA MONTAGNE | SUITE 400 | MONTREAL | QC | H3G 1Z2 | CANADA |
| 10875168 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | | IRWIN | PA | 15642 | |
| 10829580 | KEYSTONE COLLECTIONS GROUP | DELINQUENT TAX COLLECTOR | PO BOX 499 | | | IRWIN | PA | 15642 | |
| 10889899 | KEYSTONE COLLECTIONS GROUP | PO BOX 489 | | | | IRWIN | PA | 15642 | |
| 10947836 | KEYSTONE COMMERCIAL REAL ESTATE | 31000 NORTHWESTERN HWY | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| 10946931 | KEYSTONE COMMERCIAL REAL ESTATE | GEORGE ABRO | 31000 NORTHWESTERN HWY | SUITE 200 | | FARMINGTON HILLS | MI | 48334 | |
| 10817086 | KEYSTONE FLORIDA PROPERTY | HOLDINGS CORPORATION | PO BOX 71345 | JLLA INC THE GALLERIA MALL | | CHICAGO | IL | 60694-1345 | |
| 10814238 | KEYSTONE SHOPPES LLC | PO BOX 6302 | | DEPT: CC000758 | | CAROL STREAM | IL | 60197-6302 | |
| 10864679 | KEZIAH, CAMERON M. | Address on file | | | | | | | |
| 10814760 | KF MANAGEMENT WOODHILL CENTRE | ATTN DIRECTOR OF PRPTY MGMNT C/O KF | 5400 YONGE STREET | SUITE 300 | | TORONTO | ON | M2N 5R5 | CANADA |
| 10818564 | KFORCE | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| 10883305 | KGK SCIENCE INC | 255 QUEENS AVE | SUITE 1440 | | | LONDON | ON | N6A 5R8 | CANADA |
| 10836578 | KGK SYNERGIZE INC | 1440-255 QUEENS AVENUE | | | | LONDON | ON | N6A 5R8 | CANADA |
| 10839241 | KHACHATOURIA, BRIAN | Address on file | | | | | | | |
| 10942040 | KHADEEJAH FAROOQ AND RABIA B. FARHAN | 129 Kingston Forest Drive | | | | IRMO | SC | 29063 | |
| 10838441 | KHADZHIMURAT, IBRAGIM | Address on file | | | | | | | |
| 10862940 | KHAIBOULLIN, KARIM R. | Address on file | | | | | | | |
| 10847726 | KHALAF, FADI J. | Address on file | | | | | | | |
| 10867940 | KHALAF, JOSEPH | Address on file | | | | | | | |
| 10855383 | KHALAI, MITRA | Address on file | | | | | | | |
| 10835350 | KHALFAN, SABRINA A. | Address on file | | | | | | | |
| 10942559 | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10942635 | KHALID ALRASHED | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10868713 | KHALID, ADA | Address on file | | | | | | | |
| 10862120 | KHALID, HINA | Address on file | | | | | | | |
| 10825527 | KHALID, ZEBEHULLAH | Address on file | | | | | | | |
| 10877653 | KHALIFA, ALTAF A. | Address on file | | | | | | | |
| 10861873 | KHAN, ADAM Y. | Address on file | | | | | | | |
| 10854422 | KHAN, ADNAAN K. | Address on file | | | | | | | |
| 10856978 | KHAN, AQSA BASHARAT | Address on file | | | | | | | |
| 10854421 | KHAN, ASADUZ Z. | Address on file | | | | | | | |
| 10826156 | KHAN, ASHFA | Address on file | | | | | | | |
| 10847976 | KHAN, ASHLYN K. | Address on file | | | | | | | |
| 10846344 | KHAN, BENJAMIN N. | Address on file | | | | | | | |
| 10872022 | KHAN, BHADSHAH Q. | Address on file | | | | | | | |
| 10822364 | KHAN, CHARLES A. | Address on file | | | | | | | |
| 10879492 | KHAN, CIARA C. | Address on file | | | | | | | |
| 10855486 | KHAN, DANISH | Address on file | | | | | | | |
| 10861239 | KHAN, DAWOOD A. | Address on file | | | | | | | |
| 10868469 | KHAN, EJAZ M. | Address on file | | | | | | | |
| 10834275 | KHAN, FAHAD A. | Address on file | | | | | | | |
| 10848515 | KHAN, FARAZ M. | Address on file | | | | | | | |
| 10842297 | KHAN, FARIHA R. | Address on file | | | | | | | |
| 10823993 | KHAN, FARRAH Z. | Address on file | | | | | | | |
| 10880002 | KHAN, HARIS | Address on file | | | | | | | |
| 10873437 | KHAN, HUSAAM U. | Address on file | | | | | | | |
| 10880001 | KHAN, IMRAN | Address on file | | | | | | | |
| 10879804 | KHAN, ISHA N. | Address on file | | | | | | | |
| 10831168 | KHAN, JAMEEL I. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 475 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868107 | KHAN, KAZIM A. | Address on file | | | | | | | |
| 10860900 | KHAN, MALIHA T. | Address on file | | | | | | | |
| 10879865 | KHAN, MASROOR | Address on file | | | | | | | |
| 10845484 | KHAN, MD YEASIN R. | Address on file | | | | | | | |
| 10879864 | KHAN, MOAZZAM | Address on file | | | | | | | |
| 10866125 | KHAN, MOHAMMAD A. | Address on file | | | | | | | |
| 10865631 | KHAN, MUHAMMAD M. | Address on file | | | | | | | |
| 10840370 | KHAN, MUHAMMAD N. | Address on file | | | | | | | |
| 10829459 | KHAN, NUR A. | Address on file | | | | | | | |
| 10829405 | KHAN, RAPHAEL | Address on file | | | | | | | |
| 10826144 | KHAN, RASHID | Address on file | | | | | | | |
| 10848976 | KHAN, REZWAN | Address on file | | | | | | | |
| 10854420 | KHAN, SAIFULLAH | Address on file | | | | | | | |
| 10848975 | KHAN, SALEEM | Address on file | | | | | | | |
| 10855485 | KHAN, SAMEER | Address on file | | | | | | | |
| 10879629 | KHAN, SAYED M. | Address on file | | | | | | | |
| 10830995 | KHAN, SHAMEER A. | Address on file | | | | | | | |
| 10821419 | KHAN, SHAYER D. | Address on file | | | | | | | |
| 10826099 | KHAN, SHEREEN | Address on file | | | | | | | |
| 10820005 | KHAN, SULTAN Z. | Address on file | | | | | | | |
| 10879491 | KHAN, TALHA I. | Address on file | | | | | | | |
| 10870305 | KHANAIZIR, ANWAR J. | Address on file | | | | | | | |
| 10851678 | KHANANI, AHMAN D. | Address on file | | | | | | | |
| 10856361 | KHANTEECHIT, FRANKLIN | Address on file | | | | | | | |
| 10853186 | KHARABANDA, AMAN | Address on file | | | | | | | |
| 10855172 | KHARGE, ANISHA | Address on file | | | | | | | |
| 10874706 | KHARKO, MARTA | Address on file | | | | | | | |
| 10879665 | KHAT, JENNIFER | Address on file | | | | | | | |
| 10827536 | KHATI, ALAIN | Address on file | | | | | | | |
| 10829298 | KHATRI, KARUNA | Address on file | | | | | | | |
| 10842554 | KHATUN, SHAMIMA | Address on file | | | | | | | |
| 10842296 | KHAWAJA, BAASIT | Address on file | | | | | | | |
| 10828365 | KHAWAJA, WALEED S. | Address on file | | | | | | | |
| 10874084 | KHAWAM, CARELIS | Address on file | | | | | | | |
| 10862068 | KHELLA, EMAD | Address on file | | | | | | | |
| 10883856 | KHEN INC | DBA: GNC #9249 | 2012 N. RIVERSIDE AVE | SUITE G | | RIALTO | CA | 92376 | |
| 10858656 | KHILJI, JAVAID A. | Address on file | | | | | | | |
| 10837999 | KHODABANDEH, CHAYANNE M. | Address on file | | | | | | | |
| 10882265 | KHODAKHAH, MARCIE | Address on file | | | | | | | |
| 10850881 | KHODIER, IBRAHIM T. | Address on file | | | | | | | |
| 10869510 | KHOSRAVIPOUR, LUKE A. | Address on file | | | | | | | |
| 10856153 | KHOUJA, ABDELKAREIM M. | Address on file | | | | | | | |
| 10862586 | KHOUNSAVANH, MALDINI J. | Address on file | | | | | | | |
| 10876917 | KHOURI, BRYDEEN C. | Address on file | | | | | | | |
| 10867843 | KHUNE, HAYLI D. | Address on file | | | | | | | |
| 10841885 | KHUU, VINCENT D. | Address on file | | | | | | | |
| 10889444 | KHYER, KAMRUN N. | Address on file | | | | | | | |
| 10883854 | KIA HUNT | Address on file | | | | | | | |
| 10834597 | KIANIHASSANABADI, KIARASH | Address on file | | | | | | | |
| 10830154 | KIBBLE, ZHALINTRA J. | Address on file | | | | | | | |
| 10859088 | KIBBLER, LEANDREA | Address on file | | | | | | | |
| 10840761 | KIBERT, SIMONE A. | Address on file | | | | | | | |
| 10840760 | KIBLER, WESLEY G. | Address on file | | | | | | | |
| 10834865 | KICHICHIAN, ALBERT G. | Address on file | | | | | | | |
| 10843796 | KICKLIGHTER, HUNTER B. | Address on file | | | | | | | |
| 10874952 | KIDD, AIDEN | Address on file | | | | | | | |
| 10824876 | KIDD, ASHLEY R. | Address on file | | | | | | | |
| 10883250 | KIDD, DWAYNE T. | Address on file | | | | | | | |
| 10842984 | KIDD, JULIE A. | Address on file | | | | | | | |
| 10848833 | KIDD, KERI N. | Address on file | | | | | | | |
| 10843114 | KIDD, SETH J. | Address on file | | | | | | | |
| 10860108 | KIDD, STEPHEN T. | Address on file | | | | | | | |
| 10824731 | KIDD, WILLIAM C. | Address on file | | | | | | | |
| 10944908 | KIDDER MATTHEWS | WOODBUM PLAZA LLC | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 10832745 | KIDWELL, CAYLEE A. | Address on file | | | | | | | |
| 10841609 | KIDWELL, JOHN R. | Address on file | | | | | | | |
| 10876916 | KIEBLER, JORDAN A. | Address on file | | | | | | | |
| 10826716 | KIEBLER, NATHAN J. | Address on file | | | | | | | |
| 10875465 | KIEFHABER, JENNIFER L. | Address on file | | | | | | | |
| 10873242 | KIEFLER, CODY M. | Address on file | | | | | | | |
| 10827509 | KIEHL, CHET P. | Address on file | | | | | | | |
| 10854718 | KIEHNE, KENO J. | Address on file | | | | | | | |
| 10946255 | KIEMLE & HAGOOD COMPANY | 601 W MAIN AVE | SUITE 400 | | | SPOKANE | WA | 99201-0674 | |
| 10946797 | KIEMLE HAGOOD | CARL GUENZEL | 601 W MAIN AVE | SUITE 400 | | SPOKANE | WA | 99201-0674 | |
| 10854991 | KIEN, PETER G. | Address on file | | | | | | | |
| 10873315 | KIENDLE, KYLE R. | Address on file | | | | | | | |
| 10853058 | KIENE, CLAYTON D. | Address on file | | | | | | | |
| 10817100 | KIERSTEN OHALEK | Address on file | | | | | | | |
| 10834729 | KIESEL, CHRISTOPHER P. | Address on file | | | | | | | |
| 10860438 | KIESOW, SALLY K. | Address on file | | | | | | | |
| 10859087 | KIESTER, KEVIN S. | Address on file | | | | | | | |
| 10879061 | KIGER, DENIE R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 476 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10861238 | KIGER, ELIJA R. | Address on file | | | | | | | |
| 10818903 | KIGFRE FREMONT LP | C/O PRK HOLDINGS IV | PO BOX 730649 | | | DALLAS | TX | 75373-0649 | |
| 10871081 | KIGGANS, STEVEN N. | Address on file | | | | | | | |
| 10843972 | KIGGINS, THOMASINE L. | Address on file | | | | | | | |
| 10871080 | KIGHT, SAMANTHA J. | Address on file | | | | | | | |
| 10843588 | KIHANO RIVERA, NATHAN P. | Address on file | | | | | | | |
| 10873733 | KIHM, ANDREA M. | Address on file | | | | | | | |
| 10882032 | KIKILAS, JAMES A. | Address on file | | | | | | | |
| 10841189 | KIKIOWO, FUNKE R. | Address on file | | | | | | | |
| 10870304 | KILBARGER, RILEY D. | Address on file | | | | | | | |
| 10828615 | KILBORN, JACOB T. | Address on file | | | | | | | |
| 10838542 | KILBOURNE, TIMOTHY L. | Address on file | | | | | | | |
| 10865630 | KILBURN, CALEB C. | Address on file | | | | | | | |
| 10883100 | KILBY, JASON J. | Address on file | | | | | | | |
| 10863855 | KILCREASE, JESSA E. | Address on file | | | | | | | |
| 10848514 | KILE, KATHY A. | Address on file | | | | | | | |
| 10876319 | KILGORE, HEATHER D. | Address on file | | | | | | | |
| 10881455 | KILGORE, JUSTIN D. | Address on file | | | | | | | |
| 10858094 | KILGORE, KHOREY E. | Address on file | | | | | | | |
| 10872021 | KILGORE, NICHOLAS | Address on file | | | | | | | |
| 10830339 | KILKENNY, LAURA A. | Address on file | | | | | | | |
| 10813969 | KILL CLIFF LLC | 199 ARMOUR DRIVE NE | SUITE D | | | ATLANTA | GA | 30324 | |
| 10853572 | KILL, MATTHEW L. | Address on file | | | | | | | |
| 10840759 | KILLAIN, DYLAN C. | Address on file | | | | | | | |
| 10850880 | KILLEAN, BRENDON T. | Address on file | | | | | | | |
| 10818845 | KILLEEN MALL MEMBER LLC | C/O TRIGILD | 9339 GENESEE AVE | SUITE 130 | | SAN DIEGO | CA | 92121 | |
| 10817868 | KILLEEN SJT CENTRAL ONE LTD | PO BOX 771149 | | | | HOUSTON | TX | 77215-1149 | |
| 10839240 | KILLEN, KATHRINE N. | Address on file | | | | | | | |
| 10876318 | KILLEN, NICHOLAS A. | Address on file | | | | | | | |
| 10871079 | KILLIAN, LAUREN L. | Address on file | | | | | | | |
| 10835349 | KILLIAN, MAKAYLA R. | Address on file | | | | | | | |
| 10853571 | KILLIAN, SEAN R. | Address on file | | | | | | | |
| 10823002 | KILLICK, JORDAN A. | Address on file | | | | | | | |
| 10844774 | KILLION, BRADLEY T. | Address on file | | | | | | | |
| 10857277 | KILLMAN, GARRETT T. | Address on file | | | | | | | |
| 10826558 | KILLMEYER, PATRICIA | Address on file | | | | | | | |
| 10828906 | KILLMEYER, RANDY | Address on file | | | | | | | |
| 10862731 | KILMARTIN, NICHOLAS J. | Address on file | | | | | | | |
| 10864678 | KILMER, BRANDON K. | Address on file | | | | | | | |
| 10853570 | KILMER, KLAUS W. | Address on file | | | | | | | |
| 10826358 | KILPATRICK, CALVIN L. | Address on file | | | | | | | |
| 10880775 | KILPATRICK, KYLER J. | Address on file | | | | | | | |
| 10834864 | KILPATRICK, MONICA D. | Address on file | | | | | | | |
| 10826438 | KILSTROM, BRANDON C. | Address on file | | | | | | | |
| 10825225 | KILTHAU, CHRISTIAN M. | Address on file | | | | | | | |
| 10816397 | KIM SAM PR RETAIL LLC | C/O KIMCO REALTY CORP | PO BOX 62045 | A# 113666-020543 | | NEWARK | NJ | 07101 | |
| 10817235 | KIM SAM PR RETAIL LLC | PO BOX 62045 | A# 113666-024681 | | | NEWARK | NJ | 07101 | |
| 10817236 | KIM SAM PR RETAIL LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10824973 | KIM, BRIAN G. | Address on file | | | | | | | |
| 10874705 | KIM, BRIAN J. | Address on file | | | | | | | |
| 10843113 | KIM, CLARA M. | Address on file | | | | | | | |
| 10826084 | KIM, DOHSON T. | Address on file | | | | | | | |
| 10874824 | KIM, GILBERT | Address on file | | | | | | | |
| 10883795 | KIM, JEE Y. | Address on file | | | | | | | |
| 10882031 | KIM, JOHN KYUNG U | Address on file | | | | | | | |
| 10849017 | KIM, JOHN Y. | Address on file | | | | | | | |
| 10886377 | KIM, JOSEPH Y. | Address on file | | | | | | | |
| 10837501 | KIM, JOSHUA L. | Address on file | | | | | | | |
| 10834326 | KIM, JOYCE G. | Address on file | | | | | | | |
| 10886708 | KIM, KEVIN | Address on file | | | | | | | |
| 10843162 | KIM, KEVIN J. | Address on file | | | | | | | |
| 10888599 | KIM, KIHONG | Address on file | | | | | | | |
| 10843388 | KIM, KRIS | Address on file | | | | | | | |
| 10883647 | KIM, MARIA Y. | Address on file | | | | | | | |
| 10847975 | KIM, MATTHEW J. | Address on file | | | | | | | |
| 10861872 | KIM, MICAH C. | Address on file | | | | | | | |
| 10874984 | KIM, MINJI | Address on file | | | | | | | |
| 10853569 | KIM, NICHOLAS S. | Address on file | | | | | | | |
| 10879060 | KIM, RACHEAL S. | Address on file | | | | | | | |
| 10862176 | KIM, SAMLEY | Address on file | | | | | | | |
| 10888596 | KIM, SAMUEL | Address on file | | | | | | | |
| 10868635 | KIM, TONGGYU | Address on file | | | | | | | |
| 10868681 | KIM, YONG H. | Address on file | | | | | | | |
| 10862194 | KIM, YOUJIN | Address on file | | | | | | | |
| 10882610 | KIMBALL, GENE J. | Address on file | | | | | | | |
| 10844305 | KIMBALL, MITCHELL J. | Address on file | | | | | | | |
| 10843673 | KIMBELL, CHRISTOPHER R. | Address on file | | | | | | | |
| 10839908 | KIMBELL, DANIEL G. | Address on file | | | | | | | |
| 10871078 | KIMBER, BRANDON C. | Address on file | | | | | | | |
| 10839907 | KIMBER, SHELTON M. | Address on file | | | | | | | |
| 10880668 | KIMBERLY, RICHARD C. | Address on file | | | | | | | |
| 10880305 | KIMBLE & ASSOCIATES LLC | 650 AMITY ROAD | | | | HOT SPRINGS | AR | 71913 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 477 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845056 | KIMBROUGH, JONATHAN | Address on file | | | | | | | |
| 10862730 | KIMBROUGH, KIMBERLY M. | Address on file | | | | | | | |
| 10817060 | KIMCO CARROLLWOOD 664 INC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10816185 | KIMCO DELAWARE INC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10814748 | KIMCO ESTMONT 614 INC | C/O KIMCO REALTY CORPORATION | PO BOX 62045 | A# 111540-016475 | | NEWARK | NJ | 07101 | |
| 10817062 | KIMCO LARGO 139 INC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10817061 | KIMCO OF NORTH MIAMI INC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10817832 | KIMCO RALEIGH LIMITED PARTNERSHIP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10948375 | KIMCO REALT CORPORATION | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 10946024 | KIMCO REALTY | 1621 B SOUTH MELROASE | | | | VISTA | CA | 92081 | |
| 10816606 | KIMCO REALTY CORP | PO BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| 10947369 | KIMCO REALTY CORPORATION | 1621 B SOUTH MELROASE | | | | VISTA | CA | 92081 | |
| 10818901 | KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 10818896 | KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042 | |
| 10818897 | KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 10946638 | KIMCO REALTY CORPORATION | AMY DANIELS | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10948127 | KIMCO REALTY CORPORATION | ATTENTION: LEGAL DEPARTMENT | 1621 B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| 10945926 | KIMCO REALTY CORPORATION | BRIAN ALT | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10946656 | KIMCO REALTY CORPORATION | CHARLOTTE MANLEY | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10947876 | KIMCO REALTY CORPORATION | DOUGLAS FISCHER | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10944925 | KIMCO REALTY CORPORATION | ERIN LORENZANA | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10946580 | KIMCO REALTY CORPORATION | JOEL JOHNSON | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10945988 | KIMCO REALTY CORPORATION | KIMBERLY COVINO | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10945411 | KIMCO REALTY CORPORATION | KIMBERLY COVINO | KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| 10947392 | KIMCO REALTY CORPORATION | KIMCO REALTY CORPORATION | 1621 B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| 10945137 | KIMCO REALTY CORPORATION | KRISTINA BURMEISTER | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10815366 | KIMCO REALTY CORPORATION | LAWRENCEVILLE MARKET 1707 LLC | PO BOX 6023 | DEPARTMENT CODE SGAL1707 | | HICKSVILLE | NY | 11802-6203 | |
| 10946541 | KIMCO REALTY CORPORATION | MATTHEW BARKER | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10945448 | KIMCO REALTY CORPORATION | MATT HOCKEBORNE | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10945247 | KIMCO REALTY CORPORATION | MATT HOCKENBORN | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10947987 | KIMCO REALTY CORPORATION | PATRICK KELLY | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10816282 | KIMCO REALTY CORPORATION | PL CHERRYDALE POINT LLC | PO BOX 6203 | DEPT CODE SSCG1147A | | HICKSVILLE | NY | 11802-6203 | |
| 10947951 | KIMCO REALTY CORPORATION | RANFIE ANCELOVICI | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10947305 | KIMCO REALTY CORPORATION | ROBERT WACHTLER | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10947154 | KIMCO REALTY CORPORATION | SIGHLA FINAZZO | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10946161 | KIMCO REALTY CORPORATION | SUSANA HERNANDEZ-HAZZI | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10947262 | KIMCO REALTY CORPORATION | TOM PIRA | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10815520 | KIMCO RIVERVIEW LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10813782 | KIMCO TALLAHASSEE 715 INC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10813805 | KIMCO WESTLAKE LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10819487 | KIMCO WESTMONT 614 INC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10818899 | KIMKO GREAT BARRINGTON 609 INC | 3333 NEW HYDE PARK RD | SUITE 100 BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 10863307 | KIMLER, JOHNATHON M. | Address on file | | | | | | | |
| 10871077 | KIMMEL, MATTHEW J. | Address on file | | | | | | | |
| 10859689 | KIMMEL, RILEY R. | Address on file | | | | | | | |
| 10847242 | KIMMEN, SARAH E. | Address on file | | | | | | | |
| 10839239 | KIMMICH, CAMILLE C. | Address on file | | | | | | | |
| 10828364 | KIMMONS, CURTIS R. | Address on file | | | | | | | |
| 10818493 | KIMSCHOTT FACTORIA MALL LLC | C/O KIMCO REALTY | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| 10815254 | KIMSCHOTT FACTORIA MALL LLC | PO BOX 62045 | A# 111880-015655 | | | NEWARK | NJ | 07101 | |
| 10842295 | KIMSEY, KYLE B. | Address on file | | | | | | | |
| 10816184 | KIMSTERS INC | C/O DT LAND GROUP INC | 2414 EXPOSITION BLVD | SUITE D-200 | | AUSTIN | TX | 78707 | |
| 10857276 | KINARD, KENDRICK B. | Address on file | | | | | | | |
| 10878417 | KINARD, RENEE K. | Address on file | | | | | | | |
| 10855484 | KINAT, OSKAR | Address on file | | | | | | | |
| 10881454 | KINCAID, ASHLEY N. | Address on file | | | | | | | |
| 10846343 | KINCAID, JASON D. | Address on file | | | | | | | |
| 10836785 | KINCAID, LIAM F. | Address on file | | | | | | | |
| 10888531 | KINCAID, MARK | Address on file | | | | | | | |
| 10836784 | KINCAID, RYAN M. | Address on file | | | | | | | |
| 10858093 | KINCH, BRITTANY A. | Address on file | | | | | | | |
| 10880475 | KINDBEITER, ALEXANDRA | Address on file | | | | | | | |
| 10866676 | KINDER, EMILY M. | Address on file | | | | | | | |
| 10885028 | KINDRED, CONNER T. | Address on file | | | | | | | |
| 10817226 | KINETIC STAPLEY SQUARE LLC | C/O COMMERCIAL PROPERTIES INC | 2323 W UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| 10821237 | King County, WA | Attn: Consumer Protection Division | King County Chinook Building | 401 5th Ave. Suite 800 | | Seattle | WA | 98104 | |
| 10814134 | KING FISHER MEDIA LLC | PO BOX 37 | | | | MIDVALE | UT | 84047 | |
| 10880998 | KING JR, MICHAEL B. | Address on file | | | | | | | |
| 10813052 | KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | | | PHILADELPHIA | PA | 19182-9412 | |
| 10813049 | KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | | | PHILADELPHIA | PA | 19182-9413 | |
| 10884048 | KING OF PRUSSIA ASSOCIATES | PO BOX 829413 | | | | PHILADELPHIA | PA | 19182-9413 | |
| 10868933 | KING OF PRUSSIA TOWN CENTER | 4445 WILLARD AVE | SUITE 400 | | | CHEVY CHASE | MD | 20815 | |
| 10861871 | KING, ADAM Q. | Address on file | | | | | | | |
| 10845483 | KING, ALEXANDER D. | Address on file | | | | | | | |
| 10867518 | KING, ALICIA A. | Address on file | | | | | | | |
| 10890217 | KING, ANDREW R. | Address on file | | | | | | | |
| 10878416 | KING, ANTHONY L. | Address on file | | | | | | | |
| 10843112 | KING, ARIA C. | Address on file | | | | | | | |
| 10873732 | KING, AUSTIN J. | Address on file | | | | | | | |
| 10836281 | KING, BENJAMIN B. | Address on file | | | | | | | |
| 10877652 | KING, BENJAMIN R. | Address on file | | | | | | | |
| 10831278 | KING, BRADEN C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874340 | KING, BRADY J. | Address on file | | | | | | | |
| 10872894 | KING, BRANDON J. | Address on file | | | | | | | |
| 10878415 | KING, BRENDAN C. | Address on file | | | | | | | |
| 10878414 | KING, BROADUS B. | Address on file | | | | | | | |
| 10831277 | KING, BROOKE A. | Address on file | | | | | | | |
| 10874339 | KING, BRYAN N. | Address on file | | | | | | | |
| 10847974 | KING, CAELAN T. | Address on file | | | | | | | |
| 10822431 | KING, CARMEN T. | Address on file | | | | | | | |
| 10861870 | KING, CHAD J. | Address on file | | | | | | | |
| 10849379 | KING, CHARLES CAMERON L. | Address on file | | | | | | | |
| 10853568 | KING, CLAUDIA J. | Address on file | | | | | | | |
| 10865629 | KING, DAKEITRA V. | Address on file | | | | | | | |
| 10867517 | KING, DALTON L. | Address on file | | | | | | | |
| 10850879 | KING, DAMETREOUS Z. | Address on file | | | | | | | |
| 10848513 | KING, DANNY J. | Address on file | | | | | | | |
| 10854990 | KING, DAVID A. | Address on file | | | | | | | |
| 10831467 | KING, DAVID R. | Address on file | | | | | | | |
| 10848204 | KING, DE VON L. | Address on file | | | | | | | |
| 10883099 | KING, DEISHA A. | Address on file | | | | | | | |
| 10831575 | KING, DERRICK | Address on file | | | | | | | |
| 10868468 | KING, EARL B. | Address on file | | | | | | | |
| 10842816 | KING, EBONY M. | Address on file | | | | | | | |
| 10854419 | KING, ELIJAH E. | Address on file | | | | | | | |
| 10848255 | KING, ELYSSA D. | Address on file | | | | | | | |
| 10860899 | KING, HANNAH J. | Address on file | | | | | | | |
| 10829229 | KING, HUNTER M. | Address on file | | | | | | | |
| 10886376 | KING, JEKHI S. | Address on file | | | | | | | |
| 10879803 | KING, JOEL S. | Address on file | | | | | | | |
| 10854418 | KING, JOSHUA A. | Address on file | | | | | | | |
| 10842294 | KING, JOSHUA E. | Address on file | | | | | | | |
| 10873731 | KING, JOSHUA G. | Address on file | | | | | | | |
| 10860898 | KING, JOSHUA M. | Address on file | | | | | | | |
| 10873730 | KING, JUSTIN C. | Address on file | | | | | | | |
| 10886528 | KING, KIRA J. | Address on file | | | | | | | |
| 10852622 | KING, KRISTENA M. | Address on file | | | | | | | |
| 10868467 | KING, KYLE C. | Address on file | | | | | | | |
| 10837500 | KING, KYLEE D. | Address on file | | | | | | | |
| 10831635 | KING, MAC R. | Address on file | | | | | | | |
| 10824730 | KING, MALCOLM G. | Address on file | | | | | | | |
| 10834078 | KING, MARCUS L. | Address on file | | | | | | | |
| 10861237 | KING, MARION P. | Address on file | | | | | | | |
| 10879059 | KING, MARLOW C. | Address on file | | | | | | | |
| 10831574 | KING, MARQUEZ | Address on file | | | | | | | |
| 10868245 | KING, MASON T. | Address on file | | | | | | | |
| 10828905 | KING, MATTHEW J. | Address on file | | | | | | | |
| 10866675 | KING, MATTHEW R. | Address on file | | | | | | | |
| 10890561 | KING, MATTHEW R. | Address on file | | | | | | | |
| 10841608 | KING, MICHAEL A. | Address on file | | | | | | | |
| 10833962 | KING, MORGAN J. | Address on file | | | | | | | |
| 10858092 | KING, NATHANIEL D. | Address on file | | | | | | | |
| 10890553 | KING, NICHOLAS L. | Address on file | | | | | | | |
| 10824109 | KING, NYA J. | Address on file | | | | | | | |
| 10879628 | KING, PATRICIA | Address on file | | | | | | | |
| 10829132 | KING, PETRIA G. | Address on file | | | | | | | |
| 10868106 | KING, REGINALD | Address on file | | | | | | | |
| 10833961 | KING, ROBERT G. | Address on file | | | | | | | |
| 10883417 | KING, ROGER A. | Address on file | | | | | | | |
| 10842293 | KING, RONALD A. | Address on file | | | | | | | |
| 10843111 | KING, RYAN C. | Address on file | | | | | | | |
| 10854417 | KING, SAMUEL J. | Address on file | | | | | | | |
| 10874997 | KING, SARA | Address on file | | | | | | | |
| 10879058 | KING, SEKWON A. | Address on file | | | | | | | |
| 10829131 | KING, SHELBY L. | Address on file | | | | | | | |
| 10866674 | KING, SPENCER C. | Address on file | | | | | | | |
| 10847241 | KING, SPENCER D. | Address on file | | | | | | | |
| 10821261 | KING, TIM A. | Address on file | | | | | | | |
| 10855669 | KING, TREY | Address on file | | | | | | | |
| 10855171 | KING, TYRIK D. | Address on file | | | | | | | |
| 10824661 | KING, VICTORIA A. | Address on file | | | | | | | |
| 10826912 | KING, VICTORIA C. | Address on file | | | | | | | |
| 10880000 | KING, WANDA | Address on file | | | | | | | |
| 10829130 | KING, WESLEY M. | Address on file | | | | | | | |
| 10854416 | KING, XAVIER C. | Address on file | | | | | | | |
| 10871076 | KING, ZACHARIAH S. | Address on file | | | | | | | |
| 10853567 | KING, ZACHARY R. | Address on file | | | | | | | |
| 10882609 | KING, ZACHERY A. | Address on file | | | | | | | |
| 10836280 | KINGDOM, KAREN M. | Address on file | | | | | | | |
| 10878413 | KINGERY, GREG J. | Address on file | | | | | | | |
| 11074131 | KingFisher Media, LLC | William M. Thomson, CEO | 44B East Winchester St, Suite 400 | | | Salt Lake City | UT | 84107 | |
| 10946664 | KINGPIN PROPERTIES | JIM SMOOT | 4812 S LINDBERGH BLVD | | | ST LOUIS | MO | 63126 | |
| 10887780 | KINGREN, TYLER R. | Address on file | | | | | | | |
| 10869057 | KING-ROSKAMP, MORGAN R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 479 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10841607 | KINGRY, JULIA E. | Address on file | | | | | | | |
| 10945415 | KINGS AUTO MALL | 4760 FIELDS ERTEL ROAD | | | | CINCINNATI | OH | 45249 | |
| 10818415 | KINGS COUNTRY VILLAGE LLC | C/O STIRLING PROPERTIES INC | PO BOX 54601 | | | NEW ORLEANS | LA | 70154 | |
| 10824118 | KINGS COUNTY | ENVIRNMENTAL HEALTH SERVICES | 330 CAMPUS DR | | | HANFORD | CA | 93230 | |
| 10821015 | Kings County , CA | Attn: Consumer Protection Division | County of Kings District Attorney's Office | 1400 West Lacey Blvd. | | Hanford | CA | 93230 | |
| 10821135 | Kings County, NY | Attn: Consumer Protection Division | 209 Joralemon Street | | | Brooklyn | NY | 11201 | |
| 10876317 | KINGSAWAN, JONATHAN | Address on file | | | | | | | |
| 10825131 | KINGSLEY DILLARD, NOAH Z. | Address on file | | | | | | | |
| 10888912 | KINGSOLVER, MICHAEL C. | Address on file | | | | | | | |
| 10832946 | KINGSPORT MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10833393 | KINGSTON MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10861341 | KINGSTON, EREC | Address on file | | | | | | | |
| 10818618 | KINGSVILLE SHOPPING CENTER LC | 3109 N ST MARY'S | | | | SAN ANTONIO | TX | 78212 | |
| 10817090 | KINGSWAY GARDEN HOLDINGS INC | #320 KINGSWAY GARDEN MALL | 109 ST & PRINCESS ELIZABETH AVE | | | EDMONTON | AB | T5G 3A6 | CANADA |
| 10834584 | KINGSWOOD DEVELOPMENT CORP | 5800 S REMINGTON PLACE | SUITE 100 | | | SIOUX FALLS | SD | 57108 | |
| 10818644 | KINGSWOOD DEVELOPMENT CORPORATION | C/O BAN BUSKIRK COMPANIES | 2571 S WESTLAKE DR | STE 100 | | SIOUX FALLS | SD | 57106 | |
| 10876316 | KINKELAAR, KIMBERLY | Address on file | | | | | | | |
| 10825687 | KINKER, JEREMY N. | Address on file | | | | | | | |
| 10881453 | KINKLE, PATRICK L. | Address on file | | | | | | | |
| 10866124 | KINLEY, DALTON P. | Address on file | | | | | | | |
| 10859086 | KINLOCH, KATHY L. | Address on file | | | | | | | |
| 10848254 | KINNA, SHAWN M. | Address on file | | | | | | | |
| 10887693 | KINNAIRD, ROSE L. | Address on file | | | | | | | |
| 10887779 | KINNAMAN, DALE W. | Address on file | | | | | | | |
| 10876915 | KINNERSON, JOHN L. | Address on file | | | | | | | |
| 10853566 | KINNEY, BLAKE H. | Address on file | | | | | | | |
| 10872020 | KINNEY, HAYLEY M. | Address on file | | | | | | | |
| 10833960 | KINNEY, JOEL W. | Address on file | | | | | | | |
| 10852621 | KINNEY, JORDAN P. | Address on file | | | | | | | |
| 10882303 | KINNEY, JUSTIN M. | Address on file | | | | | | | |
| 10872019 | KINNEY, LAUREN P. | Address on file | | | | | | | |
| 10839906 | KINNEY, MALORIE L. | Address on file | | | | | | | |
| 10853565 | KINNEY, MICHA J. | Address on file | | | | | | | |
| 10850878 | KINNEY, NICHOLAS R. | Address on file | | | | | | | |
| 10885027 | KINNEY, TIMOTHY D. | Address on file | | | | | | | |
| 10888818 | KINNIBURGH, ALEXANDRIA I. | Address on file | | | | | | | |
| 10838745 | KINNISON, MATTHEW C. | Address on file | | | | | | | |
| 10829862 | KINSELLA, MICHAEL P. | Address on file | | | | | | | |
| 10830504 | KINSELLA, SEAN K. | Address on file | | | | | | | |
| 10852620 | KINSEY, ALICIA M. | Address on file | | | | | | | |
| 10872893 | KINSEY, CHASE A. | Address on file | | | | | | | |
| 10827957 | KINSEY, CHRISTIAN S. | Address on file | | | | | | | |
| 10823195 | KINSEY, LAURA I. | Address on file | | | | | | | |
| 10846342 | KINSEY, MARCUS E. | Address on file | | | | | | | |
| 10826112 | KINT, KYLE G. | Address on file | | | | | | | |
| 10841188 | KINTER, NICOLE R. | Address on file | | | | | | | |
| 10887678 | KIOP BRANDFORD LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10816281 | KIOP MERRICK LP | C/O KIMCO REALTY CORPORATION | PO BOX 62045 | A# 100280-006999 | | NEWARK | NJ | 07101 | |
| 10869086 | KIPLINGER, CHRISTIAN S. | Address on file | | | | | | | |
| 10874338 | KIPP, KAYLA D. | Address on file | | | | | | | |
| 10845482 | KIPPINS, ORWAIN N. | Address on file | | | | | | | |
| 10817911 | KIR BAYHILL PLAZA 024 LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10818895 | KIR COVINA LP | C/O KIMCO REALTY CORPORATION | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| 10813770 | KIR COVINA LP | PO BOX 62045 | A# 100370-006788 | | | NEWARK | NJ | 07101 | |
| 10818900 | KIR GEORGESVILLE 019 LLC | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | SUITE 100 PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 10818894 | KIR KEY LARGO 022 LLC | C/O KIMCO REALTY CORPORATION | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| 10817965 | KIR KEY LARGO 022 LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10818898 | KIR LATHAM FARMS LP | 3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042 | |
| 10816737 | KIR NEW HOPE COMMONS LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | PO BOX 62045 | A# 100160-020221 | | NEWARK | NJ | 07101 | |
| 10818446 | KIR PASADENA LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10815837 | KIR SMOKETOWN STATION LP | C/O KIMCO REALTY CORPORATION | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| 10815839 | KIR SMOKETOWN STATION LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10816625 | KIR TEMECULA LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10816758 | KIRBY RISK CORPORATION | 27561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 | |
| 10875901 | KIRBY, ALEXANDRIA L. | Address on file | | | | | | | |
| 10860510 | KIRBY, CHERYL R. | Address on file | | | | | | | |
| 10854989 | KIRBY, COBI J. | Address on file | | | | | | | |
| 10854988 | KIRBY, DANA N. | Address on file | | | | | | | |
| 10846341 | KIRBY, DARRELL D. | Address on file | | | | | | | |
| 10873729 | KIRBY, JAMES O. | Address on file | | | | | | | |
| 10826062 | KIRBY, JOHN S. | Address on file | | | | | | | |
| 10823252 | KIRBY, JOSEF D. | Address on file | | | | | | | |
| 10841606 | KIRBY, JOSHUA B. | Address on file | | | | | | | |
| 10853931 | KIRBY, JOSHUA C. | Address on file | | | | | | | |
| 10860897 | KIRBY, LOGAN S. | Address on file | | | | | | | |
| 10848512 | KIRBY, MARK T. | Address on file | | | | | | | |
| 10841187 | KIRBY, NATALIA N. | Address on file | | | | | | | |
| 10837012 | KIRBY, TRAVIS M. | Address on file | | | | | | | |
| 10853564 | KIRCH, THOMAS J. | Address on file | | | | | | | |
| 10887543 | KIRCHER, SYDNEY S. | Address on file | | | | | | | |
| 10838744 | KIRCHNER, CHELSEA M. | Address on file | | | | | | | |
| 10839905 | KIRCHNER, DAVID A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 480 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870303 | KIRCHNER, JESSEN D. | Address on file | | | | | | | |
| 10941893 | KIRK A. IRVIN | 98 Treasure Harbor Drive | | | | PONTE VEDRA | FL | 32081 | |
| 10860896 | KIRK, AUDREY K. | Address on file | | | | | | | |
| 10879990 | KIRK, CAROL | Address on file | | | | | | | |
| 10868466 | KIRK, DREW D. | Address on file | | | | | | | |
| 10833959 | KIRK, ELIJAH R. | Address on file | | | | | | | |
| 10878412 | KIRK, JUKENDA D. | Address on file | | | | | | | |
| 10854717 | KIRK, JUSTIN L. | Address on file | | | | | | | |
| 10860895 | KIRK, KENTON W. | Address on file | | | | | | | |
| 10823156 | KIRK, MATTHEW J. | Address on file | | | | | | | |
| 10850877 | KIRKENDALL, EVAN W. | Address on file | | | | | | | |
| 10872018 | KIRKER, RACHEL H. | Address on file | | | | | | | |
| 10889443 | KIRKEY, TRENT M. | Address on file | | | | | | | |
| 10860107 | KIRKHAM, LAKE A. | Address on file | | | | | | | |
| 10884702 | KIRKHART, GLENDA S. | Address on file | | | | | | | |
| 10869741 | KIRKLAND, CHARLES L. | Address on file | | | | | | | |
| 10820568 | KIRKLAND, JONATHAN D. | Address on file | | | | | | | |
| 10860509 | KIRKLAND, KIOSHA | Address on file | | | | | | | |
| 10875687 | KIRKLAND, MARGARET C. | Address on file | | | | | | | |
| 10864262 | KIRKLAND, SCOTT A. | Address on file | | | | | | | |
| 10880997 | KIRKLAND, SYDNEY A. | Address on file | | | | | | | |
| 10870302 | KIRKLAND, TXEYAH D. | Address on file | | | | | | | |
| 10847240 | KIRKLEY, KYLE H. | Address on file | | | | | | | |
| 10865128 | KIRKLIN, LARSON A. | Address on file | | | | | | | |
| 10854415 | KIRKMAN, IAN A. | Address on file | | | | | | | |
| 10850238 | KIRKPATRICK, ADAM T. | Address on file | | | | | | | |
| 10880143 | KIRKPATRICK, CHRISTOPHER D. | Address on file | | | | | | | |
| 10835156 | KIRKPATRICK, DOLORES | Address on file | | | | | | | |
| 10880268 | KIRKPATRICK, LINDSEY B. | Address on file | | | | | | | |
| 10875309 | KIRKPATRICK, WILLIAM J. | Address on file | | | | | | | |
| 10817469 | KIRKS NATURAL LLC | 1820 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018 | |
| 10833148 | KIRSEY, CALANDRA | Address on file | | | | | | | |
| 10875686 | KIRKSEY, CATHERINE G. | Address on file | | | | | | | |
| 10825094 | KIRKSEY-HENDERSON, JOHNIYA S. | Address on file | | | | | | | |
| 10818188 | KIRKWOOD MALL ACQUISITION LLC | CBU# 0971 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10884464 | KIRKWOOD, PATRICK R. | Address on file | | | | | | | |
| 10889002 | KIRKWOOD, PRESLEY D. | Address on file | | | | | | | |
| 10873728 | KIRSCH, ADAM S. | Address on file | | | | | | | |
| 10836783 | KIRSCH, JACOB B. | Address on file | | | | | | | |
| 10875464 | KIRSCHBAUM, REBECCA M. | Address on file | | | | | | | |
| 10884156 | KIRSCHEMANN, ZACHARY A. | Address on file | | | | | | | |
| 10832402 | KIRSCHNER, BRIAN M. | Address on file | | | | | | | |
| 10858091 | KIRSCHNER, SETH G. | Address on file | | | | | | | |
| 10860106 | KIRSH, JOSHUA A. | Address on file | | | | | | | |
| 10942433 | KIRTIBALA SHULESH KUMAR PATEL AND SHULESH KUMAR HARISHBHAI PATEL | 2361 Moonridge Circle | | | | CORONA | CA | 92879 | |
| 10885415 | KIRTLEY, JACOB R. | Address on file | | | | | | | |
| 10876546 | KIRTON, BENJAMIN M. | Address on file | | | | | | | |
| 10867516 | KIRVAY, KYLE C. | Address on file | | | | | | | |
| 10852619 | KIRWIN, DANIEL L. | Address on file | | | | | | | |
| 10830645 | KISER, DONAVAN B. | Address on file | | | | | | | |
| 10860105 | KISER, DOREEN M. | Address on file | | | | | | | |
| 10848203 | KISER, GRETA M. | Address on file | | | | | | | |
| 10882030 | KISER, MICHAEL B. | Address on file | | | | | | | |
| 10868465 | KISH, COTY M. | Address on file | | | | | | | |
| 10836279 | KISHFY, ALBERT M. | Address on file | | | | | | | |
| 10842553 | KISHUR, CODY R. | Address on file | | | | | | | |
| 10865628 | KISLER, TRAVIS A. | Address on file | | | | | | | |
| 10847603 | KISLOCK, DANA M. | Address on file | | | | | | | |
| 10860508 | KISNER, DYLAN J. | Address on file | | | | | | | |
| 10876914 | KISNER, MIKAYLA D. | Address on file | | | | | | | |
| 10836278 | KISNER, PRISCILLA | Address on file | | | | | | | |
| 10865627 | KISROW, AUSTIN B. | Address on file | | | | | | | |
| 10813837 | KISS MY KETO | 8066 MELROSE AVENUE | SUITE 3 | | | LOS ANGELES | CA | 90046 | |
| 10859085 | KISSEL, LAURYN I. | Address on file | | | | | | | |
| 10843971 | KISSELBAUGH, AARON D. | Address on file | | | | | | | |
| 10830055 | KISSICK, CAMERON R. | Address on file | | | | | | | |
| 10867515 | KISTE, LONNA M. | Address on file | | | | | | | |
| 10845481 | KITAJIMA, MICAH M. | Address on file | | | | | | | |
| 10853563 | KITCH, AMANDA M. | Address on file | | | | | | | |
| 10875591 | KITCH, CHRISTOPHER S. | Address on file | | | | | | | |
| 10829633 | KITCHEMONIA, CREEDEN D. | Address on file | | | | | | | |
| 10857275 | KITCHEN, BRONSON T. | Address on file | | | | | | | |
| 10883276 | KITCHEN, DARIUS | Address on file | | | | | | | |
| 10884321 | KITCHEN, ELIZABETH A. | Address on file | | | | | | | |
| 10826557 | KITCHEN, TIFFANY M. | Address on file | | | | | | | |
| 10862425 | KITCHENER WILMOT HYDRO INC | 301 VICTORIA ST S | PO BOX 9021 | | | KITCHENER | ON | N2G 4L2 | CANADA |
| 10851677 | KITCHENS, DAVID R. | Address on file | | | | | | | |
| 10832401 | KITCHENS, JOSEPH S. | Address on file | | | | | | | |
| 10832274 | KITE HOLMES, HANNAH | Address on file | | | | | | | |
| 10820184 | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 10945496 | KITE REALTY GROUP | BLAKE BEAVER | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 10944634 | KITE REALTY GROUP | BLAKE BEAVER | KRG BAYONNE URBAN RENEWAL LLC | 15961 COLLECTONS CENTER DRIVE | | CHICAGO | IL | 60693 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 481 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10944862 | KITE REALTY GROUP | BLAKE BEAVER | KRG DRAPER CROSSING LLC | 15961 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 10944973 | KITE REALTY GROUP | BLAKE BEAVER | KRG PLAZA VOLENTE LP C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 10817740 | KITE REALTY GROUP | BURNT STORE PROMENADE | PO BOX 743810 | | | ATLANTA | GA | 30374-3810 | |
| 10885640 | KITE REALTY GROUP | PO BOX 743810 | | | | ATLANTA | GA | 30374-3810 | |
| 10818576 | KITE REALTY GROUP LP | 30 S MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 10813760 | KITE REALTY GROUP LP | 33251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10815086 | KITE REALTY GROUP LP | KRG BAYONNE URBAN RENEWAL LLC | 15961 COLLECTONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10815088 | KITE REALTY GROUP LP | KRG DRAPER CROSSING LLC | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10815087 | KITE REALTY GROUP LP | KRG NEWBURGH BELL OAKS LLC | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10887903 | KITKO, MICHAEL K. | Address on file | | | | | | | |
| 10876315 | KITSLAAR, JOSEPH D. | Address on file | | | | | | | |
| 10850876 | KITTELSON, BRITTANY | Address on file | | | | | | | |
| 10850237 | KITTINGER, ALISSA R. | Address on file | | | | | | | |
| 10885026 | KITTLE, BETHANY P. | Address on file | | | | | | | |
| 10869395 | KITTLER, ALEXANDER T. | Address on file | | | | | | | |
| 10883098 | KITTLES, JEROME | Address on file | | | | | | | |
| 10830338 | KITTLES, JOSEPH J. | Address on file | | | | | | | |
| 10835743 | KITTLESON, KYLE R. | Address on file | | | | | | | |
| 10823139 | KITTRELL, JOHN C. | Address on file | | | | | | | |
| 10844304 | KITZMILLER, LUCAS R. | Address on file | | | | | | | |
| 10828363 | KIZZAR, ZACHARY M. | Address on file | | | | | | | |
| 10863306 | KIZZIER, GARRISON E. | Address on file | | | | | | | |
| 10813379 | KK-3471 VALLEY MALL | 2529 MAIN ST | | | | UNION GAP | WA | 98903 | |
| 10813727 | KLA GEARY LLC | C/O BALBOA RETAIL ADVISORS LLC | 11611 SAN VICENTE BOULEVARD | SUITE 900 | | LOS ANGELES | CA | 90049 | |
| 10824909 | KLABI, ADAM A. | Address on file | | | | | | | |
| 10824729 | KLADDER, ALEX G. | Address on file | | | | | | | |
| 10874337 | KLAER, JOHN N. | Address on file | | | | | | | |
| 10947844 | KLAFF REALTY, LP | CASEY GOLDBERG | HK YORKHOUSE COMMONS | KLAFF REALTY LP | 35 E WHACKER DR, SUITE 2900 | CHICAGO | IL | 60601 | |
| 10829129 | KLAHR, DERIC J. | Address on file | | | | | | | |
| 10879307 | KLAMM, DAVID R. | Address on file | | | | | | | |
| 10863305 | KLAPPERICH, TRACI L. | Address on file | | | | | | | |
| 10864677 | KLARE, MADELINE A. | Address on file | | | | | | | |
| 10841186 | KLASKI, CALVIN J. | Address on file | | | | | | | |
| 10856255 | KLASSEN, CHARMAINE D. | Address on file | | | | | | | |
| 10883416 | KLAUS, KYLE S. | Address on file | | | | | | | |
| 10873727 | KLAUS, RILEY K. | Address on file | | | | | | | |
| 10838440 | KLAUSFELDER, EMILY E. | Address on file | | | | | | | |
| 10858090 | KLAUT, RATTANAK P. | Address on file | | | | | | | |
| 10856485 | KLAVINGER, RASHELL A. | Address on file | | | | | | | |
| 10816181 | KLEAN ATHLETE | 112 TECHNOLOGY DRIVE | | | | PITTSBURGH | PA | 15275 | |
| 10882029 | KLECK, ANDREAS B. | Address on file | | | | | | | |
| 10828362 | KLECKNER, JARED M. | Address on file | | | | | | | |
| 10846340 | KLEE, BENJAMIN D. | Address on file | | | | | | | |
| 10869740 | KLEEMANN, TYNISHA M. | Address on file | | | | | | | |
| 10854414 | KLEIN, CHRIS S. | Address on file | | | | | | | |
| 10863059 | KLEIN, CHRISTOPHER G. | Address on file | | | | | | | |
| 10886149 | KLEIN, DAVID A. | Address on file | | | | | | | |
| 10860894 | KLEIN, DAVID R. | Address on file | | | | | | | |
| 10868464 | KLEIN, IAN M. | Address on file | | | | | | | |
| 10872892 | KLEIN, JOSEPH W. | Address on file | | | | | | | |
| 10873726 | KLEIN, LAURA E. | Address on file | | | | | | | |
| 10833320 | KLEIN, PATRICK B. | Address on file | | | | | | | |
| 10861236 | KLEIN, RILEY N. | Address on file | | | | | | | |
| 10822363 | KLEIN, TURNER C. | Address on file | | | | | | | |
| 10832151 | KLEINERT, WILLIAM R. | Address on file | | | | | | | |
| 10838743 | KLEINHAMPL, KEITH C. | Address on file | | | | | | | |
| 10856721 | KLEINHANS, CASSIE E. | Address on file | | | | | | | |
| 10839904 | KLEINKE, MARTHA F. | Address on file | | | | | | | |
| 10848832 | KLEINMAN, ARI | Address on file | | | | | | | |
| 10858089 | KLEINMAN, JENNA N. | Address on file | | | | | | | |
| 10814426 | KLEINWOOD STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10864676 | KLEMENTS, AMBER M. | Address on file | | | | | | | |
| 10890000 | KLEMICK, MACGUIRE D. | Address on file | | | | | | | |
| 10860104 | KLENDER, CADE R. | Address on file | | | | | | | |
| 10876913 | KLENDER, JOSEPH N. | Address on file | | | | | | | |
| 10879057 | KLENTZ, KARL B. | Address on file | | | | | | | |
| 10817027 | KLEO PARTNERS LTD | 169 EAST 70TH | | | | NEW YORK | NY | 10021 | |
| 10839903 | KLEOTZER, SHAWN M. | Address on file | | | | | | | |
| 10873314 | KLEPAC, ETHAN J. | Address on file | | | | | | | |
| 10850875 | KLEPTACH, DENNIS M. | Address on file | | | | | | | |
| 10849866 | KLEPTACH, NICHOLAS S. | Address on file | | | | | | | |
| 10836277 | KLETECKA, ERIK J. | Address on file | | | | | | | |
| 10882608 | KLETT, NATHAN A. | Address on file | | | | | | | |
| 10887778 | KLETTER, KATYA G. | Address on file | | | | | | | |
| 10881452 | KLEVEN, CAMERON L. | Address on file | | | | | | | |
| 10883415 | KLIEN, BRANDON | Address on file | | | | | | | |
| 10877259 | KLIEWER, NATHAN M. | Address on file | | | | | | | |
| 10842292 | KLIMA, SARAH E. | Address on file | | | | | | | |
| 10869016 | KLIMASZEWSKI, KRISTEN L. | Address on file | | | | | | | |
| 10865626 | KLIMP, TRISTAN H. | Address on file | | | | | | | |
| 10871075 | KLINE, CHRISTIE R. | Address on file | | | | | | | |
| 10866673 | KLINE, HUNTER C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10853562 | KLINE, JUSTIN D. | Address on file | | | | | | | |
| 10847973 | KLINE, LOGAN P. | Address on file | | | | | | | |
| 10828614 | KLINE, MELISSA R. | Address on file | | | | | | | |
| 10859084 | KLINE, RICHARD B. | Address on file | | | | | | | |
| 10864110 | KLINEDINST, TONI F. | Address on file | | | | | | | |
| 10836782 | KLING, ASHLEY M. | Address on file | | | | | | | |
| 10861235 | KLING, EDWIN O. | Address on file | | | | | | | |
| 10869015 | KLINGENSMITH, WILLIAM N. | Address on file | | | | | | | |
| 10868105 | KLINGER, CHINI | Address on file | | | | | | | |
| 10824276 | KLINGER, CHRISTINE J. | Address on file | | | | | | | |
| 10861234 | KLINGER, JOSHUA | Address on file | | | | | | | |
| 10825123 | KLINGSPORN, CHRISTOPHER R. | Address on file | | | | | | | |
| 10872891 | KLINK, ASHLEY D. | Address on file | | | | | | | |
| 10872455 | KLINK, BRENDEN P. | Address on file | | | | | | | |
| 10831132 | KLIPPI, TYLER A. | Address on file | | | | | | | |
| 10823678 | KLIPSCH, MATTHEW P. | Address on file | | | | | | | |
| 10872454 | KLITZKE, GRANT K. | Address on file | | | | | | | |
| 10947502 | KLNB | BILLY KELLY | MILESTONE RETAIL LEASING LLC | PO BOX 75434 | | CHARLOTTE | NC | 28275 | |
| 10947672 | KLNB (2) | KLNB (2) | KLNB | 6200 LITTLE RIVER TURNPIKE, | | ALEXANDRIA | VA | 22312 | |
| 10827188 | KLOCK, DUSTIN M. | Address on file | | | | | | | |
| 10848253 | KLOCK, TANYA G. | Address on file | | | | | | | |
| 10867514 | KLOCKE, RHEA E. | Address on file | | | | | | | |
| 10829297 | KLOKA, JACK M. | Address on file | | | | | | | |
| 10841185 | KLOKE, MICHAEL S. | Address on file | | | | | | | |
| 10858088 | KLOKEID, ANDREW T. | Address on file | | | | | | | |
| 10848511 | KLOOS, ADAM P. | Address on file | | | | | | | |
| 10876509 | KLOSTER, PATRICK A. | Address on file | | | | | | | |
| 10851676 | KLOTZ, JONATHAN W. | Address on file | | | | | | | |
| 10860103 | KLOTZ, MEGHAN E. | Address on file | | | | | | | |
| 10833958 | KLOTZ, TYLER A. | Address on file | | | | | | | |
| 10834863 | KLOTZBACH, HEATHER J. | Address on file | | | | | | | |
| 10867128 | KLUBECK, TROY L. | Address on file | | | | | | | |
| 10832150 | KLUESNER, MICHAEL J. | Address on file | | | | | | | |
| 10823621 | KLUESNER, MICHAEL R. | Address on file | | | | | | | |
| 10872017 | KLUG, COURTNEY L. | Address on file | | | | | | | |
| 10834185 | KLUGE, JOHN M. | Address on file | | | | | | | |
| 10880474 | KLUGEWICZ, KENNETH C. | Address on file | | | | | | | |
| 10860893 | KLUMB, SARAH E. | Address on file | | | | | | | |
| 10860102 | KLUSS, PHOEBE G. | Address on file | | | | | | | |
| 10854987 | KLYM, TOMMY M. | Address on file | | | | | | | |
| 10947272 | KM ASSOCIATES | KEN HIMEL | KM ASSOCIATES | KM ASSOCIATES | 760 S COLORADO BLVD | GLENDALE | CO | 80246 | |
| 10815401 | KM BLUE ASH DEVELOPMENT COMPANY | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | | | FARMINGTON | MI | 48334 | |
| 10813237 | KM DESERT MOUNTAIN PLAZA LLC | C/O KM REALTY INVESTMENT | ADVISORS LLC | 7500 SAN FELIPE SUITE 750 | | HOUSTON | TX | 77063 | |
| 10947342 | KM REALTY INVESTMENT ADVISORS, LLC | KM DESERT MOUNTAIN PLAZA LLC | C/O KM REALTY INVESTMENT | ADVISORS LLC | 7500 SAN FELIPE SUITE 750 | HOUSTON | TX | 77063 | |
| 10818721 | KM-1960 PARTNERS LP | C/O KM REALTY | 7500 SAN FELIPE | SUITE 750 | | HOUSTON | TX | 77063 | |
| 10837499 | KMAT, KIMBERLY | Address on file | | | | | | | |
| 10816046 | KMC-O PROPERTY LLC | C/O LCP MANAGEMENT LLC | 5711 S NEVADA ST | | | LITTLETON | CO | 80120 | |
| 10861527 | KMIEC, RYAN M. | Address on file | | | | | | | |
| 10874022 | KNAACK, CARL W. | Address on file | | | | | | | |
| 10888258 | KNAPE, BROCK D. | Address on file | | | | | | | |
| 10870301 | KNAPP, ALEXANDER H. | Address on file | | | | | | | |
| 10867127 | KNAPP, ANDREW P. | Address on file | | | | | | | |
| 10859083 | KNAPP, BRANDON A. | Address on file | | | | | | | |
| 10867513 | KNAPP, BRETT A. | Address on file | | | | | | | |
| 10837218 | KNAPP, CALEB R. | Address on file | | | | | | | |
| 10840758 | KNAPP, CHARLES E. | Address on file | | | | | | | |
| 10822362 | KNAPP, HANNAH G. | Address on file | | | | | | | |
| 10877651 | KNAPP, HEATHER R. | Address on file | | | | | | | |
| 10846339 | KNAPP, JEFFREY C. | Address on file | | | | | | | |
| 10878411 | KNAPP, JOSHUA A. | Address on file | | | | | | | |
| 10859082 | KNEBEL, SOFIYA E. | Address on file | | | | | | | |
| 10874083 | KNEBEL, TROY W. | Address on file | | | | | | | |
| 10826061 | KNEEN, ROSS P. | Address on file | | | | | | | |
| 10828904 | KNEESE, TANYA M. | Address on file | | | | | | | |
| 10885414 | KNEIP, ANTHONY E. | Address on file | | | | | | | |
| 10841605 | KNEPP, CURTIS L. | Address on file | | | | | | | |
| 10855915 | KNEPPER PRESS CORPORATION | 2251 SWEENEY DRIVE | | | | CLINTON | PA | 15026-1818 | |
| 10829029 | KNERR, KRISTA R. | Address on file | | | | | | | |
| 10863854 | KNEWSTUB, JUSTIN H. | Address on file | | | | | | | |
| 10825224 | KNEZEVICH, PHILLIP M. | Address on file | | | | | | | |
| 10872890 | KNIBB, MOZIAH N. | Address on file | | | | | | | |
| 10871074 | KNICHEL, SANDRA C. | Address on file | | | | | | | |
| 10833601 | KNIEDLER, MEL J. | Address on file | | | | | | | |
| 10860101 | KNIEF, KAINOA L. | Address on file | | | | | | | |
| 10867512 | KNIES, KATHY R. | Address on file | | | | | | | |
| 10872889 | KNIES, NICOLE A. | Address on file | | | | | | | |
| 10814753 | KNIGHT REFRIGERATED | 5601 W BUCKEYE RD | | | | PHOENIX | AZ | 85043 | |
| 10879056 | KNIGHT, ADAM D. | Address on file | | | | | | | |
| 10855483 | KNIGHT, ALAN | Address on file | | | | | | | |
| 10827322 | KNIGHT, ALEX C. | Address on file | | | | | | | |
| 10833147 | KNIGHT, BRANDI M. | Address on file | | | | | | | |
| 10881451 | KNIGHT, BRANDON M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 483 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10857274 | KNIGHT, CHRISTEN G. | Address on file | | | | | | | |
| 10883414 | KNIGHT, DANIEL | Address on file | | | | | | | |
| 10871073 | KNIGHT, DOMINIC J. | Address on file | | | | | | | |
| 10823831 | KNIGHT, HUNTER J. | Address on file | | | | | | | |
| 10841604 | KNIGHT, JACOB C. | Address on file | | | | | | | |
| 10860100 | KNIGHT, JAIME R. | Address on file | | | | | | | |
| 10866672 | KNIGHT, JAMIE L. | Address on file | | | | | | | |
| 10835742 | KNIGHT, JAMIREZ H. | Address on file | | | | | | | |
| 10835348 | KNIGHT, JONATHAN R. | Address on file | | | | | | | |
| 10889077 | KNIGHT, JONATHAN W. | Address on file | | | | | | | |
| 10827321 | KNIGHT, MARC A. | Address on file | | | | | | | |
| 10832744 | KNIGHT, MICHAEL J. | Address on file | | | | | | | |
| 10841603 | KNIGHT, MIYAH P. | Address on file | | | | | | | |
| 10882028 | KNIGHT, MONEKA A. | Address on file | | | | | | | |
| 10867511 | KNIGHT, NISRINE | Address on file | | | | | | | |
| 10883097 | KNIGHT, RITA S. | Address on file | | | | | | | |
| 10888257 | KNIGHT, RYAN D. | Address on file | | | | | | | |
| 10847972 | KNIGHT, SKIP D. | Address on file | | | | | | | |
| 10843110 | KNIGHT, TY R. | Address on file | | | | | | | |
| 10816748 | KNIGHTDALE CENTER LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10832743 | KNIGHTEN, JAMES M. | Address on file | | | | | | | |
| 10880473 | KNIGHTEN, NICHOLAS A. | Address on file | | | | | | | |
| 10888256 | KNIPL, CASEY L. | Address on file | | | | | | | |
| 10844773 | KNIPPER, MATTHEW D. | Address on file | | | | | | | |
| 10847239 | KNISLEY, KITT M. | Address on file | | | | | | | |
| 10867510 | KNOOP, JAKOB A. | Address on file | | | | | | | |
| 10864675 | KNOPF, NICHOLAS C. | Address on file | | | | | | | |
| 10883096 | KNOPP, MARIA E. | Address on file | | | | | | | |
| 10879055 | KNOSPE, LUKE R. | Address on file | | | | | | | |
| 10865625 | KNOTT, ANTONIO D. | Address on file | | | | | | | |
| 10876912 | KNOTTS, QUENTIN R. | Address on file | | | | | | | |
| 10821429 | KNOUS, JALEN D. | Address on file | | | | | | | |
| 10813238 | KNOW FOODS | 1531 MARIETTA BLVD | | | | ATLANTA | GA | 30318 | |
| 10880023 | KNOWBE4 LLC | 33 N GARDEN AVE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| 10867126 | KNOWLES, ERIC M. | Address on file | | | | | | | |
| 10857273 | KNOWLES, GARRETT R. | Address on file | | | | | | | |
| 10836276 | KNOWLES, JARED P. | Address on file | | | | | | | |
| 10859081 | KNOWLES, KEVIN T. | Address on file | | | | | | | |
| 10860099 | KNOWLES, KYLE B. | Address on file | | | | | | | |
| 10870300 | KNOWLTON, DANIEL E. | Address on file | | | | | | | |
| 10821198 | Knox County, OH | Attn: Consumer Protection Division | Knox County Prosecutor | 117 East High Street, Suite 234 | | Mount Vernon | OH | 43050 | |
| 10856720 | KNOX, CHRISTOPHER E. | Address on file | | | | | | | |
| 10834369 | KNOX, LIAM P. | Address on file | | | | | | | |
| 10847238 | KNOX, MARCEEA D. | Address on file | | | | | | | |
| 10872888 | KNOX, MARISSA Z. | Address on file | | | | | | | |
| 10878410 | KNOX, MICHAEL A. | Address on file | | | | | | | |
| 10855382 | KNOX, NOAH A. | Address on file | | | | | | | |
| 10868736 | KNOX, ROBYN | Address on file | | | | | | | |
| 10831466 | KNOX, SCOTT E. | Address on file | | | | | | | |
| 10886264 | KNOX, SHARON Z. | Address on file | | | | | | | |
| 10867509 | KNOX, STEVEN A. | Address on file | | | | | | | |
| 10866671 | KNOX, THERESA E. | Address on file | | | | | | | |
| 10819738 | KNOXVILLE PARTNERS LLC | 312 S GAY STREET | SUITE 200 | | | KNOXVILLE | TN | 37902 | |
| 10887777 | KNUDSEN, CALEB S. | Address on file | | | | | | | |
| 10865624 | KNUDSEN, KEITH S. | Address on file | | | | | | | |
| 10835979 | KNUDSON, DANIEL A. | Address on file | | | | | | | |
| 10850874 | KNUDSON, TIMOTHY P. | Address on file | | | | | | | |
| 10870299 | KNUDTSON, AMANDA A. | Address on file | | | | | | | |
| 10825526 | KNUTH, JENNIFER D. | Address on file | | | | | | | |
| 10884900 | KNUTSEN, CARMEN A. | Address on file | | | | | | | |
| 10866670 | KNUTSEN, CORY J. | Address on file | | | | | | | |
| 10880796 | KNUTSON, JENNIFER A. | Address on file | | | | | | | |
| 10851675 | KNUTSON, KORBIN D. | Address on file | | | | | | | |
| 10888037 | KNUTSON, KYLE M. | Address on file | | | | | | | |
| 10885025 | KNUTSON, LAUREN M. | Address on file | | | | | | | |
| 10827544 | KO, ELISHA Y. | Address on file | | | | | | | |
| 10848510 | KO, NEOPOLD Y. | Address on file | | | | | | | |
| 10884701 | KOBAYASHI, AARON Y. | Address on file | | | | | | | |
| 10817254 | KOCH WOOD RIVER LLC | C/O COLLIERS INTERNATIONAL | 1401 S BRENTWOOD BLVD | SUITE 700 | | ST LOUIS | MO | 63144 | |
| 10868463 | KOCH, JOHN P. | Address on file | | | | | | | |
| 10858087 | KOCH, JOSEPHINE J. | Address on file | | | | | | | |
| 10872887 | KOCH, KAITLYN C. | Address on file | | | | | | | |
| 10841602 | KOCH, KARSTEN W. | Address on file | | | | | | | |
| 10883646 | KOCH, KASI J. | Address on file | | | | | | | |
| 10861233 | KOCH, KOLTON R. | Address on file | | | | | | | |
| 10853561 | KOCH, MITCHEL A. | Address on file | | | | | | | |
| 10847237 | KOCH, ZACKARY M. | Address on file | | | | | | | |
| 10856360 | KOCHAKIAN, STEPHEN M. | Address on file | | | | | | | |
| 10823704 | KOCHANSKI, BRIAN S. | Address on file | | | | | | | |
| 10838118 | KOCHENSPARGE, KANAAN J. | Address on file | | | | | | | |
| 10889442 | KOCHER, COLIN R. | Address on file | | | | | | | |
| 10850450 | KOCHMAR, ROSEMARY C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863304 | KOCZVSKI, CORTNEY F. | Address on file | | | | | | | |
| 10846338 | KODAD, MATTHEW J. | Address on file | | | | | | | |
| 10879054 | KODER, JAMES B. | Address on file | | | | | | | |
| 10837011 | KODIE, CESARO C. | Address on file | | | | | | | |
| 10845055 | KODLUBOY, JOSEPH A. | Address on file | | | | | | | |
| 10838742 | KOEBENSKY, ASHLEY M. | Address on file | | | | | | | |
| 10887902 | KOECKE, BRITNY M. | Address on file | | | | | | | |
| 10830474 | KOEHL, MITCHELL D. | Address on file | | | | | | | |
| 10873313 | KOEHLER, KERI K. | Address on file | | | | | | | |
| 10885413 | KOEHN, BRENDAN C. | Address on file | | | | | | | |
| 10867125 | KOEHN, CURTIS T. | Address on file | | | | | | | |
| 10825841 | KOEHNE, CYLEE R. | Address on file | | | | | | | |
| 10820110 | KOENECKE, JOSEPH D. | Address on file | | | | | | | |
| 10854716 | KOENER, ALEX B. | Address on file | | | | | | | |
| 10828361 | KOENIG, TIMOTHY T. | Address on file | | | | | | | |
| 10869085 | KOENIGSMANN, WHITNEY E. | Address on file | | | | | | | |
| 10848509 | KOENING, ERICA | Address on file | | | | | | | |
| 10833146 | KOEPKE, JOSEPH A. | Address on file | | | | | | | |
| 10872886 | KOEPP, DAMIAN T. | Address on file | | | | | | | |
| 10828613 | KOEPP, PATRICK S. | Address on file | | | | | | | |
| 10848508 | KOEPPE, KEEGAN | Address on file | | | | | | | |
| 10948018 | KOEPPEL COMPANIES LLC | DAVID KOEPPEL | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| 10854413 | KOEPPL, KURT J. | Address on file | | | | | | | |
| 10841601 | KOERBER, ALAN W. | Address on file | | | | | | | |
| 10858086 | KOERBER, BRIANA C. | Address on file | | | | | | | |
| 10835518 | KOERBER, CHARLES E. | Address on file | | | | | | | |
| 10856719 | KOERNER, BENJAMIN M. | Address on file | | | | | | | |
| 10863853 | KOERNER, DERRICK V. | Address on file | | | | | | | |
| 10850873 | KOERNER, MADILYN A. | Address on file | | | | | | | |
| 10824660 | KOERT, DOMINIC A. | Address on file | | | | | | | |
| 10858085 | KOESTER, AMANDA R. | Address on file | | | | | | | |
| 10841600 | KOESTER, RYAN W. | Address on file | | | | | | | |
| 10885971 | KOEUNE, JANET M. | Address on file | | | | | | | |
| 10853148 | KOFFEE REINVENTED | 856 N WEST KNOLL DR | | | | WEST HOLLYWOOD | CA | 90069 | |
| 10826911 | KOFOED, DANIEL O. | Address on file | | | | | | | |
| 10945195 | KOHAN RETAIL INVESTMENT GROUP | DANIEL GALVAN | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | SUITE 212 | GREAT NECK | NY | 11021 | |
| 10944734 | KOHAN RETAIL INVESTMENT GROUP | JOE LUCKINO | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | STE 212 | GREAT NECK | NY | 11021 | |
| 10945605 | KOHAN RETAIL INVESTMENT GROUP | LORI SYNDER | PO BOX 643378 | | | PITTSBURGH | PA | 15264-3378 | |
| 10945958 | KOHAN RETAIL INVESTMENT GROUP | MIKE KOHAN | CIII BACMOS 1 INDIAN RIVER | C/O BAYER PROPERTIES LLC | 2222 ARLINGTON AVE | BIRMINGHAM | AL | 35205 | |
| 10944949 | KOHAN RETAIL INVESTMENT GROUP | MIKE KOHAN | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | STE 212 | GREAT NECK | NY | 11021 | |
| 10944970 | KOHAN RETAIL INVESTMENT GROUP | SEMINOLE TOWNE CENTER LP | 200 TOWNE CENTER CIRCLE | | | SANFORD | FL | 32771 | |
| 10945355 | KOHAN RETAIL INVESTMENT GROUP | SHARON EDWARDS | MCS HEMET VALLEY MALL | 2200 WEST FLORIDA AVE SUITE 300 | | HEMET | CA | 92545 | |
| 10946063 | KOHAN RETAIL INVESTMENT GROUP | SN PROPERTIES FUNDING IV HAVRE, LLC | 323 FIFTH STREET | | | EUREKA | CA | 95501 | |
| 10944872 | KOHAN RETAIL INVESTMENT GROUP | WESTLAND MALL PARTNERS, LLC | C/O GK DEVELOPMENT | 257 EAST MAIN STREET | SUITE 200 | BARRINGTON | IL | 60010 | |
| 10872016 | KOHARI, ALEXANDRA | Address on file | | | | | | | |
| 10842291 | KOHL, SYLVIA L. | Address on file | | | | | | | |
| 10857272 | KOHLBECK, BAILEY S. | Address on file | | | | | | | |
| 10832742 | KOHLER, BRANDON S. | Address on file | | | | | | | |
| 10871440 | KOHLER, MADISON T. | Address on file | | | | | | | |
| 10850872 | KOHLER, MAKENZIE B. | Address on file | | | | | | | |
| 10861526 | KOHLER, ZOE C. | Address on file | | | | | | | |
| 10837806 | KOHLI, NEHA | Address on file | | | | | | | |
| 10866123 | KOHLMANN, MARK A. | Address on file | | | | | | | |
| 10847971 | KOHN, JULIUS C. | Address on file | | | | | | | |
| 10872885 | KOHN, MATTHEW A. | Address on file | | | | | | | |
| 10882027 | KOHNE, MELISSA R. | Address on file | | | | | | | |
| 10863852 | KOHNERT, MICHAEL W. | Address on file | | | | | | | |
| 10857271 | KOHNTOPP, MORGAN G. | Address on file | | | | | | | |
| 10853560 | KOHORST, JAKE C. | Address on file | | | | | | | |
| 10872015 | KOHUT, MICHAEL W. | Address on file | | | | | | | |
| 10829474 | KOHUT, STACY | Address on file | | | | | | | |
| 10816020 | KOIOS BEVERAGE CORP | 816 ACOMA STREET | UNIT 1614 | | | DENVER | CO | 80204 | |
| 10877258 | KOJCSICH, CHRIS T. | Address on file | | | | | | | |
| 10883413 | KOK, CONNOR A. | Address on file | | | | | | | |
| 10837670 | KOKHAN, YEGOR | Address on file | | | | | | | |
| 10840294 | KOKOTOFF, DAVID C. | Address on file | | | | | | | |
| 10876314 | KOLACKI, MICHAEL A. | Address on file | | | | | | | |
| 10880206 | KOLANUPAKA, KRISHNA SHES | Address on file | | | | | | | |
| 10841940 | KOLAR, CIERRA L. | Address on file | | | | | | | |
| 10835056 | KOLASENSKY, LARRY B. | Address on file | | | | | | | |
| 10867842 | KOLASSA, BOB E. | Address on file | | | | | | | |
| 10866820 | KOLB, MELISSA N. | Address on file | | | | | | | |
| 10872884 | KOLBA, JORDAN A. | Address on file | | | | | | | |
| 10854715 | KOLBE, DYLAN A. | Address on file | | | | | | | |
| 10888556 | KOLBUC, JOHN | Address on file | | | | | | | |
| 10849865 | KOLCZYNSKI, HUNTER E. | Address on file | | | | | | | |
| 10860892 | KOLENOVIC, ALEN | Address on file | | | | | | | |
| 10863533 | KOLESNIKOV, DENIS I. | Address on file | | | | | | | |
| 10876911 | KOLESSAR, JACOB L. | Address on file | | | | | | | |
| 10868104 | KOLESZAR, JACK | Address on file | | | | | | | |
| 10852074 | KOLESZAR, KAREN L. | Address on file | | | | | | | |
| 10879664 | KOLL, TONYA P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823251 | KOLLER, ALEX R. | Address on file | | | | | | | |
| 10858084 | KOLLER, BRENNAN T. | Address on file | | | | | | | |
| 10873725 | KOLLER, PAUL C. | Address on file | | | | | | | |
| 10835347 | KOLLHOFF, THOMAS J. | Address on file | | | | | | | |
| 10860891 | KOLLIE, KANE A. | Address on file | | | | | | | |
| 10840757 | KOLLMAR, MOLLY M. | Address on file | | | | | | | |
| 10827035 | KOLMAR, TEVON J. | Address on file | | | | | | | |
| 10876545 | KOLODZIEJ, JAKOB C. | Address on file | | | | | | | |
| 10849688 | KOLODZIESKI, THOMAS M. | Address on file | | | | | | | |
| 10862067 | KOLOGY, GAGE | Address on file | | | | | | | |
| 10877257 | KOLONTAR, TIBOR J. | Address on file | | | | | | | |
| 10830644 | KOLOSKI, JULIA L. | Address on file | | | | | | | |
| 10888255 | KOLP, TREVOR L. | Address on file | | | | | | | |
| 10875308 | KOLSCHEFSKI, BREEANN E. | Address on file | | | | | | | |
| 10945984 | KOMAN COMMERCIAL | HARRY FELDMAN | STUART CENTRE INVESTORS LLC | C/O KONOVER DEVELOPMENT & MGMT S | 431 FAIRWAY DRIVE | DEERFIELD BEACH | FL | 33441 | |
| 10883645 | KOMAN, ROBERT | Address on file | | | | | | | |
| 10844508 | KOMAR INDUSTRIES INC | 4425 MARKETING PLACE | | | | GROVEPORT | OH | 43125 | |
| 10868462 | KOMAR, HUBERT | Address on file | | | | | | | |
| 10849695 | KOMARINSKI, DERRICK T. | Address on file | | | | | | | |
| 10879802 | KOMBE, PAMELA | Address on file | | | | | | | |
| 10871072 | KOMENAN, BRANDI S. | Address on file | | | | | | | |
| 10846337 | KOMER, JESSICA C. | Address on file | | | | | | | |
| 10841939 | KOMISAR, PENN G. | Address on file | | | | | | | |
| 10860098 | KOMPLIN, DREW M. | Address on file | | | | | | | |
| 10886148 | KOMSSI, SEAN T. | Address on file | | | | | | | |
| 10827461 | KON, MALITH C. | Address on file | | | | | | | |
| 10825840 | KONCZAL, ALEX M. | Address on file | | | | | | | |
| 10864674 | KONCZAL, ANDREW W. | Address on file | | | | | | | |
| 10865623 | KONDOH, BAINDU V. | Address on file | | | | | | | |
| 10866038 | KONDRACH, ZACH K. | Address on file | | | | | | | |
| 10876313 | KONDROTIS, KACIE A. | Address on file | | | | | | | |
| 10882026 | KONEFKO, JERRY A. | Address on file | | | | | | | |
| 10820392 | KONEN, SHELBY C. | Address on file | | | | | | | |
| 10880348 | KONEVSKY, ALEXANDER L. | Address on file | | | | | | | |
| 10817744 | KONFORTE 1 LLC | C/O DAVID GARFUNKEL & CO LLC | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406 | |
| 10836526 | KONGER, SKYLER A. | Address on file | | | | | | | |
| 10846336 | KONGLA, NAVASAVAN | Address on file | | | | | | | |
| 10823480 | KONICA MINOLTA BUSINESS SOLUTIONS | PO BOX 4563 TORONTO STATION A | | | | TORONTO | ON | M5W 0H1 | CANADA |
| 10818763 | KONICA MINOLTA PREMIER ACT 745305 | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| 10856221 | KONIGSBACHER, PETER L. | Address on file | | | | | | | |
| 10819339 | KONIK & CO INC | 7535 NORTH LINCOLN AVENUE | | | | SKOKIE | IL | 60076 | |
| 11066970 | Konik & Company | 7535 N. Lincoln Avenue | | | | Skokie | IL | 60076 | |
| 10852618 | KONING, DANIEL A. | Address on file | | | | | | | |
| 10847236 | KONISKI, PAUL A. | Address on file | | | | | | | |
| 10874913 | KONJIT GOMAR | Address on file | | | | | | | |
| 10874704 | KONKIC, ARMIN | Address on file | | | | | | | |
| 10855138 | KONN, LINDA L. | Address on file | | | | | | | |
| 10866668 | KONNEH, SEKOU V. | Address on file | | | | | | | |
| 10847970 | KONNO, KATIE H. | Address on file | | | | | | | |
| 10947316 | KONOVER SOUTH DEVELOPMENT CORPORATION | JAY KANIK | STUART CENTRE INVESTORS LLC | C/O KONOVER DEVELOPMENT & MGMT S | 431 FAIRWAY DRIVE | DEERFIELD BEACH | FL | 33441 | |
| 10826556 | KONRARDY, TANNER J. | Address on file | | | | | | | |
| 10867124 | KONTNY, JACOB W. | Address on file | | | | | | | |
| 10882025 | KONUSHEVCI, VALON | Address on file | | | | | | | |
| 10838117 | KONUSZEWSKI, ZYGMONT E. | Address on file | | | | | | | |
| 10863532 | KONVOLINKA, MEGAN J. | Address on file | | | | | | | |
| 10833145 | KONZ, JONATHAN S. | Address on file | | | | | | | |
| 10852617 | KOOKEN, ANDREW E. | Address on file | | | | | | | |
| 10886957 | KOOMSON JR, FREDERICK A. | Address on file | | | | | | | |
| 10825281 | KOON, CHRISTOPHER F. | Address on file | | | | | | | |
| 10883095 | KOONCE, ERIK W. | Address on file | | | | | | | |
| 10827115 | KOONCE, PAULA M. | Address on file | | | | | | | |
| 10885024 | KOONS, JEDEDIAH H. | Address on file | | | | | | | |
| 10846768 | KOONTS, MORGAN A. | Address on file | | | | | | | |
| 10859080 | KOONTZ, DENISE M. | Address on file | | | | | | | |
| 10839902 | KOONTZ, RICHARD E. | Address on file | | | | | | | |
| 10846335 | KOONTZ, TREVOR J. | Address on file | | | | | | | |
| 10832400 | KOOPMAN, BRAYDEN J. | Address on file | | | | | | | |
| 10831763 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 10827320 | KOOSER, BRANDON | Address on file | | | | | | | |
| 10837217 | KOOT, STEVEN L. | Address on file | | | | | | | |
| 10865622 | KOP, JOHNATHON T. | Address on file | | | | | | | |
| 10848974 | KOP, LANG S. | Address on file | | | | | | | |
| 10830178 | KOPCZYNSKI, KYLE R. | Address on file | | | | | | | |
| 10846334 | KOPECKY, DEREK H. | Address on file | | | | | | | |
| 10822159 | KOPETZKI, NATHAN P. | Address on file | | | | | | | |
| 10873312 | KOPNIK, PETER C. | Address on file | | | | | | | |
| 10831465 | KOPP, DIANE A. | Address on file | | | | | | | |
| 10843109 | KOPP, ERIC S. | Address on file | | | | | | | |
| 10861232 | KOPP, JOSHUA S. | Address on file | | | | | | | |
| 10837216 | KOPP, LARSON G. | Address on file | | | | | | | |
| 10854412 | KOPP, OAKLEY B. | Address on file | | | | | | | |
| 10889652 | KOPPA, GINA D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826314 | KOPPERMAN, JENNIFER N. | Address on file | | | | | | | |
| 10832741 | KOPPERUD, DAVID M. | Address on file | | | | | | | |
| 10871071 | KOPSHEVER, KYLE A. | Address on file | | | | | | | |
| 10854411 | KORB, CURTIS J. | Address on file | | | | | | | |
| 10869140 | KORCHINSKI, SABRINA L. | Address on file | | | | | | | |
| 10829062 | KOREN, SHAUN J. | Address on file | | | | | | | |
| 10846333 | KORENKOV, MARIANA | Address on file | | | | | | | |
| 10860097 | KORFF, ASHLEY N. | Address on file | | | | | | | |
| 10841599 | KORGAN, SHAWN E. | Address on file | | | | | | | |
| 10863851 | KORKES, ANTONYOS A. | Address on file | | | | | | | |
| 10827211 | KORKMAZ, ISRA A. | Address on file | | | | | | | |
| 10888419 | KORMAN, SADINA | Address on file | | | | | | | |
| 10816979 | KORN FERRY US | NW 5854 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5854 | |
| 10860890 | KORN, JORDAN T. | Address on file | | | | | | | |
| 10829128 | KORN, RACHEL A. | Address on file | | | | | | | |
| 10877256 | KORNBLATT, LUKE M. | Address on file | | | | | | | |
| 10869207 | KORNEGAY, CHRISTIAN A. | Address on file | | | | | | | |
| 10946135 | KORNFIELD COMPANIES, LLP | TERESA BONSTETTER | HIGHLANDS SHOPPING CENTER | PO BOX 912640 | | DENVER | CO | 80291-2640 | |
| 10827242 | KOROL, AARON L. | Address on file | | | | | | | |
| 10873311 | KOROL, KATHARINE | Address on file | | | | | | | |
| 10862454 | KORP BORLUNDA, ISABELLA M. | Address on file | | | | | | | |
| 10862205 | KORS NOVIKS | Address on file | | | | | | | |
| 10821455 | KORSNOVIKS | ROYAL BANK OF CANADA 036124512810 | TRES SARGENTOS 463 | 7 PISO C1054ABC | | BUENOS AIRES | ON | | ARGENTINA |
| 10885023 | KORTAS, WILLIAM E. | Address on file | | | | | | | |
| 10833957 | KORTH, SUSAN L. | Address on file | | | | | | | |
| 10884463 | KORYTKO, CHEYENNE M. | Address on file | | | | | | | |
| 10846332 | KORYTKO, LINDA A. | Address on file | | | | | | | |
| 10863303 | KORZEKWA, KLAUDIA I. | Address on file | | | | | | | |
| 10880996 | KORZEP, VICTORIA E. | Address on file | | | | | | | |
| 10841598 | KOSA, MICHAEL A. | Address on file | | | | | | | |
| 10884230 | KOSAKOWSKI, REBECCA L. | Address on file | | | | | | | |
| 10838741 | KOSHATKA, CHELSEY M. | Address on file | | | | | | | |
| 10829257 | KOSHY, JOEL Z. | Address on file | | | | | | | |
| 10824908 | KOSILE, ABIOLA | Address on file | | | | | | | |
| 10846331 | KOSIN, MARISSA A. | Address on file | | | | | | | |
| 10823830 | KOSIOR, JOSEPH V. | Address on file | | | | | | | |
| 10850871 | KOSIOREK, BONNIE M. | Address on file | | | | | | | |
| 10855934 | KOSKO-BUYLER, MARISSA K. | Address on file | | | | | | | |
| 10850236 | KOSLOWSKE, DANIEL F. | Address on file | | | | | | | |
| 10850870 | KOSMAN, ZBIGNIEW K. | Address on file | | | | | | | |
| 10860889 | KOSMOS, KYLE M. | Address on file | | | | | | | |
| 10860096 | KOSOF, STEFAN A. | Address on file | | | | | | | |
| 10839551 | KOSOWAN, JERAMI P. | Address on file | | | | | | | |
| 10861163 | KOSS, JOSHUA A. | Address on file | | | | | | | |
| 10836490 | KOSSAIN, MOHAMMAD | Address on file | | | | | | | |
| 10884462 | KOSSAKOWSKA, KLAUDIA | Address on file | | | | | | | |
| 10833319 | KOSSVI, MASHA N. | Address on file | | | | | | | |
| 10845480 | KOSSLYN, NICOLE K. | Address on file | | | | | | | |
| 10838439 | KOSTADINOV, GEORGI S. | Address on file | | | | | | | |
| 10862939 | KOSTAINSEK, ANDREW M. | Address on file | | | | | | | |
| 10885022 | KOSTANDIN, ERIC C. | Address on file | | | | | | | |
| 10849475 | KOSTANTAKIS, MICHAEL F. | Address on file | | | | | | | |
| 10828733 | KOSTANYAN, MARINE | Address on file | | | | | | | |
| 10873724 | KOSTER, EVAN J. | Address on file | | | | | | | |
| 10827114 | KOSTER, JARED M. | Address on file | | | | | | | |
| 10852616 | KOSTIAL, JONATHAN | Address on file | | | | | | | |
| 10845134 | KOSTIUK, JOANNE M. | Address on file | | | | | | | |
| 10879663 | KOSTOSKY, RENE | Address on file | | | | | | | |
| 10838740 | KOSTYACK, GEORGIA A. | Address on file | | | | | | | |
| 10889312 | KOSTYNUK, RENO A. | Address on file | | | | | | | |
| 10848831 | KOSY, JEFFREY | Address on file | | | | | | | |
| 10833144 | KOT, CHRISTIAN J. | Address on file | | | | | | | |
| 10854410 | KOT, PATRICK M. | Address on file | | | | | | | |
| 10827508 | KOTCH, NATSUMI | Address on file | | | | | | | |
| 10862487 | KOTCHKIAN, CHRISTIAN A. | Address on file | | | | | | | |
| 10820361 | KOTECHA, HARDIK N. | Address on file | | | | | | | |
| 10874082 | KOTH, JOSHUA A. | Address on file | | | | | | | |
| 10885021 | KOTHARI, SANJAY B. | Address on file | | | | | | | |
| 10848742 | KOTIK, BOHDAN | Address on file | | | | | | | |
| 10872883 | KOTILA, ISAAC G. | Address on file | | | | | | | |
| 10827956 | KOTILINEK, DALTON G. | Address on file | | | | | | | |
| 10860437 | KOTOPKA, CORY M. | Address on file | | | | | | | |
| 10875590 | KOTOPOULOS, MILTON A. | Address on file | | | | | | | |
| 10880067 | KOTTWITZ, BRANDON M. | Address on file | | | | | | | |
| 10880055 | KOU, ANDY | Address on file | | | | | | | |
| 10875900 | KOUKOS, ARISTIDIS N. | Address on file | | | | | | | |
| 10850869 | KOULOURIS, JACOB A. | Address on file | | | | | | | |
| 10835346 | KOUMENTIS, KAYLA N. | Address on file | | | | | | | |
| 10819037 | KOUNT | 1005 W Main St | | | | BOISE | ID | 83702 | |
| 10786079 | Kount | 1005 W. Main Street Boise | | | | Boise | ID | 83702 | |
| 10813239 | KOUNT INC | 1005 WEST MAIN STREET | | | | BOISE | ID | 83702 | |
| 10878139 | KOURI, KELTON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10817227 | KOURY CORPORATION | 400 FOUR SEASONS TOWN CENTRE | | | | GREENSBORO | NC | 27427 | |
| 10860888 | KOURY, JACOB S. | Address on file | | | | | | | |
| 10852615 | KOURY, MICHAEL L. | Address on file | | | | | | | |
| 10836275 | KOUSSAYER, NADINE | Address on file | | | | | | | |
| 10856152 | KOUTSONIKAS, CATENA L. | Address on file | | | | | | | |
| 10885805 | KOVACEVIC, DAMIR | Address on file | | | | | | | |
| 10867841 | KOVACH, JACK W. | Address on file | | | | | | | |
| 10874081 | KOVACH, JOHN S. | Address on file | | | | | | | |
| 10871070 | KOVACIC, THOMAS J. | Address on file | | | | | | | |
| 10824237 | KOVACS, CHRISTOPHER R. | Address on file | | | | | | | |
| 10870298 | KOVACS, NICHOLAS J. | Address on file | | | | | | | |
| 10880472 | KOVALCHICK, DENISE J. | Address on file | | | | | | | |
| 10878036 | KOVALL, COOPER S. | Address on file | | | | | | | |
| 10875899 | KOVANDA, JENNIFER L. | Address on file | | | | | | | |
| 10884155 | KOVAROVIC, ALEXANDER J. | Address on file | | | | | | | |
| 10835517 | KOVEIN, GRETCHEN C. | Address on file | | | | | | | |
| 10868845 | KOVELAKUNTLA, VEERA CHANDRA SEKHAR | Address on file | | | | | | | |
| 10842033 | KOWAL, BRODY F. | Address on file | | | | | | | |
| 10857270 | KOWALCZYK, TYLER R. | Address on file | | | | | | | |
| 10844772 | KOWALSKI, DALTON J. | Address on file | | | | | | | |
| 10864673 | KOWALSKI, JARED C. | Address on file | | | | | | | |
| 10850868 | KOWALSKI, JORDAN M. | Address on file | | | | | | | |
| 10833850 | KOWCH, SHERIECE | Address on file | | | | | | | |
| 10827113 | KOWICKI, KYLE C. | Address on file | | | | | | | |
| 10874703 | KOX, ERICH A. | Address on file | | | | | | | |
| 10868103 | KOYNE, RYAN M. | Address on file | | | | | | | |
| 10829056 | KOZACK, NOAH C. | Address on file | | | | | | | |
| 10865621 | KOZAK, KENNETH A. | Address on file | | | | | | | |
| 10840756 | KOZAR, PATRICK K. | Address on file | | | | | | | |
| 10873234 | KOZAR, PHILIP J. | Address on file | | | | | | | |
| 10885412 | KOZIC, BRANDON B. | Address on file | | | | | | | |
| 10887218 | KOZITZA, JENNIFER M. | Address on file | | | | | | | |
| 10823194 | KOZIY, VALENTYNA | Address on file | | | | | | | |
| 10868777 | KOZLE, AMY | Address on file | | | | | | | |
| 10874336 | KOZMA, RICH C. | Address on file | | | | | | | |
| 10843970 | KOZMINSKI, PATRICK M. | Address on file | | | | | | | |
| 10830643 | KOZOLKA, JAMES L. | Address on file | | | | | | | |
| 10825525 | KOZUBAL, COLLIN J. | Address on file | | | | | | | |
| 10867959 | KOZUSHKA, LORI | Address on file | | | | | | | |
| 10822942 | KOZUSKO, BARBARA A. | Address on file | | | | | | | |
| 10852614 | KOZUSKO, JAMES F. | Address on file | | | | | | | |
| 10817512 | KP HAWAII I LLC | ARCADIA MANAGEMENT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 10890509 | KPMG LLP | DEPT 0511 | PO BOX 120511 | | | DALLAS | TX | 75312-0511 | |
| 10816765 | KPMG LLP | DEPT 0522 | PO BOX 120522 | | | DALLAS | TX | 75312-0511 | |
| 10843969 | KPOHRAROR, MUDIAGA E. | Address on file | | | | | | | |
| 10844771 | KPOTUFE, ISHMAEL K. | Address on file | | | | | | | |
| 10814394 | KR COLLEGETOWN LLC | PO BOX 645324 | | | | CINCINNATI | OH | 45264-5324 | |
| 10887542 | KRAATZ, RICHARD L. | Address on file | | | | | | | |
| 10875389 | KRABBENHOFT, TYLER J. | Address on file | | | | | | | |
| 10858083 | KRABILL, JUSTIN T. | Address on file | | | | | | | |
| 10858082 | KRAEGE, GARRETT A. | Address on file | | | | | | | |
| 10877650 | KRAEMER, LINDA M. | Address on file | | | | | | | |
| 10867508 | KRAFT, DEVIN J. | Address on file | | | | | | | |
| 10867507 | KRAFT, EMILY L. | Address on file | | | | | | | |
| 10821185 | KRAFT, JAMES M. | Address on file | | | | | | | |
| 10873723 | KRAFT, PETER V. | Address on file | | | | | | | |
| 10867506 | KRAFT, SARAH A. | Address on file | | | | | | | |
| 10850867 | KRAHAM, MARGARET M. | Address on file | | | | | | | |
| 10853057 | KRAHULIK, ALEX T. | Address on file | | | | | | | |
| 10863850 | KRAJCSIK, ANDREW R. | Address on file | | | | | | | |
| 10875898 | KRAJEWSKI, JOSEPH F. | Address on file | | | | | | | |
| 10866122 | KRAKE, PATRICK R. | Address on file | | | | | | | |
| 10832740 | KRAKOWSKI, ADAM E. | Address on file | | | | | | | |
| 10869948 | KRALJEVIC, NIKOLA Z. | Address on file | | | | | | | |
| 10865620 | KRALLMAN, RYAN S. | Address on file | | | | | | | |
| 10880226 | KRAMBEER, CHRISTOPHER A. | Address on file | | | | | | | |
| 10838239 | KRAMBEER, STEPHANIE N. | Address on file | | | | | | | |
| 10818911 | KRAMER KONSTRUCTION | 906 WALLACE ST | | | | VANDERGRIFT | PA | 15690 | |
| 10872014 | KRAMER, DALLAS K. | Address on file | | | | | | | |
| 10889999 | KRAMER, ELIZABETH L. | Address on file | | | | | | | |
| 10882024 | KRAMER, JERRID J. | Address on file | | | | | | | |
| 10821626 | KRAMER, LANDON C. | Address on file | | | | | | | |
| 10854409 | KRAMER, LUKE C. | Address on file | | | | | | | |
| 10823138 | KRAMER, RACHEL D. | Address on file | | | | | | | |
| 10827584 | KRAMER, RYAN | Address on file | | | | | | | |
| 10823912 | KRAMER, TALAN R. | Address on file | | | | | | | |
| 10870297 | KRAMME, MITCHELL J. | Address on file | | | | | | | |
| 10860095 | KRANER, KEVIN L. | Address on file | | | | | | | |
| 10864672 | KRAPF, BENJAMIN A. | Address on file | | | | | | | |
| 10830994 | KRASNIQI, ADONIS | Address on file | | | | | | | |
| 10844770 | KRASNY, NICHOLAS J. | Address on file | | | | | | | |
| 10872013 | KRATZER, JASEN M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 488 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864671 | KRATZSCH, DEREK J. | Address on file | | | | | | | |
| 10946643 | KRAUS ANDERSON | LATRICE DASHEEN | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55437-2995 | |
| 10817079 | KRAUS ANDERSON INC | 4210 W OLD SHAKOPEE RD | SUITE 200 | | | BLOOMINGTON | MN | 55437 | |
| 10840755 | KRAUS, ABRAHAM C. | Address on file | | | | | | | |
| 10848252 | KRAUS, CALEB R. | Address on file | | | | | | | |
| 10853559 | KRAUS, CONNOR G. | Address on file | | | | | | | |
| 10863849 | KRAUS, GABRIELLE P. | Address on file | | | | | | | |
| 10822361 | KRAUS, JOSHUA R. | Address on file | | | | | | | |
| 10860094 | KRAUS, ROBERT P. | Address on file | | | | | | | |
| 10883275 | KRAUS, TAMMY K. | Address on file | | | | | | | |
| 10822264 | KRAUS, ZACHARY D. | Address on file | | | | | | | |
| 10817078 | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55437-2995 | |
| 10945893 | KRAUS-ANDERSON REALTY CO. | MARK HYDE | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55437-2995 | |
| 10882607 | KRAUSE, AIDAN R. | Address on file | | | | | | | |
| 10842815 | KRAUSE, DANIEL | Address on file | | | | | | | |
| 10836274 | KRAUSE, KEEGAN A. | Address on file | | | | | | | |
| 10842290 | KRAUSE, KYLE R. | Address on file | | | | | | | |
| 10832739 | KRAUSE, WILLIAM J. | Address on file | | | | | | | |
| 10821562 | KRAUSMAN, TRISTAN T. | Address on file | | | | | | | |
| 10832149 | KRAUTHAMER, SIMON D. | Address on file | | | | | | | |
| 10835345 | KRAUZYK, ZACHARY J. | Address on file | | | | | | | |
| 10948380 | KRAVCO SIMON COMPANY | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 10813751 | KRAVE PURE FOODS INC | THE HERSHEY COMPANY | 19 EAST CHOCOLATE AVE | PO BOX 819 | | HERSHEY | PA | 17033 | |
| 10852613 | KRAVEC, ROBERT M. | Address on file | | | | | | | |
| 10863581 | KRAWCZYK, ASHLEY C. | Address on file | | | | | | | |
| 10825839 | KRAWCZYK, JOANNA | Address on file | | | | | | | |
| 10818684 | KRAWIEC FAMILY LLC | RICHARD KRAWIEC | 9552 WELK VIEW COURT | | | ESCONDIDO | CA | 92026 | |
| 10832245 | KRAYNICK, KRYSTAL L. | Address on file | | | | | | | |
| 10816084 | KRC OLD COURT CENTRE LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10815598 | KRE BROADWAY OWNER LLC | PO BOX 28706 | | | | NEW YORK | NY | 10087-2870 | |
| 10818363 | KRE COLONIE OWNER LLC | C/O KRE COLONIE OWNER | PO BOX 28477 | LOCKBOX 28477 | | NEW YORK | NY | 10087-8477 | |
| 10882302 | KREBS, MATTHEW S. | Address on file | | | | | | | |
| 10872453 | KREBS, MICHAEL R. | Address on file | | | | | | | |
| 10857269 | KRECZMER, BOGDAN S. | Address on file | | | | | | | |
| 10830642 | KREHBIEL, PAUL C. | Address on file | | | | | | | |
| 10867505 | KREISL, ADAM R. | Address on file | | | | | | | |
| 10881450 | KREJCI, LEIANNA K. | Address on file | | | | | | | |
| 10888254 | KREK, JORDON G. | Address on file | | | | | | | |
| 10827210 | KREMAN, CARLA S. | Address on file | | | | | | | |
| 10830993 | KREMER, EMILY D. | Address on file | | | | | | | |
| 10850235 | KREMER, JACQUELYN R. | Address on file | | | | | | | |
| 10864670 | KREMER, MATTHEW J. | Address on file | | | | | | | |
| 10823699 | KREPAK, BRITTANY G. | Address on file | | | | | | | |
| 10872012 | KRESANEK, KARA J. | Address on file | | | | | | | |
| 10853056 | KRESS, MICHAEL J. | Address on file | | | | | | | |
| 10833600 | KRETER, DAVID R. | Address on file | | | | | | | |
| 10844520 | KRETSCH, NATASHA R. | Address on file | | | | | | | |
| 10877649 | KRETZMER, KYLE J. | Address on file | | | | | | | |
| 10854408 | KREUSER, JED R. | Address on file | | | | | | | |
| 10876312 | KREUTZ, JONATHAN E. | Address on file | | | | | | | |
| 10835741 | KREUTZER, ANGIE R. | Address on file | | | | | | | |
| 10836781 | KREUZ, JOSHUA M. | Address on file | | | | | | | |
| 10841597 | KREYCIK, JODY V. | Address on file | | | | | | | |
| 10813981 | KRG ATLANTIC DERAY BEACH LLC | 62854 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0628 | |
| 10817737 | KRG DAYVILLE PROPERTY DEVELOPMENT LLC | 15961 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10817738 | KRG I 65 PARTNERS BEACON HILL LLC | 33251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10817742 | KRG KINGWOOD LLC | PO BOX 847952 | | | | DALLAS | TX | 75284 | |
| 10815085 | KRG KISSIMMEE PLEASANT HILL LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10817851 | KRG NEW HILL PLACE LLC | PO BOX 743806 | | | | ATLANTA | GA | 30374 | |
| 10843531 | KRG OLDSMAR PROJECT CO LLC | 30 S MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 10818575 | KRG PARKSIDE II LLC | 32986 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10817741 | KRG PLAZA VOLENTE LP | PO BOX 847952 | | | | DALLAS | TX | 75284 | |
| 10817739 | KRG PORT ST LUCIE SQUARE LLC | 15961 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10817743 | KRG PORTFOLIO LLC | PO BOX | | | | DALLAS | TX | 75284 | |
| 10817665 | KRG PRP OLDSMAR LLC | 30 S MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 10813759 | KRG USCRF PLAZA VOLENTE LLC | 33252 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | |
| 10829750 | KRIBERSCHECK, CORY J. | Address on file | | | | | | | |
| 10826379 | KRIBERSCHECK, JEFF R. | Address on file | | | | | | | |
| 10879490 | KRICK, CHAD W. | Address on file | | | | | | | |
| 10833599 | KRIDER, REESE I. | Address on file | | | | | | | |
| 10860507 | KRIEDER, ADAM R. | Address on file | | | | | | | |
| 10839901 | KRIENKE, AMANDA N. | Address on file | | | | | | | |
| 10861231 | KRIER, JEVIN D. | Address on file | | | | | | | |
| 10837010 | KRIER, JOSEPH S. | Address on file | | | | | | | |
| 10859079 | KRIKORIAN, IAN G. | Address on file | | | | | | | |
| 10879489 | KRIM, JESSE A. | Address on file | | | | | | | |
| 10882606 | KRIMMEL, JOHN R. | Address on file | | | | | | | |
| 10836780 | KRINER, DAVID W. | Address on file | | | | | | | |
| 10884550 | KRISCHKE, BRIANNA T. | Address on file | | | | | | | |
| 10875685 | KRISHNAN, SUSHANTH K. | Address on file | | | | | | | |
| 10834862 | KRISHNASWAMI, EMMA H. | Address on file | | | | | | | |
| 10852612 | KRISTA, BRUNCK L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816844 | KRISTEN MURDY | Address on file | | | | | | | |
| 10873373 | KRISTEN WENTLING | Address on file | | | | | | | |
| 10829708 | KRISTEN, JORGENSEN L. | Address on file | | | | | | | |
| 10872518 | KRISTI JAN HOOVER | Address on file | | | | | | | |
| 10838988 | KRISTOFF, DARIAN A. | Address on file | | | | | | | |
| 10869119 | KRITZER, CHRISTOPHER F. | Address on file | | | | | | | |
| 10858081 | KRIVACS, MARION L. | Address on file | | | | | | | |
| 10823583 | KRIVANEK, CALLAHAN D. | Address on file | | | | | | | |
| 10862585 | KRIVORUCHKA, RUSSELL J. | Address on file | | | | | | | |
| 10885804 | KRIZNER, ADAM W. | Address on file | | | | | | | |
| 10877648 | KRIZNER, CALEB D. | Address on file | | | | | | | |
| 10872011 | KROEGER, MEGAN G. | Address on file | | | | | | | |
| 10871069 | KROETER, JORDAN K. | Address on file | | | | | | | |
| 10852611 | KROFF, TRISTEN C. | Address on file | | | | | | | |
| 10866667 | KROGEL, JAMIE L. | Address on file | | | | | | | |
| 10813887 | KROGER LIMITED PARTNERSHIP I | KROGER - WESTIEW PLAZA | C/O 1045 INC | 1045 S WOODSMILL RD STE 1 | | CHESTERFIELD | MO | 63017 | |
| 10813948 | KROGER LIMITED PARTNERSHIP I | PO BOX 842283 | | | | BOSTON | MA | 02284-2283 | |
| 10879488 | KROHN, JOHN N. | Address on file | | | | | | | |
| 10864669 | KROLCYZK, JULIA C. | Address on file | | | | | | | |
| 10878819 | KROLL ASSOCIATES | BANK OF AMERICA | PO BOX 847509 | | | DALLAS | TX | 75284 | |
| 10855768 | KROLL ASSOCIATES (ASIA) LIMITED | 1701 CENTRAL PLAZA | 18 HARBOUR RD | | | WANCHAI | | | HONG KONG |
| 10860093 | KROMAH, MUSTAPHA | Address on file | | | | | | | |
| 10829458 | KRON, TAYLOR | Address on file | | | | | | | |
| 10858080 | KRONLUND, JARED S. | Address on file | | | | | | | |
| 11064420 | KRONOS | BRENDA FERREIRA | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | |
| 10814904 | KRONOS INC | PO BOX 743208 | | | | ATLANTA | GA | 30374-3208 | |
| 10843556 | KRONTIRIS, CHRISTOPHER A. | Address on file | | | | | | | |
| 10824907 | KROOK, JOHN E. | Address on file | | | | | | | |
| 10830337 | KROON, VICTORIA A. | Address on file | | | | | | | |
| 10872010 | KROPFF, DONALD L. | Address on file | | | | | | | |
| 10889311 | KROTZER, KATIE M. | Address on file | | | | | | | |
| 10859078 | KROUSE, DODSON L. | Address on file | | | | | | | |
| 10876508 | KROZ, VYACHESLAV Z. | Address on file | | | | | | | |
| 10866666 | KRSEK, JOSHUA P. | Address on file | | | | | | | |
| 10855950 | KRSYZCKOWSKI, BRIANNA N. | Address on file | | | | | | | |
| 10814360 | KRT PROPERTY HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10830054 | KRUEGER, COLLEEN E. | Address on file | | | | | | | |
| 10871068 | KRUEGER, STEVEN N. | Address on file | | | | | | | |
| 10866665 | KRUG, ZACHARY J. | Address on file | | | | | | | |
| 10889001 | KRUGER, ALEXANDER J. | Address on file | | | | | | | |
| 10864668 | KRUGER, MIRANDA R. | Address on file | | | | | | | |
| 10885803 | KRUGH, BLAINE T. | Address on file | | | | | | | |
| 10888868 | KRUMAN EQUIPMENT COMPANY | PO BOX 6044 | | | | YOUNGSTOWN | OH | 44501 | |
| 10835516 | KRUMMEL, CHARLES F. | Address on file | | | | | | | |
| 10857268 | KRUMMEL, KRISTIN M. | Address on file | | | | | | | |
| 10886639 | KRUPKO, OLEH | Address on file | | | | | | | |
| 10854407 | KRUPP, TRACY F. | Address on file | | | | | | | |
| 10838116 | KRUPPENBACH, MICHAEL D. | Address on file | | | | | | | |
| 10847969 | KRUSA, LOGAN V. | Address on file | | | | | | | |
| 10847235 | KRUSE, DANIEL J. | Address on file | | | | | | | |
| 10864667 | KRUSE, JENNIFER E. | Address on file | | | | | | | |
| 10872009 | KRUSE, MICHAEL J. | Address on file | | | | | | | |
| 10867504 | KRUSE, PETER F. | Address on file | | | | | | | |
| 10885411 | KRUSKAMP, LISA A. | Address on file | | | | | | | |
| 10869084 | KRUTSINGER, MADELYNN J. | Address on file | | | | | | | |
| 10862254 | KRW GROUP | 3143 BRIGHTON ROAD | | | | HOWELL | MI | 48843 | |
| 10817025 | KRYSTYN KEIRN | Address on file | | | | | | | |
| 10876311 | KRYSZTOPIK, ERIC M. | Address on file | | | | | | | |
| 10882605 | KRZAK, MONIKA S. | Address on file | | | | | | | |
| 10831907 | KRZEMINSKI, MICHAEL S. | Address on file | | | | | | | |
| 10849630 | KRZYWIECKI, BETHANY J. | Address on file | | | | | | | |
| 10880471 | KRZYZANOWSKI, PAULINA | Address on file | | | | | | | |
| 10817614 | KS 6299 & 6303 AIRPORT ROAD INC | C/O TRIOVEST REALTY ADVISORS INC | 5750 EXPLORER DRIVE | SUITE 402 | | MISSISSAUGA | ON | L4W 0A9 | CANADA |
| 10815755 | KS EGLINTON SQUARE INC | C/O BENTALL KENNEDY CANADA LP | 3 EGLINTON SQUARE BLVD | SUITE 203 ADMIN OFFICE | | TORONTO | ON | M1L 2K1 | CANADA |
| 10819309 | KS HERITAGE PLACE INC | C/O CUSHMAN & WAKEFIELD ASSET | SERVICES INC | 1350 16TH STREET EAST | | OWEN SOUND | ON | N4K 6N7 | CANADA |
| 10819870 | KS LAMBTON MALL INC | C/O MANAGING DIRECTOR-CENTRAL | ONE QUEEN ST EAST STE 300 BOX 88 | LAMBTON MALL | | TORONTO | ON | M5C 2W5 | CANADA |
| 10818101 | KS SP LIMITED PARTNERSHIP | 40 KING ST WEST | PO BOX 101 | | | TORONTO | ON | M5H 3Y2 | CANADA |
| 10877647 | KSIOSZK, MASON A. | Address on file | | | | | | | |
| 10876310 | KSONDZYK, MARIYA V. | Address on file | | | | | | | |
| 10886781 | KU | A PPL COMPANY | ONE QUALITY STREET | | | LEXINGTON | KY | 40507 | |
| 10886782 | KU | A PPL COMPANY | PO BOX 9001954 | | | LOUISVILLE | KY | 40290 | |
| 10874951 | KU, YOONHEE | Address on file | | | | | | | |
| 10886570 | KUAN, MELISSA | Address on file | | | | | | | |
| 10843403 | KUB | 4505 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921-5530 | |
| 10888658 | KUB | PO BOX 59017 | | | | KNOXVILLE | TN | 37950 | |
| 10888657 | KUB | PO BOX 59029 | | | | KNOXVILLE | TN | 37950 | |
| 10881449 | KUBBINS, HANNAH L. | Address on file | | | | | | | |
| 10830473 | KUBCZAK, JUSTIN T. | Address on file | | | | | | | |
| 10837498 | KUBEL, ALEX T. | Address on file | | | | | | | |
| 10868461 | KUBES, ZAK O. | Address on file | | | | | | | |
| 10860092 | KUBINEC, ALEX O. | Address on file | | | | | | | |
| 10842814 | KUBISTA, ALEXA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831812 | KUBISZEWSKI, JEANETTE M. | Address on file | | | | | | | |
| 10836273 | KUBITZ, JOSEPH P. | Address on file | | | | | | | |
| 10835055 | KUBITZ, KATHERINE R. | Address on file | | | | | | | |
| 10835740 | KUBOTA, MATTHEW T. | Address on file | | | | | | | |
| 10868102 | KUC, STEVEN T. | Address on file | | | | | | | |
| 10827693 | KUCHENBECKER, KASSANDRA B. | Address on file | | | | | | | |
| 10838238 | KUCHENBROD, WILLIAM C. | Address on file | | | | | | | |
| 10834861 | KUCHNICK, BRIDGET R. | Address on file | | | | | | | |
| 10883697 | KUCHMA, DENIS | Address on file | | | | | | | |
| 10879053 | KUCHNA, JOSH J. | Address on file | | | | | | | |
| 10862486 | KUCZINSKI, JACQUELINE A. | Address on file | | | | | | | |
| 10875897 | KUCZMARSKI, PAIGE R. | Address on file | | | | | | | |
| 10863848 | KUDASZ, PATRICIA L. | Address on file | | | | | | | |
| 10832913 | KUDESIA, SUDHIR S. | Address on file | | | | | | | |
| 10872549 | KUDUZOVIC, KENAN | Address on file | | | | | | | |
| 10872882 | KUEBLI, GALEN T. | Address on file | | | | | | | |
| 10879662 | KUEHL, MARK A. | Address on file | | | | | | | |
| 10844769 | KUEHLER, CHARLES J. | Address on file | | | | | | | |
| 10883094 | KUEHN, JAMES M. | Address on file | | | | | | | |
| 10835344 | KUEHNIS, KYLEIGH N. | Address on file | | | | | | | |
| 10854406 | KUEHT, JULIA E. | Address on file | | | | | | | |
| 10876910 | KUENTZ, ZACHARY A. | Address on file | | | | | | | |
| 10890177 | KUFUOR, FELIX N. | Address on file | | | | | | | |
| 10861525 | KUFUS, PAUL C. | Address on file | | | | | | | |
| 10863847 | KUGLAR, SAVANNAH N. | Address on file | | | | | | | |
| 10873722 | KUGLER, GINA M. | Address on file | | | | | | | |
| 10845479 | KUGLER, MICHAEL J. | Address on file | | | | | | | |
| 10838438 | KUHARIK, CASSANDRA A. | Address on file | | | | | | | |
| 10878747 | KUHL, CRYSTAL M. | Address on file | | | | | | | |
| 10889355 | KUHLMAN, LOGAN T. | Address on file | | | | | | | |
| 10840754 | KUHLMAN, TYLER P. | Address on file | | | | | | | |
| 10850234 | KUHLMANN, MICHAEL J. | Address on file | | | | | | | |
| 10869206 | KUHLMEIER, NICHOLAS J. | Address on file | | | | | | | |
| 10835172 | KUHN III, CHARLES R. | Address on file | | | | | | | |
| 10864666 | KUHN, ALEXANDER G. | Address on file | | | | | | | |
| 10861869 | KUHN, CODY P. | Address on file | | | | | | | |
| 10861230 | KUHN, JOSHUA S. | Address on file | | | | | | | |
| 10873721 | KUHN, JOSHUA T. | Address on file | | | | | | | |
| 10831573 | KUHN, KYLE D. | Address on file | | | | | | | |
| 10879801 | KUHN, KYLE R. | Address on file | | | | | | | |
| 10854405 | KUHN, KYNDAL J. | Address on file | | | | | | | |
| 10868460 | KUHN, LEONARD | Address on file | | | | | | | |
| 10842813 | KUHN, LOGAN M. | Address on file | | | | | | | |
| 10852610 | KUHNERT, JASON R. | Address on file | | | | | | | |
| 10853055 | KUIVANEN, JACK A. | Address on file | | | | | | | |
| 10833598 | KUJAS, KENDRA M. | Address on file | | | | | | | |
| 10839238 | KUJAWSKI, BRIANA K. | Address on file | | | | | | | |
| 10817475 | KUKUI GROVE CENTER INVESTMENT GROUP | 3-2600 KAUMUALII HIGHWAY | SUITE 1710 | | | LIHUE | HI | 96766 | |
| 10825280 | KUKULIS, JILLANNE M. | Address on file | | | | | | | |
| 10849318 | KUKUZKE MARTIN, JORDAN T. | Address on file | | | | | | | |
| 10846330 | KULA, COURTNEY N. | Address on file | | | | | | | |
| 10883093 | KULAS, TYLER J. | Address on file | | | | | | | |
| 10870296 | KULBACKI, JOSEPH W. | Address on file | | | | | | | |
| 10856151 | KULBITSKAYA, RACHEL L. | Address on file | | | | | | | |
| 10877646 | KULKA, MATTHEW E. | Address on file | | | | | | | |
| 10847234 | KULL, BRANDON M. | Address on file | | | | | | | |
| 10890208 | KULL, KHELYN M. | Address on file | | | | | | | |
| 10869394 | KULON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10834449 | KULSM, UMMA | Address on file | | | | | | | |
| 10880470 | KULUMBA, ABDIWAHAB M. | Address on file | | | | | | | |
| 10839481 | KULYNYCH, CONNOR C. | Address on file | | | | | | | |
| 10824728 | KUMAI, JUSTIN A. | Address on file | | | | | | | |
| 10887344 | KUMANCHIK, KELLY A. | Address on file | | | | | | | |
| 10941964 | KUMAR ADITYA | 60 cannonball road | | | | WANAQUE | NJ | 07465 | |
| 10941686 | KUMAR ADITYA AND JEANETTE ADITYA | 60 cannonball road | | | | WANAQUE | NJ | 07465 | |
| 10837058 | KUMAR, AKHLAISH | Address on file | | | | | | | |
| 10860091 | KUMAR, ARPANA A. | Address on file | | | | | | | |
| 10855433 | KUMAR, LALIT | Address on file | | | | | | | |
| 10879800 | KUMAR, PRAMOD | Address on file | | | | | | | |
| 10873720 | KUMAR, TAJINDER | Address on file | | | | | | | |
| 10841938 | KUMBALEK, ELI J. | Address on file | | | | | | | |
| 10878035 | KUMHALA, BRODY J. | Address on file | | | | | | | |
| 10850233 | KUMILER, MARY BETH B. | Address on file | | | | | | | |
| 10840293 | KUMMETH, GRAHAM T. | Address on file | | | | | | | |
| 10851343 | KUNAKA, MALCOLM T. | Address on file | | | | | | | |
| 10872008 | KUNATH, KURTIS W. | Address on file | | | | | | | |
| 10828612 | KUNCL, JESSICA M. | Address on file | | | | | | | |
| 10841282 | KUNDARIA, ASHIKA | Address on file | | | | | | | |
| 10853558 | KUNDOOR, MEGHANA | Address on file | | | | | | | |
| 10872881 | KUNEFF, MASON D. | Address on file | | | | | | | |
| 10878409 | KUNEMOTO, MAX M. | Address on file | | | | | | | |
| 10887541 | KUNENE, SIKHUMBUZO | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 10945280 | KUNG KIN YU SIT | BILL KUTLICK | KUNG KIN YU SIT | KUNG KIN YU SIT | 2170 MILLENNIUM BLVD | WARREN | OH | 44410 | |
| 10862066 | KUNG, ANDREW | Address on file | | | | | | | |
| 10832738 | KUNIAK, ANTHONY J. | Address on file | | | | | | | |
| 10885970 | KUNIN, ROBERT N. | Address on file | | | | | | | |
| 10847968 | KUNISCH, MEG C. | Address on file | | | | | | | |
| 10880666 | KUNISHI, VICTORIA M. | Address on file | | | | | | | |
| 10881235 | KUNKEL, HEATHER S. | Address on file | | | | | | | |
| 10853557 | KUNKEL, JAMIE L. | Address on file | | | | | | | |
| 10865619 | KUNKEL, MORGAN R. | Address on file | | | | | | | |
| 10836272 | KUNKEL, SIERRA N. | Address on file | | | | | | | |
| 10871067 | KUNKLE, RICHARD K. | Address on file | | | | | | | |
| 10877645 | KUNKLE, ROBERT P. | Address on file | | | | | | | |
| 10850232 | KUNKLER, ISABELLE S. | Address on file | | | | | | | |
| 10844303 | KUNSELMAN, ROBERT V. | Address on file | | | | | | | |
| 10890176 | KUNTZ, BRENAN R. | Address on file | | | | | | | |
| 10879052 | KUNTZ, KATHY L. | Address on file | | | | | | | |
| 10827460 | KUNTZ, KYLE W. | Address on file | | | | | | | |
| 10867123 | KUNY, ZACKERY J. | Address on file | | | | | | | |
| 10874335 | KUNZE, JESSICA | Address on file | | | | | | | |
| 10844532 | KUNZLER, JESSICA N. | Address on file | | | | | | | |
| 10872880 | KUPEC, TAYLOR C. | Address on file | | | | | | | |
| 10881706 | KUPENSKY, COREY D. | Address on file | | | | | | | |
| 10820098 | KUPONIYI, AYOKUNLE P. | Address on file | | | | | | | |
| 10863846 | KUPTSOW, ZACHARY F. | Address on file | | | | | | | |
| 10839900 | KURASHOV, ALLEN M. | Address on file | | | | | | | |
| 10842289 | KURATA, KYLE H. | Address on file | | | | | | | |
| 10836976 | KURBAI, NAJIB E. | Address on file | | | | | | | |
| 10874783 | KURDI, MOE S. | Address on file | | | | | | | |
| 10844124 | KURESHI, MOHAMADAMIR | Address on file | | | | | | | |
| 10863302 | KURIAN, SEBASTIAN E. | Address on file | | | | | | | |
| 10857267 | KURIMSKI, BAILEY N. | Address on file | | | | | | | |
| 10874334 | KURIO, KATELYN | Address on file | | | | | | | |
| 10883092 | KURKA, QUINN M. | Address on file | | | | | | | |
| 10877255 | KURKIAN, AUDRA L. | Address on file | | | | | | | |
| 10845478 | KUROSAKI, KENJI P. | Address on file | | | | | | | |
| 10838437 | KURSCHINSKI, KEVIN D. | Address on file | | | | | | | |
| 10875588 | KURTH, CHRISTOPHER L. | Address on file | | | | | | | |
| 10847233 | KURTH, TRAVIS A. | Address on file | | | | | | | |
| 10879051 | KURTI, KUSHTRIM | Address on file | | | | | | | |
| 10883771 | KURTI, MARIS | Address on file | | | | | | | |
| 10844302 | KURTOVICH, HANNAH S. | Address on file | | | | | | | |
| 10830336 | KURTTER, RACHEL L. | Address on file | | | | | | | |
| 10876544 | KURTZ, CHRISTIAN D. | Address on file | | | | | | | |
| 10842288 | KURTZ, JEANA E. | Address on file | | | | | | | |
| 10886487 | KURUP, CALVIN | Address on file | | | | | | | |
| 10835343 | KURUTZ, KINGSTON M. | Address on file | | | | | | | |
| 10867503 | KURUVILA, BRIAN | Address on file | | | | | | | |
| 10865222 | KURYK, JESSICA S. | Address on file | | | | | | | |
| 10845477 | KURZHALS, WYATT S. | Address on file | | | | | | | |
| 10886147 | KUSCIN, MARK D. | Address on file | | | | | | | |
| 10880469 | KUSEK, CHRISTOPHER M. | Address on file | | | | | | | |
| 10837215 | KUSER, BRIAN J. | Address on file | | | | | | | |
| 10865618 | KUSHLAN, HALEY E. | Address on file | | | | | | | |
| 10870295 | KUSHNAK, MARIELE J. | Address on file | | | | | | | |
| 10835342 | KUSHNER, STEPHEN A. | Address on file | | | | | | | |
| 10847602 | KUSIBAB, PAUL M. | Address on file | | | | | | | |
| 10890463 | KUSIC, CARLOS D. | Address on file | | | | | | | |
| 10882604 | KUSIK, LAUREN A. | Address on file | | | | | | | |
| 10871066 | KUSLIS, REBECCA S. | Address on file | | | | | | | |
| 10874333 | KUSTER, TAZ M. | Address on file | | | | | | | |
| 10864665 | KUTCHMA, JOSHUA J. | Address on file | | | | | | | |
| 10842600 | KUTLER, KANE M. | Address on file | | | | | | | |
| 10857266 | KUTSCHIED, SCOTT A. | Address on file | | | | | | | |
| 10885020 | KUTTEH, JEFFREY E. | Address on file | | | | | | | |
| 10865617 | KUTTLER, AARON K. | Address on file | | | | | | | |
| 10846329 | KUTYN, ZACHARY M. | Address on file | | | | | | | |
| 10865616 | KUTZ, NICKOLAS W. | Address on file | | | | | | | |
| 10817688 | KUULEI HIROTA | LAW OFFICE OF BRIAN K. MACKINTOSH | ATTN: BRIAN K. MACKINTOSH | DAVIES PACIFIC CENTER | 841 BISHOP STREET, SUITE 2201 | HONOLULU | HI | 96813 | |
| 10817689 | KUULEI HIROTA | LAW OFFICE OF MICHAEL JAY GREEN | ATTN: MICHAEL JAY GREEN | DAVIES PACIFIC CENTER | 841 BISHOP STREET, SUITE 2201 | HONOLULU | HI | 96813 | |
| 10831906 | KUYKENDALL II, JOHN F. | Address on file | | | | | | | |
| 10826357 | KUYKENDALL, HAYLEY R. | Address on file | | | | | | | |
| 10849864 | KUYKENDALL, NATHAN S. | Address on file | | | | | | | |
| 10838237 | KUYKENDALL, ZACHARY M. | Address on file | | | | | | | |
| 10842287 | KUZMA, ALENA G. | Address on file | | | | | | | |
| 10840292 | KUZMAN, SHANNON M. | Address on file | | | | | | | |
| 10839899 | KUZMIC, GREGORY J. | Address on file | | | | | | | |
| 10839237 | KVENVOLD, WESTON B. | Address on file | | | | | | | |
| 10848330 | KWAK, BRYAN N. | Address on file | | | | | | | |
| 10883794 | KWAN, ALLEN | Address on file | | | | | | | |
| 10848348 | KWAN, MICHELLE | Address on file | | | | | | | |
| 10879863 | KWAN, RICHARD | Address on file | | | | | | | |
| 10835341 | KWASNIK, MATTHEW K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869393 | KWIATKOWSKI, KEVIN M. | Address on file | | | | | | | |
| 10822877 | KWIATKOWSKI, NORMA R. | Address on file | | | | | | | |
| 10845054 | KWIATKOWSKI, THOMAS | Address on file | | | | | | | |
| 10947089 | KWOK & SHAO REALTY | KEVIN MAYHUGH | KWOK & SHAO REALTY INC | 8 RAMONA WAY | | BRANFORD | CT | 06405 | |
| 10948014 | KWOK & SHAO REALTY | WILLIAM KWOK | KWOK & SHAO REALTY INC | 8 RAMONA WAY | | BRANFORD | CT | 06405 | |
| 10819819 | KWOK & SHAO REALTY INC | 8 RAMONA WAY | | | | BRANFORD | CT | 06405 | |
| 10829483 | KWOK, HENRY | Address on file | | | | | | | |
| 10827459 | KWON, ETHAN J. | Address on file | | | | | | | |
| 10860090 | KWON, REBECCA S. | Address on file | | | | | | | |
| 10944075 | Kwong Wah Centre (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10873719 | KWONG, ISAAC Y. | Address on file | | | | | | | |
| 10840753 | KWONG, JESSICA M. | Address on file | | | | | | | |
| 10943371 | KY LIM | QAF Centre, Lot 66 Tapak Perindustrian Beribi | BANDAR SERI BEGAWAN BE | | | DARUSSALAM | | 1118 | BRUNEI |
| 10819065 | KY PIKEVILLE THOMPSON LLC | 201 RIVERPLACE | SUITE 400 | | | GREENVILLE | SC | 29601 | |
| 10832737 | KYABASINGA, ANDREW | Address on file | | | | | | | |
| 10866664 | KYBURZ, TYLER B. | Address on file | | | | | | | |
| 10867502 | KYI, MATTHEW W. | Address on file | | | | | | | |
| 10813718 | KYLE CROSSING HOLDINGS LLC | C/O WEITZMAN | PO BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 10874908 | KYLE LOCKETT | Address on file | | | | | | | |
| 10868688 | KYLE MATTONE | Address on file | | | | | | | |
| 10841596 | KYLE, BRANDON L. | Address on file | | | | | | | |
| 10837497 | KYLE, BRIAN P. | Address on file | | | | | | | |
| 10865615 | KYLE, CHEYENNE M. | Address on file | | | | | | | |
| 10873718 | KYLE, FANNIN T. | Address on file | | | | | | | |
| 10874767 | KYLE, JACK D. | Address on file | | | | | | | |
| 10836271 | KYLE, JENNINGS O. | Address on file | | | | | | | |
| 10868101 | KYLE, MARIO D. | Address on file | | | | | | | |
| 10842286 | KYLE, VARNER R. | Address on file | | | | | | | |
| 10872007 | KYLES, GARRETT G. | Address on file | | | | | | | |
| 10871065 | KYLES, JONATHAN A. | Address on file | | | | | | | |
| 10860887 | KYNER, KASEY B. | Address on file | | | | | | | |
| 10873717 | KYRA, JARRED A. | Address on file | | | | | | | |
| 10832736 | KYROLA, MATTHEW A. | Address on file | | | | | | | |
| 10847706 | KYRYL, PRYVALOV | Address on file | | | | | | | |
| 10831667 | KYSAR, LISA | Address on file | | | | | | | |
| 10814512 | KYUNG KIM | Address on file | | | | | | | |
| 10948421 | KYUNG KIM | KYUNG KIM | HEIDENBERG-CLOSTER ASSOCIATES | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 10847967 | L GRAND, ANDROS | Address on file | | | | | | | |
| 10862404 | L TECH NETWORK SERVICES INC | 9926 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 10817470 | L&L TRAVEL ENTERPRISES INC | 87 BOWERY SUITE 201 | | | | NEW YORK | NY | 10002 | |
| 10944976 | L&R GROUP | ROB GALANTI | GOLDORADO LLC | 2580 SIERRA BLVD #E | | SACRAMENTO | CA | 95825 | |
| 10945660 | L&R GROUP | ROB GALANTI | LR LACEY MARKET SQUARE LLC | ATTN:ACCTS RECEIVABLE-REAL ESTATE | 707 WILSHIRE BLVD, STE 4700 | LOS ANGELES | CA | 90017 | |
| 10943271 | La Campina Culiacan | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10819447 | LA CANTERA RETAIL LIMITED PARTNERSHIP | C/O THE SHOPS AT LA CANTERA | SDS-12-2531 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | |
| 10818079 | LA CIENEGA CADILLAC LLC | 8500 MELROSE AVENUE | SUITE 208 | | | WEST HOLLYWOOD | CA | 90069 | |
| 10816149 | LA CIENEGA SAWYER LTD | PO BOX 844657 | | | | LOS ANGELES | CA | 90084-4657 | |
| 10813163 | LA COSTA TOWN CENTER LLC | PO BOX 848430 | | | | LOS ANGELES | CA | 90084-8430 | |
| 10886787 | LA COUNTY AGRICULTURAL COMMISSIONER WEIGHTS | AND MEASURES | 11012 S GARFIELD AVE | | | SOUTH GATE | CA | 90280 | |
| 10824142 | LA COUNTY AGRICULTURAL COMMISSIONER WEIGHTS | LOS ANGELES COUNTY TREASURER | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 | |
| 10886813 | LA COUNTY TREASURER TAX COLLECTOR | PO BOX 54970 | | | | LOS ANGELES | CA | 90054-0970 | |
| 10816806 | LA CRESENTA PROPERTIES | 11812 SAN VICENTE BLVD | SUITE 500 | | | LOS ANGELES | CA | 90049 | |
| 10820348 | La Crosse County, WI | Attn: Bureau of Consumer Protection | Dpt of Agriculture, Trade and Consumer Protection | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| 10817129 | LA CUMBRE PLAZA | PO BOX 849424 | | | | LOS ANGELES | CA | 90084-9424 | |
| 10849217 | LA FLEUR TURBITT, BRANDON J. | Address on file | | | | | | | |
| 10884260 | LA FOLLETTE, FINOLA E. | Address on file | | | | | | | |
| 10835739 | LA FOND, WESLEY A. | Address on file | | | | | | | |
| 10834728 | LA FONTAINE, MIGUEL A. | Address on file | | | | | | | |
| 10817304 | LA GRANGE LLC | 6060 DUTCHMANS LANE | SUITE 110 | | | LOUISVILLE | KY | 40205 | |
| 10819086 | LA HABRA ASSOCIATES LLC | 60 SOUTH MARKET STREET | SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| 10948140 | LA HABRA ASSOCIATES, LLC | TED PETERSON | LA HABRA ASSOCIATES LLC | 60 SOUTH MARKET STREET | SUITE 1120 | SAN JOSE | CA | 95113 | |
| 10816513 | LA JOLLA INN LLC | 2743 PERIMETER PARKWAY | BLDG 100 SUITE 370 | | | AUGUSTA | GA | 30909 | |
| 10946569 | LA JOLLA MANAGEMENT COMPANY | LAFAYETTE COVENANT GROUP, LLC | 2640 PASEO VERDE PARKWAY | SUITE 145 | | HENDERSON | NV | 89074 | |
| 10884320 | LA PENA, FRANCISCO J. | Address on file | | | | | | | |
| 10857265 | LA PIERRE, JAMES J. | Address on file | | | | | | | |
| 10850416 | LA PITTUS, KETTIA M. | Address on file | | | | | | | |
| 11101960 | LA PLATA COUNTY, CO | ATTN: CONSUMER PROTECTION DIVISION | 1101 EAST 2ND AVENUE | | | DURANGO | CO | 81301 | |
| 10880116 | LA PLATA ELECTRIC ASSOCIATION | 45 STEWART ST. | PO BOX 2750 | | | DURANGO | CO | 81302 | |
| 10888736 | LA PLATA ELECTRIC ASSOCIATION | PO BOX 2750 | | | | DURANGO | CO | 81302 | |
| 10829568 | LA PRIMA ESPRESSO CO RACING | 412 RACE PRODUCTIONS LLC | 221 3RD STREET | | | ASPINWALL | PA | 15215 | |
| 10852609 | LA RUE, ANGELA C. | Address on file | | | | | | | |
| 10877644 | LA RUE, SYDNIE T. | Address on file | | | | | | | |
| 10864170 | LA VANWAY, LUCAS Q. | Address on file | | | | | | | |
| 10872006 | LA VOIE, SIMON C. | Address on file | | | | | | | |
| 10880068 | LA, SETH | Address on file | | | | | | | |
| 10868804 | LÁ, TRACY | Address on file | | | | | | | |
| 10825965 | LAANATI, ADNANE | Address on file | | | | | | | |
| 10825375 | LABABEDI, NADINE A. | Address on file | | | | | | | |
| 10836779 | LABADIE, ALEC J. | Address on file | | | | | | | |
| 10833143 | LABADIE, SHAWN M. | Address on file | | | | | | | |
| 10829861 | LABANOWSKI, KATIE L. | Address on file | | | | | | | |
| 10848507 | LABAR, MACK L. | Address on file | | | | | | | |
| 10823911 | LABARGE, LEAH B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827112 | LABARGE, NOAH A. | Address on file | | | | | | | |
| 10878746 | LABARRE, LARA A. | Address on file | | | | | | | |
| 10826313 | LABATAD, IKAIKALANI C. | Address on file | | | | | | | |
| 10836778 | LABATCH, COLE J. | Address on file | | | | | | | |
| 10867501 | LABBE, DAVID J. | Address on file | | | | | | | |
| 10887776 | LABBY, JEFFREY J. | Address on file | | | | | | | |
| 10856966 | LABCAN NUTRITION LLC | 701 SAMPSON STREET | | | | RALEIGH | NC | 27609 | |
| 10841595 | LABEAN, JACOB G. | Address on file | | | | | | | |
| 10881242 | LABELLE, LEANNE L. | Address on file | | | | | | | |
| 10831905 | LABENNETT, ROCHELLE C. | Address on file | | | | | | | |
| 10877643 | LABENS, ASHLEY N. | Address on file | | | | | | | |
| 10878138 | LABERGE, ALAN D. | Address on file | | | | | | | |
| 10839898 | LABIGAN, HAYLEY A. | Address on file | | | | | | | |
| 10872005 | LABINE, ALEXIS L. | Address on file | | | | | | | |
| 10864664 | LABITAD, MELVEN G. | Address on file | | | | | | | |
| 10881448 | LABON, TAKIESHA T. | Address on file | | | | | | | |
| 10829527 | LABOR AND INDUSTRIAL RELATIONS COMMISSION | ATTN: ANNA HUI, DIRECTOR | 421 E DUNKLIN ST | PO BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | |
| 10820228 | LABOR AND INDUSTRIAL RELATIONS COMMISSION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 421 E DUNKLIN ST | PO BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | |
| 10886793 | LABOR COMMISSIONER STATE OF CALIFORNIA | JOSE JIMENEZ | 320 W 4TH STREET #450 | | | LOS ANGELES | CA | 90013 | |
| 10849145 | LABOR WORKFORCE AND DEVELOPMENT AGENCY | 320 W FOURTH STREET | SUITE 450 | | | LOS ANGELES | CA | 94612 | |
| 10845476 | LABORDE, CURTIS J. | Address on file | | | | | | | |
| 10850866 | LABORDE, MICHAEL Y. | Address on file | | | | | | | |
| 10830177 | LABORDE, TRISTAN P. | Address on file | | | | | | | |
| 10872004 | LABOUDY, DEBRA J. | Address on file | | | | | | | |
| 10833142 | LABOY, EDGARDO B. | Address on file | | | | | | | |
| 10823910 | LABRADO, RICARDO | Address on file | | | | | | | |
| 10828261 | LABRECHE, TYLER J. | Address on file | | | | | | | |
| 10850231 | LABRECK, SAMANTHA A. | Address on file | | | | | | | |
| 10853556 | LABRIE, CALEB R. | Address on file | | | | | | | |
| 10849474 | LABRIOLA III, GERALD E. | Address on file | | | | | | | |
| 10862514 | LABROCKINGTON, ROBERT D. | Address on file | | | | | | | |
| 10864663 | LABRON, MICHAEL C. | Address on file | | | | | | | |
| 10860506 | LABRY, JOSHUA M. | Address on file | | | | | | | |
| 10818791 | LABURNUM CENTRE LLC | C/O M LEO STORCH | 25 HOOKS LANE | SUITE 312 | | BALTIMORE | MD | 21208 | |
| 10819553 | LACAMAS NORTHEAST LLC | 19767 SW 72ND AVENUE | SUITE 100 | | | TUALATIN | OR | 97062-8352 | |
| 10881447 | LACASSE, CHANCE T. | Address on file | | | | | | | |
| 10856150 | LACEFIELD, MICHELLE G. | Address on file | | | | | | | |
| 10879306 | LACEK, SUSAN E. | Address on file | | | | | | | |
| 10854404 | LACEY, JAMIE G. | Address on file | | | | | | | |
| 10826089 | LACEY, MARY E. | Address on file | | | | | | | |
| 10872879 | LACEY, STEVEN R. | Address on file | | | | | | | |
| 10845475 | LACH, CHRISTIAN M. | Address on file | | | | | | | |
| 10858648 | LACHANCE, ERIC J. | Address on file | | | | | | | |
| 10843720 | LACHAPELLE, JOCELYN J. | Address on file | | | | | | | |
| 10836270 | LACHER, ANGELA R. | Address on file | | | | | | | |
| 10866121 | LACHER, TAMARA L. | Address on file | | | | | | | |
| 10833141 | LACKEY, JACKIE M. | Address on file | | | | | | | |
| 10876909 | LACKEY, MATTHEW S. | Address on file | | | | | | | |
| 10822932 | LACKLAND, DAREESE L. | Address on file | | | | | | | |
| 10833140 | LACKNER, KYLEE R. | Address on file | | | | | | | |
| 10848251 | LACKS, GRANT E. | Address on file | | | | | | | |
| 10828134 | LACOMBE, JERICHO L. | Address on file | | | | | | | |
| 10836777 | LACOMBE, KYLE J. | Address on file | | | | | | | |
| 10817319 | LACORIUM HEALTH USA INC | 6111 BROKEN SOUND PKWY NW | STE 365 | | | BOCA RATON | FL | 33487-2780 | |
| 10847232 | LACOSSE, JAKE I. | Address on file | | | | | | | |
| 10836269 | LACOSTE, SCOTT R. | Address on file | | | | | | | |
| 10884700 | LACOVITCH, JAMES N. | Address on file | | | | | | | |
| 10846328 | LACROIX, ANDRE K. | Address on file | | | | | | | |
| 10824528 | LACROIX, JORDAN M. | Address on file | | | | | | | |
| 10871518 | LACROIX, JOSLYN M. | Address on file | | | | | | | |
| 10828020 | LACROIX, SAMANTHA P. | Address on file | | | | | | | |
| 10857632 | LACROSS, REBECCA A. | Address on file | | | | | | | |
| 10875348 | LACROSSE CITY TREASURER | 400 LACROSSE ST | | | | LACROSSE | WI | 54601-3396 | |
| 10833139 | LACURE, EDWARD G. | Address on file | | | | | | | |
| 10864662 | LACY, BRODERICK T. | Address on file | | | | | | | |
| 10833956 | LACY, JEREMY L. | Address on file | | | | | | | |
| 10883412 | LACY, KYLER C. | Address on file | | | | | | | |
| 10843108 | LACY, TROY G. | Address on file | | | | | | | |
| 10872452 | LADD, CHANDLER A. | Address on file | | | | | | | |
| 10834184 | LADD, FAITH E. | Address on file | | | | | | | |
| 10851674 | LADESIC, LAUREN E. | Address on file | | | | | | | |
| 10878674 | LADHAR, ABHINASH | Address on file | | | | | | | |
| 10843173 | LADNER, TJ S. | Address on file | | | | | | | |
| 10882023 | LADNER, WALTER H. | Address on file | | | | | | | |
| 10860886 | LADONE, KYLE R. | Address on file | | | | | | | |
| 10869083 | LADOUCEUR, NATHANAEL A. | Address on file | | | | | | | |
| 10845871 | LADUCA, TIMOTHY D. | Address on file | | | | | | | |
| 10873716 | LADUKE, BARB A. | Address on file | | | | | | | |
| 10825440 | LAENGLE, GRIFFIN L. | Address on file | | | | | | | |
| 10884699 | LAFACE, NICHOLAS P. | Address on file | | | | | | | |
| 10849165 | LAFAYETTE CONSOLIDATED GOVERNMENT | PERMITTING DIVISION | 220 W WILLOW ST | | | LAFAYETTE | LA | 70501 | |
| 10815307 | LAFAYETTE COVENANT GROUP LLC | 2460 PASEO VERDE PKWY | SUITE 145 | | | HENDERSON | NV | 89074 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11106716 | Lafayette Parish Sales Tax Office | 207 Town Center Pkwy Ste 101 | | | | Lafayette | LA | 70506 | |
| 11106716 | Lafayette Parish Sales Tax Office | PO Box 3883 | | | | Lafayette | LA | 70502 | |
| 10855804 | LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | PO BOX 52706 | | | LAFAYETTE | LA | 70506-2706 | |
| 10820640 | Lafayette Parish, LA | Attn: Consumer Protection Division | 705 West University Avenue | | | Lafayette | LA | 70506 | |
| 10855360 | LAFAYETTE UTILITIES SYSTEM | 1875 W. PINHOOK RD | SUITE B | | | LAFAYETTE | LA | 70508 | |
| 10875163 | LAFAYETTE UTILITIES SYSTEM | PO BOX 4024 - C | | | | LAFFAYETTE | LA | 70502 | |
| 10875163 | LAFAYETTE UTILITIES SYSTEM | LISA F. CHIASSON | CUSTOMER AND METER SERVICES ADMINISTRATOR | 1875 W PINHOOK RD #B | | LAFAYETTE | LA | 70508 | |
| 10857631 | LAFAYETTE, BRADY J. | Address on file | | | | | | | |
| 10875307 | LAFERRIERE, JENNIFER H. | Address on file | | | | | | | |
| 10837214 | LAFFER, CODY M. | Address on file | | | | | | | |
| 10877254 | LAFFERTY, DYLAN M. | Address on file | | | | | | | |
| 10875587 | LAFFERTY, LAFFERTY D. | Address on file | | | | | | | |
| 10856718 | LAFITTE, JENNIFER R. | Address on file | | | | | | | |
| 10863301 | LAFLAMME, BRANDON P. | Address on file | | | | | | | |
| 10857264 | LAFLAMME, JARRET J. | Address on file | | | | | | | |
| 10869205 | LAFOLLETTE, MIRANDA R. | Address on file | | | | | | | |
| 10871064 | LAFOND, LILLIAN M. | Address on file | | | | | | | |
| 10847966 | LAFOND, TIKA A. | Address on file | | | | | | | |
| 10883091 | LAFORD, ALEX T. | Address on file | | | | | | | |
| 10839897 | LAFOREST, JONATHAN | Address on file | | | | | | | |
| 10849863 | LAFORTEZA, BRANDON A. | Address on file | | | | | | | |
| 10826391 | LAFORTUNE, BAILEY A. | Address on file | | | | | | | |
| 10880468 | LAFOUNTAIN, CONNOR P. | Address on file | | | | | | | |
| 10843461 | LAFOURCHE PARISH SCHOOL BOARD | SALES & USE TAX DEPT | PO BOX 54585 | | | NEW ORLEANS | LA | 70154 | |
| 10849473 | LAFRAMBOISE, BRANDON J. | Address on file | | | | | | | |
| 10843540 | LAFRAMBOISE, MACKENZIE M. | Address on file | | | | | | | |
| 10838584 | LAFRENIERE, ROBIN M. | Address on file | | | | | | | |
| 10889000 | LAFRENIERE, TYLER J. | Address on file | | | | | | | |
| 10861229 | LAFREY, SETH J. | Address on file | | | | | | | |
| 10875306 | LAFUMEE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10865614 | LAGAN, GARRETT S. | Address on file | | | | | | | |
| 10845870 | LAGANA, ZACHARY B. | Address on file | | | | | | | |
| 10859077 | LAGANAS, EMILY G. | Address on file | | | | | | | |
| 10833597 | LAGANI, PETER V. | Address on file | | | | | | | |
| 10830641 | LAGARDA, OSCAR O. | Address on file | | | | | | | |
| 10827111 | LAGBAO, PAULO N. | Address on file | | | | | | | |
| 10829127 | LAGE, TRYZIA L. | Address on file | | | | | | | |
| 10866663 | LAGER, JUDITH A. | Address on file | | | | | | | |
| 10875190 | LAGMAY JOSIAH, AILANNA M. | Address on file | | | | | | | |
| 10822550 | LAGO, JUAN A. | Address on file | | | | | | | |
| 10861968 | LAGO, MICHAEL | Address on file | | | | | | | |
| 10859076 | LAGOS, BRANDON D. | Address on file | | | | | | | |
| 10849472 | LAGO-VARJAPETIAN, ARTUR | Address on file | | | | | | | |
| 10866264 | LAGRAN, EMILY C. | Address on file | | | | | | | |
| 10874859 | LAGRO, LARRY | Address on file | | | | | | | |
| 10817433 | LAGUNA STATION LLC | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10816939 | LAGUNA VILLAGE MERCHANTS ASSOC | PO BOX 4107 | | | | SAN LUIS OBISPO | CA | 93403-4107 | |
| 10888686 | LAGUNA VILLAGE SHOPPING CENTER LLC | PO BOX 3418 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 10832148 | LAGUNA, GUADALUPE P. | Address on file | | | | | | | |
| 10862584 | LAGUNAS AREVALO, ARTURO | Address on file | | | | | | | |
| 10819802 | LAHAINI CANNERY RETAIL OWNER LP | PO BOX 845713 | | | | LOS ANGELES | CA | 90084-5713 | |
| 10840752 | LAHART, HUNTER A. | Address on file | | | | | | | |
| 10871063 | LAHENS, VIRBENS A. | Address on file | | | | | | | |
| 10829860 | LAHMANN, JONATHAN H. | Address on file | | | | | | | |
| 10842285 | LAHTI, MARCO L. | Address on file | | | | | | | |
| 10882603 | LAHTI, SPIRIT A. | Address on file | | | | | | | |
| 10879050 | LAHUE, DEVON A. | Address on file | | | | | | | |
| 10886674 | LAI, DANIEL | Address on file | | | | | | | |
| 10843323 | LAI, DUY M. | Address on file | | | | | | | |
| 10843244 | LAI, FENGCHU | Address on file | | | | | | | |
| 10879900 | LAI, YU XUAN | Address on file | | | | | | | |
| 10874332 | LAIL, APRIL N. | Address on file | | | | | | | |
| 10824601 | LAIL, BENJAMIN W. | Address on file | | | | | | | |
| 10853996 | LAIL, CHARLES W. | Address on file | | | | | | | |
| 10827319 | LAIL, HANNAH M. | Address on file | | | | | | | |
| 10831572 | LAIL, TODD A. | Address on file | | | | | | | |
| 10828037 | LAILA NUTRACEUTICALS | 40-15-14 BRINDAVAN COLONY | LABBIPET | | | VIJAYAWADA | ANDHRA PR. | 520010 | INDIA |
| 10884698 | LAINE, ZACKARIAH H. | Address on file | | | | | | | |
| 10858079 | LAINEZ, ROBERTO A. | Address on file | | | | | | | |
| 10834860 | LAIPPLY, NATHANIEL R. | Address on file | | | | | | | |
| 10873310 | LAIRD, ASHLEY D. | Address on file | | | | | | | |
| 10840751 | LAIRD, BRANDON M. | Address on file | | | | | | | |
| 10882022 | LAIRD, BRENNAN J. | Address on file | | | | | | | |
| 10879049 | LAIRD, STEVE B. | Address on file | | | | | | | |
| 10867231 | LAIRD, TYLER J. | Address on file | | | | | | | |
| 10844768 | LAIRSCEY, HAILEY M. | Address on file | | | | | | | |
| 10847965 | LAITI, MURAD S. | Address on file | | | | | | | |
| 10837213 | LAJARA, JOHN P. | Address on file | | | | | | | |
| 10819541 | LAKE ARROWHEAD RETAIL LLC | PO BOX 843815 | | | | LOS ANGELES | CA | 90084-3815 | |
| 10819494 | LAKE CHARLES PC LP | 900 TOWN & COUNTRY LANE | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 10868346 | LAKE CITY BANK | 202 E. CENTER ST. | | | | WARSAW | IN | 46580 | |
| 10886841 | LAKE COUNTY DEPT OF UTILITIES | 105 MAIN ST. | | | | PAINESVILLE | OH | 44077 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888734 | LAKE COUNTY DEPT OF UTILITIES | PO BOX 8005 | | | | PAINESVILLE | OH | 44077 | |
| 10880123 | LAKE COUNTY DEPT PUBLIC WORKS | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 10862315 | LAKE COUNTY GENERAL HEALTH DEPT | 5966 HEISLEY ROAD | | | | MENTOR | OH | 44060 | |
| 10856068 | LAKE COUNTY HEALTH DEPT | 2900 W 93RD AVENUE | | | | CROWN POINT | IN | 46307 | |
| 10821213 | Lake County, IL | Attn: Consumer Protection Division | 18 N County Street | | | Waukegan | IL | 60085 | |
| 10821241 | Lake County, IN | Attn: Consumer Protection Division | Office of the Indiana Attorney General | 302 W. Washington Street | 5th Floor | Indianapolis | IN | 46204 | |
| 10821230 | Lake County, OH | Attn: Consumer Protection Division | 105 Main St. | | | Planesville | OH | 44077 | |
| 10813208 | LAKE GEM II LLC | 1081 19TH ST SUITE 203 | | | | VIRGINIA BEACH | VA | 23451-5600 | |
| 10862296 | LAKE HOUSTON BELTWAY ASSOCIATES LLC | C/O PO BOX 310300 | | | | DES MOINES | IA | 50331-0300 | |
| 10822737 | LAKE HOUSTON BELTWAY ASSOCIATES, LLC | 4500 BISSONNET STR., SUITE 300 | PROPERTY 626510 | | | BELLAIRE | TX | 77401 | |
| 10815633 | LAKE MEAD PARTNERS LLC | C/O GK DEVELOPMENT INC | PO BOX 9 | | | BARRINGTON | IL | 60011-0009 | |
| 10829666 | LAKE MEAD PARTNERS LLC | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | NEW CASTLE | DE | 19801 | |
| 10890528 | LAKE MEAD PARTNERS LLC | PO BOX 9 | | | | BARRINGTON | IL | 60011 | |
| 10888812 | LAKE MICHIGAN CREDIT UNION | PO BOX 2848 | | | | GRAND RAPIDS | MI | 49501 | |
| 10821781 | LAKE RIDGE LLC | SEAWAY BANK F/B/O LAKE RIDGE LLC | 150 S 5TH AVE | | | MAYWOOD | IL | 60153 | |
| 10819592 | LAKE SHORE ASSOCIATES LLC | PO BOX 62784 | | | | BALTIMORE | MD | 21264-2784 | |
| 10814598 | LAKE SQUARE MALL REALTY MANAGEMENT LLC | PO BOX 29350 | | | | PHOENIX | AZ | 85038-9350 | |
| 10830847 | LAKE STEVENS FIRE | 1825 S LAKE STEVENS ROAD | | | | LAKE STEVENS | WA | 98258 | |
| 10814875 | LAKE STREET PLAZA LLC | C/O FRANKLIN PROPERTY MGMNT | 230 S RUSH UNIT 1B | | | ITASCA | IL | 60143 | |
| 10815752 | LAKE SUCCESS SHOPPING CENTER | 1526 A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 10947324 | LAKE SUCCESS SHOPPING CENTER, LLC | LAKE SUCCESS SHOPPING CENTER, LLC | 1526 A UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 10821267 | LAKE, JOHN | Address on file | | | | | | | |
| 10879799 | LAKE, NORA G. | Address on file | | | | | | | |
| 10855299 | LAKE, TROY D. | Address on file | | | | | | | |
| 10818150 | LAKEFOREST OWNER LLC | PO BOX 74887 | | | | CHICAGO | IL | 60694-4887 | |
| 10817184 | LAKEFOREST RETAIL INVESTMENT LLC | C/O PETRIE RICHARDSON | ATTN: AR | 1919 WEST ST ST 100 | | ANNAPOLIS | MD | 21401 | |
| 10855810 | LAKEHAVEN WTR & SWR DISTRICT | 31627 1ST AVENUE S | | | | FEDERAL WAY | WA | 98003-5201 | |
| 10886866 | LAKEHAVEN WTR & SWR DISTRICT | PO BOX 34882 | | | | SEATTLE | WA | 98124 | |
| 10840352 | LAKELAND ELECTRIC | 501 EAST LEMON STREET | | | | LAKELAND | FL | 33801-5079 | |
| 10887923 | LAKELAND ELECTRIC | PO BOX 32006 | | | | LAKELAND | FL | 33802 | |
| 10817952 | LAKELAND OUTLETS LLC | 2829 E SR124 | | | | BLUFFTON | IN | 46714 | |
| 10812996 | LAKELINE DEVELOPERS | 7895 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 10817883 | LAKEPOINT PROPERTY LLC | PO BOX 252451 | | | | WEST BLOOMFIELD | MI | 48325 | |
| 10825247 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10815413 | LAKESIDE BOTTLING COMPANY PEPSI COLA | 300 FOREST AVENUE | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 10814060 | LAKESIDE PLAZA LP | 11506 NICHOLAS STREET | SUITE 200 | | | OMAHA | NE | 68154 | |
| 10814421 | LAKESIDE SALEM STATION LLC | PO BOX 639345 | | | | CINCINNATI | OH | 45263-9345 | |
| 10819266 | LAKESIDE SHOPPING CENTER | GREATER LAKESIDE CORP | PO BOX 7001 | | | METAIRIE | LA | 70010 | |
| 10814068 | LAKESIDE TOWN SHOPS E&A LLC | C/O LAKESIDE TOWN SHOPS E&A LLC | PO BOX 536856 | 177753 | | ATLANTA | GA | 30353-6856 | |
| 10818733 | LAKEVIEW CONSTRUCTION INC | 10505 CORPORATE DRIVE | SUITE 200 | | | PLEASANT PRAIRIE | WI | 53158 | |
| 10817330 | LAKEVIEW SHOPPING CENTER LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PARKWAY 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 10863572 | LAKEVIEW SQUARE LLC | 5775 BECKLEY ROAD | | | | BATTLE CREEK | MI | 49015 | |
| 10819021 | LAKEVIEW SQUARE LLC | PO BOX 4671 | | | | DES MOINES | IA | 50306 | |
| 10815112 | LAKEWOOD CITY COMMONS LP | PO BOX 973559 | | | | DALLAS | TX | 75397-3559 | |
| 10815454 | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARKE DR | NORTH 200 C | | | LIVONIA | MI | 48152 | |
| 10819310 | LAKEWOOD STATION LLC | DEPT #3145 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-3145 | |
| 10816792 | LAKHA PROPERTIES LAKEWOOD TC LLC | C/O PREMIER CENTERS MANAGEMENT | PO BOX 52668 | | | BELLEVUE | WA | 98015 | |
| 10840369 | LAKHANI, ZAHRA R. | Address on file | | | | | | | |
| 10861340 | LAKING, MELODY | Address on file | | | | | | | |
| 10848698 | LAL, VISHAL J. | Address on file | | | | | | | |
| 10838979 | LALIBERTE, JAMIE S. | Address on file | | | | | | | |
| 10871517 | LALISSE, MARTIN O. | Address on file | | | | | | | |
| 10853211 | LALJI, REHMAN A. | Address on file | | | | | | | |
| 10886375 | LALLY, ERIN C. | Address on file | | | | | | | |
| 10854107 | LALONDE, ADRIAN | Address on file | | | | | | | |
| 10844519 | LALONDE, JACQUES S. | Address on file | | | | | | | |
| 10844767 | LALONDE, MELANIE M. | Address on file | | | | | | | |
| 10857263 | LALONDE, STEPHEN M. | Address on file | | | | | | | |
| 10848506 | LALU, VENNY M. | Address on file | | | | | | | |
| 10880995 | LAM TRAN, AUSTIN M. | Address on file | | | | | | | |
| 10843243 | LAM, ANDY M. | Address on file | | | | | | | |
| 10868735 | LAM, DANIEL | Address on file | | | | | | | |
| 10855298 | LAM, ELKAN M. | Address on file | | | | | | | |
| 10841301 | LAM, KELVIN | Address on file | | | | | | | |
| 10855297 | LAM, LAURENCE | Address on file | | | | | | | |
| 10837769 | LAM, MICHAEL | Address on file | | | | | | | |
| 10886685 | LAM, NATHAN | Address on file | | | | | | | |
| 10889651 | LAM, SAI CHING | Address on file | | | | | | | |
| 10848505 | LAM, STEPHANIE | Address on file | | | | | | | |
| 10842649 | LAM, TANG HUNG | Address on file | | | | | | | |
| 10855482 | LAM, VIEN T. | Address on file | | | | | | | |
| 10879487 | LAMA, COLIN J. | Address on file | | | | | | | |
| 10882602 | LAMANNA, SETH J. | Address on file | | | | | | | |
| 10865127 | LAMANTIA, PETER P. | Address on file | | | | | | | |
| 10946540 | LAMAR COMPANIES | CHRIS CAMPBELL | PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46, SUITE 210 | FAIRFIELD | NJ | 07004 | |
| 10834183 | LAMAR, JUAN C. | Address on file | | | | | | | |
| 10863106 | LAMARCHE, LINDSAY M. | Address on file | | | | | | | |
| 10840750 | LAMARK, NATHAN R. | Address on file | | | | | | | |
| 10833596 | LAMARRE, MIKE R. | Address on file | | | | | | | |
| 10873715 | LAMAS, CRISTIAN | Address on file | | | | | | | |
| 10886673 | LAMAS, IVAN | Address on file | | | | | | | |
| 10872878 | LAMAS, MIGUEL A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840749 | LAMAS, NICOLAS P. | Address on file | | | | | | | |
| 10873714 | LAMAY, DYLAN J. | Address on file | | | | | | | |
| 10839896 | LAMB, CHRISTIAN J. | Address on file | | | | | | | |
| 10838739 | LAMB, CHRISTOPHER B. | Address on file | | | | | | | |
| 10888510 | LAMB, CODY A. | Address on file | | | | | | | |
| 10861708 | LAMB, DAVID E. | Address on file | | | | | | | |
| 10868459 | LAMB, DOUG C. | Address on file | | | | | | | |
| 10872877 | LAMB, DOUGLAS M. | Address on file | | | | | | | |
| 10827568 | LAMB, JOHN N. | Address on file | | | | | | | |
| 10833955 | LAMB, JOSHUA C. | Address on file | | | | | | | |
| 10854403 | LAMB, JUSTIN C. | Address on file | | | | | | | |
| 10879798 | LAMB, NORA E. | Address on file | | | | | | | |
| 10854402 | LAMB, RACHEL N. | Address on file | | | | | | | |
| 10879048 | LAMB, ROBERT A. | Address on file | | | | | | | |
| 10847231 | LAMB, ZACHERY T. | Address on file | | | | | | | |
| 10884461 | LAMBAKIS, ANTONIO L. | Address on file | | | | | | | |
| 10841937 | LAMBERT, ALEX C. | Address on file | | | | | | | |
| 10876309 | LAMBERT, ANTHONY L. | Address on file | | | | | | | |
| 10864661 | LAMBERT, AUSTIN R. | Address on file | | | | | | | |
| 10839895 | LAMBERT, CARSON S. | Address on file | | | | | | | |
| 10828133 | LAMBERT, CHARLES S. | Address on file | | | | | | | |
| 10839894 | LAMBERT, DANIEL L. | Address on file | | | | | | | |
| 10833138 | LAMBERT, DYLAN M. | Address on file | | | | | | | |
| 10846327 | LAMBERT, JAMES P. | Address on file | | | | | | | |
| 10854401 | LAMBERT, JANADA | Address on file | | | | | | | |
| 10824275 | LAMBERT, JEFFERSON D. | Address on file | | | | | | | |
| 10832147 | LAMBERT, JONATHIN J. | Address on file | | | | | | | |
| 10845474 | LAMBERT, KAIDEN E. | Address on file | | | | | | | |
| 10847230 | LAMBERT, LISA M. | Address on file | | | | | | | |
| 10871439 | LAMBERT, OLIVER C. | Address on file | | | | | | | |
| 10864660 | LAMBERT, STACEY M. | Address on file | | | | | | | |
| 10845869 | LAMBERT, TRAVIS L. | Address on file | | | | | | | |
| 10876308 | LAMBERTH, ASHLEY D. | Address on file | | | | | | | |
| 10826715 | LAMBLIN, TRAVIS J. | Address on file | | | | | | | |
| 10881446 | LAMBOTTE, AARON L. | Address on file | | | | | | | |
| 10835340 | LAMBOURNE, ISZAC K. | Address on file | | | | | | | |
| 10945538 | LAMBROS REAL ESTATE | IMLAY PLAZA LLC | C/O LAMPHEAR AND ASSOC | PO BOX 926 | | LAPEER | MI | 48446 | |
| 10853555 | LAMBSON, SETH A. | Address on file | | | | | | | |
| 10821247 | Lambton County | Attn: Consumer Protection Division | 789 Broadway Street, Box 3000 | | | Wyoming | ON | N0N 1T0 | Canada |
| 10879989 | LAME, BLERI | Address on file | | | | | | | |
| 10850865 | LAMELA, NICHOLAS A. | Address on file | | | | | | | |
| 10836268 | LAMICA, DARREN W. | Address on file | | | | | | | |
| 10867500 | LAMICELLA, EVAN | Address on file | | | | | | | |
| 10865613 | LAMIN, ISHMAEL J. | Address on file | | | | | | | |
| 10874535 | LAMING, LORRIE | Address on file | | | | | | | |
| 10852608 | LAMKIN, JUSTIN B. | Address on file | | | | | | | |
| 10822961 | LAMMERS, MADISON K. | Address on file | | | | | | | |
| 10846767 | LAMOND, COLLIN M. | Address on file | | | | | | | |
| 10858078 | LAMONDA, AUSTIN P. | Address on file | | | | | | | |
| 10857262 | LAMONT, SAMANTHA L. | Address on file | | | | | | | |
| 10835339 | LAMOREAUX, KEVIN E. | Address on file | | | | | | | |
| 10873309 | LAMOTH, RENEA A. | Address on file | | | | | | | |
| 10842648 | LAMOTHE, JULIE | Address on file | | | | | | | |
| 10872876 | LAMOTHE, MELINDA | Address on file | | | | | | | |
| 10860089 | LAMOTTE, JOHN H. | Address on file | | | | | | | |
| 10866120 | LAMOUR, FRANCK J. | Address on file | | | | | | | |
| 10876307 | LAMOUREUX, BRUCE A. | Address on file | | | | | | | |
| 10839236 | LAMOUREUX, LUCAS D. | Address on file | | | | | | | |
| 10829228 | LAMP, AUTUMN R. | Address on file | | | | | | | |
| 10827543 | LAMP, ERIC D. | Address on file | | | | | | | |
| 10879047 | LAMP, HUNTER E. | Address on file | | | | | | | |
| 10849283 | LAMPASONA COLON, DEANNA L. | Address on file | | | | | | | |
| 10879797 | LAMPELL, ANDY | Address on file | | | | | | | |
| 10865030 | LAMPHEAR, LOUIS L. | Address on file | | | | | | | |
| 10856717 | LAMPHEAR, NATALIE L. | Address on file | | | | | | | |
| 10871062 | LAMPHERE, CHRIS G. | Address on file | | | | | | | |
| 10869739 | LAMPING, MICHELLE L. | Address on file | | | | | | | |
| 10870294 | LAMPKE, VIRGINIA B. | Address on file | | | | | | | |
| 10845473 | LAMPKE, WILLIAM H. | Address on file | | | | | | | |
| 10863968 | LAMPKIN, JOHNATHON A. | Address on file | | | | | | | |
| 10863845 | LAMPKINS, NASHEA N. | Address on file | | | | | | | |
| 10863844 | LAMPSON, JEFFREY T. | Address on file | | | | | | | |
| 10829296 | LAMSAM, AMELIA | Address on file | | | | | | | |
| 10868100 | LAMY, DAVID R. | Address on file | | | | | | | |
| 10854714 | LAMY, DENNIS M. | Address on file | | | | | | | |
| 10821270 | Lanaudière | Attn: Consumer Protection Division | Édifice Honoré-Mercier, 3e étage | 835, boul. René-Lévesque Est | | Québec | QC | G1A 1B4 | Canada |
| 10825091 | LANCASTER CO NATURAL GAS AUTH | 1010 KERSHAW CAMDEN HIGHWAY | | | | LANCASTER | SC | 29720-7546 | |
| 10889840 | LANCASTER CO NATURAL GAS AUTH | PO BOX 949 | | | | LANCASTER | SC | 29721 | |
| 10820346 | Lancaster County, PA | Attn: Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| 10815064 | LANCASTER DEVELOPMENT COMPANY | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 10815066 | LANCASTER DEVELOPMENT COMPANY LLC | ACCOUNTS RECEIVABLE | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | |
| 10843967 | LANCASTER, CAMERON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863843 | LANCASTER, JESSE A. | Address on file | | | | | | | |
| 10835738 | LANCASTER, TEAH M. | Address on file | | | | | | | |
| 10831675 | LANCE ROWLL | Address on file | | | | | | | |
| 10824727 | LANCE, JORDAN T. | Address on file | | | | | | | |
| 10854400 | LANCE, JULIA A. | Address on file | | | | | | | |
| 10852607 | LANCE, TRENTON R. | Address on file | | | | | | | |
| 10947038 | LANCE-KASHIAN & CO. | ERIC PETERSON | RIVER PARK PROPERTIES II | 265 E RIVER PARK CIRCLE #150 | | FRESNO | CA | 93720 | |
| 10885019 | LANCIA, CAMERON J. | Address on file | | | | | | | |
| 10840748 | LANCIA, JOSEPH J. | Address on file | | | | | | | |
| 10848250 | LANCIA, NOAH D. | Address on file | | | | | | | |
| 10943822 | Land Mark | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10874331 | LAND, HENRY W. | Address on file | | | | | | | |
| 10877642 | LAND, NICHOLAS C. | Address on file | | | | | | | |
| 10868299 | LAND, RICKY J. | Address on file | | | | | | | |
| 10862065 | LANDAU, MIKE | Address on file | | | | | | | |
| 10875896 | LANDAVERDE, EDGAR G. | Address on file | | | | | | | |
| 10827853 | LANDCASTER, KARSON B. | Address on file | | | | | | | |
| 10839893 | LANDEL, KATHRYN L. | Address on file | | | | | | | |
| 10859589 | LANDER, JEREMY A. | Address on file | | | | | | | |
| 10823582 | LANDEROS, ANGELICA A. | Address on file | | | | | | | |
| 10835515 | LANDEROS, MIGUEL G. | Address on file | | | | | | | |
| 10840291 | LANDEROS, NAOMI C. | Address on file | | | | | | | |
| 10821364 | LANDERS, ALEXIS R. | Address on file | | | | | | | |
| 10841594 | LANDERS, JOHN R. | Address on file | | | | | | | |
| 10847229 | LANDES, BRIAN E. | Address on file | | | | | | | |
| 10856922 | LANDGREBE, JUSTIN T. | Address on file | | | | | | | |
| 10858077 | LANDHOLM, TYLER B. | Address on file | | | | | | | |
| 10872451 | LANDINGIN, JOSHUA | Address on file | | | | | | | |
| 10880197 | LANDIS SEWERAGE AUTHORITY | 1776 S MILL RD | | | | VINELAND | NJ | 08360 | |
| 10851673 | LANDIS, ANTHONY J. | Address on file | | | | | | | |
| 10872003 | LANDIS, AUSTIN J. | Address on file | | | | | | | |
| 10822017 | LANDIS, CHRISTOPHER S. | Address on file | | | | | | | |
| 10823104 | LANDIS, DENISE C. | Address on file | | | | | | | |
| 10842284 | LANDIS, ERIC D. | Address on file | | | | | | | |
| 10867499 | LANDIS, JACK J. | Address on file | | | | | | | |
| 10860088 | LANDIS, JACOB D. | Address on file | | | | | | | |
| 10857261 | LANDIS, JEDIDIAH M. | Address on file | | | | | | | |
| 10868099 | LANDIS, JUSTIN | Address on file | | | | | | | |
| 10890606 | LANDIS, SARAH E. | Address on file | | | | | | | |
| 10845472 | LANDISH, LORENA A. | Address on file | | | | | | | |
| 10869947 | LANDLORD, NATALIE M. | Address on file | | | | | | | |
| 10944546 | Landmark North (US) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10945639 | LANDMARK REAL ESTATE COMPANY | LAURENCE LIEBOWITZ | CORONADO PLAZA LLC | 6500 SOUTH QUEBEC STREET | SUITE 300 | ENGLEWOOD | CO | 80111 | |
| 10839235 | LANDON, WILLIAMS B. | Address on file | | | | | | | |
| 10851672 | LANDRAU, SHARON V. | Address on file | | | | | | | |
| 10864659 | LANDREE, GEORGE S. | Address on file | | | | | | | |
| 10871516 | LANDRUM, DAWSON C. | Address on file | | | | | | | |
| 10836776 | LANDRUM, ERIC M. | Address on file | | | | | | | |
| 10880994 | LANDRY, BENJAMIN S. | Address on file | | | | | | | |
| 10871061 | LANDRY, CAMILLE J. | Address on file | | | | | | | |
| 10866241 | LANDRY, CHRIS J. | Address on file | | | | | | | |
| 10887901 | LANDRY, ELIZABETH | Address on file | | | | | | | |
| 10872002 | LANDRY, HERMAN S. | Address on file | | | | | | | |
| 10842812 | LANDRY, IAN J. | Address on file | | | | | | | |
| 10878408 | LANDRY, JAMES D. | Address on file | | | | | | | |
| 10851671 | LANDRY, MATTHEW D. | Address on file | | | | | | | |
| 10845471 | LANDRY, RUSSELL P. | Address on file | | | | | | | |
| 10873713 | LANDRY, RYAN J. | Address on file | | | | | | | |
| 10833137 | LANDRY, STACEY M. | Address on file | | | | | | | |
| 10858652 | LANDRY, TERESA L. | Address on file | | | | | | | |
| 10866263 | LANDRY, TYLOR C. | Address on file | | | | | | | |
| 10886297 | LANDSBERG ORORA | LANDSBERG/EPS | PO BOX 101144 | | | PASADENA | CA | 91189 | |
| 10813696 | LANDSTOWN COMMONS OWNER LLC | #0354-007098 | PO BOX 419592 | | | BOSTON | MA | 02241 | |
| 10869392 | LANDVATTER, HUNTER D. | Address on file | | | | | | | |
| 10859075 | LANOWERT, KOBE E. | Address on file | | | | | | | |
| 10821711 | LANE JR, GALE L. | Address on file | | | | | | | |
| 10830640 | LANE, AKENTRON J. | Address on file | | | | | | | |
| 10842599 | LANE, AMANDA J. | Address on file | | | | | | | |
| 10883531 | LANE, APRIL G. | Address on file | | | | | | | |
| 10831381 | LANE, AUSTIN A. | Address on file | | | | | | | |
| 10868458 | LANE, CADE E. | Address on file | | | | | | | |
| 10842014 | LANE, CARTER N. | Address on file | | | | | | | |
| 10879661 | LANE, CATHY A. | Address on file | | | | | | | |
| 10860087 | LANE, CHARLES N. | Address on file | | | | | | | |
| 10886563 | LANE, CODY F. | Address on file | | | | | | | |
| 10847964 | LANE, DALTEN B. | Address on file | | | | | | | |
| 10851481 | LANE, EDWARD | Address on file | | | | | | | |
| 10847228 | LANE, HEATHER N. | Address on file | | | | | | | |
| 10867498 | LANE, IVANNA D. | Address on file | | | | | | | |
| 10842811 | LANE, JACOB A. | Address on file | | | | | | | |
| 10847963 | LANE, JOSHUA P. | Address on file | | | | | | | |
| 10867840 | LANE, JUSTIN M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842283 | LANE, JUSTIN R. | Address on file | | | | | | | |
| 10886527 | LANE, KRIS L. | Address on file | | | | | | | |
| 10848830 | LANE, KYLE A. | Address on file | | | | | | | |
| 10834182 | LANE, LEWIS W. | Address on file | | | | | | | |
| 10882854 | LANE, MIKELLA R. | Address on file | | | | | | | |
| 10859074 | LANE, NICHOLAS P. | Address on file | | | | | | | |
| 10873308 | LANE, RICHARD C. | Address on file | | | | | | | |
| 10837496 | LANE, STACY R. | Address on file | | | | | | | |
| 10886146 | LANE, TREVOR T. | Address on file | | | | | | | |
| 10847227 | LANE, WILLIAM C. | Address on file | | | | | | | |
| 10947712 | LANE4 PROPERTY GROUP | C/O LANE4 MANAGEMENT INC | 4705 CENTRAL STREET | | | KANSAS CITY | MO | 64112 | |
| 10948126 | LANE-HARKINS COMMERCIAL REAL ESTATE, LLC | NANCY LANE | 12 RIVER BEND PLACE | | | FLOWOOD | MS | 39232 | |
| 10888185 | LANES BRANDS INC | JAKEMANS INC | PO BOX 77818 | | | CHARLOTTE | NC | 28271 | |
| 10866119 | LANEY, BETHANY C. | Address on file | | | | | | | |
| 10860086 | LANEY, BROOKE E. | Address on file | | | | | | | |
| 10859073 | LANFORD, KIMBERLY | Address on file | | | | | | | |
| 10883411 | LANG, DIANE M. | Address on file | | | | | | | |
| 10834274 | LANG, JAMES J. | Address on file | | | | | | | |
| 10829126 | LANG, KAYLEE S. | Address on file | | | | | | | |
| 10861524 | LANG, NANCY D. | Address on file | | | | | | | |
| 10879046 | LANG, NATHAN A. | Address on file | | | | | | | |
| 10848829 | LANG, PAUL J. | Address on file | | | | | | | |
| 10846326 | LANG, SABRINNA R. | Address on file | | | | | | | |
| 10861523 | LANG, TONJA C. | Address on file | | | | | | | |
| 10829125 | LANG, MALIK J. | Address on file | | | | | | | |
| 10829124 | LANGA, SIPHO C. | Address on file | | | | | | | |
| 10861707 | LANGAN, HUNTER | Address on file | | | | | | | |
| 10884697 | LANGAN, KRISTINA P. | Address on file | | | | | | | |
| 10874021 | LANGAS, ARON D. | Address on file | | | | | | | |
| 10845470 | LANGDON, ROBERT E. | Address on file | | | | | | | |
| 10858521 | LANGDON, STEVEN J. | Address on file | | | | | | | |
| 10842810 | LANGE, ANNA F. | Address on file | | | | | | | |
| 10876908 | LANGE, BENJAMIN G. | Address on file | | | | | | | |
| 10866662 | LANGE, DANIEL S. | Address on file | | | | | | | |
| 10855170 | LANGE, JAKE A. | Address on file | | | | | | | |
| 10861522 | LANGE, TATE L. | Address on file | | | | | | | |
| 10870293 | LANGER, JENNIFER A. | Address on file | | | | | | | |
| 10856359 | LANGFELDT, CAMERON I. | Address on file | | | | | | | |
| 10838738 | LANGFORD, VINCENT A. | Address on file | | | | | | | |
| 10839480 | LANGHAM, JESSICA L. | Address on file | | | | | | | |
| 10876907 | LANGHORNE, ZACHARY | Address on file | | | | | | | |
| 10838578 | LANGILLE, WILLIAM J. | Address on file | | | | | | | |
| 10841184 | LANGLAIS, JOHN A. | Address on file | | | | | | | |
| 10945474 | LANGLEY PROPERTIES | MATT KING | 300 WEST VINE STREET | SUITE 2000 | | LEXINGTON | KY | 40507 | |
| 10882021 | LANGLEY, ERICA N. | Address on file | | | | | | | |
| 10884842 | LANGLEY, GREGORY J. | Address on file | | | | | | | |
| 10825838 | LANGLEY, NOAH J. | Address on file | | | | | | | |
| 10828360 | LANGLEY, PAMELA M. | Address on file | | | | | | | |
| 10856921 | LANGLOIS, BRAEDAN G. | Address on file | | | | | | | |
| 10880795 | LANGLOIS, CAMERON S. | Address on file | | | | | | | |
| 10864658 | LANGLOIS, DYLAN L. | Address on file | | | | | | | |
| 10842541 | LANGMADE, DIANE | Address on file | | | | | | | |
| 10844766 | LANGSTON, ANDREW W. | Address on file | | | | | | | |
| 10870292 | LANGSTON, COLTON R. | Address on file | | | | | | | |
| 10839892 | LANGSTON, KAREN S. | Address on file | | | | | | | |
| 10850864 | LANGSTON, MOLLIE C. | Address on file | | | | | | | |
| 10877641 | LANHAM, AUSTIN M. | Address on file | | | | | | | |
| 10885969 | LANHAM, PERCY A. | Address on file | | | | | | | |
| 10878745 | LANIER, ETHAN K. | Address on file | | | | | | | |
| 10882020 | LANIER, HUNTER A. | Address on file | | | | | | | |
| 10850230 | LANIER, KENNETHIA Y. | Address on file | | | | | | | |
| 10878407 | LANIER, TYLER J. | Address on file | | | | | | | |
| 10866661 | LANIGAN, MICHAEL | Address on file | | | | | | | |
| 10852606 | LANIUS, JEREMY W. | Address on file | | | | | | | |
| 10835338 | LANKFORD, DANIEL R. | Address on file | | | | | | | |
| 10824383 | LANKFORD, EDWARD M. | Address on file | | | | | | | |
| 10846325 | LANKFORD, MICHAEL | Address on file | | | | | | | |
| 10827110 | LANNING, ANTHONY | Address on file | | | | | | | |
| 10856543 | LANNON, STEPHANIE M. | Address on file | | | | | | | |
| 10867497 | LANOUE, ADAM J. | Address on file | | | | | | | |
| 10852605 | LANSDEN, JAMES D. | Address on file | | | | | | | |
| 10862918 | LANSER, KRISTOPHER W. | Address on file | | | | | | | |
| 10875089 | LANSING BOARD OF WATER & LIGHT | 1232 HACO DRIVE | | | | LANSING | MI | 48912 | |
| 10886832 | LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901 | |
| 10818114 | LANSING MALL LLC | SDS-12-1396 | | | | MINNEAPOLIS | MN | 55486-1396 | |
| 10864169 | LANSVILLE, REESE M. | Address on file | | PO BOX 86 | | | | | |
| 10872875 | LANT, MICHAEL E. | Address on file | | | | | | | |
| 10834945 | LANTEIGNE, DESTIN E. | Address on file | | | | | | | |
| 10813240 | LANTEK/ALL LINES TECHNOLOGY | 791 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 10834077 | LANTER, LEVI L. | Address on file | | | | | | | |
| 10856358 | LANTIER, JACQUELYN B. | Address on file | | | | | | | |
| 10829594 | LANTIGUA DE PEREZ, DALIZA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888328 | LANTON, AKIL K. | Address on file | | | | | | | |
| 10832735 | LANTON, NATALEE D. | Address on file | | | | | | | |
| 10834666 | LANTSBERGER, PATRICK J. | Address on file | | | | | | | |
| 10880993 | LANTVET, BRANDON S. | Address on file | | | | | | | |
| 10862175 | LANTZ, KURT | Address on file | | | | | | | |
| 10883090 | LANTZ, SHANE A. | Address on file | | | | | | | |
| 10820363 | LANUTO, STEPHEN A. | Address on file | | | | | | | |
| 10888253 | LANZ, ROBERT K. | Address on file | | | | | | | |
| 10872001 | LANZA, MICHAEL A. | Address on file | | | | | | | |
| 10847962 | LANZAS, ADRIANA | Address on file | | | | | | | |
| 10824133 | LAO, HELEN | Address on file | | | | | | | |
| 10862064 | LAO, KAYE C. | Address on file | | | | | | | |
| 10841593 | LAOS, ANTHONY C. | Address on file | | | | | | | |
| 10844765 | LAOUTI, MOHAMMED A. | Address on file | | | | | | | |
| 10883410 | LAPA, JONATHAN | Address on file | | | | | | | |
| 10847226 | LAPAK, TUCKER C. | Address on file | | | | | | | |
| 10878406 | LAPAUGH, ZANE F. | Address on file | | | | | | | |
| 10821086 | Lapeer County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10828611 | LAPIERRE, JACE R. | Address on file | | | | | | | |
| 10881445 | LAPIOLI, ISAIAH L. | Address on file | | | | | | | |
| 10861521 | LAPKA, GAGE B. | Address on file | | | | | | | |
| 10843672 | LAPLANT, CHRISTOPHER A. | Address on file | | | | | | | |
| 10878405 | LAPLANTE, AMY E. | Address on file | | | | | | | |
| 10877640 | LAPLANTE, ERIC L. | Address on file | | | | | | | |
| 10835737 | LAPLANTE, PETERSON | Address on file | | | | | | | |
| 10880665 | LAPOINTE, MICHAEL T. | Address on file | | | | | | | |
| 10847225 | LAPORTE, ERIC P. | Address on file | | | | | | | |
| 10839891 | LAPORTE, VICTOR E. | Address on file | | | | | | | |
| 10886263 | LAPP, HOLDEN H. | Address on file | | | | | | | |
| 10833849 | LAPRADE, BEN Z. | Address on file | | | | | | | |
| 10869031 | LARA HERANDEZ, EDFAEL T. | Address on file | | | | | | | |
| 10826437 | LARA LOOR, NINIVE D. | Address on file | | | | | | | |
| 10828019 | LARA VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 10834596 | LARA VENANCI, BERNARDO H. | Address on file | | | | | | | |
| 10834402 | LARA, AMANDA | Address on file | | | | | | | |
| 10883587 | LARA, ANTONIO | Address on file | | | | | | | |
| 10837495 | LARA, BALTAZAR | Address on file | | | | | | | |
| 10845469 | LARA, CHRISTIAN M. | Address on file | | | | | | | |
| 10842598 | LARA, FRANCISCO | Address on file | | | | | | | |
| 10874702 | LARA, JUAN S. | Address on file | | | | | | | |
| 10847224 | LARA, MATTHEW J. | Address on file | | | | | | | |
| 10830992 | LARA, MICHELL B. | Address on file | | | | | | | |
| 10824941 | LARA, OSCAR J. | Address on file | | | | | | | |
| 10860085 | LARA, RICHARD A. | Address on file | | | | | | | |
| 10874701 | LARA, RODRIGO | Address on file | | | | | | | |
| 10886526 | LARA, WILLIAM | Address on file | | | | | | | |
| 10866660 | LARA, ZACHERY A. | Address on file | | | | | | | |
| 10813157 | LARAMIE ABINGDON LIMITED PARTNERSHIP | 301 NORTH ELM STREET | SUITE 230 | | | GREENSBORO | NC | 27401 | |
| 10823069 | Laramie County, WY | Attn: Consumer Protection Unit | Wyoming Attorney General's Office | 2320 Capitol Avenue | | Cheyenne | WY | 82002 | |
| 10845468 | LARAMIE, MORGAN J. | Address on file | | | | | | | |
| 10862729 | LARANCUENTE, RONNIE L. | Address on file | | | | | | | |
| 10880347 | LARANGEIRA, MATHEUS J. | Address on file | | | | | | | |
| 10848504 | LARD, JAMES E. | Address on file | | | | | | | |
| 10846324 | LARDNER, JAMIE S. | Address on file | | | | | | | |
| 10860084 | LARDY, WESTON J. | Address on file | | | | | | | |
| 10813268 | LAREDO CROSSING LP | C/O ROHDE REALTY INC | 11503 NW MILITARY HWY | SUITE 330 | | SAN ANTONIO | TX | 78231 | |
| 10819111 | LAREDO OUTLET SHOPPES LLC | PO BOX 809643 | | | | CHICAGO | IL | 60680 | |
| 10834480 | LAREINA DI | Address on file | | | | | | | |
| 10879716 | LARENTE, TODD | Address on file | | | | | | | |
| 10882601 | LARGE, CAMRON A. | Address on file | | | | | | | |
| 10888567 | LARGE, JACOB | Address on file | | | | | | | |
| 10874330 | LARGE, SHEA A. | Address on file | | | | | | | |
| 10829123 | LARGE, TYLER J. | Address on file | | | | | | | |
| 10826436 | LARGENT, JONATHAN P. | Address on file | | | | | | | |
| 10883409 | LARICK, THOMAS | Address on file | | | | | | | |
| 11101949 | LARIMER COUNTY, CO | ATTN: CONSUMER PROTECTION DIVISION | 200 W. OAK STREET | | | FORT COLLINS | CO | 80521 | |
| 10840290 | LARIMER, CARTER A. | Address on file | | | | | | | |
| 10838930 | LARIMORE, MAXWELL H. | Address on file | | | | | | | |
| 10872000 | LARIOS, ALEXIS E. | Address on file | | | | | | | |
| 10855296 | LARIOS, ARIEL | Address on file | | | | | | | |
| 10879660 | LARIOS, JAZMIN | Address on file | | | | | | | |
| 10871999 | LARIOS, MIGUEL A. | Address on file | | | | | | | |
| 10882019 | LARISON, DEBRA A. | Address on file | | | | | | | |
| 10817138 | LARISSA NICOLE FITNESS | 2561 BLOOR STREET WEST | #306 | | | YORK | ON | M6S 1S2 | CANADA |
| 10813490 | LARK CREEK PROPERTIES LLC | | -1236 PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| 10853995 | LARKIN, CALEB J. | Address on file | | | | | | | |
| 10832734 | LARKIN, CAMERON W. | Address on file | | | | | | | |
| 10860505 | LARKIN, EMILY A. | Address on file | | | | | | | |
| 10830991 | LARKIN, JAWAN L. | Address on file | | | | | | | |
| 10837212 | LARKIN, JOHN W. | Address on file | | | | | | | |
| 10842809 | LARKIN, JOY V. | Address on file | | | | | | | |
| 10871998 | LARKIN, TREVOR W. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10946843 | LARKSPUR HOSPITALITY | CLAYTON STATION SHOPPING CENTER LLC | C/O ANDERSON & ASSOCIATES | PO BOX 1695 | | FOLSOM | CA | 95763 | |
| 10873712 | LARM, MICKEY A. | Address on file | | | | | | | |
| 10879045 | LARNER, SEAN P. | Address on file | | | | | | | |
| 10871060 | LAROCCA, AUSTIN A. | Address on file | | | | | | | |
| 10866659 | LAROCCA, ERIC S. | Address on file | | | | | | | |
| 10863300 | LAROCCO, CHRISTIE M. | Address on file | | | | | | | |
| 10876306 | LAROCHE, LATRELL R. | Address on file | | | | | | | |
| 10830818 | LAROCHE, RENEE J. | Address on file | | | | | | | |
| 10887343 | LAROCQUE, JOSHUA T. | Address on file | | | | | | | |
| 10883089 | LAROQUE, DONATO | Address on file | | | | | | | |
| 10850863 | LAROSA, NICHOLAS A. | Address on file | | | | | | | |
| 10826910 | LARREA, JUSTIN R. | Address on file | | | | | | | |
| 10825964 | LARREA, MICHAEL | Address on file | | | | | | | |
| 10845467 | LARRICK, DAKOTA J. | Address on file | | | | | | | |
| 10856220 | LARRIMORE, MICHELLE L. | Address on file | | | | | | | |
| 10836775 | LARRION, ADRIANA | Address on file | | | | | | | |
| 10826555 | LARRISON, JUSTIN M. | Address on file | | | | | | | |
| 10873711 | LARROW, CODY R. | Address on file | | | | | | | |
| 10837211 | LARROW, RYAN M. | Address on file | | | | | | | |
| 10838955 | LARRY CHADWICK HAMBY | Address on file | | | | | | | |
| 10837952 | LARSEN II, SIR FREDERIC A. | Address on file | | | | | | | |
| 10824293 | LARSEN JR, LEONARD P. | Address on file | | | | | | | |
| 10866658 | LARSEN, BROCK S. | Address on file | | | | | | | |
| 10883088 | LARSEN, CODY R. | Address on file | | | | | | | |
| 10853554 | LARSEN, DAVID W. | Address on file | | | | | | | |
| 10833954 | LARSEN, JAKE K. | Address on file | | | | | | | |
| 10882600 | LARSEN, JAMES B. | Address on file | | | | | | | |
| 10846323 | LARSEN, THOMAS M. | Address on file | | | | | | | |
| 10866657 | LARSEN, TOMAS P. | Address on file | | | | | | | |
| 10858076 | LARSEN, TRISTAN J. | Address on file | | | | | | | |
| 10847223 | LARSON, ALEXA R. | Address on file | | | | | | | |
| 10833357 | LARSON, ALEXIS M. | Address on file | | | | | | | |
| 10850862 | LARSON, CHRISTIN D. | Address on file | | | | | | | |
| 10826312 | LARSON, CHRISTOPHER F. | Address on file | | | | | | | |
| 10840747 | LARSON, COLLIN C. | Address on file | | | | | | | |
| 10882599 | LARSON, ISAAC D. | Address on file | | | | | | | |
| 10852604 | LARSON, JEANNE M. | Address on file | | | | | | | |
| 10871059 | LARSON, LINSDAY E. | Address on file | | | | | | | |
| 10879796 | LARSON, LUANN | Address on file | | | | | | | |
| 10858075 | LARSON, MATTHEW R. | Address on file | | | | | | | |
| 10857630 | LARSON, MICHELLE R. | Address on file | | | | | | | |
| 10865612 | LARSON, RAMSEY M. | Address on file | | | | | | | |
| 10860083 | LARSON, ROBIN F. | Address on file | | | | | | | |
| 10836774 | LARSON, TYLAR J. | Address on file | | | | | | | |
| 10878404 | LARSON, TYLER D. | Address on file | | | | | | | |
| 10841592 | LARSON, TYLER J. | Address on file | | | | | | | |
| 10883644 | LARUE, JON E. | Address on file | | | | | | | |
| 10876305 | LARUSSO, ANTHONY M. | Address on file | | | | | | | |
| 10850229 | LARZABAL, GABRIEL J. | Address on file | | | | | | | |
| 10815774 | LAS AMERICA PREMIUM OUTLETS LLC | PO BOX 822596 | TENANT ID LSA-GNC | | | PHILADELPHIA | PA | 19182-2596 | |
| 10813710 | LAS COLINAS PLAZA LLC | CENCOR# 9390-004160 | PO BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 10816796 | LAS ESTANCIAS LLC | C/O MAESTAS AND WARD | 6801 JEFFERSON ST NE | SUITE 100 | | ALBUQUERQUE | NM | 87109 | |
| 10944468 | Las Monjas, Local 527 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10819759 | LAS PALMAS RIOCAN LP | C/O RIOCAN MANAGEMENT INC | 700 LAWRENCE AVENUE WEST | SUITE 315 | | TORONTO | ON | M6A 3B4 | CANADA |
| 10824174 | LAS VEGAS SANDS CORPORATION | VENETIAN RESORT HOTEL CASINO | ATTN: ACCOUNTS RECEIVABLE | 3355 LAS VEGAS BLVD SOUTH | | LAS VEGAS | NV | 89109 | |
| 10855637 | Lasalle, QC | Attn: City Attorney | 55 Avenue Dupras | | | Lasalle | QC | H8R 4A8 | Canada |
| 10878403 | LASCALA, KARI M. | Address on file | | | | | | | |
| 10838978 | LASCANO, GABRIEL P. | Address on file | | | | | | | |
| 10876906 | LASCANO, LAUREN A. | Address on file | | | | | | | |
| 10862937 | LASENBERY  JR., ALVIN | Address on file | | | | | | | |
| 10854986 | LASH, PETER R. | Address on file | | | | | | | |
| 10867122 | LASH, SARENNA M. | Address on file | | | | | | | |
| 10847222 | LASHER, SCOTT E. | Address on file | | | | | | | |
| 10835736 | LASHLEY, JUSTIN K. | Address on file | | | | | | | |
| 10860082 | LASKAR, SADIA A. | Address on file | | | | | | | |
| 10828132 | LASKASKIE, JAMES A. | Address on file | | | | | | | |
| 10842282 | LASKER, LUIS G. | Address on file | | | | | | | |
| 10876905 | LASKERO, REGINA M. | Address on file | | | | | | | |
| 10840289 | LASLEY, CHARLES K. | Address on file | | | | | | | |
| 10858074 | LASLEY, MATTHEW S. | Address on file | | | | | | | |
| 10869946 | LASMARIAS, MARTIN C. | Address on file | | | | | | | |
| 10843107 | LASOTA, CAMIL | Address on file | | | | | | | |
| 10842281 | LASPE, BRIAN L. | Address on file | | | | | | | |
| 10842808 | LASSAN, SUE A. | Address on file | | | | | | | |
| 10817142 | LASSC INC | 2654 BEAUMONT FARM ROAD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 10881184 | LASSEIGNE, CALEB A. | Address on file | | | | | | | |
| 10818441 | LASSITER OWNER LLC | PO BOX 600128 | | | | RALEIGH | NC | 27675-6128 | |
| 10816801 | LASSITER OWNER LP | PO BOX 600128 | | | | RALEIGH | NC | 27675-6128 | |
| 10843795 | LASSITER, KEYSHONNA M. | Address on file | | | | | | | |
| 10839890 | LASSLETT, DAVID J. | Address on file | | | | | | | |
| 10848828 | LASSUS, JIMMY | Address on file | | | | | | | |
| 10879044 | LAST, SHEENA A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 501 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882598 | LASTELLA, VINNIE | Address on file | | | | | | | |
| 10871997 | LASTER, JOANNA L. | Address on file | | | | | | | |
| 10887540 | LASTER, MARISSA F. | Address on file | | | | | | | |
| 10826909 | LASTER, PORSHA L. | Address on file | | | | | | | |
| 10845466 | LASTORIA, ETHAN G. | Address on file | | | | | | | |
| 10886374 | LASTRA, BRIANA | Address on file | | | | | | | |
| 10833953 | LATASHA, PUE T. | Address on file | | | | | | | |
| 10814902 | LATHAM & WATKINS LLP | 53RD AT THIRD | 885 THIRD AVENUE | | | NEW YORK | NY | 10022-4834 | |
| 10817903 | LATHAM FARMS OWNER, LLC | ATTN: MICHAEL WRIGHT | 400 ANDREWS STREET | SUITE 500 | | ROCHESTER | NY | 14604 | |
| 10847221 | LATHAM, JACOB E. | Address on file | | | | | | | |
| 10874329 | LATHAM, KARINA | Address on file | | | | | | | |
| 10823874 | LATHAM, ROBERT N. | Address on file | | | | | | | |
| 10847961 | LATHAM, STEPHEN | Address on file | | | | | | | |
| 10832399 | LATHAN, SHAMIYAH C. | Address on file | | | | | | | |
| 10839479 | LATHROP, JACKSON E. | Address on file | | | | | | | |
| 10821184 | LATHROP, JOSHUA | Address on file | | | | | | | |
| 10860504 | LATHROP, KODY B. | Address on file | | | | | | | |
| 10883687 | LATIFI, SALMA | Address on file | | | | | | | |
| 10838737 | LATIMER, GRETCHEN E. | Address on file | | | | | | | |
| 10824312 | LATIMER, JAVOCKUS M. | Address on file | | | | | | | |
| 10882597 | LATIMER, JEFF L. | Address on file | | | | | | | |
| 10832398 | LATIMER, WILLIAM N. | Address on file | | | | | | | |
| 10884696 | LATIMORE, CHRISTIAN | Address on file | | | | | | | |
| 10875386 | LATIMORE, EMMANUEL P. | Address on file | | | | | | | |
| 10838929 | LATIOLAIS, LAUREN A. | Address on file | | | | | | | |
| 10945158 | LATIPAC PROPERTY MANAGEMENT, INC | CONNOR STEWART | C/O WEITZMAN | ACCT# 5150-008658 | PO BOX 660394 | DALLAS | TX | 75266 | |
| 10842807 | LATKA, JOHN R. | Address on file | | | | | | | |
| 10882018 | LATONI, MILTON L. | Address on file | | | | | | | |
| 10824045 | LATORRE, IVANA | Address on file | | | | | | | |
| 10863842 | LATOUR, VICTORIA A. | Address on file | | | | | | | |
| 10862377 | LATROBE MUNICIPAL AUTHORITY | 104 GUERRIER ROAD | | | | LATROBE | PA | 15650 | |
| 10890356 | LATROBE MUNICIPAL AUTHORITY | PO BOX 88 | | | | LATROBE | PA | 15650 | |
| 10854399 | LATSHAW, EVELYN | Address on file | | | | | | | |
| 10859072 | LATSHAW, HOVIS M. | Address on file | | | | | | | |
| 10825223 | LATSON, JAMES-PAUL C. | Address on file | | | | | | | |
| 10860081 | LATTA, PEYTON A. | Address on file | | | | | | | |
| 10839889 | LATTANY, MARCUS J. | Address on file | | | | | | | |
| 10947949 | LATTER AND BLUM PROPERTY MANAGEMENT, INC | POU PROPERTIES LLC | C/O LATTER & BLUM PROPERTY MGMNT | 5557 CANAL BLVD | | NEW ORLEANS | LA | 70124 | |
| 10869204 | LATTER, CHRISTOPHER S. | Address on file | | | | | | | |
| 10873307 | LATTIN, DEBRA A. | Address on file | | | | | | | |
| 10853553 | LATUFF, BRENT D. | Address on file | | | | | | | |
| 10874700 | LAU, DAVIN N. | Address on file | | | | | | | |
| 10827542 | LAU, HALEY N. | Address on file | | | | | | | |
| 10879795 | LAU, KATHY C. | Address on file | | | | | | | |
| 10829340 | LAU, LUCIUS A. | Address on file | | | | | | | |
| 10868680 | LAU, RENELYN | Address on file | | | | | | | |
| 10879794 | LAU, SANDA Y. | Address on file | | | | | | | |
| 10842983 | LAUBE, ADAM J. | Address on file | | | | | | | |
| 10877639 | LAUBER, THOMAS D. | Address on file | | | | | | | |
| 10828765 | LAUCH, WILLIAM M. | Address on file | | | | | | | |
| 10849378 | LAUDERDALE, CHRISTINA J. | Address on file | | | | | | | |
| 10884460 | LAUDERDALE, DAVID A. | Address on file | | | | | | | |
| 10876304 | LAUFER, MITCHELL S. | Address on file | | | | | | | |
| 10854398 | LAUFF, BRIAN J. | Address on file | | | | | | | |
| 10839888 | LAUGHERY, CASEY E. | Address on file | | | | | | | |
| 10849629 | LAUGHLIN, ALEXANDER J. | Address on file | | | | | | | |
| 10876303 | LAUGHLIN, AUSTEN L. | Address on file | | | | | | | |
| 10832733 | LAUGHLIN, KELLY E. | Address on file | | | | | | | |
| 10871058 | LAUGHLIN, KEVIN S. | Address on file | | | | | | | |
| 10888198 | LAUN, ZAKREY I. | Address on file | | | | | | | |
| 10838736 | LAUOFO, MONA LISA V. | Address on file | | | | | | | |
| 10867230 | LAUR, KENZIE L. | Address on file | | | | | | | |
| 10882902 | LAURA DE SANCTIS | Address on file | | | | | | | |
| 10855540 | LAURA JESSEN | Address on file | | | | | | | |
| 10848723 | LAURA KITAMURA | Address on file | | | | | | | |
| 10873306 | LAURA, COPLEY A. | Address on file | | | | | | | |
| 10872874 | LAURA, LOURIM D. | Address on file | | | | | | | |
| 10832732 | LAURANCE, JULIE A. | Address on file | | | | | | | |
| 10888156 | LAUREANO, IAN H. | Address on file | | | | | | | |
| 10869549 | LAUREANO, LETITIA M. | Address on file | | | | | | | |
| 10851670 | LAUREDAN, DAVIDSON | Address on file | | | | | | | |
| 10816155 | LAUREL MALL LIMITED PARTNERSHIP | LEXINGTON REALTY INTERNATIONAL LLC | 911 E COUNTY LINE ROAD | SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 10874917 | LAUREN KURTZ | Address on file | | | | | | | |
| 10838977 | LAURENCE, JEREMY W. | Address on file | | | | | | | |
| 10851669 | LAURENT, DANIEL R. | Address on file | | | | | | | |
| 10887775 | LAURENT, MARIO J. | Address on file | | | | | | | |
| 10839478 | LAURENT, ZACHARY M. | Address on file | | | | | | | |
| 10849862 | LAURENTI, LAURENCE M. | Address on file | | | | | | | |
| 10836773 | LAURIA, DEREK W. | Address on file | | | | | | | |
| 10947727 | LAURICELLA LAND COMPANY | PO BOX 54588 | | | | NEW ORLEANS | LA | 70154 | |
| 10816918 | LAURICELLA LAND COMPANY LLC | C/O ELMWOOD RETAIL PROPERTIES LLC | PO BOX 54588 | | | NEW ORLEANS | LA | 70154 | |
| 10890399 | LAURICELLA, ERIC J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10946836 | LAURICH PROPERTIES, INC. | LAURA GROSETH | C/O LAURICH PROPERTIES INC | 10655 PARK RUN DRIVE | SUITE 160 | LAS VEGAS | NV | 89144-4590 | |
| 10876904 | LAURIE, LINDSEY A. | Address on file | | | | | | | |
| 10858520 | LAURION, ASHTIN R. | Address on file | | | | | | | |
| 10823250 | LAURO, DAVID N. | Address on file | | | | | | | |
| 10879793 | LAURO, GEORGE | Address on file | | | | | | | |
| 10843496 | LAURONAL, SALEISHA LELEE K. | Address on file | | | | | | | |
| 10838236 | LAUTERBACH, RICHARD W. | Address on file | | | | | | | |
| 10878402 | LAUTMAN, MARK A. | Address on file | | | | | | | |
| 10876903 | LAUTMAN, STEVEN H. | Address on file | | | | | | | |
| 10885606 | LAUTURE, PHILIPPE | Address on file | | | | | | | |
| 10874080 | LAUVER, JOHN D. | Address on file | | | | | | | |
| 10837669 | LAUX, SEAN T. | Address on file | | | | | | | |
| 10845465 | LAVALAIS, KEVIN M. | Address on file | | | | | | | |
| 10813958 | LAVALE ASSOCIATES II LLC | PO BOX 783927 | | | | PHILADELPHIA | PA | 19178-3927 | |
| 10876302 | LAVALIER, NATHAN J. | Address on file | | | | | | | |
| 10875895 | LAVALLE, ISABELLA N. | Address on file | | | | | | | |
| 10864657 | LAVALLEE, BRIAN M. | Address on file | | | | | | | |
| 10842806 | LAVANA, MIA M. | Address on file | | | | | | | |
| 10813104 | LAVAR MILLER | Address on file | | | | | | | |
| 10851668 | LAVAYEN, ODALYS I. | Address on file | | | | | | | |
| 10875684 | LAVECCHIA, ANTHONY V. | Address on file | | | | | | | |
| 10826554 | LAVEGLIA, GABRIELLE | Address on file | | | | | | | |
| 10833952 | LAVELA, AMOS G. | Address on file | | | | | | | |
| 10834859 | LAVENDER, DANIELLE K. | Address on file | | | | | | | |
| 10835978 | LAVENDER, MEGAN E. | Address on file | | | | | | | |
| 10832002 | LAVENDUSKY, ANDREW D. | Address on file | | | | | | | |
| 10832397 | LAVERGNE, BROOKE H. | Address on file | | | | | | | |
| 10882017 | LAVERTY, BRYAN A. | Address on file | | | | | | | |
| 10825024 | LAVI & EBRAHIMIAN LLP'S CLIENT TRUST ACCOUNT | 8889 WEST OLYMPIC BOULEVARD | SUITE 200 | | | BEVERLY HILLS | CA | 90211 | |
| 10851342 | LAVIGNE, STEVEN K. | Address on file | | | | | | | |
| 10833595 | LAVIGNE, TORI K. | Address on file | | | | | | | |
| 10833136 | LAVIN, HEATHER A. | Address on file | | | | | | | |
| 10870646 | LAVIOLETTE, CODY C. | Address on file | | | | | | | |
| 10853552 | LAVOIE, SARAH A. | Address on file | | | | | | | |
| 10865611 | LAVOND, JOSEPH D. | Address on file | | | | | | | |
| 10845464 | LAVRUSKY, HENRY R. | Address on file | | | | | | | |
| 10888697 | LAW OFFICE OF BARBARA TSATUROVA | PO BOX 2099 | | | | HOLLAND | MI | 49422 | |
| 10855877 | LAW OFFICE OF JOEL SANSONE | 603 STANWIX STREET | SUITE 1290 | | | PITTSBURGH | PA | 15222 | |
| 10886810 | LAW OFFICE OF KIRK A CULLIMORE LLC | PO BOX 65655 | | | | SALT LAKE CITY | UT | 84165-0655 | |
| 10831711 | LAW OFFICES OF CHARLES T SIMMONS LLC | 1250 CONNECTICUT AVE NW | SUITE 200 | | | WASHINGTON | DC | 20036 | |
| 10829540 | LAW OFFICES OF LAWRENCE G METZGER | 1500 JOHN F KENNEDY BLVD | SUITE 1204 | | | PHILADELPHIA | PA | 19102 | |
| 10843414 | LAW OFFICES OF RICHARD M PESCATORE, PC | 1055 EAST LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| 10868909 | LAW OFFICES OF SCOTT A KOGEN | 100 N LASALLE ST | SUITE 2400 | | | CHICAGO | IL | 60602 | |
| 10826060 | LAW, CARLIE A. | Address on file | | | | | | | |
| 10832396 | LAW, CHRISTOPHER M. | Address on file | | | | | | | |
| 10873412 | LAW, KATHRYN L. | Address on file | | | | | | | |
| 10843212 | LAW, NOAH M. | Address on file | | | | | | | |
| 10867839 | LAW, RICHARD J. | Address on file | | | | | | | |
| 10854985 | LAW, TSZ CHING | Address on file | | | | | | | |
| 10883274 | LAWAG, ROGER C. | Address on file | | | | | | | |
| 10821761 | LAWAL, SUKARAT | Address on file | | | | | | | |
| 10875894 | LAWAL, TOLUWALOPE A. | Address on file | | | | | | | |
| 10871996 | LAWLER, PEYTON A. | Address on file | | | | | | | |
| 10888155 | LAWLER, RACHELLE | Address on file | | | | | | | |
| 10886262 | LAWLER, RYAN A. | Address on file | | | | | | | |
| 10827458 | LAWM, DAVID L. | Address on file | | | | | | | |
| 10942232 | Lawndale Crossing Sc | 2629 LAWNDALE AVE | | | | GREENSBORO | NC | 27408 | |
| 10829609 | LAWRENCE GIF, ANTHONY J. | Address on file | | | | | | | |
| 10855797 | LAWRENCE MADISON, MARQUISE S. | Address on file | | | | | | | |
| 10815144 | LAWRENCE MONTEREY INVESTORS LLC | C/O COMMERCIAL VENTURES INC | 5426 MARTWAY | | | MISSION | KS | 66205 | |
| 10818251 | LAWRENCE PARK SHOPPING CENTER | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10837895 | LAWRENCE TOWNSHIP FIRE MARSHAL | 2207 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| 10889253 | LAWRENCE UTILITIES | PO BOX 1757 | | | | LAWRENCE | KS | 66044 | |
| 10819915 | LAWRENCE UTILITIES | ATTN: SCOTT SALSBERY, UTILITIES SUPERINTENDENT | 9001 EAST 59TH STREET | | | LAWRENCE | IN | 46216 | |
| 10826481 | LAWRENCE, ANTHONY R. | Address on file | | | | | | | |
| 10870291 | LAWRENCE, AUDREY R. | Address on file | | | | | | | |
| 10838928 | LAWRENCE, CAMERON W. | Address on file | | | | | | | |
| 10839234 | LAWRENCE, ELISHA L. | Address on file | | | | | | | |
| 10852603 | LAWRENCE, EVAN J. | Address on file | | | | | | | |
| 10871057 | LAWRENCE, FAITH A. | Address on file | | | | | | | |
| 10828224 | LAWRENCE, FERMAN T. | Address on file | | | | | | | |
| 10845463 | LAWRENCE, GAVIN K. | Address on file | | | | | | | |
| 10839887 | LAWRENCE, JAMES E. | Address on file | | | | | | | |
| 10851667 | LAWRENCE, JANET H. | Address on file | | | | | | | |
| 10879486 | LAWRENCE, JEFF | Address on file | | | | | | | |
| 10869738 | LAWRENCE, JEFFREY T. | Address on file | | | | | | | |
| 10863299 | LAWRENCE, JESSICA C. | Address on file | | | | | | | |
| 10866118 | LAWRENCE, JOHN A. | Address on file | | | | | | | |
| 10856357 | LAWRENCE, JONATHAN P. | Address on file | | | | | | | |
| 10884319 | LAWRENCE, JOVONNIE R. | Address on file | | | | | | | |
| 10875893 | LAWRENCE, JULIANN E. | Address on file | | | | | | | |
| 10869737 | LAWRENCE, KAITLYN R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10878401 | LAWRENCE, KARINA | Address on file | | | | | | | |
| 10866117 | LAWRENCE, KODY J. | Address on file | | | | | | | |
| 10836267 | LAWRENCE, LUKE M. | Address on file | | | | | | | |
| 10880794 | LAWRENCE, MICHAEL P. | Address on file | | | | | | | |
| 10872873 | LAWRENCE, MOQUIS | Address on file | | | | | | | |
| 10880992 | LAWRENCE, NATHAN S. | Address on file | | | | | | | |
| 10843966 | LAWRENCE, ORINTHIA S. | Address on file | | | | | | | |
| 10880664 | LAWRENCE, RASHAWN M. | Address on file | | | | | | | |
| 10838436 | LAWRENCE, REGINALD A. | Address on file | | | | | | | |
| 10859071 | LAWRENCE, RYAN D. | Address on file | | | | | | | |
| 10880467 | LAWRENCE, SAMANTHA J. | Address on file | | | | | | | |
| 10850861 | LAWRENCE, SAMUEL J. | Address on file | | | | | | | |
| 10880991 | LAWRENCE, TAYLOR R. | Address on file | | | | | | | |
| 10869945 | LAWRENCE, TIMOTHY J. | Address on file | | | | | | | |
| 10857260 | LAWRENCE, VERNON L. | Address on file | | | | | | | |
| 10875892 | LAWRENCE, ZACHARY J. | Address on file | | | | | | | |
| 10824236 | LAWRENCE-LEM, DEVON C. | Address on file | | | | | | | |
| 10816367 | LAWRENCEVILLE MARKET 1707 LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10873411 | LAWRIE, ALEX R. | Address on file | | | | | | | |
| 10858073 | LAWRIE, KENNETH A. | Address on file | | | | | | | |
| 10852602 | LAWS, CHEYENNE D. | Address on file | | | | | | | |
| 10868457 | LAWS, EVAN A. | Address on file | | | | | | | |
| 10882596 | LAWS, JAMMION A. | Address on file | | | | | | | |
| 10868298 | LAWS, SILAS G. | Address on file | | | | | | | |
| 10850860 | LAWSON, BENJAMIN C. | Address on file | | | | | | | |
| 10844764 | LAWSON, BENJAMIN P. | Address on file | | | | | | | |
| 10822263 | LAWSON, BRENDA L. | Address on file | | | | | | | |
| 10880663 | LAWSON, CHANTLESS S. | Address on file | | | | | | | |
| 10844301 | LAWSON, CHRISTIAN D. | Address on file | | | | | | | |
| 10886145 | LAWSON, DAMIANA | Address on file | | | | | | | |
| 10821009 | LAWSON, DANIEL J. | Address on file | | | | | | | |
| 10852158 | LAWSON, DOMINICK J. | Address on file | | | | | | | |
| 10866656 | LAWSON, GAVIN J. | Address on file | | | | | | | |
| 10866655 | LAWSON, JALEN A. | Address on file | | | | | | | |
| 10830817 | LAWSON, JAYLAH A. | Address on file | | | | | | | |
| 10865610 | LAWSON, JORDAN M. | Address on file | | | | | | | |
| 10840746 | LAWSON, JUSTIN R. | Address on file | | | | | | | |
| 10828903 | LAWSON, KAYLA M. | Address on file | | | | | | | |
| 10879043 | LAWSON, MARK C. | Address on file | | | | | | | |
| 10823103 | LAWSON, MARLIN J. | Address on file | | | | | | | |
| 10860885 | LAWSON, MARY A. | Address on file | | | | | | | |
| 10845462 | LAWSON, MICHEAL A. | Address on file | | | | | | | |
| 10882016 | LAWSON, NATHAN E. | Address on file | | | | | | | |
| 10883087 | LAWSON, RASHAUN | Address on file | | | | | | | |
| 10844763 | LAWSON, SAMANTHA L. | Address on file | | | | | | | |
| 10836266 | LAWSON, SAMUEL T. | Address on file | | | | | | | |
| 10883086 | LAWSON, SETH H. | Address on file | | | | | | | |
| 10827583 | LAWTON, JOHN | Address on file | | | | | | | |
| 10861706 | LAWTON, PRINCE | Address on file | | | | | | | |
| 10853994 | LAWYER, JASON B. | Address on file | | | | | | | |
| 10826390 | LAWYERS REPORTING INC | 1655 PALM BEACH LAKES BLVD | SUITE 405 | | | WEST PALM BEACH | FL | 33401 | |
| 10868297 | LAY, CARTER A. | Address on file | | | | | | | |
| 10855295 | LAY, JESSE C. | Address on file | | | | | | | |
| 10879792 | LAY, KELIA W. | Address on file | | | | | | | |
| 10835560 | LAYACAN, AUSTIN J. | Address on file | | | | | | | |
| 10874699 | LAYE, JODI L. | Address on file | | | | | | | |
| 10849249 | LAYFIELD NELSON, GARRETT J. | Address on file | | | | | | | |
| 10832395 | LAYFIELD, SIDNEY W. | Address on file | | | | | | | |
| 10859070 | LAYLAND, ISAAC W. | Address on file | | | | | | | |
| 10838927 | LAYMANCE, MIKAYLA M. | Address on file | | | | | | | |
| 10879042 | LAYMON, CODY L. | Address on file | | | | | | | |
| 10866654 | LAYMON, KYLIE B. | Address on file | | | | | | | |
| 10889366 | LAYMON, SYDNIE B. | Address on file | | | | | | | |
| 10879257 | LAYNE, JASON R. | Address on file | | | | | | | |
| 10824818 | LAYNE, KEVIN D. | Address on file | | | | | | | |
| 10873710 | LAYNE, PUNCH A. | Address on file | | | | | | | |
| 10870699 | LAYTON CITY LICENSE | 437 N WASATCH DR | | | | LAYTON | UT | 84041 | |
| 10818189 | LAYTON HILLS MALL CMBS LLC | CB# 0737 | | | | ST LOUIS | MO | 63195-5607 | |
| 10818221 | LAYTON HILLS MALL CMBS LLC | PO BOX 74677 | PO BOX 955607 | | | CLEVELAND | OH | 44194-4677 | |
| 10825524 | LAYTON, DESTINY A. | Address on file | | | | | | | |
| 10884841 | LAYTON, JERMAINE D. | Address on file | | | | | | | |
| 10854984 | LAYTON, JOE E. | Address on file | | | | | | | |
| 10824482 | LAYTON, THERESA L. | Address on file | | | | | | | |
| 10848755 | LAZAR, MAX E. | Address on file | | | | | | | |
| 10856356 | LAZARES, ALEXANDER B. | Address on file | | | | | | | |
| 10887098 | LAZARES, GABRIELLA J. | Address on file | | | | | | | |
| 10865609 | LAZAREV, DENIS V. | Address on file | | | | | | | |
| 10859069 | LAZARO, AGUILAR M. | Address on file | | | | | | | |
| 10873709 | LAZARO, JOSE J. | Address on file | | | | | | | |
| 10834063 | LAZARUS, AVA C. | Address on file | | | | | | | |
| 10859068 | LAZCANO, KARLA V. | Address on file | | | | | | | |
| 10819711 | LAZER SPOT INC | PO BOX 933785 | | | | ATLANTA | GA | 31193-3785 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10838019 | LAZO CARRANZA, MOISES E. | Address on file | | | | | | | |
| 10862728 | LAZO PANI, CRISTIAN A. | Address on file | | | | | | | |
| 10889569 | LAZO, ARIANA M. | Address on file | | | | | | | |
| 10870290 | LAZOFF, COURTNEY R. | Address on file | | | | | | | |
| 10863511 | LAZON CONDE, RODRIGO | Address on file | | | | | | | |
| 10877638 | LAZOS, NALLELY V. | Address on file | | | | | | | |
| 10813619 | LAZY B CATTLE VENTURE LTD | C/O VILLAGES COM PROP MGMT | 3231WEDGEWOOD LAND | | | THE VILLAGES | FL | 32162 | |
| 10947587 | LAZY B CATTLE VENTURE, LTD | LAZY B CATTLE VENTURE LTD | C/O VILLAGES COM PROP MGMT | 3231WEDGEWOOD LAND | | THE VILLAGES | FL | 32162 | |
| 10869203 | LAZZARO, ALIXZANDRA F. | Address on file | | | | | | | |
| 10857259 | LAZZARO, ANTONIO C. | Address on file | | | | | | | |
| 10816909 | LB DUNKIRK GATEWAY LP | PO 456 | | | | EMERSON | NJ | 07630 | |
| 10856517 | LB DUNKIRK GATEWAY LP | 8405 GREENSBORO DR | 8TH FLOOR | | | MCLEAN | VA | 22012 | |
| 10886856 | LB UBS 2001 C3 SOUTH STEMMONS | FREEWAYS LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | FORT WORTH | TX | 76107 | |
| 10814823 | LB UBS 2006 C7 EAST INTERSTATE | HIGHWAY 20 LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | FORT WORTH | TX | 76107 | |
| 10816129 | LBH LAS COLINAS PLAZA LLC | PO BOX 679346 | | | | DALLAS | TX | 75267-9346 | |
| 10813979 | LBUBS 2005-C5 RANDALL ROAD LLC | C/O EDGEMARK ASSET MANAGEMENT LLC | 2215 YORK ROAD | SUITE 503 | | OAK BROOK | IL | 60523 | |
| 10819463 | LB-UBS 2006-C1 RIVER VALLEY | CIRCLE SOUTH LLC | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| 10817194 | LB-UBS 2006-C1 TRIANGLE TOWN BLVD LLC | PO BOX 645748 | | | | CINCINNATI | OH | 45264 | |
| 10818036 | LB-UBS 2007-C6-HABERSHAM STATION LLC | C/O NEWMARK GRUBB KNIGHT FRANK | 3424 PEACHTREE RD | #800 | | ATLANTA | GA | 30326 | |
| 10819468 | LBUBS 2007-C7 SHORE ROAD LLC | C/O TRANSWESTERN AAF-PMA | 6700 ROCKLEDGE DR | STE 500-A | | BETHESDA | MD | 20817 | |
| 10814507 | LB-UBS COM MTG TR CMPTC SERIES 2006-C6 REMIC | C/O MCKINLEY INC | 2000 BRITTAIN RD | SUITE 830 | | AKRON | OH | 44310-4303 | |
| 10813626 | LBX ALAFAYA LLC | C/O THE SHOPPING CENTER GR LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 10816512 | LBX FULTONDALE LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 10945427 | LBX INVESTMENTS, LLC | TILMAN RAYON | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY | 12TH FLOOR | ATLANTA | GA | 30339 | |
| 10947391 | LBX INVESTMENTS, LLC | TILMAN RAYON | LBX ALAFAYA LLC | C/O THE SHOPPING CENTER GR LLC | 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| 10947593 | LBX INVESTMENTS, LLC | TILMAN RAYON | LBX FULTONDALE LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| 10862275 | LCEC | 4980 BAYLINE DRIVE | | | | N FT MEYERS | FL | 33917 | |
| 10813119 | LCI-SCVAP NDM JV LP | NORTH DEKALB MALL | 2050 LAWRENCEVILLE HWY | SUITE D-54 | | DECATUR | GA | 30033 | |
| 10868815 | LCWSA | 17218 HWY 72 WEST | | | | ATHENS | AL | 35612 | |
| 10889784 | LDH OPH | PO BOX 4489 | | | | BATON ROUGE | LA | 70821-4489 | |
| 10853145 | LDR CAMELBACK LLC | C/O PACIFICA RETAIL | 28001 E CAMELBACK RD | STE 450 | | PHOENIX | AZ | 85016 | |
| 10858072 | LE BLANC, DANNY N. | Address on file | | | | | | | |
| 10815658 | LE CARREFOUR LAVAL 2013 INC | ADMINISTRATION OFFICE | 3003 LE CARREFOUR BLVD | | | LAVAL | QC | H7T 1C7 | CANADA |
| 10820151 | LE DOUX PEREZ, ALEX A. | Address on file | | | | | | | |
| 10874698 | LE, ANDREW Q. | Address on file | | | | | | | |
| 10880037 | LE, BAO N. | Address on file | | | | | | | |
| 10843106 | LE, DANIEL P. | Address on file | | | | | | | |
| 10822678 | LE, DARREN | Address on file | | | | | | | |
| 10868679 | LE, JERRY R. | Address on file | | | | | | | |
| 10825022 | LE, JIMMY | Address on file | | | | | | | |
| 10886621 | LE, JONATHAN | Address on file | | | | | | | |
| 10843105 | LE, JUSTIN D. | Address on file | | | | | | | |
| 10875016 | LE, KEVIN | Address on file | | | | | | | |
| 10879862 | LE, STEPHANIE | Address on file | | | | | | | |
| 10834478 | LE, TAI V. | Address on file | | | | | | | |
| 10831673 | LE, THUY T. | Address on file | | | | | | | |
| 10837494 | LE, TIMOTHY T. | Address on file | | | | | | | |
| 10883744 | LE, TOMMY P. | Address on file | | | | | | | |
| 10829295 | LEA, ANDREW M. | Address on file | | | | | | | |
| 10888791 | LEACH CARNEL, ELIZABETH J. | Address on file | | | | | | | |
| 10881151 | LEACH JR, STEVEN W. | Address on file | | | | | | | |
| 10867496 | LEACH, AMBER M. | Address on file | | | | | | | |
| 10839886 | LEACH, BRITTANY L. | Address on file | | | | | | | |
| 10827318 | LEACH, JACOB M. | Address on file | | | | | | | |
| 10872872 | LEACH, JOSHUA M. | Address on file | | | | | | | |
| 10887774 | LEACH, MATTHEW J. | Address on file | | | | | | | |
| 10874534 | LEACH, NICK D. | Address on file | | | | | | | |
| 10840745 | LEACH, SPENCER M. | Address on file | | | | | | | |
| 10853551 | LEADENS, CHAD M. | Address on file | | | | | | | |
| 10885410 | LEADER, DUSTIN M. | Address on file | | | | | | | |
| 10862485 | LEADFORD, CHRISTOPHER D. | Address on file | | | | | | | |
| 10838735 | LEADFORD, WILLIAM M. | Address on file | | | | | | | |
| 10834727 | LEADINGHAM, CRYSTAL R. | Address on file | | | | | | | |
| 10874978 | LEAH PORTER | Address on file | | | | | | | |
| 10879041 | LEAHY, JACOB A. | Address on file | | | | | | | |
| 10847220 | LEAHY, JOSEPH A. | Address on file | | | | | | | |
| 10847219 | LEAHY, KEENAN J. | Address on file | | | | | | | |
| 10872871 | LEAK, SPENCER T. | Address on file | | | | | | | |
| 10860080 | LEAKE, JOSHUA E. | Address on file | | | | | | | |
| 10846322 | LEAKEHE, SHAWN M. | Address on file | | | | | | | |
| 10851666 | LEAKS, DANIELLE I. | Address on file | | | | | | | |
| 10847960 | LEAKS, MISTY M. | Address on file | | | | | | | |
| 10878400 | LEAL, ANTHONY A. | Address on file | | | | | | | |
| 10837493 | LEAL, BRENT S. | Address on file | | | | | | | |
| 10861705 | LEAL, DALAS X. | Address on file | | | | | | | |
| 10842280 | LEAL, EFRAIN J. | Address on file | | | | | | | |
| 10842013 | LEAL, JORDAN M. | Address on file | | | | | | | |
| 10889702 | LEAL, JOSE M. | Address on file | | | | | | | |
| 10886144 | LEAL, JOSHUA D. | Address on file | | | | | | | |
| 10824972 | LEAL, LUIS A. | Address on file | | | | | | | |
| 10867495 | LEAL, MORGAN E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874328 | LEAL, SANTIAGO | Address on file | | | | | | | |
| 10883085 | LEAMEY, RYAN F. | Address on file | | | | | | | |
| 10843288 | LEAMON JR, R | Address on file | | | | | | | |
| 10866240 | LEAMON, DYLAN M. | Address on file | | | | | | | |
| 10829122 | LEAN, AUSTIN L. | Address on file | | | | | | | |
| 10817152 | LEAPGEN | PO BOX 90 | | | | ANDOVER | MN | 55304 | |
| 10888999 | LEAPHEART, WARREN E. | Address on file | | | | | | | |
| 10867494 | LEAR, BRANDI A. | Address on file | | | | | | | |
| 10847437 | LEAR, JAMES W. | Address on file | | | | | | | |
| 10847534 | LEARISH, JOHN K. | Address on file | | | | | | | |
| 10831407 | LEARN, TROY D. | Address on file | | | | | | | |
| 10867493 | LEAS, ANDREW C. | Address on file | | | | | | | |
| 10818494 | LEASE ADMINISTRATION SOLUTIONS | 14 ABBOT ST | | | | MARBLEHEAD | MA | 01945 | |
| 10852601 | LEASE, ABIGAIL A. | Address on file | | | | | | | |
| 10821406 | LEASHA, JENNIFER | Address on file | | | | | | | |
| 10840744 | LEASURE, JAMEL L. | Address on file | | | | | | | |
| 10856888 | LEATHERMON, ERIKA J. | Address on file | | | | | | | |
| 10947146 | LEATHERY COMPANY | 5 EAST LONG STREET | SUITE 1200 | | | COLUMBUS | OH | 43215 | |
| 10886143 | LEATO, DAVID J. | Address on file | | | | | | | |
| 10879710 | LEAVE IT TO US | 2114 KEVIN CRES | | | | BURLINGTON | ON | L7M 4E3 | CANADA |
| 10863530 | LEAVELL JR, KEVIN C. | Address on file | | | | | | | |
| 10881183 | LEAVERS, MICHAEL P. | Address on file | | | | | | | |
| 10861841 | LEAVINES, DAWSON A. | Address on file | | | | | | | |
| 10880990 | LEAVITT, MADISON T. | Address on file | | | | | | | |
| 10887342 | LEAVITT, MICHAEL J. | Address on file | | | | | | | |
| 10814246 | LEAWOOD TCP LLC | C/O GUMCHER PROPERTIES LP | PO BOX 645089 | | | CINCINNATI | OH | 45264-5089 | |
| 10854397 | LEBANO, MICHAEL | Address on file | | | | | | | |
| 10816976 | LEBANON PAD LP | C/O LAVIPOUR & COMPANY | 6 EAST 45TH STREET | SUITE 801 | | NEW YORK | NY | 10017 | |
| 10856234 | LEBANON VALLEY MALL CO | 4500 PERKIOMEN AVE | | | | READING | PA | 19606 | |
| 10814923 | LEBANON VALLEY MALL CO | ATTN ACCOUNTING DEPT | 4500 PERKIOMEN AVE | | | READING | PA | 19606 | |
| 10838435 | LEBAUDOUR, BRANDON J. | Address on file | | | | | | | |
| 10864656 | LEBEAU, BRITINY N. | Address on file | | | | | | | |
| 10839885 | LEBEAUX, TREVOR L. | Address on file | | | | | | | |
| 10864276 | LEBEDOW, DENVER J. | Address on file | | | | | | | |
| 10880267 | LEBERKNIGHT, TRISTEN J. | Address on file | | | | | | | |
| 10836772 | LEBLANC, ALEC C. | Address on file | | | | | | | |
| 10887773 | LEBLANC, ALHEA L. | Address on file | | | | | | | |
| 10830335 | LEBLANC, BLAISE S. | Address on file | | | | | | | |
| 10885409 | LEBLANC, BRIAN F. | Address on file | | | | | | | |
| 10828902 | LEBLANC, CHAD M. | Address on file | | | | | | | |
| 10865608 | LEBLANC, DYLAN A. | Address on file | | | | | | | |
| 10826356 | LEBLANC, ELIZABETH M. | Address on file | | | | | | | |
| 10881150 | LEBLANC, GRIFFIN J. | Address on file | | | | | | | |
| 10871608 | LEBLANC, JASON D. | Address on file | | | | | | | |
| 10871056 | LEBLANC, JORDAN J. | Address on file | | | | | | | |
| 10890036 | LEBLANC, KATELYN D. | Address on file | | | | | | | |
| 10844300 | LEBLANC, MELISSIA R. | Address on file | | | | | | | |
| 10835350 | LEBLANC, MICHAEL | Address on file | | | | | | | |
| 10890060 | LEBLANC, TRAVIS J. | Address on file | | | | | | | |
| 10847959 | LEBLEU, COLT A. | Address on file | | | | | | | |
| 10863298 | LEBOEUF, NICHOLAS R. | Address on file | | | | | | | |
| 10859067 | LEBOLD, ANDREW P. | Address on file | | | | | | | |
| 10857258 | LEBOWITZ, JOSEPH S. | Address on file | | | | | | | |
| 10862650 | LEBRASSEUR, JOHANNE S. | Address on file | | | | | | | |
| 10839884 | LEBRECHE, RANDY E. | Address on file | | | | | | | |
| 10822205 | LEBRON, AUDELIZ J. | Address on file | | | | | | | |
| 10878399 | LEBRON, DAVID A. | Address on file | | | | | | | |
| 10823249 | LEBRON, EDGARDO | Address on file | | | | | | | |
| 10842805 | LEBRON, JEREMY | Address on file | | | | | | | |
| 10888126 | LECHMAN, GREGORY | Address on file | | | | | | | |
| 10850449 | LECHTNER, MATTHEW H. | Address on file | | | | | | | |
| 10849861 | LECHUGA, KATHERINE J. | Address on file | | | | | | | |
| 10888036 | LECHUGA, ROBERTO | Address on file | | | | | | | |
| 10882920 | LECKIE, BRANDON | Address on file | | | | | | | |
| 10875891 | LECKRONE, TIMOTHY J. | Address on file | | | | | | | |
| 10884459 | LECLAIR, KATHLENE V. | Address on file | | | | | | | |
| 10830990 | LECLERC, ALEX J. | Address on file | | | | | | | |
| 10871055 | LECLERC, ANDREA V. | Address on file | | | | | | | |
| 10885802 | LECO, VINCENT J. | Address on file | | | | | | | |
| 10869944 | LECOMPTE, DOUGLAS T. | Address on file | | | | | | | |
| 10864655 | LECOMPTE, KEVIN J. | Address on file | | | | | | | |
| 10855667 | LECOMPTE, NATASHA | Address on file | | | | | | | |
| 10852600 | LECOMPTE, RYAN A. | Address on file | | | | | | | |
| 10870289 | LECOMPTE, TAYLOR L. | Address on file | | | | | | | |
| 10817358 | LECONTE MOCKSVILLE LLC | PO BOX 1390 | | | | KNOXVILLE | TN | 37901-1390 | |
| 10945557 | LECONTE MOCKSVILLE, LLC | LECONTE MOCKSVILLE LLC | PO BOX 1390 | | | KNOXVILLE | TN | 37901-1390 | |
| 10872870 | LECOUNT, NOAH B. | Address on file | | | | | | | |
| 10865606 | LECOUR, HUNTER G. | Address on file | | | | | | | |
| 10826435 | LEDBETTER, ASHLEY M. | Address on file | | | | | | | |
| 10868971 | LEDBETTER, CHRISTOPHER S. | Address on file | | | | | | | |
| 10844299 | LEDBETTER, COOPER A. | Address on file | | | | | | | |
| 10849628 | LEDBETTER, DANYELLE E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863297 | LEDBETTER, DARRYL R. | Address on file | | | | | | | |
| 10870288 | LEDBETTER, JACOB L. | Address on file | | | | | | | |
| 10862936 | LEDBETTER, JESSICA M. | Address on file | | | | | | | |
| 10826275 | LEDBETTER, KASSANDRA E. | Address on file | | | | | | | |
| 10836771 | LEDDO, JAYSON A. | Address on file | | | | | | | |
| 10856219 | LEDEBOER, ALEXANDER D. | Address on file | | | | | | | |
| 10846321 | LEDENYI, HAYDN L. | Address on file | | | | | | | |
| 10860079 | LEDER, AMANDA L. | Address on file | | | | | | | |
| 10838734 | LEDERER, SAMANTHA H. | Address on file | | | | | | | |
| 10877637 | LEDERER, TAMMY L. | Address on file | | | | | | | |
| 10871054 | LEDESMA, ARTURO E. | Address on file | | | | | | | |
| 10835337 | LEDESMA, BRENDAN M. | Address on file | | | | | | | |
| 10833594 | LEDESMA, KYLE J. | Address on file | | | | | | | |
| 10871995 | LEDESMA, RANDA L. | Address on file | | | | | | | |
| 10866653 | LEDET, MALORE R. | Address on file | | | | | | | |
| 10859588 | LEDEZMA, CESAR A. | Address on file | | | | | | | |
| 10836525 | LEDGER, ROBERT J. | Address on file | | | | | | | |
| 10880989 | LEDOGAR, STEPHEN C. | Address on file | | | | | | | |
| 10865605 | LEDOUX, MARIAH N. | Address on file | | | | | | | |
| 10855226 | LEDUC, TIANNA | Address on file | | | | | | | |
| 10945939 | LEE & ASSOCIATES | JENNIFER WINTER | C/O LEE & ASSOCIATES | 960 MORRISON DR | STE 400 | CHARLESTON | SC | 29403 | |
| 10946026 | LEE & ASSOCIATES | NICK WIRICK | C/O COLLIERS INTL ASSET SERVICES LL | PO BOX 13470 | | RICHMOND | VA | 23225 | |
| 10947263 | LEE & ASSOCIATES COMMERCIAL REAL ESTATE SERVICES | RANDY DALBY | PLAZA DEL OBISPO LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| 10947471 | LEE & ASSOCIATES NYC | SKYLER 330 LLC | C/O SHULSKY PROPERTIES INV | 192 LEXINGTON AVE | | NEW YORK CITY | NY | 10016-6823 | |
| 10947690 | LEE & ASSOCIATES OF MADISON | VILLAGE AT LEE AIRPARK | C/O REGENCY CENTERS LP | PO BOX 644019 | LEASE 75515 | PITTSBURGH | PA | 15264-4019 | |
| 10946268 | LEE & ASSOCIATES VANCOUVER | 475 WEST GEORGIA STREET | SUITE 800 | | | VANCOUVER | BC | V6B 4M9 | CANADA |
| 10875006 | LEE AND LI | 201 TUN HUA ROAD | 7TH FLOOR | | | TAIPEI | ROC | 10508 | TAIWAN |
| 10864239 | LEE BANK & TRUST CO | 17510 LEE HIGHWAY | | | | ABINGDON | VA | 24210 | |
| 10829513 | LEE BERGER | Address on file | | | | | | | |
| 10843486 | LEE COUNTY HEALTH DEPARTMENT | 309 SOUTH GALENA AVE | SUITE 100 | | | DIXON | IL | 61021 | |
| 10843482 | LEE COUNTY HEALTH DEPARTMENT | 309 SOUTH GALENA AVE | | | | DIXON | IL | 61021 | |
| 10888783 | LEE COUNTY JUDGE OF PROBATE | PO BOX 2266 | | | | OPELIKA | AL | 36803-2266 | |
| 10822806 | LEE COUNTY SHERIFFS OFFICE | 14750 SIX MILE CYPRESS PARKWAY | | | | FORT MYERS | FL | 33912 | |
| 10844115 | LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |
| 10887270 | LEE COUNTY UTILITIES | PO BOX 60045 | | | | PRESCOTT | AZ | 86304 | |
| 11101950 | LEE COUNTY, AL | ATTN: CONSUMER PROTECTION DIVISION | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36104 | |
| 10821251 | Lee County, FL | Attn: Consumer Protection Division | 2075 Dr. Martin Luther King, Jr. Blvd. | 1700 Monroe Street | 1st Floor | Fort Myers | FL | 33901 | |
| 10821255 | Lee County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10835735 | LEE II, DEDRICK W. | Address on file | | | | | | | |
| 10941995 | LEE PEGLOW AND CYNTHIA RETHAGE | 1910 Virgina Ave #1202 | | | | FORT MEYERS | FL | 33901 | |
| 10941887 | LEE PEGLOW AND JOSEPH BARONZZI | 2603 N Point Cr Apt B | | | | TALLAHASSEE | FL | 32308 | |
| 10813078 | LEE PREMIUM OUTLETS | PO BOX 772841 | | | | CHICAGO | IL | 60677-2841 | |
| 10889049 | LEE PROPERTY ATS LLC | PO BOX 6896 | | | | NEW YORK CITY | NY | | |
| 10817607 | LEE REALTY LLC | PO BOX 877001 | | | | WASILLA | AK | 99687 | |
| 10874697 | LEE, AARON C. | Address on file | | | | | | | |
| 10879485 | LEE, ADQUIL K. | Address on file | | | | | | | |
| 10828610 | LEE, ALEXANDER J. | Address on file | | | | | | | |
| 10868098 | LEE, ALEXIS B. | Address on file | | | | | | | |
| 10865120 | LEE, ALEXIS D. | Address on file | | | | | | | |
| 10889762 | LEE, ALVIN | Address on file | | | | | | | |
| 10888418 | LEE, AMANDA S. | Address on file | | | | | | | |
| 10843322 | LEE, AMY E. | Address on file | | | | | | | |
| 10874858 | LEE, ANNA M. | Address on file | | | | | | | |
| 10855668 | LEE, ANNIE | Address on file | | | | | | | |
| 10843321 | LEE, ASHLEI | Address on file | | | | | | | |
| 10879659 | LEE, AUSTIN L. | Address on file | | | | | | | |
| 10883530 | LEE, AUTUMN D. | Address on file | | | | | | | |
| 10843104 | LEE, BOBBY C. | Address on file | | | | | | | |
| 10825963 | LEE, BRANDON A. | Address on file | | | | | | | |
| 10854713 | LEE, BRANDON N. | Address on file | | | | | | | |
| 10861519 | LEE, CALVIN C. | Address on file | | | | | | | |
| 10883408 | LEE, CARLOS C. | Address on file | | | | | | | |
| 10825962 | LEE, CHARLES A. | Address on file | | | | | | | |
| 10848249 | LEE, CHARLES S. | Address on file | | | | | | | |
| 10886142 | LEE, CHRISTY L. | Address on file | | | | | | | |
| 10861518 | LEE, DANIEL M. | Address on file | | | | | | | |
| 10868097 | LEE, DARIUS A. | Address on file | | | | | | | |
| 10874857 | LEE, DARRETT | Address on file | | | | | | | |
| 10855480 | LEE, DARRIAN | Address on file | | | | | | | |
| 10854983 | LEE, DARRYL A. | Address on file | | | | | | | |
| 10837828 | LEE, DAVID | Address on file | | | | | | | |
| 10868456 | LEE, DONNA M. | Address on file | | | | | | | |
| 10831571 | LEE, DYLAN J. | Address on file | | | | | | | |
| 10843363 | LEE, EDDIE | Address on file | | | | | | | |
| 10821244 | LEE, EDWARD B. | Address on file | | | | | | | |
| 10854982 | LEE, ELAINE J. | Address on file | | | | | | | |
| 10855294 | LEE, EMILY X. | Address on file | | | | | | | |
| 10849119 | LEE, FUE | Address on file | | | | | | | |
| 10826059 | LEE, GARETT S. | Address on file | | | | | | | |
| 10885801 | LEE, GEOFFREY J. | Address on file | | | | | | | |
| 10854981 | LEE, GEORGE B. | Address on file | | | | | | | |
| 10855660 | LEE, GIWON | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886525 | LEE, JACOB D. | Address on file | | | | | | | |
| 10879791 | LEE, JAMES E. | Address on file | | | | | | | |
| 10874696 | LEE, JANET S. | Address on file | | | | | | | |
| 10868455 | LEE, JASON H. | Address on file | | | | | | | |
| 10867492 | LEE, JAZMINE M. | Address on file | | | | | | | |
| 10886728 | LEE, JEFF | Address on file | | | | | | | |
| 10867121 | LEE, JEREMIAH L. | Address on file | | | | | | | |
| 10831691 | LEE, JOHN | Address on file | | | | | | | |
| 10868096 | LEE, JORDAN M. | Address on file | | | | | | | |
| 10834401 | LEE, JUNGMIN | Address on file | | | | | | | |
| 10848920 | LEE, KAHLA T. | Address on file | | | | | | | |
| 10854980 | LEE, KATLYN M. | Address on file | | | | | | | |
| 10855225 | LEE, KAYLA L. | Address on file | | | | | | | |
| 10854979 | LEE, KEESHA M. | Address on file | | | | | | | |
| 10874695 | LEE, KELLY R. | Address on file | | | | | | | |
| 10883743 | LEE, KENDRIC | Address on file | | | | | | | |
| 10886524 | LEE, KEVIN J. | Address on file | | | | | | | |
| 10825837 | LEE, KIMBERLY M. | Address on file | | | | | | | |
| 10829404 | LEE, KOREY K. | Address on file | | | | | | | |
| 10834429 | LEE, KYLE C. | Address on file | | | | | | | |
| 10888566 | LEE, KYLE W. | Address on file | | | | | | | |
| 10829403 | LEE, LANCE R. | Address on file | | | | | | | |
| 10834448 | LEE, LATOYA | Address on file | | | | | | | |
| 10854978 | LEE, LAUREN C. | Address on file | | | | | | | |
| 10879899 | LEE, LEAH D. | Address on file | | | | | | | |
| 10847958 | LEE, LINDSAY L. | Address on file | | | | | | | |
| 10879939 | LEE, LUKE E. | Address on file | | | | | | | |
| 10867491 | LEE, MALACHI C. | Address on file | | | | | | | |
| 10878744 | LEE, MAYBELLE P. | Address on file | | | | | | | |
| 10874902 | LEE, MEIA L. | Address on file | | | | | | | |
| 10819962 | LEE, MELISSA J. | Address on file | | | | | | | |
| 10847705 | LEE, MICHAEL A. | Address on file | | | | | | | |
| 10867490 | LEE, MICHAEL G. | Address on file | | | | | | | |
| 10873708 | LEE, MICHEAL B. | Address on file | | | | | | | |
| 10847957 | LEE, MIRANDA W. | Address on file | | | | | | | |
| 10842804 | LEE, NAQUAN N. | Address on file | | | | | | | |
| 10841591 | LEE, NICHOLAS S. | Address on file | | | | | | | |
| 10875015 | LEE, NICK | Address on file | | | | | | | |
| 10879484 | LEE, NICOLE D. | Address on file | | | | | | | |
| 10827618 | LEE, ROBYN | Address on file | | | | | | | |
| 10834181 | LEE, RODGER B. | Address on file | | | | | | | |
| 10855708 | LEE, RYAN | Address on file | | | | | | | |
| 10862063 | LEE, RYAN W. | Address on file | | | | | | | |
| 10829497 | LEE, SAMUEL | Address on file | | | | | | | |
| 10862221 | LEE, SEMMY | Address on file | | | | | | | |
| 10848904 | LEE, SEUNG M. | Address on file | | | | | | | |
| 10879305 | LEE, SHANNON K. | Address on file | | | | | | | |
| 10821788 | LEE, SHAWN R. | Address on file | | | | | | | |
| 10831666 | LEE, SKY L. | Address on file | | | | | | | |
| 10868454 | LEE, SOI FONG | Address on file | | | | | | | |
| 10843281 | LEE, SOON K. | Address on file | | | | | | | |
| 10848202 | LEE, STEPHEN J. | Address on file | | | | | | | |
| 10837805 | LEE, STEVIE | Address on file | | | | | | | |
| 10824108 | LEE, SUNG JE | Address on file | | | | | | | |
| 10826143 | LEE, SWAN Q. | Address on file | | | | | | | |
| 10823429 | LEE, TANNER | Address on file | | | | | | | |
| 10866652 | LEE, THEODORE A. | Address on file | | | | | | | |
| 10868095 | LEE, THOMAS A. | Address on file | | | | | | | |
| 10883407 | LEE, TOBIAS G. | Address on file | | | | | | | |
| 10848827 | LEE, TRACY R. | Address on file | | | | | | | |
| 10853549 | LEE, WEUNLIEM T. | Address on file | | | | | | | |
| 10867489 | LEE, WILLIAM C. | Address on file | | | | | | | |
| 10873707 | LEE, ZENITRA Z. | Address on file | | | | | | | |
| 10874901 | LEECH, STEVE | Address on file | | | | | | | |
| 10871994 | LEED, NATASHIA M. | Address on file | | | | | | | |
| 10831276 | LEEDS, BLAKE A. | Address on file | | | | | | | |
| 10890249 | LEEDY, GAGE M. | Address on file | | | | | | | |
| 10873706 | LEEK, ALEXYS S. | Address on file | | | | | | | |
| 10876041 | LEEP, CHRISTOPHER G. | Address on file | | | | | | | |
| 10860078 | LEEPER, FAITH M. | Address on file | | | | | | | |
| 10882015 | LEEPER, JOANNA S. | Address on file | | | | | | | |
| 10945396 | LEES SQUARE | 5800 JOG ROAD | | | | LAKE WORTH | FL | 33467 | |
| 10829620 | LEESBURG PIKE CENTER LLC | SAUL CENTERS INC MANAGER | 7501 WISCONSIN AVENUE | SUITE 1500 EAST | | BETHESDA | MD | 20814 | |
| 10889181 | LEESON, MICHAEL I. | Address on file | | | | | | | |
| 10869943 | LEEVER, ALEXANDER S. | Address on file | | | | | | | |
| 10862133 | LEEZA HANSON | Address on file | | | | | | | |
| 10833593 | LEFEAR, TYLER N. | Address on file | | | | | | | |
| 10862649 | LEFEBVRE, SEBASTIAN C. | Address on file | | | | | | | |
| 10887539 | LEFEBVRE, TYLER A. | Address on file | | | | | | | |
| 10822046 | LEFEVER, ALEXANDER D. | Address on file | | | | | | | |
| 10853548 | LEFFMAN, RYAN S. | Address on file | | | | | | | |
| 10887415 | LEFFRAY, NICOLAS A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 508 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10844762 | LEFKOSKI, RONALD T. | Address on file | | | | | | | |
| 10879040 | LEFLER, CODY M. | Address on file | | | | | | | |
| 10875890 | LEFLER, ELIZABETH J. | Address on file | | | | | | | |
| 10837057 | LEFORT, RYAN D. | Address on file | | | | | | | |
| 10947583 | LEGACY DEVELOPMENT | DAVID LOWE | W-LD LEGENDS OWNER VIII LLC | PO BOX 505333 | | ST LOUIS | MO | 63150 | |
| 10945208 | LEGACY DEVELOPMENT | KRISTEN CAMPBELL | WARD PARKWAY ASSOCIATES LLC | PO BOX 95591 | | GRAPEVINE | TX | 76099-9709 | |
| 10814135 | LEGACY FACILITIES MAINTENANCE SOLUTIONS | 10 PINEHURST DRIVE | | | | BELLPORT | NY | 11713 | |
| 10815349 | LEGACY PLAZA AT 54TH LLC | 1962 E STAG HILL CIRCLE | | | | DRAPER | UT | 84020 | |
| 10819620 | LEGACY SIGNS INC | 200 NORTH SERVICE RD W | STE 414 | | | OAKVILLE | ON | L6M 2Y1 | CANADA |
| 10816177 | LEGACY TRUMAN LLC | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| 10817428 | LEGACY WOODBRIDGE LLC | ATTENTION: MACHELLE SIMS | PO BOX 1300 | | | PROSPER | TX | 75078 | |
| 10883596 | LEGACY, TYLER | Address on file | | | | | | | |
| 10841997 | LEGAL SIFTER INC | 1251 WATERFRONT PLACE | SUITE 200 | | | PITTSBURGH | PA | 15222 | |
| 10856251 | LEGAL TAX SERVICE INC | BOROUGH OF BALDWIN | 714 LEBANON ROAD | | | WEST MIFFLIN | PA | 15122 | |
| 10856515 | LEGAL TAX SERVICE INC | BOROUGH OF BALDWIN | PO BOX 10020 | | | PITTSBURGH | PA | 15236 | |
| 10887151 | LEGAL TAX SERVICE INC | PO BOX 10060 | | | | PITTSBURGH | PA | 15236-6060 | |
| 10823959 | LEGANT, BRETT A. | Address on file | | | | | | | |
| 10869736 | LEGARD, ALEXANDER J. | Address on file | | | | | | | |
| 10872869 | LEGARD, JONTE A. | Address on file | | | | | | | |
| 10851665 | LEGARE, MALCOLM E. | Address on file | | | | | | | |
| 10839883 | LEGARE, ZACHARY H. | Address on file | | | | | | | |
| 10889975 | LEGAULT, CATHERINE A. | Address on file | | | | | | | |
| 10844534 | LEGEARD, BEVERLY J. | Address on file | | | | | | | |
| 10852599 | LEGENDRE, MILO J. | Address on file | | | | | | | |
| 10866651 | LEGER, MORGAN T. | Address on file | | | | | | | |
| 10837603 | LEGER, RYAN M. | Address on file | | | | | | | |
| 10885018 | LEGERE, DOUGLAS A. | Address on file | | | | | | | |
| 10879715 | LEGERE, MEGAN | Address on file | | | | | | | |
| 10848826 | LEGERME, PAUL | Address on file | | | | | | | |
| 10882014 | LEGESSE, TSEGA M. | Address on file | | | | | | | |
| 10869391 | LEGGETT, CHRISTIAN R. | Address on file | | | | | | | |
| 10860884 | LEGGETT, JOH W. | Address on file | | | | | | | |
| 10871053 | LEGGIERO, PETER L. | Address on file | | | | | | | |
| 10854396 | LEGGIO, RYAN S. | Address on file | | | | | | | |
| 10878666 | LEGGIO, SHAWN J. | Address on file | | | | | | | |
| 10875418 | LEGGIO, MAXIMILLIAN A. | Address on file | | | | | | | |
| 10856962 | LEGION ATHLETICS INC | 8521 LEESBURG PIKE | SUITE 320 | | | VIENNA | VA | 22182 | |
| 10851664 | LEGNON, ANTHONY R. | Address on file | | | | | | | |
| 10865604 | LEGON, STEVEN D. | Address on file | | | | | | | |
| 10839233 | LEGORRETA, CRISTIAN | Address on file | | | | | | | |
| 10873705 | LEGOUTE, LIONEL | Address on file | | | | | | | |
| 10850859 | LEGRAEN, GARRETT J. | Address on file | | | | | | | |
| 10859066 | LEGRAND, GAVIN T. | Address on file | | | | | | | |
| 10850448 | LEGRAND, JONATHAN S. | Address on file | | | | | | | |
| 10859065 | LEGRIER, DAVON T. | Address on file | | | | | | | |
| 10866650 | LEGROW, KATIE L. | Address on file | | | | | | | |
| 10835054 | LEGUIZAMON, DIEGO C. | Address on file | | | | | | | |
| 10868810 | LEHI CITY | 153 NORTH 100 EST | | | | LEHI | UT | 84043 | |
| 10861751 | LEHI CITY CORP | 153 NORTH 100 EAST | | | | LEHI | UT | 84043 | |
| 10815770 | LEHI MARKETPLACE LLC | 5513 WEST 11000 | NORTH BOX 313 | | | HIGHLAND | UT | 84003 | |
| 10816537 | LEHI MARKETPLACE LLC | PO BOX 1680 | | | | AMERICAN FORK | UT | 84003 | |
| 10842279 | LEHIL, SONIA J. | Address on file | | | | | | | |
| 10861228 | LEHMAN, ADAM M. | Address on file | | | | | | | |
| 10865603 | LEHMAN, BRANDI N. | Address on file | | | | | | | |
| 10866649 | LEHMAN, DYLAN T. | Address on file | | | | | | | |
| 10882595 | LEHMAN, KATIE A. | Address on file | | | | | | | |
| 10885017 | LEHMAN, KRISTYN K. | Address on file | | | | | | | |
| 10854395 | LEHMAN, REID D. | Address on file | | | | | | | |
| 10860503 | LEHMAN, RENAE L. | Address on file | | | | | | | |
| 10865602 | LEHMAN, ROBERT C. | Address on file | | | | | | | |
| 10865601 | LEHMAN, SHELBY L. | Address on file | | | | | | | |
| 10832731 | LEHMANN, ROBERT M. | Address on file | | | | | | | |
| 10838434 | LEHNING, GABRIELLE K. | Address on file | | | | | | | |
| 10820023 | LEHNINGER, TRISTAN C. | Address on file | | | | | | | |
| 10859064 | LEHOTA, KAYLEE N. | Address on file | | | | | | | |
| 10867488 | LEHR, KATLYN J. | Address on file | | | | | | | |
| 10822915 | LEHRMANN, ANTONIO J. | Address on file | | | | | | | |
| 10816953 | LEHTONEN INVESTMENTS II LTD | 5757 HIGHWAY 90 S | | | | NAVASOTA | TX | 77868 | |
| 10839477 | LEHUEDE, MICHAEL D. | Address on file | | | | | | | |
| 10831700 | LEI LU | Address on file | | | | | | | |
| 10868803 | LEI, ANNE | Address on file | | | | | | | |
| 10850858 | LEIBERT, TRENTYN S. | Address on file | | | | | | | |
| 10875305 | LEIBFRIED, CHRISTIAN D. | Address on file | | | | | | | |
| 10833135 | LEIBOVICH, ANDRES | Address on file | | | | | | | |
| 10874326 | LEIBY, PAUL D. | Address on file | | | | | | | |
| 10844761 | LEICHNER, GARREN D. | Address on file | | | | | | | |
| 10849016 | LEICHER, MATT | Address on file | | | | | | | |
| 10843965 | LEIDHOLDT, CHARLES R. | Address on file | | | | | | | |
| 10813407 | LEIGH MS MALL LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10813069 | LEIGH VALLEY MALL LLC | PO BOX 829446 | | | | PHILADELPHIA | PA | 19182 | |
| 10886141 | LEIGH, BRYAN A. | Address on file | | | | | | | |
| 10829749 | LEIGH, CHRISTOPHER R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 509 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884458 | LEIGHT, ALEXANDER F. | Address on file | | | | | | | |
| 10862935 | LEIGHTON, JONATHAN M. | Address on file | | | | | | | |
| 10885016 | LEIGHTON, SCOTT H. | Address on file | | | | | | | |
| 10886140 | LEIJA, FERNANDO | Address on file | | | | | | | |
| 10858071 | LEIKER, PATRICK C. | Address on file | | | | | | | |
| 10822104 | LEIMBACH, WILLIAM J. | Address on file | | | | | | | |
| 10872450 | LEINART, KAYLA J. | Address on file | | | | | | | |
| 10880662 | LEINBACH, JESSICA L. | Address on file | | | | | | | |
| 10856149 | LEINEWEBER, ANTHONY T. | Address on file | | | | | | | |
| 10824600 | LEIPZIG, BRYCE J. | Address on file | | | | | | | |
| 10841936 | LEIRAN, KALEB A. | Address on file | | | | | | | |
| 10854394 | LEIS, ASHLEY E. | Address on file | | | | | | | |
| 10860883 | LEIS, HUNTER G. | Address on file | | | | | | | |
| 10883084 | LEISER, CORY J. | Address on file | | | | | | | |
| 10841183 | LEISHMAN, ROSS A. | Address on file | | | | | | | |
| 10868094 | LEISS, RYAN M. | Address on file | | | | | | | |
| 10854977 | LEISTER, DAVID | Address on file | | | | | | | |
| 10862727 | LEISTIKOW, MITCHELL R. | Address on file | | | | | | | |
| 10844760 | LEISTNER, HAILEY E. | Address on file | | | | | | | |
| 10842803 | LEITE, ALEX A. | Address on file | | | | | | | |
| 10863840 | LEITE, DOMINIQUE A. | Address on file | | | | | | | |
| 10859063 | LEITE, EDUARDO C. | Address on file | | | | | | | |
| 10843103 | LEITERT, RYAN | Address on file | | | | | | | |
| 10835514 | LEITH, ELISABETH S. | Address on file | | | | | | | |
| 10841182 | LEITNER, JACOB A. | Address on file | | | | | | | |
| 10860502 | LEITZ, SAMUEL S. | Address on file | | | | | | | |
| 10837492 | LEIVA, ADRIANA | Address on file | | | | | | | |
| 10868453 | LEIVA, CARLOS | Address on file | | | | | | | |
| 10841590 | LEIVA, VICTOR A. | Address on file | | | | | | | |
| 10853547 | LEJEUNE, TONY R. | Address on file | | | | | | | |
| 10867487 | LELAND, ADAM C. | Address on file | | | | | | | |
| 10858631 | LELAND, JOANNE M. | Address on file | | | | | | | |
| 10817209 | LELYN ASHTON POINTE PROPERTIES LLC | C/O THE LELYN GROUP INC | 707 SKOKIE BLVD | SUITE 600 | | NORTHBROOK | IL | 60062 | |
| 10831729 | LELYN YORKHOUSE PROPERTIES LLC | C/O THE LELYN GROUP INC | 707 SKOKIE BLVD SUITE 600 | | | NORTHBROOK | IL | 60062-2850 | |
| 10871052 | LEMA, STEPHANIE L. | Address on file | | | | | | | |
| 10830639 | LEMACKS, GAVEN J. | Address on file | | | | | | | |
| 10864654 | LEMAIRE, NICOLE M. | Address on file | | | | | | | |
| 10876301 | LEMASTER, ALEXIS N. | Address on file | | | | | | | |
| 10856716 | LEMASTER, WILLIAM C. | Address on file | | | | | | | |
| 10866116 | LEMAY, CHARLES B. | Address on file | | | | | | | |
| 10866648 | LEMAY, COLLIN G. | Address on file | | | | | | | |
| 10861868 | LEMCKE, CAROL | Address on file | | | | | | | |
| 10867486 | LEMCKE, JOAN H. | Address on file | | | | | | | |
| 10843794 | LEMELLE III, WALTER J. | Address on file | | | | | | | |
| 10843671 | LEMIEUX, MACKENNZIEY S. | Address on file | | | | | | | |
| 10830859 | LEMIEUX, VALERIE | Address on file | | | | | | | |
| 10840743 | LEMIRE, BRYSON T. | Address on file | | | | | | | |
| 10841122 | LEMKE, CLAYTON J. | Address on file | | | | | | | |
| 10886454 | LEMKE, EVAN M. | Address on file | | | | | | | |
| 10830989 | LEMKE, RABECA M. | Address on file | | | | | | | |
| 10824659 | LEMLEY, HUNTER D. | Address on file | | | | | | | |
| 10830988 | LEMMON, SHILO A. | Address on file | | | | | | | |
| 10870287 | LEMOINE, MELISSA P. | Address on file | | | | | | | |
| 10867485 | LEMON, ETHAN J. | Address on file | | | | | | | |
| 10836265 | LEMON, JACKSON S. | Address on file | | | | | | | |
| 10872868 | LEMON, JARROD D. | Address on file | | | | | | | |
| 10842597 | LEMON, MOLLY R. | Address on file | | | | | | | |
| 10871993 | LEMONS, AUTUMN R. | Address on file | | | | | | | |
| 10841585 | LEMONS, JUWON D. | Address on file | | | | | | | |
| 10833808 | LEMONS, LUCAS L. | Address on file | | | | | | | |
| 10880266 | LEMORIE, CHRISTOPHER R. | Address on file | | | | | | | |
| 10851663 | LEMOS, BERNARDO E. | Address on file | | | | | | | |
| 10854393 | LEMOS, KEVIN A. | Address on file | | | | | | | |
| 10835336 | LEMPERT, TIMOTHY A. | Address on file | | | | | | | |
| 10844759 | LEMSTROM, JOSHUA E. | Address on file | | | | | | | |
| 10867484 | LEMUS, CINDY R. | Address on file | | | | | | | |
| 10842278 | LEMUS, SAMANTHA | Address on file | | | | | | | |
| 10859504 | LENAGHAN, BRAD T. | Address on file | | | | | | | |
| 10875585 | LENARCZYK, FELICIA J. | Address on file | | | | | | | |
| 10885015 | LENDEBORG, JEAN M. | Address on file | | | | | | | |
| 10863296 | LENEHAN, MARYKATE R. | Address on file | | | | | | | |
| 10876902 | LE-NGUYEN, VISAKHA | Address on file | | | | | | | |
| 10839232 | LENHART, JESSICA A. | Address on file | | | | | | | |
| 10886139 | LENICK, SEAN C. | Address on file | | | | | | | |
| 10887772 | LENIG, KRISTIN R. | Address on file | | | | | | | |
| 10844758 | LENINGER, ROBERT C. | Address on file | | | | | | | |
| 10856014 | LENKIEWICZ, DANIELLE G. | Address on file | | | | | | | |
| 10850857 | LENNARTZ, JEREMY W. | Address on file | | | | | | | |
| 10828609 | LENNING, ALEXA V. | Address on file | | | | | | | |
| 10890175 | LENNON, COREY M. | Address on file | | | | | | | |
| 10836770 | LENNON, LAURI J. | Address on file | | | | | | | |
| 10819327 | LENNY & LARRY INC | 8803-5 AMIGO AVENUE | | | | NORTHRIDGE | CA | 91324 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 510 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830334 | LENOCKER, AIMEE L. | Address on file | | | | | | | |
| 10827678 | LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. | | | | LENOIR CITY | TN | 37771 | |
| 10889874 | LENOIR CITY UTILITIES BOARD | PO BOX 449 | | | | LENOIR CITY | TN | 37771 | |
| 10816866 | LENOIR OPERATING | C/O SUN COAST PARTNERS LLC | 1430 COMMONWEALTH DRIVE | SUITE 102 | | WILMINGTON | NC | 28403 | |
| 10835734 | LENSMAN, KELSEY M. | Address on file | | | | | | | |
| 10885014 | LENTOL, BRANDON R. | Address on file | | | | | | | |
| 10860501 | LENTZ, COLLIN M. | Address on file | | | | | | | |
| 10830987 | LENTZ, TAYLER R. | Address on file | | | | | | | |
| 10869269 | LENYOUN, MARTINIQUE L. | Address on file | | | | | | | |
| 10828901 | LENZ, KENNEDI P. | Address on file | | | | | | | |
| 10883406 | LENZ, SCOTT D. | Address on file | | | | | | | |
| 10843670 | LENZI, EASTHER LEORA B. | Address on file | | | | | | | |
| 10815667 | LENZNER COACH LINES | 110 LENZNER COURT | | | | SEWICKLEY | PA | 15143-9510 | |
| 10875026 | LEO BURGE | Address on file | | | | | | | |
| 10874916 | LEO CRICHTON | Address on file | | | | | | | |
| 10886138 | LEO, JEFFREY J. | Address on file | | | | | | | |
| 10848825 | LEO, MYLES F. | Address on file | | | | | | | |
| 10878398 | LEO, NICHOLAS A. | Address on file | | | | | | | |
| 10868093 | LEO, TIBERIOUS | Address on file | | | | | | | |
| 10835977 | LEOMBRUNO, NICK J. | Address on file | | | | | | | |
| 10861306 | LEON HARARY INC | 275 ROUTE 18 SOUTH | | | | EAST BRUNSWICK | NJ | 08816 | |
| 10869735 | LEON HERRERA, ALEXIS | Address on file | | | | | | | |
| 10824274 | LEON PALOMINO, JEREMY | Address on file | | | | | | | |
| 10856355 | LEON TRUJILL, JAILENE | Address on file | | | | | | | |
| 10829294 | LEON, ANGEL M. | Address on file | | | | | | | |
| 10823321 | LEON, ANYSBETH | Address on file | | | | | | | |
| 10853546 | LEON, BRITNEY L. | Address on file | | | | | | | |
| 10858070 | LEON, CHRISTIAN E. | Address on file | | | | | | | |
| 10861517 | LEON, EMILY I. | Address on file | | | | | | | |
| 10882853 | LEON, GONZALO D. | Address on file | | | | | | | |
| 10834357 | LEON, JESSICA | Address on file | | | | | | | |
| 10874694 | LEON, JUDY L. | Address on file | | | | | | | |
| 10846320 | LEON, MIAKAYAH P. | Address on file | | | | | | | |
| 10874693 | LEON, RENE J. | Address on file | | | | | | | |
| 10855381 | LEON, ROBERTO | Address on file | | | | | | | |
| 10848919 | LEON, RYAN I. | Address on file | | | | | | | |
| 10883742 | LEON, YVETTE | Address on file | | | | | | | |
| 10941877 | LEONARD J. FASSLER AND ANNETTE M. FASSLER | 13100 Stirling Road | | | | SOUTHWEST RANCHES | FL | 33330 | |
| 10945278 | LEONARD MARX REALTY | MARK UTRERAS | CROSS COUNTY SHOPPING CENTER | C/O MARX REALTY | 10 GRAND CENTRAL, 155 EAST 44TH STREET 7TH FLOOR | NEW YORK | NY | 10017 | |
| 10851662 | LEONARD, ANDREW J. | Address on file | | | | | | | |
| 10876300 | LEONARD, ANTHONY J. | Address on file | | | | | | | |
| 10850856 | LEONARD, CAMERON L. | Address on file | | | | | | | |
| 10856715 | LEONARD, CLIFFORD Z. | Address on file | | | | | | | |
| 10853545 | LEONARD, CORY A. | Address on file | | | | | | | |
| 10858069 | LEONARD, JABALI A. | Address on file | | | | | | | |
| 10885408 | LEONARD, JACOB M. | Address on file | | | | | | | |
| 10850855 | LEONARD, JAMEELA C. | Address on file | | | | | | | |
| 10864653 | LEONARD, JARROD L. | Address on file | | | | | | | |
| 10885407 | LEONARD, JESSE B. | Address on file | | | | | | | |
| 10840288 | LEONARD, JORDAN R. | Address on file | | | | | | | |
| 10882852 | LEONARD, LEON D. | Address on file | | | | | | | |
| 10850854 | LEONARD, MATTHEW C. | Address on file | | | | | | | |
| 10885406 | LEONARD, MONET A. | Address on file | | | | | | | |
| 10824382 | LEONARD, VINCENT L. | Address on file | | | | | | | |
| 10884457 | LEONARD, MELISSA J. | Address on file | | | | | | | |
| 10870286 | LEONARDI, STEFON M. | Address on file | | | | | | | |
| 10822960 | LEONARDIS, LOREN M. | Address on file | | | | | | | |
| 10862804 | LEONARDO, KIMBERLLY K. | Address on file | | | | | | | |
| 10853544 | LEONE, DANIEL M. | Address on file | | | | | | | |
| 10864652 | LEONE, NICHOLAS R. | Address on file | | | | | | | |
| 10855169 | LEONE, NOAH T. | Address on file | | | | | | | |
| 10875889 | LEONETTI, TRISTAN D. | Address on file | | | | | | | |
| 10826434 | LEONHARDT, DANIEL A. | Address on file | | | | | | | |
| 10863839 | LEOPARD, MICHAEL M. | Address on file | | | | | | | |
| 10843964 | LEOPOLD, JOHNATHAN D. | Address on file | | | | | | | |
| 10832146 | LEOPOLD, LEONARDO A. | Address on file | | | | | | | |
| 10886373 | LEOS, AARON M. | Address on file | | | | | | | |
| 10861162 | LEOS, ROBERT E. | Address on file | | | | | | | |
| 10823829 | LEPAR, LUCIANO V. | Address on file | | | | | | | |
| 10833951 | LEPE, ALEJANDRO | Address on file | | | | | | | |
| 10843102 | LEPE, MARYLEE | Address on file | | | | | | | |
| 10827109 | LEPERA, KATIE N. | Address on file | | | | | | | |
| 10860077 | LEPITO, JONATHAN | Address on file | | | | | | | |
| 10840229 | LEPKOWSKI, DONA C. | Address on file | | | | | | | |
| 10841588 | LEPP, MATTHEW S. | Address on file | | | | | | | |
| 10837210 | LEPPER, KYLE E. | Address on file | | | | | | | |
| 10887341 | LEPRE, SALVATORE A. | Address on file | | | | | | | |
| 10879658 | LEPRE, ZACHARY | Address on file | | | | | | | |
| 11071723 | Leprino Performance Brands, LLC | Antonio Gallegos | 1830 W. 38th Avenue | | | Denver | CO | 80211 | |
| 10823248 | LEQUIA, PAUL J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833592 | LERA, RICHARD K. | Address on file | | | | | | | |
| 10822360 | LERAY, DUSTIN M. | Address on file | | | | | | | |
| 10848824 | LERDA, SYONEY | Address on file | | | | | | | |
| 10867483 | LERENA, JOHN P. | Address on file | | | | | | | |
| 10842802 | LERMAN, MAX P. | Address on file | | | | | | | |
| | | | | | | | | | |
| 10945829 | LERNER CORPORATION | DAVE ROBERTS | DULLES TOWN CENTER MALL LLC | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD, 8TH FLOOR | ROCKVILLE | MD | 20852-4208 | |
| 10948128 | LERNER CORPORATION | DULLES 28 CENTRE RETAIL GROUP LLC | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | ROCKVILLE | MD | 20852 | |
| 10947790 | LERNER CORPORATION | VD COMMONS LLC | 400 EAST PRATT STREET | SUITE 606 | SUITE 606 | BALTIMORE | MD | 21202 | |
| | | | | | | | | | |
| 10946030 | LERNER CORPORATION | WILLIAM WINTERBURN | DULLES TOWN CENTER MALL LLC | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD, 8TH FLOOR | ROCKVILLE | MD | 20852-4208 | |
| 10817388 | LERNER GRAFTON PARTNERSHIP | TWO OLD MILL | 10855 W DODGE ROAD | SUITE 270 | | OMAHA | NE | 68154-2666 | |
| 10946962 | LERNER PROPERTIES | JASON LERNER | PO BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | |
| 10867482 | LERNER, JOSH C. | Address on file | | | | | | | |
| 10837209 | LERNER, NOAH B. | Address on file | | | | | | | |
| 10824906 | LEROY, PAUL S. | Address on file | | | | | | | |
| 10847218 | LEROY, RAEANN M. | Address on file | | | | | | | |
| 10865600 | LERRO, ANTHONY J. | Address on file | | | | | | | |
| 10868296 | LERRO, TONI F. | Address on file | | | | | | | |
| | | | | | | | | | |
| 10817343 | LES EAUX BLUE ORCHID INC | 625 TROTTER | | | | ST JEAN SUR RICHELIEU | QC | J3B 8J8 | CANADA |
| 10817159 | LES PROMENADES GATINEAU | ADMINISTRATION OFFICE | 1100 MALONEY OUEST | | | GATINEAU | QC | J8T 6G3 | CANADA |
| 10868585 | LESA MARSHALL | Address on file | | | | | | | |
| 10887217 | LESANTO, NICHOLAS G. | Address on file | | | | | | | |
| 10868452 | LESH, ALAN D. | Address on file | | | | | | | |
| 10843963 | LESHOURE, CLORESSA T. | Address on file | | | | | | | |
| 10829748 | LESIGUES, MARY ANN C. | Address on file | | | | | | | |
| 10821183 | LESKO, BRUCE W. | Address on file | | | | | | | |
| 10860076 | LESKO, JOSEPH A. | Address on file | | | | | | | |
| 10868678 | LESKO, SCOTT | Address on file | | | | | | | |
| 10886250 | LESKO, TYLER J. | Address on file | | | | | | | |
| 10856920 | LESKOVANSKY, MARK J. | Address on file | | | | | | | |
| 10846319 | LESLEY, AMANDA L. | Address on file | | | | | | | |
| 10871569 | LESLIE MOORE-HODGE | Address on file | | | | | | | |
| 10824762 | LESLIE, BLAKE E. | Address on file | | | | | | | |
| 10854392 | LESLIE, CHAD G. | Address on file | | | | | | | |
| 10871992 | LESLIE, CONNER J. | Address on file | | | | | | | |
| 10828608 | LESLIE, DENZEL K. | Address on file | | | | | | | |
| 10882594 | LESLIE, DONNA M. | Address on file | | | | | | | |
| 10881234 | LESLIE, JESSICA L. | Address on file | | | | | | | |
| 10873704 | LESLIE, JOHN E. | Address on file | | | | | | | |
| 10873703 | LESLIE, JOHN R. | Address on file | | | | | | | |
| 10864651 | LESLIE, MICHAEL G. | Address on file | | | | | | | |
| 10854976 | LESLIE, TERESA | Address on file | | | | | | | |
| 10862726 | LESNIEWSKI, BRANDON J. | Address on file | | | | | | | |
| 10850073 | LESPERANCE, DAYNE W. | Address on file | | | | | | | |
| 10862840 | LESPERANCE, MERISA D. | Address on file | | | | | | | |
| 10845868 | LESSARD, DILLON D. | Address on file | | | | | | | |
| 10847704 | LESSARD, JUSTIN | Address on file | | | | | | | |
| 10843962 | LESTANDIE, ARIELLE L. | Address on file | | | | | | | |
| 10869509 | LESTENKOF, MAYROSE S. | Address on file | | | | | | | |
| 10842277 | LESTER, ALEC D. | Address on file | | | | | | | |
| 10847217 | LESTER, CHASE B. | Address on file | | | | | | | |
| 10846318 | LESTER, CLAUDE M. | Address on file | | | | | | | |
| 10836769 | LESTER, COREY L. | Address on file | | | | | | | |
| 10835335 | LESTER, JONATHAN C. | Address on file | | | | | | | |
| 10859062 | LESTER, NATHAN M. | Address on file | | | | | | | |
| 10823992 | LESTER, NEIL P. | Address on file | | | | | | | |
| 10883643 | LESTER, PARIS | Address on file | | | | | | | |
| 10882013 | LESTRADE, LUCA F. | Address on file | | | | | | | |
| 10838904 | LESTRADE, MELODIE M. | Address on file | | | | | | | |
| 10877636 | LESUER, TERRRI A. | Address on file | | | | | | | |
| 10858630 | LETAIN, KIANTE C. | Address on file | | | | | | | |
| 10845053 | LETAMENDI, TANYA M. | Address on file | | | | | | | |
| 10858068 | LETCHER, AKAYLA M. | Address on file | | | | | | | |
| 10882012 | LETENDRE, CODY R. | Address on file | | | | | | | |
| 10826553 | LETENDRE, ROBERT J. | Address on file | | | | | | | |
| 10840742 | LETKE, WILLIAM S. | Address on file | | | | | | | |
| 10822058 | LETKIEWICZ, HAYLEY B. | Address on file | | | | | | | |
| 10822057 | LETKIEWICZ, JUSTIN R. | Address on file | | | | | | | |
| 10825764 | LETMAN, LATOYA C. | Address on file | | | | | | | |
| 10849757 | LETOURNEAU, AUSTIN S. | Address on file | | | | | | | |
| 10839231 | LETOURNEAU, RYAN S. | Address on file | | | | | | | |
| 10880988 | LETOURNEAU, TINA L. | Address on file | | | | | | | |
| 10837208 | LETTA, LEIGH A. | Address on file | | | | | | | |
| 10888998 | LETTIERI, JARRETT P. | Address on file | | | | | | | |
| 10830053 | LETTS, ABDERIONA A. | Address on file | | | | | | | |
| 10839882 | LETZELTER, KYLE M. | Address on file | | | | | | | |
| 10839230 | LEUCHTE, MATTHEW P. | Address on file | | | | | | | |
| 10844757 | LEUCHTEN, ALICYA K. | Address on file | | | | | | | |
| 10842552 | LEUDO, EMILY R. | Address on file | | | | | | | |
| 10869734 | LEUKHARDT, HOWARD A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855598 | LEUNG, LUIS | Address on file | | | | | | | |
| 10855575 | LEUNG, MIKE | Address on file | | | | | | | |
| 10850853 | LEUTZINGER, ERIC A. | Address on file | | | | | | | |
| 10865599 | LEVAKE, LAUREN A. | Address on file | | | | | | | |
| 10857257 | LEVASSEUR, PETER J. | Address on file | | | | | | | |
| 10874325 | LEVATO, JUDITH | Address on file | | | | | | | |
| 10946700 | LEVCO MANAGEMENT, LLC | PLAZA-AL LLC | C/O LEVCOR INC | 7800 WASHINGTON AVE #800 | | HOUSTON | TX | 77007-1046 | |
| 10817490 | LEVCO ROUTE 46 ASSOCIATES | C/O MADELBAUM | 80 MAIN ST | SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 10814461 | LEVCOM EASTWINDSER ASSOCIATES LP | C/O FIDELITY MANAGEMENT LLC | PO BOX 48 | | | GREEN VILLAGE | NJ | 07935-0048 | |
| 10817489 | LEVCOM WALL PLAZA ASSOCIATES | C/O MANDELBAUM & MANDELBAUM | 80 MAIN STREET | SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 10947968 | LEVCOR, INC. | LEVIN PROPERTIES LP | C/O LEVIN MANAGEMENT CORPORATION | 975 US HIGHWAY 22 | | NORTH PLAINFIELD | NJ | 07060 | |
| 10856542 | LEVEILLE, KAITLIN S. | Address on file | | | | | | | |
| 10888789 | LEVEL 3 COMMUNICATIONS LLC | CENTURYLINK | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| 10884050 | LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 11072188 | Level Interaction Inc. | Level Agency | 235 North Pitt Blvd | | | Pittsburgh | PA | 15222 | |
| 10814657 | LEVEL INTERACTIVE INC | 235 FORT PITT BLVD | | | | PITTSBURGH | PA | 15222 | |
| 10850852 | LEVELS, DANIELLE Y. | Address on file | | | | | | | |
| 10813346 | LEVEMENTUM LLC | 55 N ARIZONA PL #203 | | | | CHANDLER | AZ | 85225 | |
| 10865598 | LEVENE, MORGAN A. | Address on file | | | | | | | |
| 10844756 | LEVEQUE, FABRICE S. | Address on file | | | | | | | |
| 10871051 | LEVEQUE, SIERRA L. | Address on file | | | | | | | |
| 10838733 | LEVERETTE, EMMETT J. | Address on file | | | | | | | |
| 10871391 | LEVERON, BRYAN E. | Address on file | | | | | | | |
| 10889663 | LEVERONI, EVAN | Address on file | | | | | | | |
| 10865597 | LEVERTON, SEAN M. | Address on file | | | | | | | |
| 10843961 | LEVESQUE, JENNIFER A. | Address on file | | | | | | | |
| 10863580 | LEVESQUE, RACHEL L. | Address on file | | | | | | | |
| 10856714 | LEVESQUE, SPENCER M. | Address on file | | | | | | | |
| 10886137 | LEVI, ANEESE R. | Address on file | | | | | | | |
| 10855479 | LEVI, TIA T. | Address on file | | | | | | | |
| 10830638 | LEVIER, NATHAN R. | Address on file | | | | | | | |
| 10834786 | LEVIN MANAGEMENT CORP | 975 US HIGHWAY 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 10813699 | LEVIN MANAGEMENT CORP | AA OLYMPIC CHELTENHAM LLC | PO BOX S262 | | | NEW YORK | NY | 10008-5262 | |
| 10946028 | LEVIN MANAGEMENT CORPORATION | JEFF SINACORE | C/O LEVIN MANAGEMENT | PO BOX 326 | | PLAINFIELD | NJ | 07061 | |
| 10947820 | LEVIN MANAGEMENT CORPORATION | JEFF SINACORE | PO BOX 310300 | PROPERTY: 282210 | | DES MOINES | IA | 50331-0300 | |
| 10946997 | LEVIN MANAGEMENT CORPORATION | JEFF SINACORE | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 10944775 | LEVIN MANAGEMENT CORPORATION | LEVIS COMMONS LLC | 3201 LEVIS COMMON BLVD | | | PERRYSBURG | OH | 43551 | |
| 10813704 | LEVIN MANAGEMENT CORPORATION | PO BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 10813703 | LEVIN MANAGEMENT CORPORATION | PO BOX 326 | | | | PLAINFIELD | NJ | 07061-0326 | |
| 10945569 | LEVIN MANAGEMENT CORPORATION | PO BOX 782533 | | | | PHILADELPHIA | PA | 19178-2533 | |
| 10846766 | LEVIN, MATTHEW V. | Address on file | | | | | | | |
| 10845461 | LEVINE, BRANDON H. | Address on file | | | | | | | |
| 10828359 | LEVINE, MATTHEW A. | Address on file | | | | | | | |
| 10866647 | LEVINE, SHANE M. | Address on file | | | | | | | |
| 10836264 | LEVINE, WESTON J. | Address on file | | | | | | | |
| 10813226 | LEVIS COMMONS LLC | C/O HILL PARTNERS INC | 2201 SOUTH BOULEVARD | SUITE 400 | | CHARLOTTE | NC | 28203 | |
| 10890440 | LEVISON, GENNA A. | Address on file | | | | | | | |
| 10947372 | LEVITES REALTY CO. LLC | RICK BROWN | LEVITES REALTY MANAGEMENT LLC | 270 MADISON AVENUE | SUITE 1503 | NEW YORK | NY | 10016-0601 | |
| 10815866 | LEVITES REALTY MANAGEMENT LLC | 270 MADISON AVENUE | SUITE 1503 | | | NEW YORK | NY | 10016-0601 | |
| 10827008 | LEVITSKY, MARK A. | Address on file | | | | | | | |
| 10878838 | LEVITT, BRAD F. | Address on file | | | | | | | |
| 10815395 | LEVITTOWN LP | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 10815329 | LEVON INVESTMENTS LLC | FIVE CITIES CENTER | 200 EAST CARRILLO | SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| 10841587 | LEVOY, NATHAN R. | Address on file | | | | | | | |
| 10835513 | LEVULIS, MATTHEW A. | Address on file | | | | | | | |
| 10946639 | LEVY PROPERTIES | JENNIFER MARKOWITZ | WS WESTBROOK ASSOCIATES LLC | C/O WS ASSET MGMT INC | 33 BOYLSTON ST, SUITE 3000 | CHESTNUT HILL | MA | 02467 | |
| 10847956 | LEVY, ALEXIS C. | Address on file | | | | | | | |
| 10826624 | LEVY, FRERDERICK S. | Address on file | | | | | | | |
| 10883529 | LEVY, JACOB J. | Address on file | | | | | | | |
| 10886453 | LEVY, ROBIN A. | Address on file | | | | | | | |
| 10861867 | LEVY, RYAN J. | Address on file | | | | | | | |
| 10883405 | LEVY, SCOTT A. | Address on file | | | | | | | |
| 10886136 | LEVY, TAYLOR Z. | Address on file | | | | | | | |
| 10877635 | LEWALLEN, ERIC S. | Address on file | | | | | | | |
| 10844298 | LEWALLEN, HEATHER P. | Address on file | | | | | | | |
| 10834665 | LEWANDOWSKI, QUINTEN M. | Address on file | | | | | | | |
| 10842801 | LEWE, ETHAN K. | Address on file | | | | | | | |
| 10864650 | LEWELLEN, DONNA L. | Address on file | | | | | | | |
| 10827187 | LEWIN, ALYSSA I. | Address on file | | | | | | | |
| 10872449 | LEWIN, RESHAWN G. | Address on file | | | | | | | |
| 10884600 | LEWINGTON, NANCY E. | Address on file | | | | | | | |
| 10855754 | LEWIS BRISBOIS BISGAARD & SMITH LLP | 663 W FIFTH STREET | SUITE 4000 | | | LOS ANGELES | CA | 90071 | |
| 10948032 | LEWIS BROADCASTING CORP | BRUCE FINA | 9505 ABERCORN STREET | | | SAVANNAH | GA | 31406 | |
| 10948311 | LEWIS BROADCASTING CORP. | 9505 ABERCORN STREET | | | | SAVANNAH | GA | 31406 | |
| 10821162 | Lewis County, WV | Attn: Consumer Protection Division | State Capitol Complex | Bldg. 1 | Room E-26 | Charleston | WV | 25305 | |
| 10840741 | LEWIS JR, ERIC D. | Address on file | | | | | | | |
| 10873702 | LEWIS JR, KEVIN | Address on file | | | | | | | |
| 10944916 | LEWIS MANAGEMENT CORP. | JACLYN SCHUSTER | C/O LEWIS MANAGEMENT CORP | PO BOX 670 | | UPLAND | CA | 91785-0670 | |
| 10867481 | LEWIS, AARON J. | Address on file | | | | | | | |
| 10853543 | LEWIS, ALEXIS N. | Address on file | | | | | | | |
| 10866646 | LEWIS, ALEXUS A. | Address on file | | | | | | | |
| 10867120 | LEWIS, AMANDA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852598 | LEWIS, ANTHONY M. | Address on file | | | | | | | |
| 10841935 | LEWIS, ASHLEY D. | Address on file | | | | | | | |
| 10820413 | LEWIS, BEN M. | Address on file | | | | | | | |
| 10874692 | LEWIS, BEN R. | Address on file | | | | | | | |
| 10865029 | LEWIS, BENJAMIN D. | Address on file | | | | | | | |
| 10862193 | LEWIS, BETH | Address on file | | | | | | | |
| 10830637 | LEWIS, BEVERLY D. | Address on file | | | | | | | |
| 10871990 | LEWIS, BRADLEY J. | Address on file | | | | | | | |
| 10859061 | LEWIS, BRANSEN M. | Address on file | | | | | | | |
| 10859060 | LEWIS, BREANNA M. | Address on file | | | | | | | |
| 10840740 | LEWIS, BRECKEN D. | Address on file | | | | | | | |
| 10828607 | LEWIS, BRENDON L. | Address on file | | | | | | | |
| 10867480 | LEWIS, BRIAN K. | Address on file | | | | | | | |
| 10833591 | LEWIS, BROOKE E. | Address on file | | | | | | | |
| 10823102 | LEWIS, BRYANNA L. | Address on file | | | | | | | |
| 10860882 | LEWIS, CALEB J. | Address on file | | | | | | | |
| 10873701 | LEWIS, CHASE J. | Address on file | | | | | | | |
| 10882851 | LEWIS, CHERYL A. | Address on file | | | | | | | |
| 10887340 | LEWIS, CHRISTIAN J. | Address on file | | | | | | | |
| 10822959 | LEWIS, CHRISTIAN M. | Address on file | | | | | | | |
| 10826499 | LEWIS, CHRISTINA E. | Address on file | | | | | | | |
| 10827852 | LEWIS, CHRISTOPHER C. | Address on file | | | | | | | |
| 10872867 | LEWIS, CONNOR C. | Address on file | | | | | | | |
| 10873700 | LEWIS, COREY C. | Address on file | | | | | | | |
| 10823909 | LEWIS, DAMIAN C. | Address on file | | | | | | | |
| 10853930 | LEWIS, DANIEL P. | Address on file | | | | | | | |
| 10873305 | LEWIS, DANIEL T. | Address on file | | | | | | | |
| 10845460 | LEWIS, DAVAUGHN S. | Address on file | | | | | | | |
| 10830986 | LEWIS, DE VON K. | Address on file | | | | | | | |
| 10879483 | LEWIS, DEAN E. | Address on file | | | | | | | |
| 10828606 | LEWIS, DEANDRE D. | Address on file | | | | | | | |
| 10879039 | LEWIS, DEVIN L. | Address on file | | | | | | | |
| 10837356 | LEWIS, DEVON A. | Address on file | | | | | | | |
| 10846317 | LEWIS, DOMINIC R. | Address on file | | | | | | | |
| 10865596 | LEWIS, DONOVAN I. | Address on file | | | | | | | |
| 10812178 | Lewis, Donte | Address on file | | | | | | | |
| 10861161 | LEWIS, DONTE C. | Address on file | | | | | | | |
| 10872866 | LEWIS, DWAYNE A. | Address on file | | | | | | | |
| 10854975 | LEWIS, ERIC M. | Address on file | | | | | | | |
| 10848503 | LEWIS, ERIC W. | Address on file | | | | | | | |
| 10824044 | LEWIS, ERIN R. | Address on file | | | | | | | |
| 10837668 | LEWIS, GEORGE | Address on file | | | | | | | |
| 10853542 | LEWIS, GEORGE B. | Address on file | | | | | | | |
| 10873699 | LEWIS, HAGAN T. | Address on file | | | | | | | |
| 10885405 | LEWIS, JACKSON T. | Address on file | | | | | | | |
| 10825961 | LEWIS, JACOB D. | Address on file | | | | | | | |
| 10889734 | LEWIS, JAMES | Address on file | | | | | | | |
| 10854391 | LEWIS, JAMES E. | Address on file | | | | | | | |
| 10885404 | LEWIS, JAMESON E. | Address on file | | | | | | | |
| 10860075 | LEWIS, JAYLIN N. | Address on file | | | | | | | |
| 10825894 | LEWIS, JAYLIN S. | Address on file | | | | | | | |
| 10864649 | LEWIS, JEAN LUC W. | Address on file | | | | | | | |
| 10878397 | LEWIS, JERALD J. | Address on file | | | | | | | |
| 10877634 | LEWIS, JESSICA L. | Address on file | | | | | | | |
| 10882593 | LEWIS, JOANIE L. | Address on file | | | | | | | |
| 10854974 | LEWIS, JOHN M. | Address on file | | | | | | | |
| 10868092 | LEWIS, JOHN S. | Address on file | | | | | | | |
| 10823828 | LEWIS, JOHNNIE C. | Address on file | | | | | | | |
| 10835733 | LEWIS, JONATHAN L. | Address on file | | | | | | | |
| 10833590 | LEWIS, JORDAN P. | Address on file | | | | | | | |
| 10848823 | LEWIS, JOSEPH | Address on file | | | | | | | |
| 10841586 | LEWIS, JUSTIN C. | Address on file | | | | | | | |
| 10887771 | LEWIS, KAITLIN A. | Address on file | | | | | | | |
| 10854390 | LEWIS, KALIB C. | Address on file | | | | | | | |
| 10842276 | LEWIS, KAYLA S. | Address on file | | | | | | | |
| 10888035 | LEWIS, KELSIE E. | Address on file | | | | | | | |
| 10852597 | LEWIS, KENDALL A. | Address on file | | | | | | | |
| 10866645 | LEWIS, KENYAN X. | Address on file | | | | | | | |
| 10861516 | LEWIS, KERI C. | Address on file | | | | | | | |
| 10867479 | LEWIS, KERRI J. | Address on file | | | | | | | |
| 10854389 | LEWIS, KEVIN L. | Address on file | | | | | | | |
| 10885403 | LEWIS, KIRSTIE N. | Address on file | | | | | | | |
| 10831275 | LEWIS, KORIE A. | Address on file | | | | | | | |
| 10871050 | LEWIS, LAMARCUS D. | Address on file | | | | | | | |
| 10873698 | LEWIS, LARRY J. | Address on file | | | | | | | |
| 10871989 | LEWIS, LASHAUN R. | Address on file | | | | | | | |
| 10853541 | LEWIS, LAWYER A. | Address on file | | | | | | | |
| 10854388 | LEWIS, LINDA G. | Address on file | | | | | | | |
| 10882592 | LEWIS, LINZIE N. | Address on file | | | | | | | |
| 10848248 | LEWIS, LOGAN G. | Address on file | | | | | | | |
| 10845459 | LEWIS, MAKENZIE J. | Address on file | | | | | | | |
| 10824726 | LEWIS, MARKIE L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 514 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871049 | LEWIS, MARTINEZ C. | Address on file | | | | | | | |
| 10865595 | LEWIS, MATTHEW J. | Address on file | | | | | | | |
| 10865594 | LEWIS, MATTHEW P. | Address on file | | | | | | | |
| 10887770 | LEWIS, MAURICE V. | Address on file | | | | | | | |
| 10844297 | LEWIS, MAXIMILIAN E. | Address on file | | | | | | | |
| 10851661 | LEWIS, MCKENZIE N. | Address on file | | | | | | | |
| 10828900 | LEWIS, MEGHAN L. | Address on file | | | | | | | |
| 10871988 | LEWIS, MICHAEL R. | Address on file | | | | | | | |
| 10890076 | LEWIS, MIKAELA J. | Address on file | | | | | | | |
| 10824599 | LEWIS, MIKALEY B. | Address on file | | | | | | | |
| 10846316 | LEWIS, MYESHIA K. | Address on file | | | | | | | |
| 10831274 | LEWIS, NADIA D. | Address on file | | | | | | | |
| 10835491 | LEWIS, NATHANAEL S. | Address on file | | | | | | | |
| 10832730 | LEWIS, NEPOLEON K. | Address on file | | | | | | | |
| 10834434 | LEWIS, NICK | Address on file | | | | | | | |
| 10824817 | LEWIS, NYDRA E. | Address on file | | | | | | | |
| 10840287 | LEWIS, PATRICIA L. | Address on file | | | | | | | |
| 10879482 | LEWIS, PAUL J. | Address on file | | | | | | | |
| 10866644 | LEWIS, PIERCE C. | Address on file | | | | | | | |
| 10860074 | LEWIS, RACHEL A. | Address on file | | | | | | | |
| 10828605 | LEWIS, RICHARD S. | Address on file | | | | | | | |
| 10878396 | LEWIS, ROBERT A. | Address on file | | | | | | | |
| 10841585 | LEWIS, ROBERT E. | Address on file | | | | | | | |
| 10883642 | LEWIS, ROLAND | Address on file | | | | | | | |
| 10878743 | LEWIS, ROMELO K. | Address on file | | | | | | | |
| 10860881 | LEWIS, SCOTT S. | Address on file | | | | | | | |
| 10858067 | LEWIS, SHALEYAH S. | Address on file | | | | | | | |
| 10839229 | LEWIS, SHAQUILLE J. | Address on file | | | | | | | |
| 10860073 | LEWIS, SHONDA C. | Address on file | | | | | | | |
| 10878395 | LEWIS, SKILER B. | Address on file | | | | | | | |
| 10832912 | LEWIS, STEARLIN D. | Address on file | | | | | | | |
| 10825960 | LEWIS, TAMMY M. | Address on file | | | | | | | |
| 10882011 | LEWIS, TASHAYA M. | Address on file | | | | | | | |
| 10872865 | LEWIS, TAYLOR L. | Address on file | | | | | | | |
| 10831273 | LEWIS, TERRENCE | Address on file | | | | | | | |
| 10852596 | LEWIS, TOINEKA R. | Address on file | | | | | | | |
| 10886135 | LEWIS, TRACI L. | Address on file | | | | | | | |
| 10885800 | LEWIS, TRAVIS A. | Address on file | | | | | | | |
| 10842800 | LEWIS, TROY D. | Address on file | | | | | | | |
| 10828899 | LEWIS, TYRONE L. | Address on file | | | | | | | |
| 10836768 | LEWIS, WESLEY A. | Address on file | | | | | | | |
| 10860880 | LEWIS, WILLA J. | Address on file | | | | | | | |
| 10841113 | LEWIS, ZACHARY P. | Address on file | | | | | | | |
| 10840739 | LEWIS, ZACHARY S. | Address on file | | | | | | | |
| 10877633 | LEWIS, ZACHARY T. | Address on file | | | | | | | |
| 10813876 | LEWISTON CENTER PARTNERSHIP | C/O COMMERCIAL PROP MGMT LLC | PO BOX 3145 | | | COEUR D ALENE | ID | 83814 | |
| 10816587 | LEWISTON IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX# 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10887538 | LEWNAU, WILLIAM S. | Address on file | | | | | | | |
| 10886372 | LEX, AONICA M. | Address on file | | | | | | | |
| 10841584 | LEX, BENJAMIN J. | Address on file | | | | | | | |
| 10814178 | LEXINGTON EAST TOWN WMB LLC | C/O RIVERCREST REALTY ASSOC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10888860 | LEXINGTON FAYETTE COUNTY | HEALTH DEPT | 650 NEWTOWN PIKE | | | LEXINGTON | KY | 40511 | |
| 10868859 | LEXINGTON FAYETTE TAX COLLECTOR | 200 EAST MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 10880099 | LEXINGTON FAYETTE URBAN CO GOV | 200 E. MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 10886827 | LEXINGTON FAYETTE URBAN CO GOV | PO BOX 34090 | | | | LEXINGTON | KY | 40588 | |
| 10813247 | LEXINGTON PARKWAY PLAZA LLC | 1518 E THIRD STREET | SUITE 200 | | | CHARLOTTE | NC | 28204 | |
| 10945623 | LEXINGTON REALTY INTERNATIONAL | ABE SOLL | C/O LEXINGTON REALTY | INTERNATIONAL LLC | 911 EAST COUNTY LINE ROAD, SUITE 203 | LAKEWOOD | NJ | 08701 | |
| 10945737 | LEXINGTON REALTY INTERNATIONAL | HUTCHINGSON MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | 911 EAST COUNTY LINE ROAD | SUITE 207 | LAKEWOOD | NJ | 08701 | |
| 10945061 | LEXINGTON REALTY INTERNATIONAL | SOL REICHENBERG | C/O LEXINGTON REALTY INTL | 911 EAST COUNTY LINE ROAD | SUITE 207 | LAKEWOOD | NJ | 08701 | |
| 10945868 | LEXINGTON REALTY INTERNATIONAL | SOL REICHENBERG | GBES OWNER I LLC | C/O LEXINGTON REALTY | 911 EAST COUNTY LINE RD, SUITE 203 | LAKEWOOD | NJ | 08701 | |
| 10944726 | LEXINGTON REALTY INTERNATIONAL | SOL REICHENBERG | LEXINGTON REALTY INTERNATIONAL LLC | 911 E COUNTY LINE ROAD | SUITE 203 | LAKEWOOD | NJ | 08701 | |
| 10948161 | LEXINGTON REALTY INTERNATIONAL | SOL REICHENBERG | MATTESON CENTER LEASING LLC | 911 EAST COUNTY LINE ROAD | SUITE 206 | LAKEWOOD | NJ | 08701 | |
| 10814578 | LEXINGTON STATION LLC | C/O COLLIERS INTERNATIONAL | CM 3650 | PO BOX 70870 | | ST PAUL | MN | 55170-3650 | |
| 10824725 | LEYBA, BRIANA A. | Address on file | | | | | | | |
| 10858519 | LEYDEN, MICHAEL W. | Address on file | | | | | | | |
| 10864648 | LEYDEN, STEPHEN E. | Address on file | | | | | | | |
| 10853054 | LEYDET, ANDREW J. | Address on file | | | | | | | |
| 10874691 | LEYDIG, JASON | Address on file | | | | | | | |
| 10882010 | LEYESA, DARREL R. | Address on file | | | | | | | |
| 10824724 | LEYH, ZACHARY T. | Address on file | | | | | | | |
| 10886134 | LEYMA, ERIKA M. | Address on file | | | | | | | |
| 10846315 | LEYTON, LIANAH M. | Address on file | | | | | | | |
| 10876901 | LEYVA LEAL, MANUEL | Address on file | | | | | | | |
| 10861866 | LEYVA, ALICIA | Address on file | | | | | | | |
| 10833356 | LEYVA, MARIANO A. | Address on file | | | | | | | |
| 10828476 | LEYZERZON, MICHAEL | Address on file | | | | | | | |
| 10884029 | LEZAMA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 10880987 | LEZCANO, RICHARD A. | Address on file | | | | | | | |
| 10826433 | LEZNEVICH, PHILLIP G. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 515 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814601 | LF 2 MCP HARBRO POINT LP | 4650 DONALD ROSS RD | SUITE 200 | | | PALM BEACH GARDENS | FL | 33418-5102 | |
| 10815471 | LF2 RIVERSIDE LP | C/O CENTRECORP MGMT SERVICES LLLP | 1250 CAROLINE ST | STE 220 | | ATLANTA | GA | 30307 | |
| 10816492 | LGC SCIENCE INC | PO BOX DEPT CH 10765 | | | | PALATINE | IL | 60055-0765 | |
| 10868826 | LGE | 820 WEST BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| 10883867 | LGE | PO BOX 9001960 | | | | LOUISVILLE | KY | 40290 | |
| 10867927 | LGF ENTERPRISES | 1185 SIXTH AVENUE | 10TH FL | | | NEW YORK | NY | 10036-2604 | |
| 10813795 | LGM EQUITIES LLC | C/O MILBROOK PROPERTIES INC | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| 10819321 | LH NORTH PARK LLC | 1398 ELDRIDGE PARKWAY | SUITE 210 | | | HOUSTON | TX | 77077-2548 | |
| 10817206 | LHR RENAISSANCE MARKETPLACE SOUTH LLC | C/O LEWIS MANAGEMENT CORP | PO BOX 670 | | | UPLAND | CA | 91785-0670 | |
| 10862259 | LI CHENG | Address on file | | | | | | | |
| 10855722 | LI, ALEX | Address on file | | | | | | | |
| 10825013 | LI, CHUNMEI | Address on file | | | | | | | |
| 10848502 | LI, CRYSTAL Y. | Address on file | | | | | | | |
| 10824136 | LI, GUO | Address on file | | | | | | | |
| 10883831 | LI, HECHOU | Address on file | | | | | | | |
| 10862220 | LI, JIAWEI | Address on file | | | | | | | |
| 10834400 | LI, KAI PENG | Address on file | | | | | | | |
| 10848973 | LI, MENGMENG | Address on file | | | | | | | |
| 10874950 | LI, MICHAEL | Address on file | | | | | | | |
| 10886672 | LI, MICHAEL | Address on file | | | | | | | |
| 10890612 | LI, QIANG | Address on file | | | | | | | |
| 10886671 | LI, RAYMOND | Address on file | | | | | | | |
| 10849079 | LI, RUI QI | Address on file | | | | | | | |
| 10837817 | LI, SHAOHUA | Address on file | | | | | | | |
| 10837842 | LI, TIMMY | Address on file | | | | | | | |
| 10883845 | LI, WEIQI | Address on file | | | | | | | |
| 10886523 | LI, XIAOLIANG | Address on file | | | | | | | |
| 10855659 | LI, XIAOLU | Address on file | | | | | | | |
| 10824129 | LI, XUEXIAN | Address on file | | | | | | | |
| 10883851 | LI, YANG | Address on file | | | | | | | |
| 10883844 | LI, YAWEN | Address on file | | | | | | | |
| 10843400 | LI, YI | Address on file | | | | | | | |
| 10868814 | LI, YUAN | Address on file | | | | | | | |
| 10887769 | LIAGHAT, MABBY B. | Address on file | | | | | | | |
| 10883404 | LIANG, ANDY D. | Address on file | | | | | | | |
| 10842551 | LIANG, HARRISON | Address on file | | | | | | | |
| 10853993 | LIANG, JEANNE L. | Address on file | | | | | | | |
| 10862212 | LIANG, JIN | Address on file | | | | | | | |
| 10826151 | LIANG, LIANG | Address on file | | | | | | | |
| 10868256 | LIANG, WILLIAM | Address on file | | | | | | | |
| 10834465 | LIANGSHI LI | Address on file | | | | | | | |
| 10868734 | LIAO, KEVIN | Address on file | | | | | | | |
| 10839568 | LIAO, WEI KAI JASO | Address on file | | | | | | | |
| 10846314 | LIAOS, WILLIAM J. | Address on file | | | | | | | |
| 10884318 | LIBASCI, CHRISTIAN A. | Address on file | | | | | | | |
| 10842275 | LIBBEY, RYAN D. | Address on file | | | | | | | |
| 10818069 | LIBBY BOONE ENTERPRISE LLC | PO BOX 62336-17 | | | | BALTIMORE | MD | 21264 | |
| 10881444 | LIBBY, KATHLEEN M. | Address on file | | | | | | | |
| 10889568 | LIBBY, MEGAN K. | Address on file | | | | | | | |
| 10814688 | LIBERAL PLAZA LLC | C/O GJ REALTY | 49 WEST 37TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018-6257 | |
| 10845458 | LIBERATI, RALPH W. | Address on file | | | | | | | |
| 10829682 | LIBERATORE, MICHAEL A. | Address on file | | | | | | | |
| 10875888 | LIBERT, MICHELINA D. | Address on file | | | | | | | |
| 10870285 | LIBERT, RHIANNON D. | Address on file | | | | | | | |
| 10850491 | LIBERTY ELECTRIC LLC | 1353 FARMVILLE ROAD | | | | MEMPHIS | TN | 38122 | |
| 10822836 | LIBERTY MUTUAL GROUP INC | LIBERTY MUTUAL INSURANCE GROUP | PO BOX 91012 | | | CHICAGO | IL | 60680-1110 | |
| 10888871 | LIBERTY MUTUAL INSURANCE | PO BOX 1449 | | | | NEW YORK | NY | 10116-1449 | |
| 10883950 | LIBERTY MUTUAL INSURANCE GROUP | P.O. BOX 2027 | | | | KEENE | NH | 03431-7027 | |
| 10849202 | LIBERTY PLACE RETAIL ASSOC LP | 24408 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10817303 | LIBERTY PLACE RETAIL ASSOCIATES LP | 24408 NETWORK PLACE | | | | CHICAGO | IL | 60673-1408 | |
| 10946773 | LIBERTY PLACE RETAIL ASSOCIATES, LP - GENERAL MANAGER | MIKE GORMAN | C/O METRO COMMERCIAL MGMNT | 307 FELLOWSHIP ROAD | SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| 10817993 | LIBERTY TRANSPORTATION | 838 CROFT ROAD | | | | GREENSBURG | PA | 15601 | |
| 11066930 | Liberty Transportation, Inc | 838 Croft Rd | | | | Greensburg | PA | 15601 | |
| 10873378 | LIBERTY UTILITIES | 2845 BRISTOL CIR | | | | OAKVILLE | ON | L6H 7H7 | CANADA |
| 10871596 | LIBERTY UTILITIES | 602 S JOPLIN AVE | | | | JOPLIN | MO | 64801 | |
| 10858613 | LIBERTY UTILITIES | 9750 WASHBURN ROAD | | | | DOWNEY | CA | 90241 | |
| 10885639 | LIBERTY UTILITIES | PO BOX 219501 | | | | KANSAS CITY | MO | 64121 | |
| 10889376 | LIBERTY UTILITIES | PO BOX 6005 | | | | ARTESIA | CA | 90702 | |
| 11106014 | Liberty Utilities | Credit | PO BOX 127 | | | Joplin | MO | 64802 | |
| 11106464 | Liberty Utilities | PO Box 127 | | | | Joplin | MO | 64802 | |
| 10868862 | LIBERTY UTILITIES EMPIRE DISTR | 602 S JOPLIN AVE | | | | JOPLIN | MO | 64801 | |
| 10883933 | LIBERTY UTILITIES EMPIRE DISTR | PO BOX 650689 | | | | DALLAS | TX | 75265 | |
| 10820052 | LIBERTY UTILITIES GEORGIA | 12725 WEST INDIAN SCHOOL RD SUITE D101 | | | | AVONDALE | AZ | 85392 | |
| 10820050 | LIBERTY UTILITIES MIDSTATES | 12725 WEST INDIAN SCHOOL RD SUITE D101 | | | | AVONDALE | AZ | 85392 | |
| 10838958 | LIBERTY UTILITIES NH | 116 NORTH MAIN STREET | | | | CONCORD | NH | 03301 | |
| 10859678 | LIBERTY WATER CO | C/O AMERICAN WATER | 1 WATER ST | | | CAMDEN | NJ | 08102 | |
| 10860575 | LIBERTY WATER CO | C/O AMERICAN WATER | PO BOX 371852 | | | PITTSBURGH | PA | 15250 | |
| 10866643 | LIBERTY, JOHN D. | Address on file | | | | | | | |
| 10821834 | LIBO ZHU | Address on file | | | | | | | |
| 10870284 | LIBORIO, SHANNON L. | Address on file | | | | | | | |
| 10839550 | LIBREA, RICHARD A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875584 | LIBRIZZI, NICHOLAS D. | Address on file | | | | | | | |
| 10852595 | LICATA, JOSEPH P. | Address on file | | | | | | | |
| 10862803 | LICCARDELLO, NICOLE D. | Address on file | | | | | | | |
| 10890025 | LICEA MORALES, ALAN | Address on file | | | | | | | |
| 10863838 | LICEA, ALEXANDER J. | Address on file | | | | | | | |
| 10839228 | LICEAGA, AALIYAH I. | Address on file | | | | | | | |
| 10890269 | LICENSE OFFICE | PO BOX 190 | | | | COLUMBIANA | AL | 35051 | |
| 10865593 | LICHTY, JOSHUA P. | Address on file | | | | | | | |
| 10852594 | LICHTY, ROBERT D. | Address on file | | | | | | | |
| 10866642 | LICK, STEPHEN P. | Address on file | | | | | | | |
| 10821941 | LICKEY DAVISON, OLIVER R. | Address on file | | | | | | | |
| 10880169 | LICKING COUNTY HEALTH DEPT | 675 PRICE ROAD | | | | NEWARK | OH | 43055 | |
| 10839881 | LIDDELL, SKYLER E. | Address on file | | | | | | | |
| 10830985 | LIDDIC, ROCKY L. | Address on file | | | | | | | |
| 10846313 | LIDDLE, STEVEN J. | Address on file | | | | | | | |
| 10843669 | LIEBERMAN, ALEXANDRA R. | Address on file | | | | | | | |
| 10887900 | LIECHTI, CALEB T. | Address on file | | | | | | | |
| 10860879 | LIEDER, JOHN M. | Address on file | | | | | | | |
| 10837207 | LIEN, HAYDEN M. | Address on file | | | | | | | |
| 10874324 | LIEN, THANH T. | Address on file | | | | | | | |
| 10875887 | LIENHARDT, STEVEN K. | Address on file | | | | | | | |
| 10826018 | LIERA, LUCIA M. | Address on file | | | | | | | |
| 10836263 | LIERMAN, GRANT J. | Address on file | | | | | | | |
| 10854387 | LIETZ, TEVIN M. | Address on file | | | | | | | |
| 10844471 | LIEURANCE, ALISHA N. | Address on file | | | | | | | |
| 10843793 | LIEURANCE, JONATHAN M. | Address on file | | | | | | | |
| 10888252 | LIEUX, JACOB A. | Address on file | | | | | | | |
| 10856713 | LIEVENBRUCK, BECK A. | Address on file | | | | | | | |
| 10829962 | LIEZERT, BRANDEN G. | Address on file | | | | | | | |
| 10837399 | LIFE EXTENSIONS | 3600 W COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33309 | |
| 10815018 | LIFE SAFETY ENGINEERED SYSTEMS INC | 60 SONWIL DRIVE | | | | BUFFALO | NY | 14225 | |
| 10822496 | LIFE, MASON A. | Address on file | | | | | | | |
| 10834516 | LIFEAGEN BIOSCIENCES OF FLORIDA LLC | 11780 U.S. HIGHWAY ONE | SUITE 400N | | | PALM BEACH GARDENS | FL | 33408 | |
| 10813241 | LIFEAID | PO BOX 75405 | | | | CHICAGO | IL | 60675-5405 | |
| 10817669 | LIFELAB HEALTH LLC | 6574 NORTH STATE ROAD 7 #361 | | | | COCONUT CREEK | FL | 33073 | |
| 10823563 | LIFELONG NUTRITION INC | C/O SEXYAL INTERNATIONAL INC | 490 ELGIN MILLS RD EAST | | | RICHMOND HILL | ON | L4C 0L8 | CANADA |
| 10813845 | LIFENOME | 1460 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10036 | |
| 10813359 | LIFEVANTAGE CORPORATION | 9815S MONROE STREET | SUITE 100 | | | SANDY | UT | 84070 | |
| 10885799 | LIFSEY, JACOB P. | Address on file | | | | | | | |
| 10878394 | LIGEIKIS, JOE G. | Address on file | | | | | | | |
| 10885798 | LIGGETT, ERIC R. | Address on file | | | | | | | |
| 10836489 | LIGGON, REGINA L. | Address on file | | | | | | | |
| 10889736 | LIGHT, SHAWN | Address on file | | | | | | | |
| 10837206 | LIGHT, TALAN C. | Address on file | | | | | | | |
| 10875417 | LIGHTBOURNE, KAMARI J. | Address on file | | | | | | | |
| 10823561 | LIGHTCAP, KATHERINE M. | Address on file | | | | | | | |
| 10886998 | LIGHTFOOT, STEPHANIE M. | Address on file | | | | | | | |
| 10827902 | LIGHTFOOT, TAMIKA A. | Address on file | | | | | | | |
| 10883997 | LIGHTHOUSE FORMERLY DISCOVIA | DEPT LA 24291 | | | | PASADENA | CA | 91185-4291 | |
| 10945049 | LIGHTING INC | SCOT HARTMAN | 901 WABASH AVENUE | | | TERRE HAUTE | IN | 47807 | |
| 10832145 | LIGHTNER, ANTONIO J. | Address on file | | | | | | | |
| 10835334 | LIGHTSEY, CARLOS C. | Address on file | | | | | | | |
| 10885013 | LIGUORO, ALISIA M. | Address on file | | | | | | | |
| 10851660 | LIKANS, BRANDON J. | Address on file | | | | | | | |
| 10881770 | LIKAS, MICHAEL D. | Address on file | | | | | | | |
| 10817149 | LIKE MINDS COMMUNICATIONS | 12114 JACKSON CREEK DR | | | | DALLAS | TX | 75243-8262 | |
| 10817018 | LILA INC | C/O PACE PROPERTIES | 1401 S BRENTWOOD BOULEVARD | SUITE 900 | | ST LOUIS | MO | 63105 | |
| 10855401 | LILLIAN DUKES | Address on file | | | | | | | |
| 10876900 | LILLIS, DOROTHY J. | Address on file | | | | | | | |
| 10839880 | LILLY, JONATHAN D. | Address on file | | | | | | | |
| 10889567 | LILLY, SARAH M. | Address on file | | | | | | | |
| 10880986 | LILLYCROP, JARED M. | Address on file | | | | | | | |
| 10874856 | LILO, ALI T. | Address on file | | | | | | | |
| 10880036 | LIM, AARON | Address on file | | | | | | | |
| 10875886 | LIM, AARON IRVING C. | Address on file | | | | | | | |
| 10867478 | LIM, BRANDON J. | Address on file | | | | | | | |
| 10827037 | LIM, LAWRENCE A. | Address on file | | | | | | | |
| 10868776 | LIM, ROMEO | Address on file | | | | | | | |
| 10879790 | LIM, YEEN SUN | Address on file | | | | | | | |
| 10823366 | LIM, YOUNG K. | Address on file | | | | | | | |
| 10875583 | LIMA VELASQUEZ, ROMAN | Address on file | | | | | | | |
| 10854973 | LIMA, ERICK M. | Address on file | | | | | | | |
| 10859059 | LIMA, GERONIMO A. | Address on file | | | | | | | |
| 10874323 | LIMA, JASON M. | Address on file | | | | | | | |
| 10885942 | LIMA, ZACHARY R. | Address on file | | | | | | | |
| 10821625 | LIMANEK, DYLAN S. | Address on file | | | | | | | |
| 10841583 | LIMAS, JULIAN T. | Address on file | | | | | | | |
| 10868451 | LIMAS, NESTOR | Address on file | | | | | | | |
| 10825686 | LIMATOC, KYRIE N. | Address on file | | | | | | | |
| 10824381 | LIMBACH, MATTHEW G. | Address on file | | | | | | | |
| 10816651 | LIMESTON VALLEY ENTERPRISE LP | 3403 LANCASTER PIKE | | | | WILMINGTON | DE | 19805 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 517 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849221 | LIMESTONE VALLEY ENTERPRISES | 3403 LANCASTER PIKE | | | | WILMINGTON | DE | 19805 | |
| 10871987 | LIMING, KATHARINE | Address on file | | | | | | | |
| 10882591 | LIMON, ASHLEY M. | Address on file | | | | | | | |
| 10843320 | LIMON, OMAR | Address on file | | | | | | | |
| 10831272 | LIMPE, EMILY F. | Address on file | | | | | | | |
| 10839327 | LIMPIADO, PIERRE M. | Address on file | | | | | | | |
| 10826238 | LIMTIACO SOLDIER, JOHN R. | Address on file | | | | | | | |
| 10875885 | LIMTIACO, WILLIAM M. | Address on file | | | | | | | |
| 10886620 | LIN, CHICONG | Address on file | | | | | | | |
| 10880054 | LIN, ERIC | Address on file | | | | | | | |
| 10875014 | LIN, FENG | Address on file | | | | | | | |
| 10862258 | LIN, HAO | Address on file | | | | | | | |
| 10848822 | LIN, JENNIFER | Address on file | | | | | | | |
| 10889701 | LIN, LIN YONG | Address on file | | | | | | | |
| 10868450 | LIN, MADELINE | Address on file | | | | | | | |
| 10862174 | LIN, MINHUI | Address on file | | | | | | | |
| 10855720 | LIN, SEN | Address on file | | | | | | | |
| 10872864 | LIN, XIN YI IRIS | Address on file | | | | | | | |
| 10883853 | LIN, YAN | Address on file | | | | | | | |
| 10874949 | LIN, YEN S. | Address on file | | | | | | | |
| 10843384 | LIN, YING | Address on file | | | | | | | |
| 10848821 | LIN, YU XIANG | Address on file | | | | | | | |
| 10879999 | LIN, ZHI J. | Address on file | | | | | | | |
| 10849090 | LIN, ZHONG | Address on file | | | | | | | |
| 10837009 | LINAN, MIGUEL P. | Address on file | | | | | | | |
| 10880129 | LINARES AGUSTIN, JENNIFER A. | Address on file | | | | | | | |
| 10838732 | LINARES, FERNANDO A. | Address on file | | | | | | | |
| 10847955 | LINARES, JOHNNY | Address on file | | | | | | | |
| 10866641 | LINARES, RAYNIER | Address on file | | | | | | | |
| 10830472 | LINAREZ, RAFAEL E. | Address on file | | | | | | | |
| 10842982 | LINCK, ERIC A. | Address on file | | | | | | | |
| 10816305 | LINCOLN CENTER ASSOCIATES | 1300 COLLINS AVE | #100 | | | MIAMI BEACH | FL | 33139 | |
| 10946608 | LINCOLN CENTER ASSOCIATES | MELVYN SCHLESSER | LINCOLN CENTER ASSOCIATES | 1300 COLLINS AVE | #100 | MIAMI BEACH | FL | 33139 | |
| 10890376 | LINCOLN ELECTRIC SYSTEM | 1040 O ST | | | | LINCOLN | NE | 68508 | |
| 10888884 | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | | OMAHA | NE | 68103 | |
| 10832070 | LINCOLN FINANCIAL GRP | 8801 INDIAN HILLS DRIVE | | | | OMAHA | NE | 68114 | |
| 10947457 | LINCOLN HARRIS | ANDY BURGER | ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | CHICAGO | IL | 60673-1299 | |
| 10946872 | LINCOLN HARRIS | JENNIFER CRUZ | ARC NWNCHSC001 LLC | PO BOX 840545 | | DALLAS | TX | 75284-0545 | |
| 10813695 | LINCOLN MALL OWNER LLC | PROPERTY #0345 | PO BOX 419592 | | | BOSTON | MA | 02241-9592 | |
| 10889806 | LINCOLN PARISH SALES AND USE TAX COMMISSION | PO BOX 863 | | | | RUSTON | LA | 71273-0863 | |
| 10818140 | LINCOLN PARK RETAIL LLC | 255 EAST BROWN STREET | STE 105 | | | BIRMINGHAM | MI | 48009 | |
| 10813060 | LINCOLN PLAZA ASSOCIATES | PO BOX 829424 | | | | PHILADELPHIA | PA | 19182-9424 | |
| 10945451 | LINCOLN PROPERTY COMPANY | LEE KOONS | PDG AMERICA SHOPPING CENTERS LLC | C/O LINCOLN PROPERTY COMPANY | 3131 E CAMELBACK ROAD, SUITE 318 | PHOENIX | AZ | 85016 | |
| 10945999 | LINCOLN PROPERTY COMPANY | PDG AMERICA SHOPPING CENTERS LLC | C/O LINCOLN PROPERTY COMPANY | 3131 E CAMELBACK ROAD | SUITE 318 | PHOENIX | AZ | 85016 | |
| 10947922 | LINCOLN PROPERTY GROUP | NAOMI HOPKINS | PO BOX 39000 | DEPT 134951 | | SAN FRANCISCO | CA | 94139 | |
| 10888723 | LINCOLN TRAIL DIST HEALTH DEPT | PO BOX 2609 | | | | ELIZABETHTOWN | KY | 42702-2609 | |
| 10813045 | LINCOLNWOOD TOWN CENTER LLC | PO BOX 809095 | | | | CHICAGO | IL | 60680-9095 | |
| 10829402 | LIND, ADAM S. | Address on file | | | | | | | |
| 10886371 | LIND, BRYCE E. | Address on file | | | | | | | |
| 10842274 | LIND, JANICE L. | Address on file | | | | | | | |
| 10886133 | LIND, MARTRE J. | Address on file | | | | | | | |
| 10861515 | LIND, MASON W. | Address on file | | | | | | | |
| 10886872 | LINDA FANCSALI TAX COLLECTOR | PO BOX 10931 | | | | PITTSBURGH | PA | 15236 | |
| 10827662 | LINDA FANCSALI, TAX COLLECTOR | BOROUGH OF PLEASANT HILLS | | | | PITTSBURGH | PA | 15236 | |
| 10827664 | LINDA FANCSALI, TAX COLLECTOR | BOROUGH OF PLEASANT HILLS | PO BOX 10931 | | | PITTSBURGH | PA | 15236 | |
| 10812984 | LINDALE MALL LLC | SIMON 4770 LINDALE MALL | PO BOX 849454 | | | LOS ANGELES | CA | 90084-9454 | |
| 10866647 | LINDBERG, JASON M. | Address on file | | | | | | | |
| 10856712 | LINDBLADE, ANGELA V. | Address on file | | | | | | | |
| 10861514 | LINDBLOM, L M. | Address on file | | | | | | | |
| 10884695 | LINDBLOOM, BRYCE J. | Address on file | | | | | | | |
| 10836767 | LINDEMAN, LEE M. | Address on file | | | | | | | |
| 10869942 | LINDEMAN, ZACHARY M. | Address on file | | | | | | | |
| 10871986 | LINDEMEYER, RJ J. | Address on file | | | | | | | |
| 10858443 | LINDEN, CHARLES C. | Address on file | | | | | | | |
| 10843792 | LINDENBERG, REBECCA A. | Address on file | | | | | | | |
| 10856148 | LINDENFELSER, CHASE T. | Address on file | | | | | | | |
| 10881443 | LINDER, JESSICA N. | Address on file | | | | | | | |
| 10837491 | LINDER, MAX D. | Address on file | | | | | | | |
| 10825523 | LINDER, MAXWELL A. | Address on file | | | | | | | |
| 10883273 | LINDER, RYAN M. | Address on file | | | | | | | |
| 10889974 | LINDERMAN, CRYSTAL L. | Address on file | | | | | | | |
| 10887097 | LINDERMAN, QUEENIE M. | Address on file | | | | | | | |
| 10838903 | LINDGREN, BRIANNA R. | Address on file | | | | | | | |
| 10880466 | LINDHOLM, BRADFORD J. | Address on file | | | | | | | |
| 10840738 | LINDKE, JORDAN T. | Address on file | | | | | | | |
| 10839879 | LINDLEY, SIDNEY M. | Address on file | | | | | | | |
| 10842799 | LINDLEY, SUSAN | Address on file | | | | | | | |
| 10845457 | LINDON, MICHAEL J. | Address on file | | | | | | | |
| 10878393 | LINDOR, PAULY O. | Address on file | | | | | | | |
| 10832144 | LINDQUIST, TAYLOR N. | Address on file | | | | | | | |
| 10826355 | LINDQUIST, WILLIAM C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10841582 | LINDSAY, DREW T. | Address on file | | | | | | | |
| 10859058 | LINDSAY, JARED X. | Address on file | | | | | | | |
| 10858066 | LINDSAY, JOSHUA B. | Address on file | | | | | | | |
| 10833589 | LINDSAY, MELISSA | Address on file | | | | | | | |
| 10839878 | LINDSEY, BELDEN C. | Address on file | | | | | | | |
| 10840737 | LINDSEY, CALEB S. | Address on file | | | | | | | |
| 10846312 | LINDSEY, DARLA A. | Address on file | | | | | | | |
| 10827317 | LINDSEY, IAN W. | Address on file | | | | | | | |
| 10863837 | LINDSEY, MICHAEL D. | Address on file | | | | | | | |
| 10884840 | LINDSEY, RICHARD F. | Address on file | | | | | | | |
| 10852593 | LINDSEY, SARAH S. | Address on file | | | | | | | |
| 10826017 | LINDSEY, TRAVIS | Address on file | | | | | | | |
| 10880661 | LINDSTRAND, BRYAN K. | Address on file | | | | | | | |
| 10869390 | LINDSTROM, DARLEEN A. | Address on file | | | | | | | |
| 10863836 | LINDSTROM, SARAH E. | Address on file | | | | | | | |
| 10945878 | LINEAR RETAIL | GAIL MCNEICE | CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | BOSTON | MA | 02298-4005 | |
| 10816592 | LINEAR RETAIL WALTHAM 1 LLC | CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | | BOSTON | MA | 02298-4005 | |
| 10836262 | LINEBACK, ALEX C. | Address on file | | | | | | | |
| 10834858 | LINEBACK, BENJAMIN S. | Address on file | | | | | | | |
| 10856919 | LINEBERRY, VICKIE E. | Address on file | | | | | | | |
| 10836766 | LINES, CAYDEN A. | Address on file | | | | | | | |
| 10865126 | LINGAR, KATRINA E. | Address on file | | | | | | | |
| 10831380 | LINGIS, KENT A. | Address on file | | | | | | | |
| 10839877 | LINGLE, KATELYN A. | Address on file | | | | | | | |
| 10865592 | LINGLE, SAMUEL D. | Address on file | | | | | | | |
| 10815257 | LINGLEY ENTERPRISES | 20601 CRESCENT WAY | | | | GROVELAND | CA | 95321 | |
| 10874999 | LINGQI FAN | Address on file | | | | | | | |
| 10814906 | LINK SNACKS INC | DEPARTMENT 7115 | | | | CAROL STREAM | IL | 60122-7115 | |
| 10852073 | LINK, ALEXANDER M. | Address on file | | | | | | | |
| 10855293 | LINK, JOEL G. | Address on file | | | | | | | |
| 10889589 | LINK, PEYTON D. | Address on file | | | | | | | |
| 10838302 | LINKENHOKER, VALERY M. | Address on file | | | | | | | |
| 10880299 | LINN COUNTY HEALTH DEPT | 501 13TH ST NW | | | | CEDAR RAPIDS | IA | 52405-3700 | |
| 10821243 | Linn County, IA | Attn: Consumer Protection Division | Office of the Attorney General State of Iowa | Hoover State Office Building | 1305 E. Walnut Street | Des Moines | IA | 50319-0106 | |
| 10848820 | LINN, AIKO N. | Address on file | | | | | | | |
| 10847954 | LINN, ALYSSA M. | Address on file | | | | | | | |
| 10854663 | LINN, EMILEE T. | Address on file | | | | | | | |
| 10848501 | LINN, ETHAN A. | Address on file | | | | | | | |
| 10858518 | LINN, STEPHANIE A. | Address on file | | | | | | | |
| 10858065 | LINNELL, JUSTIN A. | Address on file | | | | | | | |
| 10861227 | LINSAO, MARY K. | Address on file | | | | | | | |
| 10884549 | LINSCHOTEN, LAURA S. | Address on file | | | | | | | |
| 10824723 | LINSE, KELAIA B. | Address on file | | | | | | | |
| 10875238 | LINSENBIGLER, CHARLES B. | Address on file | | | | | | | |
| 10826552 | LINSENMEYER, THOMAS | Address on file | | | | | | | |
| 10863295 | LINTGERIS, ALEXIS M. | Address on file | | | | | | | |
| 10859057 | LINTNER, SCOTT E. | Address on file | | | | | | | |
| 10850228 | LINTON, NATHANIEL T. | Address on file | | | | | | | |
| 10865591 | LINTON, WALTER B. | Address on file | | | | | | | |
| 10848500 | LINVILLE, MACK | Address on file | | | | | | | |
| 10817461 | LION HOLDINGS LLC | 5593 NORTHWEST HIGHWAY | | | | CRYSTAL LAKE | IL | 60014 | |
| 10945763 | LION HOLDINGS, LLC | CATHEDRAL VILLAGE SHOPPING CENTER LLLP | C/O LION PROPERTIES | 1650 38TH STREET | SUITE 104W | BOULDER | CO | 80301 | |
| 10890382 | LIONBERGER, MELODIE M. | Address on file | | | | | | | |
| 10814003 | LIONBRIDGE CANADA | 7900-E BOUL TASCHEREAU QUEST | BUREAU 204 | | | BROSSARD | QC | J4X 1C2 | CANADA |
| 10812186 | Lionbridge Ltd | 7900-E, boul. Taschereau Quest, Bureau 204 | | | | Brossard | QC | J4X 1C2 | Canada |
| 10812186 | Lionbridge Ltd | Charles St-Laurent | 7900-E Boul. Taschereau Quest, Suite 204 | | | Brossard | QC | J3Y7L7 | Canada |
| 10861967 | LIONE, DARREN | Address on file | | | | | | | |
| 10856527 | LIONTREE ADVISORS LLC | 660 MADISON AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10065 | |
| 10826605 | LIOTTA, VICTORIA A. | Address on file | | | | | | | |
| 10821743 | LIPA, KIERAN J. | Address on file | | | | | | | |
| 10889224 | LIPANI, MICHAEL P. | Address on file | | | | | | | |
| 10853540 | LIPE, CAMERON S. | Address on file | | | | | | | |
| 10946710 | LIPEX PROPERTIES LP | DANNA DIAMOND | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 10846311 | LIPINSKI, DEAN J. | Address on file | | | | | | | |
| 10843960 | LIPINSKI, NICHOLAS J. | Address on file | | | | | | | |
| 10844296 | LIPINSKI, RICHARD D. | Address on file | | | | | | | |
| 10869202 | LIPOWIECKI, KATELYN M. | Address on file | | | | | | | |
| 10859056 | LIPPERT, ISAAC M. | Address on file | | | | | | | |
| 10876899 | LIPPERT, SAMUEL R. | Address on file | | | | | | | |
| 10817151 | LIPPINCOTT | BANK OF AMERICA | 100 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 10840736 | LIPPKE, ROBERT J. | Address on file | | | | | | | |
| 10871985 | LIPPOLD, JAMES F. | Address on file | | | | | | | |
| 10830052 | LIPPOLDT, DAPHNE K. | Address on file | | | | | | | |
| 10848819 | LIPPY, BROOKE | Address on file | | | | | | | |
| 10869014 | LIPSCOMB, CHRISTOPHER A. | Address on file | | | | | | | |
| 10830051 | LIPSCOMB, HANNAH L. | Address on file | | | | | | | |
| 10870645 | LIPSCOMB, JUSTIN C. | Address on file | | | | | | | |
| 10830636 | LIPSCOMB, LORENZO | Address on file | | | | | | | |
| 10833807 | LIQUORI, MATT J. | Address on file | | | | | | | |
| 10831938 | LIRA OCAMPO, TERESA A. | Address on file | | | | | | | |
| 10827316 | LIRA, RAYSSA C. | Address on file | | | | | | | |
| 10871984 | LIRA, STEPHANY A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845052 | LIRANZO, MARANDA L. | Address on file | | | | | | | |
| 10884694 | LIRIANO, DELANEY J. | Address on file | | | | | | | |
| 10839876 | LIRIANO, JUSTIN R. | Address on file | | | | | | | |
| 10827315 | LIRIANO, STEVEN | Address on file | | | | | | | |
| 10886684 | LIS, AMY B. | Address on file | | | | | | | |
| 10802735 | Lisa Davis | 211 North Vireo Drive | | | | Mckees Rocks | PA | 15136 | |
| 10855713 | LISA LAMB | Address on file | | | | | | | |
| 10843372 | LISA OWENS | Address on file | | | | | | | |
| 10829481 | LISA TIMMONS | BUZZELL, WELSH & HILL LLP | ATTN: JED W. HILL & JACOB S. LANGLEY | 200 THIRD STREET | P.O. BOX 1017 | MACON | GA | 31202 | |
| 10883774 | LISA WINDHAM | Address on file | | | | | | | |
| 10874974 | LISA YOURTH | Address on file | | | | | | | |
| 10888627 | LISA ZHOU | Address on file | | | | | | | |
| 10817955 | LISBON INVESTORS LLC | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | | FAIRLAWN | OH | 44333 | |
| 10826551 | LISCANO, SILVANA I. | Address on file | | | | | | | |
| 10865125 | LISCIO, MICHAEL J. | Address on file | | | | | | | |
| 10863294 | LISCOMB, BRITTANY R. | Address on file | | | | | | | |
| 10862203 | LISE ZLOMKE | Address on file | | | | | | | |
| 10830635 | LISENBY, JAMES W. | Address on file | | | | | | | |
| 10868091 | LISENBY, JULIE | Address on file | | | | | | | |
| 10873697 | LISH, JOSEPH Z. | Address on file | | | | | | | |
| 10872863 | LISI, ANTHONY P. | Address on file | | | | | | | |
| 10843300 | LISKA, ALEX | Address on file | | | | | | | |
| 10845456 | LISNEY, JANELLE M. | Address on file | | | | | | | |
| 10839875 | LISONDRA, MARIA B. | Address on file | | | | | | | |
| 10828764 | LISSY, BRADLEY D. | Address on file | | | | | | | |
| 10876898 | LIST, ALISANDRO M. | Address on file | | | | | | | |
| 10861513 | LISTA, MARC C. | Address on file | | | | | | | |
| 10887216 | LISTER, NATHANIEL W. | Address on file | | | | | | | |
| 10867119 | LITARDO, LITARDO | Address on file | | | | | | | |
| 10820607 | Litchfield County, CT | Attn: Consumer Protection Division | 450 Columbus Boulevard, Suite 901 | | | Hartford | CT | 06103-1840 | |
| 10813148 | LITCHFIELD CROSSING | C/O SCALZO PROPERTY MGMNT DEPT LCL | PO BOX 4166 | | | WOBURN | MA | 01888-4166 | |
| 10825161 | LITCHFIELD, MERCEDES S. | Address on file | | | | | | | |
| 10875416 | LITMIXAY, SIRITHONE L. | Address on file | | | | | | | |
| 10831570 | LITON, ALI J. | Address on file | | | | | | | |
| 10945994 | LITSKY ASSOCIATES | ERIC LITSKY | 489 FIFTH AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10017 | |
| 10845455 | LITSTER, ROBERT D. | Address on file | | | | | | | |
| 10814495 | LITTLE BRITAIN HOLDINGS LLC | PO BOX 531812 | | | | ATLANTA | GA | 30353-1812 | |
| 10819120 | LITTLE RIVER LLC | C/O BEATTY MGMT COMPANY | 6824 ELM STREET | SUITE 200 | | MCLEAN | VA | 22101 | |
| 10841181 | LITTLE, ASHTON E. | Address on file | | | | | | | |
| 10876299 | LITTLE, BENJAMIN A. | Address on file | | | | | | | |
| 10859055 | LITTLE, BRANDT T. | Address on file | | | | | | | |
| 10860072 | LITTLE, BRYCE E. | Address on file | | | | | | | |
| 10878392 | LITTLE, BRYCE K. | Address on file | | | | | | | |
| 10876897 | LITTLE, CHELSEY R. | Address on file | | | | | | | |
| 10853539 | LITTLE, DEVON W. | Address on file | | | | | | | |
| 10885184 | LITTLE, GARRELL K. | Address on file | | | | | | | |
| 10831271 | LITTLE, GREGORY | Address on file | | | | | | | |
| 10842273 | LITTLE, JOHN B. | Address on file | | | | | | | |
| 10865221 | LITTLE, JORDAN R. | Address on file | | | | | | | |
| 10840735 | LITTLE, JOSEPH A. | Address on file | | | | | | | |
| 10859054 | LITTLE, JOSHUA P. | Address on file | | | | | | | |
| 10831131 | LITTLE, KALEB A. | Address on file | | | | | | | |
| 10865590 | LITTLE, KELSIE D. | Address on file | | | | | | | |
| 10860071 | LITTLE, KEVAUGHN | Address on file | | | | | | | |
| 10876298 | LITTLE, KIMBERLY A. | Address on file | | | | | | | |
| 10878742 | LITTLE, MALIK K. | Address on file | | | | | | | |
| 10845454 | LITTLE, MALISSA M. | Address on file | | | | | | | |
| 10864646 | LITTLE, MAURCUS S. | Address on file | | | | | | | |
| 10882009 | LITTLE, MELVIN P. | Address on file | | | | | | | |
| 10826908 | LITTLE, NOELLE A. | Address on file | | | | | | | |
| 10854386 | LITTLE, TODD G. | Address on file | | | | | | | |
| 10838433 | LITTLEFIELD, JARED D. | Address on file | | | | | | | |
| 10869201 | LITTLEFIELD, KYANNE P. | Address on file | | | | | | | |
| 10856147 | LITTLEFIELD, NICOLE P. | Address on file | | | | | | | |
| 10832143 | LITTLEFIELD, REID J. | Address on file | | | | | | | |
| 10843495 | LITTLEJOHN MURRAY, JANAE J. | Address on file | | | | | | | |
| 10838235 | LITTLEJOHN, CLAYTON K. | Address on file | | | | | | | |
| 10858064 | LITTLEJOHN, FINLEY | Address on file | | | | | | | |
| 10884229 | LITTLEJOHN, KENNETH D. | Address on file | | | | | | | |
| 10869200 | LITTLEJOHN, MELEENA L. | Address on file | | | | | | | |
| 10870283 | LITTLEJOHN, RYAN L. | Address on file | | | | | | | |
| 10850227 | LITTLEJOHN, TOMMY H. | Address on file | | | | | | | |
| 10815092 | LITTLER MENDELSON | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| 10852072 | LITTLES, JUSTIN C. | Address on file | | | | | | | |
| 10869484 | LITTLETON, ABIGAIL N. | Address on file | | | | | | | |
| 10889022 | LITTLETON, AUSTIN L. | Address on file | | | | | | | |
| 10844295 | LITTLETON, EDWARD J. | Address on file | | | | | | | |
| 10850226 | LITTLETON, JOSEPH R. | Address on file | | | | | | | |
| 10856711 | LITTLETON, JOSHUA P. | Address on file | | | | | | | |
| 10870644 | LITTMAN, ZACHARY A. | Address on file | | | | | | | |
| 10879481 | LITTON, ELIJAH | Address on file | | | | | | | |
| 10839226 | LITTRELL, JOSEPH J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 520 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855292 | LITZ, KYLE B. | Address on file | | | | | | | |
| 10886929 | LITZENBERGER, MARSHALL I. | Address on file | | | | | | | |
| 10877632 | LITZSEY, UUAN Z. | Address on file | | | | | | | |
| 10948214 | LIU INVESTMENTS | ERIC LIU | PO BOX 951049 | DEPT 20276 20276 3238 | | CLEVELAND | OH | 44193 | |
| 10843362 | LIU, ENHAO | Address on file | | | | | | | |
| 10862211 | LIU, JERRY | Address on file | | | | | | | |
| 10829488 | LIU, JIAHAO | Address on file | | | | | | | |
| 10831684 | LIU, KEVIN | Address on file | | | | | | | |
| 10843361 | LIU, RICKY | Address on file | | | | | | | |
| 10886707 | LIU, SIMON | Address on file | | | | | | | |
| 10886681 | LIU, STEVEN | Address on file | | | | | | | |
| 10829457 | LIU, SZUTUNG | Address on file | | | | | | | |
| 10862062 | LIU, WILLIAM | Address on file | | | | | | | |
| 10849038 | LIU, YANYAN | Address on file | | | | | | | |
| 10827567 | LIU, YU CHENG | Address on file | | | | | | | |
| 10855677 | LIU, ZHAO | Address on file | | | | | | | |
| 10843360 | LIU, ZIYAO | Address on file | | | | | | | |
| 10815300 | LIVE BETTER BRANDS LLC | 800 WASHINGTON AVE N | SUITE 207 | | | MINNEAPOLIS | MN | 55401 | |
| 10879894 | LIVE NICE LLC | TURTLE CROSSING | 4336 N STATE ROAD 7 | | | CORAL SPRINGS | FL | 33073 | |
| 10814689 | LIVECLICKER INC | DEPT LA 24847 | | | | PASADENA | CA | 91185-4847 | |
| 10813242 | LIVEINTENT | BOX 83398 | | | | WOBURN | MA | 01813-3398 | |
| 10872862 | LIVELLA, NOAH J. | Address on file | | | | | | | |
| 10837490 | LIVELY, AMANDA | Address on file | | | | | | | |
| 10871048 | LIVELY, CAMERON J. | Address on file | | | | | | | |
| 10876297 | LIVELY, COURTNEY I. | Address on file | | | | | | | |
| 10882301 | LIVELY, KAYLEE B. | Address on file | | | | | | | |
| 10881659 | LIVENGOOD, LEAH J. | Address on file | | | | | | | |
| 10814658 | LIVEPERSON INC | 27260 NETWORK PLACE | | | | CHICAGO | IL | 60673-1272 | |
| 10832729 | LIVERMAN, TYLER E. | Address on file | | | | | | | |
| 10866640 | LIVERPOOL, AARON | Address on file | | | | | | | |
| 10834857 | LIVERPOOL, SHAQUAN S. | Address on file | | | | | | | |
| 10849176 | LIVINGSTON COUNTY WTR SWR AUTH | 1997 D'ANGELO DRIVE | P.O. BOX 396 | | | LAKEVILLE | NY | 14480 | |
| 10889832 | LIVINGSTON COUNTY WTR SWR AUTH | PO BOX 396 | | | | LAKEVILLE | NY | 14480 | |
| 10945545 | LIVINGSTON MANAGEMENT SERVICES | AUSTIN RABBIE | C/O LIVINGSTON MGMT SERV LLC | 225 WEST 35TH STREET | 15TH FLOOR | NEW YORK | NY | 10001 | |
| 10890157 | LIVINGSTON PARISH | PO BOX 998 | | | | LIVINGSTON | LA | 70754 | |
| 10888674 | LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM | PO BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 10889909 | LIVINGSTON PARISH SHERIFF | PO BOX 370 | | | | LIVINGSTON | LA | 70754 | |
| 10820600 | Livingston Parish, LA | Attn: Consumer Protection Division | 20399 Government Blvd. | | | Livingston | LA | 70754 | |
| 10817155 | LIVINGSTON PROPERTIES | PO BOX 7078 | | | | WARNER ROBINS | GA | 31095 | |
| 10946577 | LIVINGSTON PROPERTIES MANAGEMENT, INC. | BILL LIVINGSTON | C/O LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 10946777 | LIVINGSTON PROPERTIES MANAGEMENT, INC. | BILL LIVINGSTON | LIVINGSTON MALL | PO BOX 772838 | | CHICAGO | IL | 60677-2838 | |
| 10944777 | LIVINGSTON PROPERTIES MANAGEMENT, INC. | BILL LIVINGSTON | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | |
| 10946042 | LIVINGSTON PROPERTIES MANAGEMENT, INC. | EMIL GOLUB | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | |
| 10863293 | LIVINGSTON, CHASE R. | Address on file | | | | | | | |
| 10849627 | LIVINGSTON, HEATHER F. | Address on file | | | | | | | |
| 10888848 | LIVINGSTON, HENRIANTE D. | Address on file | | | | | | | |
| 10862934 | LIVINGSTON, JORDAN N. | Address on file | | | | | | | |
| 10876296 | LIVINGSTON, JOSH D. | Address on file | | | | | | | |
| 10880660 | LIVINGSTON, NGERI I. | Address on file | | | | | | | |
| 10824235 | LIVINGSTON, REBEKAH J. | Address on file | | | | | | | |
| 10863292 | LIVINGSTON, SARAH E. | Address on file | | | | | | | |
| 10875415 | LIVINGSTON, ZACHARY S. | Address on file | | | | | | | |
| 10849471 | LIVINGSTONE, MATTHEW J. | Address on file | | | | | | | |
| 10816692 | LIVONIA MARKETPLACE LLC | C/O MID-AMERICA REAL ESTATE | MICHIGAN IN | 38500 WOODWARD AVE SUITE 100 | | BLOOMFIELD | MI | 48304 | |
| 10824202 | LIVONIA MARKETPLACE, LLC | 38500 WOODWARD AVE SUITE 100 | | | | BLOOMFIELD | MI | 48304 | |
| 10815588 | LIVONIA PHOENIX DEVELOPER PARCEL LLC | C/O LVDRMAX STERN DEV COMPANY LLC | 6755 DALY ROAD | | | WEST BLOOMFIELD | MI | 48322 | |
| 10880164 | LIVONIA PHOENIX PARCEL LLC | 6755 DALY ROAD | | | | WEST BLOOMFIELD | MI | 48322 | |
| 10814411 | LIVONIA STATION LLC | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10883083 | LIWANAG, SEJ O. | Address on file | | | | | | | |
| 10854972 | LIYA, SAIBA A. | Address on file | | | | | | | |
| 10844755 | LIYANAGE, SAHIRU G. | Address on file | | | | | | | |
| 10862725 | LIZ FONTS, JONATHAN A. | Address on file | | | | | | | |
| 10883403 | LIZA, MARIO S. | Address on file | | | | | | | |
| 10846310 | LIZAMA, GLENDA Y. | Address on file | | | | | | | |
| 10858063 | LIZAMA, MICHAEL S. | Address on file | | | | | | | |
| 10868970 | LIZARDI GARCIA, ALEJANDRO | Address on file | | | | | | | |
| 10839874 | LIZARRAGA, JOSE A. | Address on file | | | | | | | |
| 10858062 | LIZARRAGA, LUIS G. | Address on file | | | | | | | |
| 10846309 | LIZOTTE, DEVON M. | Address on file | | | | | | | |
| 10945778 | LJ REALTY ADVISORS | BRIAN GUMBERG | C/O LG REALTY ADVISORS INC | 535 SMITHFIELD STREET | SUITE 900 | PITTSBURGH | PA | 15222 | |
| 10861865 | LJUCA, MELISA | Address on file | | | | | | | |
| 10847953 | LJUNDBERG, RYAN | Address on file | | | | | | | |
| 10817292 | LIZ MURRIETA LLC | 17890 CASTLETON STREET | STE 265 | | | CITY OF INDUSTRY | CA | 91748 | |
| 10859053 | LLADO, MICHAEL E. | Address on file | | | | | | | |
| 10837205 | LLANES, EVAN L. | Address on file | | | | | | | |
| 10876295 | LLANES, VALENTIN T. | Address on file | | | | | | | |
| 10835732 | LLANOS, ANTHONY F. | Address on file | | | | | | | |
| 10844754 | LLANOS, ESTEFANI M. | Address on file | | | | | | | |
| 10879304 | LLAVE, JENNY R. | Address on file | | | | | | | |
| 10874322 | LLOPIZ, RAFAEL | Address on file | | | | | | | |
| 10842596 | LLOTH, JAMEL T. | Address on file | | | | | | | |
| 10947419 | LLOYD COMPANIES | JAIME SCHERER | 17890 CASTLETON STREET | STE 265 | | CITY OF INDUSTRY | CA | 91748 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 521 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945834 | LLOYD COMPANIES | KYLE HUGHES | CAPREF LLOYD II LLC | PO BOX 398428 | | SAN FRANCISCO | CA | 94139-8428 | |
| 10837943 | LLOYD CROSSING SHOPPING CTR | 350 MASSACHUSETTS AVE | STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| 10889076 | LLOYD IV, EDWARD V. | Address on file | | | | | | | |
| 10813582 | LLOYD KING CENTER #248960 | C/O REGENCY CENTERS LP | PO BOX 676481 | TENANT 248960 | | DALLAS | TX | 75267-6481 | |
| 10831811 | LLOYD SMITH, DELONTAY S. | Address on file | | | | | | | |
| 10878391 | LLOYD, ALEXIS C. | Address on file | | | | | | | |
| 10841581 | LLOYD, DONALD H. | Address on file | | | | | | | |
| 10860878 | LLOYD, DYLAN R. | Address on file | | | | | | | |
| 10837008 | LLOYD, ELIJAH J. | Address on file | | | | | | | |
| 10860877 | LLOYD, FORDE R. | Address on file | | | | | | | |
| 10854662 | LLOYD, JAMES E. | Address on file | | | | | | | |
| 10854385 | LLOYD, JASON A. | Address on file | | | | | | | |
| 10873696 | LLOYD, KALEE R. | Address on file | | | | | | | |
| 10857256 | LLOYD, KATHERINE I. | Address on file | | | | | | | |
| 10874079 | LLOYD, KAYLA S. | Address on file | | | | | | | |
| 10859052 | LLOYD, MATTHEW L. | Address on file | | | | | | | |
| 10828763 | LLOYD, RANDALL W. | Address on file | | | | | | | |
| 10846886 | LLOYD, RAYMAR E. | Address on file | | | | | | | |
| 10868090 | LLOYD, SEAN P. | Address on file | | | | | | | |
| 10836261 | LLOYD, ZACHARY J. | Address on file | | | | | | | |
| 10817625 | LLOYD'S | ATTN: MELANIE MOORBY | WILLIS GROUP LIMITED | 51 LIME STREET | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 10814467 | LLOYD'S THROUGH RT SPECIALTY | ATTN: ANGELA TOMASO | ONE EMBARCADERO CENTER, 27TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 10946592 | LMS COMMERCIAL REAL ESTATE | ARLENE GRAY | C/O PROPERTY MGMT ALTERNATIVES | 120 NORTH POINTE BLVD | SUITE 301 | LANCASTER | PA | 17601 | |
| 10946204 | LMS COMMERCIAL REAL ESTATE | ARLENE GRAY | PROPERTY MANAGEMENT ADVISORS | PROPERTY MANAGEMENT ADVISORS | 2069 SPRINGWOOD ROAD | YORK | PA | 17402 | |
| 10947549 | LMS COMMERCIAL REAL ESTATE | LMS COMMERCIAL RE | 120 NORTHPOINTE BOULEVARD | SUITE 301 | | LANCASTER | PA | 17601 | |
| 10880225 | LO GRASSO JR, ANTHONY S. | Address on file | | | | | | | |
| 10831810 | LO REGIO TOV, AQUILES J. | Address on file | | | | | | | |
| 10827582 | LO, HOU LONG | Address on file | | | | | | | |
| 10867477 | LOA, ERIELLE D. | Address on file | | | | | | | |
| 10823193 | LOACH, ANDREW D. | Address on file | | | | | | | |
| 10818558 | LOAD DELIVERED LOGISTICS | PO BOX 74008032 | | | | CHICAGO | IL | 60674-8032 | |
| 10853538 | LOAIZA, JASON A. | Address on file | | | | | | | |
| 10861864 | LOAIZA, JORGE | Address on file | | | | | | | |
| 10842272 | LOAIZA, ULYSSES | Address on file | | | | | | | |
| 10854384 | LOAR, DANIEL C. | Address on file | | | | | | | |
| 10823101 | LOBATO, VIVIAN G. | Address on file | | | | | | | |
| 10860070 | LOBB, TIMOTHY N. | Address on file | | | | | | | |
| 10835512 | LOBBAN, SHATASIA A. | Address on file | | | | | | | |
| 10839225 | LOBIANCO, TERESA K. | Address on file | | | | | | | |
| 10836589 | LOBO, STEPHEN A. | Address on file | | | | | | | |
| 10836260 | LOBOSKY, ETHAN A. | Address on file | | | | | | | |
| 10822853 | LOBRUTTO, ELIZABETH M. | Address on file | | | | | | | |
| 10853537 | LOBUR, JIANNA L. | Address on file | | | | | | | |
| 10944248 | Local Fasa 193 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944247 | Local Fasa 203 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943914 | Local FASA 595 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10943915 | Local FASA 618 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944028 | Local Fasa 620 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944296 | Local Fasa 656- Costanera Center | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10944246 | Local Fasa 81 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10872861 | LOCASCIO, AMY G. | Address on file | | | | | | | |
| 10850225 | LOCASCIO, ANTHONY A. | Address on file | | | | | | | |
| 10850224 | LOCASTRO, ANTHONY J. | Address on file | | | | | | | |
| 10842595 | LOCH, SELENA F. | Address on file | | | | | | | |
| 10874321 | LOCH, TYLER A. | Address on file | | | | | | | |
| 10853536 | LOCHARD, JEAN J. | Address on file | | | | | | | |
| 10844753 | LOCHRIDGE, PETER K. | Address on file | | | | | | | |
| 10818984 | LOCK SYSTEMS INC. | 12301 MCNULTY RD | SUITE I | | | PHILADELPHIA | PA | 19154 | |
| 10880082 | LOCK, TRAVIS B. | Address on file | | | | | | | |
| 10857255 | LOCKARD, SPENCER R. | Address on file | | | | | | | |
| 10831270 | LOCKE, AMBER A. | Address on file | | | | | | | |
| 10847216 | LOCKE, DALTON L. | Address on file | | | | | | | |
| 10828358 | LOCKE, KOURTNEY E. | Address on file | | | | | | | |
| 10853535 | LOCKE, THOMAS R. | Address on file | | | | | | | |
| 10947414 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP, LLC | MICHAEL MUNDELIUS | SAND CREEK CROSSING LLC | C/O LOCKEHOUSE PROP MGMT GROUP INC | PO BOX 844578 | LOS ANGELES | CA | 90084 | |
| 10838731 | LOCKEMEYER, TONIANN | Address on file | | | | | | | |
| 10824380 | LOCKETT, ANTHONY K. | Address on file | | | | | | | |
| 10878390 | LOCKETT, KYLE C. | Address on file | | | | | | | |
| 10851195 | LOCKETT, LAWANDA D. | Address on file | | | | | | | |
| 10857254 | LOCKETT, NAJUANA M. | Address on file | | | | | | | |
| 10884317 | LOCKHART, BRIGITTE V. | Address on file | | | | | | | |
| 10850223 | LOCKHART, MARQUIS D. | Address on file | | | | | | | |
| 10871047 | LOCKHART, PHILP A. | Address on file | | | | | | | |
| 10880659 | LOCKHART, STEPHEN B. | Address on file | | | | | | | |
| 10838730 | LOCKLEAR, CANDACE B. | Address on file | | | | | | | |
| 10835333 | LOCKLEAR, DANIEL L. | Address on file | | | | | | | |
| 10860069 | LOCKLEAR, HOLLIS | Address on file | | | | | | | |
| 10869389 | LOCKLEAR, VICTORIA P. | Address on file | | | | | | | |
| 10833588 | LOCKLEY, ERIN N. | Address on file | | | | | | | |
| 10839224 | LOCKREY, KENNETH N. | Address on file | | | | | | | |
| 10880346 | LOCKRIDGE, ADRIANNA N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875884 | LOCKRIDGE, AUSTIN T. | Address on file | | | | | | | |
| 10887339 | LOCKRIDGE, CHRIS A. | Address on file | | | | | | | |
| 10875414 | LOCKRIDGE, VICTORIA R. | Address on file | | | | | | | |
| 10819698 | LOCKWOOD 70 I LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 10826907 | LOCKWOOD, CORY J. | Address on file | | | | | | | |
| 10844294 | LOCKWOOD, GEZELLE M. | Address on file | | | | | | | |
| 10865028 | LOCKWOOD, GRANT S. | Address on file | | | | | | | |
| 10845453 | LOCKWOOD, JACOB R. | Address on file | | | | | | | |
| 10887215 | LOCKWOOD, MATTHEW B. | Address on file | | | | | | | |
| 10878389 | LOCURCIO, EDWARD | Address on file | | | | | | | |
| 10875883 | LOCURCIO, MICHAEL P. | Address on file | | | | | | | |
| 10855933 | LOCUST JR, GARRY LUIS D. | Address on file | | | | | | | |
| 10818509 | LODA HOLDING LLC | 922 HIGHWAY 81E #152 | | | | MCDONOUGH | GA | 30252 | |
| 10860876 | LODE, TAYLOR A. | Address on file | | | | | | | |
| 10882590 | LODER, RONALD D. | Address on file | | | | | | | |
| 10872860 | LODES, ALISON N. | Address on file | | | | | | | |
| 10856710 | LODICO, GABRIELLA M. | Address on file | | | | | | | |
| 10858061 | LODICS, CHARLIE E. | Address on file | | | | | | | |
| 10886132 | LOEB, KENDRA A. | Address on file | | | | | | | |
| 10882589 | LOEB, ZACHARY M. | Address on file | | | | | | | |
| 10882588 | LOERA, MAGDALENA | Address on file | | | | | | | |
| 10882008 | LOERA, MARISSA I. | Address on file | | | | | | | |
| 10858060 | LOERZEL, ROBERT A. | Address on file | | | | | | | |
| 10880985 | LOESCH, BRITTANY A. | Address on file | | | | | | | |
| 10833950 | LOESCH, RYAN F. | Address on file | | | | | | | |
| 10823192 | LOESER, BARRY A. | Address on file | | | | | | | |
| 10876896 | LOESER, EPHRAIM N. | Address on file | | | | | | | |
| 10838432 | LOFGREN, CHRISTIAN B. | Address on file | | | | | | | |
| 10819113 | LOFINO PROPERTIES LLC | C/O HOLDINGS LLC | 6018 WILMINGTON PIKE | | | DAYTON | OH | 45459 | |
| 10859051 | LOFLAND, AARON J. | Address on file | | | | | | | |
| 10876020 | LOFLAND, NICHOLAS W. | Address on file | | | | | | | |
| 10823055 | LOFTIS, ANTHONY M. | Address on file | | | | | | | |
| 10841580 | LOFTIS, CASEY D. | Address on file | | | | | | | |
| 10852592 | LOFTIS, GENAYA A. | Address on file | | | | | | | |
| 10831269 | LOFTIS, JADE E. | Address on file | | | | | | | |
| 10849626 | LOFTON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10836765 | LOFTON, ERIKA C. | Address on file | | | | | | | |
| 10866639 | LOFTUS, ALANA S. | Address on file | | | | | | | |
| 10882850 | LOFTUS, KEVIN T. | Address on file | | | | | | | |
| 10813420 | LOG ME IN INC | BOX 83308 | | | | WOBURN | MA | 01813-3308 | |
| 10888550 | LOGAN & LOGAN | 310 GRANT ST | SUITE 3201 | | | PITTSBURGH | PA | 15219 | |
| 10889966 | LOGAN MORTON & RATLIFF | PO BOX 429 | | | | MADISONVILLE | KY | 42431 | |
| 10837623 | LOGAN TOWNSHIP | 100 CHIEF LOGAN CIRCLE | | | | ALTOONA | PA | 16602 | |
| 10814989 | LOGAN VALLEY REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10862329 | LOGAN VALLEY REALTY LLC NAMDAR | 150 GREAT NECK RD | STE 304 | | | GREAT NECK | NY | 11021 | |
| 10888154 | LOGAN, ANGELA M. | Address on file | | | | | | | |
| 10847215 | LOGAN, AVERIE J. | Address on file | | | | | | | |
| 10832728 | LOGAN, BENJAMIN K. | Address on file | | | | | | | |
| 10852591 | LOGAN, CHANTEL A. | Address on file | | | | | | | |
| 10831523 | LOGAN, DALE L. | Address on file | | | | | | | |
| 10860875 | LOGAN, JAMES A. | Address on file | | | | | | | |
| 10842271 | LOGAN, JERRY T. | Address on file | | | | | | | |
| 10830984 | LOGAN, KATLIN M. | Address on file | | | | | | | |
| 10886452 | LOGAN, KYLE A. | Address on file | | | | | | | |
| 10879657 | LOGAN, MARK M. | Address on file | | | | | | | |
| 10836764 | LOGAN, MARTHA E. | Address on file | | | | | | | |
| 10867939 | LOGAN, MATTHEW | Address on file | | | | | | | |
| 10864261 | LOGAN, MITCHELL C. | Address on file | | | | | | | |
| 10823191 | LOGAN, MONICA K. | Address on file | | | | | | | |
| 10848499 | LOGAN, SEAN T. | Address on file | | | | | | | |
| 10879038 | LOGAN, TYRIC D. | Address on file | | | | | | | |
| 10840734 | LOGAN, YAWKIRA M. | Address on file | | | | | | | |
| 10813900 | LOGANVILLE TK OWNER LLC | C/O JADD MANAGEMENT LLC | 415 PARK AVE | | | ROCHESTER | NY | 14607 | |
| 10843959 | LOGERIE, GENEVIEVE I. | Address on file | | | | | | | |
| 10863835 | LOGGINS, BRANDON L. | Address on file | | | | | | | |
| 10833587 | LOGGINS, TODD A. | Address on file | | | | | | | |
| 10816450 | LOGICALIS | PO BOX 67000 | DEPARTMENT #172301 | | | DETROIT | MI | 48267-1723 | |
| 10815147 | LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DR | DEPT 6682 | | | CHICAGO | IL | 60675-6682 | |
| 10857253 | LOGLISCI, CURTIS P. | Address on file | | | | | | | |
| 10826550 | LOGOLEO, LINDSAY M. | Address on file | | | | | | | |
| 10863291 | LOHAUS, KATHERINE E. | Address on file | | | | | | | |
| 10852590 | LOHMAN, DIANNE L. | Address on file | | | | | | | |
| 10880183 | LOHRET FROIO, NICHOLAS J. | Address on file | | | | | | | |
| 10888666 | LOIS EYDE FAMILY LLC & GEORGE EYDE FAMILY LLC | PO BOX 4218 | | | | EAST LANSING | MI | 48826-4218 | |
| 10854092 | LOIZOS, HALI M. | Address on file | | | | | | | |
| 10819736 | LOKRE COMPANIES | PO BOX 215 | | | | PLOVER | WI | 54467 | |
| 10857252 | LOLAR, DEMETRIUS T. | Address on file | | | | | | | |
| 10850851 | LOLATTE III, ROB W. | Address on file | | | | | | | |
| 10835053 | LOLLAR, CHARLEIGH R. | Address on file | | | | | | | |
| 10857629 | LOLLAR, NICKOLAS D. | Address on file | | | | | | | |
| 10830983 | LOLLEY, JABRE K. | Address on file | | | | | | | |
| 10874078 | LOMAN, JACOB B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826906 | LOMAX, BREANNA M. | Address on file | | | | | | | |
| 10890035 | LOMAX, DEMETRIUS J. | Address on file | | | | | | | |
| 10867476 | LOMAX, JAVON D. | Address on file | | | | | | | |
| 10868089 | LOMAX, LORI M. | Address on file | | | | | | | |
| 10835731 | LOMAX, LYNQUALA R. | Address on file | | | | | | | |
| 10854971 | LOMAX, ROSA X. | Address on file | | | | | | | |
| 10848697 | LOMAX, RUTH C. | Address on file | | | | | | | |
| 10846308 | LOMAX, TRISTAN D. | Address on file | | | | | | | |
| 10825374 | LOMBARDI, ARTHUR D. | Address on file | | | | | | | |
| 10885012 | LOMBARDI, JARED M. | Address on file | | | | | | | |
| 10882007 | LOMBARDI, JOHN M. | Address on file | | | | | | | |
| 10853053 | LOMBARDI, JOHN S. | Address on file | | | | | | | |
| 10877631 | LOMBARDI, MICHAEL | Address on file | | | | | | | |
| 10835052 | LOMBARDI, VINCENT K. | Address on file | | | | | | | |
| 10871983 | LOMBARDO, JENELLE | Address on file | | | | | | | |
| 10872859 | LOMBARDO, JOE L. | Address on file | | | | | | | |
| 10823908 | LOMBARDO, JUSTIN | Address on file | | | | | | | |
| 10856709 | LOMBARDO, MADISON P. | Address on file | | | | | | | |
| 10838234 | LOMBARDO, SALVATORE M. | Address on file | | | | | | | |
| 10863290 | LOMBARDO, WILLIAM A. | Address on file | | | | | | | |
| 10848498 | LOMELI, DANIEL | Address on file | | | | | | | |
| 10837752 | LOMELI, LUIS | Address on file | | | | | | | |
| 10865589 | LOMONACO, NINA E. | Address on file | | | | | | | |
| 10837204 | LONA, JOSHUA A. | Address on file | | | | | | | |
| 10871982 | LONCAR, MARLEY E. | Address on file | | | | | | | |
| 10826378 | LONDERGAN, MATTHEW S. | Address on file | | | | | | | |
| 10947505 | LONDON ASSOC LTD | 234 NORTH JAMES STREET | | | | NEWPORT | DE | 19804 | |
| 10946259 | LONDON GROVE NORTH, LP | 234 NORTH JAMES STREET | | | | NEWPORT | DE | 19804 | |
| 10886657 | LONDON HYDRO | 111 HORTON ST | PO BOX 3060 | | | LONDON | ON | N6A 4J8 | CANADA |
| 10835051 | LONDON, ALEXANDRA E. | Address on file | | | | | | | |
| 10839873 | LONDON, ANTONIO M. | Address on file | | | | | | | |
| 10855699 | London, ON | Attn: City Attorney | 300 Dufferin Avenue | PO BOX 5035 | | London | ON | N6A 4L9 | Canada |
| 10842270 | LONDON, TROY A. | Address on file | | | | | | | |
| 10849860 | LONDONO, CHRISTIAN D. | Address on file | | | | | | | |
| 10860874 | LONDONO, DANIEL | Address on file | | | | | | | |
| 10844752 | LONDONO, GUSTAVO A. | Address on file | | | | | | | |
| 10885011 | LONDONO, ISMAEL J. | Address on file | | | | | | | |
| 10828604 | LONDONO, JENNIFER | Address on file | | | | | | | |
| 10855291 | LONDONO, JOHN | Address on file | | | | | | | |
| 10850850 | LONERGAN, ROBERT A. | Address on file | | | | | | | |
| 10815619 | LONG BEACH CENTER LLC | 9200 WEST SUNSET BOULEVARD | PH9 | | | WEST HOLLYWOOD | CA | 90069 | |
| 10942518 | Long Beach Town Center | 7675 CARSON BLVD | | | | LONG BEACH | CA | 90808 | |
| 10813471 | LONG BEACH TOWN SQUARE LLC | C/O FF PROPERTIES LP | 120 N ROBERTSON BLVD | 3RD FLOOR | | LOS ANGELES | CA | 90048 | |
| 10823991 | LONG, ASHLEY N. | Address on file | | | | | | | |
| 10841266 | LONG, BRANDEN T. | Address on file | | | | | | | |
| 10823320 | LONG, CALEB S. | Address on file | | | | | | | |
| 10854091 | LONG, CONNOR W. | Address on file | | | | | | | |
| 10883081 | LONG, DANIEL F. | Address on file | | | | | | | |
| 10833949 | LONG, DAYMON J. | Address on file | | | | | | | |
| 10845452 | LONG, ELIZABETH G. | Address on file | | | | | | | |
| 10860068 | LONG, GRIFFIN T. | Address on file | | | | | | | |
| 10873695 | LONG, HAILEY E. | Address on file | | | | | | | |
| 10846307 | LONG, HARRISON C. | Address on file | | | | | | | |
| 10879938 | LONG, IAN W. | Address on file | | | | | | | |
| 10848818 | LONG, IVAN D. | Address on file | | | | | | | |
| 10882587 | LONG, JAMELIA S. | Address on file | | | | | | | |
| 10874533 | LONG, JAMES J. | Address on file | | | | | | | |
| 10825959 | LONG, JEREMY Y. | Address on file | | | | | | | |
| 10865588 | LONG, JONATHON J. | Address on file | | | | | | | |
| 10889531 | LONG, JORDAN J. | Address on file | | | | | | | |
| 10833948 | LONG, JOSEPH M. | Address on file | | | | | | | |
| 10848817 | LONG, JOSH M. | Address on file | | | | | | | |
| 10860873 | LONG, JUSTIN C. | Address on file | | | | | | | |
| 10836763 | LONG, KENNETH B. | Address on file | | | | | | | |
| 10879480 | LONG, KEVIN C. | Address on file | | | | | | | |
| 10820391 | LONG, MADISON E. | Address on file | | | | | | | |
| 10874597 | LONG, MARK D. | Address on file | | | | | | | |
| 10827108 | LONG, MATTHEW N. | Address on file | | | | | | | |
| 10831464 | LONG, MISTY D. | Address on file | | | | | | | |
| 10883080 | LONG, NICOLE L. | Address on file | | | | | | | |
| 10888509 | LONG, NOAH R. | Address on file | | | | | | | |
| 10885797 | LONG, SHANNON C. | Address on file | | | | | | | |
| 10858059 | LONG, STEPHANIE E. | Address on file | | | | | | | |
| 10887537 | LONG, STEPHANIE F. | Address on file | | | | | | | |
| 10867475 | LONG, STEVEN H. | Address on file | | | | | | | |
| 10860067 | LONG, ZACHARY A. | Address on file | | | | | | | |
| 10948422 | LONGANECKER INVESTMENTS LLC | JILL SMITH | IN TRUST LONDONDERRY S/C | #243 1-LONDONDERRY MALL NW | | EDMONTON | AB | T5C 3C8 | CANADA |
| 10818734 | LONGANECKER INVESTMENTS LLC | PO BOX 555 | | | | SORRENTO | LA | 70778 | |
| 10844293 | LONGBRAKE, THERON D. | Address on file | | | | | | | |
| 10824273 | LONGENDYKE, STEVEN Z. | Address on file | | | | | | | |
| 10826311 | LONGERBEAM, MALCOLM A. | Address on file | | | | | | | |
| 10888997 | LONGHOFER, DUSTIN T. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 524 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884599 | LONGLEY LEBL, DEBRA | Address on file | | | | | | | |
| 10850849 | LONGMIRE, HUNTER G. | Address on file | | | | | | | |
| 10834913 | LONGMORE, NICHOLAS R. | Address on file | | | | | | | |
| 10850848 | LONGNECKER, CALE C. | Address on file | | | | | | | |
| 10871981 | LONGO, MIKAELA R. | Address on file | | | | | | | |
| 10839872 | LONGO, NICHOLAS J. | Address on file | | | | | | | |
| 10853992 | LONGO, SAMUEL E. | Address on file | | | | | | | |
| 10851659 | LONGON, STEPHEN D. | Address on file | | | | | | | |
| 10845451 | LONGORIA, AIMEE C. | Address on file | | | | | | | |
| 10881442 | LONGORIA, REYNALDO | Address on file | | | | | | | |
| 10944823 | LONGPOINT REALTY PARTNERS | SAMANTHA GAUCH | C/O SANSONE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | SAINT LOUIS | MO | 63105 | |
| 10880658 | LONGSHORE, TREVOR D. | Address on file | | | | | | | |
| 10863289 | LONGSHORE, TURNER R. | Address on file | | | | | | | |
| 10843791 | LONGSTREET J, LOUIS E. | Address on file | | | | | | | |
| 10832394 | LONGSWORTH, KOLE J. | Address on file | | | | | | | |
| 10946182 | LONGVIEW PROPERTY GROUP | ARNE ANDERSEN | PHOENIXVILLE TOWN CENTER LP | C/O 422 REALTY LP | 1055 WESTLAKES DRIVE, SUITE 170 | BERWYN | PA | 19312 | |
| 10945655 | LONGVIEW PROPERTY GROUP | ARNE ANDERSON | C/O LONGVIEW MGMNT LP | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 | |
| 10816406 | LONGVIEW TOWNE CROSSING LP | 16000 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | |
| 10880793 | LONGWELL, GARRETT J. | Address on file | | | | | | | |
| 10829859 | LONNBORG, KRISTEN M. | Address on file | | | | | | | |
| 10860872 | LONTOC, JOHN B. | Address on file | | | | | | | |
| 10873304 | LONZO, JUSTIN G. | Address on file | | | | | | | |
| 10854970 | LOOBY, ALEX R. | Address on file | | | | | | | |
| 10829373 | LOOBY, JORDAN | Address on file | | | | | | | |
| 10842269 | LOOMAN, ALEX M. | Address on file | | | | | | | |
| 10841579 | LOOMER, JASON D. | Address on file | | | | | | | |
| 10824161 | LOOMIS J GROSSMAN JR & RICHARD | A GROSSMAN, ROBERT C BAXEN & | GERALD H BAKER-150 WHITE PLAINS | C/O LOOMIS J GROSSMAN JR | | TARRYTOWN | NY | 10591 | |
| 10843242 | LOOMIS, CORY | Address on file | | | | | | | |
| 10850847 | LOOMIS, CRISTIAN A. | Address on file | | | | | | | |
| 10887768 | LOOMIS, KAYLEE N. | Address on file | | | | | | | |
| 10820901 | LOOMIS, MATTHEW C. | Address on file | | | | | | | |
| 10844751 | LOOMIS, NICHOLAS A. | Address on file | | | | | | | |
| 10813377 | LOON PROPERTIES DAWSON CREEK INC | C/O BOSA PROPERTIES INC | #1201 838 WEST HASTINGS STREET | | | VANCOUVER | BC | V6C 0A6 | CANADA |
| 10863834 | LOONEY, KIMBERLY R. | Address on file | | | | | | | |
| 10879037 | LOONEY, KYLE T. | Address on file | | | | | | | |
| 10824481 | LOONEY, MELINDA L. | Address on file | | | | | | | |
| 10819857 | LOOP WEST ORLANDO LLC | C/O CENTRE CORP MGMNT SERVICES LLLP | 1135 TOWN PARK AVE | SUITE 2165 | | LAKE MARY | FL | 32746 | |
| 10850846 | LOOP, CARRINGTON T. | Address on file | | | | | | | |
| 10868088 | LOOP, DAVID R. | Address on file | | | | | | | |
| 10823990 | LOOR, BIANCA J. | Address on file | | | | | | | |
| 10873410 | LOOR, CARLOS M. | Address on file | | | | | | | |
| 10848497 | LOORYA, ANA I. | Address on file | | | | | | | |
| 10824598 | LOOS, NICHOLAS A. | Address on file | | | | | | | |
| 10835730 | LOOSE, SAMANTHA L. | Address on file | | | | | | | |
| 10825893 | LOOTENS, CODY P. | Address on file | | | | | | | |
| 10860630 | LOOY, JOSEPH P. | Address on file | | | | | | | |
| 10842268 | LOOYE, SCOTT M. | Address on file | | | | | | | |
| 10864645 | LOPARO, ANTHONY A. | Address on file | | | | | | | |
| 10840733 | LOPATA, DAKOTA J. | Address on file | | | | | | | |
| 10875463 | LOPATE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10851658 | LOPER, JONATHAN A. | Address on file | | | | | | | |
| 10866638 | LOPES, CARLOS A. | Address on file | | | | | | | |
| 10863833 | LOPES, FRANCISCO D. | Address on file | | | | | | | |
| 10861955 | LOPES, ZOE R. | Address on file | | | | | | | |
| 10826274 | LOPEZ CARABALLO, SAMUEL | Address on file | | | | | | | |
| 10855893 | LOPEZ FIGUERDA, MIGUEL A. | Address on file | | | | | | | |
| 10822056 | LOPEZ GALLARDO, MARIO | Address on file | | | | | | | |
| 10829938 | LOPEZ GALVEZ, MONICA | Address on file | | | | | | | |
| 10880404 | LOPEZ GARCIA, NICOLAS | Address on file | | | | | | | |
| 10849625 | LOPEZ GARCIA, PEDRO G. | Address on file | | | | | | | |
| 10887033 | LOPEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 10829586 | LOPEZ HERNANDEZ, JESUS A. | Address on file | | | | | | | |
| 10885010 | LOPEZ III, JOSE P. | Address on file | | | | | | | |
| 10860066 | LOPEZ JR, ISIDRO | Address on file | | | | | | | |
| 10873694 | LOPEZ JR, MARIO | Address on file | | | | | | | |
| 10834602 | LOPEZ LEDFORD, JESSICA M. | Address on file | | | | | | | |
| 10826237 | LOPEZ MAGANA, CRISTIAN A. | Address on file | | | | | | | |
| 10869013 | LOPEZ MALTOS, DOMINIC J. | Address on file | | | | | | | |
| 10856708 | LOPEZ NAEA, SHAUN K. | Address on file | | | | | | | |
| 10884173 | LOPEZ OLIVO, RICHARD P. | Address on file | | | | | | | |
| 10875189 | LOPEZ RAMIREZ, MELISSA N. | Address on file | | | | | | | |
| 10843389 | LOPEZ REY | Address on file | | | | | | | |
| 10856707 | LOPEZ REYES, EDUARDO | Address on file | | | | | | | |
| 10826242 | LOPEZ ROBLEDO, JOHANNA M. | Address on file | | | | | | | |
| 10869082 | LOPEZ RUELAS, MIGUEL A. | Address on file | | | | | | | |
| 10838431 | LOPEZ TORRES, PAUL B. | Address on file | | | | | | | |
| 10829574 | LOPEZ VASQUEZ, KIMBERLY A. | Address on file | | | | | | | |
| 10829621 | LOPEZ VELOZ, HUMBERTO F. | Address on file | | | | | | | |
| 10862109 | LOPEZ, AARON | Address on file | | | | | | | |
| 10867474 | LOPEZ, AARON J. | Address on file | | | | | | | |
| 10842798 | LOPEZ, ADAM J. | Address on file | | | | | | | |
| 10872858 | LOPEZ, ALBERT F. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873693 | LOPEZ, ALEJA C. | Address on file | | | | | | | |
| 10847214 | LOPEZ, ALEXIS P. | Address on file | | | | | | | |
| 10866637 | LOPEZ, ALEXIS S. | Address on file | | | | | | | |
| 10879789 | LOPEZ, ALISON | Address on file | | | | | | | |
| 10874320 | LOPEZ, ALYADIE | Address on file | | | | | | | |
| 10867118 | LOPEZ, ALYSSA A. | Address on file | | | | | | | |
| 10889441 | LOPEZ, ALYSSA M. | Address on file | | | | | | | |
| 10841578 | LOPEZ, AMANDA L. | Address on file | | | | | | | |
| 10874077 | LOPEZ, AMBER L. | Address on file | | | | | | | |
| 10834447 | LOPEZ, AMOR | Address on file | | | | | | | |
| 10886522 | LOPEZ, ANA K. | Address on file | | | | | | | |
| 10878388 | LOPEZ, ANDRES A. | Address on file | | | | | | | |
| 10874690 | LOPEZ, ANDREW | Address on file | | | | | | | |
| 10867473 | LOPEZ, ANGEL A. | Address on file | | | | | | | |
| 10883641 | LOPEZ, ANGELA | Address on file | | | | | | | |
| 10833947 | LOPEZ, ANGELICA | Address on file | | | | | | | |
| 10868087 | LOPEZ, ANTHONY | Address on file | | | | | | | |
| 10854969 | LOPEZ, ANTHONY | Address on file | | | | | | | |
| 10840732 | LOPEZ, ARMANDO G. | Address on file | | | | | | | |
| 10853991 | LOPEZ, ASHLEY Y. | Address on file | | | | | | | |
| 10823137 | LOPEZ, BARBARA A. | Address on file | | | | | | | |
| 10826905 | LOPEZ, BRANDON J. | Address on file | | | | | | | |
| 10871980 | LOPEZ, BRANDON K. | Address on file | | | | | | | |
| 10831463 | LOPEZ, BRET R. | Address on file | | | | | | | |
| 10860871 | LOPEZ, BRIAN E. | Address on file | | | | | | | |
| 10846306 | LOPEZ, BRIANNA D. | Address on file | | | | | | | |
| 10839871 | LOPEZ, BRITTANY M. | Address on file | | | | | | | |
| 10833586 | LOPEZ, CARLOS A. | Address on file | | | | | | | |
| 10829028 | LOPEZ, CARLOS I. | Address on file | | | | | | | |
| 10823247 | LOPEZ, CESAR E. | Address on file | | | | | | | |
| 10884548 | LOPEZ, CHERRY ANN G. | Address on file | | | | | | | |
| 10857251 | LOPEZ, CHRISTINA A. | Address on file | | | | | | | |
| 10828357 | LOPEZ, CHRISTOPHER | Address on file | | | | | | | |
| 10824272 | LOPEZ, CHRISTOPHER D. | Address on file | | | | | | | |
| 10860065 | LOPEZ, CHRYSTIAN | Address on file | | | | | | | |
| 10833946 | LOPEZ, CINDY K. | Address on file | | | | | | | |
| 10887767 | LOPEZ, CRYSTAL A. | Address on file | | | | | | | |
| 10855290 | LOPEZ, DANIEL | Address on file | | | | | | | |
| 10883696 | LOPEZ, DANIEL | Address on file | | | | | | | |
| 10878387 | LOPEZ, DANIEL A. | Address on file | | | | | | | |
| 10836762 | LOPEZ, DANIEL J. | Address on file | | | | | | | |
| 10836761 | LOPEZ, DANILO G. | Address on file | | | | | | | |
| 10879479 | LOPEZ, DEMI M. | Address on file | | | | | | | |
| 10886370 | LOPEZ, DINO E. | Address on file | | | | | | | |
| 10865587 | LOPEZ, DOMINIC M. | Address on file | | | | | | | |
| 10876294 | LOPEZ, DOMINIQUE E. | Address on file | | | | | | | |
| 10837203 | LOPEZ, DYLAN A. | Address on file | | | | | | | |
| 10833945 | LOPEZ, EDDIE R. | Address on file | | | | | | | |
| 10854968 | LOPEZ, EDEN L. | Address on file | | | | | | | |
| 10848496 | LOPEZ, EDUARDO | Address on file | | | | | | | |
| 10824971 | LOPEZ, EDWARD | Address on file | | | | | | | |
| 10832530 | LOPEZ, ELIZABETH Y. | Address on file | | | | | | | |
| 10827314 | LOPEZ, ELMER E. | Address on file | | | | | | | |
| 10862173 | LOPEZ, ELSA | Address on file | | | | | | | |
| 10833944 | LOPEZ, ERIKA A. | Address on file | | | | | | | |
| 10831569 | LOPEZ, FELICE | Address on file | | | | | | | |
| 10854383 | LOPEZ, FERNANDO | Address on file | | | | | | | |
| 10860500 | LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 10833848 | LOPEZ, FRANZ M. | Address on file | | | | | | | |
| 10833134 | LOPEZ, GABRIEL A. | Address on file | | | | | | | |
| 10835332 | LOPEZ, GABRIELLE K. | Address on file | | | | | | | |
| 10842797 | LOPEZ, GENE A. | Address on file | | | | | | | |
| 10836975 | LOPEZ, GEORGE G. | Address on file | | | | | | | |
| 10825763 | LOPEZ, GERARDO G. | Address on file | | | | | | | |
| 10841577 | LOPEZ, GIDDEL I. | Address on file | | | | | | | |
| 10879036 | LOPEZ, GILBERTO | Address on file | | | | | | | |
| 10847213 | LOPEZ, GRECIA A. | Address on file | | | | | | | |
| 10886569 | LOPEZ, GRESIA | Address on file | | | | | | | |
| 10830333 | LOPEZ, HAMILTON L. | Address on file | | | | | | | |
| 10827209 | LOPEZ, HECTOR D. | Address on file | | | | | | | |
| 10842267 | LOPEZ, HILDA M. | Address on file | | | | | | | |
| 10868086 | LOPEZ, IGNACIO | Address on file | | | | | | | |
| 10889365 | LOPEZ, IGNACIO F. | Address on file | | | | | | | |
| 10861512 | LOPEZ, IVAN D. | Address on file | | | | | | | |
| 10842796 | LOPEZ, IVAN I. | Address on file | | | | | | | |
| 10879035 | LOPEZ, JACOB A. | Address on file | | | | | | | |
| 10873692 | LOPEZ, JACOB A. | Address on file | | | | | | | |
| 10860064 | LOPEZ, JACQUELIN | Address on file | | | | | | | |
| 10825279 | LOPEZ, JACQUELINE M. | Address on file | | | | | | | |
| 10879034 | LOPEZ, JAIME A. | Address on file | | | | | | | |
| 10829121 | LOPEZ, JANNA L. | Address on file | | | | | | | |
| 10868085 | LOPEZ, JANNETE | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 526 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10824084 | LOPEZ, JAVIER | Address on file | | | | | | | |
| 10840731 | LOPEZ, JEFFREY J. | Address on file | | | | | | | |
| 10852071 | LOPEZ, JENNIFER A. | Address on file | | | | | | | |
| 10832727 | LOPEZ, JEOFFREY A. | Address on file | | | | | | | |
| 10851657 | LOPEZ, JESSENIA D. | Address on file | | | | | | | |
| 10872448 | LOPEZ, JESSICA L. | Address on file | | | | | | | |
| 10842795 | LOPEZ, JOHN J. | Address on file | | | | | | | |
| 10873691 | LOPEZ, JONATHAN | Address on file | | | | | | | |
| 10842266 | LOPEZ, JORGE A. | Address on file | | | | | | | |
| 10862172 | LOPEZ, JOSE | Address on file | | | | | | | |
| 10854967 | LOPEZ, JOSE D. | Address on file | | | | | | | |
| 10883402 | LOPEZ, JOSE F. | Address on file | | | | | | | |
| 10837489 | LOPEZ, JOSE G. | Address on file | | | | | | | |
| 10824043 | LOPEZ, JOSE G. | Address on file | | | | | | | |
| 10831462 | LOPEZ, JOSH A. | Address on file | | | | | | | |
| 10837488 | LOPEZ, JUAN A. | Address on file | | | | | | | |
| 10874020 | LOPEZ, JULIE B. | Address on file | | | | | | | |
| 10853534 | LOPEZ, JUSTIN D. | Address on file | | | | | | | |
| 10833806 | LOPEZ, JUSTIN K. | Address on file | | | | | | | |
| 10857250 | LOPEZ, KATHERINE H. | Address on file | | | | | | | |
| 10873690 | LOPEZ, KAYLA E. | Address on file | | | | | | | |
| 10873689 | LOPEZ, KEVIN D. | Address on file | | | | | | | |
| 10867472 | LOPEZ, KIANA J. | Address on file | | | | | | | |
| 10860870 | LOPEZ, KIANI C. | Address on file | | | | | | | |
| 10874532 | LOPEZ, KYLE R. | Address on file | | | | | | | |
| 10867471 | LOPEZ, LAURA A. | Address on file | | | | | | | |
| 10841576 | LOPEZ, LAUREN L. | Address on file | | | | | | | |
| 10874319 | LOPEZ, LENA M. | Address on file | | | | | | | |
| 10874531 | LOPEZ, LEVI L. | Address on file | | | | | | | |
| 10848201 | LOPEZ, LEYLA V. | Address on file | | | | | | | |
| 10867229 | LOPEZ, LORRAINE | Address on file | | | | | | | |
| 10826904 | LOPEZ, LOURDES B. | Address on file | | | | | | | |
| 10868084 | LOPEZ, LUIS A. | Address on file | | | | | | | |
| 10868083 | LOPEZ, LUIS A. | Address on file | | | | | | | |
| 10863288 | LOPEZ, MADISON PAIGE | Address on file | | | | | | | |
| 10853990 | LOPEZ, MAGALY R. | Address on file | | | | | | | |
| 10853533 | LOPEZ, MANUEL R. | Address on file | | | | | | | |
| 10860869 | LOPEZ, MARCO A. | Address on file | | | | | | | |
| 10831268 | LOPEZ, MARCO A. | Address on file | | | | | | | |
| 10874076 | LOPEZ, MARIA N. | Address on file | | | | | | | |
| 10833133 | LOPEZ, MARIELY A. | Address on file | | | | | | | |
| 10874855 | LOPEZ, MARIO | Address on file | | | | | | | |
| 10888327 | LOPEZ, MASON M. | Address on file | | | | | | | |
| 10867838 | LOPEZ, MAURICIO | Address on file | | | | | | | |
| 10873179 | LOPEZ, MICHAEL A. | Address on file | | | | | | | |
| 10840730 | LOPEZ, MICHAEL A. | Address on file | | | | | | | |
| 10833132 | LOPEZ, MICHAEL N. | Address on file | | | | | | | |
| 10825836 | LOPEZ, MIGUEL A. | Address on file | | | | | | | |
| 10861863 | LOPEZ, MIREYA | Address on file | | | | | | | |
| 10868449 | LOPEZ, MISAEL | Address on file | | | | | | | |
| 10830855 | LOPEZ, MITHUN B. | Address on file | | | | | | | |
| 10874075 | LOPEZ, NANCY D. | Address on file | | | | | | | |
| 10847952 | LOPEZ, NATHALLY | Address on file | | | | | | | |
| 10825522 | LOPEZ, NICHOLAS A. | Address on file | | | | | | | |
| 10830634 | LOPEZ, NIKOLAS C. | Address on file | | | | | | | |
| 10831267 | LOPEZ, OSCAR M. | Address on file | | | | | | | |
| 10855168 | LOPEZ, OSVALDO | Address on file | | | | | | | |
| 10868295 | LOPEZ, OSVALDO | Address on file | | | | | | | |
| 10847212 | LOPEZ, PRINCE S. | Address on file | | | | | | | |
| 10845867 | LOPEZ, RACHELLE C. | Address on file | | | | | | | |
| 10848696 | LOPEZ, RAUL A. | Address on file | | | | | | | |
| 10871978 | LOPEZ, RICARDO C. | Address on file | | | | | | | |
| 10820074 | LOPEZ, RICHARD L. | Address on file | | | | | | | |
| 10877766 | LOPEZ, ROBERTA A. | Address on file | | | | | | | |
| 10860868 | LOPEZ, ROMAN M. | Address on file | | | | | | | |
| 10842794 | LOPEZ, ROSA T. | Address on file | | | | | | | |
| 10827457 | LOPEZ, ROSS J. | Address on file | | | | | | | |
| 10825958 | LOPEZ, RUBEN G. | Address on file | | | | | | | |
| 10826058 | LOPEZ, RYAN A. | Address on file | | | | | | | |
| 10883079 | LOPEZ, SALVADOR | Address on file | | | | | | | |
| 10888508 | LOPEZ, SERGIO | Address on file | | | | | | | |
| 10883695 | LOPEZ, SIMONA | Address on file | | | | | | | |
| 10865586 | LOPEZ, TANIQUA P. | Address on file | | | | | | | |
| 10873303 | LOPEZ, TAYLON M. | Address on file | | | | | | | |
| 10878034 | LOPEZ, TIFFANY M. | Address on file | | | | | | | |
| 10860867 | LOPEZ, TOMAS A. | Address on file | | | | | | | |
| 10889700 | LOPEZ, ULISES | Address on file | | | | | | | |
| 10842793 | LOPEZ, VALERIE | Address on file | | | | | | | |
| 10859050 | LOPEZ, VICENTE G. | Address on file | | | | | | | |
| 10830982 | LOPEZ, XAVIER A. | Address on file | | | | | | | |
| 10827107 | LOPEZ, XAVIER R. | Address on file | | | | | | | |
| 10856484 | LOPEZ-ESCRAENO, JASON | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 527 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843790 | LOPEZ-MUNOZ, CHRISTIAN | Address on file | | | | | | | |
| 10844750 | LOPEZ-OROZCO, ARELI | Address on file | | | | | | | |
| 10869941 | LOPRESTI, ANTHONY D. | Address on file | | | | | | | |
| 10861862 | LOPS, VAUGHAN | Address on file | | | | | | | |
| 10813827 | LOQATE | 6 East 34th Street, 18th Floor | | | | New York | NY | 10016 | |
| 10850845 | LOQUASTO, ALBERT J. | Address on file | | | | | | | |
| 10875013 | LOR, CHAO | Address on file | | | | | | | |
| 10830176 | LORA TAYLOR, ERNEST | Address on file | | | | | | | |
| 10829456 | LORA, ANGELY | Address on file | | | | | | | |
| 10847951 | LORA, IRVING A. | Address on file | | | | | | | |
| 10841575 | LORAAS, JENNA M. | Address on file | | | | | | | |
| 11101951 | LORAIN COUNTY, OH | ATTN: CONSUMER PROTECTION DIVISION | 226 MIDDLE AVE. | | | ELYRIA | OH | 44035 | |
| 10823537 | LORAN CINTRON, PEDRO A. | Address on file | | | | | | | |
| 10829401 | LORAN, ROY L. | Address on file | | | | | | | |
| 10861511 | LORANCE, TY E. | Address on file | | | | | | | |
| 10859049 | LORANT, SAMUEL E. | Address on file | | | | | | | |
| 10872857 | LORD, MICHAEL P. | Address on file | | | | | | | |
| 10872856 | LORD, PATRICK E. | Address on file | | | | | | | |
| 10843190 | LORDEN SC LLC | C/O KIMCO REALTY CORP | PO BOX 842769 | | | BOSTON | MA | 02284-2769 | |
| 10848495 | LORDY, JACK A. | Address on file | | | | | | | |
| 10832726 | LORELL, BARBARA A. | Address on file | | | | | | | |
| 10840729 | LORENTSON, AMY K. | Address on file | | | | | | | |
| 10827456 | LORENZ, ASHLEY | Address on file | | | | | | | |
| 10859048 | LORENZ, JOSEPH C. | Address on file | | | | | | | |
| 10870282 | LORENZANA, ANGEL A. | Address on file | | | | | | | |
| 10824480 | LORENZANA, LUIS L. | Address on file | | | | | | | |
| 10835331 | LORENZEN, ASHLEY D. | Address on file | | | | | | | |
| 10840728 | LORENZEN, ERIC S. | Address on file | | | | | | | |
| 10839870 | LORENZEN, HENRY R. | Address on file | | | | | | | |
| 10830633 | LORENZI, SONIA R. | Address on file | | | | | | | |
| 10831861 | LORENZO FELIZ, JOHAN M. | Address on file | | | | | | | |
| 10882586 | LORENZO, HARK M. | Address on file | | | | | | | |
| 10878386 | LORENZO, YAIN A. | Address on file | | | | | | | |
| 10823907 | LORETO, MARCO A. | Address on file | | | | | | | |
| 10837751 | LOREZ, GRACE | Address on file | | | | | | | |
| 10879478 | LORI, SWEEN L. | Address on file | | | | | | | |
| 10850481 | LORILYNN MCCORRISTER | Address on file | | | | | | | |
| 10946860 | LORMAX STERN DEVELOPMENT COMPANY | BAY CITY MALL PARTNERS | 4101 WILDER ROAD | | | BAY CITY | MI | 48706 | |
| 10947090 | LORMAX STERN DEVELOPMENT COMPANY | SALLY BARLEY | BAY CITY MALL PARTNERS LLC | DEPT. 999341 | PO BOX 33721 | DETROIT | MI | 48232-9341 | |
| 10818293 | LORNA VANDERHAEGHE HEALTH SOLUTIONS | 106A-3430 BRIGHTON AVENUE | | | | BURNABY | BC | V5A 3H4 | CANADA |
| 10852224 | LORNE, JESSICA J. | Address on file | | | | | | | |
| 10875413 | LORRAINE, MOONEYHAM K. | Address on file | | | | | | | |
| 10865585 | LORTA, CZARINA L. | Address on file | | | | | | | |
| 10824437 | LORTIE, MICHAEL J. | Address on file | | | | | | | |
| 10844292 | LORUSSO, JONATHAN C. | Address on file | | | | | | | |
| 10843712 | LOS ANGELES COUNTY DEPT | OF REGIONAL PLANNING | 320 W TEMPLE STREET | 13TH FLOOR ROOM 1360 | | LOS ANGELES | CA | 90012 | |
| 10815343 | LOS ANGELES COUNTY SHERIFF | COURT CASE BC498S07 | 1427 WEST COVINA PKWY RM127 | SHERIFFS DEPT LEVYING OFFICER | | WEST COVINA | CA | 91790 | |
| 10883887 | LOS ANGELES COUNTY SHERIFFS DEPARTMENT | PO BOX 843580 | | | | LOS ANGELES | CA | 90084-3580 | |
| 10843408 | LOS ANGELES COUNTY TREASURER & TAX COLLECTOR | 225 N HILL ST RM 109 | PO BOX S4978 | | | LOS ANGELES | CA | 90054-0978 | |
| 11072606 | Los Angeles County Treasurer and Tax Collector | PO Box 54110 | | | | Los Angeles | CA | 90054-0110 | |
| 11101952 | LOS ANGELES COUNTY, CA | DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS | 500 W. TEMPLE ST. ROOM B96 | | | LOS ANGELES | CA | 90012 | |
| 10862337 | LOS ANGELES DEPT OF WTR & PWR | BOYLE HEIGHTS CSC | 919 S. SOTO STREET #10 | | | LOS ANGELES | CA | 90023 | |
| 10886849 | LOS ANGELES DEPT OF WTR & PWR | PO BOX 30808 | | | | LOS ANGELES | CA | 90030 | |
| 10862426 | LOS ANGELES SUPERIOR COURT | 7500 IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| 10880390 | LOS NINOS DE BEJUCO SA | GNC COSTA RICA | | | | SAN JOSE | | | COSTA RICA |
| 10859047 | LOSACK, JOSEPH Z. | Address on file | | | | | | | |
| 10847211 | LOSANO, ANITA L. | Address on file | | | | | | | |
| 10850844 | LOSCIALE, COLTON C. | Address on file | | | | | | | |
| 10873688 | LOSEE, EMILY L. | Address on file | | | | | | | |
| 10878385 | LOSEY, CARTER P. | Address on file | | | | | | | |
| 10862624 | LOSINNO, CHRISTOPHER M. | Address on file | | | | | | | |
| 10864644 | LOSITO, ANTHONY M. | Address on file | | | | | | | |
| 10824151 | LOST PINES SHOPPING CENTER ASSOCIATES | C/O SEQUOIA LAND INVESTMENTS | 1C GATE FIVE ROAD | | | SAUSALITO | CA | 94965-1401 | |
| 10847950 | LOTT, AUSTIN T. | Address on file | | | | | | | |
| 10874689 | LOTT, CADE A. | Address on file | | | | | | | |
| 10842792 | LOTT, COREY S. | Address on file | | | | | | | |
| 10879477 | LOTT, DONNA S. | Address on file | | | | | | | |
| 10868082 | LOTT, INDIA N. | Address on file | | | | | | | |
| 10837411 | LOTT, KELLY L. | Address on file | | | | | | | |
| 10876895 | LOTT, MACKENZIE C. | Address on file | | | | | | | |
| 10859046 | LOTT, THEORAYN K. | Address on file | | | | | | | |
| 10942783 | Lotte Department Store (Cheongyangri-Branch) | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10944245 | Lotte Department Store (Daegu-Branch) | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10943968 | Lotte Department Store (Gwangbok Branch) | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10943981 | Lotte Department Store (Pohang Branch) | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10944244 | Lotte Department Store (Seomyun Branch) | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10943003 | Lotte Mart (Uiwang Branch) | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10890303 | LOTUS BRANDS | PO BOX 325 | | | | TWIN LAKES | WI | 53818 | |
| 10837202 | LOTZ, JORDAN J. | Address on file | | | | | | | |
| 10948181 | LOU HALPERIN STATIONS INC | DEL MONTE CENTER MERCHANTS ASSOCIATION | C/O AMERICAN ASSETS INC | 11455 EL CAMINO REAL | SUITE 200 | SAN DIEGO | CA | 92130 | |
| 10863287 | LOUALLEN, TRENTON T. | Address on file | | | | | | | |
| 10821042 | Loudon County, TN | Attn: Consumer Protection Division | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826095 | LOUDOUN COUNTY | COMMISSIONER OF THE REVENUE | 1 HARRISON ST SE | | | LEESBURG | VA | 20177-9804 | |
| 10817320 | LOUGHEED PROMOTION FUND | 106-9855 AUSTIN AVE | | | | BURNABY | BC | V3J 1N4 | CANADA |
| 10871046 | LOUGHMAN, MISSY A. | Address on file | | | | | | | |
| 10876040 | LOUGHRAN, CAMERON W. | Address on file | | | | | | | |
| 10887263 | LOUGHRAN, MICHAEL S. | Address on file | | | | | | | |
| 10832001 | LOUGHREN, NICHOLAS C. | Address on file | | | | | | | |
| 10869733 | LOUGHREY, KATHRYN T. | Address on file | | | | | | | |
| 10945182 | LOUIS LEFKOWITZ REALTY, INC. | CHARLES ATLER | SIGNATURE BANK C/O SHARON ENGLEBERT | 50 W 57TH STREET | | NEW YORK | NY | 10019 | |
| 10817629 | LOUIS PLONG & COMPANY | 420 FT DUQUESNE BLVD | STE 1900 | | | PITTSBURGH | PA | 15222 | |
| 10855837 | LOUIS SOARES, SHANE DUKE K. | Address on file | | | | | | | |
| 10846305 | LOUIS, BEVERLY A. | Address on file | | | | | | | |
| 10848816 | LOUIS, FADOUL | Address on file | | | | | | | |
| 10847210 | LOUIS, JOSHUA A. | Address on file | | | | | | | |
| 10853532 | LOUIS, JUSTEN D. | Address on file | | | | | | | |
| 10823430 | LOUIS, LEVI | Address on file | | | | | | | |
| 10886521 | LOUIS, MAX S. | Address on file | | | | | | | |
| 10829293 | LOUIS, NEVA J. | Address on file | | | | | | | |
| 10825066 | LOUISIANA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1051 N 3RD STREET | | | BATON ROUGE | LA | 70802 | |
| 10862281 | LOUISIANA DEPT OF AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806 | |
| 10862463 | LOUISIANA DEPT OF REVENUE | SALES TAX SECTION | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| 10864241 | LOUISIANA WATER CO | 448 E MAIN STREET | | | | NEW IBERIA | LA | 70560 | |
| 10826822 | LOUISIANA WATER CO | UTILITY PAYMENT PROCESSING | PO BOX 96025 | | | BATON ROUGE | LA | 70896 | |
| 10820141 | LOUISIANA WORKFORCE COMMISSION | ATTN: AVA DEJOIE, EXECUTIVE DIRECTOR | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |
| 10821477 | LOUISIANA WORKFORCE COMMISSION | OFFICE OF UNEMPLOYMENT INSURANCE | PO BOX 60019 | | | NEW ORLEANS | LA | 70160-0019 | |
| 10821474 | LOUISIANA WORKFORCE COMMISSION | OFFICE OF UNEMPLOYMENT INSURANCE | PO BOX 60019 | DELINQUENT PAYMENTS | | NEW ORLEANS | LA | 70160-0019 | |
| 10820293 | LOUISIANA WORKFORCE COMMISSION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |
| 10844749 | LOUISJIN, JUNIOR M. | Address on file | | | | | | | |
| 10854766 | LOUISVILLE FARP | 701 WEST ORMSBY AVE | | | | LOUISVILLE | KY | 40203 | |
| 10826220 | LOUISVILLE METRO GOVERNMENT | ACCOUNTS RECEIVABLE - FARP | 611 W JEFFERSON STREET | | | LOUISVILLE | KY | 40202 | |
| 10886811 | LOUISVILLE METRO REVENUE COMMISION | PO BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| 10835197 | LOUISVILLE WATER CO | 550 SOUTH THIRD STREET | | | | LOUISVILLE | KY | 40202 | |
| 10887429 | LOUISVILLE WATER CO | PO BOX 32460 | | | | LOUISVILLE | KY | 40232 | |
| 10832393 | LOULA, JEFFERSON W. | Address on file | | | | | | | |
| 10863286 | LOUNSBURY, SHELBY N. | Address on file | | | | | | | |
| 10881705 | LOUNSBURY, TRAE M. | Address on file | | | | | | | |
| 10824970 | LOUPE, ZOE G. | Address on file | | | | | | | |
| 10871515 | LOURENS, COLTON M. | Address on file | | | | | | | |
| 10844748 | LOURES, VINCENTE L. | Address on file | | | | | | | |
| 10873687 | LOURIS, TONI J. | Address on file | | | | | | | |
| 10830632 | LOURY, ALLISON N. | Address on file | | | | | | | |
| 10829930 | LOUSCHER, KARISSA E. | Address on file | | | | | | | |
| 10864643 | LOUTHAIN, JACOB G. | Address on file | | | | | | | |
| 10825521 | LOUTON, BRANDON E. | Address on file | | | | | | | |
| 10828457 | LOUZADO, MARCEL N. | Address on file | | | | | | | |
| 10836259 | LOVAT, ANTHONY M. | Address on file | | | | | | | |
| 10858517 | LOVATO, CYNTHIA N. | Address on file | | | | | | | |
| 10874318 | LOVATO, DAMION | Address on file | | | | | | | |
| 10890132 | LOVATO, DEANNA M. | Address on file | | | | | | | |
| 10876069 | LOVE BEAL & NIXON LP | ATTN ACCOUNTING | PO BOX 32738 | | | OKLAHOMA CITY | OK | 73123 | |
| 10813199 | LOVE YOU FOODS LLC | PO BOX 297 | | | | GRAHAM | NC | 27253 | |
| 10834325 | LOVE, CREE L. | Address on file | | | | | | | |
| 10837355 | LOVE, DANIEL J. | Address on file | | | | | | | |
| 10847209 | LOVE, DARVELL D. | Address on file | | | | | | | |
| 10842594 | LOVE, JOSHUA A. | Address on file | | | | | | | |
| 10874317 | LOVE, JULIA A. | Address on file | | | | | | | |
| 10837804 | LOVE, LACEY | Address on file | | | | | | | |
| 10854382 | LOVE, LAUREN M. | Address on file | | | | | | | |
| 10882585 | LOVE, LYNDSIE N. | Address on file | | | | | | | |
| 10860866 | LOVE, NATALI A. | Address on file | | | | | | | |
| 10860865 | LOVE, ROBERT A. | Address on file | | | | | | | |
| 10883078 | LOVE, ROBERT M. | Address on file | | | | | | | |
| 10848494 | LOVE, SARAH D. | Address on file | | | | | | | |
| 10864642 | LOVE, STEPHANIE L. | Address on file | | | | | | | |
| 10866636 | LOVEATZ, KIRA L. | Address on file | | | | | | | |
| 10813289 | LOVEJOY SHOP INVESTMENT LLC | C/O SUBURBAN MGMT GROUP INC | 289 INDEPENDENCE BLVD | SUITE 300 | | VIRGINIA BEACH | VA | 23462 | |
| 10828603 | LOVEJOY, JESSE K. | Address on file | | | | | | | |
| 10849470 | LOVELACE COLE, SHEQUITA | Address on file | | | | | | | |
| 10831809 | LOVELACE-COL, SHAAMAR M. | Address on file | | | | | | | |
| 10839869 | LOVELADY, NIKKI L. | Address on file | | | | | | | |
| 10852589 | LOVELAND, JOHN P. | Address on file | | | | | | | |
| 10819517 | LOVELESS TOLLEFSON PROPERTIES | PO BOX 398531 | | | | SAN FRANCISCO | CA | 94139-8531 | |
| 10850222 | LOVELESS, JANELLE E. | Address on file | | | | | | | |
| 10840727 | LOVELESS, LEAH L. | Address on file | | | | | | | |
| 10857249 | LOVELIGHT, LINDA J. | Address on file | | | | | | | |
| 10837201 | LOVELL, CODY L. | Address on file | | | | | | | |
| 10828898 | LOVELL, DYLAN C. | Address on file | | | | | | | |
| 10879033 | LOVELL, KYLE J. | Address on file | | | | | | | |
| 10831904 | LOVELLETTE, BRANDON C. | Address on file | | | | | | | |
| 10849859 | LOVE-MCNAIR, ERICA J. | Address on file | | | | | | | |
| 10864641 | LOVERDE, STEVEN L. | Address on file | | | | | | | |
| 10827955 | LOVERING, LINDSEY T. | Address on file | | | | | | | |
| 10887635 | LOVERRO, ASHLEY M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 529 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945663 | LOVETT COMMERCIAL | LIZ JACOBS | SAGE FULSHEAR WEST LLC | 1520 OLIVER | | HOUSTON | TX | 77007 | |
| 10885402 | LOVETT, CHELCE A. | Address on file | | | | | | | |
| 10822359 | LOVETT, EDDIE J. | Address on file | | | | | | | |
| 10868448 | LOVETT, IVORY | Address on file | | | | | | | |
| 10886131 | LOVETT, LEXI A. | Address on file | | | | | | | |
| 10852588 | LOVETT, MONTEL E. | Address on file | | | | | | | |
| 10853531 | LOVETT, SHAWN C. | Address on file | | | | | | | |
| 10860063 | LOVETT, TAIMA B. | Address on file | | | | | | | |
| 10878384 | LOVETT, TOMMY E. | Address on file | | | | | | | |
| 10837487 | LOVIC, ERIC S. | Address on file | | | | | | | |
| 10860062 | LOVING, ALLEN W. | Address on file | | | | | | | |
| 10829292 | LOVRIC, JOSEPH | Address on file | | | | | | | |
| 10837007 | LOWDER, JULIA S. | Address on file | | | | | | | |
| 10860864 | LOWDER, MARK A. | Address on file | | | | | | | |
| 10877630 | LOWDER, TRAVIS J. | Address on file | | | | | | | |
| 10882919 | LOWE, ALANNA M. | Address on file | | | | | | | |
| 10874817 | LOWE, AMANDA | Address on file | | | | | | | |
| 10860061 | LOWE, BRADLEY T. | Address on file | | | | | | | |
| 10837486 | LOWE, COLBY S. | Address on file | | | | | | | |
| 10854966 | LOWE, COREY A. | Address on file | | | | | | | |
| 10853530 | LOWE, DEIONTE D. | Address on file | | | | | | | |
| 10867470 | LOWE, ELLIOT S. | Address on file | | | | | | | |
| 10868447 | LOWE, EMMA C. | Address on file | | | | | | | |
| 10822454 | LOWE, HANNAH L. | Address on file | | | | | | | |
| 10825957 | LOWE, ISAIAH T. | Address on file | | | | | | | |
| 10827414 | LOWE, KIANA M. | Address on file | | | | | | | |
| 10872855 | LOWE, RASHEED D. | Address on file | | | | | | | |
| 10841934 | LOWE, RICHARD A. | Address on file | | | | | | | |
| 10872854 | LOWE, SHELLEY P. | Address on file | | | | | | | |
| 10841574 | LOWE, SHIRLEY C. | Address on file | | | | | | | |
| 10860060 | LOWE, ZACHARY D. | Address on file | | | | | | | |
| 10843484 | LOWER BURRELL CITY TREASURER | 115 SCHREIBER STREET | | | | LOWER BURRELL | PA | 15068-3229 | |
| 10847949 | LOWER, DYLON J. | Address on file | | | | | | | |
| 10872853 | LOWERY, CHICO L. | Address on file | | | | | | | |
| 10846304 | LOWERY, CIERRA M. | Address on file | | | | | | | |
| 10859045 | LOWERY, DAKOTA R. | Address on file | | | | | | | |
| 10828602 | LOWERY, DALTON R. | Address on file | | | | | | | |
| 10853529 | LOWERY, ELSAH M. | Address on file | | | | | | | |
| 10890174 | LOWERY, JAMES A. | Address on file | | | | | | | |
| 10872852 | LOWERY, KEVIN D. | Address on file | | | | | | | |
| 10845450 | LOWERY, ZACHARY R. | Address on file | | | | | | | |
| 10945441 | LOWE'S OUTLET | 2039 US HIGHWAY 27 SUITE B | 2039 US HIGHWAY 27 SUITE B | | | SOMERSET | KY | 42501 | |
| 10868634 | LOWES, HELEN | Address on file | | | | | | | |
| 10851656 | LOWHORN, LAUREN R. | Address on file | | | | | | | |
| 10889257 | LOWNDES COUNTY TAX | PO BOX 1077 | | | | COLUMBUS | MS | 39703 | |
| 10815414 | LOWRY SOLUTIONS INC | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116 | |
| 10848493 | LOWRY, ALEX D. | Address on file | | | | | | | |
| 10839868 | LOWRY, GRETCHEN S. | Address on file | | | | | | | |
| 10848815 | LOWRY, IAN A. | Address on file | | | | | | | |
| 10882006 | LOWRY, JERAMEY T. | Address on file | | | | | | | |
| 10859044 | LOWRY, MICHAEL A. | Address on file | | | | | | | |
| 10847601 | LOWRY, STUART A. | Address on file | | | | | | | |
| 10869732 | LOWTHER, ANNALIZE B. | Address on file | | | | | | | |
| 10886451 | LOY, AUSTIN S. | Address on file | | | | | | | |
| 10843101 | LOY, JORGE O. | Address on file | | | | | | | |
| 10883077 | LOY, MATTHEW E. | Address on file | | | | | | | |
| 10867469 | LOYA, DELANO L. | Address on file | | | | | | | |
| 10848918 | LOYA, JUAN J. | Address on file | | | | | | | |
| 10854965 | LOYA, REYNA D. | Address on file | | | | | | | |
| 10826825 | LOYALSOCK TOWNSHIP | SCHOOL DISTRICT TAX OFFICE | 2132 NORTHWAY ROAD | | | WILLIAMSPORT | PA | 17701 | |
| 10887634 | LOYARTE, ATYRRA T. | Address on file | | | | | | | |
| 10882584 | LOYD, BRANDON J. | Address on file | | | | | | | |
| 10882583 | LOYD, BRANDON K. | Address on file | | | | | | | |
| 10878383 | LOYD, CAROLYN R. | Address on file | | | | | | | |
| 10827208 | LOYD, LINWOOD C. | Address on file | | | | | | | |
| 10861861 | LOYD, SETH R. | Address on file | | | | | | | |
| 10837485 | LOYD, TAMIA S. | Address on file | | | | | | | |
| 10882582 | LOYOLA, DIANA J. | Address on file | | | | | | | |
| 10885401 | LOZADA, CARLOS A. | Address on file | | | | | | | |
| 10834664 | LOZADA-DELGADO, ERIC M. | Address on file | | | | | | | |
| 10873686 | LOZANO, JOHN D. | Address on file | | | | | | | |
| 10870281 | LOZANO, JONATHAN L. | Address on file | | | | | | | |
| 10857248 | LOZANO, JONATHAN T. | Address on file | | | | | | | |
| 10853989 | LOZANO, JORGE A. | Address on file | | | | | | | |
| 10886130 | LOZANO, JUAN A. | Address on file | | | | | | | |
| 10879032 | LOZANO, LIAM N. | Address on file | | | | | | | |
| 10846303 | LOZANO, MELODY V. | Address on file | | | | | | | |
| 10863832 | LOZANO, VERONICA J. | Address on file | | | | | | | |
| 10842265 | LOZZI, JASON N. | Address on file | | | | | | | |
| 10815527 | LP & MR INVESTORS LLC | C/O URAL REAL ESTATE SERVICES | 5333 NORTH 7TH STREET | SUITE C-224 | | PHOENIX | AZ | 85014 | |
| 10946684 | LP RETAIL LLC C/O LANDMARK COMM RE SERVICE | TRACI PHILLIPS | 11506 NICHOLAS STREET | SUITE 200 | | OMAHA | NE | 68154 | |
| 10818360 | LP WAYNESVILLE LLC | 1550 TIMOTHY ROAD | SUITE 203 | | | ATHENS | GA | 30606 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816527 | LPA SOFTWARE SOLUTIONS LLC | PO BOX 8000 | DEPARTMENT 181 | | | BUFFALO | NY | 14267 | |
| 10816647 | LPF CLEMSON CORNER LLC | PO BOX 22204 | | | | NEW YORK | NY | 10087 | |
| 10819033 | LPF SAN JOSE RETAIL INC | 25184 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 10818106 | LPI/KEY WEST ASSOCIATES LTD | 665 ANOTHE ST NW | | | | ATLANTA | GA | 30318-2371 | |
| 10816519 | LR LACEY MARKET SQUARE LLC | ATTN:ACCTS RECEIVABLE-REAL ESTATE | 707 WILSHIRE BLVD | STE 4700 | | LOS ANGELES | CA | 90017 | |
| 10815296 | LRF1 STASSNEY HEIGHTS PLAZA LLC | PO BOX 679332 | | | | DALLAS | TX | 75267-9332 | |
| 10816271 | LRM-COM INC DBA MALLCOM NETWORKS | 6140 K6 S GUN CLUB RD #238 | | | | AURORA | CO | 80016 | |
| 10819107 | L-S INDUSTRIES INC | PO BOX 1059 | | | | SEYMOUR | TN | 37865 | |
| 10844114 | LSI LINE SYSTEMS INC | 1235 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| 10844544 | LSI LINE SYSTEMS INC | PO BOX 826590 | | | | PHILADELPHIA | PA | 19182-6590 | |
| 10837960 | LSREF3 SPARTAN GENESEE LLC | GENESEE VALLEY CENTER | 3341 S LINDEN RD | | | FLINT | MI | 48507 | |
| 10824786 | LTC EQUITIES INC | 2020 BURRARD STREET, STE 505 | | | | VANCOUVER | BC | V7X 1M6 | CANADA |
| 10837852 | LU NA | Address on File | | | | | | | |
| 10849107 | LU, YUJIE | Address on File | | | | | | | |
| 10885796 | LUA GARCIA, ROSA | Address on File | | | | | | | |
| 10862119 | LUA, RODOLFO | Address on File | | | | | | | |
| 10830332 | LUALLEN, GRAHAM S. | Address on File | | | | | | | |
| 10816721 | LUAN INVESTMENT SE | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 10855932 | LUANGNIKONE, JONATHAN S. | Address on File | | | | | | | |
| 10875882 | LUANGRATH, CHRISTINA | Address on File | | | | | | | |
| 10852587 | LUBAG, JUSTICE T. | Address on File | | | | | | | |
| 10865124 | LUBAWY, BRANDON L. | Address on File | | | | | | | |
| 10870643 | LUBBERS, DOUGLAS C. | Address on File | | | | | | | |
| 11067689 | Lubbock Central Appraisal District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 10855597 | LUBELL, SAM | Address on File | | | | | | | |
| 10880224 | LUBERGER, CHRISTOPHER B. | Address on File | | | | | | | |
| 10870280 | LUBINGER, STEVEN S. | Address on File | | | | | | | |
| 10868081 | LUBINN, WISTIN | Address on File | | | | | | | |
| 10832725 | LUBKER, TREYTON D. | Address on File | | | | | | | |
| 10876543 | LUBRANI, MICHAEL R. | Address on File | | | | | | | |
| 10840368 | LUCA, PUNTILLO C. | Address on File | | | | | | | |
| 10838430 | LUCARIO, STEPHANIE M. | Address on File | | | | | | | |
| 10821145 | Lucas County, OH | Attn: Consumer Protection Division | 1 Government Center | | | Toledo | OH | 43604 | |
| 10849858 | LUCAS MURCHIO, FRANCO | Address on File | | | | | | | |
| 10831824 | LUCAS ROSCOE, GREGORY V. | Address on File | | | | | | | |
| 10858058 | LUCAS, BENJAMIN E. | Address on File | | | | | | | |
| 10874316 | LUCAS, CARL A. | Address on File | | | | | | | |
| 10868294 | LUCAS, CLAY J. | Address on File | | | | | | | |
| 10882581 | LUCAS, DANIEL J. | Address on File | | | | | | | |
| 10843241 | LUCAS, DAVID | Address on File | | | | | | | |
| 10854381 | LUCAS, DUFFY L. | Address on File | | | | | | | |
| 10883401 | LUCAS, ERIN M. | Address on File | | | | | | | |
| 10873685 | LUCAS, GRANT D. | Address on File | | | | | | | |
| 10879031 | LUCAS, JAMES M. | Address on File | | | | | | | |
| 10847948 | LUCAS, JAMIE E. | Address on File | | | | | | | |
| 10871045 | LUCAS, JONATHAN L. | Address on File | | | | | | | |
| 10853528 | LUCAS, JOSHUA R. | Address on File | | | | | | | |
| 10820132 | LUCAS, KYLE M. | Address on File | | | | | | | |
| 10840726 | LUCAS, MAKENNA P. | Address on File | | | | | | | |
| 10887765 | LUCAS, MARISSA A. | Address on File | | | | | | | |
| 10871977 | LUCAS, MATTHEW J. | Address on File | | | | | | | |
| 10852586 | LUCAS, MICHAEL J. | Address on File | | | | | | | |
| 10842791 | LUCAS, PAUL R. | Address on File | | | | | | | |
| 10852585 | LUCAS, RADEYAH A. | Address on File | | | | | | | |
| 10861860 | LUCAS, ROBERT | Address on File | | | | | | | |
| 10848492 | LUCAS, RYAN J. | Address on File | | | | | | | |
| 10865584 | LUCAS, SHELDON D. | Address on File | | | | | | | |
| 10885795 | LUCAS, STEPHANIE | Address on File | | | | | | | |
| 10830981 | LUCAS, STEVEN M. | Address on File | | | | | | | |
| 10866635 | LUCAS, TOBIAS N. | Address on File | | | | | | | |
| 10871484 | LUCE, KEITH M. | Address on File | | | | | | | |
| 10853929 | LUCE, MICHAEL C. | Address on File | | | | | | | |
| 10847947 | LUCE, THOMAS M. | Address on File | | | | | | | |
| 10830331 | LUCERO, ADRIENE S. | Address on File | | | | | | | |
| 10852070 | LUCERO, ANTONIO M. | Address on File | | | | | | | |
| 10880657 | LUCERO, DOMINIQUE M. | Address on File | | | | | | | |
| 10853527 | LUCERO, ELVIA C. | Address on File | | | | | | | |
| 10887899 | LUCERO, EVELIN M. | Address on File | | | | | | | |
| 10866634 | LUCERO, JERYO C. | Address on File | | | | | | | |
| 10865583 | LUCERO, JOSEPH I. | Address on File | | | | | | | |
| 10867468 | LUCERO, LEXY A. | Address on File | | | | | | | |
| 10847946 | LUCERO, MIKAYLA | Address on File | | | | | | | |
| 10837200 | LUCERO, PAUL L. | Address on File | | | | | | | |
| 10864640 | LUCERO, RICHARD Z. | Address on File | | | | | | | |
| 10836524 | LUCERO, RYLYNN L. | Address on File | | | | | | | |
| 10872851 | LUCHIN, LINDA A. | Address on File | | | | | | | |
| 10880984 | LUCHT, JOHNATHAN K. | Address on File | | | | | | | |
| 10837483 | LUCHT, KYLE J. | Address on File | | | | | | | |
| 10868446 | LUCI, DOMENIC | Address on File | | | | | | | |
| 10882005 | LUCIANO, ANGEL L. | Address on File | | | | | | | |
| 10886369 | LUCIANO, DAVID | Address on File | | | | | | | |
| 10837214 | LUCIDI, CHRISTINA A. | Address on File | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827566 | LUCIEN, GARRY | Address on file | | | | | | | |
| 10877344 | LUCIER, JUSTIN M. | Address on file | | | | | | | |
| 10834102 | LUCILLE REINSCH | Address on file | | | | | | | |
| 10846765 | LUCIO, CAMERON S. | Address on file | | | | | | | |
| 10854964 | LUCIO, ZACH M. | Address on file | | | | | | | |
| 10853526 | LUCIUS, MEGAN N. | Address on file | | | | | | | |
| 10838429 | LUCKENBACH, JUSTIN R. | Address on file | | | | | | | |
| 10838330 | LUCKHARDT, MATTHEW C. | Address on file | | | | | | | |
| 10840725 | LUCKIE, AMANDA M. | Address on file | | | | | | | |
| 10819292 | LUCKINBILL INC | 304 E BROADWAY | PO BOX 186 | | | ENID | OK | 73701-0186 | |
| 10830816 | LUCKING, BLAKE L. | Address on file | | | | | | | |
| 10835330 | LUCKOW, DANIELLE N. | Address on file | | | | | | | |
| 10866211 | LUCKY VITAMIN LLC | 555 E. NORTH LANE | SUITE 6050 | | | CONSHOHOCKEN | PA | 19428 | |
| 10879030 | LUCKY, AMBER D. | Address on file | | | | | | | |
| 10856013 | LUCUMI PERLAZA, JUAN E. | Address on file | | | | | | | |
| 10868690 | LUCYA MOLINA | Address on file | | | | | | | |
| 10827455 | LUDE, DAVID J. | Address on file | | | | | | | |
| 10854380 | LUDE, JOSEPH R. | Address on file | | | | | | | |
| 10849216 | LUDEMAN TORMOEN, THEODORE J. | Address on file | | | | | | | |
| 10876894 | LUDEWIG, JOSEPH C. | Address on file | | | | | | | |
| 10846302 | LUDKA, MAXWELL T. | Address on file | | | | | | | |
| 10875412 | LUDWICK-KISH, CALEB J. | Address on file | | | | | | | |
| 10873302 | LUDWIG, HELEN L. | Address on file | | | | | | | |
| 10860499 | LUDWIG, KELLY L. | Address on file | | | | | | | |
| 10875881 | LUDWIGSEN, DANIEL J. | Address on file | | | | | | | |
| 10853525 | LUEBKE, TYLER J. | Address on file | | | | | | | |
| 10889690 | LUECK PLUMBING | 29 EHLE AVE | | | | CORAOPLIS | PA | 15108 | |
| 10833355 | LUEDERS, KEVIN R. | Address on file | | | | | | | |
| 10885183 | LUEDERS, PIERCE W. | Address on file | | | | | | | |
| 10876893 | LUEDTKE, CONNOR S. | Address on file | | | | | | | |
| 10879029 | LUEDTKE, DARIUS | Address on file | | | | | | | |
| 10814783 | LUEL PARTNERSHIP LTD | PO BOX 1074 | | | | BELLAIRE | TX | 77402 | |
| 10828601 | LUELLEN, BLAKE A. | Address on file | | | | | | | |
| 10834595 | LUENGAS MCCLEAN, JAMES L. | Address on file | | | | | | | |
| 10835155 | LUETKEMEYER, SEAN M. | Address on file | | | | | | | |
| 10817628 | LUFKIN INVESTMENTS PARTNERS LLC | PO BOX 4356 | DEPT 1584 | | | HOUSTON | TX | 77210-4356 | |
| 10860498 | LUFSEY, TERRY O. | Address on file | | | | | | | |
| 10880392 | LUGAILA MECHANICAL INC | 1 RUTGERS ROAD | | | | PITTSBURGH | PA | 15205 | |
| 10824527 | LUGALIA, EUGENE M. | Address on file | | | | | | | |
| 10853052 | LUGAR, MICHAEL S. | Address on file | | | | | | | |
| 10836523 | LUGAY, MATTHEW J. | Address on file | | | | | | | |
| 10869268 | LUGO PLAZA, NATALIA I. | Address on file | | | | | | | |
| 10829291 | LUGO, ANDRE A. | Address on file | | | | | | | |
| 10824985 | LUGO, ANTHONY | Address on file | | | | | | | |
| 10841573 | LUGO, ANTHONY L. | Address on file | | | | | | | |
| 10878741 | LUGO, ANTONIO S. | Address on file | | | | | | | |
| 10835050 | LUGO, CHRISTOPHER N. | Address on file | | | | | | | |
| 10871976 | LUGO, DANIELLE M. | Address on file | | | | | | | |
| 10883741 | LUGO, ELIOTT | Address on file | | | | | | | |
| 10879788 | LUGO, GRAVIER | Address on file | | | | | | | |
| 10874688 | LUGO, JOSE A. | Address on file | | | | | | | |
| 10843359 | LUGO, MARK | Address on file | | | | | | | |
| 10826142 | LUGO, MERARY | Address on file | | | | | | | |
| 10883740 | LUGO, TERESA | Address on file | | | | | | | |
| 10888603 | LUGO, ZAIMI | Address on file | | | | | | | |
| 10831266 | LUI, ANTHONY C. | Address on file | | | | | | | |
| 10843100 | LUI, JASON H. | Address on file | | | | | | | |
| 10837667 | LUI, ORREL K. | Address on file | | | | | | | |
| 10814533 | LUIGI GIROTTO | THE WEITZ LAW FIRM, P.A. | ATTN: B. BRADLEY WEITZ; ROBERT J. MIREL | 18305 BISCAYNE BLVD. | SUITE 214 | AVENTURA | FL | 33160 | |
| 10878382 | LUIGINI, MASSIMO | Address on file | | | | | | | |
| 10942184 | LUIS F. IBARGUENGOYTIA, AND MARIA L. GATHINGS | 3200 EAST AIRFIELD DR | | | | IRVING | TX | 75261 | |
| 10888326 | LUIS, KEANAN J. | Address on file | | | | | | | |
| 10840724 | LUISI, ANTHONY M. | Address on file | | | | | | | |
| 10872447 | LUITON, ELIZABETH | Address on file | | | | | | | |
| 10855289 | LUIZ, CHELSEA | Address on file | | | | | | | |
| 10875880 | LUIZ, CHRISTOPHER J. | Address on file | | | | | | | |
| 10872850 | LUJAN, AMANDA C. | Address on file | | | | | | | |
| 10889310 | LUJAN, DONAVEN G. | Address on file | | | | | | | |
| 10827313 | LUJAN, JAMES A. | Address on file | | | | | | | |
| 10860863 | LUJAN, SADIE K. | Address on file | | | | | | | |
| 10868445 | LUKAC, AMY E. | Address on file | | | | | | | |
| 10861510 | LUKAS, JOHN C. | Address on file | | | | | | | |
| 10828897 | LUKE, FOREMAN G. | Address on file | | | | | | | |
| 10854963 | LUKE, JANIS A. | Address on file | | | | | | | |
| 10868444 | LUKE, KYLE C. | Address on file | | | | | | | |
| 10877253 | LUKEHART, SCOTT B. | Address on file | | | | | | | |
| 10884693 | LUKER, CATHERINE E. | Address on file | | | | | | | |
| 10839867 | LUKER, VICTORIA A. | Address on file | | | | | | | |
| 10890034 | LUKETICH, JUSTIN D. | Address on file | | | | | | | |
| 10881441 | LUKITSCH, STACY L. | Address on file | | | | | | | |
| 10947950 | LUKO MANAGEMENT | PO BOX 844958 | | | | LOS ANGELES | CA | 90084-4958 | |
| 10863285 | LUKOWSKI, MICHAEL D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10943996 | LuLu Hypermarket | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10854962 | LUMA, TARYN S. | Address on file | | | | | | | |
| 10871044 | LUMABAO, GEORGE A. | Address on file | | | | | | | |
| 10837789 | LUMBA, NINO | Address on file | | | | | | | |
| 10866633 | LUMBERT, EVAN A. | Address on file | | | | | | | |
| 10858591 | LUMBERTON TOWNSHIP | 35 MUNICIPAL DRIVE | | | | LUMBERTON | NJ | 08048 | |
| 10836017 | LUMBERTON TOWNSHIP | FIRE PREVENTION BUREAU | 35 MUNICIPAL DRIVE | | | LUMBERTON | NJ | 08048 | |
| 10847945 | LUMETTA, ANGELA | Address on file | | | | | | | |
| 10865582 | LUMLEY, JORDAN J. | Address on file | | | | | | | |
| 10867837 | LUMLEY, MARK T. | Address on file | | | | | | | |
| 10851655 | LUMPKIN, JOSHUA N. | Address on file | | | | | | | |
| 10863831 | LUMPKIN, TRISTAN J. | Address on file | | | | | | | |
| 10863284 | LUMPKINS, KRISTEN S. | Address on file | | | | | | | |
| 10856887 | LUMUTHANG, MARTIN D. | Address on file | | | | | | | |
| 10869267 | LUNA MEDRANO, AMNER G. | Address on file | | | | | | | |
| 10815625 | LUNA PHARMACEUTICALS INC | 244 WEYBOSSET STREET | 2ND FLOOR SUITE 3 | | | PROVIDENCE | RI | 02903 | |
| 10868633 | LUNA, ADRIAN | Address on file | | | | | | | |
| 10873684 | LUNA, ALEJANDRO | Address on file | | | | | | | |
| 10851654 | LUNA, ALEXANDER M. | Address on file | | | | | | | |
| 10848972 | LUNA, ANDRES | Address on file | | | | | | | |
| 10854961 | LUNA, ANGEL O. | Address on file | | | | | | | |
| 10888565 | LUNA, ARMANI | Address on file | | | | | | | |
| 10877974 | LUNA, BENJAMIN J. | Address on file | | | | | | | |
| 10860862 | LUNA, CARINA M. | Address on file | | | | | | | |
| 10855527 | LUNA, DANIEL | Address on file | | | | | | | |
| 10861509 | LUNA, DIANA L. | Address on file | | | | | | | |
| 10824107 | LUNA, EDWARD | Address on file | | | | | | | |
| 10834399 | LUNA, GIA J. | Address on file | | | | | | | |
| 10855478 | LUNA, IVETTE | Address on file | | | | | | | |
| 10847208 | LUNA, JESSICA M. | Address on file | | | | | | | |
| 10868293 | LUNA, KAREM J. | Address on file | | | | | | | |
| 10868080 | LUNA, LESLY I. | Address on file | | | | | | | |
| 10888325 | LUNA, MIGUEL A. | Address on file | | | | | | | |
| 10869731 | LUNA-LOPEZ, JIMMY H. | Address on file | | | | | | | |
| 10814659 | LUNAMETRICS LLC | 24 S 18TH STREET | SUITE 100 | | | PITTSBURGH | PA | 15203 | |
| 10856354 | LUNCEFORD, SHEINKA V. | Address on file | | | | | | | |
| 10872548 | LUND, BRENDAN M. | Address on file | | | | | | | |
| 10854105 | LUND, DARREN S. | Address on file | | | | | | | |
| 10861859 | LUND, LAKE D. | Address on file | | | | | | | |
| 10861508 | LUND, LINDA M. | Address on file | | | | | | | |
| 10889650 | LUND, MAZZY M. | Address on file | | | | | | | |
| 10853928 | LUND, SHANNON D. | Address on file | | | | | | | |
| 10833585 | LUNDEEN, TROY B. | Address on file | | | | | | | |
| 10841572 | LUNDELL, TINA L. | Address on file | | | | | | | |
| 10829632 | LUNDGREN, ANNA CARLA F. | Address on file | | | | | | | |
| 10836760 | LUNDMARK, AMY L. | Address on file | | | | | | | |
| 10869730 | LUNDMARK, CHELSEA B. | Address on file | | | | | | | |
| 10878381 | LUNDY, ANDREW J. | Address on file | | | | | | | |
| 10827312 | LUNDY, JAMES A. | Address on file | | | | | | | |
| 10848491 | LUNDY, KATI L. | Address on file | | | | | | | |
| 10833584 | LUNDY, RONALD E. | Address on file | | | | | | | |
| 10824722 | LUNG, RICHARD T. | Address on file | | | | | | | |
| 10836258 | LUNN, SAMANTHA P. | Address on file | | | | | | | |
| 10853524 | LUNN, WILLIAM D. | Address on file | | | | | | | |
| 10839223 | LUNSCHIN, MARIAH D. | Address on file | | | | | | | |
| 10832724 | LUNSFORD, DEREK S. | Address on file | | | | | | | |
| 10843379 | LUO, CHEN | Address on file | | | | | | | |
| 10848971 | LUO, GUANGYU | Address on file | | | | | | | |
| 10871043 | LUONG, CLARISSA A. | Address on file | | | | | | | |
| 10885400 | LUONG, PATRICK V. | Address on file | | | | | | | |
| 10862413 | LUPERCIO PELAYO, NOELYA K. | Address on file | | | | | | | |
| 10878380 | LUPERON, ILEN E. | Address on file | | | | | | | |
| 10888034 | LUPIEN, KACIE M. | Address on file | | | | | | | |
| 10868443 | LUPO, CODY A. | Address on file | | | | | | | |
| 10824597 | LUPTON, JUSTIN P. | Address on file | | | | | | | |
| 10869729 | LUQUIEN, ALEJANDRO N. | Address on file | | | | | | | |
| 10848490 | LUQUIN, ISRAEL | Address on file | | | | | | | |
| 10848489 | LURIE, JOHN P. | Address on file | | | | | | | |
| 10828896 | LURVEY, DAMON M. | Address on file | | | | | | | |
| 10827632 | LUS | LAFAYETTE UTILITIES SYSTEM | 1875 W. PINHOOK RD., SUITE B | | | LAFAYETTE | LA | 70508 | |
| 10827633 | LUS | LAFAYETTE UTILITIES SYSTEM | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 | |
| 10875411 | LUSCAVAGE, NICHOLAS S. | Address on file | | | | | | | |
| 10883076 | LUSK, DANIEL W. | Address on file | | | | | | | |
| 10852584 | LUSSIER, BROOK R. | Address on file | | | | | | | |
| 10833583 | LUSSIER, RYAN I. | Address on file | | | | | | | |
| 10838541 | LUSTENBERG, BOBBIE M. | Address on file | | | | | | | |
| 10869388 | LUSTER, KRISTOPHER B. | Address on file | | | | | | | |
| 10866632 | LUSTERIO, NICOLE | Address on file | | | | | | | |
| 10830330 | LUSTIG, TIMOTHY J. | Address on file | | | | | | | |
| 10878033 | LUSZEY, ASHLEY A. | Address on file | | | | | | | |
| 10866115 | LUTERAN, JAMES M. | Address on file | | | | | | | |
| 10877252 | LUTERAN, JOSEPH W. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10838115 | LUTH POWELL, LINDSAY Y. | Address on file | | | | | | | |
| 10842264 | LUTHER, CHAD D. | Address on file | | | | | | | |
| 10829937 | LUTHER, ELIZABETH A. | Address on file | | | | | | | |
| 10867040 | LUTHER, ETHAN M. | Address on file | | | | | | | |
| 10868632 | LUTHER, GREG | Address on file | | | | | | | |
| 10882580 | LUTKUS, ETHAN C. | Address on file | | | | | | | |
| 10844291 | LUTTINEN, CASSIDY N. | Address on file | | | | | | | |
| 10887096 | LUTTRELL, JENNIFER E. | Address on file | | | | | | | |
| 10830050 | LUTTRELL, JOSHUA L. | Address on file | | | | | | | |
| 10841571 | LUTZ, ASHLAND J. | Address on file | | | | | | | |
| 10883640 | LUTZ, EVAN J. | Address on file | | | | | | | |
| 10847944 | LUTZ, KAYLAN J. | Address on file | | | | | | | |
| 10831663 | LUTZ, KEVIN | Address on file | | | | | | | |
| 10854960 | LUTZ, TABOR M. | Address on file | | | | | | | |
| 10855288 | LUTZ, ZION E. | Address on file | | | | | | | |
| 10833582 | LUTZEN, JULIE K. | Address on file | | | | | | | |
| 10885399 | LUTZKE, STEVEN K. | Address on file | | | | | | | |
| 10826141 | LUU, TIEN K. | Address on file | | | | | | | |
| 10840723 | LUUKKO, SAMUEL T. | Address on file | | | | | | | |
| 10851653 | LUVIANO, JUSTIN L. | Address on file | | | | | | | |
| 10885666 | LUZ, NICHOLAS E. | Address on file | | | | | | | |
| 10875127 | LUZANILLA FIGUEROA, JESUS E. | Address on file | | | | | | | |
| 10877629 | LUZNEY, DANIEL R. | Address on file | | | | | | | |
| 10833382 | LUZVIMINDA BUDNEY | Address on file | | | | | | | |
| 10854379 | LUZZI, DYLAN R. | Address on file | | | | | | | |
| 10825901 | LUZZI, JOSEPH S. | Address on file | | | | | | | |
| 10831265 | LVOVA, SASHA R. | Address on file | | | | | | | |
| 10819014 | LVP DEPAUL, LLC | 1985 CEDAR BRIDGE AVE | SUITE 1 | | | LAKEWOOD | NJ | 08701 | |
| 10883639 | LY, BRANDY T. | Address on file | | | | | | | |
| 10880035 | LY, NAM D. | Address on file | | | | | | | |
| 10883694 | LY, SOKUNBUTH | Address on file | | | | | | | |
| 10875012 | LY, TOMMY | Address on file | | | | | | | |
| 10868677 | LY, VICTORIA | Address on file | | | | | | | |
| 10861507 | LY, WILLIAM T. | Address on file | | | | | | | |
| 10831264 | LYALL, JESSE D. | Address on file | | | | | | | |
| 10863283 | LYBARGER, KATELYN G. | Address on file | | | | | | | |
| 10863830 | LYBOULT, BRADLEY E. | Address on file | | | | | | | |
| 10863829 | LYBURTUS, DEZMIN D. | Address on file | | | | | | | |
| 10946731 | LYCETTE PROPERTIES | ROBERT LYCETTE | C/O LYCETTE PROPERTIES | 1600 EL CAMINO REAL | SUITE D | BELMONT | CA | 94002-3914 | |
| 10817731 | LYCOMING MALL MANAGEMENT OFFICE | 300 LYCOMING MALL CIRCLE | SUITE 3021 | | | PENNSDALE | PA | 17756 | |
| 10947573 | LYCOMING MALL MANAGEMENT OFFICE | DIANNE KOPEC | 300 LYCOMING MALL CIRCLE | SUITE 3021 | | PENNSDALE | PA | 17756 | |
| 10829562 | LYCOMING MALL REALTY HOLDING | 300 LYCOMING MALL CIRCLE | SUITE 3021 | | | PENNSDALE | PA | 17756 | |
| 10888153 | LYDON, ROBERT M. | Address on file | | | | | | | |
| 10836759 | LYELL, DERICK A. | Address on file | | | | | | | |
| 10848488 | LYERLY, SANDRA | Address on file | | | | | | | |
| 10842263 | LYGA, ANDREW P. | Address on file | | | | | | | |
| 10883400 | LYKE, TYLER A. | Address on file | | | | | | | |
| 10884692 | LYKINS, NICHOLAS T. | Address on file | | | | | | | |
| 10856353 | LYLE WOLFE, COLLIN N. | Address on file | | | | | | | |
| 10854378 | LYLE, JORDAN L. | Address on file | | | | | | | |
| 10852583 | LYLE, NICHOLAS R. | Address on file | | | | | | | |
| 10861506 | LYLE, QUINN E. | Address on file | | | | | | | |
| 10853523 | LYLES, ALICIA M. | Address on file | | | | | | | |
| 10841570 | LYLES, ALONZO J. | Address on file | | | | | | | |
| 10873683 | LYLES, BRYAN C. | Address on file | | | | | | | |
| 10828131 | LYLES, CHRISTIAN D. | Address on file | | | | | | | |
| 10833581 | LYLES, JACKIE T. | Address on file | | | | | | | |
| 10830980 | LYLES, RAMIRO A. | Address on file | | | | | | | |
| 10847600 | LYMAN, BLAINE A. | Address on file | | | | | | | |
| 10879476 | LYMAN, MARK N. | Address on file | | | | | | | |
| 10843516 | LYMBEROPOULO, DIONISSIS D. | Address on file | | | | | | | |
| 10831957 | LYMBEROPOULO, MATT A. | Address on file | | | | | | | |
| 10860861 | LYMON, GYASI D. | Address on file | | | | | | | |
| 10873241 | LYMUS, ARNOLD D. | Address on file | | | | | | | |
| 10862583 | LYNCH COSME, MONIQUE S. | Address on file | | | | | | | |
| 10874315 | LYNCH, ADAM J. | Address on file | | | | | | | |
| 10824778 | LYNCH, ANDREW K. | Address on file | | | | | | | |
| 10824969 | LYNCH, ASHLEY | Address on file | | | | | | | |
| 10847943 | LYNCH, BLAKE R. | Address on file | | | | | | | |
| 10833131 | LYNCH, BRENDAN D. | Address on file | | | | | | | |
| 10823029 | LYNCH, BRITTNEY N. | Address on file | | | | | | | |
| 10864168 | LYNCH, CASSANDRA L. | Address on file | | | | | | | |
| 10879475 | LYNCH, JOHN E. | Address on file | | | | | | | |
| 10835329 | LYNCH, JOHNATHON P. | Address on file | | | | | | | |
| 10874314 | LYNCH, JOSH M. | Address on file | | | | | | | |
| 10885968 | LYNCH, JUSTIN J. | Address on file | | | | | | | |
| 10873682 | LYNCH, MASON P. | Address on file | | | | | | | |
| 10852582 | LYNCH, MICHAEL P. | Address on file | | | | | | | |
| 10825792 | LYNCH, NICOLE U. | Address on file | | | | | | | |
| 10883399 | LYNCH, NOAH E. | Address on file | | | | | | | |
| 10861505 | LYNCH, RYAN L. | Address on file | | | | | | | |
| 10821371 | LYNCHBURG CITY, VA | Attn: Consumer Protection Section | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867467 | LYNE, JEREMY D. | Address on file | | | | | | | |
| 10818577 | LYNEER STAFFING SOLUTIONS LLC | PO BOX 75414 | | | | CHICAGO | IL | 60675-5414 | |
| 10889717 | LYNETTE EVANS | Address on file | | | | | | | |
| 10947831 | LYNMARK GROUP (THE) - SALES REPORTS | LOCKBOX NUMBER 778531 | 350 EAST DEVON AVENUE | | | ITASCA | IL | 60143 | |
| 10816348 | LYNN HOLDINGS LLC | 2965 CAHILL MAIN | | | | FITCHBURG | WI | 53711 | |
| 10867117 | LYNN, CYNTHIA V. | Address on file | | | | | | | |
| 10883398 | LYNN, JADEN T. | Address on file | | | | | | | |
| 10848487 | LYNN, JADEN T. | Address on file | | | | | | | |
| 10883693 | LYNN, JOHN M. | Address on file | | | | | | | |
| 10860860 | LYNN, JULIAN A. | Address on file | | | | | | | |
| 10841569 | LYNN, MELISSA A. | Address on file | | | | | | | |
| 10839222 | LYNN, SIR WALTER R. | Address on file | | | | | | | |
| 10848486 | LYNN, SMITH L. | Address on file | | | | | | | |
| 10877628 | LYNNER, JUSTIN T. | Address on file | | | | | | | |
| 10817425 | LYNNHAVEN MALL LLC | 7903 SOLUTIONS CENER | | | | CHICAGO | IL | 60677-7009 | |
| 10861226 | LYNSKY, ADAM A. | Address on file | | | | | | | |
| 10874313 | LYON, JASON P. | Address on file | | | | | | | |
| 10842593 | LYON, KELSEY E. | Address on file | | | | | | | |
| 10883638 | LYON, MARK E. | Address on file | | | | | | | |
| 10856012 | LYONS ELLER, BRADLEY S. | Address on file | | | | | | | |
| 10833943 | LYONS, AARON D. | Address on file | | | | | | | |
| 10823218 | LYONS, ALAYNA L. | Address on file | | | | | | | |
| 10872849 | LYONS, ANDREW P. | Address on file | | | | | | | |
| 10874312 | LYONS, DANA M. | Address on file | | | | | | | |
| 10860497 | LYONS, DANIEL J. | Address on file | | | | | | | |
| 10877973 | LYONS, DOUGLAS M. | Address on file | | | | | | | |
| 10868631 | LYONS, EMILY | Address on file | | | | | | | |
| 10883313 | LYONS, HUGH A. | Address on file | | | | | | | |
| 10853522 | LYONS, JULIAN C. | Address on file | | | | | | | |
| 10821434 | LYONS, KALA N. | Address on file | | | | | | | |
| 10841568 | LYONS, KENDRA A. | Address on file | | | | | | | |
| 10821182 | LYONS, KEVIN L. | Address on file | | | | | | | |
| 10859043 | LYONS, MATTHEW M. | Address on file | | | | | | | |
| 10859042 | LYONS, MICHAEL J. | Address on file | | | | | | | |
| 10853521 | LYONS, NICOLE M. | Address on file | | | | | | | |
| 10877627 | LYONS, PATRICK F. | Address on file | | | | | | | |
| 10866239 | LYONS, PAYTON F. | Address on file | | | | | | | |
| 10853520 | LYONS, SHELBY L. | Address on file | | | | | | | |
| 10836758 | LYONS, STEVEN B. | Address on file | | | | | | | |
| 10830979 | LYONS, THOMAS H. | Address on file | | | | | | | |
| 10882004 | LYONS, TIMOTHY R. | Address on file | | | | | | | |
| 10814136 | LYONSCG | 20 N WACKER DR | STE 1750 | | | CHICAGO | IL | 60606 | |
| 10836757 | LYP, NICHOLAS J. | Address on file | | | | | | | |
| 10832723 | LYRA, JOAO GABRIEL | Address on file | | | | | | | |
| 10878740 | LYSHOLM, STAN O. | Address on file | | | | | | | |
| 10867466 | LYTLE, DEVIN M. | Address on file | | | | | | | |
| 10837006 | LYTTLE, JASON L. | Address on file | | | | | | | |
| 10830049 | LYUSHTOV, STEFAN V. | Address on file | | | | | | | |
| 10866114 | LYZNICKI, JAKE J. | Address on file | | | | | | | |
| 10948112 | M & J WICKLOW PROPERTIES, LLC | MERIDIAN CENTERCAL LLC | 3600 E. FAIRVIEW AVENUE | | | MERIDIAN | ID | 83642 | |
| 10815666 | M & M TRANSPORT SERVICES INC | 643 MANLEY STREET | | | | WEST BRIDGEWATER | MA | 02379 | |
| 10819466 | M&E REALTY COMPANY | 4210 WEST OAK SHOKAPEE ROAD | | | | BLOOMINGTON | MN | 55437 | |
| 10813516 | M&H VI PROJECTS LLC | C/O DELCA SHORES UNIT #302-47 | 425 CALIFORNIA STREET | 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 10815068 | M&J BIG WATERFRONT HOLDINGS LLC | LOCKBOX NUMBER 778531 | 350 EAST DEVON AVENUE | | | ITASCA | IL | 60143 | |
| 10947057 | M&J WILKOW | PETER SKONTOS | BBK MIDWAY PLANTATION LLC | 20 S CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| 11073558 | M&T BANK | 109 WEST MARKET STREET | | | | YORK | PA | 17102 | |
| 10886752 | M&T BANK | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| 10815706 | M&T PARTNERS INC | UNIT 98 | PO BOX 4500 | | | PORTLAND | OR | 97208-4500 | |
| 10945627 | M. LEO STORCH MANAGEMENT CORP. | BRUCE LEVINE | C/O M LEO STORCH | 25 HOOKS LANE | SUITE 312 | BALTIMORE | MD | 21208 | |
| 10942555 | M. REZA BANKI, MANAGING DIRECTOR | Rotterdamsaetraat 45, 2586 GH's Gravenhage | | | | HAGUE | | | NETHERLANDS |
| 10826031 | MA, BRANDEN M. | Address on file | | | | | | | |
| 10823457 | MA, YIJUN | Address on file | | | | | | | |
| 10816573 | MA2 LLC | 4633 NORTH 1ST AVENUE | SUITE 3 | | | TUCSON | AZ | 85718 | |
| 10946819 | MA2, LLC | DAVE HAMMACK | MA2 LLC | 4633 NORTH 1ST AVENUE | SUITE 3 | TUCSON | AZ | 85718 | |
| 10943767 | Maaqiya Commercial Center (Deera) | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10824083 | MAAS, CODY R. | Address on file | | | | | | | |
| 10836257 | MAASEN, THOMAS L. | Address on file | | | | | | | |
| 10889942 | MAATTA, ANA IVELISSE I. | Address on file | | | | | | | |
| 10815030 | MAAVAR SB40 LLC | WELLS FARGO BANK | 75 REMITTANCE DRIVE | SUITE 6922 | | CHICAGO | IL | 60675-6922 | |
| 10820177 | MABAGA, JHELSIN G. | Address on file | | | | | | | |
| 10886368 | MABB, JAMES M. | Address on file | | | | | | | |
| 10865581 | MABBITT, LOGAN R. | Address on file | | | | | | | |
| 10861225 | MABE, HANNAH J. | Address on file | | | | | | | |
| 10859041 | MABILOG, ETHAN R. | Address on file | | | | | | | |
| 10814418 | MABLETON CROSSING STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10832273 | MABLEY, BRITTANY L. | Address on file | | | | | | | |
| 10842012 | MABLEY, SHAUNNA | Address on file | | | | | | | |
| 10824203 | MABOLO, SALMA RACHEL F. | Address on file | | | | | | | |
| 10888417 | MABRY, ALAN T. | Address on file | | | | | | | |
| 10846301 | MABRY, ARIELLE R. | Address on file | | | | | | | |
| 10835729 | MABRY, CHRISTIN D. | Address on file | | | | | | | |
| 10861504 | MABRY, REGINAL | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874530 | MABRY, TERA M. | Address on file | | | | | | | |
| 10883397 | MABSON, JUSTIN | Address on file | | | | | | | |
| 10854785 | MAC MAINTENANCE | 15636 MUELLERS ROAD | | | | MARION | IL | 62959 | |
| 10870004 | MACADAM, MICHAEL A. | Address on file | | | | | | | |
| 10884294 | MACAHONIC, RAYMOND A. | Address on file | | | | | | | |
| 10876293 | MACALLEN, MORGAN J. | Address on file | | | | | | | |
| 10847942 | MACAN, JACOB R. | Address on file | | | | | | | |
| 10870279 | MACARIO, GARRETT L. | Address on file | | | | | | | |
| 10828475 | MACAULAY, JACOB A. | Address on file | | | | | | | |
| 10838976 | MACAULAY, KENDRA M. | Address on file | | | | | | | |
| 10890162 | MACAULAY, MAX C. | Address on file | | | | | | | |
| 10832957 | MACBETH, NOLAN R. | Address on file | | | | | | | |
| 10880405 | MACCARONE, DOMINIC C. | Address on file | | | | | | | |
| 10834912 | MACDONALD, CAMERON V. | Address on file | | | | | | | |
| 10826432 | MACDONALD, CONNOR L. | Address on file | | | | | | | |
| 10869548 | MACDONALD, CONNOR R. | Address on file | | | | | | | |
| 10830048 | MACDONALD, COREY J. | Address on file | | | | | | | |
| 10876086 | MACDONALD, DANIELLE | Address on file | | | | | | | |
| 10850843 | MACDONALD, JACOB L. | Address on file | | | | | | | |
| 10843789 | MACDONALD, JENNIFER J. | Address on file | | | | | | | |
| 10838428 | MACDONALD, MADISON A. | Address on file | | | | | | | |
| 10856083 | MACDONALD, MITCHELL R. | Address on file | | | | | | | |
| 10829858 | MACDONALD, PERRIN M. | Address on file | | | | | | | |
| 10828043 | MACDONALD, SARAH M. | Address on file | | | | | | | |
| 10851652 | MACDONALD, SEAN D. | Address on file | | | | | | | |
| 10844123 | MACDONALD, SHELBY J. | Address on file | | | | | | | |
| 10884392 | MACDONALD, TANNER L. | Address on file | | | | | | | |
| 10863105 | MACDUELL, CASSIA R. | Address on file | | | | | | | |
| 10874687 | MACE, ALEX D. | Address on file | | | | | | | |
| 10860059 | MACE, ANTWANE H. | Address on file | | | | | | | |
| 10861858 | MACE, LUKE H. | Address on file | | | | | | | |
| 10867465 | MACE, RACHEL R. | Address on file | | | | | | | |
| 10858057 | MACEDONIO, OCTAVIO | Address on file | | | | | | | |
| 10857247 | MACEDONIO, ROXER E. | Address on file | | | | | | | |
| 10945063 | MACEK COMPANIES, INC. | GREAT FALLS MARKETPLACE HOLDINGS LLC | PO BOX 913007 | | | DENVER | CO | 80291-3007 | |
| 10868442 | MACEK, ASHLEY | Address on file | | | | | | | |
| 10944855 | MACERICH | 401 WILSHIRE BLVD | SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 10946973 | MACERICH | 401 WILSHIRE BLVD | ST 700 | | | SANTA MONICA | CA | 90401 | |
| 10944796 | MACERICH | C/O DEPTFORD MALL | PO BOX 511315 | | | LOS ANGELES | CA | 90051-7870 | |
| 10947475 | MACERICH | MACERICH | 401 WILSHIRE BOULEVARD | SUITE 700 | | SANTA MONICA | CA | 90407 | |
| 10945293 | MACERICH | MARK KLEIN | 401 WILSHIRE BLVD | ST 700 | | SANTA MONICA | CA | 90401 | |
| 10947998 | MACERICH | MARK KLEIN | PO BOX 849428 | | | LOS ANGELES | CA | 90084-9428 | |
| 10818111 | MACERICH BUENAVENTURA LTD PART | PO BOX 849429 | | | | LOS ANGELES | CA | 90084-9429 | |
| 10817341 | MACERICH CERRITOS LLC | PO BOX 849466 | | | | LOS ANGELES | CA | 90084-9466 | |
| 10947865 | MACERICH CERRITOS, LLC (MANAGEMENT OFFICE) | MACERICH CERRITOS, LLC (MANAGEMENT OFFICE) | 239 LOS CERRITOS CENTER | | | CERRITOS | CA | 90703 | |
| 10815440 | MACERICH DEPTFORD LLC | C/O DEPTFORD MALL | PO BOX 511315 | | | LOS ANGELES | CA | 90051-7870 | |
| 10815640 | MACERICH EQ LIMITED PARTNERSHIP | 401 WILSHIRE BOULEVARD | SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 10819699 | MACERICH EQ LIMITED PARTNERSHIP | PO BOX 844105 | | | | LOS ANGELES | CA | 90084-4105 | |
| 10815943 | MACERICH FRESNO LP | MACERICH FRESNO LP | PO BOX 849418 | | | LOS ANGELES | CA | 90084-9418 | |
| 10817133 | MACERICH LAKEWOOD LP | 401 WILSHIRE BLVD | ST 700 | | | SANTA MONICA | CA | 90401 | |
| 10814263 | MACERICH MGMT CO | MACERICH MGMT CO | PO BOX 849473 | | | LOS ANGELES | CA | 90084-9473 | |
| 10818018 | MACERICH NORTH PARK MALL LLC | PO BOX 844106 | | | | LOS ANGELES | CA | 90084-4106 | |
| 10818060 | MACERICH OAKS LP | PO BOX 849428 | | | | LOS ANGELES | CA | 90084-9428 | |
| 10818875 | MACERICH SMP LP | PO BOX 849436 | | | | LOS ANGELES | CA | 90084-9436 | |
| 10819139 | MACERICH SOUTH PLAINS LP | PO BOX 849437 | | | | LOS ANGELES | CA | 90084 | |
| 10819138 | MACERICH SOUTHPARK MALL LLC | PO BOX 844102 | | | | LOS ANGELES | CA | 90084-4102 | |
| 10819140 | MACERICH SOUTHRIDGE MALL LLC | MACERICH SOUTHRIDGE MALL LLC | PO BOX 849458 | | | LOS ANGELES | CA | 90084-9458 | |
| 10819264 | MACERICH STONEWOOD LLC | PO BOX 849470 | | | | LOS ANGELES | CA | 90084 | |
| 10819701 | MACERICH VALLEY RIVER CENTER LLC | PO BOX 849681 | | | | LOS ANGELES | CA | 90084-9681 | |
| 10819741 | MACERICH VICTOR VALLEY LP | PO BOX 849444 | | | | LOS ANGELES | CA | 90084-9444 | |
| 10819746 | MACERICH VINTAGE FAIRE LP | PO BOX 849445 | | | | LOS ANGELES | CA | 90084-9445 | |
| 10819816 | MACERICH WESTSIDE LP | PO BOX 849446 | | | | LOS ANGELES | CA | 90084-9446 | |
| 10884207 | MACFARLANE, MADISON P. | Address on file | | | | | | | |
| 10847599 | MACFAWN, RYAN D. | Address on file | | | | | | | |
| 10873436 | MACGOWAN, ROBIN | Address on file | | | | | | | |
| 10833580 | MACH, MADISON S. | Address on file | | | | | | | |
| 10839866 | MACHACON, CARLA D. | Address on file | | | | | | | |
| 10858056 | MACHADO, ANDREW M. | Address on file | | | | | | | |
| 10836256 | MACHADO, FREDY J. | Address on file | | | | | | | |
| 10871975 | MACHADO, GABRIELA | Address on file | | | | | | | |
| 10860496 | MACHADO, MACY G. | Address on file | | | | | | | |
| 10880223 | MACHADO-VILL, STYFANY I. | Address on file | | | | | | | |
| 10869508 | MACHAJEWSKI, MISTY L. | Address on file | | | | | | | |
| 10887032 | MACHEN-GRAY, RAYMON F. | Address on file | | | | | | | |
| 10835049 | MACHENGUER, TOMAS A. | Address on file | | | | | | | |
| 10825685 | MACHIN, ISAIAH M. | Address on file | | | | | | | |
| 10826903 | MACHO, ELISHA E. | Address on file | | | | | | | |
| 10875718 | MACHOL & JOHANNES LLC | 700 17TH STREET | SUITE 200 | | | DENVER | CO | 80202-3502 | |
| 10851651 | MACHORRO, EMILY M. | Address on file | | | | | | | |
| 10887414 | MACHOWSKI, TYLER J. | Address on file | | | | | | | |
| 10864639 | MACHUCA, JORDAN T. | Address on file | | | | | | | |
| 10876292 | MACHUGA, MICHAEL C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836255 | MACIAS, AMANDA M. | Address on file | | | | | | | |
| 10838729 | MACIAS, CLARYSELA E. | Address on file | | | | | | | |
| 10844747 | MACIAS, DEMETRIO A. | Address on file | | | | | | | |
| 10860058 | MACIAS, ELIAS R. | Address on file | | | | | | | |
| 10857246 | MACIAS, EMMANUEL J. | Address on file | | | | | | | |
| 10879028 | MACIAS, ESTEBAN | Address on file | | | | | | | |
| 10827311 | MACIAS, GERARDO | Address on file | | | | | | | |
| 10837602 | MACIAS, JOHANA | Address on file | | | | | | | |
| 10846300 | MACIAS, JORDAN E. | Address on file | | | | | | | |
| 10824968 | MACIAS, LITAI | Address on file | | | | | | | |
| 10846299 | MACIAS, SERINA I. | Address on file | | | | | | | |
| 10882003 | MACIAS, STEVAN A. | Address on file | | | | | | | |
| 10862724 | MACIEJEWSKI, DANIEL R. | Address on file | | | | | | | |
| 10834663 | MACIEL GARCIA, SALVADOR | Address on file | | | | | | | |
| 10884251 | MACIEL TORRES, UMBELIA | Address on file | | | | | | | |
| 10836522 | MACIEL, ATHENA A. | Address on file | | | | | | | |
| 10877626 | MACHA, JUSTIN C. | Address on file | | | | | | | |
| 10870727 | MACINNIS, DIANE J. | Address on file | | | | | | | |
| 10875879 | MACINTYRE, AUSTIN M. | Address on file | | | | | | | |
| 10854661 | MACION, EARL J. | Address on file | | | | | | | |
| 10874529 | MACK, BLAKE L. | Address on file | | | | | | | |
| 10830978 | MACK, CYNTHIA R. | Address on file | | | | | | | |
| 10827454 | MACK, GEOFFREY | Address on file | | | | | | | |
| 10855287 | MACK, JOHN E. | Address on file | | | | | | | |
| 10824816 | MACK, JUSTIN V. | Address on file | | | | | | | |
| 10886129 | MACK, KENUA T. | Address on file | | | | | | | |
| 10865580 | MACK, LAMARION S. | Address on file | | | | | | | |
| 10836756 | MACK, MARISSA E. | Address on file | | | | | | | |
| 10828895 | MACK, MAURICE A. | Address on file | | | | | | | |
| 10830977 | MACK, PATRICK K. | Address on file | | | | | | | |
| 10860859 | MACK, TIERRA M. | Address on file | | | | | | | |
| 10875878 | MACKALL, DANIELLE M. | Address on file | | | | | | | |
| 10871042 | MACKALL, MARCUS A. | Address on file | | | | | | | |
| 10865220 | MACKAY, BRANDI R. | Address on file | | | | | | | |
| 10821397 | MACKAY, NIKKI N. | Address on file | | | | | | | |
| 10835728 | MACKAY, ZACHARY L. | Address on file | | | | | | | |
| 10842790 | MACKE, MICHELA | Address on file | | | | | | | |
| 10829120 | MACKE, TYLER D. | Address on file | | | | | | | |
| 10875877 | MACKEDANZ, JAYDEN M. | Address on file | | | | | | | |
| 10882579 | MACKEN, KEVIN C. | Address on file | | | | | | | |
| 10946727 | MACKENZIE COMMERCIAL REAL ESTATE | 410 SEVEN AVE | | | | ANNAPOLIS | MD | 21403 | |
| 10816392 | MACKENZIE PARTNERS INC | 1407 BROADWAY | 27 FLOOR | | | NEW YORK | NY | 10018 | |
| 10822144 | MACKENZIE, ALISA D. | Address on file | | | | | | | |
| 10864260 | MACKENZIE, GAGE T. | Address on file | | | | | | | |
| 10866113 | MACKENZIE, IAN S. | Address on file | | | | | | | |
| 10844746 | MACKEY II, JOHN P. | Address on file | | | | | | | |
| 10888033 | MACKEY, AARON N. | Address on file | | | | | | | |
| 10852581 | MACKEY, ANDREW J. | Address on file | | | | | | | |
| 10869387 | MACKEY, BERNADETTE L. | Address on file | | | | | | | |
| 10871041 | MACKEY, JAY ARA L. | Address on file | | | | | | | |
| 10851650 | MACKEY, RUSSELL L. | Address on file | | | | | | | |
| 10844290 | MACKEY, WENDARIUS M. | Address on file | | | | | | | |
| 10823968 | MACKIE, LEAH J. | Address on file | | | | | | | |
| 10852993 | MACKIN, LANDON A. | Address on file | | | | | | | |
| 10840367 | MACKINNON, CARLEY | Address on file | | | | | | | |
| 10827851 | MACKINNON, ZACHARY W. | Address on file | | | | | | | |
| 10835727 | MACKLE, SPENCER D. | Address on file | | | | | | | |
| 10857245 | MACKLIN, ARIELLE S. | Address on file | | | | | | | |
| 10871974 | MACKO, CAMERON J. | Address on file | | | | | | | |
| 10862722 | MACKOWIAK, VICTORIA K. | Address on file | | | | | | | |
| 10875410 | MACKULIN, ALEXANDER J. | Address on file | | | | | | | |
| 10862723 | MACK-WILLIAM, APRIL L. | Address on file | | | | | | | |
| 10838427 | MACKYEON, ANZHANNE M. | Address on file | | | | | | | |
| 10945990 | MACLACHITE GROUP LTD. | MANOUCHER MALEKAN | 787 W CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 10851194 | MACLAREN, TAYLOR J. | Address on file | | | | | | | |
| 10828474 | MACLAY, CHAZMIN M. | Address on file | | | | | | | |
| 10877625 | MACLEAN, JAMES A. | Address on file | | | | | | | |
| 10825373 | MACMILLAN, JACOB T. | Address on file | | | | | | | |
| 10832569 | MACMILLAN, RYAN B. | Address on file | | | | | | | |
| 10878137 | MACMULLIN, TAMMY | Address on file | | | | | | | |
| 10824348 | MACMURCHY, LAURA A. | Address on file | | | | | | | |
| 10846885 | MACNEIL, JEFF J. | Address on file | | | | | | | |
| 10836030 | MACNEIL, KIANA M. | Address on file | | | | | | | |
| 10868712 | MACNEIL, KJ | Address on file | | | | | | | |
| 10823801 | MACNEIL, MARIA T. | Address on file | | | | | | | |
| 10828506 | MACNUTT, TERRY A. | Address on file | | | | | | | |
| 10886913 | MACOMB CENTER HOLDINGS LLC | DEPT CH10955 | | | | PALATINE | IL | 60055 | |
| 10819155 | MACOMB CENTER HOLDINGS LLC | DEPT CH10955 | | | | PALATINE | IL | 60067 | |
| 10888790 | MACOMB CENTER HOLDINGS LLC | MACOMB MALL | 32233 GRATIOT AVE. | | | ROSEVILLE | MI | 48066 | |
| 10819154 | MACOMB CENTER PARTNERS LLC | PO BOX 310641 | | | | DES MOINES | IA | 50331-0641 | |
| 10819153 | MACOMB MALL PARTNERS LLC | 32227 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0322 | |
| 10885655 | MACON BIBB COUNTY | 682 CHERRY ST | | | | MACON | GA | 31201 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 537 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884127 | MACON COUNTY HEALTH DEPT | 1221 E CONDIT | | | | DECATUR | IL | 62521 | |
| 10821170 | Macon County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10884368 | MACON WATER AUTHORITY | 790 SECOND ST | P O BOX 108 | | | MACON | GA | 31202 | |
| 10888251 | MACON, DAVID J. | Address on file | | | | | | | |
| 10825684 | MACON, DESHAWN T. | Address on file | | | | | | | |
| 10828894 | MACON, GERALD L. | Address on file | | | | | | | |
| 10859587 | MACOR, TRISTAN J. | Address on file | | | | | | | |
| 10861503 | MACOR, ZACHARY | Address on file | | | | | | | |
| 10863591 | MACPHEE, RACHAEL J. | Address on file | | | | | | | |
| 10860386 | MACPHERSON, JAEDEN M. | Address on file | | | | | | | |
| 10813564 | MACQUARIE COUNTRYWIDE REGENCY II LLC #S85S33 | C/O RALSTON SQUARE SHOPPING CENTER | PO BOX 676143 | TENANT 585533 | | DALLAS | TX | 75267-6143 | |
| 10813598 | MACQUARIE CW REGENCY II LLC #S85462 | C/O ARAPAHOE VILLAGE | PO BOX 676143 | TENANT 585462 | | DALLAS | TX | 75267-6143 | |
| 10886308 | MACRAE, CARSON | Address on file | | | | | | | |
| 10835328 | MACRI, CHRISTIAN D. | Address on file | | | | | | | |
| 10819350 | MACROCAP LABS | 975 BENNETT DRIVE | | | | LONGWOOD | FL | 32750 | |
| 10862446 | MACULILATI TUXPAN, DELFINO | Address on file | | | | | | | |
| 10870743 | MACWAN, CHINMAY F. | Address on file | | | | | | | |
| 10816054 | MACWH LP | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | |
| 10861502 | MACY, JASON L. | Address on file | | | | | | | |
| 10840722 | MACY, NICHOLAS S. | Address on file | | | | | | | |
| 10814738 | MAD SCIENTIST NUTS INC | 3303 AIRLINE BLVD | BUILDING 3A | | | PORTSMOUTH | VA | 23701 | |
| 10867464 | MADANI, ARIA N. | Address on file | | | | | | | |
| 10848814 | MADANI, MAJID | Address on file | | | | | | | |
| 10862484 | MADAYAG, RAYMUND ULYS P. | Address on file | | | | | | | |
| 10871514 | MADDALONE, WILLIAM | Address on file | | | | | | | |
| 10859040 | MADDEN, ANDREW T. | Address on file | | | | | | | |
| 10865579 | MADDEN, BRYANT P. | Address on file | | | | | | | |
| 10853519 | MADDEN, JASON A. | Address on file | | | | | | | |
| 10882802 | MADDEN, KELLI M. | Address on file | | | | | | | |
| 10886128 | MADDEN, MIKE A. | Address on file | | | | | | | |
| 10840721 | MADDEN, ROBERT L. | Address on file | | | | | | | |
| 10860495 | MADDEN, SOMER F. | Address on file | | | | | | | |
| 10819325 | MADDIEBRIT PRODUCTS | PO BOX 150290 | | | | OGDEN | UT | 84415 | |
| 10847207 | MADDONNI, SHELBY | Address on file | | | | | | | |
| 10858516 | MADDOX, ANTHONY A. | Address on file | | | | | | | |
| 10852580 | MADDOX, BRANDY J. | Address on file | | | | | | | |
| 10840720 | MADDOX, BRIANA A. | Address on file | | | | | | | |
| 10837199 | MADDOX, JORY S. | Address on file | | | | | | | |
| 10823190 | MADDOX, LAMAR D. | Address on file | | | | | | | |
| 10873301 | MADDOX, LAURA D. | Address on file | | | | | | | |
| 10878379 | MADDRAH, JOHN W. | Address on file | | | | | | | |
| 10888250 | MADDUX, BRET D. | Address on file | | | | | | | |
| 10854377 | MADDY, MOLLY A. | Address on file | | | | | | | |
| 10832392 | MADEIRA, MARISSA Y. | Address on file | | | | | | | |
| 10882578 | MADER, DAKOTA W. | Address on file | | | | | | | |
| 10882932 | MADER, ETHAN C. | Address on file | | | | | | | |
| 10817623 | MADERA CAPITAL LP | C/O SAFCO CAPITAL CORP | 1850 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90025 | |
| 10868899 | MADERA CARDENAS, CRISTINA M. | Address on file | | | | | | | |
| 10868848 | MADERA COUNTY ENVIRONMENTAL HEALTH | 200 W 4TH STREET | | | | MADERA | CA | 93637 | |
| 10840719 | MADERA, DARIEN A. | Address on file | | | | | | | |
| 10837198 | MADERA, NATE T. | Address on file | | | | | | | |
| 10877624 | MADERA, NICOLE M. | Address on file | | | | | | | |
| 10823028 | MADERA, ROBERTO J. | Address on file | | | | | | | |
| 10825520 | MADERA, SHIRLEY J. | Address on file | | | | | | | |
| 10854376 | MADERIA, CARRIE | Address on file | | | | | | | |
| 10830047 | MADERO, CRISTINA M. | Address on file | | | | | | | |
| 10881440 | MADEWELL, HALEY K. | Address on file | | | | | | | |
| 10818143 | MADHAVA NATURAL SWEETENERS | PO BOX 105328 | | | | ATLANTA | GA | 30348-5328 | |
| 10884154 | MADHO EDWARDS, LATCHMIE | Address on file | | | | | | | |
| 10857244 | MADIGAN, MICHAEL J. | Address on file | | | | | | | |
| 10941740 | MADINA HAIDER | 12592 Groveview Street | | | | GARDEN GROVE | CA | 92840 | |
| 10848741 | MADILL, BRYCE | Address on file | | | | | | | |
| 10865578 | MADILL, JUSTIN A. | Address on file | | | | | | | |
| 10945972 | MADISON CAPITAL | WB WEST 53RD STREET OWNER LLC | 3300 PGA BOULEVARD | | | PALM BEACH GARDENS | FL | 33410 | |
| 10816152 | MADISON COUNTY FEDERAL CREDIT UNION | 621 EAST 8TH STREET | | | | ANDERSON | IN | 46012 | |
| 10945367 | MADISON COUNTY FEDERAL CREDIT UNION | DAVID DODD | 621 EAST 8TH STREET | | | ANDERSON | IN | 46012 | |
| 10886915 | MADISON COUNTY HEALTH DEPT | ENV SERVICES | PO BOX 1208 | | | RICHMOND | KY | 40476-1208 | |
| 10820980 | Madison County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10820924 | Madison County, MS | Attn: Consumer Protection Division | Madison Prosecuting Attorney, M. Dwight Robins | 171 Cobblestone Dr. | | Madison | MS | 39110 | |
| 10820988 | Madison County, TN | Attn: Consumer Protection Division | 2126 21st Ave S | | | Nashville | TN | 37212 | |
| 10869138 | MADISON GAS & ELECTRIC | 623 RAILROAD ST. | | | | MADISON | WI | 53703 | |
| 10888931 | MADISON GAS & ELECTRIC | PO BOX 1231 | | | | MADISON | WI | 53701 | |
| 10818214 | MADISON GRANDVIEW FORUM LLC | PO BOX 531798 | | | | ATLANTA | GA | 30353-1798 | |
| 10946626 | MADISON MARQUETTE | 11150 SANTA MONICA BLVD. | SUITE 1055 | | | LOS ANGELES | CA | 90025 | |
| 10945202 | MADISON MARQUETTE | BOB MARONA | 1650 MARKET STREET | 36TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| 10947016 | MADISON MARQUETTE | MARISA MICHNICK | 100 HIGH STREET | SUITE 410 | | BOSTON | MA | 02110 | |
| 10945708 | MADISON MARQUETTE | MICHAEL ROSENZWEIG | 11150 SANTA MONICA BLVD. | SUITE 1055 | | LOS ANGELES | CA | 90025 | |
| 10946066 | MADISON MARQUETTE | ST. GEORGE OUTLET DEVELOPMENT LLC | 150 MYRTLE AVENUE | 2ND FLOOR | | BROOKLYN | NY | 11201 | |
| 10822846 | MADISON MUNICIPAL COURT | 210 MARTIN LUTHER KING JR BLVD | | | | MADISON | WI | 53703 | |
| 10946671 | MADISON PROPERTIES | ARIEL LEVY | C/O MADISON PROPERTIES | 3611 14TH AVE | SUITE 552 | BROOKLYN | NY | 11218 | |
| 10946603 | MADISON PROPERTIES | NECG FINGERLAKES LLC | C/O MADISON PROPERTIES | 3611 14TH AVE | SUITE 552 | BROOKLYN | NY | 11218 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10948113 | MADISON RETAIL LLC | ESSEX BROADWAY LLC | 1100 PARK PLACE | SUITE 200 | | SAN MATEO | CA | 94403 | |
| 10846857 | MADISON UTILITIES | 101 RAY SANDERSON DR | | | | MADISON | AL | 35758 | |
| 10884370 | MADISON WATER & SEWER | 101 W MAIN ST | | | | MADISON | IN | 47250 | |
| 10818201 | MADISON WEST TOWNE LLC | CBL #0601 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10885794 | MADISON, JOHN M. | Address on file | | | | | | | |
| 10882002 | MADISON, KAYLA R. | Address on file | | | | | | | |
| 10863282 | MADISON, NICHOLAS Q. | Address on file | | | | | | | |
| 10818213 | MADISON-EAST TOWNE LLC | CBL #0600 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10890352 | MADISONVILLE MUNICIPAL UTIL | CITY HALL | 67 N. MAIN STREET | | | MADISONVILLE | KY | 42431 | |
| 10889872 | MADISONVILLE MUNICIPAL UTIL | PO BOX 710 | | | | MADISONVILLE | KY | 42431 | |
| 10858055 | MADKINS, ASHLEY N. | Address on file | | | | | | | |
| 10880465 | MADLOCK, LAKENDALL T. | Address on file | | | | | | | |
| 10841567 | MADOO, KIYANO C. | Address on file | | | | | | | |
| 10840718 | MADOW, MATTHEW S. | Address on file | | | | | | | |
| 10862933 | MADRIAGA, CATHLENE T. | Address on file | | | | | | | |
| 10830976 | MADRID, AMBER L. | Address on file | | | | | | | |
| 10877623 | MADRID, ANDRES E. | Address on file | | | | | | | |
| 10880656 | MADRID, NASTASSIA A. | Address on file | | | | | | | |
| 10832391 | MADRID, VALENCIA D. | Address on file | | | | | | | |
| 10885793 | MADRIGA, YESENIA | Address on file | | | | | | | |
| 10856706 | MADRIGAL, MICHAEL A. | Address on file | | | | | | | |
| 10881439 | MADRIGAL, PETER C. | Address on file | | | | | | | |
| 10829857 | MADRIGRANO, MEGAN M. | Address on file | | | | | | | |
| 10854375 | MADRON, JOHN W. | Address on file | | | | | | | |
| 10883249 | MADRUGA, LEONOR | Address on file | | | | | | | |
| 10841566 | MADSEN, JACOB F. | Address on file | | | | | | | |
| 10836254 | MADSEN, KOLLIN J. | Address on file | | | | | | | |
| 10889228 | MADSON, MATTHEW C. | Address on file | | | | | | | |
| 10858054 | MADZEY, WILLIAM M. | Address on file | | | | | | | |
| 10831406 | MAENG, BONGKYU | Address on file | | | | | | | |
| 10854374 | MAERTZ, MARK J. | Address on file | | | | | | | |
| 10879027 | MAES, DENNIS M. | Address on file | | | | | | | |
| 10863828 | MAESTAS, MICHAEL J. | Address on file | | | | | | | |
| 10863827 | MAESTAS, RUDOLPH A. | Address on file | | | | | | | |
| 10887649 | MAESTRE, ERLEEN J. | Address on file | | | | | | | |
| 10861224 | MAFFEI, JOHN T. | Address on file | | | | | | | |
| 10881438 | MAFFESOLI, PAUL R. | Address on file | | | | | | | |
| 10875876 | MAFFUCCI, JACKLYN L. | Address on file | | | | | | | |
| 10848813 | MAFNAS, ANGEL | Address on file | | | | | | | |
| 10871973 | MAGADAN, DIXIE G. | Address on file | | | | | | | |
| 10856146 | MAGAGNINI, NICHOLAS R. | Address on file | | | | | | | |
| 10838426 | MAGAGNOTTI, ROBERT L. | Address on file | | | | | | | |
| 10841933 | MAGALDI, ARMANDO | Address on file | | | | | | | |
| 10856705 | MAGALLANES, PEARL S. | Address on file | | | | | | | |
| 10875237 | MAGALLANEZ, NATHANIEL P. | Address on file | | | | | | | |
| 10839865 | MAGALLON, DAVID C. | Address on file | | | | | | | |
| 10852579 | MAGALONG, COLE M. | Address on file | | | | | | | |
| 10826287 | MAGANA MENDOZA, JOSE R. | Address on file | | | | | | | |
| 10872848 | MAGANA, AARON G. | Address on file | | | | | | | |
| 10832722 | MAGANA, ANTHONY B. | Address on file | | | | | | | |
| 10860057 | MAGANA, MAYRA A. | Address on file | | | | | | | |
| 10873681 | MAGANA, RICARDO | Address on file | | | | | | | |
| 10877622 | MAGARELLI, TOM L. | Address on file | | | | | | | |
| 10889180 | MAGARIN, JOEVIC D. | Address on file | | | | | | | |
| 10852578 | MAGARUH, RANDY T. | Address on file | | | | | | | |
| 10833400 | MAGBOR, PETER O. | Address on file | | | | | | | |
| 10847206 | MAGDA, ANDREW A. | Address on file | | | | | | | |
| 10885009 | MAGDALIN, ARTEM A. | Address on file | | | | | | | |
| 10870642 | MAGDICH, ZACKARY T. | Address on file | | | | | | | |
| 10854373 | MAGEE, DEREK J. | Address on file | | | | | | | |
| 10866238 | MAGEE, DUSTIN G. | Address on file | | | | | | | |
| 10854959 | MAGEE, LUKE C. | Address on file | | | | | | | |
| 10865577 | MAGEE, STEPHEN C. | Address on file | | | | | | | |
| 10873680 | MAGEE, TYLER J. | Address on file | | | | | | | |
| 10817987 | MAGENTA PHARMA LTD | PO BOX 22 | | | | BINBROOK | ON | L0R 1C0 | CANADA |
| 10853518 | MAGER, ALEXIS N. | Address on file | | | | | | | |
| 10840717 | MAGGARD, JULIA L. | Address on file | | | | | | | |
| 10854958 | MAGGARD, TY A. | Address on file | | | | | | | |
| 10850842 | MAGGARD, ZACHARY T. | Address on file | | | | | | | |
| 10825835 | MAGGI, JUSTIN R. | Address on file | | | | | | | |
| 10869531 | MAGGIE ADHAMI-BOYNTON | Address on file | | | | | | | |
| 10827781 | MAGGIORE, JOSEPHINE A. | Address on file | | | | | | | |
| 10853517 | MAGHEFOUR, ADIBA | Address on file | | | | | | | |
| 10862411 | MAGIC VALLEY ELEC COOP INC | 2200 WEST 2ND ST. | | | | MERCEDES | TX | 78570 | |
| 10889892 | MAGIC VALLEY ELEC COOP INC | PO BOX 267 | | | | MERCEDES | TX | 78570 | |
| 10856525 | MAGIC VALLEY MALL LLC | ATTN CHERI FREEMAN | 1485 POLE LINE ROAD EAST | SUITE OFC | | TWIN FALLS | ID | 83301 | |
| 10870278 | MAGIERA, KILLIAN A. | Address on file | | | | | | | |
| 10851649 | MAGILL, DONOVAN W. | Address on file | | | | | | | |
| 10860494 | MAGILL, JACOB K. | Address on file | | | | | | | |
| 10825519 | MAGINITY, KEVIN A. | Address on file | | | | | | | |
| 10862295 | MAGISTERIAL DISTRICT NO MDJ-07-1-12 | 1237 BRISTOL ROAD | | | | BENSALEM | PA | 19020 | |
| 10889815 | MAGISTRATE COURT OF GWINNETT COUNTY | PO BOX 568 | | | | LAWRENCEVILLE | GA | 30046-0568 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871513 | MAGLEBY, JENSEN K. | Address on file | | | | | | | |
| 10842262 | MAGLIA, LUKE J. | Address on file | | | | | | | |
| 10890075 | MAGLIANO, JASON P. | Address on file | | | | | | | |
| 10871512 | MAGLINTE, BRYAN A. | Address on file | | | | | | | |
| 10830329 | MAGLIO, VINCENT A. | Address on file | | | | | | | |
| 10822876 | MAGLIOZZI, CAMERON E. | Address on file | | | | | | | |
| 10885398 | MAGLOIRE, TYRA A. | Address on file | | | | | | | |
| 10884131 | MAGNA LEGAL SERVICES LLC | PO BOX 822804 | | | | PHILADELPHIA | PA | 19182-2804 | |
| 10872847 | MAGNESS, CHAD D. | Address on file | | | | | | | |
| 10830975 | MAGNESS, LUKE L. | Address on file | | | | | | | |
| 10817634 | MAGNETIC MEDIA ONLINE INC | PO BOX 347944 | | | | PITTSBURGH | PA | 15251-9481 | |
| 10857716 | MAGNO, BERNAADETTE | Address on file | | | | | | | |
| 10850447 | MAGNO, KEITH JOHN F. | Address on file | | | | | | | |
| 10816437 | MAGNOLIA VINELAND OPCO LLC | C/O WESTWOOD FINANCIAL CORP | PO BOX 62057 | | | NEWARK | NJ | 07101 | |
| 10813243 | MAGNUM NUTRACEUTICALS INC | 3548 191 STREET | | | | SURREY | BC | V3Z 0P6 | CANADA |
| 10830781 | MAGNUSON, CODY C. | Address on file | | | | | | | |
| 10826714 | MAGNUSON, DEREK E. | Address on file | | | | | | | |
| 10880983 | MAGNUSON, SHANNA S. | Address on file | | | | | | | |
| 10873679 | MAGOON, ERIC K. | Address on file | | | | | | | |
| 10860056 | MAGUE, OLIVIA M. | Address on file | | | | | | | |
| 10839221 | MAGUIRE, JACKSON S. | Address on file | | | | | | | |
| 10856704 | MAGUIRE, JENNIFER A. | Address on file | | | | | | | |
| 10870277 | MAGUIRE, MICHAEL J. | Address on file | | | | | | | |
| 10850841 | MAGUIRE, PATRICK V. | Address on file | | | | | | | |
| 10870276 | MAGULICK, DENNIS F. | Address on file | | | | | | | |
| 10843788 | MAGUREGUI, ASHLEIGH S. | Address on file | | | | | | | |
| 10863826 | MAHADY, NICHOLAS P. | Address on file | | | | | | | |
| 10859586 | MAHAFFEY, MAIA D. | Address on file | | | | | | | |
| 10839864 | MAHAFFEY, MOLLY E. | Address on file | | | | | | | |
| 10856703 | MAHAFFEY, RANDALL C. | Address on file | | | | | | | |
| 10867463 | MAHAIR, WILLIAM | Address on file | | | | | | | |
| 10878844 | MAHAJAN, HITESH | Address on file | | | | | | | |
| 10878739 | MAHAN, DARREN D. | Address on file | | | | | | | |
| 10874311 | MAHAN, JOHN N. | Address on file | | | | | | | |
| 10846298 | MAHARAJ, KERAH A. | Address on file | | | | | | | |
| 10861680 | MAHASE, DEVRAJ | Address on file | | | | | | | |
| 10879723 | MAHDAVI, ARIA | Address on file | | | | | | | |
| 10854814 | MAHDAVI, PARSA | Address on file | | | | | | | |
| 10890498 | MAHDI, ALI Y. | Address on file | | | | | | | |
| 10825019 | MAHDI, FNU | Address on file | | | | | | | |
| 10848485 | MAHDI, RAFFAAD | Address on file | | | | | | | |
| 10883312 | MAHDI, RAFFAAD | Address on file | | | | | | | |
| 10844064 | MAHDIOUBI, ABDENASSER | Address on file | | | | | | | |
| 10872846 | MAHECHA, JUAN C. | Address on file | | | | | | | |
| 10942498 | MAHENDRA YOGINA AND ILA YOGINA | 1041 Arkansas Dr | | | | ELK GROVE | IL | 60007 | |
| 10848695 | MAHER, CODY J. | Address on file | | | | | | | |
| 10860055 | MAHER, JOSEPH W. | Address on file | | | | | | | |
| 10833942 | MAHER, LOGAN W. | Address on file | | | | | | | |
| 10874310 | MAHER, MICHAEL | Address on file | | | | | | | |
| 10842789 | MAHER, NOAH M. | Address on file | | | | | | | |
| 10889148 | MAHER, PATRICIA M. | Address on file | | | | | | | |
| 10872845 | MAHER, ROBERT B. | Address on file | | | | | | | |
| 10823189 | MAHEUX, REESE M. | Address on file | | | | | | | |
| 10823188 | MAHL, CHARLES A. | Address on file | | | | | | | |
| 10877343 | MAHMOOD, HAMZA H. | Address on file | | | | | | | |
| 10866262 | MAHMOOD, SHAFQAT | Address on file | | | | | | | |
| 10861993 | MAHMOUD MADIA | Address on file | | | | | | | |
| 10861223 | MAHMOUD, ALI A. | Address on file | | | | | | | |
| 10857243 | MAHMOUD, MOHAMED H. | Address on file | | | | | | | |
| 10887648 | MAHMOUD, RAHEEM R. | Address on file | | | | | | | |
| 10879627 | MAHMUD, ASHRAF | Address on file | | | | | | | |
| 10844745 | MAHMUD, MOHAMMED N. | Address on file | | | | | | | |
| 10831903 | MAHMUTOVIC, MUHAMED A. | Address on file | | | | | | | |
| 10888459 | MAHN, CHRIS B. | Address on file | | | | | | | |
| 10852577 | MAHNKE, CONNOR J. | Address on file | | | | | | | |
| 10867116 | MAHNKE, LYDIA R. | Address on file | | | | | | | |
| 10859039 | MAHOFSKI, KYLE G. | Address on file | | | | | | | |
| 10862721 | MAHON CARUSO, JAMIE N. | Address on file | | | | | | | |
| 10879026 | MAHON, TERRI L. | Address on file | | | | | | | |
| 10832911 | MAHONE, WILLIAM T. | Address on file | | | | | | | |
| 10863567 | MAHONEY & ASSOCIATES | ONE MONARCH PLACE | SUITE 1840 | | | SPRINGFIELD | MA | 01144 | |
| 10823747 | MAHONEY, ANDREW J. | Address on file | | | | | | | |
| 10846297 | MAHONEY, BRYAN M. | Address on file | | | | | | | |
| 10886520 | MAHONEY, CALI | Address on file | | | | | | | |
| 10854712 | MAHONEY, DANIEL | Address on file | | | | | | | |
| 10839863 | MAHONEY, DANIEL P. | Address on file | | | | | | | |
| 10823246 | MAHONEY, DENNIS | Address on file | | | | | | | |
| 10859038 | MAHONEY, DEVIN A. | Address on file | | | | | | | |
| 10852069 | MAHONEY, LAMONT L. | Address on file | | | | | | | |
| 10871972 | MAHONEY, MASON J. | Address on file | | | | | | | |
| 10844122 | MAHONEY, MITCHELL R. | Address on file | | | | | | | |
| 10881437 | MAHONEY, MONICA F. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 540 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869728 | MAHONEY, NICHOLAS P. | Address on file | | | | | | | |
| 10852576 | MAHONEY, QUINN D. | Address on file | | | | | | | |
| 10855286 | MAHONEY, SEAN | Address on file | | | | | | | |
| 10852575 | MAHONEY, SHANE P. | Address on file | | | | | | | |
| 10863825 | MAHONEY, WILLIAM G. | Address on file | | | | | | | |
| 10832390 | MAHONEY, WILLIAM M. | Address on file | | | | | | | |
| 10877621 | MAHONEY, WYATT M. | Address on file | | | | | | | |
| 10820887 | Mahoning County, OH | Attn: Consumer Protection Division | Ohio Attorney General | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215 | |
| 10842788 | MAHR, LOGAN J. | Address on file | | | | | | | |
| 10942307 | MAHVASH NASEEM | 11502 133rd street | | | | SOUTH OZONE PARK | NY | 11420 | |
| 10942445 | MAHVASH NASEEM | 11503 133rd street | | | | SOUTH OZONE PARK | NY | 11420 | |
| 10854711 | MAI, BRANDON H. | Address on file | | | | | | | |
| 10855380 | MAI, ETHAN H. | Address on file | | | | | | | |
| 10831263 | MAIER, NCOLE A. | Address on file | | | | | | | |
| 10842261 | MAIER, RILEY J. | Address on file | | | | | | | |
| 10839476 | MAIGA, ABDOULAYE H. | Address on file | | | | | | | |
| 10828130 | MAIJALA, TASHINA O. | Address on file | | | | | | | |
| 10837735 | MAIKA, DAVID | Address on file | | | | | | | |
| 10887338 | MAILAND, ANNABEL G. | Address on file | | | | | | | |
| 10821441 | MAILLO, MARIA | Address on file | | | | | | | |
| 10813559 | MAIN STREET STOP LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 10943291 | Main Trade street of Ulaanbaatar | Bayangol DR,7th Khoroo, 4th khoroolol, 32th - 52 | | | | ULAANBAATAR | | 211223 | MONGOLIA |
| 10868441 | MAIN, BREE C. | Address on file | | | | | | | |
| 10854710 | MAIN, CONNOR M. | Address on file | | | | | | | |
| 10883075 | MAIN, HUNTER N. | Address on file | | | | | | | |
| 10861501 | MAIN, JACOB T. | Address on file | | | | | | | |
| 10847941 | MAIN, SAMUEL I. | Address on file | | | | | | | |
| 10820314 | MAINE DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 54 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0054 | |
| 10816310 | MAINE LAND LLC | C/O CUSHMAN & WAKEFIELD | 3500 AMERICAN BLVD | STE 200 | | BLOOMINGTON | MN | 55431 | |
| 10821373 | MAINE NATURAL GAS | 442 CIVIC CENTER DRIVE, SUITE 425 | | | | AUGUSTA | ME | 04330 | |
| 10890449 | MAINE NATURAL GAS | PO BOX 99 | | | | BRUNSWICK | ME | 04011 | |
| 10825099 | MAINE STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| 10827106 | MAINER, DAWNN E. | Address on file | | | | | | | |
| 10882001 | MAINES, NATHAN M. | Address on file | | | | | | | |
| 10884691 | MAINGON, KITIARA N. | Address on file | | | | | | | |
| 10814049 | MAINPLACE SHOPPINGTOWN LLC | PO BOX 31001-2346 | | | | PASADENA | CA | 91107 | |
| 10947376 | MAINSAL MANAGEMENT INC. | JIM KELIHER | 251 NEWBURY STREET | | | BOSTON | MA | 02116 | |
| 10947102 | MAINTREE CENTER, LLC | 1450 E CHESTNUT AVENUE | BLDG 1 SUITE C | | | VINELAND | NJ | 08361 | |
| 10815870 | MAINTREE SHOPPING CENTER LP | 1450 E CHESTNUT AVENUE | BLDG 1 SUITE C | | | VINELAND | NJ | 08361 | |
| 10834565 | MAINTREE SHOPPING CENTER LP | 1450 E CHESTNUT AVENUE | | | | VINELAND | NJ | 08361 | |
| 10845051 | MAIORANA, GWYNNE L. | Address on file | | | | | | | |
| 10850840 | MAIORANO, NICOLE E. | Address on file | | | | | | | |
| 10869385 | MAIORCA, KIMBERLEE S. | Address on file | | | | | | | |
| 10886127 | MAIRA, LEWIS R. | Address on file | | | | | | | |
| 10872379 | MAISEL, XAVIER C. | Address on file | | | | | | | |
| 10880982 | MAISONET, BREANA K. | Address on file | | | | | | | |
| 10880464 | MAISONET, DYMETRIC O. | Address on file | | | | | | | |
| 10831130 | MAISONET, RODNEY | Address on file | | | | | | | |
| 10860858 | MAITIN, VATSALA | Address on file | | | | | | | |
| 10835726 | MAITLAND, ALEXA T. | Address on file | | | | | | | |
| 10871040 | MAITLAND, RAVEN S. | Address on file | | | | | | | |
| 10831109 | MAITY, ANNAPURNA | Address on file | | | | | | | |
| 10860614 | MAJ, BRANDON P. | Address on file | | | | | | | |
| 10846296 | MAJCEN, KRISTA M. | Address on file | | | | | | | |
| 10838114 | MAJEKODUNMI, MICHAEL O. | Address on file | | | | | | | |
| 10845133 | MAJENSKY, JADEN M. | Address on file | | | | | | | |
| 10853516 | MAJERUS, RYAN H. | Address on file | | | | | | | |
| 10833130 | MAJESKE, BRETT A. | Address on file | | | | | | | |
| 10883396 | MAJID, BIBI S. | Address on file | | | | | | | |
| 10877620 | MAJKUT, ANDREW R. | Address on file | | | | | | | |
| 10831172 | MAJLOCH, KANE A. | Address on file | | | | | | | |
| 10826310 | MAJOR ASHE, TA MIYA R. | Address on file | | | | | | | |
| 10947451 | MAJOR LEAGUE PROPERTIES | JEFF SOLOMON | 1820 E 17TH STREET SUITE 320 | | | IDAHO FALLS | ID | 83404 | |
| 10815690 | MAJOR WESTON CENTRES LIMITED | 3200 HIGHWAY 7 | | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 10853927 | MAJOR, BRADEN A. | Address on file | | | | | | | |
| 10830631 | MAJOR, MATTHEW K. | Address on file | | | | | | | |
| 10833941 | MAJOR, WANYA D. | Address on file | | | | | | | |
| 10843958 | MAJUMDER, MOHAMMED I. | Address on file | | | | | | | |
| 10856918 | MAKARIOUS, MONICA W. | Address on file | | | | | | | |
| 10846295 | MAKAROV, POLAN I. | Address on file | | | | | | | |
| 10875409 | MAKAROV, VIATSESLAV A. | Address on file | | | | | | | |
| 10872547 | MAKAWANA, JAY C. | Address on file | | | | | | | |
| 10824905 | MAKAY, NICK M. | Address on file | | | | | | | |
| 10880981 | MAKEBAKKEN, CODY J. | Address on file | | | | | | | |
| 10863824 | MAKELL III, GARY S. | Address on file | | | | | | | |
| 10869199 | MAKHLOUF, ABDELAZIZ M. | Address on file | | | | | | | |
| 10841932 | MAKHLOUF, VICTOR | Address on file | | | | | | | |
| 10847703 | MAKI, KRISTI B. | Address on file | | | | | | | |
| 10827541 | MAKI, RYAN W. | Address on file | | | | | | | |
| 10941789 | Makka Mall | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10852574 | MAKKAR, SHARIF S. | Address on file | | | | | | | |
| 10871971 | MAKLEY, JUSTYN N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827850 | MAKONI JR, SINFREE V. | Address on file | | | | | | | |
| 10858515 | MAKOWSKI, TAMMY L. | Address on file | | | | | | | |
| 10872446 | MAKUCH, DUSTIN R. | Address on file | | | | | | | |
| 10839549 | MAKUND, KAITLIN K. | Address on file | | | | | | | |
| 10850839 | MALACHEK, HUNTER W. | Address on file | | | | | | | |
| 10841565 | MALAGON, JOSE A. | Address on file | | | | | | | |
| 10876892 | MALAGON, NICOLE M. | Address on file | | | | | | | |
| 10832000 | MALAGUTTI, MARCELO B. | Address on file | | | | | | | |
| 10821990 | MALAHOO BOWEN, DANNA A. | Address on file | | | | | | | |
| 10833779 | MALAK, CHRISTINA | Address on file | | | | | | | |
| 10860054 | MALAN, EDWARD A. | Address on file | | | | | | | |
| 10840286 | MALANDRINO, MAX S. | Address on file | | | | | | | |
| 10822842 | MALANTONIO, NICHOLAS J. | Address on file | | | | | | | |
| 10880400 | MALAQUIAS, MARISSA L. | Address on file | | | | | | | |
| 10853515 | MALASKI, NOAH A. | Address on file | | | | | | | |
| 10877619 | MALATAK, JARED R. | Address on file | | | | | | | |
| 10823523 | MALAVE PEREZ, ERNESTO M. | Address on file | | | | | | | |
| 10837750 | MALAVE, FRED | Address on file | | | | | | | |
| 10825372 | MALAVE, REYNALDO N. | Address on file | | | | | | | |
| 10885397 | MALAVE, SYDNEY A. | Address on file | | | | | | | |
| 10839220 | MALBROUGH, QUINN A. | Address on file | | | | | | | |
| 10854760 | MALCOLM LANDRUM | Address on file | | | | | | | |
| 10860053 | MALCOLM, HOPE M. | Address on file | | | | | | | |
| 10828129 | MALCOLM, NICHOLE M. | Address on file | | | | | | | |
| 10842260 | MALCOM, CORY S. | Address on file | | | | | | | |
| 10862720 | MALCOMB, JACQUELINE E. | Address on file | | | | | | | |
| 10863529 | MALCOMSON, ASHLEY M. | Address on file | | | | | | | |
| 10844744 | MALDINGER, BRYAN J. | Address on file | | | | | | | |
| 10868857 | MALDONADO ALCANTAR, MARIANNE V. | Address on file | | | | | | | |
| 10849515 | MALDONADO DIAZ, MELISSA | Address on file | | | | | | | |
| 10880142 | MALDONADO GONAZLEZ, ANTHONY | Address on file | | | | | | | |
| 10837915 | MALDONADO GONZALEZ, RUBEN O. | Address on file | | | | | | | |
| 10880121 | MALDONADO HERNANDEZ, FABRICIO | Address on file | | | | | | | |
| 10835048 | MALDONADO III, EDGAR | Address on file | | | | | | | |
| 10821910 | MALDONADO ZARATE, MARIAJOSE | Address on file | | | | | | | |
| 10884153 | MALDONADO, ALEJANDRO T. | Address on file | | | | | | | |
| 10875875 | MALDONADO, ANDREW C. | Address on file | | | | | | | |
| 10832142 | MALDONADO, ANDREW J. | Address on file | | | | | | | |
| 10831999 | MALDONADO, ANTHONY R. | Address on file | | | | | | | |
| 10882849 | MALDONADO, ARELI | Address on file | | | | | | | |
| 10849624 | MALDONADO, BENJAMIN D. | Address on file | | | | | | | |
| 10820191 | MALDONADO, CARLOS | Address on file | | | | | | | |
| 10826273 | MALDONADO, CHRISTIAN A. | Address on file | | | | | | | |
| 10851648 | MALDONADO, CYNTHIA | Address on file | | | | | | | |
| 10838048 | MALDONADO, DIELENETKY M. | Address on file | | | | | | | |
| 10869727 | MALDONADO, ELLIOT G. | Address on file | | | | | | | |
| 10831937 | MALDONADO, FERNANDO S. | Address on file | | | | | | | |
| 10851647 | MALDONADO, GLEN J. | Address on file | | | | | | | |
| 10833805 | MALDONADO, HILDA | Address on file | | | | | | | |
| 10890041 | MALDONADO, JARED G. | Address on file | | | | | | | |
| 10869198 | MALDONADO, JONATHAN A. | Address on file | | | | | | | |
| 10850221 | MALDONADO, JORDAN A. | Address on file | | | | | | | |
| 10871970 | MALDONADO, JOSHUA | Address on file | | | | | | | |
| 10850220 | MALDONADO, MANUEL A. | Address on file | | | | | | | |
| 10876891 | MALDONADO, MARC A. | Address on file | | | | | | | |
| 10838233 | MALDONADO, NICHOLAS C. | Address on file | | | | | | | |
| 10844743 | MALDONADO, PEDRO D. | Address on file | | | | | | | |
| 10872844 | MALDONADO, RAMON | Address on file | | | | | | | |
| 10853988 | MALDONADO, RISEL | Address on file | | | | | | | |
| 10869726 | MALDONADO, STEVEN I. | Address on file | | | | | | | |
| 10829487 | MALEC, DAVE | Address on file | | | | | | | |
| 10839862 | MALECKI, AUSTIN D. | Address on file | | | | | | | |
| 10847725 | MALEKI, AMIR M. | Address on file | | | | | | | |
| 10846294 | MALEY, KENNETH B. | Address on file | | | | | | | |
| 10836253 | MALEY, MARQUIS A. | Address on file | | | | | | | |
| 10883395 | MALEY, SEAN K. | Address on file | | | | | | | |
| 10884690 | MALHERBE, GIDEON F. | Address on file | | | | | | | |
| 10860613 | MALHOTRA, GAGAN | Address on file | | | | | | | |
| 10869725 | MALICHIO, RICHARD A. | Address on file | | | | | | | |
| 10884228 | MALIGRANDA, MICHAEL T. | Address on file | | | | | | | |
| 10883074 | MALIK, AKBAR S. | Address on file | | | | | | | |
| 10843099 | MALIK, CHETAN | Address on file | | | | | | | |
| 10839861 | MALIK, JENNIFER R. | Address on file | | | | | | | |
| 10824967 | MALIK, KAMRAN | Address on file | | | | | | | |
| 10883073 | MALIK, KINZA A. | Address on file | | | | | | | |
| 10847940 | MALIK, MOMIN Z. | Address on file | | | | | | | |
| 10833354 | MALIK, RIZWANA K. | Address on file | | | | | | | |
| 10868255 | MALIK, ZAID A. | Address on file | | | | | | | |
| 10833579 | MALIK, ZOHAIB A. | Address on file | | | | | | | |
| 10834628 | MALIKIAN, CHRISTOPHER A. | Address on file | | | | | | | |
| 10880155 | MALIKS HEALTH & FITNESS INC | 1222 MEADOW CT | | | | UPLAND | CA | 91784 | |
| 10867462 | MALIN, BORIS A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 542 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882577 | MALINS, WENDY L. | Address on file | | | | | | | |
| 10868440 | MALIS, IAN T. | Address on file | | | | | | | |
| 10853987 | MALISKI, ADAM F. | Address on file | | | | | | | |
| 10824335 | MALL 1 BAY PLAZA LLC | PRESTIGE PROPRTES&DEVELOPMNT | 546 FIFTH AVE | 15TH FLOOR | | NEW YORK | NY | 10036 | |
| 10819496 | MALL 1-BAY PLAZA LLC | 546 5TH AVENUE | 15TH FL | | | NEW YORK | NY | 10036 | |
| 10815244 | MALL 205 GARP LLC | PO BOX 843705 | REF# 613 | | | LOS ANGELES | CA | 90084-3705 | |
| 10812954 | MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10813070 | MALL AT BRIARWOOD LLC | PO BOX 404570 | | | | ATLANTA | GA | 30384-4570 | |
| 10813057 | MALL AT CONCORD MILLS LP | CONCORD MILLS | PO BOX 100451 | | | ATLANTA | GA | 30384-0451 | |
| 10813067 | MALL AT COTTONWOOD LLC | PO BOX 809174 | | | | CHICAGO | IL | 60680-9174 | |
| 10816480 | MALL AT GREAT LAKES LLC | PO BOX 41500 | DEPT#CM009024 | | | NASHVILLE | TN | 37241-7560 | |
| 10813062 | MALL AT INGRAM PARK LLC | PO BOX 402936 | | | | ATLANTA | GA | 30384-2936 | |
| 10814239 | MALL AT IRVING LLC | IRVING MALL | 867790 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0077 | |
| 10813042 | MALL AT JEFFERSON VALLEY LLC | PO BOX 643194 | | | | PITTSBURGH | PA | 15264-3194 | |
| 10813073 | MALL AT KATY MILLS LP | PO BOX 100554 | | | | ATLANTA | GA | 30384 | |
| 10813059 | MALL AT LEHIGH VALLEY LP | PO BOX 829446 | | | | PHILADELPHIA | PA | 19182-9446 | |
| 10812951 | MALL AT LIBERTY TREE LLC | 14204 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10813102 | MALL AT LIMA LLC | LIMA MALL | 1358 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5313 | |
| 10815020 | MALL AT LIMA LLC | PO BOX 6586 | DEPT: CM009627 | | | CAROL STREAM | IL | 60197-6586 | |
| 10814232 | MALL AT LONGVIEW LLC | LONGVIEW MALL | PO BOX 643381 | | | PITTSBURGH | PA | 15264-3381 | |
| 10814231 | MALL AT LONGVIEW LLC | PO BOX 643381 | | | | PITTSBURGH | PA | 15219 | |
| 10813058 | MALL AT MIDLAND PARK LLC | PO BOX 643378 | | | | PITTSBURGH | PA | 15264-3378 | |
| 10813023 | MALL AT MONTGOMERY LP | MONTGOMERY MALL | PO BOX 829425 | | | PITTSBURGH | PA | 15264-9425 | |
| 10812953 | MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10812952 | MALL AT ROCKINGHAM LLC | 14165 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10816477 | MALL AT ROCKINGHAM LLC | MALL AT ROCKINGHAM PARK | 99 ROCHINGHAM PARK BLVD | ATTN: MALL OFFICE | | SALEM | NH | 03079 | |
| 10813082 | MALL AT SUMMIT LLC | PO BOX 644271 | | | | PITTSBURGH | PA | 15264-4271 | |
| 10813046 | MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 10812975 | MALL AT VALLE VISTA LLC | 867740 RELIABLE PARKWAY | | | | CHICAGO | IL | 60687-0077 | |
| 10839534 | MALL DE LAS AGUILAS | 455 SOUTH BIBB STREET | | | | EAGLE PASS | TX | 78852 | |
| 10818222 | MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10817522 | MALL MERCHANTS ASSOC | 4000 W DIAMOND BLVD | SUITE 240 | | | ANCHORAGE | AK | 99502-1475 | |
| 10862428 | MALL MERCHANTS ASSOCIATION | MEADOW BROOK MALL | PO BOX 3037 | | | PITTSBURGH | KS | 66762 | |
| 10943795 | Mall of Arabia | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10813079 | MALL OF GEORGIA LLC | PO BOX 772805 | | | | CHICAGO | IL | 60677-2805 | |
| 10817446 | MALL OF LOUISIANA LLC | PO BOX 86 | SDS 12-2440 | | | MINNEAPOLIS | MN | 55486-2440 | |
| 10818746 | MALL ST VINCENT LLC | C/O ROUSE PROPERTIES INC | 1114 AVENUE OF THE AMERICAS | SUITE 2800 | | NEW YORK | NY | 10036-7703 | |
| 10816062 | MALL WORLD LLC | ATTN: GREG SEYMOUR | 830 E GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| 10866631 | MALLES, JAMES O. | Address on file | | | | | | | |
| 10839219 | MALLES, NICHOLAS A. | Address on file | | | | | | | |
| 10837197 | MALLETT, MEGHAN | Address on file | | | | | | | |
| 10865123 | MALLEY, ANTHONY P. | Address on file | | | | | | | |
| 10834264 | MALLH, MICHAEL | Address on file | | | | | | | |
| 10852573 | MALLION, TYLER J. | Address on file | | | | | | | |
| 10861500 | MALLORY, AARON | Address on file | | | | | | | |
| 10824271 | MALLORY, CHRISTINE M. | Address on file | | | | | | | |
| 10850219 | MALLORY, NICKOLAS R. | Address on file | | | | | | | |
| 10840716 | MALLOW, CALLIE L. | Address on file | | | | | | | |
| 10851646 | MALLOY, CARMELA L. | Address on file | | | | | | | |
| 10836755 | MALLOY, JAMES K. | Address on file | | | | | | | |
| 10839860 | MALLOY, JILLIAN A. | Address on file | | | | | | | |
| 10890146 | MALLOY, JOSHUA L. | Address on file | | | | | | | |
| 10845449 | MALLOY, PATRICK J. | Address on file | | | | | | | |
| 10847939 | MALM, MORGAN S. | Address on file | | | | | | | |
| 10857628 | MALNOSKE, JOSHUA D. | Address on file | | | | | | | |
| 10845050 | MALOBERTI, KEVIN J. | Address on file | | | | | | | |
| 10853514 | MALONE, AARON A. | Address on file | | | | | | | |
| 10825956 | MALONE, ALEX R. | Address on file | | | | | | | |
| 10835725 | MALONE, BRENDAN M. | Address on file | | | | | | | |
| 10847205 | MALONE, BRETT W. | Address on file | | | | | | | |
| 10853327 | MALONE, BRITTANY R. | Address on file | | | | | | | |
| 10837005 | MALONE, GRANT A. | Address on file | | | | | | | |
| 10876291 | MALONE, JONATHAN C. | Address on file | | | | | | | |
| 10833578 | MALONE, NANDI T. | Address on file | | | | | | | |
| 10830630 | MALONE, SHEILA M. | Address on file | | | | | | | |
| 10869724 | MALONE, STEPHANIE L. | Address on file | | | | | | | |
| 10852572 | MALONE, TEMARA J. | Address on file | | | | | | | |
| 10839218 | MALONEY, CORINNE A. | Address on file | | | | | | | |
| 10863823 | MALONEY, JESSICA L. | Address on file | | | | | | | |
| 10844742 | MALONEY, JESSICA L. | Address on file | | | | | | | |
| 10946918 | MALOOF COMMERCIAL REAL ESTATE | DAN MALOOF | INACTIVE 08/20/19 | 1120 N TOWN CENTER DRIVE | SUITE 150 | LAS VEGAS | NV | 89144 | |
| 10878378 | MALOUF, JAMES J. | Address on file | | | | | | | |
| 10830974 | MALOUF, NAJLA N. | Address on file | | | | | | | |
| 10844741 | MALOVICH, AMANDA G. | Address on file | | | | | | | |
| 10856145 | MALOVICH, MADELYNNE E. | Address on file | | | | | | | |
| 10859037 | MALPEDE, JAMES A. | Address on file | | | | | | | |
| 10875236 | MALSBURY, CHRISTOPHER I. | Address on file | | | | | | | |
| 10817111 | MALTA ASSOCIATES LLC | C/O KISCO COMPANIES | 20 CORPORATE WOODS BOULEVARD | | | ALBANY | NY | 12211 | |
| 10881233 | MALTAIS, CIERRA D. | Address on file | | | | | | | |
| 10847204 | MALTBY, JACOB W. | Address on file | | | | | | | |
| 10830175 | MALTMAN, VALERIE A. | Address on file | | | | | | | |
| 10847598 | MALTOS, DYLAN M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10878738 | MALTOS, JORDY W. | Address on file | | | | | | | |
| 10862719 | MALTSBARGER, DANIAL J. | Address on file | | | | | | | |
| 10871969 | MALVASI, SARAH M. | Address on file | | | | | | | |
| 10876290 | MALVEAUX, JAMAAL E. | Address on file | | | | | | | |
| 10859036 | MALVEAUX, JOHN M. | Address on file | | | | | | | |
| 10859035 | MAMAJEK, JULIANNA | Address on file | | | | | | | |
| 10836754 | MAMALA, ALJED V. | Address on file | | | | | | | |
| 10864167 | MAMANGON, JASMIN M. | Address on file | | | | | | | |
| 10874948 | MAMATI, CAN | Address on file | | | | | | | |
| 10850218 | MAMEESH, CAROLINE E. | Address on file | | | | | | | |
| 10852571 | MAMERTO, JAMES S. | Address on file | | | | | | | |
| 10858053 | MAMISTVALOV, DAVID | Address on file | | | | | | | |
| 10818093 | MAMMA CHIA LLC | 5205 AVENIDA ENCINAS | SUITE E | | | CARLSBAD | CA | 92008 | |
| 10864638 | MAMMAY, KAITLYN G. | Address on file | | | | | | | |
| 10885967 | MAMMIA, JACOB T. | Address on file | | | | | | | |
| 10831609 | MAMO, AZEB A. | Address on file | | | | | | | |
| 10890472 | MAMON, ABDULLAH | Address on file | | | | | | | |
| 10836583 | MAMON, INGRID D. | Address on file | | | | | | | |
| 10843374 | MAN SPORTS | 12561 PERIMETER DRIVE | | | | DALLAS | TX | 75087 | |
| 10844740 | MANABAT, MARIVIC M. | Address on file | | | | | | | |
| 10859034 | MANACHI, HENRI A. | Address on file | | | | | | | |
| 10831262 | MANACK, RYAN M. | Address on file | | | | | | | |
| 10889309 | MANACO, TAYLOR R. | Address on file | | | | | | | |
| 10821278 | MANAGER OF FINANCE CITY AND COUNTY OF DENVER | DEPT OF FINANCE TREASURY DIVISION | PO BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| 10862380 | MANALASTAS, ANNA CARYLLE S. | Address on file | | | | | | | |
| 10870275 | MANALO, KIMBERLY R. | Address on file | | | | | | | |
| 10883072 | MANAN, CESAR N. | Address on file | | | | | | | |
| 10825834 | MANANA, OSCAR E. | Address on file | | | | | | | |
| 10861857 | MANARD, JUDIE | Address on file | | | | | | | |
| 10859033 | MANASEK, DAVID M. | Address on file | | | | | | | |
| 10831773 | MANATEE CO UTILITIES DEPT | ADMINISTRATION BUILDING | 1112 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| 10886939 | MANATEE CO UTILITIES DEPT | PO BOX 25350 | | | | BRADENTON | FL | 34206 | |
| 10843020 | MANATEE COUNTY | 1112 MANATEE AVE WEST | | | | BRADENTON | FL | 34205 | |
| 11106071 | Manatee County Tax Collector | 1001 3rd Ave W, Suite 240 | | | | Bradenton | FL | 34205 | |
| 10820957 | Manatee County, FL. | Attn: Consumer Protection Division | 1112 Manatee Avenue | | | West Bradenton | FL | 34205 | |
| 10819942 | Manatee County, FL. | Attn: Manatee County Administration Building | 1112 Manatee Avenue | | | West Bradenton | FL | 34205 | |
| 10888541 | MANAV VASHYAP | Address on file | | | | | | | |
| 10825330 | MANBERT, LORENZO G. | Address on file | | | | | | | |
| 10874309 | MANCE, NOAH I. | Address on file | | | | | | | |
| 10816524 | MANCHESTER MALL ASSOCIATES LLC | PO BOX 28313 | | | | NEW YORK | NY | 10087-8313 | |
| 10946795 | MANCHESTER MALL ASSOCIATES, LLC | PETER FIELD | 4645 N CENTRAL EXP #200 | | | DALLAS | TX | 75205 | |
| 10880345 | MANCIA, CHRISTOPHER M. | Address on file | | | | | | | |
| 10890023 | MANCILLA, FELIPE D. | Address on file | | | | | | | |
| 10871968 | MANCILLA, GILBERT | Address on file | | | | | | | |
| 10830328 | MANCILLAS, JOSE R. | Address on file | | | | | | | |
| 10818913 | MANCINI RODON GROUP | PO BOX 57218 | 164 EAST 3900 SOUTH | | | SALT LAKE CITY | UT | 84157 | |
| 10859032 | MANCINI, KEVIN T. | Address on file | | | | | | | |
| 10839217 | MANCINO, VINCENT A. | Address on file | | | | | | | |
| 10946573 | MANCO ABBOTT | JOANNE DOERTER | PASSCO HANFORD MALL LLC | PO BOX 944215 | | CLEVELAND | OH | 44194-4215 | |
| 10945964 | MANCO ABBOTT | REESE BRANDON | MANBACO ABBOT | MANBACO ABBOT | 1451 W PACHEO BLVD | LOS BANOS | CA | 93635 | |
| 10885182 | MANCUSO, ALBERT J. | Address on file | | | | | | | |
| 10878737 | MANCUSO, JOHN A. | Address on file | | | | | | | |
| 10858052 | MANCUYAS, CALEB J. | Address on file | | | | | | | |
| 10853185 | MANDAC, REVELENE | Address on file | | | | | | | |
| 10867836 | MANDAK, BEVERLY | Address on file | | | | | | | |
| 10867461 | MANDEIK, TIM E. | Address on file | | | | | | | |
| 10858514 | MANDEL, MICHAEL S. | Address on file | | | | | | | |
| 10945230 | MANDELBAUM AND MANDELBAUM | STEVE MEOLA | C/O MADELBAUM | 80 MAIN ST | SUITE 510 | WEST ORANGE | NJ | 07052 | |
| 10839859 | MANDELLA, VINCE R. | Address on file | | | | | | | |
| 10871039 | MANDERINO, ALEX S. | Address on file | | | | | | | |
| 10838113 | MANDERSCHEID, ASHLEY R. | Address on file | | | | | | | |
| 10890033 | MANDIA, CHRISTOPHER | Address on file | | | | | | | |
| 10833129 | MANDIGO, DIANE M. | Address on file | | | | | | | |
| 10876019 | MANDILAG, KENNETH C. | Address on file | | | | | | | |
| 10851193 | MANDINA, NICOLAS J. | Address on file | | | | | | | |
| 10846293 | MANDLE, LAYTON J. | Address on file | | | | | | | |
| 10887005 | MANDLER, KRISTOFER A. | Address on file | | | | | | | |
| 10826309 | MANDREKAS, MAURIZIO A. | Address on file | | | | | | | |
| 10836252 | MANDRIER, LYNN A. | Address on file | | | | | | | |
| 10849857 | MANDUJANO, ERNESTO R. | Address on file | | | | | | | |
| 10829119 | MANDUSHEVA, IVA | Address on file | | | | | | | |
| 10884456 | MANDZIUK, STEPHAN W. | Address on file | | | | | | | |
| 10865122 | MANEAFAIGA, MAX K. | Address on file | | | | | | | |
| 10837196 | MANER, AIMEE K. | Address on file | | | | | | | |
| 10864637 | MANESS, KENNETH C. | Address on file | | | | | | | |
| 10864636 | MANESS, MATTHEW R. | Address on file | | | | | | | |
| 10873678 | MANEY, CHRIS J. | Address on file | | | | | | | |
| 10847938 | MANGAL, ANIL K. | Address on file | | | | | | | |
| 10866112 | MANGAL, FABIAN A. | Address on file | | | | | | | |
| 10850838 | MANGAL, JONATHAN Y. | Address on file | | | | | | | |
| 10858051 | MANGAN, JOSEMON T. | Address on file | | | | | | | |
| 10850837 | MANGANELLO, RYAN A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877618 | MANGANIELLO, GINA | Address on file | | | | | | | |
| 10823906 | MANGANO, ERIC M. | Address on file | | | | | | | |
| 10876890 | MANGANO, JOSEPH S. | Address on file | | | | | | | |
| 10848484 | MANGAR, HEMANT | Address on file | | | | | | | |
| 10818909 | MANGAT GROUP INC | 9299 W OLIVE AVE | STE 507 | | | PEORIA | AZ | 85345 | |
| 10836029 | MANGAT, BALJOT S. | Address on file | | | | | | | |
| 10847702 | MANGAT, JASJEET | Address on file | | | | | | | |
| 10837004 | MANGAT, JULIA S. | Address on file | | | | | | | |
| 10846292 | MANGCA, DANIEL D. | Address on file | | | | | | | |
| 10843609 | MANGELMANN, FRIEDRICH W. | Address on file | | | | | | | |
| 10882576 | MANGER, KAREN J. | Address on file | | | | | | | |
| 10846291 | MANGES, CARLIE D. | Address on file | | | | | | | |
| 10863487 | MANGIERI, HEATHER R. | Address on file | | | | | | | |
| 10880792 | MANGINO, VINCENZO N. | Address on file | | | | | | | |
| 10871967 | MANGIOLA, DEAN J. | Address on file | | | | | | | |
| 10827105 | MANGIS, BRYAN C. | Address on file | | | | | | | |
| 10878377 | MANGLE, APRIL P. | Address on file | | | | | | | |
| 10840715 | MANGLE, RAVEST B. | Address on file | | | | | | | |
| 10858513 | MANGOLD, RACHEL A. | Address on file | | | | | | | |
| 10827954 | MANGONDO, LINDIWE B. | Address on file | | | | | | | |
| 10876889 | MANGRUM, HUNTER D. | Address on file | | | | | | | |
| 10819966 | MANGUAL GUMBE, AGUSTIN A. | Address on file | | | | | | | |
| 10856468 | MANGUERRA, ADELYNA C. | Address on file | | | | | | | |
| 10825955 | MANGUM, ERIN N. | Address on file | | | | | | | |
| 10847203 | MANGUM, HALEY E. | Address on file | | | | | | | |
| 10869197 | MANGUS, CHRISTOPHER C. | Address on file | | | | | | | |
| 10814137 | MANHATTAN ASSOCIATES | PO BOX 405696 | | | | ATLANTA | GA | 30384-5696 | |
| 10945299 | MANHATTAN RESIDENTIAL, INC. | 11 WEST 20TH ST | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 10840714 | MANIACI, BRETT W. | Address on file | | | | | | | |
| 10839858 | MANIACI, JOSHUA T. | Address on file | | | | | | | |
| 10849986 | MANJIAYME, PATRICK A. | Address on file | | | | | | | |
| 10863822 | MANIU, DANIELLE L. | Address on file | | | | | | | |
| 10871966 | MANINA, ALYSSA D. | Address on file | | | | | | | |
| 10837003 | MANINNG, RYAN W. | Address on file | | | | | | | |
| 10833577 | MANION, KEVIN J. | Address on file | | | | | | | |
| 10885792 | MANIS, RACHEL P. | Address on file | | | | | | | |
| 10830629 | MANISCALCO, PAOLO | Address on file | | | | | | | |
| 10890664 | MANISH CHABA | Address on file | | | | | | | |
| 10822430 | MANITA, HTEE K. | Address on file | | | | | | | |
| 10861326 | MANITOBA HYDRO | 360 PORTAGE AVENUE | | | | WINNIPEG | MB | R3C 0G8 | CANADA |
| 10890570 | MANITOBA HYDRO | STN MAIN | PO BOX 7900 | | | WINNIPEG | MB | R3C 5R1 | CANADA |
| 10818121 | MANITOWOC ASSOC LP | 14 N PEORIA ST | APT 3F | | | CHICAGO | IL | 60607-2646 | |
| 10837949 | MANITOWOC PUBLIC UTILITIES | 1303 SOUTH 8TH STREET | | | | MANITOWOC | WI | 54221 | |
| 10890362 | MANITOWOC PUBLIC UTILITIES | PO BOX 41 | | | | MANITOWOC | WI | 54221 | |
| 10878376 | MANJARREZ, ARIEL | Address on file | | | | | | | |
| 10848247 | MANJARREZ, RAUL | Address on file | | | | | | | |
| 10941928 | MANJINDER SANGHA AND KULWINDER SINGHA | 840 Taggert CT | | | | MODESTO | CA | 96351 | |
| 10867460 | MANK, JOSEPH W. | Address on file | | | | | | | |
| 10885396 | MANKER, DALLAS R. | Address on file | | | | | | | |
| 10867958 | MANKU, JASPRIT | Address on file | | | | | | | |
| 10876289 | MANLAPAZ, MILLEN M. | Address on file | | | | | | | |
| 10871965 | MANLEY, ALEXIS K. | Address on file | | | | | | | |
| 10840713 | MANLEY, AUSTEN M. | Address on file | | | | | | | |
| 10833128 | MANLEY, AUSTIN L. | Address on file | | | | | | | |
| 10888032 | MANLEY, BRUCE J. | Address on file | | | | | | | |
| 10830973 | MANLEY, COREY A. | Address on file | | | | | | | |
| 10865576 | MANLEY, DAKOTA L. | Address on file | | | | | | | |
| 10856702 | MANLEY, ELIZABETH M. | Address on file | | | | | | | |
| 10854957 | MANLEY, JUSTIN | Address on file | | | | | | | |
| 10888249 | MANLEY, MICHAEL | Address on file | | | | | | | |
| 10835326 | MANLULU, ADELSON C. | Address on file | | | | | | | |
| 10854956 | MANLY, GLYN H. | Address on file | | | | | | | |
| 10860629 | MANN, ADRIEN J. | Address on file | | | | | | | |
| 10883071 | MANN, ASHLEY M. | Address on file | | | | | | | |
| 10881436 | MANN, CHRISTIAN D. | Address on file | | | | | | | |
| 10871038 | MANN, CHRISTINA M. | Address on file | | | | | | | |
| 10842259 | MANN, CONNIE A. | Address on file | | | | | | | |
| 10867459 | MANN, DALTON W. | Address on file | | | | | | | |
| 10822429 | MANN, INDIYA J. | Address on file | | | | | | | |
| 10861499 | MANN, JAMES M. | Address on file | | | | | | | |
| 10888324 | MANN, LAQUAN T. | Address on file | | | | | | | |
| 10868292 | MANN, MEGAN R. | Address on file | | | | | | | |
| 10872843 | MANN, MICHAEL A. | Address on file | | | | | | | |
| 10848483 | MANN, NOLAN B. | Address on file | | | | | | | |
| 10824875 | MANN, RAYDEN T. | Address on file | | | | | | | |
| 10861498 | MANN, RICKY D. | Address on file | | | | | | | |
| 10861497 | MANN, RILEY S. | Address on file | | | | | | | |
| 10887536 | MANN, STEPHANIE G. | Address on file | | | | | | | |
| 10823905 | MANN, STEPHEN E. | Address on file | | | | | | | |
| 10843358 | MANN, TROY | Address on file | | | | | | | |
| 10833940 | MANNA, BRIAN R. | Address on file | | | | | | | |
| 10870641 | MANNEBACH, PETER J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867115 | MANNETTI, LAUREN | Address on file | | | | | | | |
| 10823827 | MANNING, AARON F. | Address on file | | | | | | | |
| 10876888 | MANNING, AUSTIN L. | Address on file | | | | | | | |
| 10865575 | MANNING, BARRY D. | Address on file | | | | | | | |
| 10830815 | MANNING, BRODEN J. | Address on file | | | | | | | |
| 10840712 | MANNING, BRYCE A. | Address on file | | | | | | | |
| 10858050 | MANNING, CURRIE G. | Address on file | | | | | | | |
| 10870274 | MANNING, DONAVAN A. | Address on file | | | | | | | |
| 10886367 | MANNING, ELLEN | Address on file | | | | | | | |
| 10859031 | MANNING, EMILY D. | Address on file | | | | | | | |
| 10888031 | MANNING, ERIK P. | Address on file | | | | | | | |
| 10864635 | MANNING, GIANNI M. | Address on file | | | | | | | |
| 10885395 | MANNING, JASON E. | Address on file | | | | | | | |
| 10832721 | MANNING, JOANNE H. | Address on file | | | | | | | |
| 10863281 | MANNING, KARALYNN F. | Address on file | | | | | | | |
| 10876887 | MANNING, KAYLYN C. | Address on file | | | | | | | |
| 10830046 | MANNING, POMPOSA D. | Address on file | | | | | | | |
| 10823319 | MANNING, STEVE | Address on file | | | | | | | |
| 10870640 | MANNING, WILLIAM H. | Address on file | | | | | | | |
| 10876288 | MANNINO, MASSIMO F. | Address on file | | | | | | | |
| 10824596 | MANNION, CASEY E. | Address on file | | | | | | | |
| 10869723 | MANNION, NICHOLAS P. | Address on file | | | | | | | |
| 10853986 | MANNO, ANDREW J. | Address on file | | | | | | | |
| 10837195 | MANNO, APRIL R. | Address on file | | | | | | | |
| 10813741 | MANOA HONEY COMPANY | 930 PALM PLACE | | | | WAHIAWA | HI | 96786 | |
| 10879025 | MANOA, DAVID T. | Address on file | | | | | | | |
| 10855285 | MANOGG, CARLY | Address on file | | | | | | | |
| 10846290 | MANOHAN, MALIK A. | Address on file | | | | | | | |
| 10882000 | MANOPLA, RUBEN H. | Address on file | | | | | | | |
| 10866434 | MANOUKIAN, ERIC A. | Address on file | | | | | | | |
| 10869384 | MANRIQUEZ, AMANADA G. | Address on file | | | | | | | |
| 10869722 | MANRIQUEZ, MONICA S. | Address on file | | | | | | | |
| 10863280 | MANRIQUEZ, SERGIO R. | Address on file | | | | | | | |
| 10859030 | MANRY, MAKAYLA M. | Address on file | | | | | | | |
| 10849856 | MANSELL JR, MELVIN T. | Address on file | | | | | | | |
| 10858049 | MANSELL, CHERYL L. | Address on file | | | | | | | |
| 10834856 | MANSELL-SMITH, LESLIE | Address on file | | | | | | | |
| 10828255 | MANSFIELD ELECTRIC | 125 HIGH STREET; UNIT # 1 | | | | MANSFIELD | MA | 02048 | |
| 10889237 | MANSFIELD ELECTRIC | PO BOX 9192 | | | | CHELSEA | MA | 02150 | |
| 10875582 | MANSFIELD, MELINDA M. | Address on file | | | | | | | |
| 10832910 | MANSFIELD, PATRICK | Address on file | | | | | | | |
| 10869383 | MANSFIELD, RICHARD J. | Address on file | | | | | | | |
| 10826549 | MANSFIELD, TYLER L. | Address on file | | | | | | | |
| 10834726 | MANSFIELD, ZACKERIE C. | Address on file | | | | | | | |
| 10884293 | MANSHAHIA, JASMEEN K. | Address on file | | | | | | | |
| 10885248 | MANSHAHIA, KUNWAR | Address on file | | | | | | | |
| 10860052 | MANSI, AMANDA R. | Address on file | | | | | | | |
| 10838728 | MANSILLA, GERARDO R. | Address on file | | | | | | | |
| 10864633 | MANSINON, MAILE K. | Address on file | | | | | | | |
| 10871037 | MANSMITH, LUCAS M. | Address on file | | | | | | | |
| 10827453 | MANSO, MILEIDI | Address on file | | | | | | | |
| 10855284 | MANSOOR, ASAD | Address on file | | | | | | | |
| 10857242 | MANSOORI, DANISH I. | Address on file | | | | | | | |
| 10888379 | MANSOUR, JASON | Address on file | | | | | | | |
| 10822987 | MANSOUR, TIMOTHY J. | Address on file | | | | | | | |
| 10845448 | MANTEL, TIMOTHY A. | Address on file | | | | | | | |
| 10840711 | MANTEROLA, STEVEN | Address on file | | | | | | | |
| 10865574 | MANTEY, DAIVON C. | Address on file | | | | | | | |
| 10885791 | MANTHE, JAMES R. | Address on file | | | | | | | |
| 10856467 | MANTILLA GOM, JUAN J. | Address on file | | | | | | | |
| 10830628 | MANTILLA, ANTONIO | Address on file | | | | | | | |
| 10845049 | MANTOVANI, GIOVANNI | Address on file | | | | | | | |
| 10868439 | MANU, ALEX S. | Address on file | | | | | | | |
| 10942023 | MANUEL A. OVIEDO AND FELIZA GARCIA | 1319 Barnard Dr. | | | | LAS VEGAS | NV | 89102 | |
| 10834288 | MANUEL APODACA | Address on file | | | | | | | |
| 10884102 | MANUEL RODRIGUEZ, JULIAN | Address on file | | | | | | | |
| 10839216 | MANUEL, CHIQUITA R. | Address on file | | | | | | | |
| 10866630 | MANUEL, EMUND A. | Address on file | | | | | | | |
| 10859585 | MANUEL, JOSHUA A. | Address on file | | | | | | | |
| 10876886 | MANUEL, TIMOTHY R. | Address on file | | | | | | | |
| 10836251 | MANUEL, TRAVIS R. | Address on file | | | | | | | |
| 10946982 | MANULIFE INSURANCE COMPANY | RYAN GEORGE | MANULIFE INSURANCE COMPANY | MANULIFE INSURANCE COMPANY | 211 N LEWIS AVE | PHILADELPHIA | MS | 39350 | |
| 10838301 | MANUPPELLI, JOURNEY S. | Address on file | | | | | | | |
| 10874308 | MANUS, SEAN A. | Address on file | | | | | | | |
| 10865121 | MANUSZAK, TYLER D. | Address on file | | | | | | | |
| 10864632 | MANVILLE, KALYD J. | Address on file | | | | | | | |
| 10830972 | MANZ, KATHRYN R. | Address on file | | | | | | | |
| 10842787 | MANZ, MEGAN G. | Address on file | | | | | | | |
| 10872842 | MANZ, MICHAEL R. | Address on file | | | | | | | |
| 10838232 | MANZANARES, ANTHONY I. | Address on file | | | | | | | |
| 10875874 | MANZANARES, JORGE E. | Address on file | | | | | | | |
| 10857241 | MANZANARES, JOSE C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 546 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869721 | MANZANARES, TYLER W. | Address on file | | | | | | | |
| 10874528 | MANZANO, NORMA | Address on file | | | | | | | |
| 10849855 | MANZELLA, JENNIFER M. | Address on file | | | | | | | |
| 10882575 | MANZI, ALLYSA M. | Address on file | | | | | | | |
| 10849317 | MANZO MARTINEZ, DANIARELY | Address on file | | | | | | | |
| 10879937 | MANZO, KEVIN | Address on file | | | | | | | |
| 10874782 | MANZO, SERGIO | Address on file | | | | | | | |
| 10835724 | MANZUETA, DEYMI R. | Address on file | | | | | | | |
| 10855616 | MAO, GAOWEI | Address on file | | | | | | | |
| 10831261 | MAPEL, AARON M. | Address on file | | | | | | | |
| 10828036 | MAPLE DRIVE PARTNERS | A GEORGIA LTD PARTNERSHIP | 3151 MAPLE DRIVE NE | | | ATLANTA | GA | 30305 | |
| 10814747 | MAPLE JOINT VENTURE | C/O PKM INC | 1111 N 102ND COURT | SUITE 325 | | OMAHA | NE | 68114 | |
| 10813734 | MAPLE PROPERTIES LLC | C/O DOUG BEAN & ASSOCIATES INC | PO BOX 2519 | | | PORTLAND | OR | 97208 | |
| 10854788 | Maple Ridge, BC | Attn: City Attorney | 11995 Haney Place | | | Maple Ridge | BC | V2X 6A9 | Canada |
| 10873677 | MAPLE, DAVID C. | Address on file | | | | | | | |
| 10866629 | MAPLE, HANNAH G. | Address on file | | | | | | | |
| 10868549 | MAPLE, JODIE | Address on file | | | | | | | |
| 10873676 | MAPLES, MARK A. | Address on file | | | | | | | |
| 10813932 | MAPLEWOOD CORNER PLAZA LLC | 4 WEST BAY LANE | | | | NORTH OAKS | MN | 55127 | |
| 10948346 | MAPLEWOOD CORNER PLAZA LLC | MAPLEWOOD CORNER PLAZA LLC | ANIL JAIN | 4 WEST BAY LANE | | NORTH OAKS | MN | 55127 | |
| 10814213 | MAPLEWOOD MALL LLC | 13157 COLLECTONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10847937 | MAPP, CHESLA J. | Address on file | | | | | | | |
| 10834180 | MAPP, DEVIN C. | Address on file | | | | | | | |
| 10887945 | MAPS CREDIT UNION | PO BOX 12398 | | | | SALEM | OR | 97309 | |
| 10816959 | MAPTRAN LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 10846289 | MARA, NICHOLAS G. | Address on file | | | | | | | |
| 10871511 | MARABER, FLORENCIA | Address on file | | | | | | | |
| 10856352 | MARABLE, CHRISTINA M. | Address on file | | | | | | | |
| 10840710 | MARALDI, CANDI C. | Address on file | | | | | | | |
| 10838727 | MARARAC, SAMANTHA M. | Address on file | | | | | | | |
| 10860051 | MARASHI, SHOHREH | Address on file | | | | | | | |
| 10880655 | MARASIGAN, JAZTIN G. | Address on file | | | | | | | |
| 10838726 | MARATAS, TERESITA L. | Address on file | | | | | | | |
| 10839857 | MARBELLA, RENEE G. | Address on file | | | | | | | |
| 10860050 | MARBLE, BLAKE K. | Address on file | | | | | | | |
| 10833576 | MARBLE, TYLER H. | Address on file | | | | | | | |
| 10862932 | MARBLEY, BEN TRAIL J. | Address on file | | | | | | | |
| 10816364 | MARC USA LLC | PO BOX 238 | | | | MEMPHIS | TN | 38101 | |
| 10872841 | MARC, LUCKERVENS | Address on file | | | | | | | |
| 10880654 | MARCANGELI, JACOB B. | Address on file | | | | | | | |
| 10862423 | MARCANO JAVIER, ANTONIO L. | Address on file | | | | | | | |
| 10820071 | MARCANO, MAGALY J. | Address on file | | | | | | | |
| 10870273 | MARCANTEL, HEATH M. | Address on file | | | | | | | |
| 10856058 | MARCANTONIO, ANTHONY J. | Address on file | | | | | | | |
| 10849469 | MARCANTONIO, NICOLAS G. | Address on file | | | | | | | |
| 10846851 | MARCELA NISHIKAWA | Address on file | | | | | | | |
| 10865120 | MARCELENO, MARY F. | Address on file | | | | | | | |
| 10832141 | MARCELINO, FELIPE V. | Address on file | | | | | | | |
| 10828128 | MARCELLE, AVDIEL S. | Address on file | | | | | | | |
| 10830627 | MARCH, BRANDON A. | Address on file | | | | | | | |
| 10883394 | MARCH, SEAN M. | Address on file | | | | | | | |
| 10838975 | MARCHAND, CONNOR R. | Address on file | | | | | | | |
| 10875496 | MARCHAND, JONATHAN A. | Address on file | | | | | | | |
| 10876885 | MARCHAND, TOMMY E. | Address on file | | | | | | | |
| 10844289 | MARCHBANKS, EMILY D. | Address on file | | | | | | | |
| 10827310 | MARCHENA, ITZEL | Address on file | | | | | | | |
| 10831522 | MARCHESI, MARC | Address on file | | | | | | | |
| 10820105 | MARCHESONI, MAYCI K. | Address on file | | | | | | | |
| 10835204 | MARCHILDON, ZACK S. | Address on file | | | | | | | |
| 10861992 | MARCIA BIANCO | Address on file | | | | | | | |
| 10862718 | MARCINCZYK, MATTHEW L. | Address on file | | | | | | | |
| 10880182 | MARCINKIEWICZ, GARRETT C. | Address on file | | | | | | | |
| 10849282 | MARCINKOWSKI, ELISABETH J. | Address on file | | | | | | | |
| 10850836 | MARCINO, MICHAEL G. | Address on file | | | | | | | |
| 10942221 | MARCIO R. G. ANDREAZZI, MARIA THERESA ANDREAZZI AND ALESSANDRO G. ANDREAZZI | 17301 Biscayne Blvd., Apt. 410 | | | | NORTH MIAMI | FL | 33160 | |
| 10942423 | MARCIO R. G. ANDREAZZI, MARIA THEREZA ANDREAZZI, ALESSANDRO G. ANDREAZZI, AND FELIPE G. ANDREAZZI | 17301 Biscayne Blvd., Apt. 410 | | | | NORTH MIAMI | FL | 33160 | |
| 10941963 | MARCIO R. G. ANDREAZZI, MARIA THERESA ANDREAZZI, AND ALESSANDRO G. ANDREAZZI | 17301 Biscayne Blvd., Apt. 410 | | | | NORTH MIAMI | FL | 33160 | |
| 10942567 | MARCO CANAVATI, PRESIDENT | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10942543 | MARCO FRITSCHE, MANAGING DIRECTORCARMEN ROMEROFERNANDO ROMERO | Avenida Carlos Julio Arosemena, MZ 5 Solar 1 | Y CALLE 28 DE MAYO, EDIFICIO AUTOLIZER, ESQUINA. | | | GUAYAQUIL | | 090603 | ECUADOR |
| 10942531 | MARCOS CAPOMIZZI CALAZANS, ADMINISTRATOR | Rua Gomes de Carvalho n° 1510, 10o | andar, conjunto 102, Vila Olímpia | | | SAO PAULO | CEP | 04 547-005 | BRAZIL |
| 10843587 | MARCOS JUAREZ, HECTOR H. | Address on file | | | | | | | |
| 10846288 | MARCOS, ANDRES A. | Address on file | | | | | | | |
| 10840709 | MARCOS, ELIZABETH | Address on file | | | | | | | |
| 10865573 | MARCOTTE, ANNA M. | Address on file | | | | | | | |
| 10846287 | MARCOTTE, LUKE R. | Address on file | | | | | | | |
| 10876287 | MARCOUX, BRANDIE N. | Address on file | | | | | | | |
| 10870272 | MARCOUX, CAMERON M. | Address on file | | | | | | | |
| 10847597 | MARCOZ, HANNA N. | Address on file | | | | | | | |
| 10845447 | MARCUM, GENESIS L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846286 | MARCUM, JOSHUA N. | Address on file | | | | | | | |
| 10854372 | MARCUM, SETH H. | Address on file | | | | | | | |
| 10824721 | MARCUS, EMILY E. | Address on file | | | | | | | |
| 10865572 | MARCUZZO, TODD C. | Address on file | | | | | | | |
| 10883070 | MARCY, GLENN D. | Address on file | | | | | | | |
| 10865571 | MARCY, NATASHA C. | Address on file | | | | | | | |
| 10879303 | MARDAYAT, RANDY | Address on file | | | | | | | |
| 10824680 | MARDER, RICKI L. | Address on file | | | | | | | |
| 10863279 | MARDERNESS, JACOB A. | Address on file | | | | | | | |
| 10888323 | MARDIS, SEAN W. | Address on file | | | | | | | |
| 10885258 | MARDONOV, FIRDOUS | Address on file | | | | | | | |
| 10885790 | MAREK, MARIAH E. | Address on file | | | | | | | |
| 10842258 | MAREK, SHANE M. | Address on file | | | | | | | |
| 10883971 | MARELDA MYRTLE BEACH MALL LLC | PO BOX 934977 | | | | ATLANTA | GA | 31193-4977 | |
| 10847202 | MARELLA, RICHARD | Address on file | | | | | | | |
| 10889179 | MARENCO, ALEJANDRO | Address on file | | | | | | | |
| 10851645 | MARENTES, JONATHAN | Address on file | | | | | | | |
| 10856011 | MARES VILLICANA, ANDRES | Address on file | | | | | | | |
| 10855477 | MARES, JAIME | Address on file | | | | | | | |
| 10873675 | MARES, VICTORIA | Address on file | | | | | | | |
| 10864166 | MARESCA, GRIFFIN R. | Address on file | | | | | | | |
| 10847201 | MAREZ, ADRIAN R. | Address on file | | | | | | | |
| 10817160 | MARGARET C BRAMHILL | Address on file | | | | | | | |
| 10817841 | MARGARET F METZGER | Address on file | | | | | | | |
| 10942238 | MARGARET J. CORRIGAN | 92 Forest View Place | | | | DURHAM | NC | 27713-5827 | |
| 10881435 | MARGARITO, WILLIAM | Address on file | | | | | | | |
| 10945521 | MARGATE ATLANTIC | JOHN VAN DECKER | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| 10817154 | MARGIE PROPERTIES LLC | C/O LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 31088 | |
| 10828503 | MARGOLIS EDELSTEIN | 170 S INDEPENDENCE MALL W | THE CURTIS CENTER SUITE 400E | | | PHILADELPHIA | PA | 19106-3337 | |
| 10852570 | MARGOLIS, MATT D. | Address on file | | | | | | | |
| 10852569 | MARHAMO, SAMAH S. | Address on file | | | | | | | |
| 10881999 | MARHAN, ROBERT P. | Address on file | | | | | | | |
| 10834855 | MARHEFKA, DANIELLE E. | Address on file | | | | | | | |
| 10862931 | MARHEFKA, JONATHAN C. | Address on file | | | | | | | |
| 10838926 | MARHEVSKY, LEEANN M. | Address on file | | | | | | | |
| 10822875 | MARHNES, KATHERINE M. | Address on file | | | | | | | |
| 10855167 | MARHOLZ, DEVIN | Address on file | | | | | | | |
| 10942150 | MARIA D. MOJICA AND SALVADOR MOJICA | 11072  Charleston Street | | | | RANCHO CUCAMONGA | CA | 91701 | |
| 10942530 | MARIA DEL ROSARIO PAZ GUTIERREZ, PRESIDENT AND CEO | Urubo Open Mall Local #11-Subsuelo | | | | ZONA URUBO-SANTA CRUZ | | | BOLIVIA |
| 10817746 | MARIA IPPOLITO | Address on file | | | | | | | |
| 10868792 | MARIA SOSA | Address on file | | | | | | | |
| 10834368 | MARIA, JARIEL | Address on file | | | | | | | |
| 10819612 | MARIAH PROPERTIES IV LLC | 3303 E BASELINE RD | SUITE 112 | | | GILBERT | AZ | 85234 | |
| 10860857 | MARIAN, ANDREEA | Address on file | | | | | | | |
| 10829747 | MARIANO, FREDERICK C. | Address on file | | | | | | | |
| 10838425 | MARIATEGUI, CHRISTIAN | Address on file | | | | | | | |
| 10941836 | MARICELA CHAIREZ AND RAFAELA CAMACHO | 8218 Orange Street | | | | DOWNEY | CA | 90242 | |
| 11106416 | Maricopa County Treasurer | 301 W. Jefferson, Suite 100 | | | | Phoenix | AZ | 85003 | |
| 11106416 | Maricopa County Treasurer | Peter Muthig | 225 W. Madison Street | | | Phoenix | AZ | 85003 | |
| 10820878 | Maricopa County, AZ | Attn: Consumer Protection Division | 301 W Jefferson St | | | Phoenix | AZ | 85003 | |
| 10835047 | MARIDUENA, MOISES S. | Address on file | | | | | | | |
| 10838157 | MARIE-PIERRE VILLENEUVE | Address on file | | | | | | | |
| 10814838 | MARIETTA CENTER LLC | C/O COLLIERS INTL MGT ATLANTA LLC | 7800 S ELATI ST | STE 330 | | LITTLETON | CO | 80120 | |
| 10850482 | MARIETTA POWER WATER | 675 N MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |
| 10823826 | MARIETTA, JOHN G. | Address on file | | | | | | | |
| 10840708 | MARIGNY, DEVIN D. | Address on file | | | | | | | |
| 10879378 | MARIJAN, TANYA | Address on file | | | | | | | |
| 10863821 | MARILYN, LEVINER B. | Address on file | | | | | | | |
| 10821160 | Marin County, CA | Attn: Consumer Protection Division | 3501 Civic Center Drive | Suite 325 | | San Rafael | CA | 94903 | |
| 10862615 | MARIN ESCALE, YADIRA R. | Address on file | | | | | | | |
| 10841564 | MARIN, ALYNNA M. | Address on file | | | | | | | |
| 10881434 | MARIN, ANJINSON A. | Address on file | | | | | | | |
| 10866628 | MARIN, CARLOS A. | Address on file | | | | | | | |
| 10835325 | MARIN, CHRISTIAN A. | Address on file | | | | | | | |
| 10821382 | MARIN, GABRIEL A. | Address on file | | | | | | | |
| 10866627 | MARIN, INGRID J. | Address on file | | | | | | | |
| 10823677 | MARIN, KATHERINE E. | Address on file | | | | | | | |
| 10836250 | MARIN, MICHAEL M. | Address on file | | | | | | | |
| 10859584 | MARIN, SHANNON M. | Address on file | | | | | | | |
| 10874527 | MARIN, TOBY I. | Address on file | | | | | | | |
| 10868821 | MARINA | 8839 N CEDAR #212 | | | | FRESNO | CA | 93720-1832 | |
| 10862400 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 10855960 | MARINA SOUTH SHORE I LTD | 1120 BAY AREA BLVD | | | | HOUSTON | TX | 77058 | |
| 10813754 | MARINA SOUTH SHORE SHOPPING CENTER | 1120 BAY AREA BLVD | | | | HOUSTON | TX | 77058 | |
| 10850835 | MARINCHEK, LOGAN D. | Address on file | | | | | | | |
| 10946459 | MARINE CORPS COMMUNITY SERVICES | JOHN WORDLAW | MARKETING OFFICE | BOX 63073 | MCBH | KANEOHE BAY | HI | 96863-3073 | |
| 10946472 | MARINE CORPS COMMUNITY SERVICES | JOHN WORDLAW | ATTN MCFO FISCAL | 1401 WEST ROAD | | CAMP LEJEUNE | NC | 28547-2539 | |
| 10946460 | MARINE CORPS COMMUNITY SERVICES | JOHN WORDLAW | ATTN SETTLEMENT | PO BOX 33489 | | CHARLOTTE | NC | 28233-3489 | |
| 10946407 | MARINE CORPS COMMUNITY SERVICES | KIMBERLY DIETZMAN | ATTN SETTLEMENT | PO BOX 33489 | | CHARLOTTE | NC | 28233-3489 | |
| 10946423 | MARINE CORPS COMMUNITY SERVICES | MARINE CORPS COMMUNITY SERVICES | ATTN SETTLEMENT | PO BOX 33489 | | CHARLOTTE | NC | 28233 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819176 | MARINE CORPS COMMUNITY SERVICES | PO BOX 33489 | ATTN SETTLEMENT | | | CHARLOTTE | NC | 28233-3489 | |
| 10946397 | MARINE CORPS COMMUNITY SERVICES | ATTN SETTLEMENT | PO BOX 33489 | | | CHARLOTTE | NC | 28233-3489 | |
| 10829531 | MARINE CORPS COMMUNITY SERVICES MCCS | ATTN ACCOUNTS RECEIVABLE | BOX 99119 | | | YUMA | AZ | 85369-9119 | |
| 10871964 | MARINE, ARIANA J. | Address on file | | | | | | | |
| 10834854 | MARINELLI, MATTHEW A. | Address on file | | | | | | | |
| 10834575 | MARINERO CORTEZ, XIMENA M. | Address on file | | | | | | | |
| 10832948 | MARINERS POINT LLC | 16155 WEST 12 MILE ROAD | SUITE 1 | | | SOUTHFIELD | MI | 48076 | |
| 10830626 | MARINI, JOSHUA I. | Address on file | | | | | | | |
| 10862623 | MARINKOVICH, MICHAEL J. | Address on file | | | | | | | |
| 10871036 | MARINO, DOROTHY R. | Address on file | | | | | | | |
| 10888152 | MARINO, KATHI A. | Address on file | | | | | | | |
| 10824479 | MARINO, MICHAEL A. | Address on file | | | | | | | |
| 10889075 | MARINO, NICHOLAS F. | Address on file | | | | | | | |
| 10887535 | MARINO, ZABRINA F. | Address on file | | | | | | | |
| 10824249 | MARINOPOULOS, FRANK C. | Address on file | | | | | | | |
| 10886904 | MARINS DE OL, HALLECK LUCA | Address on file | | | | | | | |
| 10815847 | MARIO AND PIETRA TRANTINO | 127 BAY 38TH STREET | | | | BROOKLYN | NY | 11214 | |
| 10941962 | MARIO MELE AND JEANINE MELE | 9 Pembroke Lane | | | | CARTERSVILLE | GA | 30120 | |
| 10814570 | MARION CENTRE MALL REALTY MANAGEMENT LLC | MALL OFFICE | 1509 MARION WALDO ROAD | | | MARION | OH | 43302-7482 | |
| 10944608 | MARION CENTRE MALL REALTY MANAGEMENT, LLC | MARION CENTRE MALL REALTY MANAGEMENT, LLC | 1509 MARION WALDO ROAD | | | MARION | OH | 43302 | |
| 11103953 | MARION COUNTY, IN | ATTN: CONSUMER PROTECTION DIVISION | OFFICE OF THE INDIANA ATTORNEY GENERAL | 302 W. WASHINGTON STREET | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| 10821118 | Marion County, OH | Attn: Consumer Protection Division | Marion County Auditor | 222 West Center Street | | Marion | OH | 43302 | |
| 11103954 | MARION COUNTY, OR | ATTN: CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST. NE | SALEM | OR | 97301-4096 | |
| 10881704 | MARION JR, PAUL A. | Address on file | | | | | | | |
| 10827688 | MARION MUNICIPAL UTILITIES | 1540 N. WASHINGTON STREET | | | | MARION | IN | 46952 | |
| 10889886 | MARION MUNICIPAL UTILITIES | PO BOX 718 | | | | MARION | IN | 46952 | |
| 10886895 | MARION MUNICIPAL WATER DEPT | 1225 6TH AVE | STE 150 | | | MARION | IA | 52302 | |
| 10824186 | MARION NATURAL GAS SYSTEM | BOARD OF WATERWORKS & SEWERS | 138 S CEDAR AVENUE | | | S. PITTSBURG | TN | 37380 | |
| 10824191 | MARION NATURAL GAS SYSTEM | BOARD OF WATERWORKS & SEWERS | P O BOX 408 | | | S PITTSBURG | TN | 37380 | |
| 10813891 | MARION PARTNERS LLC | 6440 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | |
| 10858048 | MARION, BERETTA L. | Address on file | | | | | | | |
| 10820176 | MARION, MAXWELL F. | Address on file | | | | | | | |
| 10854955 | MARISCAL, RENE | Address on file | | | | | | | |
| 10871963 | MARISCAL, WILLIAM | Address on file | | | | | | | |
| 10860049 | MARISE, PETER M. | Address on file | | | | | | | |
| 10817495 | MARISSA LIANA | Address on file | | | | | | | |
| 10843434 | MARITIME BROADCASTING SYSTEM LTD | 90 LOVETT LAKE COURT | SUITE 101 | | | HALIFAX | NS | B3S 0H6 | CANADA |
| 10889270 | MARITIME ELECTRIC | 180 KENT ST | | | | CHARLOTTETOWN | PE | C1A 7N2 | CANADA |
| 10813383 | MARITIME ELECTRIC | PO BOX 1328 STN CENTRAL | | | | CHARLOTTETOWN | PE | C1A 7N2 | CANADA |
| 10944234 | Maritime Square (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10856254 | MARIUTTI, JONATHON R. | Address on file | | | | | | | |
| 10841180 | MARIUTTO, ALDO E. | Address on file | | | | | | | |
| 10887213 | MARIZZA, DANIELLE A. | Address on file | | | | | | | |
| 10825114 | MARK CRAIG LICENSE DIRECTOR | MADISON COUNTY LICENSE DEPT | 100 NORTH SIDE SQUARE ROOM 108 | | | HUNTSVILLE | AL | 35801-4820 | |
| 10868893 | MARK EMANUELE CONTRACTING LLC | 753 FIFTH STREET | | | | OAKMONT | PA | 15139 | |
| 10874307 | MARK, DAVID A. | Address on file | | | | | | | |
| 10824874 | MARK, JOSHUA D. | Address on file | | | | | | | |
| 10888416 | MARK, MEGAN A. | Address on file | | | | | | | |
| 10825174 | MARK, SHANTEL C. | Address on file | | | | | | | |
| 10866626 | MARK, WICKARD B. | Address on file | | | | | | | |
| 10823581 | MARKATIA, MOHAMMED H. | Address on file | | | | | | | |
| 10883739 | MARKEL, LISA | Address on file | | | | | | | |
| 10860048 | MARKER, KATIE R. | Address on file | | | | | | | |
| 10872840 | MARKER, ROYCE K. | Address on file | | | | | | | |
| 10866625 | MARKER, SHANE A. | Address on file | | | | | | | |
| 10878375 | MARKERT, JEFF C. | Address on file | | | | | | | |
| 10817547 | MARKET AT LIBERTY CROSSING | C/O BEACON HILL PROPERTIES | 25900 W 11 ROAD | SUITE 250 | | SOUTHFIELD | MI | 48034 | |
| 10816384 | MARKET CENTER AT ALIANA LP | PO BOX 771149 | | | | HOUSTON | TX | 77215-1149 | |
| 10815364 | MARKET MALL LEASEHOLDS INC | #214, 3625 SHAGANAPPI TRAIL N W | | | | CALGARY | AB | T3A 0E2 | CANADA |
| 10817518 | MARKET PLACE SHOPPING CENTER | SDS 12-1461 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1461 | |
| 10815797 | MARKET PLAZA 450 LLC | MARKET PLAZA | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 11066010 | Market Plaza Oklahoma, LLC, c/o American Asset Management Services Corp | Robert Karp | 4711 West Golf Road | Suite 1000 | | Skokie | IL | 60076 | |
| 10851644 | MARKET, MATTHEW J. | Address on file | | | | | | | |
| 10819100 | MARKETCOM PUBLIC RELATIONS LLC | PO BOX 1102 | | | | WESTON | CT | 06883 | |
| 10818787 | MARKETPLACE ASSOCIATES LLC | PO BOX 603731 | | | | CHARLOTTE | NC | 28260-3731 | |
| 10815813 | MARKETPLACE CENTER INC | WELLS FARGO, EQUITY ONE REALTY AND | DEPT 3319 | | | LOS ANGELES | CA | 90084-3319 | |
| 10815914 | MARKETPLACE RETAIL I LLC | C/O GREENEBAUM ENTERPRISES | 1829 REISTERSTOWN ROAD | SUITE 300 | | BALTIMORE | MD | 21208 | |
| 10886898 | MARKETSPHERE CONSULTING LLC | PO BOX 30123 | | | | OMAHA | NE | 68103-1223 | |
| 10825683 | MARKGRAF, VANESSA | Address on file | | | | | | | |
| 10815772 | MARKHAM STEELES REALTY INC | 3520 PHARMACY AVENUE | UNIT 1 | | | TORONTO | ON | M1W 2T8 | CANADA |
| 10946273 | MARKHAM STEELES REALTY INC. | C/O M & R HOLDINGS | 3520 PHARMACY AVENUE | UNIT 1 | | TORONTO | ON | M1W 2T8 | CANADA |
| 10855636 | Markham, ON | Attn: City Attorney | Markham Civic Centre | 101 Town Centre Boulevard | | Markham | ON | L3R 9W3 | Canada |
| 10880653 | MARKIEWICZ, JASON M. | Address on file | | | | | | | |
| 10830625 | MARKING, GRACE M. | Address on file | | | | | | | |
| 10814225 | MARKLAND MALL | PROPERTY ID# 1506 | PO BOX 643350 | | | PITTSBURGH | PA | 15264-3350 | |
| 10875873 | MARKLAND, TRISTAN C. | Address on file | | | | | | | |
| 10837002 | MARKLE, BRENT M. | Address on file | | | | | | | |
| 10887337 | MARKLEY, JACKSON N. | Address on file | | | | | | | |
| 10859583 | MARKLEY, MATTI M. | Address on file | | | | | | | |
| 10845446 | MARKO EBERLE, MIMI | Address on file | | | | | | | |
| 10828127 | MARKOS-DENES, MARIA | Address on file | | | | | | | |
| 10850217 | MARKOSKI, RICHARD E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823580 | MARKOUSKAYA, LIZAVETA | Address on file | | | | | | | |
| 10826713 | MARKOVICH, CODY G. | Address on file | | | | | | | |
| 10844739 | MARKOVICH, SAHIB A. | Address on file | | | | | | | |
| 10816970 | MARKS SQUARE INCORPORATED | C/O SUNRISE COMMERCIAL | PO BOX 160544 | | | MOBILE | AL | 36616 | |
| 10884066 | MARKS SQUARE INCORPORATED | PO BOX 160544 | | | | MOBILE | AL | 36616 | |
| 10816971 | MARKS SQUARE PARTNERS | C/O SUNRISE COMMERCIAL | PO BOX 160544 | | | MOBILE | AL | 36616 | |
| 10853513 | MARKS, ALYSSA L. | Address on file | | | | | | | |
| 10854371 | MARKS, JACOB D. | Address on file | | | | | | | |
| 10885394 | MARKS, JESSICA R. | Address on file | | | | | | | |
| 10854370 | MARKS, LOGAN A. | Address on file | | | | | | | |
| 10871962 | MARKS, MICHAEL J. | Address on file | | | | | | | |
| 10840707 | MARKS, REBECCA D. | Address on file | | | | | | | |
| 10836249 | MARKS, RONCHEZ L. | Address on file | | | | | | | |
| 10861496 | MARKS, TODD S. | Address on file | | | | | | | |
| 10865570 | MARKS, TRENTON W. | Address on file | | | | | | | |
| 10876286 | MARKSBURY, JAMES F. | Address on file | | | | | | | |
| 10836570 | MARLBORO TOWNSHIP | FIRE PREVENTION BUREAU | 1979 TOWNSHIP DR | | | MARLBORO | NJ | 07746 | |
| 10833575 | MARLE, SHANNA K. | Address on file | | | | | | | |
| 10864259 | MARLEAU, JUSTIN C. | Address on file | | | | | | | |
| 10852568 | MARLER, AUSTIN B. | Address on file | | | | | | | |
| 10863278 | MARLER, NATHANIEL J. | Address on file | | | | | | | |
| 10947128 | MARLETTO FAMILY LIMITED | ERIC BUSHNELL | PO BOX 877001 | | | WASILLA | AK | 99687 | |
| 10816872 | MARLEY STATION MALL LLC | C/O COLONIAL COMMERCIAL | 3228 COLLINSWORTH ST | | | FORT WORTH | TX | 76107 | |
| 10815363 | MARLIN OSHKOSH II LLC | ONE NORTHFIELD PLAZA | SUITE 305 | | | NORTHFIELD | IL | 60093 | |
| 10885393 | MARLIN, MEGHAN H. | Address on file | | | | | | | |
| 10942309 | MARLON SHAMSUDEEN AND BIBI S. SHAMSUDEEN | 5067 Shale Ridge Trail | | | | ORLANDO | FL | 32818 | |
| 10826057 | MARLON, MARTIN | Address on file | | | | | | | |
| 10885605 | MARLOW, BAILEY A. | Address on file | | | | | | | |
| 10837194 | MARLOW, CHRISTY | Address on file | | | | | | | |
| 10828893 | MARLOW, KALYN K. | Address on file | | | | | | | |
| 10829372 | MARLOWE, ANNE | Address on file | | | | | | | |
| 10863277 | MARLOWE, CLIFFORD M. | Address on file | | | | | | | |
| 10840706 | MARLOWE, DAVID M. | Address on file | | | | | | | |
| 10864631 | MARLOWE, JUSTIN K. | Address on file | | | | | | | |
| 10814357 | MARLTON PLAZA ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 10890216 | MARMA, QUINN R. | Address on file | | | | | | | |
| 10843494 | MARMOLEJO DALEY, JESSICA S. | Address on file | | | | | | | |
| 10834767 | MARMOLEJOS, MELISSA I. | Address on file | | | | | | | |
| 10828356 | MAROCCO, DANIEL P. | Address on file | | | | | | | |
| 10871510 | MARONEY, MAEGAN H. | Address on file | | | | | | | |
| 10857240 | MAROTTA, BRANDON C. | Address on file | | | | | | | |
| 10844288 | MAROZICK, MATTHEW C. | Address on file | | | | | | | |
| 10826548 | MARQUARDT, AIDAN S. | Address on file | | | | | | | |
| 10820147 | MARQUARDT, ALEXANDRIA R. | Address on file | | | | | | | |
| 10863820 | MARQUARDT, JACOB A. | Address on file | | | | | | | |
| 10862839 | MARQUARDT, MICHAEL J. | Address on file | | | | | | | |
| 10816287 | MARQUEE-BRAWLEY LLC | C/O STRATEGIC ASSET MGMT GRP | 13520 EVENING CREEK DR NORTH | SUITE 400B | | SAN DIEGO | CA | 92128 | |
| 10948350 | MARQUEE-BRAWLEY, LLC | MARQUEE-BRAWLEY, LLC | 8255 TOWNE CENTER DRIVE | #950 | | SAN DIEGO | CA | 92121 | |
| 10879024 | MARQUEL, AMBLER | Address on file | | | | | | | |
| 10860856 | MARQUES, JOSEPH | Address on file | | | | | | | |
| 10858047 | MARQUESS, JAMES R. | Address on file | | | | | | | |
| 11101943 | MARQUETTE COUNTY, MI | ATTN: CONSUMER PROTECTION DIVISION | 234 W. BARAGA AVENUE | | | MARQUETTE | MI | 49855 | |
| 10814502 | MARQUETTE MALL PROPERTIES LTD | 450 ST JOHN RD | SUITE 202 | | | MICHIGAN CITY | IN | 46360 | |
| 10839215 | MARQUETTE, KAYLA D. | Address on file | | | | | | | |
| 10864630 | MARQUETTE, NICK J. | Address on file | | | | | | | |
| 10838291 | MARQUEZ RIVAS, ANTHONY | Address on file | | | | | | | |
| 10890539 | MARQUEZ, ALBERTO M. | Address on file | | | | | | | |
| 10871035 | MARQUEZ, ALEXANDER | Address on file | | | | | | | |
| 10870271 | MARQUEZ, ANTHONY B. | Address on file | | | | | | | |
| 10831902 | MARQUEZ, ANTOINETTE N. | Address on file | | | | | | | |
| 10882848 | MARQUEZ, ANTONIO | Address on file | | | | | | | |
| 10886126 | MARQUEZ, ARTURO | Address on file | | | | | | | |
| 10839214 | MARQUEZ, BRANDON N. | Address on file | | | | | | | |
| 10838725 | MARQUEZ, CHEYENNE M. | Address on file | | | | | | | |
| 10877251 | MARQUEZ, DANIEL A. | Address on file | | | | | | | |
| 10832720 | MARQUEZ, ELIAHS A. | Address on file | | | | | | | |
| 10881433 | MARQUEZ, EVELYN I. | Address on file | | | | | | | |
| 10886882 | MARQUEZ, FELERICO MIGUEL E. | Address on file | | | | | | | |
| 10849854 | MARQUEZ, FRANCISCO J. | Address on file | | | | | | | |
| 10838724 | MARQUEZ, GILBERTH E. | Address on file | | | | | | | |
| 10844287 | MARQUEZ, JEREMIAH J. | Address on file | | | | | | | |
| 10856701 | MARQUEZ, KRISTINA N. | Address on file | | | | | | | |
| 10882573 | MARQUEZ, LUIS A. | Address on file | | | | | | | |
| 10863276 | MARQUEZ, MADELINE N. | Address on file | | | | | | | |
| 10854474 | MARQUEZ, TRACIE | Address on file | | | | | | | |
| 10863275 | MARQUEZ, VICTORIA G. | Address on file | | | | | | | |
| 10861495 | MARQUEZ, YURED | Address on file | | | | | | | |
| 10829856 | MARQUIS, PRENTISS H. | Address on file | | | | | | | |
| 10852567 | MARR, MADELINE J. | Address on file | | | | | | | |
| 10848740 | MARRA, JORDAN | Address on file | | | | | | | |
| 10868884 | MARRERO RODRIGUEZ, ROXETTE D. | Address on file | | | | | | | |
| 10842257 | MARRERO, ALEXIS | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828355 | MARRERO, BIANCA N. | Address on file | | | | | | | |
| 10828126 | MARRERO, BRANDON M. | Address on file | | | | | | | |
| 10887534 | MARRERO, CARLOS A. | Address on file | | | | | | | |
| 10819943 | MARRERO, JAVIER | Address on file | | | | | | | |
| 10833939 | MARRERO, KEN K. | Address on file | | | | | | | |
| 10822561 | MARRERO, LUIS | Address on file | | | | | | | |
| 10834179 | MARRERO, MARCO | Address on file | | | | | | | |
| 10878374 | MARRERO, XZAVIAN | Address on file | | | | | | | |
| 10864629 | MARRINAN, CALEB G. | Address on file | | | | | | | |
| 10880652 | MARRIOTTI, SHAUNA E. | Address on file | | | | | | | |
| 10826272 | MARRONE, CHRISTOPHER C. | Address on file | | | | | | | |
| 10850834 | MARRONE, MICHAEL J. | Address on file | | | | | | | |
| 10875581 | MARROQUIN, DOUGLAS Y. | Address on file | | | | | | | |
| 10832244 | MARROQUIN, MARISA A. | Address on file | | | | | | | |
| 10851643 | MARROQUIN, SEAN M. | Address on file | | | | | | | |
| 10859029 | MARRUFO, NOEMI B. | Address on file | | | | | | | |
| 10879474 | MARRUFO, RUBEN | Address on file | | | | | | | |
| 10817834 | MARS KENSINGTON NORTH LLC | MID AMERICA ASSET MGMT | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 10863274 | MARSALISI, ALBERT M. | Address on file | | | | | | | |
| 10869720 | MARSDEM, VICTORIA C. | Address on file | | | | | | | |
| 10875872 | MARSDEN, KENDRICK E. | Address on file | | | | | | | |
| 10881432 | MARSEE, WILLIAM J. | Address on file | | | | | | | |
| 10832389 | MARSEILLE, SERADIEU | Address on file | | | | | | | |
| 10862717 | MARSENGILL, DERRICK J. | Address on file | | | | | | | |
| 10862716 | MARSENGILL, WILLIAM D. | Address on file | | | | | | | |
| 10861494 | MARSH, GREGORY | Address on file | | | | | | | |
| 10879023 | MARSH, JAMES E. | Address on file | | | | | | | |
| 10860855 | MARSH, JARED J. | Address on file | | | | | | | |
| 10842032 | MARSH, JASON R. | Address on file | | | | | | | |
| 10883069 | MARSH, LUCAS M. | Address on file | | | | | | | |
| 10877617 | MARSH, MICHAEL B. | Address on file | | | | | | | |
| 10868079 | MARSH, NOAH B. | Address on file | | | | | | | |
| 10860047 | MARSH, ROBERT D. | Address on file | | | | | | | |
| 10874306 | MARSH, RYAN L. | Address on file | | | | | | | |
| 10942192 | MARSHA A. GLADFELDER AND TERRI L. MEEKS | 668 East Lane | | | | AUBURN | AL | 36830 | |
| 10864228 | MARSHALL COUNTY GAS | 507 BALTIMORE AVE | | | | ALBERTVILLE | AL | 35950 | |
| 10862359 | MARSHALL COUNTY GAS DISTRICT | 507 BALTIMORE AVE | | | | ALBERTVILLE | AL | 35950 | |
| 11065598 | Marshall County Treasurer | 112 W Jefferson St, Rm 206 | | | | Plymouth | IN | 46563 | |
| 10887533 | MARSHALL JR, JASON | Address on file | | | | | | | |
| 10875145 | MARSHALL TOWN CENTER IO LLC | MAIL CODE 11110 | PO BOX 11839 | | | NEWARK | NJ | 07101-8138 | |
| 10888996 | MARSHALL, ALLISON N. | Address on file | | | | | | | |
| 10872839 | MARSHALL, ANN M. | Address on file | | | | | | | |
| 10857339 | MARSHALL, AUBREY T. | Address on file | | | | | | | |
| 10826712 | MARSHALL, BRIAN E. | Address on file | | | | | | | |
| 10856886 | MARSHALL, BRIANNA I. | Address on file | | | | | | | |
| 10828125 | MARSHALL, BROOKS P. | Address on file | | | | | | | |
| 10839856 | MARSHALL, BRYNA R. | Address on file | | | | | | | |
| 10863819 | MARSHALL, CARTER S. | Address on file | | | | | | | |
| 10838231 | MARSHALL, CHRISTIAN J. | Address on file | | | | | | | |
| 10848482 | MARSHALL, CODY | Address on file | | | | | | | |
| 10844286 | MARSHALL, DEONDRE M. | Address on file | | | | | | | |
| 10866111 | MARSHALL, ERIC M. | Address on file | | | | | | | |
| 10864628 | MARSHALL, ETHAN M. | Address on file | | | | | | | |
| 10859028 | MARSHALL, GAGE A. | Address on file | | | | | | | |
| 10876884 | MARSHALL, HENRY P. | Address on file | | | | | | | |
| 10887532 | MARSHALL, JANET M. | Address on file | | | | | | | |
| 10826354 | MARSHALL, JARRANCE B. | Address on file | | | | | | | |
| 10850216 | MARSHALL, JASMINE R. | Address on file | | | | | | | |
| 10838925 | MARSHALL, KAILYNN M. | Address on file | | | | | | | |
| 10860854 | MARSHALL, KIARA | Address on file | | | | | | | |
| 10852566 | MARSHALL, MARY J. | Address on file | | | | | | | |
| 10885392 | MARSHALL, MYIA M. | Address on file | | | | | | | |
| 10857715 | MARSHALL, NORMA D. | Address on file | | | | | | | |
| 10828124 | MARSHALL, PAMELA A. | Address on file | | | | | | | |
| 10825762 | MARSHALL, RYAN C. | Address on file | | | | | | | |
| 10853985 | MARSHALL, SANELA | Address on file | | | | | | | |
| 10876883 | MARSHALL, SHANE D. | Address on file | | | | | | | |
| 10858046 | MARSHALL, TESLA M. | Address on file | | | | | | | |
| 10880236 | MARSHALLTOWN WATER WORKS | 205 E STATE ST | P O BOX 1420 | | | MARSHALLTOWN | IA | 50158 | |
| 10817389 | MARSHALLTWON CENTER IO LLC | C/O THE LERNER COMPANY | 10855 WEST DODGE RD | SUITE 270 | | OMAHA | NE | 68154 | |
| 10945955 | MARSHFIELD MALL | BEVERLY DOBROCHOWSKI | C/O MALLS4U, LLC | BIN #88144 | | MILWAUKEE | WI | 53228 | |
| 10819175 | MARSHFIELD MALL | C/O MALLS4U, LLC | BIN #88144 | | | MILWAUKEE | WI | 53228 | |
| 10856946 | MARSHFIELD UTILITIES | 2000 S CENTRAL AVE | P O BOX 670 | | | MARSHFIELD | WI | 54449 | |
| 10857238 | MARSICO, BRANDON M. | Address on file | | | | | | | |
| 10862386 | MARSIGLIANO, CHRISTOPHER L. | Address on file | | | | | | | |
| 10822157 | MARSILLO, DANIEL F. | Address on file | | | | | | | |
| 10884455 | MARSINETTI, ALISA R. | Address on file | | | | | | | |
| 10831955 | MARSOLAIS, VINCENT B. | Address on file | | | | | | | |
| 10830624 | MARSON, ROBERT C. | Address on file | | | | | | | |
| 10869719 | MARSONETTE, GAVIN C. | Address on file | | | | | | | |
| 10823136 | MARSTERS, JAKE P. | Address on file | | | | | | | |
| 10887212 | MARSTILLER, AMBER M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 551 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10878373 | MARSTON, ALEX M. | Address on file | | | | | | | |
| 10820626 | MARSTROM, PHILLIP R. | Address on file | | | | | | | |
| 10874963 | MARTA, MIKE | Address on file | | | | | | | |
| 10883686 | MARTE, CARLOS | Address on file | | | | | | | |
| 10827540 | MARTE, ISAIAS | Address on file | | | | | | | |
| 10883770 | MARTE, JERRY | Address on file | | | | | | | |
| 10859027 | MARTEL, AUSTIN M. | Address on file | | | | | | | |
| 10879022 | MARTEL, JAKE A. | Address on file | | | | | | | |
| 10839855 | MARTEL, MATTHEW B. | Address on file | | | | | | | |
| 10873430 | MARTEL, ZACH M. | Address on file | | | | | | | |
| 10850833 | MARTELL, ANTHONY J. | Address on file | | | | | | | |
| 10857237 | MARTELL, GARRETT S. | Address on file | | | | | | | |
| 10830327 | MARTELL, JOSHUA M. | Address on file | | | | | | | |
| 10824297 | MARTELL, SAMANTHA E. | Address on file | | | | | | | |
| 10846285 | MARTELL, TAMRA L. | Address on file | | | | | | | |
| 10870270 | MARTELLO, JOSEPH C. | Address on file | | | | | | | |
| 10839854 | MARTELS, DANIEL A. | Address on file | | | | | | | |
| 10819505 | MARTEN TRANSPORT SERVICES LTD | SDS 12-1733 P.O. BOX 86 | | | | MINNEAPOLIS | MN | 55486-1002 | |
| 10863273 | MARTENEY, BRENDAN C. | Address on file | | | | | | | |
| 10846284 | MARTENS, ISAAC A. | Address on file | | | | | | | |
| 10851192 | MARTENSEN, LOGAN C. | Address on file | | | | | | | |
| 10879021 | MARTI, RIVER A. | Address on file | | | | | | | |
| 10866624 | MARTIANOU, SPIRO | Address on file | | | | | | | |
| 10862930 | MARTIGNETTI, AARON A. | Address on file | | | | | | | |
| 10868078 | MARTIKO, VASIL | Address on file | | | | | | | |
| 10875871 | MARTLINI, JUSTIN P. | Address on file | | | | | | | |
| 10818627 | MARTIN AND MARTIN PROPERTIES LLC | C/O AVISON YOUNG | 700 12TH AVE SOUTH | SUITE 302 | | NASHVILLE | TN | 37203 | |
| 10831754 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| 10838073 | MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD | | | | STUART | FL | 34996 | |
| 10888878 | MARTIN COUNTY UTILITIES | PO BOX 9000 | | | | STUART | FL | 34995 | |
| 10862412 | MARTIN DEL CAMPO, ISAAC R. | Address on file | | | | | | | |
| 10855773 | MARTIN DEL CAMPO, LEIBNIZTH G. | Address on file | | | | | | | |
| 10816784 | MARTIN DOWNS NSC LLC | NAI SOUTHCOAST | PO BOX 3059 | | | STUART | FL | 34995 | |
| 10852154 | MARTIN ENTERPRISES | 442 SPRING GROVE RD | | | | EAST EARL | PA | 17519 | |
| 10817492 | MARTIN FINANCIAL ASSOCIATES LLLP | C/O MARYLAND FINANCIAL INVESTORS IN | 2800 QUARRY LAKE DRIVE | SUITE 340 | | BALTIMORE | MD | 21209 | |
| 10942355 | MARTIN J. DUGGAN AND ELIZABETH A. DUGGAN | 1049 Hickory Drive | | | | WESTERN SPRINGS | IL | 60558 | |
| 10863579 | MARTIN MUNOZ, JORGE | Address on file | | | | | | | |
| 10817494 | MARTIN SHOPS LLC | 2800 QUARRY LAKE DR | SUITE 340 | | | BALTIMORE | MD | 21209 | |
| 10854369 | MARTIN, ADAM K. | Address on file | | | | | | | |
| 10871509 | MARTIN, ADRIANA K. | Address on file | | | | | | | |
| 10840705 | MARTIN, ALEXUS D. | Address on file | | | | | | | |
| 10853512 | MARTIN, ALICE M. | Address on file | | | | | | | |
| 10853511 | MARTIN, AMBER R. | Address on file | | | | | | | |
| 10846283 | MARTIN, ANDREW S. | Address on file | | | | | | | |
| 10842981 | MARTIN, ASHLEE | Address on file | | | | | | | |
| 10826711 | MARTIN, ASHTIEN C. | Address on file | | | | | | | |
| 10881998 | MARTIN, AUNAKA N. | Address on file | | | | | | | |
| 10836248 | MARTIN, AUSTIN D. | Address on file | | | | | | | |
| 10857236 | MARTIN, BENJAMIN G. | Address on file | | | | | | | |
| 10825371 | MARTIN, BENJAMIN T. | Address on file | | | | | | | |
| 10885966 | MARTIN, BLAKE M. | Address on file | | | | | | | |
| 10863272 | MARTIN, BOBBY CHARLE | Address on file | | | | | | | |
| 10851642 | MARTIN, BREANNA N. | Address on file | | | | | | | |
| 10828892 | MARTIN, BRENT A. | Address on file | | | | | | | |
| 10888030 | MARTIN, BRENT A. | Address on file | | | | | | | |
| 10824478 | MARTIN, BRIDGET E. | Address on file | | | | | | | |
| 10852068 | MARTIN, BRIONNA R. | Address on file | | | | | | | |
| 10877616 | MARTIN, BROOKE A. | Address on file | | | | | | | |
| 10868630 | MARTIN, CHAD | Address on file | | | | | | | |
| 10861222 | MARTIN, CHAD T. | Address on file | | | | | | | |
| 10851641 | MARTIN, CHANTIL D. | Address on file | | | | | | | |
| 10849623 | MARTIN, CHRISTOPHER O. | Address on file | | | | | | | |
| 10869196 | MARTIN, CHRISTOPHER T. | Address on file | | | | | | | |
| 10859026 | MARTIN, CIRILO L. | Address on file | | | | | | | |
| 10833938 | MARTIN, CODY L. | Address on file | | | | | | | |
| 10823989 | MARTIN, CODY P. | Address on file | | | | | | | |
| 10843287 | MARTIN, CORI | Address on file | | | | | | | |
| 10844518 | MARTIN, COURTNEY E. | Address on file | | | | | | | |
| 10866623 | MARTIN, DAMON K. | Address on file | | | | | | | |
| 10871961 | MARTIN, DANIEL E. | Address on file | | | | | | | |
| 10851640 | MARTIN, DANYELL P. | Address on file | | | | | | | |
| 10852565 | MARTIN, DAPHNE R. | Address on file | | | | | | | |
| 10846282 | MARTIN, DARIUS A. | Address on file | | | | | | | |
| 10847200 | MARTIN, DAVID J. | Address on file | | | | | | | |
| 10847199 | MARTIN, DAVID K. | Address on file | | | | | | | |
| 10853510 | MARTIN, DAVID M. | Address on file | | | | | | | |
| 10832140 | MARTIN, DOMINIQUE T. | Address on file | | | | | | | |
| 10878372 | MARTIN, DUTCH A. | Address on file | | | | | | | |
| 10877615 | MARTIN, ELAINE M. | Address on file | | | | | | | |
| 10868077 | MARTIN, ELSHA | Address on file | | | | | | | |
| 10873300 | MARTIN, EMILY J. | Address on file | | | | | | | |
| 10842256 | MARTIN, EMMA L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 552 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10847936 | MARTIN, ERIC A. | Address on file | | | | | | | |
| 10847935 | MARTIN, ERIC J. | Address on file | | | | | | | |
| 10879256 | MARTIN, ERIC J. | Address on file | | | | | | | |
| 10873674 | MARTIN, ERIK H. | Address on file | | | | | | | |
| 10840704 | MARTIN, EUGENE L. | Address on file | | | | | | | |
| 10841563 | MARTIN, FAITH E. | Address on file | | | | | | | |
| 10872838 | MARTIN, FLOYD D. | Address on file | | | | | | | |
| 10840285 | MARTIN, GABRIEL K. | Address on file | | | | | | | |
| 10828600 | MARTIN, GRACIE M. | Address on file | | | | | | | |
| 10871960 | MARTIN, HAYLEE R. | Address on file | | | | | | | |
| 10877614 | MARTIN, HAYLEY E. | Address on file | | | | | | | |
| 10839213 | MARTIN, IMMANUEL M. | Address on file | | | | | | | |
| 10888151 | MARTIN, JACOB A. | Address on file | | | | | | | |
| 10860046 | MARTIN, JACOB E. | Address on file | | | | | | | |
| 10882572 | MARTIN, JACOB S. | Address on file | | | | | | | |
| 10853926 | MARTIN, JACOB V. | Address on file | | | | | | | |
| 10851639 | MARTIN, JACOLBY B. | Address on file | | | | | | | |
| 10843957 | MARTIN, JACQUELINE N. | Address on file | | | | | | | |
| 10849622 | MARTIN, JACQUELYNNE M. | Address on file | | | | | | | |
| 10886519 | MARTIN, JAMES | Address on file | | | | | | | |
| 10853509 | MARTIN, JAMES A. | Address on file | | | | | | | |
| 10833804 | MARTIN, JASON D. | Address on file | | | | | | | |
| 10833937 | MARTIN, JEAN M. | Address on file | | | | | | | |
| 10835723 | MARTIN, JEFFERY A. | Address on file | | | | | | | |
| 10839212 | MARTIN, JENNIFER B. | Address on file | | | | | | | |
| 10876285 | MARTIN, JENNIFER K. | Address on file | | | | | | | |
| 10884689 | MARTIN, JENNIFER M. | Address on file | | | | | | | |
| 10827309 | MARTIN, JOHN M. | Address on file | | | | | | | |
| 10876882 | MARTIN, JONAVAN P. | Address on file | | | | | | | |
| 10836247 | MARTIN, JORDAN A. | Address on file | | | | | | | |
| 10854368 | MARTIN, JOSH A. | Address on file | | | | | | | |
| 10840703 | MARTIN, JUSTIN T. | Address on file | | | | | | | |
| 10866622 | MARTIN, KEVIN J. | Address on file | | | | | | | |
| 10835324 | MARTIN, KIEOSHIA J. | Address on file | | | | | | | |
| 10850832 | MARTIN, KIMBERLY M. | Address on file | | | | | | | |
| 10848246 | MARTIN, KIRA M. | Address on file | | | | | | | |
| 10865569 | MARTIN, LAKELL A. | Address on file | | | | | | | |
| 10865568 | MARTIN, LANIKA D. | Address on file | | | | | | | |
| 10851638 | MARTIN, LARRY LEON | Address on file | | | | | | | |
| 10826623 | MARTIN, LAWRENCE A. | Address on file | | | | | | | |
| 10850831 | MARTIN, LAWRENCE V. | Address on file | | | | | | | |
| 10886638 | MARTIN, LEAH | Address on file | | | | | | | |
| 10833778 | MARTIN, LOUIS M. | Address on file | | | | | | | |
| 10888029 | MARTIN, LUCAS D. | Address on file | | | | | | | |
| 10831260 | MARTIN, LUIS D. | Address on file | | | | | | | |
| 10825954 | MARTIN, LUKE P. | Address on file | | | | | | | |
| 10870269 | MARTIN, MARTINEZ E. | Address on file | | | | | | | |
| 10852564 | MARTIN, MARYNA J. | Address on file | | | | | | | |
| 10877192 | MARTIN, MATTHEW A. | Address on file | | | | | | | |
| 10871034 | MARTIN, MATTHEW D. | Address on file | | | | | | | |
| 10839853 | MARTIN, MATTHEW G. | Address on file | | | | | | | |
| 10851637 | MARTIN, MATTHEW J. | Address on file | | | | | | | |
| 10826710 | MARTIN, MATTHEW T. | Address on file | | | | | | | |
| 10835722 | MARTIN, MAXWELL C. | Address on file | | | | | | | |
| 10845866 | MARTIN, MAXWELL T. | Address on file | | | | | | | |
| 10885008 | MARTIN, MEAGHAN R. | Address on file | | | | | | | |
| 10867039 | MARTIN, MEGAN M. | Address on file | | | | | | | |
| 10853051 | MARTIN, MELODY A. | Address on file | | | | | | | |
| 10887531 | MARTIN, MICHAEL D. | Address on file | | | | | | | |
| 10839852 | MARTIN, MICHAEL E. | Address on file | | | | | | | |
| 10852067 | MARTIN, MICHAEL J. | Address on file | | | | | | | |
| 10832719 | MARTIN, MICHAEL M. | Address on file | | | | | | | |
| 10870268 | MARTIN, MICHELLE M. | Address on file | | | | | | | |
| 10854804 | MARTIN, MOLLIE | Address on file | | | | | | | |
| 10858512 | MARTIN, NATASHA L. | Address on file | | | | | | | |
| 10871959 | MARTIN, NATHAN L. | Address on file | | | | | | | |
| 10866110 | MARTIN, NATHAN M. | Address on file | | | | | | | |
| 10859025 | MARTIN, NATHAN P. | Address on file | | | | | | | |
| 10846281 | MARTIN, NICOLE E. | Address on file | | | | | | | |
| 10860493 | MARTIN, NIKKO M. | Address on file | | | | | | | |
| 10842255 | MARTIN, NIKO A. | Address on file | | | | | | | |
| 10830623 | MARTIN, PAMELA A. | Address on file | | | | | | | |
| 10866109 | MARTIN, PARKER A. | Address on file | | | | | | | |
| 10865567 | MARTIN, PEPPER S. | Address on file | | | | | | | |
| 10849985 | MARTIN, PERSEPHONI A. | Address on file | | | | | | | |
| 10871033 | MARTIN, PRESTON N. | Address on file | | | | | | | |
| 10833127 | MARTIN, REHJII L. | Address on file | | | | | | | |
| 10866621 | MARTIN, RILEY K. | Address on file | | | | | | | |
| 10822262 | MARTIN, ROBERT B. | Address on file | | | | | | | |
| 10865566 | MARTIN, ROBERT B. | Address on file | | | | | | | |
| 10846764 | MARTIN, ROBERT P. | Address on file | | | | | | | |
| 10860045 | MARTIN, ROBIN S. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 553 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880980 | MARTIN, RODRICHO M. | Address on file | | | | | | | |
| 10848970 | MARTIN, RONI | Address on file | | | | | | | |
| 10847934 | MARTIN, SAGE A. | Address on file | | | | | | | |
| 10828599 | MARTIN, STEPHANIE | Address on file | | | | | | | |
| 10864627 | MARTIN, TABITHA L. | Address on file | | | | | | | |
| 10890545 | MARTIN, TARALEE D. | Address on file | | | | | | | |
| 10871032 | MARTIN, TERRELL L. | Address on file | | | | | | | |
| 10858045 | MARTIN, TIMOTHY H. | Address on file | | | | | | | |
| 10868676 | MARTIN, TINA | Address on file | | | | | | | |
| 10888619 | MARTIN, TJ | Address on file | | | | | | | |
| 10873673 | MARTIN, TODD B. | Address on file | | | | | | | |
| 10828762 | MARTIN, TRAVIS B. | Address on file | | | | | | | |
| 10846280 | MARTIN, TREVOR R. | Address on file | | | | | | | |
| 10836753 | MARTIN, TYLER M. | Address on file | | | | | | | |
| 10879936 | MARTIN, WILL | Address on file | | | | | | | |
| 10858044 | MARTIN, ZACHARY A. | Address on file | | | | | | | |
| 10858043 | MARTIN, ZACHARY T. | Address on file | | | | | | | |
| 10881431 | MARTINA, AMANDA C. | Address on file | | | | | | | |
| 10839851 | MARTINA, VIOLET E. | Address on file | | | | | | | |
| 10856144 | MARTINDALE, JESSICA L. | Address on file | | | | | | | |
| 10829697 | MARTINDALE, KENNETH A. | Address on file | | | | | | | |
| 10844738 | MARTINDALE, RYAN D. | Address on file | | | | | | | |
| 10863104 | MARTINEAU, JACKIE N. | Address on file | | | | | | | |
| 10876085 | MARTINEAU, NADIA B. | Address on file | | | | | | | |
| 10881430 | MARTINEK, JACKI E. | Address on file | | | | | | | |
| 10875408 | MARTINELLI, RICHARD C. | Address on file | | | | | | | |
| 10856143 | MARTINELLI, ZACHARY A. | Address on file | | | | | | | |
| 10829585 | MARTINEZ BRAUN, JAYMES E. | Address on file | | | | | | | |
| 10827751 | MARTINEZ CASTILLO, ALAN | Address on file | | | | | | | |
| 10876284 | MARTINEZ DIAZ, LUIS | Address on file | | | | | | | |
| 10826228 | MARTINEZ HERNANDEZ, YAINET | Address on file | | | | | | | |
| 10829573 | MARTINEZ LEZAMA, CARLOS A. | Address on file | | | | | | | |
| 10827698 | MARTINEZ LOPEZ, AMERICA G. | Address on file | | | | | | | |
| 10831901 | MARTINEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 10856700 | MARTINEZ MOR, IAN A. | Address on file | | | | | | | |
| 10827667 | MARTINEZ PARADA, FABRICIO O. | Address on file | | | | | | | |
| 10824270 | MARTINEZ RUI, ALAN D. | Address on file | | | | | | | |
| 10886928 | MARTINEZ SOQUI, CARLOS A. | Address on file | | | | | | | |
| 10884101 | MARTINEZ TORRES, JUAN D. | Address on file | | | | | | | |
| 10869195 | MARTINEZ, AALIYANNA M. | Address on file | | | | | | | |
| 10876881 | MARTINEZ, AARON M. | Address on file | | | | | | | |
| 10841179 | MARTINEZ, ADAM A. | Address on file | | | | | | | |
| 10844737 | MARTINEZ, ADRIAN M. | Address on file | | | | | | | |
| 10868076 | MARTINEZ, AIDA | Address on file | | | | | | | |
| 10863128 | MARTINEZ, ALBERTO M. | Address on file | | | | | | | |
| 10881182 | MARTINEZ, ALEXANDER | Address on file | | | | | | | |
| 10876283 | MARTINEZ, ALEXIS A. | Address on file | | | | | | | |
| 10832529 | MARTINEZ, ALEXIS A. | Address on file | | | | | | | |
| 10870639 | MARTINEZ, ALEXIS M. | Address on file | | | | | | | |
| 10863818 | MARTINEZ, ALFRED A. | Address on file | | | | | | | |
| 10830622 | MARTINEZ, ALFREDO | Address on file | | | | | | | |
| 10859024 | MARTINEZ, ALFREDO | Address on file | | | | | | | |
| 10870638 | MARTINEZ, ALYSSA B. | Address on file | | | | | | | |
| 10860044 | MARTINEZ, ANA K. | Address on file | | | | | | | |
| 10866620 | MARTINEZ, ANAKIN | Address on file | | | | | | | |
| 10856917 | MARTINEZ, ANAMILE G. | Address on file | | | | | | | |
| 10857235 | MARTINEZ, ANDRES J. | Address on file | | | | | | | |
| 10860043 | MARTINEZ, ANDREZ | Address on file | | | | | | | |
| 10876880 | MARTINEZ, ANGEL E. | Address on file | | | | | | | |
| 10823027 | MARTINEZ, ANIVETTE | Address on file | | | | | | | |
| 10859023 | MARTINEZ, ANTHONY | Address on file | | | | | | | |
| 10887898 | MARTINEZ, ANTHONY | Address on file | | | | | | | |
| 10850215 | MARTINEZ, ANTHONY M. | Address on file | | | | | | | |
| 10880651 | MARTINEZ, ARCENIO M. | Address on file | | | | | | | |
| 10887879 | MARTINEZ, ARIS C. | Address on file | | | | | | | |
| 10833126 | MARTINEZ, ARMANDO | Address on file | | | | | | | |
| 10828123 | MARTINEZ, ARTHUR J. | Address on file | | | | | | | |
| 10857234 | MARTINEZ, ASHLEY M. | Address on file | | | | | | | |
| 10826088 | MARTINEZ, BLAS | Address on file | | | | | | | |
| 10830780 | MARTINEZ, BRANDON | Address on file | | | | | | | |
| 10859022 | MARTINEZ, BRANDON | Address on file | | | | | | | |
| 10863271 | MARTINEZ, BRANDON H. | Address on file | | | | | | | |
| 10835046 | MARTINEZ, BRANDON J. | Address on file | | | | | | | |
| 10832388 | MARTINEZ, BRENDA C. | Address on file | | | | | | | |
| 10831259 | MARTINEZ, BRIAN | Address on file | | | | | | | |
| 10876282 | MARTINEZ, BRIANA L. | Address on file | | | | | | | |
| 10839850 | MARTINEZ, BRYAN E. | Address on file | | | | | | | |
| 10825594 | MARTINEZ, BRYAN L. | Address on file | | | | | | | |
| 10863817 | MARTINEZ, CARLOS C. | Address on file | | | | | | | |
| 10845048 | MARTINEZ, CELINA M. | Address on file | | | | | | | |
| 10858511 | MARTINEZ, CESAR D. | Address on file | | | | | | | |
| 10875407 | MARTINEZ, CHRISTIAN R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863816 | MARTINEZ, CHRISTINA | Address on file | | | | | | | |
| 10875406 | MARTINEZ, CHRISTINA L. | Address on file | | | | | | | |
| 10829608 | MARTINEZ, CHRISTOPHER A. | Address on file | | | | | | | |
| 10880344 | MARTINEZ, CRISTOFER J. | Address on file | | | | | | | |
| 10882571 | MARTINEZ, DALLAS | Address on file | | | | | | | |
| 10871958 | MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 10878371 | MARTINEZ, DANIEL | Address on file | | | | | | | |
| 10836752 | MARTINEZ, DANIEL | Address on file | | | | | | | |
| 10872445 | MARTINEZ, DANIELA | Address on file | | | | | | | |
| 10849969 | MARTINEZ, DANIELLE B. | Address on file | | | | | | | |
| 10845445 | MARTINEZ, DARCY M. | Address on file | | | | | | | |
| 10845444 | MARTINEZ, DAVID I. | Address on file | | | | | | | |
| 10853508 | MARTINEZ, DENISE | Address on file | | | | | | | |
| 10880650 | MARTINEZ, DESTINY S. | Address on file | | | | | | | |
| 10867458 | MARTINEZ, EBONY | Address on file | | | | | | | |
| 10865119 | MARTINEZ, EDGAR E. | Address on file | | | | | | | |
| 10865118 | MARTINEZ, EDGAR F. | Address on file | | | | | | | |
| 10863270 | MARTINEZ, EDGARDO J. | Address on file | | | | | | | |
| 10871031 | MARTINEZ, EDRIEANA | Address on file | | | | | | | |
| 10837193 | MARTINEZ, EDWIN | Address on file | | | | | | | |
| 10871508 | MARTINEZ, ELENA E. | Address on file | | | | | | | |
| 10876281 | MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 10876280 | MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 10843787 | MARTINEZ, ELIZABETH A. | Address on file | | | | | | | |
| 10863034 | MARTINEZ, EMMANUEL J. | Address on file | | | | | | | |
| 10831461 | MARTINEZ, ERIC | Address on file | | | | | | | |
| 10825682 | MARTINEZ, ERIC J. | Address on file | | | | | | | |
| 10842254 | MARTINEZ, ERICA | Address on file | | | | | | | |
| 10865565 | MARTINEZ, ERIK J. | Address on file | | | | | | | |
| 10887128 | MARTINEZ, ESTRELLA O. | Address on file | | | | | | | |
| 10880774 | MARTINEZ, EUGENIO A. | Address on file | | | | | | | |
| 10883068 | MARTINEZ, FIDEL | Address on file | | | | | | | |
| 10880979 | MARTINEZ, FILIBERTO | Address on file | | | | | | | |
| 10869266 | MARTINEZ, FRANCISCO J. | Address on file | | | | | | | |
| 10843786 | MARTINEZ, FRANCISCO J. | Address on file | | | | | | | |
| 10840284 | MARTINEZ, FRANK R. | Address on file | | | | | | | |
| 10844470 | MARTINEZ, GABRIEL A. | Address on file | | | | | | | |
| 10876279 | MARTINEZ, GEORGE A. | Address on file | | | | | | | |
| 10871957 | MARTINEZ, GERARDO | Address on file | | | | | | | |
| 10859021 | MARTINEZ, GERARDO | Address on file | | | | | | | |
| 10876879 | MARTINEZ, GRACIELA | Address on file | | | | | | | |
| 10863269 | MARTINEZ, HAECKEL D. | Address on file | | | | | | | |
| 10863815 | MARTINEZ, HECTOR O. | Address on file | | | | | | | |
| 10845443 | MARTINEZ, HENRY L. | Address on file | | | | | | | |
| 10858042 | MARTINEZ, HUMBERTO | Address on file | | | | | | | |
| 10851636 | MARTINEZ, ISAAC T. | Address on file | | | | | | | |
| 10878370 | MARTINEZ, ISAIAH | Address on file | | | | | | | |
| 10860042 | MARTINEZ, ISRAEL | Address on file | | | | | | | |
| 10858041 | MARTINEZ, IYARI A. | Address on file | | | | | | | |
| 10851635 | MARTINEZ, JACOB G. | Address on file | | | | | | | |
| 10881429 | MARTINEZ, JACOB M. | Address on file | | | | | | | |
| 10880265 | MARTINEZ, JACQUELINE A. | Address on file | | | | | | | |
| 10832718 | MARTINEZ, JADEN M. | Address on file | | | | | | | |
| 10871030 | MARTINEZ, JAHAZIEL | Address on file | | | | | | | |
| 10845442 | MARTINEZ, JAMES C. | Address on file | | | | | | | |
| 10830326 | MARTINEZ, JAMES J. | Address on file | | | | | | | |
| 10857627 | MARTINEZ, JAVIER A. | Address on file | | | | | | | |
| 10825370 | MARTINEZ, JAZMIN C. | Address on file | | | | | | | |
| 10852563 | MARTINEZ, JEAN M. | Address on file | | | | | | | |
| 10887336 | MARTINEZ, JENNIE L. | Address on file | | | | | | | |
| 10838424 | MARTINEZ, JEREMIAH N. | Address on file | | | | | | | |
| 10885007 | MARTINEZ, JERRY E. | Address on file | | | | | | | |
| 10888995 | MARTINEZ, JESSICA D. | Address on file | | | | | | | |
| 10869718 | MARTINEZ, JESSICA R. | Address on file | | | | | | | |
| 10854709 | MARTINEZ, JESUS | Address on file | | | | | | | |
| 10851634 | MARTINEZ, JESUS A. | Address on file | | | | | | | |
| 10832717 | MARTINEZ, JESUS J. | Address on file | | | | | | | |
| 10871029 | MARTINEZ, JESUS O. | Address on file | | | | | | | |
| 10858510 | MARTINEZ, JESUS R. | Address on file | | | | | | | |
| 10821561 | MARTINEZ, JOCELYN K. | Address on file | | | | | | | |
| 10864165 | MARTINEZ, JOHNNY J. | Address on file | | | | | | | |
| 10875580 | MARTINEZ, JONATHAN M. | Address on file | | | | | | | |
| 10870267 | MARTINEZ, JORDAN M. | Address on file | | | | | | | |
| 10825369 | MARTINEZ, JORDAN M. | Address on file | | | | | | | |
| 10867457 | MARTINEZ, JORGE | Address on file | | | | | | | |
| 10832716 | MARTINEZ, JORGE A. | Address on file | | | | | | | |
| 10871028 | MARTINEZ, JORGE A. | Address on file | | | | | | | |
| 10874305 | MARTINEZ, JOSE | Address on file | | | | | | | |
| 10833318 | MARTINEZ, JOSE D. | Address on file | | | | | | | |
| 10859020 | MARTINEZ, JOSE F. | Address on file | | | | | | | |
| 10872444 | MARTINEZ, JOSE L. | Address on file | | | | | | | |
| 10828598 | MARTINEZ, JOSE T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870266 | MARTINEZ, JOSEPH J. | Address on file | | | | | | | |
| 10860041 | MARTINEZ, JOSHUA | Address on file | | | | | | | |
| 10889440 | MARTINEZ, JOSHUA | Address on file | | | | | | | |
| 10882570 | MARTINEZ, JOSHUA | Address on file | | | | | | | |
| 10830045 | MARTINEZ, JOSHUA A. | Address on file | | | | | | | |
| 10844736 | MARTINEZ, JOSHUA E. | Address on file | | | | | | | |
| 10880978 | MARTINEZ, JOSTEN A. | Address on file | | | | | | | |
| 10883393 | MARTINEZ, JUAN | Address on file | | | | | | | |
| 10890435 | MARTINEZ, JUAN L. | Address on file | | | | | | | |
| 10880977 | MARTINEZ, JULIAN K. | Address on file | | | | | | | |
| 10830452 | MARTINEZ, JULIE A. | Address on file | | | | | | | |
| 10829327 | MARTINEZ, JULIO | Address on file | | | | | | | |
| 10871027 | MARTINEZ, JULIO R. | Address on file | | | | | | | |
| 10825368 | MARTINEZ, JUSTIN P. | Address on file | | | | | | | |
| 10887211 | MARTINEZ, KATRINA L. | Address on file | | | | | | | |
| 10884688 | MARTINEZ, KAYLEE M. | Address on file | | | | | | | |
| 10858040 | MARTINEZ, KEVIN S. | Address on file | | | | | | | |
| 10869717 | MARTINEZ, KISBERT A. | Address on file | | | | | | | |
| 10838723 | MARTINEZ, KRYSTAL E. | Address on file | | | | | | | |
| 10863268 | MARTINEZ, LEONARD A. | Address on file | | | | | | | |
| 10867114 | MARTINEZ, LEONEL | Address on file | | | | | | | |
| 10873672 | MARTINEZ, LESKY | Address on file | | | | | | | |
| 10863814 | MARTINEZ, LESTER F. | Address on file | | | | | | | |
| 10828354 | MARTINEZ, LEXIS R. | Address on file | | | | | | | |
| 10864626 | MARTINEZ, LOGAN T. | Address on file | | | | | | | |
| 10872443 | MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 10852562 | MARTINEZ, LUIS M. | Address on file | | | | | | | |
| 10830325 | MARTINEZ, MANNY R. | Address on file | | | | | | | |
| 10876878 | MARTINEZ, MARIO A. | Address on file | | | | | | | |
| 10829855 | MARTINEZ, MARIYAH A. | Address on file | | | | | | | |
| 10845047 | MARTINEZ, MARTIN R. | Address on file | | | | | | | |
| 10824477 | MARTINEZ, MARTY J. | Address on file | | | | | | | |
| 10830621 | MARTINEZ, MARY A. | Address on file | | | | | | | |
| 10871956 | MARTINEZ, MATTHEW | Address on file | | | | | | | |
| 10850214 | MARTINEZ, MATTHEW A. | Address on file | | | | | | | |
| 10831782 | MARTINEZ, MAXIMILLIANO Q. | Address on file | | | | | | | |
| 10869716 | MARTINEZ, MICHAEL A. | Address on file | | | | | | | |
| 10838722 | MARTINEZ, MICHAEL J. | Address on file | | | | | | | |
| 10887210 | MARTINEZ, MICHAEL V. | Address on file | | | | | | | |
| 10859019 | MARTINEZ, MICHEAL | Address on file | | | | | | | |
| 10870637 | MARTINEZ, MIGUEL A. | Address on file | | | | | | | |
| 10870010 | MARTINEZ, MIGUEL A. | Address on file | | | | | | | |
| 10887335 | MARTINEZ, MIGUEL Q. | Address on file | | | | | | | |
| 10875870 | MARTINEZ, MIRANDA L. | Address on file | | | | | | | |
| 10856699 | MARTINEZ, MIRANDA M. | Address on file | | | | | | | |
| 10870265 | MARTINEZ, NATHAN S. | Address on file | | | | | | | |
| 10870264 | MARTINEZ, NESTOR L. | Address on file | | | | | | | |
| 10887530 | MARTINEZ, OSCAR V. | Address on file | | | | | | | |
| 10828597 | MARTINEZ, PASTORA | Address on file | | | | | | | |
| 10830324 | MARTINEZ, PAULO A. | Address on file | | | | | | | |
| 10863267 | MARTINEZ, PHILLIP B. | Address on file | | | | | | | |
| 10845441 | MARTINEZ, RAMON A. | Address on file | | | | | | | |
| 10865564 | MARTINEZ, RAUL A. | Address on file | | | | | | | |
| 10863266 | MARTINEZ, REBECCA A. | Address on file | | | | | | | |
| 10880649 | MARTINEZ, REFUGIO Y. | Address on file | | | | | | | |
| 10825750 | MARTINEZ, REINIER | Address on file | | | | | | | |
| 10838721 | MARTINEZ, RICARDO E. | Address on file | | | | | | | |
| 10836751 | MARTINEZ, ROBERT | Address on file | | | | | | | |
| 10827953 | MARTINEZ, ROSSANA I. | Address on file | | | | | | | |
| 10861493 | MARTINEZ, RUBY | Address on file | | | | | | | |
| 10877613 | MARTINEZ, RYAN A. | Address on file | | | | | | | |
| 10824720 | MARTINEZ, SAHYLI | Address on file | | | | | | | |
| 10839849 | MARTINEZ, SARAH A. | Address on file | | | | | | | |
| 10829226 | MARTINEZ, SARAI | Address on file | | | | | | | |
| 10853507 | MARTINEZ, SERGIO | Address on file | | | | | | | |
| 10824423 | MARTINEZ, SEVERIANO | Address on file | | | | | | | |
| 10850830 | MARTINEZ, STEVEN A. | Address on file | | | | | | | |
| 10844735 | MARTINEZ, TAYLOR L. | Address on file | | | | | | | |
| 10823676 | MARTINEZ, THOMAS J. | Address on file | | | | | | | |
| 10887334 | MARTINEZ, TIERRA N. | Address on file | | | | | | | |
| 10825681 | MARTINEZ, TINA D. | Address on file | | | | | | | |
| 10833125 | MARTINEZ, TONY L. | Address on file | | | | | | | |
| 10858039 | MARTINEZ, TYLER W. | Address on file | | | | | | | |
| 10887764 | MARTINEZ, VICENTE | Address on file | | | | | | | |
| 10880463 | MARTINEZ, VICTORIA M. | Address on file | | | | | | | |
| 10831258 | MARTINEZ, VIDAL | Address on file | | | | | | | |
| 10844285 | MARTINEZ, WILLIAM A. | Address on file | | | | | | | |
| 10838720 | MARTINEZ, YERLING G. | Address on file | | | | | | | |
| 10844284 | MARTINEZ, ZACHARY E. | Address on file | | | | | | | |
| 10839211 | MARTINEZCOM, SAMUEL | Address on file | | | | | | | |
| 10870263 | MARTINEZ-VAL, CELSO | Address on file | | | | | | | |
| 10838112 | MARTIN-FROST, BRIANA M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 556 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882569 | MARTING, ZACK T. | Address on file | | | | | | | |
| 10864625 | MARTINI, BROOKE A. | Address on file | | | | | | | |
| 10820368 | MARTINI, SHERRI L. | Address on file | | | | | | | |
| 10884454 | MARTINS, STEPHEN T. | Address on file | | | | | | | |
| 10856351 | MARTINJAKO, KEEGAN A. | Address on file | | | | | | | |
| 10869081 | MARTINKOVICH, TAYLOR L. | Address on file | | | | | | | |
| 10867835 | MARTINO, EVA M. | Address on file | | | | | | | |
| 10885006 | MARTINS, CHERYL A. | Address on file | | | | | | | |
| 10848329 | MARTINS, DEREK | Address on file | | | | | | | |
| 10830210 | MARTINS, JOSEPH A. | Address on file | | | | | | | |
| 10881997 | MARTINS, LAWRENCE | Address on file | | | | | | | |
| 10847933 | MARTINS, RUI M. | Address on file | | | | | | | |
| 10836246 | MARTINS, VICTORIA | Address on file | | | | | | | |
| 10819093 | MARTINSBURG COMMONS WVA LP | RIOCAN AMERICAN MGMNT INC | 4729 PERKIOMEN AVENUE | | | READING | PA | 19606 | |
| 10826431 | MARTINSON, BROOKE A. | Address on file | | | | | | | |
| 10849853 | MARTINSON, MATTHEW D. | Address on file | | | | | | | |
| 10863813 | MARTINSON, PAIGE M. | Address on file | | | | | | | |
| 10818598 | MARTINSVILLE ASSOCIATES LLC | C/O MIDLAND ATLANTIC PROP | PO BOX 645495 | | | CINCINNATI | OH | 45264 | |
| 10862326 | MARTINSVILLE MUNIE WTR & SEWER | 390 S MULBERRY ST | | | | MARTINSVILLE | IN | 46151 | |
| 10831853 | MARTINUIK, EVAN | Address on file | | | | | | | |
| 10887254 | MARTONE, COLOGENO E. | Address on file | | | | | | | |
| 10855688 | MARTOR USA | 1440 N KINGSBURY ST | | | | CHICAGO | IL | 60642 | |
| 10875405 | MARTORELLI, MATTHEW P. | Address on file | | | | | | | |
| 10875404 | MARTUCCI, GABRIELLE H. | Address on file | | | | | | | |
| 10870262 | MARTWICK, DARWIN R. | Address on file | | | | | | | |
| 10832139 | MARTYNSKI, AUSTIN A. | Address on file | | | | | | | |
| 10833936 | MARTZ, CARLA R. | Address on file | | | | | | | |
| 10834853 | MARUCCI, CHRISTINA A. | Address on file | | | | | | | |
| 10847198 | MARURI, NICHOLAS | Address on file | | | | | | | |
| 10857233 | MARVEL, NICHOLAS D. | Address on file | | | | | | | |
| 10885789 | MARWEG, JESSE W. | Address on file | | | | | | | |
| 10817531 | MARX COMMERCIAL DEV CO | 3817 BARCLAY DRIVE | | | | QUINCY | IL | 62305 | |
| 10817214 | MARX COMMERCIAL DEVELOPMENT COMPANY | 1333 N 33RD ST | SUITE 300 | | | QUINCY | IL | 62301 | |
| 10945836 | MARX REALTY | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 10873671 | MARX, JOSHUA P. | Address on file | | | | | | | |
| 10879473 | MARX, LANCE R. | Address on file | | | | | | | |
| 10829438 | MARY CAMPBELL | Address on file | | | | | | | |
| 10825914 | MARY K VIEGELAHN | Address on file | | | | | | | |
| 10888536 | MARY LAYFIELD | Address on file | | | | | | | |
| 10868700 | MARY TALBOTT | Address on file | | | | | | | |
| 10844517 | MARYEA, CHARMIAN M. | Address on file | | | | | | | |
| 10856067 | MARYLAND AMERICAN WATER | 260 GATEWAY DR #4A | | | | BEL AIR | MD | 21014 | |
| 10813757 | MARYLAND CITY PLAZA LP | PO BOX 277882 | | | | ATLANTA | GA | 30384-7882 | |
| 10862284 | MARYLAND COMPTROLLER OF THE TREASURER | ATTN: KELLY ADAMS | 301 WEST PRESTON STREET | HEARINGS AND APPEALS RM 315 | | BALTIMORE | MD | 21201-2383 | |
| 10831709 | MARYLAND COMPTROLLER OF THE TREASURER | UNCLAIMED PROPERTY UNIT | 301 WEST PRESTON STREET | | | BALTIMORE | MD | 21201 | |
| 10886807 | MARYLAND DEPARTMENT OF AGRICULTURE | PO BOX 17304 | | | | BALTIMORE | MD | 21297-1304 | |
| 10820486 | MARYLAND DEPARTMENT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | 500 NORTH CALVERT STREET | | | BALTIMORE | MD | 21202 | |
| 10875139 | MARYLAND HARRIS, MARSHAE N. | Address on file | | | | | | | |
| 10837803 | MARZAN, RON | Address on file | | | | | | | |
| 10858038 | MARZINI, AUSTIN L. | Address on file | | | | | | | |
| 10881996 | MARZKE, ALYSSA L. | Address on file | | | | | | | |
| 10850213 | MARZULLO, ANTHONY J. | Address on file | | | | | | | |
| 10850446 | MARZULLO, MATTHEW R. | Address on file | | | | | | | |
| 10947072 | MAS MANAGEMENT, LLC | NORTH MOUNTAIN VILLAGE RETAIL LLC | C/O MASHBURN REAL ESTATE | 7025 E MCDOWELL RD | SUITE 1A | SCOTTSDALE | AZ | 85257 | |
| 10815861 | MASA VENTURES LLC | 12345 LAKE CITY WAY | NE #2194 | | | SEATTLE | WA | 98125 | |
| 10861679 | MASAKY, ASHLYN | Address on file | | | | | | | |
| 10844734 | MASALSKI, AMANDA A. | Address on file | | | | | | | |
| 10831998 | MASARJIAN, CLAYTON A. | Address on file | | | | | | | |
| 10839210 | MASCARENAS, ALEX D. | Address on file | | | | | | | |
| 10888415 | MASCARY, STEVE | Address on file | | | | | | | |
| 10837482 | MASCI, NICK A. | Address on file | | | | | | | |
| 10844283 | MASCIARELLI, LUKE W. | Address on file | | | | | | | |
| 10855426 | Mascouche, QC | Attn: City Attorney | 3034, chemin Sainte-Marie | | | Mascouche | QC | J7K 1P1 | Canada |
| 10889439 | MASELLA, JACK M. | Address on file | | | | | | | |
| 10858037 | MASHBURN, ETHAN T. | Address on file | | | | | | | |
| 10840283 | MASHBURN, MICAH D. | Address on file | | | | | | | |
| 10887209 | MASHBURN, TIFFANY F. | Address on file | | | | | | | |
| 10879787 | MASIH, FUNYAS | Address on file | | | | | | | |
| 10882568 | MASINOVIC, SUVAD | Address on file | | | | | | | |
| 10842253 | MASITI, OMAR R. | Address on file | | | | | | | |
| 10865563 | MASKER, ROBERT J. | Address on file | | | | | | | |
| 10871026 | MASLAK, CRYSTAL D. | Address on file | | | | | | | |
| 10860040 | MASLIN, DAVID W. | Address on file | | | | | | | |
| 10835721 | MASLOUHI, SAMIR R. | Address on file | | | | | | | |
| 10830971 | MASMELA, MAURICE | Address on file | | | | | | | |
| 10945056 | MASON ASSET MANAGEMENT | IGAL NASSIM | 747 MIDDLE NECK RD | | | GREAT NECK | NY | 11024 | |
| 10829290 | MASON II, JACK | Address on file | | | | | | | |
| 10822931 | MASON JR, DERRICK E. | Address on file | | | | | | | |
| 10829289 | MASON, ALEX D. | Address on file | | | | | | | |
| 10860039 | MASON, ASHLEY T. | Address on file | | | | | | | |
| 10853506 | MASON, AUSTIN R. | Address on file | | | | | | | |
| 10871955 | MASON, BRANDON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877612 | MASON, BRANDON R. | Address on file | | | | | | | |
| 10847932 | MASON, BRUCE R. | Address on file | | | | | | | |
| 10855283 | MASON, CAL T. | Address on file | | | | | | | |
| 10827849 | MASON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10827207 | MASON, COLLIN R. | Address on file | | | | | | | |
| 10853925 | MASON, COLTON T. | Address on file | | | | | | | |
| 10885604 | MASON, CYNTHIA A. | Address on file | | | | | | | |
| 10853505 | MASON, DANIEL M. | Address on file | | | | | | | |
| 10874781 | MASON, DASHIA | Address on file | | | | | | | |
| 10888598 | MASON, ERIC | Address on file | | | | | | | |
| 10877611 | MASON, FLEANCE J. | Address on file | | | | | | | |
| 10852561 | MASON, FORREST P. | Address on file | | | | | | | |
| 10860853 | MASON, JADEN E. | Address on file | | | | | | | |
| 10823988 | MASON, JAMES O. | Address on file | | | | | | | |
| 10861954 | MASON, JON M. | Address on file | | | | | | | |
| 10866619 | MASON, JOSEPH R. | Address on file | | | | | | | |
| 10888322 | MASON, JULIA A. | Address on file | | | | | | | |
| 10883272 | MASON, KEVIN T. | Address on file | | | | | | | |
| 10871025 | MASON, KIMBERLY M. | Address on file | | | | | | | |
| 10827452 | MASON, LORI A. | Address on file | | | | | | | |
| 10881995 | MASON, MADELYN J. | Address on file | | | | | | | |
| 10847931 | MASON, MYTCHELL | Address on file | | | | | | | |
| 10839848 | MASON, QUAYVAWN J. | Address on file | | | | | | | |
| 10866618 | MASON, RICKEY A. | Address on file | | | | | | | |
| 10853504 | MASON, ROBERT T. | Address on file | | | | | | | |
| 10861492 | MASON, RYAN D. | Address on file | | | | | | | |
| 10851633 | MASON, SAMANTHA J. | Address on file | | | | | | | |
| 10879020 | MASON, STONE E. | Address on file | | | | | | | |
| 10881994 | MASON, TAILYNN J. | Address on file | | | | | | | |
| 10816797 | MASONVILLE PLACE | C/O CADALLAC FAIRVIEW ONTREA INC | 1680 RICHMOND STREET | BOX# 23 | | LONDON | ON | N6G 3Y9 | CANADA |
| 10812387 | MASOTTI, MICHAEL J. | Address on file | | | | | | | |
| 10841562 | MASPERO, JOHN P. | Address on file | | | | | | | |
| 10865562 | MASSA, ANTHONY R. | Address on file | | | | | | | |
| 10885788 | MASSA, SAMUEL J. | Address on file | | | | | | | |
| 10868832 | MASSACHUSETTS ABANDONED PROPERTY DIVISION | ONE ASHBURTON PL | | | | BOSTON | MA | 02108-1608 | |
| 10831761 | MASSACHUSETTS DEPARTMENT OF | UNEMPLOYMENT ASSISTANCE | 19 STANIFORD STREET | REVENUE SERVICES 5TH FLOOR | | BOSTON | MA | 02114 | |
| 10883869 | MASSACHUSETTS DEPT OF UNEMPLOYMENT ASSISTANCE | PO BOX 419815 | | | | BOSTON | MA | 02241 | |
| 10816574 | MASSAPEQUA ASSOCIATES LLC | 4633 N 1ST AVENUE #3 | | | | TUCSON | AZ | 85718 | |
| 10864624 | MASSARO, HAYLEY A. | Address on file | | | | | | | |
| 10879019 | MASSE, GAVIN S. | Address on file | | | | | | | |
| 10851632 | MASSELLI, LOUIS A. | Address on file | | | | | | | |
| 10856698 | MASSENDER, BRITNI J. | Address on file | | | | | | | |
| 10834662 | MASSENGILL, JENNIFER L. | Address on file | | | | | | | |
| 10832386 | MASSENGILL, JOAN D. | Address on file | | | | | | | |
| 10823132 | MASSEY, SYLVESTER | Address on file | | | | | | | |
| 10837481 | MASSI, KYLE R. | Address on file | | | | | | | |
| 10876877 | MASSIE, CAMERON N. | Address on file | | | | | | | |
| 10859018 | MASSIE, DILLON M. | Address on file | | | | | | | |
| 10823746 | MASSIE, DONNICA L. | Address on file | | | | | | | |
| 10882567 | MASSIE, INDIA A. | Address on file | | | | | | | |
| 10855764 | MASSILLON CITY HEALTH DEPARTMENT | 111 TREMONT AVE SW | | | | MASSILLON | OH | 44647 | |
| 10827848 | MASSINGILL, ALEXIS J. | Address on file | | | | | | | |
| 10871024 | MASSIRONI, RYAN J. | Address on file | | | | | | | |
| 10854367 | MASSO, BLAKE A. | Address on file | | | | | | | |
| 10882566 | MASSO, KELSEY A. | Address on file | | | | | | | |
| 10838719 | MASSONGILL, MONTE A. | Address on file | | | | | | | |
| 10861856 | MAST, WADE A. | Address on file | | | | | | | |
| 10847930 | MASTALI, MISAGH | Address on file | | | | | | | |
| 10864623 | MASTELLO, SHANE M. | Address on file | | | | | | | |
| 10837875 | MASTER FIRE PREVENTION SYSTEMS INC | 1776 EAST TREMONT AVE | | | | BRONX | NY | 10460 | |
| 10866108 | MASTERKA, CHAD R. | Address on file | | | | | | | |
| 10887763 | MASTERS, AARON L. | Address on file | | | | | | | |
| 10853050 | MASTERS, CALEB L. | Address on file | | | | | | | |
| 10866617 | MASTERS, CODY A. | Address on file | | | | | | | |
| 10875869 | MASTERS, NICHOLAS M. | Address on file | | | | | | | |
| 10871023 | MASTERS, SYDNEY M. | Address on file | | | | | | | |
| 10863812 | MASTERS, WILLIAM C. | Address on file | | | | | | | |
| 10884453 | MASTERSON, JORDAN W. | Address on file | | | | | | | |
| 10869909 | MASTIN, JEFFERSON W. | Address on file | | | | | | | |
| 10835720 | MASTON, RICARDO L. | Address on file | | | | | | | |
| 10835719 | MASTRO, MADISON A. | Address on file | | | | | | | |
| 10844077 | MASTROBUONO, JACOB P. | Address on file | | | | | | | |
| 10834852 | MASTROGIACOM, MARY K. | Address on file | | | | | | | |
| 10835045 | MASTROIANNI, JEFF M. | Address on file | | | | | | | |
| 10825367 | MASTROUNI, JENNA L. | Address on file | | | | | | | |
| 10860038 | MASUDA, ROYCE A. | Address on file | | | | | | | |
| 10826902 | MASUNAS, TYLER A. | Address on file | | | | | | | |
| 10832715 | MASUPIL, KRYSTA M. | Address on file | | | | | | | |
| 10884100 | MASUTOMI, SETH AUSTIN T. | Address on file | | | | | | | |
| 10834574 | MATA AGUILER, WILLINSON D. | Address on file | | | | | | | |
| 10844733 | MATA DURAN, JESSICA | Address on file | | | | | | | |
| 10825160 | MATA GONZALEZ, JULIO C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860852 | MATA, ADRIAN L. | Address on file | | | | | | | |
| 10825953 | MATA, ARLINE M. | Address on file | | | | | | | |
| 10852560 | MATA, CRISTIAN S. | Address on file | | | | | | | |
| 10860851 | MATA, ISIDRO J. | Address on file | | | | | | | |
| 10881993 | MATA, JASSELLE B. | Address on file | | | | | | | |
| 10836245 | MATA, JONATHAN A. | Address on file | | | | | | | |
| 10883637 | MATA, JUAN M. | Address on file | | | | | | | |
| 10868291 | MATA, KIMBERLY | Address on file | | | | | | | |
| 10846279 | MATA, LILYBETH V. | Address on file | | | | | | | |
| 10842786 | MATA, RUBEN R. | Address on file | | | | | | | |
| 11072270 | Matagorda County | 1700 7th St Rm 203 | | | | Bay City | TX | 77414-5091 | |
| 11072270 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 10820213 | MATAJ, KLAJDI | Address on file | | | | | | | |
| 10944449 | Matajer Al Musalla | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10942873 | Matajer Shopping Center - Al Juraina | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10851191 | MATAKAS, KAITLYN E. | Address on file | | | | | | | |
| 10825833 | MATAKIS, JAKE D. | Address on file | | | | | | | |
| 10827710 | MATALA VINSON, ABIGAIL M. | Address on file | | | | | | | |
| 10850212 | MATAMORO, MICHAEL S. | Address on file | | | | | | | |
| 10863811 | MATAMOROS, MAGDA M. | Address on file | | | | | | | |
| 10843480 | MATANUSKA ELECTRIC ASSOC INC | 163 E INDUSTRIAL WAY | | | | PALMER | AK | 99645 | |
| 10863265 | MATAROZZO, ANGELA M. | Address on file | | | | | | | |
| 10834725 | MATCHETT, ALEXANDER P. | Address on file | | | | | | | |
| 10864622 | MATECHAK, STEVE J. | Address on file | | | | | | | |
| 10825832 | MATEEN, ABDUL W. | Address on file | | | | | | | |
| 10878369 | MATEEN, RAOOF B. | Address on file | | | | | | | |
| 10862715 | MATELA, CHRISTOPHER F. | Address on file | | | | | | | |
| 10849852 | MATEO SAJA, MANUEL A. | Address on file | | | | | | | |
| 10836244 | MATEO, FRANCHESCA | Address on file | | | | | | | |
| 10841561 | MATEO, NELSON J. | Address on file | | | | | | | |
| 10830970 | MATEO, PAMELA S. | Address on file | | | | | | | |
| 10885965 | MATERN, MERRILYN | Address on file | | | | | | | |
| 10852559 | MATERRE, DRAKE F. | Address on file | | | | | | | |
| 10834661 | MATETIC, CHRISTOPHER M. | Address on file | | | | | | | |
| 10831129 | MATEUS, FRANK R. | Address on file | | | | | | | |
| 10828891 | MATHACHAN, SARIA | Address on file | | | | | | | |
| 10832714 | MATHENEY, KATHY J. | Address on file | | | | | | | |
| 10871954 | MATHENY, JACOB T. | Address on file | | | | | | | |
| 10859582 | MATHER, ASHLEY M. | Address on file | | | | | | | |
| 10851631 | MATHER, DESTINY N. | Address on file | | | | | | | |
| 10859581 | MATHERLY, ROSS J. | Address on file | | | | | | | |
| 10872837 | MATHERN, ADAM G. | Address on file | | | | | | | |
| 10876876 | MATHERNE, BRIAN P. | Address on file | | | | | | | |
| 10851341 | MATHERS, DAKOTA A. | Address on file | | | | | | | |
| 10943567 | Matheson Street | S/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10846278 | MATHESON, COLE A. | Address on file | | | | | | | |
| 10827952 | MATHESON, MICHAEL J. | Address on file | | | | | | | |
| 10864258 | MATHESON, WYATT A. | Address on file | | | | | | | |
| 10871022 | MATHEU, SPENCER J. | Address on file | | | | | | | |
| 10837725 | MATHEUS SOUZA | Address on file | | | | | | | |
| 10884391 | MATHEUS, FREDRICH S. | Address on file | | | | | | | |
| 10820042 | MATHEUS, JOAO M. | Address on file | | | | | | | |
| 10873670 | MATHEW, ALEX K. | Address on file | | | | | | | |
| 10834381 | MATHEW, EBIN | Address on file | | | | | | | |
| 10853503 | MATHEW, QUINN X. | Address on file | | | | | | | |
| 10868075 | MATHEW, SHARON | Address on file | | | | | | | |
| 10827104 | MATHEW, SHAWN S. | Address on file | | | | | | | |
| 10890618 | MATHEWS TOWNSHIP SHOPPING CTR | RE6625 | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | |
| 10889438 | MATHEWS, ANTHONY | Address on file | | | | | | | |
| 10871953 | MATHEWS, JULIA R. | Address on file | | | | | | | |
| 10878673 | MATHEWS, MARK A. | Address on file | | | | | | | |
| 10853502 | MATHEWS, RYAN W. | Address on file | | | | | | | |
| 10839209 | MATHEWSON, LUCAS J. | Address on file | | | | | | | |
| 10842252 | MATHEY, KYLE P. | Address on file | | | | | | | |
| 10864621 | MATHEY, MARISSA L. | Address on file | | | | | | | |
| 10882264 | MATHIA, HAILEY J. | Address on file | | | | | | | |
| 10883271 | MATHIA, JAKE D. | Address on file | | | | | | | |
| 10944625 | MATHIAS SHOPPING CENTERS INC | ARTHUR THURMAN | PO BOX 6485 | | | SPRINGDALE | AR | 72766 | |
| 10815463 | MATHIAS SHOPPING CENTERS INC | PO BOX 6485 | | | | SPRINGDALE | AR | 72766 | |
| 10885005 | MATHIAS, ALISON M. | Address on file | | | | | | | |
| 10884839 | MATHIAS, JACKSON J. | Address on file | | | | | | | |
| 10850829 | MATHIAS, MICHAEL A. | Address on file | | | | | | | |
| 10876278 | MATHIAS, ZACHARY A. | Address on file | | | | | | | |
| 10851630 | MATHIESEN, ANJA D. | Address on file | | | | | | | |
| 10823533 | MATHIRUBAN, THULASHIGAN | Address on file | | | | | | | |
| 10885391 | MATHIS, AUSTIN J. | Address on file | | | | | | | |
| 10847596 | MATHIS, BILLY J. | Address on file | | | | | | | |
| 10889308 | MATHIS, BRADLY J. | Address on file | | | | | | | |
| 10828353 | MATHIS, CRYSTAL M. | Address on file | | | | | | | |
| 10836750 | MATHIS, DYLAN W. | Address on file | | | | | | | |
| 10873669 | MATHIS, JACK D. | Address on file | | | | | | | |
| 10853501 | MATHIS, JACOB L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828890 | MATHIS, KEVIN D. | Address on file | | | | | | | |
| 10825366 | MATHIS, MAVERICK D. | Address on file | | | | | | | |
| 10828122 | MATHIS, MITCHELL J. | Address on file | | | | | | | |
| 10828889 | MATHIS, ORION E. | Address on file | | | | | | | |
| 10841560 | MATHIS, RAINAMAE | Address on file | | | | | | | |
| 10870261 | MATHIS, SAMANTHA A. | Address on file | | | | | | | |
| 10871952 | MATHIS, SAMUEL P. | Address on file | | | | | | | |
| 10886125 | MATHIS, SEAN M. | Address on file | | | | | | | |
| 10857232 | MATHISEN, KELLEN C. | Address on file | | | | | | | |
| 10835718 | MATHISON, DAVID T. | Address on file | | | | | | | |
| 10837410 | MATHUR, AKSHAT | Address on file | | | | | | | |
| 10851629 | MATHURA, ANDREW C. | Address on file | | | | | | | |
| 10869715 | MATHURIN, NERLINE D. | Address on file | | | | | | | |
| 10873668 | MATHY, JACEY R. | Address on file | | | | | | | |
| 10849281 | MATIAS PASCUAL, JULISSA I. | Address on file | | | | | | | |
| 10870260 | MATIAS, EMMANUEL J. | Address on file | | | | | | | |
| 10859503 | MATIAS, JEAN PAUL | Address on file | | | | | | | |
| 10846884 | MATIN, RIYADH A. | Address on file | | | | | | | |
| 10861855 | MATIN, RUMANA | Address on file | | | | | | | |
| 10866616 | MATISON, HOPE K. | Address on file | | | | | | | |
| 10841178 | MATLOCK, CHLOE H. | Address on file | | | | | | | |
| 10839847 | MATNEY, ANTHONY M. | Address on file | | | | | | | |
| 10852558 | MATOKE, JUSTIN A. | Address on file | | | | | | | |
| 10885004 | MATORY, DMOZZIO J. | Address on file | | | | | | | |
| 10869080 | MATOS FEBUS, WALESKA M. | Address on file | | | | | | | |
| 10861491 | MATOS, BRENDEN | Address on file | | | | | | | |
| 10877610 | MATOS, CYNTHIA N. | Address on file | | | | | | | |
| 10834178 | MATOS, FINESSE | Address on file | | | | | | | |
| 10879472 | MATOS, MELISSA | Address on file | | | | | | | |
| 10834177 | MATOS, RAYMOND | Address on file | | | | | | | |
| 10846277 | MATOS, SABRINA A. | Address on file | | | | | | | |
| 10878736 | MATOS, SHARON I. | Address on file | | | | | | | |
| 10827539 | MATOS, VICTOR | Address on file | | | | | | | |
| 10835717 | MATOS, VICTORIA D. | Address on file | | | | | | | |
| 10834367 | MATOUR, AHMAD | Address on file | | | | | | | |
| 10845440 | MATSON, PATRICK L. | Address on file | | | | | | | |
| 10884452 | MATSUOKA, MICHAEL M. | Address on file | | | | | | | |
| 10865561 | MATSUYAMA, YURIKA | Address on file | | | | | | | |
| 10861988 | MATT GAJEWSKI | Address on file | | | | | | | |
| 10886463 | MATT POMERANTZ | Address on file | | | | | | | |
| 10883067 | MATT, MONICA E. | Address on file | | | | | | | |
| 10890131 | MATTAS, O RYEN A. | Address on file | | | | | | | |
| 10817006 | MATTER FAMILY LP | C/O MALOOF COMMERCIAL REAL ESTATE | 2411 W CORNERSTONE CT | | | PEORIA | IL | 61614 | |
| 10854954 | MATTER, NATHAN | Address on file | | | | | | | |
| 10871951 | MATTERN, JAMES P. | Address on file | | | | | | | |
| 10858036 | MATTERN, ROBERT D. | Address on file | | | | | | | |
| 10852557 | MATTES, JOSHUA B. | Address on file | | | | | | | |
| 10816157 | MATTESON CENTER LEASING LLC | 911 EAST COUNTY LINE ROAD | SUITE 206 | | | LAKEWOOD | NJ | 08701 | |
| 10830323 | MATTEY, WILLIAM J. | Address on file | | | | | | | |
| 10881428 | MATTFELD, JACOB H. | Address on file | | | | | | | |
| 10844442 | MATTHES, BENJAMIN M. | Address on file | | | | | | | |
| 10887094 | MATTHES, MINTESNOT R. | Address on file | | | | | | | |
| 10941842 | MATTHEW A. JONES | 53 Axline Rd | | | | CHATHAM | IL | 62629 | |
| 10941779 | MATTHEW A. JONES AND BARBARA E. JONES | 53 Axline Rd | | | | CHATHAM | IL | 62629 | |
| 10839517 | MATTHEW C TEGTMEIER | Address on file | | | | | | | |
| 10942504 | MATTHEW C. ROGERS AND SARAH N. CARNES | 1205 Grindstone Parkway Suite 3 | | | | COLUMBIA | MO | 65201 | |
| 10942439 | MATTHEW D. WEST AND MICHELLE A. WEST | 5 Faith Meadows | | | | WILLIAMSTOWN | WV | 26187 | |
| 10941635 | MATTHEW D. WEST, MICHELLE A. WEST, AND KELLY L. COULSON | 430 60th Street | | | | VIENNA | WV | 26105 | |
| 10942258 | MATTHEW L. BURNHAM AND MARIA L. JONDAHL | 9686 Colorado Lane N | | | | BROOKLYN PARK | MN | 55445 | |
| 10819465 | MATTHEW MASON AS RECEIVER | Address on file | | | | | | | |
| 10942047 | MATTHEW S. MADOW | 4049 Washington Blvd | | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| 10942341 | MATTHEW T. SCHETTIG, THOMAS R. SCHETTIG AND ANNE D. SCHETTIG | 4 Evans Lane | | | | RUTHER GLEN | VA | 22546-1401 | |
| 10865560 | MATTHEW, HOOSE W. | Address on file | | | | | | | |
| 10823536 | MATTHEWS III, EDWARD L. | Address on file | | | | | | | |
| 10869012 | MATTHEWS JR., CHARLES E. | Address on file | | | | | | | |
| 10825365 | MATTHEWS, AMANDA J. | Address on file | | | | | | | |
| 10876277 | MATTHEWS, ANDREA R. | Address on file | | | | | | | |
| 10838423 | MATTHEWS, ANGELICA I. | Address on file | | | | | | | |
| 10832909 | MATTHEWS, BRENT A. | Address on file | | | | | | | |
| 10832713 | MATTHEWS, BRODY A. | Address on file | | | | | | | |
| 10844282 | MATTHEWS, CHRISTA E. | Address on file | | | | | | | |
| 10869556 | MATTHEWS, DEMETRI J. | Address on file | | | | | | | |
| 10850211 | MATTHEWS, DERRICK M. | Address on file | | | | | | | |
| 10876875 | MATTHEWS, DEVIN A. | Address on file | | | | | | | |
| 10864620 | MATTHEWS, DYLAN E. | Address on file | | | | | | | |
| 10835049 | MATTHEWS, EARL J. | Address on file | | | | | | | |
| 10884820 | MATTHEWS, JOELLE V. | Address on file | | | | | | | |
| 10852556 | MATTHEWS, JOHN K. | Address on file | | | | | | | |
| 10850210 | MATTHEWS, JOJAMBA M. | Address on file | | | | | | | |
| 10835716 | MATTHEWS, KAYLA J. | Address on file | | | | | | | |
| 10820900 | MATTHEWS, KEITH J. | Address on file | | | | | | | |
| 10877609 | MATTHEWS, KEVARIN | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 560 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862929 | MATTHEWS, NICHOLAS E. | Address on file | | | | | | | |
| 10870259 | MATTHEWS, PIERRE C. | Address on file | | | | | | | |
| 10850828 | MATTHEWS, PRAONTHIP | Address on file | | | | | | | |
| 10845439 | MATTHEWS, RICHMOND | Address on file | | | | | | | |
| 10876276 | MATTHEWS, ROBERT R. | Address on file | | | | | | | |
| 10856350 | MATTHEWS, RODERICK O. | Address on file | | | | | | | |
| 10889178 | MATTHEWS, SCOTT D. | Address on file | | | | | | | |
| 10849851 | MATTHEWS, SHELECIA M. | Address on file | | | | | | | |
| 10852555 | MATTHEWS, SHONDEA | Address on file | | | | | | | |
| 10864619 | MATTHEWS, SONJA M. | Address on file | | | | | | | |
| 10847929 | MATTHEWS, STEVE | Address on file | | | | | | | |
| 10832385 | MATTHEWS, TAYLOR D. | Address on file | | | | | | | |
| 10885247 | MATTHEWS, TORI E. | Address on file | | | | | | | |
| 10856697 | MATTHEWS, ZACHERY R. | Address on file | | | | | | | |
| 10874526 | MATTHIAS, MIKE | Address on file | | | | | | | |
| 10889495 | MATTHIEU CHEYROU | Address on file | | | | | | | |
| 10836028 | MATTI, DOMINIC E. | Address on file | | | | | | | |
| 10866615 | MATTIA, JACOB S. | Address on file | | | | | | | |
| 10856349 | MATTINGLY, FORREST W. | Address on file | | | | | | | |
| 10838230 | MATTINGLY, NICKOLUS C. | Address on file | | | | | | | |
| 10844281 | MATTINSON, KAYDEN D. | Address on file | | | | | | | |
| 10857231 | MATTIODA, KATLYN M. | Address on file | | | | | | | |
| 10875868 | MATTISON, BRANDON L. | Address on file | | | | | | | |
| 10854366 | MATTISON, CJ D. | Address on file | | | | | | | |
| 10845046 | MATTISON, DAKOTA C. | Address on file | | | | | | | |
| 10850209 | MATTISON, DAMARUS E. | Address on file | | | | | | | |
| 10866614 | MATTISON, JUN A. | Address on file | | | | | | | |
| 10867113 | MATTIVI, JUDY L. | Address on file | | | | | | | |
| 10868943 | MATTOS NATHANIEL, KEANU A. | Address on file | | | | | | | |
| 10866613 | MATTOS, KEKAI M. | Address on file | | | | | | | |
| 10855550 | MATTREDWARDS | 6175 STARFIELD CRES | | | | MISSISSAUGA | ON | L5N 1X2 | CANADA |
| 10854365 | MATTRESS, HOMER | Address on file | | | | | | | |
| 10887762 | MATTSON, BRYCE A. | Address on file | | | | | | | |
| 10839846 | MATTSON, DANIEL R. | Address on file | | | | | | | |
| 10871950 | MATTSON, SUSAN E. | Address on file | | | | | | | |
| 10864618 | MATTSON, THOMAS R. | Address on file | | | | | | | |
| 10843956 | MATULAITIS, CONNOR G. | Address on file | | | | | | | |
| 10869011 | MATULLO, SHELLBY ANNE C. | Address on file | | | | | | | |
| 10851142 | MATURI, MICHELLE E. | Address on file | | | | | | | |
| 10872442 | MATUS, BRAYDEN M. | Address on file | | | | | | | |
| 10867456 | MATUS, TYLER A. | Address on file | | | | | | | |
| 10857230 | MATUSIK, KAMERON M. | Address on file | | | | | | | |
| 10884547 | MATUSZAK, STEPHEN J. | Address on file | | | | | | | |
| 10883066 | MATUTE, JHON P. | Address on file | | | | | | | |
| 10876874 | MATYAC, WILLIAM M. | Address on file | | | | | | | |
| 10838111 | MATYIASIK, SEBASTIAN T. | Address on file | | | | | | | |
| 10859580 | MAUDE, NATALIE C. | Address on file | | | | | | | |
| 10831951 | MAUER SPORTS NUTRITION | 21897 S DIAMOND LAKE RD | SUITE 400-407 | | | ROGERS | MN | 55374 | |
| 10851628 | MAUGHAN, AMELIA G. | Address on file | | | | | | | |
| 10827031 | MAUI ELECTRIC CO | 210 WEST KAMEHAMEHA AVENUE | | | | KAHULUI | HI | 96732 | |
| 10889508 | MAUI ELECTRIC CO | PO BOX 1670 | | | | HONOLULU | HI | 96806 | |
| 10879302 | MAUK, LANDON R. | Address on file | | | | | | | |
| 10881703 | MAULDIN, AMANDA E. | Address on file | | | | | | | |
| 10856696 | MAULDIN, KIMBERLY A. | Address on file | | | | | | | |
| 10836749 | MAULDIN, RYAN M. | Address on file | | | | | | | |
| 10840282 | MAUNCEL, AMAREY C. | Address on file | | | | | | | |
| 10834176 | MAUND, ADAM C. | Address on file | | | | | | | |
| 10853500 | MAUPIN, MILES R. | Address on file | | | | | | | |
| 10828596 | MAURER, JUSTIN T. | Address on file | | | | | | | |
| 10869714 | MAURINA, NICHOLAS W. | Address on file | | | | | | | |
| 10876018 | MAURIZIO, SUZANNE O. | Address on file | | | | | | | |
| 10852554 | MAURO, BRANDON F. | Address on file | | | | | | | |
| 10828888 | MAURO, DALTON Y. | Address on file | | | | | | | |
| 10817691 | MAUROMEDIA LTD | PO BOX 815 | | | | ARVADA | CO | 80001-0815 | |
| 10839208 | MAURONER, DONNIE F. | Address on file | | | | | | | |
| 10946804 | MAURY L. CARTER & ASSOCIATES | C/O CROSSMAN & COMPANY | 3333 S ORANGE AVENUE #201 | | | ORLANDO | FL | 32806 | |
| 10876542 | MAUZY, CHRISTINA A. | Address on file | | | | | | | |
| 10855476 | MAVRUK, LINA | Address on file | | | | | | | |
| 10849130 | MAWC | 124 PARK AND POOL RD | | | | NEW STANTON | PA | 15672 | |
| 10890335 | MAWC | PO BOX 800 | | | | GREENSBURG | PA | 15601 | |
| 10833124 | MAWERY, LADDIE W. | Address on file | | | | | | | |
| 10867938 | MAWSON, BEN J. | Address on file | | | | | | | |
| 10842251 | MAWSON, DREW P. | Address on file | | | | | | | |
| 10886717 | MAX AGENCY | 2063 YONGE ST | SUITE 202 | | | TORONTO | ON | M4S 2A2 | CANADA |
| 10948285 | MAX BECKER ENTERPRISED LIMITED C/O SCHLEGEL URBAN DEVELOPMENT WILLIAMSBURG T.C | 325 MAX BECKER DRIVE | SUITE 201 | | | KITCHENER | ON | N2E 4H5 | CANADA |
| 10818165 | MAX BECKER ENTERPRISES LIMITED | SCHLEGEL URBAN DEVELOPMENT INC | 325 MAX BECKER DRIVE | SUITE 201 | | KITCHENER | ON | N2E 4H5 | CANADA |
| 10816531 | MAX SAN FRANCISCO LLC | PO BOX 11675 | | | | SAN JUAN | PR | 00922 | |
| 10867834 | MAX, MICHAEL D. | Address on file | | | | | | | |
| 10819323 | MAXCAP INVESTMENT GROUP LLC | C/O EXCOM PROPERTIES INC | 3700 74TH AVENUE NORTH | | | BROOKLYN PARK | MN | 55443 | |
| 10871949 | MAXEY, CAMERON J. | Address on file | | | | | | | |
| 10822114 | MAXEY, JACQUELINE Y. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880648 | MAXFIELD, CAMERON C. | Address on file | | | | | | | |
| 10830044 | MAXFIELD, DARIAN A. | Address on file | | | | | | | |
| 10862253 | MAXIM FIT | 4215 E MCDOWELL RD | SUITE 101 | | | MESA | AZ | 85215 | |
| 10812251 | Maximum Human Performance, LLC | Finance Dept | 1658 Clinton Road | | | W Caldwell | NJ | 07006 | |
| 10870714 | MAXIMUM LOCK & SAFE | 9721 MUD LAKE RD | | | | ASHBURN | ON | L0B 1A0 | CANADA |
| 10815258 | MAXION NUTRITION NATURAL EQUIVALENTS INC | 90 COPPER CREEK DR | PO BOX 30029 PRO BOXGROVE | | | MARKHAM | ON | L6B 0R5 | CANADA |
| 10890239 | MAXIVA SA DE CV | GNC MEXICO | | | | GARZA GARCIA, NUEVO LEON 66267 | | 66220 | MEXICO |
| 10849850 | MAXON HALLER, TODD R. | Address on file | | | | | | | |
| 10878032 | MAXON, KAITLIN M. | Address on file | | | | | | | |
| 10876873 | MAXON, VIRGINIA T. | Address on file | | | | | | | |
| 10856695 | MAXSWEEN, ZACHARY L. | Address on file | | | | | | | |
| 10857714 | MAXTED, KATRINA G. | Address on file | | | | | | | |
| 10849621 | MAXWELL III, JULIUS K. | Address on file | | | | | | | |
| 10832712 | MAXWELL, ALEXUS B. | Address on file | | | | | | | |
| 10864617 | MAXWELL, AMANDA N. | Address on file | | | | | | | |
| 10830322 | MAXWELL, AUSTIN S. | Address on file | | | | | | | |
| 10887208 | MAXWELL, BENJAMIN L. | Address on file | | | | | | | |
| 10839845 | MAXWELL, BRYANT W. | Address on file | | | | | | | |
| 10852553 | MAXWELL, CALEB C. | Address on file | | | | | | | |
| 10876275 | MAXWELL, CHELSEA A. | Address on file | | | | | | | |
| 10877608 | MAXWELL, COLBY S. | Address on file | | | | | | | |
| 10877607 | MAXWELL, COREY J. | Address on file | | | | | | | |
| 10889566 | MAXWELL, DUSTIN | Address on file | | | | | | | |
| 10871948 | MAXWELL, EMILY S. | Address on file | | | | | | | |
| 10840702 | MAXWELL, KAYLA N. | Address on file | | | | | | | |
| 10861490 | MAXWELL, KEONA | Address on file | | | | | | | |
| 10882300 | MAXWELL, MAREN E. | Address on file | | | | | | | |
| 10836243 | MAXWELL, RYKER L. | Address on file | | | | | | | |
| 10861489 | MAY, HAYDEN S. | Address on file | | | | | | | |
| 10874686 | MAY, JACOB B. | Address on file | | | | | | | |
| 10823365 | MAY, JESSE L. | Address on file | | | | | | | |
| 10855379 | MAY, KAYCE B. | Address on file | | | | | | | |
| 10886366 | MAY, KHALED A. | Address on file | | | | | | | |
| 10881427 | MAY, NICKOLETTE K. | Address on file | | | | | | | |
| 10861854 | MAY, QUINN M. | Address on file | | | | | | | |
| 10834175 | MAY, SIERRA N. | Address on file | | | | | | | |
| 10826111 | MAY, TERRY L. | Address on file | | | | | | | |
| 10883636 | MAY, TREVA D. | Address on file | | | | | | | |
| 10829288 | MAYA, SOFIA M. | Address on file | | | | | | | |
| 10842250 | MAYA, STEPHANIE | Address on file | | | | | | | |
| 10831568 | MAYAK, GOA T. | Address on file | | | | | | | |
| 10839844 | MAYBACH, JORDAN M. | Address on file | | | | | | | |
| 10825364 | MAYBERRY, CASSANDRA | Address on file | | | | | | | |
| 10843785 | MAYBERRY, NATHANIAL E. | Address on file | | | | | | | |
| 10847197 | MAYE, DESTINY V. | Address on file | | | | | | | |
| 10817842 | MAYER BLOCK PROPERTIES LLC | MOSS REALT ESTATE | 141 NORTH MERAMEC | SUITE 312 | | CLAYTON | MO | 63105 | |
| 10848481 | MAYER, EVAN A. | Address on file | | | | | | | |
| 10861488 | MAYER, JACE A. | Address on file | | | | | | | |
| 10853499 | MAYER, KAYLIN G. | Address on file | | | | | | | |
| 10860850 | MAYER, KEITH R. | Address on file | | | | | | | |
| 10881992 | MAYER, MELANIE M. | Address on file | | | | | | | |
| 10866612 | MAYER, NATHAN R. | Address on file | | | | | | | |
| 10840701 | MAYER, NICOLAS R. | Address on file | | | | | | | |
| 10850208 | MAYERS, ELIZABETH G. | Address on file | | | | | | | |
| 10853048 | MAYERS, THOMAS E. | Address on file | | | | | | | |
| 10885390 | MAYES, BRANDON L. | Address on file | | | | | | | |
| 10826901 | MAYES, CAMERON A. | Address on file | | | | | | | |
| 10859017 | MAYES, CAMERON L. | Address on file | | | | | | | |
| 10862061 | MAYES, COREY | Address on file | | | | | | | |
| 10839207 | MAYES, DOMINIQUE A. | Address on file | | | | | | | |
| 10873667 | MAYES, EMILY S. | Address on file | | | | | | | |
| 10854364 | MAYES, JACOB S. | Address on file | | | | | | | |
| 10879656 | MAYES, JEFF D. | Address on file | | | | | | | |
| 10854708 | MAYES, PAIGE M. | Address on file | | | | | | | |
| 10877606 | MAYES, SHANICE L. | Address on file | | | | | | | |
| 10860849 | MAYES, TALIA M. | Address on file | | | | | | | |
| 10877605 | MAYEUX, WESLEY J. | Address on file | | | | | | | |
| 10948286 | MAYFAIR SHOPPING CENTRE LP | 95 WELLINGTON STREET WEST | SUITE 300 | | | TORONTO | ON | M5J 2R2 | CANADA |
| 10819811 | MAYFAIR SHOPPING CENTRE LP | ADMINISTRATION OFFICE | 3147 DOUGLAS STREET | SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 10818223 | MAYFAIRE TOWN CENTER LP | CBL 0064 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10880122 | MAYFIELD ELECTRIC & WATER SYS | 301 E BROADWAY | PO BOX 347 | | | MAYFIELD | KY | 42066 | |
| 10856694 | MAYFIELD, ANTHONY M. | Address on file | | | | | | | |
| 10832384 | MAYFIELD, AUSTIN P. | Address on file | | | | | | | |
| 10863810 | MAYFIELD, DANIEL A. | Address on file | | | | | | | |
| 10847928 | MAYFIELD, DIANA | Address on file | | | | | | | |
| 10840700 | MAYFIELD, EVAN F. | Address on file | | | | | | | |
| 10835323 | MAYFIELD, JAMIYA R. | Address on file | | | | | | | |
| 10857229 | MAYFIELD, SHERYL E. | Address on file | | | | | | | |
| 10887207 | MAYFIELD, SPENCER J. | Address on file | | | | | | | |
| 10812956 | MAYFLOWER APPLE BLOSSOM LP 4915 | C/O SIMON PROP-APPLE BLOSSOM | 14183 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10812948 | MAYFLOWER CAPE COD LLC | C/O SIMON PROP 4919 CAPE COD MALL | 14174 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10812950 | MAYFLOWER EMERALD SQUARE LLC | 14190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10818923 | MAYFLOWER MALL | 800 GRAND LAKE ROAD | | | | SYDNEY | NS | B1P 6S9 | CANADA |
| 10863103 | MAYHEW, CASSANDRA J. | Address on file | | | | | | | |
| 10842249 | MAYHEW, KYLE A. | Address on file | | | | | | | |
| 10871947 | MAYHUT, ALYSIA E. | Address on file | | | | | | | |
| 10849849 | MAYLE, CHRISTOPHER C. | Address on file | | | | | | | |
| 10867455 | MAYLE, KELCI R. | Address on file | | | | | | | |
| 10877604 | MAYLOR, AUSTIN C. | Address on file | | | | | | | |
| 10850827 | MAYNARD, CHARLES N. | Address on file | | | | | | | |
| 10864616 | MAYNARD, DAKOTA D. | Address on file | | | | | | | |
| 10829854 | MAYNARD, ENEMERCY P. | Address on file | | | | | | | |
| 10851627 | MAYNARD, JOSHUA W. | Address on file | | | | | | | |
| 10817933 | MAYNARDVILLE PIKE LP | PROPRTY ID GPH001 | PO BOX 6213 | | | HICKSVILLE | NY | 11802-6213 | |
| 10833574 | MAYNES, KARLI C. | Address on file | | | | | | | |
| 10860037 | MAYO, JEFFREY L. | Address on file | | | | | | | |
| 10889485 | MAYO, MICHAEL L. | Address on file | | | | | | | |
| 10859016 | MAYO, NICHOLAS D. | Address on file | | | | | | | |
| 10878368 | MAYO, STEPHEN A. | Address on file | | | | | | | |
| 10855596 | MAYO, TERRY | Address on file | | | | | | | |
| 10874685 | MAYO, TROY J. | Address on file | | | | | | | |
| 10830969 | MAYO, ZACHARY R. | Address on file | | | | | | | |
| 10871021 | MAYOLIZ, TAYLOR R. | Address on file | | | | | | | |
| 10854953 | MAYOR, JOHN L. | Address on file | | | | | | | |
| 10836242 | MAYORAL, JACOB H. | Address on file | | | | | | | |
| 10870258 | MAYORAL, MICHAEL A. | Address on file | | | | | | | |
| 10885246 | MAYORALGO, MERYIL | Address on file | | | | | | | |
| 10825761 | MAYORGA, MARIA E. | Address on file | | | | | | | |
| 10869713 | MAYORGA, WILBERTH D. | Address on file | | | | | | | |
| 10825363 | MAYS III, WILLIE L. | Address on file | | | | | | | |
| 10879301 | MAYS, AUSTIN R. | Address on file | | | | | | | |
| 10861487 | MAYS, BRETT A. | Address on file | | | | | | | |
| 10880791 | MAYS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10842248 | MAYS, ISAIAH A. | Address on file | | | | | | | |
| 10823987 | MAYS, KHALIL M. | Address on file | | | | | | | |
| 10861853 | MAYS, MARK W. | Address on file | | | | | | | |
| 10843319 | MAYS, TY C. | Address on file | | | | | | | |
| 10836241 | MAYSE, ANTHONY M. | Address on file | | | | | | | |
| 10881426 | MAYSONET, MARCO C. | Address on file | | | | | | | |
| 10856693 | MAYTON, ALEXANDRA N. | Address on file | | | | | | | |
| 10843955 | MAYWEATHERS, AVERY L. | Address on file | | | | | | | |
| 10889177 | MAZADE, ZACHARY A. | Address on file | | | | | | | |
| 10850063 | MAZAHERI, ALIREZA X. | Address on file | | | | | | | |
| 10842247 | MAZAHREH, DIANA | Address on file | | | | | | | |
| 10873666 | MAZAL, BROCK A. | Address on file | | | | | | | |
| 10875198 | MAZANEX REIGHT, PAMELA J. | Address on file | | | | | | | |
| 10864615 | MAZARIEGOS, LOU A. | Address on file | | | | | | | |
| 10943272 | Mazarik | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10874304 | MAZON, IAIN J. | Address on file | | | | | | | |
| 10879655 | MAZON, JUAN A. | Address on file | | | | | | | |
| 10831672 | MAZOR, ALEX | Address on file | | | | | | | |
| 10878367 | MAZDUR, HOLLY S. | Address on file | | | | | | | |
| 10879654 | MAZUR, GARY M. | Address on file | | | | | | | |
| 10831128 | MAZUR, MARTHA A. | Address on file | | | | | | | |
| 10867789 | MAZUREK, STEVEN | Address on file | | | | | | | |
| 10834586 | MAZZA DESIGN SOLUTIONS LLC | 232 CENTER GRANGE ROAD | | | | ALIQUIPPA | PA | 15001-1421 | |
| 10874684 | MAZZA, ALEXUS | Address on file | | | | | | | |
| 10832908 | MAZZA, MARGARET M. | Address on file | | | | | | | |
| 10868629 | MAZZAN, TROY | Address on file | | | | | | | |
| 10863809 | MAZZARISI, JACOB R. | Address on file | | | | | | | |
| 10828473 | MAZZELLA, DOMINICK | Address on file | | | | | | | |
| 10856348 | MAZZENGA, KRISTINA N. | Address on file | | | | | | | |
| 10827308 | MAZZEO, JOEY A. | Address on file | | | | | | | |
| 10857228 | MAZZETTI, DANIEL J. | Address on file | | | | | | | |
| 10852066 | MAZZIOTTI, TONY J. | Address on file | | | | | | | |
| 10826709 | MAZZOCCO, PETER V. | Address on file | | | | | | | |
| 10857227 | MAZZOCCO, ROBERT A. | Address on file | | | | | | | |
| 10881425 | MAZZOCHIA, JOEY J. | Address on file | | | | | | | |
| 10877603 | MAZZONE, KEVIN K. | Address on file | | | | | | | |
| 10835322 | MAZZONE, MARISSA M. | Address on file | | | | | | | |
| 10868290 | MAZZOTTA, SARO | Address on file | | | | | | | |
| 10876872 | MAZZUCA, ROBERT J. | Address on file | | | | | | | |
| 10817574 | MB BLOOMSBURG BUCKHORN DST | DEPT 44536 | PO BOX 677934 | | | DALLAS | TX | 75267-7934 | |
| 10817552 | MB BLOOMSBURG BUCKHORN LLC | 332 SOUTH MICHIGAN AVE | | | | CHICAGO | IL | 60604 | |
| 10817508 | MB COLUMBUS HILLIARD LLC | PO BOX 677934 | DEPT 44556 | | | DALLAS | TX | 75267-7934 | |
| 10814108 | MB HOUSTON ELDRIDGE TOWN CENTER LP | 33012 COLLECTION CENTER DRIVE | DEPT 44503 | | | CHICAGO | IL | 60693-0330 | |
| 10821341 | MB LINCOLN MALL LLC | 332 S. MICHIGAN AVENUE, 9TH FLOOR | | | | CHICAGO | IL | 60604 | |
| 10818510 | MB LINCOLN MALL LLC | C/O HIGHLANDS PROP MGMT LLC | PO BOX 677928 | | | DALLAS | TX | 75267-7928 | |
| 10884875 | MB LINCOLN MALL LLC | PO BOX 677928 | | | | DALLAS | TX | 75267-7928 | |
| 10818511 | MB LONGVIEW TRIANGLE LLC | PO BOX 677934 | DEPT 44541 | | | DALLAS | TX | 75267-7934 | |
| 10837802 | MBAYE, BOYE | Address on file | | | | | | | |
| 10823675 | MBERWA, ABDULLAH M. | Address on file | | | | | | | |
| 10816883 | MBI NUTRACEUTICALS | 211 NORTH 1800 WEST | | | | LINDON | UT | 84042 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865559 | MBONU, KELECHI A. | Address on file | | | | | | | |
| 10825613 | MBUGUA, HANNAH N. | Address on file | | | | | | | |
| 10832383 | MC AFEE, DEBORAH M. | Address on file | | | | | | | |
| 10879366 | MC BUILDERS LLC | 2115 CHAPMAN RD | STE 131 | | | CHATTANOOGA | TN | 37421 | |
| 10881181 | MC CAULEY, KAREN A. | Address on file | | | | | | | |
| 10885149 | MC CLARD, ALLEN A. | Address on file | | | | | | | |
| 10856010 | MC CLURE IV, CHARLES W. | Address on file | | | | | | | |
| 10845045 | MC ELHINNY, JILL A. | Address on file | | | | | | | |
| 10857226 | MC GUIRK, JEFFRY S. | Address on file | | | | | | | |
| 10869940 | MC MAHON, MICHAEL J. | Address on file | | | | | | | |
| 10947294 | MC MANAGEMENT & DEVELOPMENT INC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 10850826 | MC MUNN, GEORGE C. | Address on file | | | | | | | |
| 10825680 | MC MUNN, LAURA N. | Address on file | | | | | | | |
| 10813826 | M-C PLAZA II & III LLC | PO BOX 416533 | | | | BOSTON | MA | 02241-6533 | |
| 10816946 | MC SIGN COMPANY | 8959 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| 10843280 | MCABEE, TINA | Address on file | | | | | | | |
| 10830968 | MCABERY, TARA J. | Address on file | | | | | | | |
| 10858035 | MCADAM, ZACHARY J. | Address on file | | | | | | | |
| 10887333 | MCADARAGH, BRETT T. | Address on file | | | | | | | |
| 10866414 | MCAFEE JR, ERIK L. | Address on file | | | | | | | |
| 10874162 | MCALEER, KATIE | Address on file | | | | | | | |
| 10824164 | MCALEXANDER MILLER, DALTON C. | Address on file | | | | | | | |
| 10884687 | MCALILEY, MARY BETH | Address on file | | | | | | | |
| 10834684 | MCALISTER, ALEXANDRA P. | Address on file | | | | | | | |
| 10876541 | MCALISTER, JASON Y. | Address on file | | | | | | | |
| 10871020 | MCALISTER, LUKE J. | Address on file | | | | | | | |
| 10843954 | MCALISTER, MICHAEL A. | Address on file | | | | | | | |
| 10863264 | MCALISTER, RACHEL E. | Address on file | | | | | | | |
| 10839843 | MCALLEN, KAYLEN L. | Address on file | | | | | | | |
| 10834851 | MCALLISTER, COLLIN V. | Address on file | | | | | | | |
| 10826836 | MCALLISTER, JANNA | Address on file | | | | | | | |
| 10887332 | MCALLISTER, MICHAEL | Address on file | | | | | | | |
| 10869382 | MCALLISTER, SHANNA R. | Address on file | | | | | | | |
| 10856347 | MCALLISTER, THOMAS A. | Address on file | | | | | | | |
| 10856483 | MCALLISTER, THOMAS A. | Address on file | | | | | | | |
| 10845865 | MCALPIN, DUSTIN B. | Address on file | | | | | | | |
| 10857225 | MCALPINE, AZALEE V. | Address on file | | | | | | | |
| 10858034 | MCANALLY, JACOB W. | Address on file | | | | | | | |
| 10826480 | MCANALLY, ZACHARY L. | Address on file | | | | | | | |
| 10875867 | MCANDREW, MICHAEL J. | Address on file | | | | | | | |
| 10850825 | MCANGUES, ALBERT C. | Address on file | | | | | | | |
| 10841931 | MCANINCH, ANN M. | Address on file | | | | | | | |
| 10864613 | MCANINCH, ROBIN J. | Address on file | | | | | | | |
| 10846276 | MCANTYRE, LISA D. | Address on file | | | | | | | |
| 10869194 | MCANULTY, SEBASTIAN T. | Address on file | | | | | | | |
| 10885787 | MCARDLE, CODY M. | Address on file | | | | | | | |
| 10890458 | MCARDLE, JOHN S. | Address on file | | | | | | | |
| 10863808 | MCARDLE, REBECCA A. | Address on file | | | | | | | |
| 10882565 | MCAREE, LOGAN L. | Address on file | | | | | | | |
| 10823674 | MCARTHUR, DILLON S. | Address on file | | | | | | | |
| 10830043 | MCARTHUR, KELSEY G. | Address on file | | | | | | | |
| 10885003 | MCATEER, EDWARD T. | Address on file | | | | | | | |
| 10852552 | MCATEER, JASON S. | Address on file | | | | | | | |
| 10835715 | MCAULAY, CONNOR M. | Address on file | | | | | | | |
| 10850070 | MCAULEY, NICHOLAS S. | Address on file | | | | | | | |
| 10882564 | MCAVOY, AARON T. | Address on file | | | | | | | |
| 10887761 | MCBAIN, AUGUST C. | Address on file | | | | | | | |
| 10871019 | MCBAIN, AMANDA M. | Address on file | | | | | | | |
| 10834174 | MCBEAN, BRANDI | Address on file | | | | | | | |
| 10868074 | MCBEAN, DWAYNE | Address on file | | | | | | | |
| 10832907 | MCBEAN, JESSICA R. | Address on file | | | | | | | |
| 10831460 | MCBEE, DMARCUS | Address on file | | | | | | | |
| 10861221 | MCBEE, DYLAN R. | Address on file | | | | | | | |
| 10825831 | MCBERRY, KYLE M. | Address on file | | | | | | | |
| 10869193 | MCBRAYER, ALEXANDRA K. | Address on file | | | | | | | |
| 10835714 | MCBRIDE, AUSTIN P. | Address on file | | | | | | | |
| 10843953 | MCBRIDE, BRITTANIE L. | Address on file | | | | | | | |
| 10873665 | MCBRIDE, DANIEL | Address on file | | | | | | | |
| 10840699 | MCBRIDE, DAVID C. | Address on file | | | | | | | |
| 10860492 | MCBRIDE, DEMI L. | Address on file | | | | | | | |
| 10832711 | MCBRIDE, JAWAUN M. | Address on file | | | | | | | |
| 10871018 | MCBRIDE, JORDAN A. | Address on file | | | | | | | |
| 10851626 | MCBRIDE, LAUREN A. | Address on file | | | | | | | |
| 10824379 | MCBRIDE, SCOTTIE L. | Address on file | | | | | | | |
| 10871017 | MCBRIDE, SUMMER B. | Address on file | | | | | | | |
| 10881991 | MCBRIDE, TEXOA A. | Address on file | | | | | | | |
| 10830042 | MCBRIDE, TIANDRE Q. | Address on file | | | | | | | |
| 10883392 | MCCAA, RYAN J. | Address on file | | | | | | | |
| 10871946 | MCCABE, CHRISTINE | Address on file | | | | | | | |
| 10838300 | MCCABE, CHRISTOPHER B. | Address on file | | | | | | | |
| 10852551 | MCCABE, COLTON D. | Address on file | | | | | | | |
| 10820127 | MCCABE, DAVID J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 564 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828887 | MCCABE, ELDON M. | Address on file | | | | | | | |
| 10860848 | MCCABE, NOAH M. | Address on file | | | | | | | |
| 10835976 | MCCABE, TIFFANY J. | Address on file | | | | | | | |
| 10866611 | MCCAFFERTY, MARK | Address on file | | | | | | | |
| 10856692 | MCCAFFREY, RONALD G. | Address on file | | | | | | | |
| 10870636 | MCCAGHY, REBECCA M. | Address on file | | | | | | | |
| 10812980 | MCCAIN MALL COMPANY LP | 867930 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 10840698 | MCCAIN, SHAYLA T. | Address on file | | | | | | | |
| 10840281 | MCCALE, DOMINIC J. | Address on file | | | | | | | |
| 10840697 | MCCALEB, DEMARCUS | Address on file | | | | | | | |
| 10856691 | MCCALEB, SAVANNAH G. | Address on file | | | | | | | |
| 10833123 | MCCALL, BRANDT S. | Address on file | | | | | | | |
| 10837192 | MCCALL, GARY W. | Address on file | | | | | | | |
| 10846275 | MCCALL, JUSTIN J. | Address on file | | | | | | | |
| 10839842 | MCCALL, LATYRON D. | Address on file | | | | | | | |
| 10832382 | MCCALL, NICHOLAS B. | Address on file | | | | | | | |
| 10839206 | MCCALL, SHEDRICK D. | Address on file | | | | | | | |
| 10863807 | MCCALL, VICTORIA C. | Address on file | | | | | | | |
| 10844280 | MCCALLISTER, COLE M. | Address on file | | | | | | | |
| 10880222 | MCCALLISTER, KEYSHAWN G. | Address on file | | | | | | | |
| 10856690 | MCCALLUM, BRANDON J. | Address on file | | | | | | | |
| 10824378 | MCCALLUM, DANIEL R. | Address on file | | | | | | | |
| 10830967 | MCCALLUM, DARIUS | Address on file | | | | | | | |
| 10828472 | MCCALLUM, EMILY C. | Address on file | | | | | | | |
| 10851190 | MCCAMBRIDGE, OLIVER | Address on file | | | | | | | |
| 10846274 | MCCAMEY, KEYON J. | Address on file | | | | | | | |
| 10862349 | MCCANDLESS TWP SANITARY AUTH | 418 ARCADIA DRIVE | | | | PITTSBURGH | PA | 15237 | |
| 10883982 | MCCANDLESS TWP SANITARY AUTH | PO BOX 640803 | | | | PITTSBURGH | PA | 15264 | |
| 10859015 | MCCANDLESS, CHRIS | Address on file | | | | | | | |
| 10859014 | MCCANE, KAYCEE L. | Address on file | | | | | | | |
| 10826308 | MCCANN, CHRISTOPHER K. | Address on file | | | | | | | |
| 10867454 | MCCANN, GENE J. | Address on file | | | | | | | |
| 10879786 | MCCANN, JACOB | Address on file | | | | | | | |
| 10877602 | MCCANN, JOSHUA A. | Address on file | | | | | | | |
| 10830966 | MCCANN, JULIO C. | Address on file | | | | | | | |
| 10859013 | MCCANN, ROBERT P. | Address on file | | | | | | | |
| 10833573 | MCCANN, SARAH L. | Address on file | | | | | | | |
| 10836748 | MCCANN, SHAWN M. | Address on file | | | | | | | |
| 10874936 | MCCANN, TOM | Address on file | | | | | | | |
| 10865558 | MCCANNA, GRANT A. | Address on file | | | | | | | |
| 10878366 | MCCANT, BRETT M. | Address on file | | | | | | | |
| 10876039 | MCCARDLE, BRANDON L. | Address on file | | | | | | | |
| 10819547 | MCCARREN MARKETPLACE SPE LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 10851625 | MCCARROLL, CHRISTY | Address on file | | | | | | | |
| 10828121 | MCCARRON, ROBERT F. | Address on file | | | | | | | |
| 10828352 | MCCARTER, FRANK J. | Address on file | | | | | | | |
| 10835713 | MCCARTHY, CONOR P. | Address on file | | | | | | | |
| 10838422 | MCCARTHY, DESIRRAE L. | Address on file | | | | | | | |
| 10871016 | MCCARTHY, DEVIN R. | Address on file | | | | | | | |
| 10864257 | MCCARTHY, EMILY E. | Address on file | | | | | | | |
| 10846273 | MCCARTHY, EVAN W. | Address on file | | | | | | | |
| 10890130 | MCCARTHY, JACK T. | Address on file | | | | | | | |
| 10850824 | MCCARTHY, JAGGER R. | Address on file | | | | | | | |
| 10831257 | MCCARTHY, KEVIN | Address on file | | | | | | | |
| 10887331 | MCCARTHY, MORGAN T. | Address on file | | | | | | | |
| 10830620 | MCCARTHY, SEAN M. | Address on file | | | | | | | |
| 10850823 | MCCARTHY, SYDNIE L. | Address on file | | | | | | | |
| 10875579 | MCCARTNEY, ANTHONY J. | Address on file | | | | | | | |
| 10845438 | MCCARTNEY, BILL F. | Address on file | | | | | | | |
| 10834766 | MCCARTNEY, JONATHAN M. | Address on file | | | | | | | |
| 10832138 | MCCARTNEY, JOSHUA C. | Address on file | | | | | | | |
| 10863263 | MCCARTNEY, JUSTIN P. | Address on file | | | | | | | |
| 10884686 | MCCARTY, BRANDEN L. | Address on file | | | | | | | |
| 10859012 | MCCARTY, CEAIL B. | Address on file | | | | | | | |
| 10866107 | MCCARTY, HONTZ S. | Address on file | | | | | | | |
| 10864612 | MCCARTY, JASMYN L. | Address on file | | | | | | | |
| 10851624 | MCCARTY, JOSHUA D. | Address on file | | | | | | | |
| 10878365 | MCCARTY, RYAN D. | Address on file | | | | | | | |
| 10837191 | MCCARTY, STEVEN | Address on file | | | | | | | |
| 10838421 | MCCASKEY, TERRANCE L. | Address on file | | | | | | | |
| 10843548 | MCCASKILL, CHRISTOPHER C. | Address on file | | | | | | | |
| 10828018 | MCCASKILL, CONNOR E. | Address on file | | | | | | | |
| 10835044 | MCCASLAND, DAKOTA D. | Address on file | | | | | | | |
| 10846272 | MCCASLIN, BRAD R. | Address on file | | | | | | | |
| 10889973 | MCCAULEY, MITCHELL C. | Address on file | | | | | | | |
| 10850822 | MCCAULEY, ROBERT C. | Address on file | | | | | | | |
| 10868073 | MCCAULEY, RYAN | Address on file | | | | | | | |
| 10875493 | MCCAULEY, SAMANTHA M. | Address on file | | | | | | | |
| 10858033 | MCCAULEY, SHAUN O. | Address on file | | | | | | | |
| 10880790 | MCCAULEY, WILLIAM J. | Address on file | | | | | | | |
| 10834850 | MCCAUSLAND, CARTER T. | Address on file | | | | | | | |
| 10849848 | MCCAUSLAND, CELINE A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10859011 | MCCAUSLIN, ELISHA | Address on file | | | | | | | |
| 10888028 | MCCAY, JANICE D. | Address on file | | | | | | | |
| 10838229 | MCCHESNEY, SAMANTHA J. | Address on file | | | | | | | |
| 10843586 | MCCLAFFERTY, NICHOLAS R. | Address on file | | | | | | | |
| 10885389 | MCCLAIN, ARIUS B. | Address on file | | | | | | | |
| 10821624 | MCCLAIN, BETTY J. | Address on file | | | | | | | |
| 10869079 | MCCLAIN, CHRISTOPHER W. | Address on file | | | | | | | |
| 10827103 | MCCLAIN, GINA A. | Address on file | | | | | | | |
| 10836240 | MCCLAIN, JARON M. | Address on file | | | | | | | |
| 10869712 | MCCLAIN, KATELYNN N. | Address on file | | | | | | | |
| 10826900 | MCCLAIN, KATIE M. | Address on file | | | | | | | |
| 10836239 | MCCLAIN, LOGAN W. | Address on file | | | | | | | |
| 10878364 | MCCLAIN, PAUL H. | Address on file | | | | | | | |
| 10881658 | MCCLAIN, TAYLOR C. | Address on file | | | | | | | |
| 10839475 | MCCLANAHAN, LISA C. | Address on file | | | | | | | |
| 10871015 | MCCLANE, JUSTIN N. | Address on file | | | | | | | |
| 10871438 | MCCLARY, KENYON E. | Address on file | | | | | | | |
| 10859688 | MCCLAVE, LACHLAN | Address on file | | | | | | | |
| 10835321 | MCCLAY, JONATHAN C. | Address on file | | | | | | | |
| 10876274 | MCCLELLAN, JAMES R. | Address on file | | | | | | | |
| 10875403 | MCCLELLAN, KIMBERLY G. | Address on file | | | | | | | |
| 10875402 | MCCLELLAND, EVELYNN I. | Address on file | | | | | | | |
| 10850207 | MCCLELLAND, JACOB R. | Address on file | | | | | | | |
| 10850570 | MCCLELLAND, RYAN M. | Address on file | | | | | | | |
| 10849847 | MCCLELLAND, TAYLOR A. | Address on file | | | | | | | |
| 10839205 | MCCLEMENS, LUCAS A. | Address on file | | | | | | | |
| 10856689 | MCCLENDON, JORDAN Z. | Address on file | | | | | | | |
| 10823579 | MCCLINTOCK, HUNTER E. | Address on file | | | | | | | |
| 10946219 | MCCLINTON & COMPANY, INC. | DAVID MCCLINTON | PREMIERE PLACE SHOPPING CENTER LLC | 4165 CARMICHAEL ROAD | | MONTGOMERY | AL | 36106 | |
| 10843952 | MCCLINTON, BRAXTON V. | Address on file | | | | | | | |
| 10880976 | MCCLINTON, DAVEE S. | Address on file | | | | | | | |
| 10848694 | MCCLOE, JEROME | Address on file | | | | | | | |
| 10881990 | MCCLOE, JORDAN R. | Address on file | | | | | | | |
| 10832381 | MCCLOSKEY, BRETT M. | Address on file | | | | | | | |
| 10876871 | MCCLOSKEY, JOHN M. | Address on file | | | | | | | |
| 10869711 | MCCLOSKEY, NATHAN C. | Address on file | | | | | | | |
| 10884451 | MCCLOSKEY, SIERRA P. | Address on file | | | | | | | |
| 10849846 | MCCLOUD, ALEXANDER J. | Address on file | | | | | | | |
| 10871507 | MCCLOUD, KOLTON E. | Address on file | | | | | | | |
| 10828120 | MCCLOUD, MICHAEL L. | Address on file | | | | | | | |
| 10856009 | MCCLUNEY JR, MICHAEL T. | Address on file | | | | | | | |
| 10835712 | MCCLUNEY, KYSON M. | Address on file | | | | | | | |
| 10866106 | MCCLUNG, DONNA M. | Address on file | | | | | | | |
| 10869710 | MCCLUNG, NICHOLAS J. | Address on file | | | | | | | |
| 10861486 | MCCLUNG, STARR | Address on file | | | | | | | |
| 10881657 | MCCLURE, ALEXIS R. | Address on file | | | | | | | |
| 10885786 | MCCLURE, CODY D. | Address on file | | | | | | | |
| 10881989 | MCCLURE, JACOB E. | Address on file | | | | | | | |
| 10828761 | MCCLURE, JAYLA D. | Address on file | | | | | | | |
| 10832710 | MCCLURE, JOSEPH W. | Address on file | | | | | | | |
| 10832709 | MCCLURE, THOMAS D. | Address on file | | | | | | | |
| 10840366 | MCCLURG, CLARISSA | Address on file | | | | | | | |
| 10845864 | MCCLURG, RACHEL V. | Address on file | | | | | | | |
| 10858442 | MCCLUSKEY, PAUL E. | Address on file | | | | | | | |
| 10874303 | MCCOID, IAN J. | Address on file | | | | | | | |
| 10832137 | MCCOLLOM, BRADLEY J. | Address on file | | | | | | | |
| 10881424 | MCCOLLUM, BLAKE A. | Address on file | | | | | | | |
| 10863806 | MCCOMAS, MATTHEW T. | Address on file | | | | | | | |
| 10872836 | MCCOMB, ETHAN J. | Address on file | | | | | | | |
| 10888911 | MCCOMBS III, ROBERT W. | Address on file | | | | | | | |
| 10824377 | MCCOMBS, BRIANNA R. | Address on file | | | | | | | |
| 10846271 | MCCOMBS, DAGAN A. | Address on file | | | | | | | |
| 10854363 | MCCOMBS, LEE R. | Address on file | | | | | | | |
| 10838718 | MCCOMBS, TEKEVIES J. | Address on file | | | | | | | |
| 10851623 | MCCONAHA, TYLER A. | Address on file | | | | | | | |
| 10857224 | MCCONN, VICTORIA L. | Address on file | | | | | | | |
| 10884596 | MCCONNELL VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 10844279 | MCCONNELL, ANDREW S. | Address on file | | | | | | | |
| 10856688 | MCCONNELL, ASHLEY M. | Address on file | | | | | | | |
| 10839446 | MCCONNELL, CHLOE A. | Address on file | | | | | | | |
| 10851622 | MCCONNELL, CODY P. | Address on file | | | | | | | |
| 10844732 | MCCONNELL, DRAKE L. | Address on file | | | | | | | |
| 10824376 | MCCONNELL, ETHAN H. | Address on file | | | | | | | |
| 10880975 | MCCONNELL, JACEE A. | Address on file | | | | | | | |
| 10831997 | MCCONNELL, JEFFREY J. | Address on file | | | | | | | |
| 10840696 | MCCONNELL, JON A. | Address on file | | | | | | | |
| 10827951 | MCCONNELL, KEEGAN J. | Address on file | | | | | | | |
| 10869507 | MCCONNELL, MELYSHA M. | Address on file | | | | | | | |
| 10838420 | MCCONNELL, MICHAEL L. | Address on file | | | | | | | |
| 10869709 | MCCONNELL, MORGAN N. | Address on file | | | | | | | |
| 10856142 | MCCONNELL, SAMANTHA A. | Address on file | | | | | | | |
| 10856687 | MCCONNELL, TRAVIS J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839841 | MCCOOK, CAMERON J. | Address on file | | | | | | | |
| 10881423 | MCCOOK, NATASHA D. | Address on file | | | | | | | |
| 10854362 | MCCOOL, GAGE R. | Address on file | | | | | | | |
| 10881422 | MCCOPPIN, APRIL D. | Address on file | | | | | | | |
| 10946262 | MCCOR REALTIES | 21 ST. CLAIR AVENUE EAST | SUITE 500 | | | TORONTO | ON | M4T 1L9 | CANADA |
| 10846763 | MCCORD, CAMDEN M. | Address on file | | | | | | | |
| 10863805 | MCCORD, JENNIFER M. | Address on file | | | | | | | |
| 10885002 | MCCORD, KASSIDY B. | Address on file | | | | | | | |
| 10883065 | MCCORD, MARK A. | Address on file | | | | | | | |
| 10848480 | MCCORKELL, KIM | Address on file | | | | | | | |
| 10852550 | MCCORKLE, ERIC R. | Address on file | | | | | | | |
| 10829853 | MCCORKLE, HEATHER J. | Address on file | | | | | | | |
| 10832136 | MCCORKLE, JESSICA S. | Address on file | | | | | | | |
| 10839204 | MCCORKLE, MARCUS K. | Address on file | | | | | | | |
| 10838540 | MCCORKLE, REGINALD D. | Address on file | | | | | | | |
| 10876273 | MCCORKLE, SALENA M. | Address on file | | | | | | | |
| 10850821 | MCCORMACK, JAMES M. | Address on file | | | | | | | |
| 10850206 | MCCORMACK, STEVEN M. | Address on file | | | | | | | |
| 10839840 | MCCORMICK, ALEX P. | Address on file | | | | | | | |
| 10873299 | MCCORMICK, DAVID | Address on file | | | | | | | |
| 10884390 | MCCORMICK, HAYLEY R. | Address on file | | | | | | | |
| 10856686 | MCCORMICK, JASMIN A. | Address on file | | | | | | | |
| 10839203 | MCCORMICK, JASON S. | Address on file | | | | | | | |
| 10875578 | MCCORMICK, JESSICA R. | Address on file | | | | | | | |
| 10850445 | MCCORMICK, JOSEPH A. | Address on file | | | | | | | |
| 10842246 | MCCORMICK, LEVI | Address on file | | | | | | | |
| 10887330 | MCCORMICK, LUCAS M. | Address on file | | | | | | | |
| 10869506 | MCCORMICK, MATTHEW A. | Address on file | | | | | | | |
| 10887329 | MCCORMICK, MEGAN E. | Address on file | | | | | | | |
| 10876272 | MCCORMICK, RILEY P. | Address on file | | | | | | | |
| 10843848 | MCCORMICK, TERRANCE J. | Address on file | | | | | | | |
| 10857223 | MCCORMICK, TYLER S. | Address on file | | | | | | | |
| 10849468 | MCCORQUODALE, MARIAH J. | Address on file | | | | | | | |
| 10838419 | MCCOTTRELL, ALEXUS M. | Address on file | | | | | | | |
| 10890032 | MCCOWAN, FELICIA M. | Address on file | | | | | | | |
| 10833122 | MCCOWAN, RONNY C. | Address on file | | | | | | | |
| 10847196 | MCCOWAN, RYAN C. | Address on file | | | | | | | |
| 10883064 | MCCOY, ANGEL C. | Address on file | | | | | | | |
| 10848245 | MCCOY, CAREY D. | Address on file | | | | | | | |
| 10865557 | MCCOY, CHARLES A. | Address on file | | | | | | | |
| 10842592 | MCCOY, CHASE D. | Address on file | | | | | | | |
| 10848812 | MCCOY, IAN W. | Address on file | | | | | | | |
| 10889595 | MCCOY, JAMES A. | Address on file | | | | | | | |
| 10846270 | MCCOY, JESSICA L. | Address on file | | | | | | | |
| 10868072 | MCCOY, JOHNELL | Address on file | | | | | | | |
| 10833121 | MCCOY, KENNETH D. | Address on file | | | | | | | |
| 10885388 | MCCOY, MICHAEL D. | Address on file | | | | | | | |
| 10860036 | MCCOY, MORGAN R. | Address on file | | | | | | | |
| 10878735 | MCCOY, NATHAN A. | Address on file | | | | | | | |
| 10864611 | MCCOY, NICHOLAS J. | Address on file | | | | | | | |
| 10841559 | MCCOY, ROBERT J. | Address on file | | | | | | | |
| 10888027 | MCCOY, ROBERT M. | Address on file | | | | | | | |
| 10854361 | MCCOY, ROBIN A. | Address on file | | | | | | | |
| 10868254 | MCCOY, SEAN K. | Address on file | | | | | | | |
| 10823825 | MCCOY, TERRELL R. | Address on file | | | | | | | |
| 10821576 | McCracken County, KY | Attn: Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| 10870635 | MCCRACKEN, JAKOB R. | Address on file | | | | | | | |
| 10881180 | MCCRACKEN, TRENT W. | Address on file | | | | | | | |
| 10869381 | MCCRADY, ELIZABETH R. | Address on file | | | | | | | |
| 10834173 | MCCRAE, TAHARI | Address on file | | | | | | | |
| 10858032 | MCCRAIN, CARTER A. | Address on file | | | | | | | |
| 10856008 | MCCRARY, CHRISTOPHER R. | Address on file | | | | | | | |
| 10835711 | MCCRARY, JOHNNY E. | Address on file | | | | | | | |
| 10830041 | MCCRAVEY, JUSTEN L. | Address on file | | | | | | | |
| 10823026 | MCCRAY, ANTIONETTE | Address on file | | | | | | | |
| 10824655 | MCCRAY, TAYLOR A. | Address on file | | | | | | | |
| 10825549 | MCCRAY, TYRONE S. | Address on file | | | | | | | |
| 10871014 | MCCRAY, WILFRED J. | Address on file | | | | | | | |
| 10946729 | MCCREA PROPERTY GROUP | KEITH FRIED | 9102 N MERIDIAN STREET | SUITE 230 | | INDIANAPOLIS | IN | 46260 | |
| 10944744 | MCCREA PROPERTY GROUP | MAUREEN KAUFFMAN | TCP RED BANK LLC | 9102 N MERIDIAN STREET | SUITE 230 | INDIANAPOLIS | IN | 46260 | |
| 10871945 | MCCREA, DANIEL T. | Address on file | | | | | | | |
| 10840365 | MCCREA, JOSHUA T. | Address on file | | | | | | | |
| 10865556 | MCCREA, ZAFAEL A. | Address on file | | | | | | | |
| 10838228 | MCCREADY, ALEXANDER J. | Address on file | | | | | | | |
| 10864610 | MCCREADY, ISAAC S. | Address on file | | | | | | | |
| 10885387 | MCCREE, JORDAN A. | Address on file | | | | | | | |
| 10876271 | MCCREEDY, DANIEL T. | Address on file | | | | | | | |
| 10822156 | MCCRELESS, JAMES R. | Address on file | | | | | | | |
| 10834724 | MCCRIMAGER, WILLIAM T. | Address on file | | | | | | | |
| 10881421 | MCCRINDLE, JOHN W. | Address on file | | | | | | | |
| 10828471 | MCCROREY, LANCE D. | Address on file | | | | | | | |
| 10869708 | MCCROSKEY, TERESA D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10853184 | MCCROY, GAVIN T. | Address on file | | | | | | | |
| 10841558 | MCCRUMB, RYAN M. | Address on file | | | | | | | |
| 10813923 | MCCS CAMP LEJEUNE | ATTN MCFO FISCAL | 1401 WEST ROAD | | | CAMP LEJEUNE | NC | 28547-2539 | |
| 10828119 | MCCUAN, DANIELLE N. | Address on file | | | | | | | |
| 10839202 | MCCUDDIN, MATHEW A. | Address on file | | | | | | | |
| 10874302 | MCCUE, JEAN S. | Address on file | | | | | | | |
| 10824595 | MCCUE, MATTHEW J. | Address on file | | | | | | | |
| 10878363 | MCCUE, ROBERT J. | Address on file | | | | | | | |
| 10846269 | MCCUEN, COLTON A. | Address on file | | | | | | | |
| 10842245 | MCCUEN, SHEA D. | Address on file | | | | | | | |
| 10832380 | MCCULLEN, ROBERT D. | Address on file | | | | | | | |
| 10866105 | MCCULLEN, TROY P. | Address on file | | | | | | | |
| 10852548 | MCCULLERS, KEYANA | Address on file | | | | | | | |
| 10851621 | MCCULLEY, LAURA C. | Address on file | | | | | | | |
| 10862714 | MCCULLOUGH, BETHANY H. | Address on file | | | | | | | |
| 10843784 | MCCULLOUGH, BRANDON J. | Address on file | | | | | | | |
| 10821331 | MCCULLOUGH, CALEB I. | Address on file | | | | | | | |
| 10862713 | MCCULLOUGH, CHARLES A. | Address on file | | | | | | | |
| 10856685 | MCCULLOUGH, DAVID C. | Address on file | | | | | | | |
| 10825189 | MCCULLOUGH, DESEREE Y. | Address on file | | | | | | | |
| 10831996 | MCCULLOUGH, KELLIE L. | Address on file | | | | | | | |
| 10880264 | MCCULLOUGH, RHIANNON J. | Address on file | | | | | | | |
| 10862582 | MCCULLOUGH, SHEQUILA A. | Address on file | | | | | | | |
| 10843783 | MCCULLOUGH, TIFFANY M. | Address on file | | | | | | | |
| 10863262 | MCCULLOUGH, TYLER E. | Address on file | | | | | | | |
| 10875462 | MCCULLOUGH, WILLIAM J. | Address on file | | | | | | | |
| 10831995 | MCCULLOUGH, XAVIER E. | Address on file | | | | | | | |
| 10834849 | MCCULLUM, NICKOLUS N. | Address on file | | | | | | | |
| 10847195 | MCCUNE, CONOR J. | Address on file | | | | | | | |
| 10858031 | MCCUNE, RUSSELL A. | Address on file | | | | | | | |
| 10858030 | MCCURDY, AUSTIN L. | Address on file | | | | | | | |
| 10830321 | MCCURDY, JUSTIN L. | Address on file | | | | | | | |
| 10840695 | MCCURDY, MYLIC D. | Address on file | | | | | | | |
| 10852547 | MCCURRY, CONAL J. | Address on file | | | | | | | |
| 10841557 | MCCURRY, LIAM A. | Address on file | | | | | | | |
| 10839474 | MCCURRY, PATRICK M. | Address on file | | | | | | | |
| 10850205 | MCCUTCHEON, AARON M. | Address on file | | | | | | | |
| 10870257 | MCCUTCHEON, EVELENA | Address on file | | | | | | | |
| 10876870 | MCCUTCHIN, RYAN F. | Address on file | | | | | | | |
| 10866610 | MCDADE, DYLAN L. | Address on file | | | | | | | |
| 10843668 | MCDANEL, CHRISTOPHER T. | Address on file | | | | | | | |
| 10867453 | MCDANIEL, AARON | Address on file | | | | | | | |
| 10835320 | MCDANIEL, ADRIAL M. | Address on file | | | | | | | |
| 10881988 | MCDANIEL, ALEX W. | Address on file | | | | | | | |
| 10822914 | MCDANIEL, ANTHONY D. | Address on file | | | | | | | |
| 10835043 | MCDANIEL, ANTHONY M. | Address on file | | | | | | | |
| 10845437 | MCDANIEL, GAVIN S. | Address on file | | | | | | | |
| 10876270 | MCDANIEL, HUNTER R. | Address on file | | | | | | | |
| 10865555 | MCDANIEL, JAKE D. | Address on file | | | | | | | |
| 10850820 | MCDANIEL, JUSTIN M. | Address on file | | | | | | | |
| 10849968 | MCDANIEL, LAGARIAN V. | Address on file | | | | | | | |
| 10839839 | MCDANIEL, NADIA T. | Address on file | | | | | | | |
| 10865554 | MCDANIEL, PATRICK | Address on file | | | | | | | |
| 10863261 | MCDANIEL, PATRICK E. | Address on file | | | | | | | |
| 10857222 | MCDANIEL, ROBERT C. | Address on file | | | | | | | |
| 10875866 | MCDANIEL, SCOTTIE J. | Address on file | | | | | | | |
| 10858029 | MCDANIEL, TYLER M. | Address on file | | | | | | | |
| 10877601 | MCDAVID, BRYAN J. | Address on file | | | | | | | |
| 10885001 | MCDAVITT, LAURA R. | Address on file | | | | | | | |
| 10875304 | MCDEAVITT, ALEXANDER M. | Address on file | | | | | | | |
| 10843951 | MCDEAVITT, GREGORY R. | Address on file | | | | | | | |
| 10858028 | MCDERMIT, MASON J. | Address on file | | | | | | | |
| 10815504 | MCDERMOTT WILL & EMERY | PO BOX 6043 | | | | CHICAGO | IL | 60680-6043 | |
| 10844731 | MCDERMOTT, AARON L. | Address on file | | | | | | | |
| 10844730 | MCDERMOTT, CIERA J. | Address on file | | | | | | | |
| 10874074 | MCDERMOTT, CODY | Address on file | | | | | | | |
| 10881179 | MCDERMOTT, JAMES T. | Address on file | | | | | | | |
| 10864609 | MCDERMOTT, LEAH M. | Address on file | | | | | | | |
| 10858441 | MCDERMOTT, MARY K. | Address on file | | | | | | | |
| 10826430 | MCDERMOTT, STEVEN J. | Address on file | | | | | | | |
| 10888994 | MCDERMOTT, THOMAS R. | Address on file | | | | | | | |
| 10823904 | MCDOLE, JASON D. | Address on file | | | | | | | |
| 10836238 | MCDONALD, ALEC H. | Address on file | | | | | | | |
| 10889955 | MCDONALD, ALEXANDRA D. | Address on file | | | | | | | |
| 10877250 | MCDONALD, ANGELIKA | Address on file | | | | | | | |
| 10823824 | MCDONALD, ARIN R. | Address on file | | | | | | | |
| 10885785 | MCDONALD, AUSTIN | Address on file | | | | | | | |
| 10826547 | MCDONALD, AUSTIN L. | Address on file | | | | | | | |
| 10839201 | MCDONALD, AUSTIN T. | Address on file | | | | | | | |
| 10845436 | MCDONALD, BRYCE E. | Address on file | | | | | | | |
| 10838018 | MCDONALD, CHRISTOPHER D. | Address on file | | | | | | | |
| 10855931 | MCDONALD, CHRISTOPHER J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843585 | MCDONALD, CHRISTOPHER J. | Address on file | | | | | | | |
| 10856684 | MCDONALD, DESTINY C. | Address on file | | | | | | | |
| 10828351 | MCDONALD, GAVIN H. | Address on file | | | | | | | |
| 10845435 | MCDONALD, JACOB M. | Address on file | | | | | | | |
| 10845800 | MCDONALD, JALEN J. | Address on file | | | | | | | |
| 10823025 | MCDONALD, JALEN O. | Address on file | | | | | | | |
| 10835319 | MCDONALD, JAYMIN P. | Address on file | | | | | | | |
| 10884838 | MCDONALD, JORDAN T. | Address on file | | | | | | | |
| 10851620 | MCDONALD, JOSIE M. | Address on file | | | | | | | |
| 10863804 | MCDONALD, JUSTIN D. | Address on file | | | | | | | |
| 10876269 | MCDONALD, KEENAN T. | Address on file | | | | | | | |
| 10834848 | MCDONALD, KIMBERLY L. | Address on file | | | | | | | |
| 10865553 | MCDONALD, KYLE J. | Address on file | | | | | | | |
| 10851619 | MCDONALD, LOGAN A. | Address on file | | | | | | | |
| 10880647 | MCDONALD, MURDOCH A. | Address on file | | | | | | | |
| 10850204 | MCDONALD, PHILLIP A. | Address on file | | | | | | | |
| 10889227 | MCDONALD, QUINN R. | Address on file | | | | | | | |
| 10829852 | MCDONALD, RASHAAD K. | Address on file | | | | | | | |
| 10881149 | MCDONALD, ROBERT B. | Address on file | | | | | | | |
| 10824654 | MCDONALD, RYAN P. | Address on file | | | | | | | |
| 10823823 | MCDONALD, RYAN W. | Address on file | | | | | | | |
| 10887328 | MCDONALD, SAMUEL A. | Address on file | | | | | | | |
| 10885000 | MCDONALD, SARAH C. | Address on file | | | | | | | |
| 10879255 | MCDONALD, SHANE | Address on file | | | | | | | |
| 10856346 | MCDONALD, SHAQUNTA L. | Address on file | | | | | | | |
| 10857221 | MCDONALD, SKYLER C. | Address on file | | | | | | | |
| 10823379 | MCDONALD, TENNAH A. | Address on file | | | | | | | |
| 10835318 | MCDONALD, TURNER P. | Address on file | | | | | | | |
| 10874073 | MCDONALD, TYLER | Address on file | | | | | | | |
| 10835975 | MCDONNELL, DEVON M. | Address on file | | | | | | | |
| 10825518 | MCDONNELL, ERIN C. | Address on file | | | | | | | |
| 10875401 | MCDONNELL, JESSICCA D. | Address on file | | | | | | | |
| 10814182 | MCDONOUGH WMC LLC | 8816 SIX FORKS ROAD | SUITE 201 | | | RALEIGH | NC | 27615 | |
| 10884837 | MCDONOUGH, BRIAN M. | Address on file | | | | | | | |
| 10834847 | MCDONOUGH, BRINSON M. | Address on file | | | | | | | |
| 10875865 | MCDONOUGH, CONNOR N. | Address on file | | | | | | | |
| 10850819 | MCDONOUGH, JAMES M. | Address on file | | | | | | | |
| 10830320 | MCDONOUGH, KYLE C. | Address on file | | | | | | | |
| 10835710 | MCDONOUGH, MARK A. | Address on file | | | | | | | |
| 10869483 | MCDONOUGH, MATTHEW D. | Address on file | | | | | | | |
| 10823578 | MCDONOUGH, MATTHEW T. | Address on file | | | | | | | |
| 10889437 | MCDONOUGH, SCOTT | Address on file | | | | | | | |
| 10877249 | MCDOOM, MALVERN B. | Address on file | | | | | | | |
| 10888993 | MCDOUGAL, MATTHEW W. | Address on file | | | | | | | |
| 10884999 | MCDOUGAL, NIALL E. | Address on file | | | | | | | |
| 10849620 | MCDOUGALD, JERMAINE A. | Address on file | | | | | | | |
| 10871013 | MCDOUGALL, ADAM G. | Address on file | | | | | | | |
| 10863058 | MCDOUGALL, GREGORY R. | Address on file | | | | | | | |
| 10881178 | MCDOUGALL, JAMES A. | Address on file | | | | | | | |
| 10846268 | MCDOUGLE, JOHN E. | Address on file | | | | | | | |
| 10843782 | MCDOWELL II, DARIEN M. | Address on file | | | | | | | |
| 10858027 | MCDOWELL, DAVID C. | Address on file | | | | | | | |
| 10876869 | MCDOWELL, DEVIN E. | Address on file | | | | | | | |
| 10846267 | MCDOWELL, DORETHA | Address on file | | | | | | | |
| 10840694 | MCDOWELL, HOPE B. | Address on file | | | | | | | |
| 10852065 | MCDOWELL, ISAAC B. | Address on file | | | | | | | |
| 10852064 | MCDOWELL, JARED N. | Address on file | | | | | | | |
| 10844278 | MCDOWELL, JESSICA I. | Address on file | | | | | | | |
| 10864164 | MCDOWELL, JOSHUA N. | Address on file | | | | | | | |
| 10884685 | MCDOWELL, NATHAN T. | Address on file | | | | | | | |
| 10839200 | MCDOWELL, NICOLE A. | Address on file | | | | | | | |
| 10813570 | MCD-RC CA-AMERIGE LLC #515779 | C/O MCD-RC CA-AMERIGE LLC | PO BOX 31001-0886 | TENANT 515779 | | PASADENA | CA | 91110-0886 | |
| 10870256 | MCDUFFEE, DONALD J. | Address on file | | | | | | | |
| 10889114 | MCDUFFEY, JEREMY G. | Address on file | | | | | | | |
| 10824248 | MCELHANEY, JONATHON P. | Address on file | | | | | | | |
| 10858026 | MCELHANEY, MARY E. | Address on file | | | | | | | |
| 10825362 | MCELHANEY, SONNY A. | Address on file | | | | | | | |
| 10824873 | MCELHENY, CARLY | Address on file | | | | | | | |
| 10838539 | MCELHINNEY, EDWARD J. | Address on file | | | | | | | |
| 10858025 | MCELROY, BILLIE D. | Address on file | | | | | | | |
| 10881177 | MCELRATH, AUSTIN C. | Address on file | | | | | | | |
| 10860035 | MCELRATH, JUSTIN | Address on file | | | | | | | |
| 10880974 | MCELRATH, REGINA R. | Address on file | | | | | | | |
| 10881420 | MCELREATH, LEIF M. | Address on file | | | | | | | |
| 10833120 | MCELROY, BRICE G. | Address on file | | | | | | | |
| 10882563 | MCELROY, CARI L. | Address on file | | | | | | | |
| 10851618 | MCELROY, JUSTIN L. | Address on file | | | | | | | |
| 10826799 | MCELROY, MEAGAN L. | Address on file | | | | | | | |
| 10849316 | MCELWAIN SIEMS, ANDREW A. | Address on file | | | | | | | |
| 10859010 | MCELWAIN, RUTH A. | Address on file | | | | | | | |
| 10839838 | MCENDREE, CALEB A. | Address on file | | | | | | | |
| 10838299 | MCENTIRE, KIMBERLEE A. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 569 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860847 | MCEWEN, ERIC J. | Address on file | | | | | | | |
| 10878136 | MCEWEN, MITCHELL | Address on file | | | | | | | |
| 10880646 | MCFADDEN, ANTONIO P. | Address on file | | | | | | | |
| 10866237 | MCFADDEN, ARLENE | Address on file | | | | | | | |
| 10838418 | MCFADDEN, DEMARCUS O. | Address on file | | | | | | | |
| 10881987 | MCFADDEN, JOHN R. | Address on file | | | | | | | |
| 10863803 | MCFADDEN, JONELL E. | Address on file | | | | | | | |
| 10880973 | MCFADDEN, JULIEN R. | Address on file | | | | | | | |
| 10831459 | MCFADDEN, KENT | Address on file | | | | | | | |
| 10859009 | MCFADDEN, KYLE E. | Address on file | | | | | | | |
| 10850203 | MCFADDEN, MADALYN B. | Address on file | | | | | | | |
| 10840693 | MCFADDEN, RAYMOND | Address on file | | | | | | | |
| 10861220 | MCFADDEN, SCOTT | Address on file | | | | | | | |
| 10875490 | MCFADZEAN, MELISSA D. | Address on file | | | | | | | |
| 10881419 | MCFALLS, TAYLOR B. | Address on file | | | | | | | |
| 10832378 | MCFARLAND, ETHAN L. | Address on file | | | | | | | |
| 10823024 | MCFARLAND, JOHN C. | Address on file | | | | | | | |
| 10875864 | MCFARLAND, JUSTIN T. | Address on file | | | | | | | |
| 10838110 | MCFARLAND, VLADISLAV B. | Address on file | | | | | | | |
| 10847194 | MCFARLANE, BLAKE | Address on file | | | | | | | |
| 10834846 | MCFARLANE, DEMITRI D. | Address on file | | | | | | | |
| 10826376 | MCFARLANE, MATTHEW S. | Address on file | | | | | | | |
| 10844516 | MCFARLANE, TRACY A. | Address on file | | | | | | | |
| 10864608 | MCFARLIN, DOLAN C. | Address on file | | | | | | | |
| 10856683 | MCFARLIN, STEPHEN L. | Address on file | | | | | | | |
| 10850202 | MCFARLING, ANSLEY J. | Address on file | | | | | | | |
| 10839473 | MCFERRAN, HUNTER A. | Address on file | | | | | | | |
| 10822913 | MCFIELD, SHANDORA T. | Address on file | | | | | | | |
| 10865552 | MCFIELD, TONYA A. | Address on file | | | | | | | |
| 10829746 | MCFRALANE, RASHEEM T. | Address on file | | | | | | | |
| 10884684 | MCGAFFIN, ASHLEY J. | Address on file | | | | | | | |
| 10852546 | MCGAREY, COLIN D. | Address on file | | | | | | | |
| 10884998 | MCGARITY, DAVID A. | Address on file | | | | | | | |
| 10875863 | MCGARITY, WILLIAM A. | Address on file | | | | | | | |
| 10860034 | MCGARR, MARIA L. | Address on file | | | | | | | |
| 10871012 | MCGARRETT, ADAM A. | Address on file | | | | | | | |
| 10838417 | MCGARRITY, SABRINA R. | Address on file | | | | | | | |
| 10844277 | MCGARRITY, XAVIER M. | Address on file | | | | | | | |
| 10864607 | MCGARRY, ANDREW R. | Address on file | | | | | | | |
| 10848479 | MCGARVEY, ANNE | Address on file | | | | | | | |
| 10869707 | MCGARVEY, CHARLES R. | Address on file | | | | | | | |
| 10865551 | MCGARVEY, RYAN T. | Address on file | | | | | | | |
| 10835317 | MCGARVEY, SHELBY S. | Address on file | | | | | | | |
| 10851617 | MCGARVEY, VIKKI L. | Address on file | | | | | | | |
| 10871944 | MCGARVEY, WILL J. | Address on file | | | | | | | |
| 10830619 | MCGARY, SHELBY R. | Address on file | | | | | | | |
| 10880972 | MCGATHEY, LESLEY A. | Address on file | | | | | | | |
| 10866609 | MCGEE, ASHTON C. | Address on file | | | | | | | |
| 10866608 | MCGEE, AUSTIN M. | Address on file | | | | | | | |
| 10867452 | MCGEE, BERNITER | Address on file | | | | | | | |
| 10881986 | MCGEE, BRANDON J. | Address on file | | | | | | | |
| 10867451 | MCGEE, CHRIS A. | Address on file | | | | | | | |
| 10850818 | MCGEE, CHRISTINA M. | Address on file | | | | | | | |
| 10853498 | MCGEE, HANNAH E. | Address on file | | | | | | | |
| 10878672 | MCGEE, JORDAN M. | Address on file | | | | | | | |
| 10827451 | MCGEE, MATT K. | Address on file | | | | | | | |
| 10833119 | MCGEE, MICHAEL D. | Address on file | | | | | | | |
| 10843098 | MCGEE, NICOLE | Address on file | | | | | | | |
| 10865550 | MCGEE, PHILLIP L. | Address on file | | | | | | | |
| 10846266 | MCGEE, SHANNON T. | Address on file | | | | | | | |
| 10859008 | MCGEE, VINCENT R. | Address on file | | | | | | | |
| 10867112 | MCGEE, WALTER H. | Address on file | | | | | | | |
| 10870255 | MCGEHEE, MIKAELA A. | Address on file | | | | | | | |
| 10863093 | MCGERVEY ELECTRIC INC | 3571 VALLEY DRIVE | | | | PITTSBURGH | PA | 15234 | |
| 10881418 | MCGGUCKIN, MARY E. | Address on file | | | | | | | |
| 10865549 | MCGHEE, DAMYON L. | Address on file | | | | | | | |
| 10886124 | MCGHEE, JADA R. | Address on file | | | | | | | |
| 10831458 | MCGHEE, TRE A. | Address on file | | | | | | | |
| 10840364 | MCGHEE, TREVOR N. | Address on file | | | | | | | |
| 10858024 | MCGHIE, MATTHEW C. | Address on file | | | | | | | |
| 10843781 | MCGIBBONEY, BRYKEIM A. | Address on file | | | | | | | |
| 10847595 | MCGILL, BRYCE K. | Address on file | | | | | | | |
| 10847594 | MCGILL, EDDIE R. | Address on file | | | | | | | |
| 10872835 | MCGILL, ETHAN J. | Address on file | | | | | | | |
| 10833935 | MCGILL, KYLE A. | Address on file | | | | | | | |
| 10865548 | MCGILL, MARION M. | Address on file | | | | | | | |
| 10861852 | MCGILL, PARIS | Address on file | | | | | | | |
| 10847533 | MCGINLEY, BRIGIT | Address on file | | | | | | | |
| 10841556 | MCGINLEY, JAY C. | Address on file | | | | | | | |
| 10887206 | MCGINNIS, BRADLEY J. | Address on file | | | | | | | |
| 10865027 | MCGINNIS, BRETT R. | Address on file | | | | | | | |
| 10863260 | MCGINNIS, MATTHEW K. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 570 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863259 | MCGINNIS, MAXWELL L. | Address on file | | | | | | | |
| 10851616 | MCGINNIS, SHANE G. | Address on file | | | | | | | |
| 10836237 | MCGINNIS, STEPHON | Address on file | | | | | | | |
| 10884360 | MCGINNIS, VICTORIA H. | Address on file | | | | | | | |
| 10850817 | MCGINTY, MATTHEW D. | Address on file | | | | | | | |
| 10870254 | MCGINTY, MAXWELL P. | Address on file | | | | | | | |
| 10822204 | MCGIVEN, AUSTIN G. | Address on file | | | | | | | |
| 10876868 | MCGIVERN, MEGAN L. | Address on file | | | | | | | |
| 10824208 | MCGLAMERY, ALEXANDER J. | Address on file | | | | | | | |
| 10856218 | MCGLEW, CHRISTOPHER J. | Address on file | | | | | | | |
| 10822912 | MCGLONE, JENNIFER R. | Address on file | | | | | | | |
| 10843780 | MCGLOTHIN, NICHOLAS G. | Address on file | | | | | | | |
| 10836236 | MCGLUMPHY, IAN M. | Address on file | | | | | | | |
| 10844729 | MCGLUMPHY, LOGAN R. | Address on file | | | | | | | |
| 10853497 | MCGLYNN, LUKE J. | Address on file | | | | | | | |
| 10875577 | MCGOLDRICK, CONNOR M. | Address on file | | | | | | | |
| 10858023 | MCGONIAL, RILEY J. | Address on file | | | | | | | |
| 10850816 | MCGONIGAL, KELLY L. | Address on file | | | | | | | |
| 10828350 | MCGOUGH, DANIEL C. | Address on file | | | | | | | |
| 10851141 | MCGOUGH, JESSICA L. | Address on file | | | | | | | |
| 10864606 | MCGOUGH, THOMAS F. | Address on file | | | | | | | |
| 10856682 | MCGOVERN, FRANCIS C. | Address on file | | | | | | | |
| 10838717 | MCGOVERN, RICHARD L. | Address on file | | | | | | | |
| 10871011 | MCGOWAN, JOMARI J. | Address on file | | | | | | | |
| 10839837 | MCGOWAN, JUSTIN R. | Address on file | | | | | | | |
| 10846265 | MCGOWAN, KAYLA K. | Address on file | | | | | | | |
| 10870253 | MCGOWAN, MATTHEW C. | Address on file | | | | | | | |
| 10859007 | MCGOWAN, NAKAI S. | Address on file | | | | | | | |
| 10824594 | MCGOWAN, RICKY E. | Address on file | | | | | | | |
| 10881417 | MCGOWAN, ROBERT J. | Address on file | | | | | | | |
| 10864605 | MCGOWAN, SAMUEL A. | Address on file | | | | | | | |
| 10866607 | MCGOWENS, JANICE | Address on file | | | | | | | |
| 10830040 | MCGOWN, PATRICIA L. | Address on file | | | | | | | |
| 10877600 | MCGOWN, TUCKER J. | Address on file | | | | | | | |
| 10833847 | MCGRAIL, LEE G. | Address on file | | | | | | | |
| 10878119 | MCGRATH MCCALL PC | 444 LIBERTY AVE | SUITE 1040 | | | PITTSBURGH | PA | 15222 | |
| 10864256 | MCGRATH, DWIGHT H. | Address on file | | | | | | | |
| 10835709 | MCGRATH, JOSHUA C. | Address on file | | | | | | | |
| 10832135 | MCGRATH, NICHOLAS R. | Address on file | | | | | | | |
| 10863802 | MCGRATH, SHANNON A. | Address on file | | | | | | | |
| 10851189 | MCGRATH, SHELDON T. | Address on file | | | | | | | |
| 10819342 | MCGRATH-RHO PARNERS LP | PO BOX 845740 | | | | LOS ANGELES | CA | 90084-5723 | |
| 10947210 | MCGRATH-RHO PARTNERS, LP | TANYA KESHISHIAN | PO BOX 845740 | | | LOS ANGELES | CA | 90084-5723 | |
| 10877599 | MCGRAW, ASHLEY M. | Address on file | | | | | | | |
| 10824422 | MCGRAW, CHRYSTAL E. | Address on file | | | | | | | |
| 10846264 | MCGRAW, CONNER J. | Address on file | | | | | | | |
| 10842244 | MCGRAW, JOEL Z. | Address on file | | | | | | | |
| 10837190 | MCGRAW, JUDY A. | Address on file | | | | | | | |
| 10841555 | MCGREER, ANNZELL | Address on file | | | | | | | |
| 10827950 | MCGREEVY, MICHAEL T. | Address on file | | | | | | | |
| 10844276 | MCGREGOR, ADDISYN S. | Address on file | | | | | | | |
| 10825900 | MCGREGOR, IAN A. | Address on file | | | | | | | |
| 10836235 | MCGREGOR, KODY G. | Address on file | | | | | | | |
| 10871943 | MCGREGOR, KURT A. | Address on file | | | | | | | |
| 10856141 | MCGREGOR-GOL, TRACY A. | Address on file | | | | | | | |
| 10856007 | MCGRIFF JR., DARRELL L. | Address on file | | | | | | | |
| 10881985 | MCGRINN, MASON R. | Address on file | | | | | | | |
| 10859006 | MCGRODY, SHANE M. | Address on file | | | | | | | |
| 10883063 | MCGROTTY, ROBIN | Address on file | | | | | | | |
| 10871010 | MCGRUDER, CHINA D. | Address on file | | | | | | | |
| 10875235 | MCGRUDER, CHRISTOPHER D. | Address on file | | | | | | | |
| 10880645 | MCGUCKIN, ZACHERY D. | Address on file | | | | | | | |
| 10835171 | MCGUINNESS, CASEY N. | Address on file | | | | | | | |
| 10887327 | MCGUINNESS, WILL J. | Address on file | | | | | | | |
| 10877598 | MCGUIRE, BRIAN F. | Address on file | | | | | | | |
| 10871506 | MCGUIRE, CAELIN R. | Address on file | | | | | | | |
| 10872834 | MCGUIRE, DAWN M. | Address on file | | | | | | | |
| 10871009 | MCGUIRE, EDWARD J. | Address on file | | | | | | | |
| 10888026 | MCGUIRE, JOHN J. | Address on file | | | | | | | |
| 10836974 | MCGUIRE, KORY D. | Address on file | | | | | | | |
| 10825593 | MCGUIRE, LAYTON M. | Address on file | | | | | | | |
| 10844515 | MCGUIRE, SHAYLEE M. | Address on file | | | | | | | |
| 10834172 | MCGUIRE, TARYN | Address on file | | | | | | | |
| 10844728 | MCGUIRE, YIANNIS R. | Address on file | | | | | | | |
| 10823673 | MCGUIRER, BOOKER S. | Address on file | | | | | | | |
| 10814438 | MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE | 901 E CARY STREET | | | RICHMOND | VA | 23219-4030 | |
| 10834845 | MCGUY, CHRISTOPHER C. | Address on file | | | | | | | |
| 10862292 | MCHENRY COUNTY DEPARTMENT OF HEALTH | DIV OF ENV HEALTH | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| 10820981 | McHenry County, IL | Attn: Consumer Protection Division | 2200 North Seminary Ave. | | | Woodstock | IL | 60098 | |
| 10814703 | MCHENRY PLAZA | C/O EDGEMARK ASSET MGMT | 2215 YORK ROAD | SUITE 503 | | OAKBROOK | IL | 60523 | |
| 10824421 | MCHENRY, ANTHONY W. | Address on file | | | | | | | |
| 10884152 | MCHENRY, CHRISTOPHER S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839836 | MCHENRY, GARRET L. | Address on file | | | | | | | |
| 10830965 | MCHENRY, JOHN P. | Address on file | | | | | | | |
| 10846263 | MCHENRY, KILEE E. | Address on file | | | | | | | |
| 10871342 | MCHENRY, MEGAN K. | Address on file | | | | | | | |
| 10847193 | MCHENRY, ROSS W. | Address on file | | | | | | | |
| 10871941 | MCHUGH, ANDREA M. | Address on file | | | | | | | |
| 10825592 | MCHUGH, BRENDAN W. | Address on file | | | | | | | |
| 10878362 | MCHUGH, JARED R. | Address on file | | | | | | | |
| 10847927 | MCHUGH, JOHN P. | Address on file | | | | | | | |
| 10828349 | MCHUGH, MAUREEN F. | Address on file | | | | | | | |
| 10842785 | MCHUGH, PAT M. | Address on file | | | | | | | |
| 10858022 | MCHUGH, PATRICK F. | Address on file | | | | | | | |
| 10887529 | MCHUGH, TIMOTHY P. | Address on file | | | | | | | |
| 10889802 | MCI | PO BOX 4830 | | | | TRENTON | NJ | 08650-4830 | |
| 10890020 | MCI EASTERN SECURITY | PO BOX 696 | | | | RINGWOOD | NJ | 07456 | |
| 10850009 | MCI PERFORMANCE GROUP | 5665 ARAPAHO RD.838 | | | | DALLAS | TX | 75248 | |
| 10850444 | MCILWAIN JR, JOHN P. | Address on file | | | | | | | |
| 10884836 | MCINNIS, PATRICK R. | Address on file | | | | | | | |
| 10826798 | MCINNIS, RACHEL M. | Address on file | | | | | | | |
| 10856681 | MCINTIRE, MATTHEW R. | Address on file | | | | | | | |
| 10871940 | MCINTIRE, NICK M. | Address on file | | | | | | | |
| 10838227 | MCINTOSH, CHRISTINA C. | Address on file | | | | | | | |
| 10871008 | MCINTOSH, DEVIN A. | Address on file | | | | | | | |
| 10853496 | MCINTOSH, LEO N. | Address on file | | | | | | | |
| 10844275 | MCINTOSH, MATTHEW A. | Address on file | | | | | | | |
| 10830471 | MCINTOSH, TANYA R. | Address on file | | | | | | | |
| 10831994 | MCINTOSH, VICTORIA J. | Address on file | | | | | | | |
| 10863258 | MCINTURFF, MILTON F. | Address on file | | | | | | | |
| 10820899 | MCINTURFF, SHAE A. | Address on file | | | | | | | |
| 10845434 | MCINTYRE, APRIL L. | Address on file | | | | | | | |
| 10839835 | MCINTYRE, BRIAN E. | Address on file | | | | | | | |
| 10884546 | MCINTYRE, CHANTEL M. | Address on file | | | | | | | |
| 10874683 | MCINTYRE, IAN | Address on file | | | | | | | |
| 10842011 | MCINTYRE, JARED | Address on file | | | | | | | |
| 10822103 | MCINTYRE, JEFFREY S. | Address on file | | | | | | | |
| 10825517 | MCINTYRE, KATHY N. | Address on file | | | | | | | |
| 10844514 | MCINTYRE, KENDRA L. | Address on file | | | | | | | |
| 10860846 | MCINTYRE, KEVIN | Address on file | | | | | | | |
| 10870252 | MCINTYRE, LAUREN N. | Address on file | | | | | | | |
| 10845433 | MCINTYRE, MARIO J. | Address on file | | | | | | | |
| 10869547 | MCINTYRE, MELISSA L. | Address on file | | | | | | | |
| 10835042 | MCINTYRE, PATRICK R. | Address on file | | | | | | | |
| 10825361 | MCINTYRE, RACHEL V. | Address on file | | | | | | | |
| 10857220 | MCINTYRE, TANNER H. | Address on file | | | | | | | |
| 10870251 | MCINTYRE, THOMAS P. | Address on file | | | | | | | |
| 10871007 | MCIRVIN, AMANDA L. | Address on file | | | | | | | |
| 10842647 | MCISAAC, BYRON | Address on file | | | | | | | |
| 10886997 | MCIVOR GARMAN, SCOTT T. | Address on file | | | | | | | |
| 10826899 | MCJESSY, MARIA A. | Address on file | | | | | | | |
| 10881232 | MCKAGUE, KENDRA A. | Address on file | | | | | | | |
| 10885570 | MCKAIN, DANIEL L. | Address on file | | | | | | | |
| 10875576 | MCKALLIP, MARSHALL S. | Address on file | | | | | | | |
| 10874301 | MCKAY, ANNA G. | Address on file | | | | | | | |
| 10839834 | MCKAY, BRITTANY L. | Address on file | | | | | | | |
| 10836234 | MCKAY, BUCKLEY H. | Address on file | | | | | | | |
| 10853183 | MCKAY, CONNOR O. | Address on file | | | | | | | |
| 10847192 | MCKAY, KAILEE J. | Address on file | | | | | | | |
| 10879471 | MCKAY, KYLE E. | Address on file | | | | | | | |
| 10829400 | MCKAY, LEA M. | Address on file | | | | | | | |
| 10840381 | MCKAY, MICHAEL A. | Address on file | | | | | | | |
| 10861339 | MCKAY, RICHARD | Address on file | | | | | | | |
| 10850815 | MCKAY, STEPHANIE S. | Address on file | | | | | | | |
| 10883062 | MCKAY, TRINA M. | Address on file | | | | | | | |
| 10881984 | MCKAY, ZACHARY J. | Address on file | | | | | | | |
| 10851615 | MCKEAN, PATRICK O. | Address on file | | | | | | | |
| 10847926 | MCKEAN, SEAN M. | Address on file | | | | | | | |
| 10860845 | MCKEE, BLAKE R. | Address on file | | | | | | | |
| 10847925 | MCKEE, DYLAN R. | Address on file | | | | | | | |
| 10861485 | MCKEE, JAKE W. | Address on file | | | | | | | |
| 10886365 | MCKEE, MARK W. | Address on file | | | | | | | |
| 10826110 | MCKEEL, HELEN | Address on file | | | | | | | |
| 10821745 | MCKEEL, MICHAEL | Address on file | | | | | | | |
| 10889176 | MCKEEVER, DERIC S. | Address on file | | | | | | | |
| 10871006 | MCKEEVER, GRANT M. | Address on file | | | | | | | |
| 10859005 | MCKEEVER, LAURENE | Address on file | | | | | | | |
| 10832134 | MCKEEVER, TENILLE A. | Address on file | | | | | | | |
| 10858021 | MCKEEVER, TYLER A. | Address on file | | | | | | | |
| 10829745 | MCKEITHAN, KELIJAH A. | Address on file | | | | | | | |
| 10854952 | MCKELL, IAN K. | Address on file | | | | | | | |
| 10876268 | MCKELLAR, JUSTIN R. | Address on file | | | | | | | |
| 10823703 | MCKELLIPS, TYLER R. | Address on file | | | | | | | |
| 10858020 | MCKELVEY, BRIAN E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852223 | MCKELVEY, LIAM B. | Address on file | | | | | | | |
| 10838716 | MCKELVEY, MICHAEL R. | Address on file | | | | | | | |
| 10829118 | MCKELVEY, PATSY | Address on file | | | | | | | |
| 10881231 | MCKENDRY, BRANT R. | Address on file | | | | | | | |
| 10834679 | MCKENNA JR., JEFFREY W. | Address on file | | | | | | | |
| 10834844 | MCKENNA, CASSANDRA M. | Address on file | | | | | | | |
| 10839833 | MCKENNA, CONNOR C. | Address on file | | | | | | | |
| 10852545 | MCKENNA, DARYL J. | Address on file | | | | | | | |
| 10863527 | MCKENNA, DOMINICK E. | Address on file | | | | | | | |
| 10841177 | MCKENNA, HEIDI M. | Address on file | | | | | | | |
| 10859701 | MCKENNA, LIAM M. | Address on file | | | | | | | |
| 10872833 | MCKENNA, LIAM S. | Address on file | | | | | | | |
| 10830964 | MCKENNA, SEAN L. | Address on file | | | | | | | |
| 10823745 | MCKENNA, SHARON R. | Address on file | | | | | | | |
| 10859004 | MCKENNA, TYLER S. | Address on file | | | | | | | |
| 10838538 | MCKENNEY, DAYSHAUN D. | Address on file | | | | | | | |
| 10839199 | MCKENZIE, AUSTIN M. | Address on file | | | | | | | |
| 10884899 | MCKENZIE, BRYAN M. | Address on file | | | | | | | |
| 10838715 | MCKENZIE, CARLTON D. | Address on file | | | | | | | |
| 10841554 | MCKENZIE, IAN M. | Address on file | | | | | | | |
| 10828348 | MCKENZIE, JAMES A. | Address on file | | | | | | | |
| 10871939 | MCKENZIE, JOHN R. | Address on file | | | | | | | |
| 10850814 | MCKENZIE, JORDAN L. | Address on file | | | | | | | |
| 10839832 | MCKENZIE, MALIK R. | Address on file | | | | | | | |
| 10885386 | MCKENZIE, MECHELE | Address on file | | | | | | | |
| 10871607 | MCKENZIE, RYAN S. | Address on file | | | | | | | |
| 10858019 | MCKEON, BELYNDA J. | Address on file | | | | | | | |
| 10826898 | MCKEON, ROBERT J. | Address on file | | | | | | | |
| 10885385 | MCKEOWN, JAMES K. | Address on file | | | | | | | |
| 10830319 | MCKEOWN, ROBERT W. | Address on file | | | | | | | |
| 10868898 | MCKEOWN-THAR, CHRISTOPHER R. | Address on file | | | | | | | |
| 10877597 | MCKERN, JUSTIN L. | Address on file | | | | | | | |
| 10845432 | MCKERNAN, GRANT M. | Address on file | | | | | | | |
| 10834843 | MCKETHER, BENJAMIN M. | Address on file | | | | | | | |
| 10844727 | MCKEWON, PATRICK R. | Address on file | | | | | | | |
| 10874300 | MCKEY, CALE L. | Address on file | | | | | | | |
| 10858018 | MCKIBBEN, ETHAN V. | Address on file | | | | | | | |
| 10849845 | MCKIBBEN, VICTORIA M. | Address on file | | | | | | | |
| 10869706 | MCKIERNAN, ROBERT M. | Address on file | | | | | | | |
| 10859003 | MCKILLIP, KYLE R. | Address on file | | | | | | | |
| 10846262 | MCKILLIP, NOEL F. | Address on file | | | | | | | |
| 10813465 | MCKINLEY MALL, LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10869192 | MCKINLEY, DEANTHONY T. | Address on file | | | | | | | |
| 10846261 | MCKINLEY, ERIC R. | Address on file | | | | | | | |
| 10820712 | MCKINLEY, JESSIE M. | Address on file | | | | | | | |
| 10875862 | MCKINLEY, MICHAEL D. | Address on file | | | | | | | |
| 10819246 | MCKINNEY VENTURES | 318 BLACKWELL STREET | | | | DURHAM | NC | 27701 | |
| 10850813 | MCKINNEY, ADRICK C. | Address on file | | | | | | | |
| 10830039 | MCKINNEY, ARIANA D. | Address on file | | | | | | | |
| 10864604 | MCKINNEY, ARIEL M. | Address on file | | | | | | | |
| 10832377 | MCKINNEY, ASHLEY A. | Address on file | | | | | | | |
| 10875575 | MCKINNEY, CLIFFORD J. | Address on file | | | | | | | |
| 10870250 | MCKINNEY, COLLIN J. | Address on file | | | | | | | |
| 10835041 | MCKINNEY, DEVONTE D. | Address on file | | | | | | | |
| 10863257 | MCKINNEY, DEWANNA K. | Address on file | | | | | | | |
| 10888992 | MCKINNEY, JARRETT L. | Address on file | | | | | | | |
| 10843547 | MCKINNEY, JOHN   COLE T. | Address on file | | | | | | | |
| 10884450 | MCKINNEY, KARLENE C. | Address on file | | | | | | | |
| 10852544 | MCKINNEY, MARY E. | Address on file | | | | | | | |
| 10856680 | MCKINNEY, MELISHA D. | Address on file | | | | | | | |
| 10887093 | MCKINNEY, MEREDITH A. | Address on file | | | | | | | |
| 10876267 | MCKINNEY, RACHEL J. | Address on file | | | | | | | |
| 10834842 | MCKINNEY, STANQUEZ Q. | Address on file | | | | | | | |
| 10859579 | MCKINNEY, TARA E. | Address on file | | | | | | | |
| 10826708 | MCKINNEY, TRENT A. | Address on file | | | | | | | |
| 10864603 | MCKINNEY, YAQUASIA | Address on file | | | | | | | |
| 10822911 | MCKINNEY, ZACHARY C. | Address on file | | | | | | | |
| 10822910 | MCKINNIE, KRYSSHA M. | Address on file | | | | | | | |
| 10869380 | MCKINNISS, MICHAEL T. | Address on file | | | | | | | |
| 10880644 | MCKINNON, MICHAEL W. | Address on file | | | | | | | |
| 10876867 | MCKINNON, SHAWN D. | Address on file | | | | | | | |
| 10863801 | MCKIRDY, CAMERON L. | Address on file | | | | | | | |
| 10857219 | MCKISICK, COLLIN C. | Address on file | | | | | | | |
| 10843950 | MCKISSICK, BRENNAN D. | Address on file | | | | | | | |
| 10830318 | MCKISSICK, RYAN A. | Address on file | | | | | | | |
| 10875136 | MCKNIGHT BONILLA, ALEXIS R. | Address on file | | | | | | | |
| 10832708 | MCKNIGHT, AQUIL L. | Address on file | | | | | | | |
| 10851614 | MCKNIGHT, CALEB I. | Address on file | | | | | | | |
| 10888991 | MCKNIGHT, CHELSEA N. | Address on file | | | | | | | |
| 10826254 | MCKNIGHT, CHRISTOPHER A. | Address on file | | | | | | | |
| 10851613 | MCKNIGHT, JANAY A. | Address on file | | | | | | | |
| 10857218 | MCKNIGHT, THOMAS L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 573 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827949 | MCKNIGHT, ZACHERY J. | Address on file | | | | | | | |
| 10887760 | MCKOWN, TAYLOR S. | Address on file | | | | | | | |
| 10839198 | MCKOY, CATHERINE G. | Address on file | | | | | | | |
| 10853495 | MCKOY, ISAIAH J. | Address on file | | | | | | | |
| 10879935 | MCKOY, JD D. | Address on file | | | | | | | |
| 10873664 | MCKOY, RAHIM J. | Address on file | | | | | | | |
| 10838416 | MCLACHLAN, BRADLEY T. | Address on file | | | | | | | |
| 10837480 | MCLAIN, NIK R. | Address on file | | | | | | | |
| 10885603 | MCLAIN, SAMUEL K. | Address on file | | | | | | | |
| 10882562 | MCLAM, ROBERT W. | Address on file | | | | | | | |
| 10866606 | MCLAMORE, KAI E. | Address on file | | | | | | | |
| 10844274 | MCLAREN, PATRIQUE S. | Address on file | | | | | | | |
| 10878361 | MCLAUGHLIN, ALEC | Address on file | | | | | | | |
| 10856140 | MCLAUGHLIN, ALLISON J. | Address on file | | | | | | | |
| 10869191 | MCLAUGHLIN, ANTHONY D. | Address on file | | | | | | | |
| 10862928 | MCLAUGHLIN, CONNOR O. | Address on file | | | | | | | |
| 10869190 | MCLAUGHLIN, DEBORAH A. | Address on file | | | | | | | |
| 10875400 | MCLAUGHLIN, DONOVAN B. | Address on file | | | | | | | |
| 10850812 | MCLAUGHLIN, ERIN L. | Address on file | | | | | | | |
| 10869189 | MCLAUGHLIN, HEATHER M. | Address on file | | | | | | | |
| 10850811 | MCLAUGHLIN, IRIS H. | Address on file | | | | | | | |
| 10849619 | MCLAUGHLIN, JESSICA I. | Address on file | | | | | | | |
| 10857217 | MCLAUGHLIN, LILY P. | Address on file | | | | | | | |
| 10862712 | MCLAUGHLIN, MATTHEW T. | Address on file | | | | | | | |
| 10821311 | MCLAUGHLIN, MICHAEL J. | Address on file | | | | | | | |
| 10880971 | MCLAUGHLIN, NOAH M. | Address on file | | | | | | | |
| 10862927 | MCLAUGHLIN, RACHEL F. | Address on file | | | | | | | |
| 10830038 | MCLAUGHLIN, RYAN M. | Address on file | | | | | | | |
| 10856679 | MCLAUGHLIN, SARAH J. | Address on file | | | | | | | |
| 10888948 | MCLAUGHLIN, THOMAS J. | Address on file | | | | | | | |
| 10854360 | MCLAUGHLIN, TIM | Address on file | | | | | | | |
| 10826707 | MCLAURIN, JAMES R. | Address on file | | | | | | | |
| 10826706 | MCLAURIN, NADIR A. | Address on file | | | | | | | |
| 10871938 | MCLAWS, HUNTER C. | Address on file | | | | | | | |
| 10871937 | MCLEAN, ANDREW S. | Address on file | | | | | | | |
| 10875399 | MCLEAN, CHRISTOPHER D. | Address on file | | | | | | | |
| 10824082 | MCLEAN, GRADY | Address on file | | | | | | | |
| 10853494 | MCLEAN, ISAAC D. | Address on file | | | | | | | |
| 10864602 | MCLEAN, JARRELL T. | Address on file | | | | | | | |
| 10830618 | MCLEAN, JEROME O. | Address on file | | | | | | | |
| 10860033 | MCLEAN, KATHLEEN | Address on file | | | | | | | |
| 10828886 | MCLEAN, KAYLA N. | Address on file | | | | | | | |
| 10832528 | MCLEAN, KIMBERLY S. | Address on file | | | | | | | |
| 10889565 | MCLEAN, SETH R. | Address on file | | | | | | | |
| 10871936 | MCLEAR, AUSTIN P. | Address on file | | | | | | | |
| 10873663 | MCLEAR, COLE J. | Address on file | | | | | | | |
| 10843584 | MCLEMORE AVE, DONOVAN T. | Address on file | | | | | | | |
| 10862711 | MCLEMORE, ALEXANDER E. | Address on file | | | | | | | |
| 10871005 | MCLEMORE, COLIN W. | Address on file | | | | | | | |
| 10870249 | MCLEMORE, JOSEPH A. | Address on file | | | | | | | |
| 10865117 | MCLENDON, MYKEL A. | Address on file | | | | | | | |
| 10858017 | MCLENDON, SANDY R. | Address on file | | | | | | | |
| 10869705 | MCLENNAN, REBECCA L. | Address on file | | | | | | | |
| 10821080 | McLeod County, MN | Attn: Consumer Protection Division | 801 10th St East | | | Glencoe | MN | 55336 | |
| 10844273 | MCLEOD, ELIZABETH C. | Address on file | | | | | | | |
| 10825830 | MCLEOD, MARIA M. | Address on file | | | | | | | |
| 10863800 | MCLEOD, TERRANCE J. | Address on file | | | | | | | |
| 10836233 | MCLEOD, TSHEPO K. | Address on file | | | | | | | |
| 10830963 | MCLEOD, TYLER J. | Address on file | | | | | | | |
| 10848969 | MCLIN, BOBBY | Address on file | | | | | | | |
| 10859002 | MCLINO, TIARRA S. | Address on file | | | | | | | |
| 10815663 | MCM PROPERTIES III LTD | PO BOX 610212 | | | | DALLAS | TX | 75261-0212 | |
| 10889268 | MCM PROPERTIES LTD | PO BOX 2969 | | | | ODESSA | TX | 79760 | |
| 10876866 | MCMAHAN, JORDAN M. | Address on file | | | | | | | |
| 10890129 | MCMAHAN, MEGAN S. | Address on file | | | | | | | |
| 10850201 | MCMAHAN, NICHOLAS A. | Address on file | | | | | | | |
| 10844726 | MCMAHAN, RACHAEL M. | Address on file | | | | | | | |
| 10880829 | MCMAHAN, WILLIAM C. | Address on file | | | | | | | |
| 10890031 | MCMAHON JR, CHAD R. | Address on file | | | | | | | |
| 10843949 | MCMAHON, ANNEMARIE C. | Address on file | | | | | | | |
| 10853047 | MCMAHON, BRETT L. | Address on file | | | | | | | |
| 10863799 | MCMAHON, BRIDGET E. | Address on file | | | | | | | |
| 10887528 | MCMAHON, BRYANT S. | Address on file | | | | | | | |
| 10881983 | MCMAHON, DEREK J. | Address on file | | | | | | | |
| 10864601 | MCMAHON, ELIJAH S. | Address on file | | | | | | | |
| 10857216 | MCMAHON, GRIFFIN E. | Address on file | | | | | | | |
| 10866605 | MCMAHON, JACK R. | Address on file | | | | | | | |
| 10830962 | MCMAHON, JOHN I. | Address on file | | | | | | | |
| 10852063 | MCMAHON, JORDAN M. | Address on file | | | | | | | |
| 10877596 | MCMAHON, MARIE C. | Address on file | | | | | | | |
| 10870248 | MCMAHON, PATRICK D. | Address on file | | | | | | | |
| 10822358 | MCMAHON, PAUL L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871935 | MCMAINS, MINDI M. | Address on file | | | | | | | |
| 10872832 | MCMANN, KAYLA F. | Address on file | | | | | | | |
| 10872831 | MCMANUS, PAUL T. | Address on file | | | | | | | |
| 10860032 | MCMANUS, RYAN J. | Address on file | | | | | | | |
| 10850810 | MCMANUS, SPENCER D. | Address on file | | | | | | | |
| 10814999 | MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 10856482 | MCMAUGHAN, PATRICK M. | Address on file | | | | | | | |
| 10841930 | MCMEANS, JOHN A. | Address on file | | | | | | | |
| 10825278 | MCMECHEN, CAMERON M. | Address on file | | | | | | | |
| 10875574 | MCMENAMIN, PATRICK J. | Address on file | | | | | | | |
| 10838714 | MCMICHAEL, AUTUMN R. | Address on file | | | | | | | |
| 10815894 | MCMILLAN LLP | 181 BAY STREET SUITE 4400 | BROOKFIELD PLACE | | | TORONTO | ON | M5J 2T3 | CANADA |
| 10826208 | MCMILLAN WILLIFORD, SARAH M. | Address on file | | | | | | | |
| 10853493 | MCMILLAN, ALI D. | Address on file | | | | | | | |
| 10822909 | MCMILLAN, BRANDON M. | Address on file | | | | | | | |
| 10851188 | MCMILLAN, CONNOR R. | Address on file | | | | | | | |
| 10858016 | MCMILLAN, JAMES L. | Address on file | | | | | | | |
| 10852543 | MCMILLAN, NASEYAH | Address on file | | | | | | | |
| 10871934 | MCMILLAN, RYAN L. | Address on file | | | | | | | |
| 10852062 | MCMILLAN, SCOUT W. | Address on file | | | | | | | |
| 10835040 | MCMILLEN, ZACHARY A. | Address on file | | | | | | | |
| 10852542 | MCMILLER, GARY E. | Address on file | | | | | | | |
| 10838713 | MCMILLER, JESSICA S. | Address on file | | | | | | | |
| 10845863 | MCMILLIN, JESSE L. | Address on file | | | | | | | |
| 10858509 | MCMILLIN, NIKIA D. | Address on file | | | | | | | |
| 10831748 | MCMINNVILLE ELECTRIC SYSTEM | 200 WEST MORFORD STREET | PO BOX 608 | | | MCMINNVILLE | TN | 37111 | |
| 10888780 | MCMINNVILLE ELECTRIC SYSTEM | P O BOX 608 | | | | MCMINNVILLE | TN | 37111 | |
| 10814955 | MCMINNVILLE MARKET CENTER LLC | C/O COLUMBIA BANK | 5303 PT FOSDICK DRIVE | | | GIG HARBOR | WA | 98335 | |
| 10945300 | MCMINNVILLE MARKET CENTER, LLC | STEVEN CALKINS | C/O COLUMBIA BANK | 5303 PT FOSDICK DRIVE | | GIG HARBOR | WA | 98335 | |
| 10862435 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | | | MCMINNVILLE | OR | 97128 | |
| 10889903 | MCMINNVILLE WATER & LIGHT | PO BOX 638 | | | | MCMINNVILLE | OR | 97128 | |
| 10844469 | MCMORRIS, ALESHIA L. | Address on file | | | | | | | |
| 10863256 | MCMULLEN, BRANDON E. | Address on file | | | | | | | |
| 10884099 | MCMULLEN, CHRISTOPHER M. | Address on file | | | | | | | |
| 10858015 | MCMULLEN, JENNA R. | Address on file | | | | | | | |
| 10862710 | MCMULLEN, JOHNATHON A. | Address on file | | | | | | | |
| 10871004 | MCMULLEN, KATIE S. | Address on file | | | | | | | |
| 10823702 | MCMULLEN, TREVOR J. | Address on file | | | | | | | |
| 10884227 | MCMURRAY, NATHANIEL C. | Address on file | | | | | | | |
| 10844272 | MCMURRY, JONATHAN H. | Address on file | | | | | | | |
| 10849844 | MCMURTREY, MADISON R. | Address on file | | | | | | | |
| 10874299 | MCNABB, DANIEL | Address on file | | | | | | | |
| 10846260 | MCNABB, JOSHUA S. | Address on file | | | | | | | |
| 10883061 | MCNABB, KYLE J. | Address on file | | | | | | | |
| 10859001 | MCNABB, QUAIDE W. | Address on file | | | | | | | |
| 10878360 | MCNAIL, KAYLA M. | Address on file | | | | | | | |
| 10859000 | MCNAIL, KELSEY E. | Address on file | | | | | | | |
| 10888150 | MCNAIR, KELLY D. | Address on file | | | | | | | |
| 10871003 | MCNAMARA, AIDAN J. | Address on file | | | | | | | |
| 10840692 | MCNAMARA, CODY M. | Address on file | | | | | | | |
| 10884683 | MCNAMARA, DANIEL J. | Address on file | | | | | | | |
| 10863255 | MCNAMARA, MATTHEW R. | Address on file | | | | | | | |
| 10863798 | MCNAMARA, MEGHAN K. | Address on file | | | | | | | |
| 10835039 | MCNAMARA, PATRICK A. | Address on file | | | | | | | |
| 10867111 | MCNANY, CALEB J. | Address on file | | | | | | | |
| 10836232 | MCNATT, JOSEPH C. | Address on file | | | | | | | |
| 10837189 | MCNATT, LEAH M. | Address on file | | | | | | | |
| 10866604 | MCNEAL, ALTHA E. | Address on file | | | | | | | |
| 10880970 | MCNEAL, BRITTANY N. | Address on file | | | | | | | |
| 10877595 | MCNEAL, JERAME D. | Address on file | | | | | | | |
| 10864600 | MCNEAL, ZACHARY V. | Address on file | | | | | | | |
| 10865116 | MCNEELEY, TAMMY L. | Address on file | | | | | | | |
| 10847924 | MCNEER, KYLE A. | Address on file | | | | | | | |
| 10832376 | MCNEESE, MATTHEW J. | Address on file | | | | | | | |
| 10836231 | MCNEIL, ANGELA J. | Address on file | | | | | | | |
| 10871933 | MCNEIL, GORSHAWNA | Address on file | | | | | | | |
| 10883060 | MCNEIL, KANGISI | Address on file | | | | | | | |
| 10834398 | MCNEIL, LEON | Address on file | | | | | | | |
| 10842243 | MCNEIL, MATTHEW | Address on file | | | | | | | |
| 10858014 | MCNEIL, MICHAEL D. | Address on file | | | | | | | |
| 10826797 | MCNEIL, REBEKAH S. | Address on file | | | | | | | |
| 10881982 | MCNEIL, SIERRA L. | Address on file | | | | | | | |
| 10836574 | MCNEILE PAPPAS PC | 7500 WEST 110TH STREET | SUITE 110 | | | OVERLAND PARK | KS | 66210 | |
| 10870247 | MCNEILL, DOMINIC T. | Address on file | | | | | | | |
| 10823369 | MCNEILL, IAN M. | Address on file | | | | | | | |
| 10839831 | MCNEILL, KALVIN E. | Address on file | | | | | | | |
| 10836230 | MCNEILL, MASON A. | Address on file | | | | | | | |
| 10845005 | MCNEILL, MICHAEL K. | Address on file | | | | | | | |
| 10844076 | MCNEILL, NOLWANDLE A. | Address on file | | | | | | | |
| 10840691 | MCNETT, JUSTYN T. | Address on file | | | | | | | |
| 10860031 | MCNEW, MEAGAN L. | Address on file | | | | | | | |
| 10828760 | MCNICHOL, SEAN P. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 575 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862709 | MCNICHOLAS, MICHAEL J. | Address on file | | | | | | | |
| 10865115 | MCNIECE, ZANDER C. | Address on file | | | | | | | |
| 10851612 | MCNIEL, MICHAEL R. | Address on file | | | | | | | |
| 10879377 | MCNIVEN, TANYA | Address on file | | | | | | | |
| 10863797 | MCNOLTY, VALERIE L. | Address on file | | | | | | | |
| 10872830 | MCNULTY, CODY P. | Address on file | | | | | | | |
| 10847593 | MCNULTY, CORY D. | Address on file | | | | | | | |
| 10842784 | MCNULTY, JAMIE | Address on file | | | | | | | |
| 10887326 | MCNULTY, MATTHEW A. | Address on file | | | | | | | |
| 10837001 | MCNUTT, DAVID W. | Address on file | | | | | | | |
| 10890744 | MCOM SHOPPING CENTERS LLC | 6701 TRES LAGUNAS | | | | HOUSTON | TX | 77083 | |
| 10816907 | MCP AIRPORT CENTER LLC | 222 VIA MARNELL WAY | | | | LAS VEGAS | NV | 89119 | |
| 10945987 | MCP VENTURES | BILL MORRIS | FOUNTAINS DUNHILL LLC | PO BOX 52765 | | AMARILLO | TX | 79159 | |
| 10818603 | MCP VOA I & III LLC | 28130 NETWORK PLACE | | | | CHICAGO | IL | 60673-1281 | |
| 10856139 | MCPARTLAND, BRANDON D. | Address on file | | | | | | | |
| 10877248 | MCPEAK, LATASHA M. | Address on file | | | | | | | |
| 10857215 | MCPETERS, NATHAN K. | Address on file | | | | | | | |
| 10864163 | MCPHAIL, MATTHEW F. | Address on file | | | | | | | |
| 10869704 | MCPHERSON, DALLAS J. | Address on file | | | | | | | |
| 10863526 | MCPHERSON, DARION L. | Address on file | | | | | | | |
| 10827847 | MCPHERSON, MAURICE R. | Address on file | | | | | | | |
| 10835316 | MCPHERSON, MOLLY J. | Address on file | | | | | | | |
| 10863796 | MCPHERSON, SCOTT L. | Address on file | | | | | | | |
| 10849618 | MCPHILLIPS, MICHAEL J. | Address on file | | | | | | | |
| 10816083 | MCPP CASCADE STATION 1 LLC | PO BOX 734249 | | | | CHICAGO | IL | 60673-4249 | |
| 10864255 | MCQUAID, ALYSSA R. | Address on file | | | | | | | |
| 10876266 | MCQUAIN, CAMERON L. | Address on file | | | | | | | |
| 10835708 | MCQUEEN, JUSTIN K. | Address on file | | | | | | | |
| 10838537 | MCQUERTER, RUEFAYE L. | Address on file | | | | | | | |
| 10815618 | MCRAE FARMS LLC | C/O DUBLIN RIGSA LLC | 1102 18TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| 10860612 | MCRAE, CHEYENNE | Address on file | | | | | | | |
| 10827538 | MCRAE, HAROLD | Address on file | | | | | | | |
| 10827102 | MCRAE, JAYLEN M. | Address on file | | | | | | | |
| 10871932 | MCRAE, MARQUIE N. | Address on file | | | | | | | |
| 10829399 | MCRAM, AMY N. | Address on file | | | | | | | |
| 10857214 | MCRAQE, MARSHALL L. | Address on file | | | | | | | |
| 10873662 | MCROBB, RYAN A. | Address on file | | | | | | | |
| 10832375 | MCROBERTS, SCOTT J. | Address on file | | | | | | | |
| 10947356 | MCS HEMET VALLEY CENTER LLC | DANIEL WEISS | MCS HEMET VALLEY MALL | 2200 WEST FLORIDA AVE SUITE 300 | | HEMET | CA | 92545 | |
| 10819098 | MCS HEMET VALLEY MALL | 2200 WEST FLORIDA AVE SUITE 300 | | | | HEMET | CA | 92545 | |
| 10884226 | MCSHEFFERY, BRANDON J. | Address on file | | | | | | | |
| 10862926 | MCSHERA, CATHERINE E. | Address on file | | | | | | | |
| 10871931 | MCSORLEY, ALEX A. | Address on file | | | | | | | |
| 10880462 | MCSORLEY, KATHLEEN M. | Address on file | | | | | | | |
| 10844271 | MCSORLEY, PATRICK T. | Address on file | | | | | | | |
| 10847191 | MCSWAIN, JOAN A. | Address on file | | | | | | | |
| 10849843 | MCSWEENEY, FRANCIS G. | Address on file | | | | | | | |
| 10849842 | MCSWEENEY, JEFFREY M. | Address on file | | | | | | | |
| 10870246 | MCSWEENEY, LAURA N. | Address on file | | | | | | | |
| 10864599 | MCSWEENEY, RYAN J. | Address on file | | | | | | | |
| 10844121 | MCTAGGART CO, ROBBIE | Address on file | | | | | | | |
| 10823672 | MCTAGGART, LANCE H. | Address on file | | | | | | | |
| 10882362 | MCTAVISH, IAN B. | Address on file | | | | | | | |
| 10863525 | MCTEIGUE, WILLIAM T. | Address on file | | | | | | | |
| 10863795 | MCUMBER, MELISSA K. | Address on file | | | | | | | |
| 10853984 | MCVAY, CONNOR H. | Address on file | | | | | | | |
| 10847923 | MCVAY, DYLAN L. | Address on file | | | | | | | |
| 10877594 | MCVAY, WILLIAM F. | Address on file | | | | | | | |
| 10839197 | MCVEIGH, MICHAEL C. | Address on file | | | | | | | |
| 10865547 | MCVETY, ANDREW K. | Address on file | | | | | | | |
| 10883391 | MCVETY, DAKOTA | Address on file | | | | | | | |
| 10825760 | MCVEY, PATRICK M. | Address on file | | | | | | | |
| 10880969 | MCVICKER, CAISON A. | Address on file | | | | | | | |
| 10866603 | MCWAY, LINZAE N. | Address on file | | | | | | | |
| 10870245 | MCWHORTER, JASON R. | Address on file | | | | | | | |
| 10862581 | MCWILLIAMS, AUGUSTUS J. | Address on file | | | | | | | |
| 10884151 | MCWILLIAMS, DEANGELO C. | Address on file | | | | | | | |
| 10832133 | MCWILLIAMS, DEVIN M. | Address on file | | | | | | | |
| 10875861 | MCWILLIAMS, DIANE L. | Address on file | | | | | | | |
| 10863524 | MCWILLIAMS, JAMES J. | Address on file | | | | | | | |
| 10838415 | MCWILLIAMS, LAUREN M. | Address on file | | | | | | | |
| 10829744 | MCWILLIAMS, ROBERT C. | Address on file | | | | | | | |
| 10839196 | MCWILLIAMS, RYAN S. | Address on file | | | | | | | |
| 10813611 | MCW-RC FL SHOPPES @ 104 LLC #247350 | SHOPPES @ 104 | PO BOX 534101 | TENANT 247350 | | ATLANTA | GA | 30353-4101 | |
| 10945608 | MD MANAGEMENT | MICHELLE EDGAR | EAST HILLS SHOPPING CENTER | C/O MD MANAGEMENT INC | PO BOX 129 | SHAWNEE MISSION | KS | 66201 | |
| 10815844 | MD PARMER LLC | PO BOX 91973 | | | | AUSTIN | TX | 78709 | |
| 10818534 | MD RUSTON PROPERTIES LLC | 16851 JEFFERSON HIGHWAY | SUITE 9A | | | BATON ROUGE | LA | 70817 | |
| 10818731 | MD SCIENCE LAB LLC | 2131 BLOUNT ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 10868775 | MD, NISHAT | Address on file | | | | | | | |
| 10942527 | MD. ZAHIDUL ISLAM, MANAGER MARKETING AND SALES | Nurjehan Tower (2nd Floor) | Outer Circular Extension Road | BANGLA MOTOR | | DHAK | | 1000 | BANGLADESH |
| 10884378 | MDC EASTERN HILLS LLC | PO BOX 827678 | | | | PHILADELPHIA | PA | 19182-7678 | |
| 10944695 | MDC REALTY ADVISORS | HRA PALOMAR PLACE LP | C/O MDC REALTY ADVISORS CO LP | 1700 BROADWAY | SUITE 650 | DENVER | CO | 80290 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 576 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10947627 | MDC REALTY ADVISORS | VAL FURSOVA | HRA PALOMAR PLACE LP | C/O MDC REALTY ADVISORS CO LP | 1700 BROADWAY, SUITE 650 | DENVER | CO | 80290 | |
| 10813732 | MDL PARTNERS LLC | CROSBIE MANAGEMENT SERVICES | 2000 S COLORADO BLVD | ANNEX - SUITE 110 | | DENVER | CO | 80222 | |
| 10948315 | MDL GROUP | C/O MDL HOLDINGS LLC | 6018 WILMINGTON PIKE | | | DAYTON | OH | 45459 | |
| 10945102 | MDL HOLDINGS | SUSAN MULLINS | PARK PLACE MEMPHIS LLC | PO BOX 171247 | | MEMPHIS | TN | 38187-1247 | |
| 10883390 | MEAD, LOGAN A. | Address on file | | | | | | | |
| 10879470 | MEAD, ROBBY M. | Address on file | | | | | | | |
| 10821062 | Meade County , SD | Attn: Consumer Protection Division | 1302 E Hwy 14 Ste 3 | | | Pierre | SD | 57501 | |
| 10855378 | MEADE, ANA M. | Address on file | | | | | | | |
| 10854359 | MEADE, BRETT T. | Address on file | | | | | | | |
| 10847922 | MEADE, JESSE R. | Address on file | | | | | | | |
| 10879018 | MEADE, KALEI B. | Address on file | | | | | | | |
| 10867833 | MEADE, KIARA K. | Address on file | | | | | | | |
| 10826056 | MEADE, KYLE J. | Address on file | | | | | | | |
| 10840690 | MEADOR, NATHAN S. | Address on file | | | | | | | |
| 10883059 | MEADOR, RYAN M. | Address on file | | | | | | | |
| 10874682 | MEADOR, SHWAN | Address on file | | | | | | | |
| 10816867 | MEADOW GREENS INVESTORS LLC | 1840 MAIN STREET | SUITE 204 | | | WESTON | FL | 33326 | |
| 10946893 | MEADOW RETAIL LLC | J. TODD EWING | PO BOX 191116 | | | BROOKLYN | NY | 11219 | |
| 10816954 | MEADOW RETAIL LLC | PO BOX 191116 | | | | BROOKLYN | NY | 11219 | |
| 10948144 | MEADOW RETAIL, LLC (SUCESSOR TO MEADOW PARK PLAZA, LLC) | MEADOW RETAIL LLC (SUCESSOR TO | MEADOW PARK PLAZA LLC) | 9380 MONTGOMERY ROAD | | CINCINNATI | OH | 45242 | |
| 10815980 | MEADOWBROOK MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10818958 | MEADOWLARK PLAZA TRUST | C/O AUGUST VOGEL & ASSOCIATES | PO BOX 1804 | | | CARLSBAD | CA | 92018-1804 | |
| 10813068 | MEADOWOOD MALL SPE LLC | PO BOX 404553 | | | | ATLANTA | GA | 30384-4553 | |
| 10814493 | MEADOWS AT BIRD ROAD LLC | C/O SANSONE GROUP | 120 S CENTRAL | SUITE 500 | | ST LOUIS | MO | 63105 | |
| 10834723 | MEADOWS BROWN, STEPHEN | Address on file | | | | | | | |
| 10817613 | MEADOWS MALL | SDS-12-1638 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1638 | |
| 10858013 | MEADOWS, ALEXUS D. | Address on file | | | | | | | |
| 10876265 | MEADOWS, CAMERON M. | Address on file | | | | | | | |
| 10841553 | MEADOWS, CLAY B. | Address on file | | | | | | | |
| 10828118 | MEADOWS, DAYKWON S. | Address on file | | | | | | | |
| 10825360 | MEADOWS, DONAVON J. | Address on file | | | | | | | |
| 10871002 | MEADOWS, HANNAH B. | Address on file | | | | | | | |
| 10825679 | MEADOWS, HEIDI C. | Address on file | | | | | | | |
| 10877593 | MEADOWS, JACOB R. | Address on file | | | | | | | |
| 10864162 | MEADOWS, KIRSTIE L. | Address on file | | | | | | | |
| 10878359 | MEADOWS, LISA A. | Address on file | | | | | | | |
| 10824198 | MEADOWS, MORNING STAR V. | Address on file | | | | | | | |
| 10877592 | MEADOWS, SHANE M. | Address on file | | | | | | | |
| 10828510 | MEADOWS, TYLER J. | Address on file | | | | | | | |
| 10816426 | MEADOWVIEW PROPERTY LLC | C/O CARNEGIE COMPANIES INC | 6190 COCHRAN ROAD SUITE A | | | SOLON | OH | 44139 | |
| 10888248 | MEADS, MOSES Z. | Address on file | | | | | | | |
| 10871505 | MEAGHER, ALDANU I. | Address on file | | | | | | | |
| 10838577 | MEAGHER, CAROLINE M. | Address on file | | | | | | | |
| 10885964 | MEAGHER, TREY R. | Address on file | | | | | | | |
| 10884997 | MEAIGE, MICHAEL S. | Address on file | | | | | | | |
| 10873661 | MEAK, JOSEPHINE | Address on file | | | | | | | |
| 10887527 | MEALEY, JEFFREY A. | Address on file | | | | | | | |
| 10842783 | MEANS, BURUNDI | Address on file | | | | | | | |
| 10860030 | MEANS, HAROLD L. | Address on file | | | | | | | |
| 10841552 | MEARA, CARLIE A. | Address on file | | | | | | | |
| 10827101 | MEARA, ROBERT R. | Address on file | | | | | | | |
| 10888247 | MEARS, DYLAN S. | Address on file | | | | | | | |
| 10871930 | MEARS, SHERITA P. | Address on file | | | | | | | |
| 10880288 | MEASURES JR, RICHARD R. | Address on file | | | | | | | |
| 10843097 | MEAWAD, PETER | Address on file | | | | | | | |
| 10824931 | MECADO, JACLYN | Address on file | | | | | | | |
| 10836229 | MECCA, ANTHONY J. | Address on file | | | | | | | |
| 10887759 | MECHAM, JOANNA K. | Address on file | | | | | | | |
| 10851611 | MECHAM, KYRSTIE L. | Address on file | | | | | | | |
| 11065022 | Mechanical Operations Company Inc | 300 Liberty Avenue | Suite 217 | | | Pittsburgh | PA | 15222 | |
| 10874590 | MECHANICS BANK | 1111 CIVIC DRIVE | | | | WALNUT CREEK | CA | 94596 | |
| 11073559 | MECHANICS BANK | P.O. BOX 6010 | | | | SANTA MARIA | CA | 93456-6010 | |
| 10854358 | MECHE, LUCAS W. | Address on file | | | | | | | |
| 10840689 | MECHUM, RACHEL E. | Address on file | | | | | | | |
| 10889594 | MECKE, ROWAN L. | Address on file | | | | | | | |
| 10877342 | MECKES, ANNICK C. | Address on file | | | | | | | |
| 10858012 | MECKES, ZACHARY T. | Address on file | | | | | | | |
| 10820565 | Mecklenburg County, NC | Attn: Consumer Protection Division | Charlotte Mecklenburg Government Center | 600 East 4th Street | | Charlotte | NC | 28202 | |
| 10887092 | MECKLENBURG, KELLY J. | Address on file | | | | | | | |
| 10863784 | MECKLEY, MATTHEW E. | Address on file | | | | | | | |
| 10948260 | MECOX PARTNERS LP | C/O BLDG MANAGEMENT CO INC | 417 5TH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| 10880789 | MEDEIROS, ABIGAIL M. | Address on file | | | | | | | |
| 10887526 | MEDEIROS, MALIA M. | Address on file | | | | | | | |
| 10863254 | MEDEIROS, MATTHEW W. | Address on file | | | | | | | |
| 10884682 | MEDEIROS, RACHEL K. | Address on file | | | | | | | |
| 10878358 | MEDEIROS, TREVOR | Address on file | | | | | | | |
| 10836228 | MEDEIROS, ZANE S. | Address on file | | | | | | | |
| 10866104 | MEDEL, JEFFREY J. | Address on file | | | | | | | |
| 10869379 | MEDFORD, ALEXANDER M. | Address on file | | | | | | | |
| 10858999 | MEDFORD, JARON C. | Address on file | | | | | | | |
| 10866602 | MEDFORD, PARC A. | Address on file | | | | | | | |
| 11064947 | Mediant Communications Inc | c/o Finance Dept | 400 Regency Forest Drive | Suite 200 | | Cary | NC | 27518 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814680 | MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| 10862242 | MEDIAR INC | 214 SE 13TH STREET | | | | FR LAUDERDALE | FL | 33316 | |
| 10857213 | MEDIATE, KENNETH L. | Address on file | | | | | | | |
| 10887525 | MEDIATI, SAMUEL M. | Address on file | | | | | | | |
| 10842782 | MEDIC, ALEK R. | Address on file | | | | | | | |
| 10816034 | MEDICAL RESEARCH INSTITUTE(MRI) | 21411 PRAIRIE STREET | | | | CHATSWORTH | CA | 91311 | |
| 10854077 | Medicine Hat, AB | Attn: City Attorney | 580 1 ST SE | | | Medicine Hat | AB | T1A 8E6 | Canada |
| 10816895 | MEDICINE MAMAS APOTHECARY | SWEET BLESSED BEE MAGIC LLC | 205 BRYANT STREET | | | OJAI | CA | 93023 | |
| 10890617 | MEDICINO COUNTY ENVIRONMENTAL | HEALTH | 860 NORTH BUSH STREET | | | UKIAH | CA | 95482 | |
| 10831781 | MEDINA GARCIA, RICARDO A. | Address on file | | | | | | | |
| 10884028 | MEDINA GUTIERREZ, MARIA M. | Address on file | | | | | | | |
| 10888246 | MEDINA JR, RAUL | Address on file | | | | | | | |
| 10832243 | MEDINA JUNES, GIBRAN | Address on file | | | | | | | |
| 10864598 | MEDINA, ABIGAIL S. | Address on file | | | | | | | |
| 10834366 | MEDINA, ALANA | Address on file | | | | | | | |
| 10854357 | MEDINA, ALEC L. | Address on file | | | | | | | |
| 10871929 | MEDINA, ALEJANDRO | Address on file | | | | | | | |
| 10863253 | MEDINA, ALEJANDRO J. | Address on file | | | | | | | |
| 10825829 | MEDINA, ALEXA J. | Address on file | | | | | | | |
| 10879469 | MEDINA, ANA C. | Address on file | | | | | | | |
| 10865546 | MEDINA, ANDREW S. | Address on file | | | | | | | |
| 10847190 | MEDINA, ANGEL A. | Address on file | | | | | | | |
| 10881416 | MEDINA, ANTHONY B. | Address on file | | | | | | | |
| 10870244 | MEDINA, ANTRANIK B. | Address on file | | | | | | | |
| 10836521 | MEDINA, ARTURO J. | Address on file | | | | | | | |
| 10890128 | MEDINA, ASHTEN C. | Address on file | | | | | | | |
| 10843172 | MEDINA, CINDY | Address on file | | | | | | | |
| 10883389 | MEDINA, DANIEL | Address on file | | | | | | | |
| 10885545 | MEDINA, DANIEL R. | Address on file | | | | | | | |
| 10868071 | MEDINA, EUNICE | Address on file | | | | | | | |
| 10864597 | MEDINA, GABRIEL A. | Address on file | | | | | | | |
| 10828347 | MEDINA, GLODELL M. | Address on file | | | | | | | |
| 10867450 | MEDINA, ILSE M. | Address on file | | | | | | | |
| 10827396 | MEDINA, IVAN A. | Address on file | | | | | | | |
| 10843096 | MEDINA, JAMES | Address on file | | | | | | | |
| 10842591 | MEDINA, JEAN D. | Address on file | | | | | | | |
| 10876865 | MEDINA, JEFFREY M. | Address on file | | | | | | | |
| 10853492 | MEDINA, JERRY T. | Address on file | | | | | | | |
| 10836227 | MEDINA, JOHNNY I. | Address on file | | | | | | | |
| 10838924 | MEDINA, JUANDIEGO C. | Address on file | | | | | | | |
| 10834263 | MEDINA, KARINA | Address on file | | | | | | | |
| 10841884 | MEDINA, KEVIN E. | Address on file | | | | | | | |
| 10882561 | MEDINA, KEVIN J. | Address on file | | | | | | | |
| 10837000 | MEDINA, KEVIN W. | Address on file | | | | | | | |
| 10853491 | MEDINA, KIANA O. | Address on file | | | | | | | |
| 10831256 | MEDINA, LEILANI | Address on file | | | | | | | |
| 10860844 | MEDINA, LUIS F. | Address on file | | | | | | | |
| 10873660 | MEDINA, LUIS H. | Address on file | | | | | | | |
| 10854951 | MEDINA, MANUEL | Address on file | | | | | | | |
| 10886123 | MEDINA, MATTHEW | Address on file | | | | | | | |
| 10842242 | MEDINA, MAYA M. | Address on file | | | | | | | |
| 10833317 | MEDINA, MIGUEL A. | Address on file | | | | | | | |
| 10881981 | MEDINA, MIRIAM Z. | Address on file | | | | | | | |
| 10867110 | MEDINA, NATHALIE | Address on file | | | | | | | |
| 10876264 | MEDINA, NICHOLAS J. | Address on file | | | | | | | |
| 10853490 | MEDINA, ORLENXIS | Address on file | | | | | | | |
| 10833572 | MEDINA, PAKAL J. | Address on file | | | | | | | |
| 10873659 | MEDINA, SALOMON | Address on file | | | | | | | |
| 10868070 | MEDINA, SAMUEL | Address on file | | | | | | | |
| 10851610 | MEDINA, STEFANY B. | Address on file | | | | | | | |
| 10848478 | MEDINA, TERESA | Address on file | | | | | | | |
| 10863793 | MEDINA, VERONICA I. | Address on file | | | | | | | |
| 10871928 | MEDINA, WARREN S. | Address on file | | | | | | | |
| 10827100 | MEDINA, YAIRO M. | Address on file | | | | | | | |
| 10825516 | MEDINA, YULIANA M. | Address on file | | | | | | | |
| 10817243 | MEDINATURA INCORPORATED | PO BOX 419464 | | | | BOSTON | MA | 02241-9464 | |
| 10867228 | MEDIOUNI, SARAH | Address on file | | | | | | | |
| 10846259 | MEDLEY, ALEXIS B. | Address on file | | | | | | | |
| 10863252 | MEDLEY, STEPHANIE A. | Address on file | | | | | | | |
| 10872829 | MEDLEY, TYLER J. | Address on file | | | | | | | |
| 10826307 | MEDLICOTT, NICHOLAS T. | Address on file | | | | | | | |
| 10865544 | MEDLIN, JUSTIN B. | Address on file | | | | | | | |
| 10880968 | MEDLOCK, MICHAEL R. | Address on file | | | | | | | |
| 10830317 | MEDLOCK, ROBERT D. | Address on file | | | | | | | |
| 10851609 | MEDLONG, HALLIE M. | Address on file | | | | | | | |
| 10819165 | MEDORA SNACKS LLC | PO BOX 9598 | | | | NEW YORK | NY | 10087-4598 | |
| 10852541 | MEDRANO, BRYAN C. | Address on file | | | | | | | |
| 10890030 | MEDRANO, EDWARDO M. | Address on file | | | | | | | |
| 10840688 | MEDRANO, JASON J. | Address on file | | | | | | | |
| 10838712 | MEDRANO, KLSMANN K. | Address on file | | | | | | | |
| 10852061 | MEDRANO, STEVEN A. | Address on file | | | | | | | |
| 10865543 | MEDVE, WILLIAM M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 578 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864596 | MEDVECZ, EDWARD S. | Address on file | | | | | | | |
| 10843523 | MEDVED LONIEN, CHEYENNE A. | Address on file | | | | | | | |
| 10818542 | MEDWICK REALTY LLC | C/O NAMCO REALTY | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 10878837 | MEDWID, RYAN J. | Address on file | | | | | | | |
| 10879017 | MEECH, DAVID J. | Address on file | | | | | | | |
| 10855377 | MEEHAN, CARLA | Address on file | | | | | | | |
| 10882560 | MEEHAN, WENDY S. | Address on file | | | | | | | |
| 10863251 | MEEK HAVEN, DYLAN C. | Address on file | | | | | | | |
| 10854950 | MEEK, CLINT R. | Address on file | | | | | | | |
| 10853489 | MEEK, DONOVAN J. | Address on file | | | | | | | |
| 10867449 | MEEK, JORDAN D. | Address on file | | | | | | | |
| 10856678 | MEEKER JR, ROBERT J. | Address on file | | | | | | | |
| 10859578 | MEEKS, DMARCUS T. | Address on file | | | | | | | |
| 10853488 | MEEKS, DWAYNE L. | Address on file | | | | | | | |
| 10854356 | MEEKS, EMILY J. | Address on file | | | | | | | |
| 10824719 | MEEKS, JOSHUA C. | Address on file | | | | | | | |
| 10861484 | MEEKS, KENT L. | Address on file | | | | | | | |
| 10859577 | MEEKS, MADISON G. | Address on file | | | | | | | |
| 10840687 | MEEKS, MIRANDA P. | Address on file | | | | | | | |
| 10841551 | MEEKS, SHERRY D. | Address on file | | | | | | | |
| 10838711 | MEENACH, PATRICIA A. | Address on file | | | | | | | |
| 10881415 | MEENIHAN, DEVIN K. | Address on file | | | | | | | |
| 10827450 | MEESON, THOMAS | Address on file | | | | | | | |
| 10819511 | MEETING MANAGEMENT ASSOCIATES INC | 16 WEST STATE STREET | PO BOX 723 | | | SHERBURNE | NY | 13460 | |
| 10817267 | MEETING MANAGEMENT ASSOCIATES, INC. | 16 W State St | | | | Sherburne | NY | 13460 | |
| 10840686 | MEFFORD, CALEB A. | Address on file | | | | | | | |
| 10855959 | MEGACITY FIRE PROTECTION | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| 10817351 | MEGAFOOD | PO BOX 325 | | | | DERRY | NH | 03038 | |
| 10862206 | MEGAN WHITE | Address on file | | | | | | | |
| 10877591 | MEGGERT, GAVIN M. | Address on file | | | | | | | |
| 10833571 | MEGGETT, CARL A. | Address on file | | | | | | | |
| 10856217 | MEGGINSON, KENLEIGH A. | Address on file | | | | | | | |
| 10844270 | MEGGINSON, MARCUS R. | Address on file | | | | | | | |
| 10869703 | MEGLIORINO, SAMANTHA | Address on file | | | | | | | |
| 10850809 | MEGYERI, MICHAEL J. | Address on file | | | | | | | |
| 10942233 | MEHDI AND FATIMA DHUKKA | 723 Windhurst | | | | SAN ANTONIO | TX | 78258 | |
| 10858998 | MEHDIAN, SARAH C. | Address on file | | | | | | | |
| 10875001 | MEHEK RAUF | Address on file | | | | | | | |
| 10861483 | MEHL, SARAH E. | Address on file | | | | | | | |
| 10874298 | MEHL, TYLER R. | Address on file | | | | | | | |
| 10871927 | MEHLBERG, JOHN M. | Address on file | | | | | | | |
| 10828885 | MEHLER, MARCO M. | Address on file | | | | | | | |
| 10874681 | MEHM, JOHN S. | Address on file | | | | | | | |
| 10838902 | MEHRABIAN, STEVEN S. | Address on file | | | | | | | |
| 10856994 | MEHRABIYAZDI, HABIB | Address on file | | | | | | | |
| 10835038 | MEHRINGER, KENDRA M. | Address on file | | | | | | | |
| 10827036 | MEHTA, MANISH U. | Address on file | | | | | | | |
| 10875033 | MEI, HAN | Address on file | | | | | | | |
| 10866601 | MEIER, CALLIE J. | Address on file | | | | | | | |
| 10829743 | MEIER, CHRISTOPHER R. | Address on file | | | | | | | |
| 10836747 | MEIER, COLLIN P. | Address on file | | | | | | | |
| 10848968 | MEIER, JASON | Address on file | | | | | | | |
| 10847921 | MEIER, KAREN J. | Address on file | | | | | | | |
| 10843948 | MEIER, YESTHEFFANY M. | Address on file | | | | | | | |
| 10816399 | MEIJER STORES LP | C/O MID-AMERICA ASSET MGMT | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 10876864 | MEIKHEIL, PETER A. | Address on file | | | | | | | |
| 10877590 | MEILAN, ELIZABETH | Address on file | | | | | | | |
| 10863250 | MEILLEUR, TAHMYAS R. | Address on file | | | | | | | |
| 10832707 | MEINCKE, DEANNA M. | Address on file | | | | | | | |
| 10828884 | MEINCKE, LUKE D. | Address on file | | | | | | | |
| 10865542 | MEINEL, ELLIOT J. | Address on file | | | | | | | |
| 10851608 | MEINELT, JANICE J. | Address on file | | | | | | | |
| 10860029 | MEINEN, KENNA M. | Address on file | | | | | | | |
| 10862925 | MEINERT, CASSANDRA A. | Address on file | | | | | | | |
| 10850443 | MEIRTHEW, EZEKIEL H. | Address on file | | | | | | | |
| 10883270 | MEISEL, NICO J. | Address on file | | | | | | | |
| 10838710 | MEISSNER, MATTHEW W. | Address on file | | | | | | | |
| 10825576 | MEISTER, GERALD D. | Address on file | | | | | | | |
| 10823023 | MEISTER, MARLEE J. | Address on file | | | | | | | |
| 10943800 | Mejaz Center | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10875461 | MEJIA PEREZ, EXELIA C. | Address on file | | | | | | | |
| 10833570 | MEJIA, ALEXANDER | Address on file | | | | | | | |
| 10843095 | MEJIA, BOB K. | Address on file | | | | | | | |
| 10860028 | MEJIA, CASSANDRA | Address on file | | | | | | | |
| 10833569 | MEJIA, DANIEL A. | Address on file | | | | | | | |
| 10829117 | MEJIA, DIEGO A. | Address on file | | | | | | | |
| 10827449 | MEJIA, EDER G. | Address on file | | | | | | | |
| 10829455 | MEJIA, ELVIS | Address on file | | | | | | | |
| 10877589 | MEJIA, GERARDO I. | Address on file | | | | | | | |
| 10890248 | MEJIA, JESSICA | Address on file | | | | | | | |
| 10825011 | MEJIA, JOSE | Address on file | | | | | | | |
| 10873298 | MEJIA, MARCUS A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826055 | MEJIA, MELANIE | Address on file | | | | | | | |
| 10860027 | MEJIA, MIGUEL A. | Address on file | | | | | | | |
| 10871001 | MEJIA, NICHOLAS A. | Address on file | | | | | | | |
| 10848477 | MEJIAS, CARLOS | Address on file | | | | | | | |
| 10821191 | MEJIAS, LUIS R. | Address on file | | | | | | | |
| 10840685 | MEJIAS, MIGUEL A. | Address on file | | | | | | | |
| 10857212 | MEJORADO, ALEXES G. | Address on file | | | | | | | |
| 10847189 | MEJORADO, DAN M. | Address on file | | | | | | | |
| 10869188 | MEKELBURG, BRITTNEY D. | Address on file | | | | | | | |
| 10871000 | MEKETA, ZACHARY T. | Address on file | | | | | | | |
| 10839195 | MEKURIA, NEBIYOU D. | Address on file | | | | | | | |
| 10874680 | MEL, SATURDAY | Address on file | | | | | | | |
| 10866600 | MELAMED, ARON S. | Address on file | | | | | | | |
| 10868693 | MELANIE GIES | Address on file | | | | | | | |
| 10862924 | MELANIPHY, MICHAEL P. | Address on file | | | | | | | |
| 10850200 | MELANSON, MATTHEW F. | Address on file | | | | | | | |
| 10942213 | MELBA E. NOVILLO | 103 Chelsea Way | | | | BRIDGEWATER | NJ | 08807 | |
| 10947895 | MELBOURNE EQUITIES, LLC | 4201 VINELAND ROAD | SUITE 1-14 | | | ORLANDO | FL | 32811 | |
| 10875355 | MELBOURNE EQUITITES LLC | 5728 MAJOR BLVD | SUITE 505 | | | ORLANDO | FL | 32819 | |
| 10814217 | MELBOURNE SQUARE LLC | 867758 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 10835707 | MELCHER, HAYDEN C. | Address on file | | | | | | | |
| 10856345 | MELCHERT, JONATHAN C. | Address on file | | | | | | | |
| 10854355 | MELCHERT, JULIA | Address on file | | | | | | | |
| 10884681 | MELCHIONDA, DEAN W. | Address on file | | | | | | | |
| 10886568 | MELCHOR, SAUL | Address on file | | | | | | | |
| 10883311 | MELDRUM, GRACE | Address on file | | | | | | | |
| 10854354 | MELE, SAMUEL A. | Address on file | | | | | | | |
| 10871926 | MELECIO, MARCO A. | Address on file | | | | | | | |
| 10838414 | MELENCIANO, VICTOR M. | Address on file | | | | | | | |
| 10851140 | MELENCIO, JOSHUA M. | Address on file | | | | | | | |
| 10825141 | MELENDEZ CRUZ, MARIEL I. | Address on file | | | | | | | |
| 10881980 | MELENDEZ, ADAM S. | Address on file | | | | | | | |
| 10833118 | MELENDEZ, ALBA L. | Address on file | | | | | | | |
| 10862708 | MELENDEZ, ALEXANDER N. | Address on file | | | | | | | |
| 10856138 | MELENDEZ, ALEXANDRA N. | Address on file | | | | | | | |
| 10872828 | MELENDEZ, ALI K. | Address on file | | | | | | | |
| 10853487 | MELENDEZ, ANDREA | Address on file | | | | | | | |
| 10833117 | MELENDEZ, BRANDON | Address on file | | | | | | | |
| 10857211 | MELENDEZ, CARLOS G. | Address on file | | | | | | | |
| 10830316 | MELENDEZ, DAVID R. | Address on file | | | | | | | |
| 10881414 | MELENDEZ, DEVIN A. | Address on file | | | | | | | |
| 10852060 | MELENDEZ, ISELA Y. | Address on file | | | | | | | |
| 10877247 | MELENDEZ, JESUS J. | Address on file | | | | | | | |
| 10834841 | MELENDEZ, JONATHAN M. | Address on file | | | | | | | |
| 10858997 | MELENDEZ, JOSE F. | Address on file | | | | | | | |
| 10820187 | MELENDEZ, JOSE J. | Address on file | | | | | | | |
| 10881979 | MELENDEZ, JOSE L. | Address on file | | | | | | | |
| 10890557 | MELENDEZ, JOSE L. | Address on file | | | | | | | |
| 10839194 | MELENDEZ, JOSEPH E. | Address on file | | | | | | | |
| 10835706 | MELENDEZ, KAROL E. | Address on file | | | | | | | |
| 10844269 | MELENDEZ, MATTHEW D. | Address on file | | | | | | | |
| 10872827 | MELENDEZ, MEL T. | Address on file | | | | | | | |
| 10825427 | MELENDEZ, SERGIO A. | Address on file | | | | | | | |
| 10878031 | MELENDEZ, YONAIRA | Address on file | | | | | | | |
| 10829742 | MELENOVICH, LAURIE M. | Address on file | | | | | | | |
| 10854949 | MELESIO, ROMEL | Address on file | | | | | | | |
| 10846258 | MELGAR, ARODIS J. | Address on file | | | | | | | |
| 10839193 | MELGOZA, BRANDON A. | Address on file | | | | | | | |
| 10836226 | MELGOZA, DIEGO A. | Address on file | | | | | | | |
| 10823100 | MELGOZA, FERNANDO | Address on file | | | | | | | |
| 10857713 | MELHEM, CHANTAL M. | Address on file | | | | | | | |
| 10851607 | MELIA, LAWRENCE A. | Address on file | | | | | | | |
| 10846257 | MELICH, ROBERT G. | Address on file | | | | | | | |
| 10888025 | MELICHAREK, PAUL | Address on file | | | | | | | |
| 10854353 | MELILLO, AVA C. | Address on file | | | | | | | |
| 10838709 | MELINIS, CAROLINE L. | Address on file | | | | | | | |
| 10874796 | MELISSA DIXON | Address on file | | | | | | | |
| 10843185 | MELISSA HWANG | Address on file | | | | | | | |
| 10829442 | MELISSA IGAFO | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | |
| 10941800 | MELISSA S. TAYLOR | 615 13th St. N.W. | | | | NAPLES | FL | 34120 | |
| 10874134 | MELISSA SCHERER | Address on file | | | | | | | |
| 10871925 | MELKA, GEORGIA R. | Address on file | | | | | | | |
| 10856677 | MELKOUMOV, ALEXANDER | Address on file | | | | | | | |
| 10826546 | MELLAS, THEODORE S. | Address on file | | | | | | | |
| 10831255 | MELLETT, TOM G. | Address on file | | | | | | | |
| 10856344 | MELLINGER, TRENTON T. | Address on file | | | | | | | |
| 10860843 | MELLO, BENJAMIN | Address on file | | | | | | | |
| 10829287 | MELLO, JOHN P. | Address on file | | | | | | | |
| 10854948 | MELLO, NIKO A. | Address on file | | | | | | | |
| 10855282 | MELLON, MYCAH | Address on file | | | | | | | |
| 10833777 | MELLS, ABREYA S. | Address on file | | | | | | | |
| 10830037 | MELNICHUK, LILIA A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 580 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10838576 | MELNYCHUK, SYDNEY L. | Address on file | | | | | | | |
| 10843094 | MELO, ALEX G. | Address on file | | | | | | | |
| 10889564 | MELO, ANDREW M. | Address on file | | | | | | | |
| 10874679 | MELO, ANYERLY | Address on file | | | | | | | |
| 10865541 | MELO, CHRISTOPHER | Address on file | | | | | | | |
| 10886122 | MELO, JUSTIN T. | Address on file | | | | | | | |
| 10878357 | MELO, SHANNON B. | Address on file | | | | | | | |
| 10945119 | MELONE GEIER | BRETT CHRISTOPOULOS | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 | |
| 10849617 | MELONE III, CHARLES H. | Address on file | | | | | | | |
| 10879016 | MELOTT, CORINNE | Address on file | | | | | | | |
| 10881978 | MELTON, AMANDA R. | Address on file | | | | | | | |
| 10852540 | MELTON, ANDREW L. | Address on file | | | | | | | |
| 10820711 | MELTON, ASHLEIGH M. | Address on file | | | | | | | |
| 10835315 | MELTON, DANIELLE R. | Address on file | | | | | | | |
| 10890421 | MELTON, DEMETRI M. | Address on file | | | | | | | |
| 10878671 | MELTON, KASEY R. | Address on file | | | | | | | |
| 10854352 | MELTON, MARY L. | Address on file | | | | | | | |
| 10827099 | MELTON, NYLES J. | Address on file | | | | | | | |
| 10841550 | MELTON, REESE A. | Address on file | | | | | | | |
| 10835705 | MELTON, SHANTEL M. | Address on file | | | | | | | |
| 10824718 | MELTZER, BRAD M. | Address on file | | | | | | | |
| 10845431 | MELTZER, DANIEL S. | Address on file | | | | | | | |
| 10844268 | MELTZER, NICHOLAS C. | Address on file | | | | | | | |
| 10876863 | MELVIN, DOMINIC A. | Address on file | | | | | | | |
| 10852003 | MELVIN, JACKSON J. | Address on file | | | | | | | |
| 10876263 | MELVIN, JENNIFER L. | Address on file | | | | | | | |
| 10824904 | MELVIN, KIM L. | Address on file | | | | | | | |
| 10839830 | MELVIN, MADISON S. | Address on file | | | | | | | |
| 10828346 | MELVIN, TESHEYA L. | Address on file | | | | | | | |
| 10872441 | MEMBRENO, ANTHONY | Address on file | | | | | | | |
| 10844513 | MEMEY, CATHERINE K. | Address on file | | | | | | | |
| 10844725 | MEMMOLO, MICHAEL D. | Address on file | | | | | | | |
| 10816957 | MEMORIAL CITY MALL LP | PO BOX 840289 | | | | DALLAS | TX | 75284-0289 | |
| 10816116 | MEMORY MINDER JOURNALS | PO BOX 2310B | | | | EUGENE | OR | 97402-0425 | |
| 10838161 | MEMPHIS & SHELBY COUNTY | CONSTRUCTION CODE ENF | 6465 MULLINS STATION RD | | | MEMPHIS | TN | 38134 | |
| 10827715 | MEMPHIS AND SHELBY COUNTY | 6465 MULLINS STATION ROAD | | | | MEMPHIS | TN | 38134 | |
| 10855791 | MEMPHIS LIGHT GAS & WATER DIV | 220 SOUTH MAIN ST. | | | | MEMPHIS | TN | 38103 | |
| 10888845 | MEMPHIS LIGHT GAS & WATER DIV | PO BOX 388 | | | | MEMPHIS | TN | 38145 | |
| 10879785 | MENA, ALEX A. | Address on file | | | | | | | |
| 10867832 | MENA, ANDREA A. | Address on file | | | | | | | |
| 10861482 | MENA, DARIO A. | Address on file | | | | | | | |
| 10827537 | MENA, EDUARDO | Address on file | | | | | | | |
| 10831254 | MENA, HECTOR J. | Address on file | | | | | | | |
| 10829398 | MENA, IVAN J. | Address on file | | | | | | | |
| 10879468 | MENA, LEONARDO | Address on file | | | | | | | |
| 10874297 | MENA, SALVADOR | Address on file | | | | | | | |
| 10823744 | MENA, STEPHANIE A. | Address on file | | | | | | | |
| 10823187 | MENA, YOLANDA M. | Address on file | | | | | | | |
| 10839829 | MENAKIS, STEVEN G. | Address on file | | | | | | | |
| 10840684 | MENAN, BRANDON A. | Address on file | | | | | | | |
| 10818426 | MENARD INC | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 10824815 | MENARD, ANNA M. | Address on file | | | | | | | |
| 10838226 | MENDENHALL, KILLIAN M. | Address on file | | | | | | | |
| 10888851 | MENDERO ATIS, MATTHEW R. | Address on file | | | | | | | |
| 10860026 | MENDES, BRUNO G. | Address on file | | | | | | | |
| 10840683 | MENDES, CALVIN A. | Address on file | | | | | | | |
| 10882559 | MENDES, KEVIN C. | Address on file | | | | | | | |
| 10824169 | MENDEZ BLANDON, FRANCISCO A. | Address on file | | | | | | | |
| 10849377 | MENDEZ GONZALEZ, AXEL O. | Address on file | | | | | | | |
| 10887031 | MENDEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 10841847 | MENDEZ ZUBIA, JESUS O. | Address on file | | | | | | | |
| 10887758 | MENDEZ, ALEJANDRO | Address on file | | | | | | | |
| 10858996 | MENDEZ, ANDREW J. | Address on file | | | | | | | |
| 10857210 | MENDEZ, ANGELINO D. | Address on file | | | | | | | |
| 10844724 | MENDEZ, ANJELICA G. | Address on file | | | | | | | |
| 10873658 | MENDEZ, ANTHONY | Address on file | | | | | | | |
| 10838225 | MENDEZ, CHRISTOPHER D. | Address on file | | | | | | | |
| 10839828 | MENDEZ, DAKOTAH J. | Address on file | | | | | | | |
| 10835037 | MENDEZ, ELIZABETH I. | Address on file | | | | | | | |
| 10885784 | MENDEZ, ELMAR B. | Address on file | | | | | | | |
| 10837580 | MENDEZ, GEROME | Address on file | | | | | | | |
| 10835704 | MENDEZ, GILBERT G. | Address on file | | | | | | | |
| 10854947 | MENDEZ, HAMLET | Address on file | | | | | | | |
| 10826109 | MENDEZ, HAYRO | Address on file | | | | | | | |
| 10866599 | MENDEZ, JAIME J. | Address on file | | | | | | | |
| 10871924 | MENDEZ, JAVIER C. | Address on file | | | | | | | |
| 10872826 | MENDEZ, JESSE L. | Address on file | | | | | | | |
| 10822428 | MENDEZ, JESSICA | Address on file | | | | | | | |
| 10831253 | MENDEZ, JOHN P. | Address on file | | | | | | | |
| 10881977 | MENDEZ, JORDAN J. | Address on file | | | | | | | |
| 10881976 | MENDEZ, JOSEPH J. | Address on file | | | | | | | |
| 10889699 | MENDEZ, JOUDY | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836225 | MENDEZ, JULIAN G. | Address on file | | | | | | | |
| 10831127 | MENDEZ, KAREN E. | Address on file | | | | | | | |
| 10825828 | MENDEZ, KEVIN A. | Address on file | | | | | | | |
| 10881975 | MENDEZ, MARCUS A. | Address on file | | | | | | | |
| 10860025 | MENDEZ, MARIA G. | Address on file | | | | | | | |
| 10886364 | MENDEZ, MARIEL | Address on file | | | | | | | |
| 10828595 | MENDEZ, MIGUEL A. | Address on file | | | | | | | |
| 10855166 | MENDEZ, MOISES | Address on file | | | | | | | |
| 10860024 | MENDEZ, NANCY K. | Address on file | | | | | | | |
| 10843779 | MENDEZ, NEIL MARION V. | Address on file | | | | | | | |
| 10839192 | MENDEZ, PATRICIO P. | Address on file | | | | | | | |
| 10881974 | MENDEZ, PRIMAVERA | Address on file | | | | | | | |
| 10888024 | MENDEZ, RAMON Y. | Address on file | | | | | | | |
| 10871504 | MENDEZ, RODOLFO J. | Address on file | | | | | | | |
| 10827948 | MENDEZ, SEREM MAY B. | Address on file | | | | | | | |
| 10875860 | MENDEZ, STEPHANIE V. | Address on file | | | | | | | |
| 10858995 | MENDEZ, THOMAS A. | Address on file | | | | | | | |
| 10845430 | MENDEZ, WILLIAM L. | Address on file | | | | | | | |
| 10837354 | MENDICINO, ROSS | Address on file | | | | | | | |
| 10880643 | MENDIETA, CRYSTAL R. | Address on file | | | | | | | |
| 10830315 | MENDIOLA, JESUS E. | Address on file | | | | | | | |
| 10864109 | MENDIOLA, STEVEN N. | Address on file | | | | | | | |
| 10843667 | MENDIONDO, CHRISTIAN M. | Address on file | | | | | | | |
| 10828345 | MENDIVIL, ELISE C. | Address on file | | | | | | | |
| 10863523 | MENDIZABAL, ETHAN T. | Address on file | | | | | | | |
| 10869078 | MENDIZABAL, NICHOLAS B. | Address on file | | | | | | | |
| 10820678 | Mendocino County, CA | Attn: Consumer Protection Division | 860 N. Bush Street | | | Ukiah | CA | 95482 | |
| 10870243 | MENDONCA, TUCKER S. | Address on file | | | | | | | |
| 10887647 | MENDONSA, ELISE B. | Address on file | | | | | | | |
| 10869010 | MENDOZA AGUILAR, HUGO S. | Address on file | | | | | | | |
| 10857209 | MENDOZA JR., MOISES | Address on file | | | | | | | |
| 10872825 | MENDOZA, ADAN G. | Address on file | | | | | | | |
| 10846762 | MENDOZA, AIMEE I. | Address on file | | | | | | | |
| 10840682 | MENDOZA, ALECS P. | Address on file | | | | | | | |
| 10838413 | MENDOZA, ALEJANDRA M. | Address on file | | | | | | | |
| 10849841 | MENDOZA, ALEXANDER E. | Address on file | | | | | | | |
| 10883058 | MENDOZA, AMY K. | Address on file | | | | | | | |
| 10848244 | MENDOZA, ANDREW | Address on file | | | | | | | |
| 10867448 | MENDOZA, ANDREW | Address on file | | | | | | | |
| 10878356 | MENDOZA, ANDY J. | Address on file | | | | | | | |
| 10874006 | MENDOZA, BRENDA | Address on file | | | | | | | |
| 10883388 | MENDOZA, BRYAN | Address on file | | | | | | | |
| 10840681 | MENDOZA, CHRIS A. | Address on file | | | | | | | |
| 10841883 | MENDOZA, CYNTHIA | Address on file | | | | | | | |
| 10887757 | MENDOZA, DAVID M. | Address on file | | | | | | | |
| 10875859 | MENDOZA, EVERARDO A. | Address on file | | | | | | | |
| 10850808 | MENDOZA, GABRIEL U. | Address on file | | | | | | | |
| 10835703 | MENDOZA, JAVIER J. | Address on file | | | | | | | |
| 10869702 | MENDOZA, JENNIFER A. | Address on file | | | | | | | |
| 10864595 | MENDOZA, JEREMY M. | Address on file | | | | | | | |
| 10839827 | MENDOZA, JEROME C. | Address on file | | | | | | | |
| 10861851 | MENDOZA, JOEL | Address on file | | | | | | | |
| 10847920 | MENDOZA, JON E. | Address on file | | | | | | | |
| 10855281 | MENDOZA, JOSE | Address on file | | | | | | | |
| 10830961 | MENDOZA, JUAN C. | Address on file | | | | | | | |
| 10856676 | MENDOZA, KATHLEEN G. | Address on file | | | | | | | |
| 10850199 | MENDOZA, LAURIANA E. | Address on file | | | | | | | |
| 10836224 | MENDOZA, MARIA T. | Address on file | | | | | | | |
| 10849840 | MENDOZA, MARK NOEL C. | Address on file | | | | | | | |
| 10864594 | MENDOZA, NOELIA A. | Address on file | | | | | | | |
| 10830960 | MENDOZA, OMAR I. | Address on file | | | | | | | |
| 10879467 | MENDOZA, OSCAR | Address on file | | | | | | | |
| 10839826 | MENDOZA, OSIRYS M. | Address on file | | | | | | | |
| 10864593 | MENDOZA, PALOMA V. | Address on file | | | | | | | |
| 10823054 | MENDOZA, RACHEL M. | Address on file | | | | | | | |
| 10844267 | MENDOZA-NUNE, ADRIAN | Address on file | | | | | | | |
| 10829454 | MENDS, EDWIN | Address on file | | | | | | | |
| 10848811 | MENECES, JOHN | Address on file | | | | | | | |
| 10829286 | MENEFEE, JALEN | Address on file | | | | | | | |
| 10864592 | MENELAS, JOSHUA C. | Address on file | | | | | | | |
| 10850807 | MENENDEZ, FREDDY R. | Address on file | | | | | | | |
| 10885384 | MENENDEZ, JOSE F. | Address on file | | | | | | | |
| 10835036 | MENENDEZ, MATTHEW A. | Address on file | | | | | | | |
| 10853486 | MENESES, ALFONSO | Address on file | | | | | | | |
| 10838708 | MENESES, BRITTNEE M. | Address on file | | | | | | | |
| 10870999 | MENHART, AUSTIN T. | Address on file | | | | | | | |
| 10878355 | MENHER, AARON D. | Address on file | | | | | | | |
| 10849616 | MENICHELLI, SILVINA D. | Address on file | | | | | | | |
| 10869378 | MENICUCCI, MATTHEW J. | Address on file | | | | | | | |
| 10856675 | MENIFIELD, CURTIS L. | Address on file | | | | | | | |
| 10858994 | MENJIVAR, JESSICA | Address on file | | | | | | | |
| 10845429 | MENJIVAR, OSCAR E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 582 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851187 | MENNENGA, MARTIN M. | Address on file | | | | | | | |
| 10885383 | MENNO, VINCENT J. | Address on file | | | | | | | |
| 10888910 | MENSAH PROCE, ELIAS E. | Address on file | | | | | | | |
| 10856006 | MENSAH YEBOAH, ISAAC K. | Address on file | | | | | | | |
| 10830959 | MENSAH, BERNORLD | Address on file | | | | | | | |
| 10853485 | MENSAH, BETTY K. | Address on file | | | | | | | |
| 10831252 | MENSAH, ERIC E. | Address on file | | | | | | | |
| 10854946 | MENSAH, TRAVIS | Address on file | | | | | | | |
| 10858011 | MENTZER, AUTUMN N. | Address on file | | | | | | | |
| 10876862 | MENTZER, COLTON K. | Address on file | | | | | | | |
| 10885382 | MENTZER, TYLER R. | Address on file | | | | | | | |
| 10862483 | MENYWEATHER, ANGELICA L. | Address on file | | | | | | | |
| 10847188 | MENZIE, ROBIN M. | Address on file | | | | | | | |
| 10881413 | MENZINGER, EVAN C. | Address on file | | | | | | | |
| 10856343 | MEPHAM JR, MICHAEL S. | Address on file | | | | | | | |
| 10816992 | MEPT ENSO LLC | ENSO LEASING OFFICE | 1400 NW MARSHALL ST | | | PORTLAND | OR | 97209 | |
| 10816774 | MEPT FOUR POINTS CENTRE LLC | PO BOX 301728 | | | | DALLAS | TX | 75373-1728 | |
| 10817328 | MEPT KEDRON VILLAGE II LLC | 35 JOHNSON FERRY RD | | | | MARIETTA | GA | 30068 | |
| 10817329 | MEPT KENDRON VILLAGE II LLC | PO BOX 936287 | | | | ATLANTA | GA | 31193-6287 | |
| 10815075 | MEPT MASSACHUSETTS REIT LLC | PO BOX 417717 | | | | BOSTON | MA | 02241-7717 | |
| 10817681 | MEPT MIDTOWN CROSSING LLC | PO BOX 843922 | | | | LOS ANGELES | CA | 90084-3922 | |
| 10816478 | MEPT ROSEDALE SHOPPING CENTER LP | PO BOX 744814 | | | | ATLANTA | GA | 30384 | |
| 10817339 | MEPT WEST COBB MARKETPLACE | RETAIL PLANNING CORP | PO BOX 742227 | | | ATLANTA | GA | 30374-2227 | |
| 10843093 | MERA, JEFF L. | Address on file | | | | | | | |
| 10875303 | MERANTE, CHRISTOPHER J. | Address on file | | | | | | | |
| 10823986 | MERAZ, JORGE E. | Address on file | | | | | | | |
| 10834660 | MERCADO CORD, WILMER A. | Address on file | | | | | | | |
| 10827507 | MERCADO, AL M. | Address on file | | | | | | | |
| 10870998 | MERCADO, ALYCIA J. | Address on file | | | | | | | |
| 10833353 | MERCADO, ANGEL D. | Address on file | | | | | | | |
| 10876262 | MERCADO, CRYSTAL A. | Address on file | | | | | | | |
| 10845428 | MERCADO, DANIEL M. | Address on file | | | | | | | |
| 10837479 | MERCADO, EDWIN | Address on file | | | | | | | |
| 10876861 | MERCADO, ELIJAH M. | Address on file | | | | | | | |
| 10835702 | MERCADO, HERIBERTO | Address on file | | | | | | | |
| 10870997 | MERCADO, ISAIAH G. | Address on file | | | | | | | |
| 10833568 | MERCADO, IVAN A. | Address on file | | | | | | | |
| 10879466 | MERCADO, JACOB | Address on file | | | | | | | |
| 10862249 | MERCADO, JONATHAN R. | Address on file | | | | | | | |
| 10866491 | MERCADO, JOSHUA M. | Address on file | | | | | | | |
| 10860491 | MERCADO, JUAN U. | Address on file | | | | | | | |
| 10842781 | MERCADO, KEVIN | Address on file | | | | | | | |
| 10866598 | MERCADO, LUIS J. | Address on file | | | | | | | |
| 10847187 | MERCADO, MERCADO | Address on file | | | | | | | |
| 10828594 | MERCADO, NELLY A. | Address on file | | | | | | | |
| 10856674 | MERCADO, NICHOLAS M. | Address on file | | | | | | | |
| 10825678 | MERCADO, OSCAR J. | Address on file | | | | | | | |
| 10848476 | MERCADO, ROGER | Address on file | | | | | | | |
| 10836746 | MERCADO, RYAN A. | Address on file | | | | | | | |
| 10839191 | MERCADO, TIMOTHY P. | Address on file | | | | | | | |
| 10836223 | MERCADO, TOMMY L. | Address on file | | | | | | | |
| 10842780 | MERCADO, WANDA | Address on file | | | | | | | |
| 10871923 | MERCADO, YAHED G. | Address on file | | | | | | | |
| 10833803 | MERCADO, YASLENE | Address on file | | | | | | | |
| 10839825 | MERCANTE, BRYAN P. | Address on file | | | | | | | |
| 10875265 | MERCANTILE TAX COLLECTOR | 704 PINE STREET | | | | ALIQUIPPA | PA | 15001 | |
| 10943788 | Mercato Plaza | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10862459 | MERCED COUNTY HEALTH DEPT | 260 E 15TH STREET | | | | MERCED | CA | 95341 | |
| 11101944 | MERCED COUNTY, CA | ATTN: CONSUMER PROTECTION DIVISION | 2222 M STREET | | | MERCED | CA | 95340 | |
| 10855861 | MERCED IRRIGATION DISTRICT | 744 W. 20TH STREET | | | | MERCED | CA | 95340 | |
| 10884037 | MERCED IRRIGATION DISTRICT | PO BOX 398018 | | | | SAN FRANCISCO | CA | 94139 | |
| 10819480 | MERCED MALL LTD | PO BOX 5800 | | | | SANTA ROSA | CA | 95406 | |
| 10872824 | MERCED, JORGE L. | Address on file | | | | | | | |
| 10830314 | MERCED, MELISSA V. | Address on file | | | | | | | |
| 10860023 | MERCEDES, STEVEN | Address on file | | | | | | | |
| 10814776 | MERCER | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| 10886760 | MERCER | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| 10850003 | MERCER COUNTY SERVICE | ATTN: SPECIAL CIVIL | PO BOX 8068 | | | TRENTON | NH | 08650 | |
| 10834638 | MERCER COUNTY STATE BANK | 3279 SOUTH MAIN STREET | | | | SANDY LAKE | PA | 16145 | |
| 10821065 | Mercer County, NJ | Attn: Consumer Protection Division | 640 S. Broad Street | | | Trenton | NJ | 08650-0068 | |
| 10886718 | MERCER INC | PO BOX 730182 | | | | DALLAS | TX | 75373-0182 | |
| 10831251 | MERCER, ALEX G. | Address on file | | | | | | | |
| 10843947 | MERCER, ALEXANDRIA C. | Address on file | | | | | | | |
| 10838707 | MERCER, CHRISTIAN R. | Address on file | | | | | | | |
| 10883269 | MERCER, CODY S. | Address on file | | | | | | | |
| 10838706 | MERCER, DEMETRIUS N. | Address on file | | | | | | | |
| 10887633 | MERCER, JEFFREY D. | Address on file | | | | | | | |
| 10846761 | MERCER, JEREMY H. | Address on file | | | | | | | |
| 10836520 | MERCER, JOSEPH A. | Address on file | | | | | | | |
| 10846760 | MERCER, JUSTIN R. | Address on file | | | | | | | |
| 10864590 | MERCER, KHADEEM J. | Address on file | | | | | | | |
| 10813723 | MERCHANT COMMERCIAL PROPERTIES LLC | PO BOX 842 | | | | MCDONOUGH | GA | 30253 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826429 | MERCHANT, ANTHONY M. | Address on file | | | | | | | |
| 10827846 | MERCHANT, BENJAMIN R. | Address on file | | | | | | | |
| 10876860 | MERCHANT, BLAKE A. | Address on file | | | | | | | |
| 10823053 | MERCHANT, CHRIS S. | Address on file | | | | | | | |
| 10838017 | MERCHANT, CHRISTOPHER J. | Address on file | | | | | | | |
| 10838705 | MERCHANT, MICHAEL M. | Address on file | | | | | | | |
| 10817479 | MERCHANTS INVESTORS LLC | 1840 MAIN STREET | SUITE 204 | | | WESTON | FL | 33326 | |
| 10875069 | MERCHANTS MUTUAL INSURANCE COMPANY | 250 MAIN STREET | | | | BUFFALO | NY | 14202 | |
| 10947127 | MERCHANTS RETAIL PARTNERS | WILLIAM A. LEITNER | PO BOX 11407 | DEPT# 2068 | | BIRMINGHAM | AL | 35246-2068 | |
| 10814138 | MERCHSOURCE LLC | PO BOX 3559 | | | | CAROL STREAM | IL | 60132-3559 | |
| 10839824 | MERCIER, ERLINE K. | Address on file | | | | | | | |
| 10872546 | MERCIER, JOEY R. | Address on file | | | | | | | |
| 10835314 | MERCIER, MATTHEW T. | Address on file | | | | | | | |
| 10830313 | MERCURI, TAYLOR C. | Address on file | | | | | | | |
| 10820338 | MERCURIO, CHARLES J. | Address on file | | | | | | | |
| 10865114 | MERCURIO, MISSY J. | Address on file | | | | | | | |
| 10945262 | MERCURY DEVELOPMENT | SUSAN HUEY | THE ONTARIO MARKETPLACE LLC | PO BOX 35143 | #4108S | SEATTLE | WA | 98124-5143 | |
| 10840680 | MERCY, JOSE-HENRY | Address on file | | | | | | | |
| 10836222 | MERDANOVIC, EDDIE | Address on file | | | | | | | |
| 10827638 | MEREANE CARLISLE, CHARLES PAIO, CHANELLE VALDEZ, JANICE FEVELLA, AND CHRISTIANO MARIANO | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | |
| 10834573 | MEREDITH DAVIS, DEIONTE T. | Address on file | | | | | | | |
| 10884449 | MEREDITH, BRENDAN A. | Address on file | | | | | | | |
| 10840280 | MEREDITH, MEGAN C. | Address on file | | | | | | | |
| 10863248 | MEREDITH, TIMOTHY M. | Address on file | | | | | | | |
| 10887756 | MEREDYK, DYLAN E. | Address on file | | | | | | | |
| 10945634 | MERELONE GEIER | KATY NOEL | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 | |
| 10874296 | MERENESS, JOSH | Address on file | | | | | | | |
| 10817232 | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107 | |
| 10837353 | MERGENAT, LYNDA | Address on file | | | | | | | |
| 10880967 | MERGILLES, MARLIKHA | Address on file | | | | | | | |
| 10844723 | MERGLER, MICHAEL R. | Address on file | | | | | | | |
| 10832706 | MERIAN, MALACHI S. | Address on file | | | | | | | |
| 10816238 | MERICA ENERGY LLC | 604 WARE STREET SW | | | | VIENNA | VA | 22180 | |
| 10816239 | MERICA LABZ LLC | 604 WARE STREET SW | | | | VIENNA | VA | 22180 | |
| 10864589 | MERICO, VINCENT N. | Address on file | | | | | | | |
| 10819670 | MERIDEN SQURE PARTNERSHIP | MERIDIAN SQUARE | FILE #54731 | | | LOS ANGELES | CA | 90074-4731 | |
| 10814830 | MERIDIAN IT INC | PO BOX 33950 | | | | CHICAGO | IL | 60694-3950 | |
| 10818224 | MERIDIAN MALL LP | US BANK | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| 10890346 | MERIDIAN MALL RETAIL PROPERTIS | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | |
| 10880102 | MERIDIAN MALL RETAIL PROPERTIS | CBL PROPERTIES | CBL CENTER, SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 10947298 | MERIDIAN PACIFIC, LTD. | GARY PINKSTON | MOUNT LAUREL PLAZA ASSOCIATES | C/O OXFORD DEVELOPMENT COMPANY | 2535 RAILROAD STREET, SUITE 300 | PITTSBURGH | PA | 15222 | |
| 10947049 | MERIDIAN PACIFIC, LTD. | LOU LEBEAU | MERIDIAN PACIFIC | 94-050 FARRINGTON HWY | SUITE E1-3 | WAIPAHU | HI | 96797 | |
| 10945779 | MERIDIAN REALTY SERVICES | C/O MERIDIAN REALTY SERVICES | PO BOX 20429 | 27120 | | WISNTON SALEM | NC | 27120 | |
| 10824476 | MERIDY, TIFFANY R. | Address on file | | | | | | | |
| 10844998 | MERILLI, MIRANDA N. | Address on file | | | | | | | |
| 10847186 | MERINO, DYLAN M. | Address on file | | | | | | | |
| 10886518 | MERINO, KARLA | Address on file | | | | | | | |
| 10826016 | MERINO, ROSA A. | Address on file | | | | | | | |
| 10849615 | MERIWEATHER, CONNOR L. | Address on file | | | | | | | |
| 10833567 | MERK, MATTHEW R. | Address on file | | | | | | | |
| 10841549 | MERKEL, JAMES A. | Address on file | | | | | | | |
| 10814139 | MERKLE INC | 29432 NETWORK PLACE | | | | CHICAGO | IL | 60673-1432 | |
| 10847185 | MERKLE, KELLY S. | Address on file | | | | | | | |
| 10830312 | MERKLE, MATTHEW B. | Address on file | | | | | | | |
| 10831567 | MERL, GARY M. | Address on file | | | | | | | |
| 10817287 | MERLE HAY INVESTORS LLC | PO BOX 6620 | | | | CAROL STREAM | IL | 60197-6620 | |
| 10841548 | MERLIN, JESUS A. | Address on file | | | | | | | |
| 10948021 | MERLONE GEIER | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | | SAN FRANCISCO | CA | 94104 | |
| 10947817 | MERLONE GEIER MANAGEMENT | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | | SAN FRANCISCO | CA | 94104 | |
| 10946663 | MERLONE GEIER MANAGEMENT | PPR CASCADE LLC | . ATTN: CENTER MANAGER | CASCADE MALL DRIVE | | BURLINGTON | MA | 98233 | |
| 10947824 | MERLONE GEIER MANAGEMENT | SORAYA SHARIFI-SLAUGHTER | C/O MERLONE GEIER MGMNT | 3191 ZINFANDEL DRIVE | SUITE 23 | RANCHO CORDOVA | CA | 95670 | |
| 10947611 | MERLONE GEIER MANAGEMENT | SORAYA SHARIFI-SLAUGHTER | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 | |
| 10944864 | MERLONE GEIER MANAGEMENT | STEADFAST COMMONS II, LLC | 1928-B SOUTH COMMONS | | | FEDERAL WAY | WA | 98003 | |
| 10945906 | MERLONE GEIER MANAGEMENT | TAYLOR PHAM | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 | |
| 10944769 | MERLONE GEIER MANAGEMENT LLC | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | | SAN FRANCISCO | CA | 94104 | |
| 10886121 | MEROLA, NEIL A. | Address on file | | | | | | | |
| 10845427 | MERRIAM, SAMUEL C. | Address on file | | | | | | | |
| 10851606 | MERRIETT, DAIYONNA | Address on file | | | | | | | |
| 10823186 | MERRIETT, KENNON | Address on file | | | | | | | |
| 10836617 | MERRIKEN, ERIC C. | Address on file | | | | | | | |
| 10814408 | MERRILL COMMUNICATIONS LLC | PO BOX 74007252 | | | | CHICAGO | IL | 60674 | |
| 10848941 | MERRILL LYNCH | 601 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| 10819786 | MERRILL LYNCH MORTGAGE TR COMM MPT CERTS | SERIS 2004 KEY2 REMIC I C/O US-BANK | 28400 NORTHWESTERH HWY 4TH FL | C/O FARBMAN GROUP | | SOUTHFIELD | MI | 48034 | |
| 10817905 | MERRILL LYNCH PIERCE FENNER | AND SMTH INC | 100 N TRYON ST | | | CHARLOTTE | NC | 28255 | |
| 10847592 | MERRILL, DREW C. | Address on file | | | | | | | |
| 10827845 | MERRILL, GUINEVERE S. | Address on file | | | | | | | |
| 10887524 | MERRILL, HAYLEE A. | Address on file | | | | | | | |
| 10839823 | MERRILL, JOSHUA D. | Address on file | | | | | | | |
| 10858629 | MERRILL, LOGAN D. | Address on file | | | | | | | |
| 10830036 | MERRILL, RICHARD F. | Address on file | | | | | | | |
| 10846256 | MERRILL, SCOTT P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10820672 | Merrimack County, NH | Attn: Consumer Protection Division | 33 Capitol Street | | | Concord | NH | 03301 | |
| 10812999 | MERRIMACK PREMIUM OUTLETS CENTER LLC | 7274 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | |
| 10862923 | MERRIMANN, MEREDITH L. | Address on file | | | | | | | |
| 10849514 | MERRING, CHRISTOPHER R. | Address on file | | | | | | | |
| 10875302 | MERRION, CHRISTOPHER J. | Address on file | | | | | | | |
| 10864161 | MERRIOTT, KARRIE L. | Address on file | | | | | | | |
| 10819185 | MERRITT MANOR LLC | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 10831797 | MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10851605 | MERRITT, ANDREW N. | Address on file | | | | | | | |
| 10853484 | MERRITT, CLAY J. | Address on file | | | | | | | |
| 10870996 | MERRITT, DALTON A. | Address on file | | | | | | | |
| 10847184 | MERRITT, DREW E. | Address on file | | | | | | | |
| 10847183 | MERRITT, JACK C. | Address on file | | | | | | | |
| 10844722 | MERRITT, JESSICA K. | Address on file | | | | | | | |
| 10825677 | MERRITT, LAURA E. | Address on file | | | | | | | |
| 10845426 | MERRITT, MARCEL N. | Address on file | | | | | | | |
| 10864588 | MERRITT, RONALD C. | Address on file | | | | | | | |
| 10836745 | MERRITT, SETH R. | Address on file | | | | | | | |
| 10860022 | MERRITT, ZACHARY | Address on file | | | | | | | |
| 10849315 | MERRIWEATHER, VICTORIA S. | Address on file | | | | | | | |
| 10826705 | MERROW, MARISSA F. | Address on file | | | | | | | |
| 10831566 | MERY, IAN J. | Address on file | | | | | | | |
| 10843946 | MERSEREAU, BRADLEY J. | Address on file | | | | | | | |
| 10832374 | MERSINGER, DEREK A. | Address on file | | | | | | | |
| 10829851 | MERTIKAS, DONOVAN M. | Address on file | | | | | | | |
| 10860021 | MERTZ, JORDYN P. | Address on file | | | | | | | |
| 10849189 | MERUS REFRESHMENT SERVICES INC | 108-A PARK PLACE CT | | | | GREENVILLE | SC | 29607 | |
| 10884680 | MERZLOCK, ISAIAH M. | Address on file | | | | | | | |
| 10947747 | MESA CENTERS | DON ALLEN | 6500 MONTANA AVENUE | | | EL PASO | TX | 79925 | |
| 10829601 | MESA SHOPPING CENTER EAST | 8294 MIRA MESA BOULEVARD | | | | SAN DIEGO | CA | 92126 | |
| 10889698 | MESA, ANAYLET | Address on file | | | | | | | |
| 10826428 | MESA, CHRISTOPHER M. | Address on file | | | | | | | |
| 10848967 | MESA, DANIEL | Address on file | | | | | | | |
| 10874295 | MESA, JASON D. | Address on file | | | | | | | |
| 10860842 | MESA, STUART A. | Address on file | | | | | | | |
| 10885381 | MESAROS, MIHAI S. | Address on file | | | | | | | |
| 10846759 | MESCHER, NAOMI A. | Address on file | | | | | | | |
| 10845425 | MESCHER, RACHEL E. | Address on file | | | | | | | |
| 10887523 | MESCIA, MICHAEL J. | Address on file | | | | | | | |
| 10858993 | MESSER, MARTIN R. | Address on file | | | | | | | |
| 10858010 | MESERVEY, JACOB T. | Address on file | | | | | | | |
| 10814702 | MESILLA VALLEY MALL LLC | PO BOX 645577 | | | | CINCINNATI | OH | 45264-5577 | |
| 10818488 | MESILLA VALLEY SPE 991068834 LLC | PO BOX 714832 | | | | CINCINNATI | OH | 45271-4832 | |
| 10818694 | MESQUITE COUNTRY REAL ESTATE I LP | 8739 BANDERA ROAD | SUITE 100 | | | SAN ANTONIO | TX | 78250 | |
| 10854945 | MESSA, RYAN J. | Address on file | | | | | | | |
| 10830616 | MESSEL, EDWARD K. | Address on file | | | | | | | |
| 10828117 | MESSENGER, DEREK C. | Address on file | | | | | | | |
| 10864160 | MESSER, BRITTANI L. | Address on file | | | | | | | |
| 10854351 | MESSER, EVAN M. | Address on file | | | | | | | |
| 10847182 | MESSER, JAKOB H. | Address on file | | | | | | | |
| 10817792 | MESSERLI & KRAMER PA | 3033 CAMPUS DRIVE SUITE 250 | | | | PLYMOUTH | MN | 55441 | |
| 10858009 | MESSERLY, JACOB S. | Address on file | | | | | | | |
| 10849314 | MESSERSCHMID, NICHOLAS R. | Address on file | | | | | | | |
| 10855892 | MESSERSCHMID, NICKLAUS C. | Address on file | | | | | | | |
| 10844721 | MESSICK, BRANDON L. | Address on file | | | | | | | |
| 10866103 | MESSICK, CRAIG A. | Address on file | | | | | | | |
| 10885380 | MESSIER, ALLEN K. | Address on file | | | | | | | |
| 10876859 | MESSINA, GIANNI F. | Address on file | | | | | | | |
| 10878354 | MESSINA, GINA M. | Address on file | | | | | | | |
| 10870995 | MESSINA, THOMAS J. | Address on file | | | | | | | |
| 10869939 | MESSING, MITCHELL J. | Address on file | | | | | | | |
| 10833802 | MESSLER, ADAM P. | Address on file | | | | | | | |
| 10841547 | MESSLER, RYAN C. | Address on file | | | | | | | |
| 10876261 | MESSMER, CHARLES D. | Address on file | | | | | | | |
| 10814452 | MESUT CULHA | 550 S HILLS ST | SUITE 1377 | | | LOS ANGELES | CA | 90013 | |
| 10818809 | METACAN INC | 708 GRAVENSTEIN HWY N | SUITE 188 | | | SABASTOPOL | CA | 95472 | |
| 10883581 | METALCRAFT INC | 3360 9TH ST SW | | | | MASON CITY | IA | 50401 | |
| 10833116 | METAXAS, NICHOLAS | Address on file | | | | | | | |
| 10825439 | METCALF, CYNTHIA L. | Address on file | | | | | | | |
| 10887091 | METCALF, GABRIELLE K. | Address on file | | | | | | | |
| 10869377 | METCALF, JOHNATHAN L. | Address on file | | | | | | | |
| 10849614 | METCALF, KRISTOFFER M. | Address on file | | | | | | | |
| 10850198 | METCALF, RANDOLPH A. | Address on file | | | | | | | |
| 10884679 | METCALFE, ANDREA M. | Address on file | | | | | | | |
| 10862707 | METELLUS, PATCHOUCO M. | Address on file | | | | | | | |
| 10813347 | METHOD LAW PROFESSIONAL CORPORATION | 3416 YONGE STREET | | | | TORONTO | ON | M4N 2M9 | CANADA |
| 10816648 | METHOD PERFORMANCE SUPPLEMENTS | 7960 E 131ST AVE | | | | THORNTON | CO | 80602 | |
| 10875398 | METREJEAN, ADRIANNA T. | Address on file | | | | | | | |
| 10947318 | METRO ACQUISITION CORPORATION | U.S. OF L REALTY CORPORATION C/O LEVY | 5 ROSEHILL DRIVE | | | MANHASSET | NY | 11030 | |
| 10855822 | METRO COLLECTION SERVICE INC | 2600 S PARKER ROAD | BUILDING #4 SUITE 340 | | | AURORA | CA | 80014 | |
| 10945564 | METRO COMMERCIAL MGMT. SERVICES, INC. | WILLINGBORO TOWN CENTER SOUTH LLC | PARKWAY PLAZA | 200 CAMPBELL DRIVE | | WILLINGBORO | NJ | 08046-1068 | |
| 10947335 | METRO EQUITY MANAGEMENT LLC | JOSEPH D HAMMERSCHMIDT CO | PO BOX 45323 | | | CLEVELAND | OH | 44145 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 585 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862405 | METRO HEATING & COOLING LTD | 10254 MILLER ROAD | | | | DALLAS | TX | 75238 | |
| 10946073 | METRO NATIONAL CORPORATION | LARRY BALDWIN | METRO NATIONAL CORPORATION | METRO NATIONAL CORPORATION | 289 9TH ST | HUNTINGTON | WV | 25701 | |
| 10886815 | METRO ONE SECURITY PATROL BC LTD | 404 99TH AVE | | | | DAWSON CREEK | BC | V1G 1T3 | CANADA |
| 10834640 | METRO SERVICE GROUP INC | 9641 OLD GENTILLY ROAD | | | | NEW ORLEANS | LA | 70127 | |
| 10884182 | METRO SERVICE GROUP INC | PO BOX 872967 | | | | NEW ORLEANS | LA | 70187 | |
| 10820438 | Metro Vancouver Regional District | Attn: Consumer Protection Division | 4730 Kingsway | | | Burnaby | BC | V5H 0C6 | Canada |
| 10856534 | METRO WATER SERVICES | 1600 2ND AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 10884569 | METRO WATER SERVICES | PO BOX 305225 | | | | NASHVILLE | TN | 37230 | |
| 10814413 | METRO WEST VILLAGE STATION LLC | 33340 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0333 | |
| 10944358 | Metroplaza | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10944583 | Metropolis Plaza (ZS) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10818354 | METROPOLITAN HUNGTON LLC | C/O ELFORD ASSET MANAGEMENT | 1220 DUBLIN ROAD | | | COLUMBUS | OH | 43215 | |
| 10880152 | METROPOLITAN HUNTINGTON LLC | 1220 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| 10875066 | METROPOLITAN LIFE INSURANCE COMPANY | JP MORGAN CHASE | 4 METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| 10855770 | METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET STREET | | | | ST. LOUIS | MO | 63103 | |
| 10889831 | METROPOLITAN ST LOUIS SWR DIST | PO BOX 437 | | | | ST LOUIS | MO | 63166 | |
| 10888698 | METROPOLITAN TELECOMMUNICATIONS | PO BOX 9660 | | | | MANCHESTER | NH | 03108-9660 | |
| 10821908 | METROPOLITAN UTILITIES DIST | METROPOLITAN UTILITIES DISTRICT | 7350 WORLD COMMUNICATIONS DR | | | OMAHA | NE | 68112-4041 | |
| 10888777 | METROPOLITAN UTILITIES DIST | PO BOX 3600 | | | | OMAHA | NE | 68103 | |
| 10814140 | METROTECH HVAC | 1827 WALDEN OFFICE SQ | SUITE 304 | | | SCHAUMBURG | IL | 60173 | |
| 10819286 | METROVIEW PROPERTIES | PO BOX 7084 | | | | DALLAS | TX | 75209 | |
| 10847181 | METSKER, LUKE J. | Address on file | | | | | | | |
| 10824717 | METTE-NULDN, GT | Address on file | | | | | | | |
| 10875858 | METTINGER, ALYSSA J. | Address on file | | | | | | | |
| 10848693 | METTS, ZADA A. | Address on file | | | | | | | |
| 10847591 | METZ, MIRANDA A. | Address on file | | | | | | | |
| 10881412 | METZEL, CAMERON R. | Address on file | | | | | | | |
| 10889046 | METZER & AUSTIN PLLC | GREG METZER | 1 SOUTH BROADWAY | SUITE 100 | | EDMOND | OK | 73034 | |
| 10887325 | METZGER, BRANDON T. | Address on file | | | | | | | |
| 10879015 | METZGER, EVA R. | Address on file | | | | | | | |
| 10825676 | METZGER, SARAH J. | Address on file | | | | | | | |
| 10844266 | METZNER, DANIELLE M. | Address on file | | | | | | | |
| 10846758 | MEUCCI, ANDREW E. | Address on file | | | | | | | |
| 10884996 | MEWHORTER, KOLE S. | Address on file | | | | | | | |
| 10868289 | MEYER, ADAM M. | Address on file | | | | | | | |
| 10887324 | MEYER, ALEXANDRA N. | Address on file | | | | | | | |
| 10858992 | MEYER, ANTHONY J. | Address on file | | | | | | | |
| 10830958 | MEYER, CELSEY R. | Address on file | | | | | | | |
| 10824269 | MEYER, CHRISTOPHER M. | Address on file | | | | | | | |
| 10890434 | MEYER, CLAYTON J. | Address on file | | | | | | | |
| 10885941 | MEYER, DILLON J. | Address on file | | | | | | | |
| 10867447 | MEYER, EMILY J. | Address on file | | | | | | | |
| 10860841 | MEYER, JACOB W. | Address on file | | | | | | | |
| 10820219 | MEYER, JAY | Address on file | | | | | | | |
| 10879465 | MEYER, JEFF D. | Address on file | | | | | | | |
| 10842779 | MEYER, JENA A. | Address on file | | | | | | | |
| 10882558 | MEYER, JOSHUA J. | Address on file | | | | | | | |
| 10828883 | MEYER, JUSTIN G. | Address on file | | | | | | | |
| 10850806 | MEYER, KATHERINE A. | Address on file | | | | | | | |
| 10878734 | MEYER, KEATON J. | Address on file | | | | | | | |
| 10840679 | MEYER, MAKAYLA A. | Address on file | | | | | | | |
| 10840678 | MEYER, MATTHEW J. | Address on file | | | | | | | |
| 10823743 | MEYER, MERCEDES M. | Address on file | | | | | | | |
| 10829225 | MEYER, SAMANTHA | Address on file | | | | | | | |
| 10864587 | MEYER, SAMANTHA A. | Address on file | | | | | | | |
| 10887755 | MEYER, SPENCER L. | Address on file | | | | | | | |
| 10866597 | MEYER, THOMAS A. | Address on file | | | | | | | |
| 10873297 | MEYER, YEHUDA Y. | Address on file | | | | | | | |
| 10816086 | MEYERLAND RETAIL ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | | HOUSTON | TX | 77251 | |
| 10828882 | MEYERS, BRETT J. | Address on file | | | | | | | |
| 10853483 | MEYERS, DAVID M. | Address on file | | | | | | | |
| 10845862 | MEYERS, JESSICA R. | Address on file | | | | | | | |
| 10831126 | MEYERS, MARIANNE | Address on file | | | | | | | |
| 10835701 | MEYERS, MATTHEW C. | Address on file | | | | | | | |
| 10852059 | MEYERS, MICHAEL V. | Address on file | | | | | | | |
| 10881973 | MEYLINK, PETER V. | Address on file | | | | | | | |
| 10889972 | MEZA BRIONES, SETH L. | Address on file | | | | | | | |
| 10875234 | MEZA FLORES, ERENDIRA G. | Address on file | | | | | | | |
| 10862392 | MEZA MARTINEZ, STEPHANIE A. | Address on file | | | | | | | |
| 10879014 | MEZA, ALBERT J. | Address on file | | | | | | | |
| 10865540 | MEZA, ANGELICA C. | Address on file | | | | | | | |
| 10822495 | MEZA, CINDY O. | Address on file | | | | | | | |
| 10874854 | MEZA, DANIEL | Address on file | | | | | | | |
| 10828881 | MEZA, GABRIEL R. | Address on file | | | | | | | |
| 10848903 | MEZA, HUGO J. | Address on file | | | | | | | |
| 10834324 | MEZA, LUIS E. | Address on file | | | | | | | |
| 10874853 | MEZA, MANUEL | Address on file | | | | | | | |
| 10842241 | MEZA, MARCOS A. | Address on file | | | | | | | |
| 10854944 | MEZA, MARIA P. | Address on file | | | | | | | |
| 10868438 | MEZA, MITCHEL | Address on file | | | | | | | |
| 10858991 | MEZA, NICHOLAS J. | Address on file | | | | | | | |
| 10873657 | MEZA, ROBERT B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10853482 | MEZEI, ANDREW G. | Address on file | | | | | | | |
| 10870994 | MEZEENEN, NICOLE M. | Address on file | | | | | | | |
| 10814804 | MFB GLENVILLE OWNER LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE | 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 10817075 | MFC BEAVERCREEK LLC | PO BOX 415000 | DEPT #D0005616 | | | NASHVILLE | TN | 37241-7561 | |
| 10819419 | MFC WOLFIN VILLAGE LLC | PO BOX 204477 | | | | DALLAS | TX | 75320-4477 | |
| 10819492 | MFP MID-AMERICA SHOPPING CENTERS LLC FOR THE | STOCKYARD PLAZA HOLDINGS | PERKINS PROPERTIES | 608 N 114TH ST | | OMAHA | NE | 68154 | |
| 10947466 | MGA VENTURES, INC. | AMANDA BRIDGES | 146 HIGHWAY 138 #376 | | | MONROE | GA | 30655 | |
| 10817916 | MGM MANAGEMENT LLC | 475 METRO PLACE S | SUITE 450 | | | DUBLIN | OH | 43017 | |
| 10947053 | MGOLD PROPERTIES | MARK GOLD | THE GROVE AT WESLEY CHAPEL DEV LLC | C/O GENESIS REALT ESTATE ADVISORS | 800 MOUNT VERNON PARKWAY, SUITE 410 | SANDY SPRINGS | GA | 30328 | |
| 10813517 | MGP FUND X LAGUNA HILLS LLC | C/O MERLONE GEIER MGMNT LLC | 425 CALIFORNIA STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 10838561 | MGP IX PROPERTIES LLC | 425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 10813518 | MGP X PROPERTIES 603-24 | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | | SAN FRANCISCO | CA | 94104 | |
| 10813521 | MGP X PROPERTIES LLC | 425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 10817784 | MGP XI CAPITOLA LLC | 425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 10813522 | MGP XI CASCADE LLC | 425 CALIFORNIA STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 10813519 | MGP XI COMMONS FW LLC | 425 CALIFORNIA STREET | 10TH FLOOR | UNIT: 730 F016 | | SAN FRANCISCO | CA | 94104 | |
| 10813520 | MGP XI NORTHGATE LLC | 425 CALIFORNIA ST | 11TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 10813523 | MGP XI PROPERTIES LLC | 425 CALIFORNIA ST | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 10816376 | MGP XI REIT LLC | 425 CALIFORNIA STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 10813515 | MGP XII SOUTH SHORE CENTER LLC | C/O MERLONE GEIER MANAGEMENT LLC | 425 CALIFORNIA STREET, TENTH FLOOR | MGP REF: B24-120 | | SAN FRANCISCO | CA | 94104 | |
| 10815971 | MHP LLC | 165-B CLINTON ROAD | | | | WEST CALDWELL | NJ | 07006 | |
| 10883793 | MIAH, JAHER | Address on file | | | | | | | |
| 10833115 | MIAH, MOHAMMED M. | Address on file | | | | | | | |
| 10849089 | MIAH, RAJU | Address on file | | | | | | | |
| 10846255 | MIAMEN, PRINCE G. | Address on file | | | | | | | |
| 10843865 | MIAMI DADE FIRE RESCUE | 11805 SW 26TH STREET | CORAL WAY | | | MIAMI | FL | 33178-2474 | |
| 10827809 | MIAMI DADE FIRE RESCUE | INACTIVE AS OF 01/22/2016 | 11805 SW 26TH STREET | | | MIAMI | FL | 33178-2474 | |
| 10868919 | MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE | | | | MIAMI | FL | 33146 | |
| 10884614 | MIAMI DADE WATER SEWER DEPT | PO BOX 026055 | | | | MIAMI | FL | 33102 | |
| 10816141 | MIAMI GARDENS S/C | C/O AMY KLEIN-SEGAL | 5481 N BAY ROAD | | | MIAMI BEACH | FL | 33140 | |
| 10946877 | MIAMI MANAGER | CLAUDIO MEKLER | SHOPPES AT SOUTHERN PALMS LLC | PO BOX 865863 | | ORLANDO | FL | 32886 | |
| 10838066 | MIAMI VALLEY CENTRE MALL | MERCHANTS ASSOCIATION | 987 EAST ASH ST SUITE 169 | | | PIQUA | OH | 45356 | |
| 10816441 | MIAMI VALLEY MALL REALTY HOLDING LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 10820597 | Miami-Dade County, FL | Attn: Consumer Protection Division | Stephen P. Clark Center | 111 NW 1st Street | 29th Floor | Miami | FL | 33128 | |
| 10942298 | MIAN AZHAR AHSAN AND MUHAMMAD OMER AZHAR | 7776 Venice Lane | | | | SEVERN | MD | 21144 | |
| 10941940 | MIAN IRFAN AND AISHA CHAUDHRY | 11559 Amelia Dr | | | | RANCHO CUCOMUNGA | CA | 91701 | |
| 10942104 | MIAN MOHAMMAD HAROON AND ATTIQUE U. REHMAN | 4605 Vineland Ave | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 10868548 | MIAN, ARIF A. | Address on file | | | | | | | |
| 10842590 | MIANZO, TONY P. | Address on file | | | | | | | |
| 10845132 | MIAO, JACK (XINGCH | Address on file | | | | | | | |
| 10814951 | MIC MAC MALL LIMITED PARTNERSHIP | MIC MAC MALL | 21 MIC MAC BLVD | ACCT#GENE035 | | DARTMOUTH | NS | B3A 4N3 | CANADA |
| 10874976 | MICAH RAINS | Address on file | | | | | | | |
| 10877341 | MICALLEF, CHARLIE | Address on file | | | | | | | |
| 10834397 | MICELI, MARK | Address on file | | | | | | | |
| 10832132 | MICHACA, GEOVANNY F. | Address on file | | | | | | | |
| 10947450 | MICHAEL BO CONRAD | MICHAEL CHASE | THE MANHATTAN PROJECT LLC | C/O WINBURY REALTY OF KC LLC | 4520 MAIN STREET, SUITE 1000 | KANSAS CITY | MO | 64111 | |
| 10876592 | MICHAEL BUTTERWORTH | Address on file | | | | | | | |
| 10873368 | MICHAEL CALLAHAN | Address on file | | | | | | | |
| 10817685 | MICHAEL DINNEEN PHOTOGRAPHY | Address on file | | | | | | | |
| 10886585 | MICHAEL DURST | Address on file | | | | | | | |
| 10942454 | MICHAEL G. SNOW AND LINDA S. SNOW | 8021 Rose Creek Ct | | | | BURLESON | TX | 76028 | |
| 10817710 | MICHAEL HINES | Address on file | | | | | | | |
| 10942110 | MICHAEL J. NEUGEBAUER, JR. AND ERIC A. HIMSCHOOT | 909 Elm Forst Drive | | | | MINNEOLA | FL | 32715 | |
| 10941860 | MICHAEL J. NEUGEBAUER, JR. AND ERIC A. HIMSCHOOT | 909 Elm Forst Drive | | | | MINNEOLA | FL | 34715 | |
| 10874800 | MICHAEL KELLY | Address on file | | | | | | | |
| 10817773 | MICHAEL MARRERO & ASSOC | 50 LOS BANOS ST & MCLEARY AVE | | | | SAN JUAN | PR | 00911-1707 | |
| 10855544 | MICHAEL NASH | Address on file | | | | | | | |
| 10815882 | MICHAEL OR FRANCES HILLSMAN | Address on file | | | | | | | |
| 10941650 | MICHAEL P. SCHIMMACK AND LORI A. BROWN | 1329 Judge Tyler Dr | | | | CLARKSVILLE | TN | 37043 | |
| 10860588 | MICHAEL PEKAY PC | 77 WEST WASHINGTON | SUITE 719 | | | CHICAGO | IL | 60602 | |
| 10854065 | MICHAEL PHILLIPS | Address on file | | | | | | | |
| 10888342 | MICHAEL RANALLI | Address on file | | | | | | | |
| 10941765 | MICHAEL S. KENNEDY | 6205 Savannah Breeze Court | #306 | | | TAMPA | FL | 33625 | |
| 10942133 | MICHAEL SALUZZI AND RACHEL SALUZZI | 6 Mountainview Drive | | | | REDDING | CT | 06896-1315 | |
| 10946963 | MICKEY SISSKIND | MICKEY SISSKIND | MICHAEL CORBITT | MICHAEL CORBITT | 13725 EUREKA | SOUTHGATE | MI | 48195 | |
| 10942030 | MICHAEL T. O'BRIEN AND BABETTE T. O'BRIEN | 109 Hilltop Circle | | | | CLARKESVILLE | GA | 30523 | |
| 10867907 | MICHAEL TIPPETT | Address on file | | | | | | | |
| 10862130 | MICHAEL WARD | Address on file | | | | | | | |
| 10850805 | MICHAEL, ANTHONY J. | Address on file | | | | | | | |
| 10879464 | MICHAEL, BRUCE | Address on file | | | | | | | |
| 10867446 | MICHAEL, JAY D. | Address on file | | | | | | | |
| 10858008 | MICHAEL, JOSEPH R. | Address on file | | | | | | | |
| 10860020 | MICHAEL, KATE E. | Address on file | | | | | | | |
| 10880379 | MICHAEL, KHA LASHIA D. | Address on file | | | | | | | |
| 10881972 | MICHAEL, MOORE J. | Address on file | | | | | | | |
| 10837666 | MICHAEL, NADD | Address on file | | | | | | | |
| 10863578 | MICHAEL, PANAYIOTIS | Address on file | | | | | | | |
| 10833566 | MICHAEL, SEAN H. | Address on file | | | | | | | |
| 10840677 | MICHAEL, TYLER C. | Address on file | | | | | | | |
| 10830615 | MICHAELS, ERIN M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828116 | MICHAELS, NATHAN S. | Address on file | | | | | | | |
| 10880317 | MICHAUDIS, CHRISTINA | Address on file | | | | | | | |
| 10856342 | MICHALCZYK, ANDREW T. | Address on file | | | | | | | |
| 10832705 | MICHALIK, DAVID E. | Address on file | | | | | | | |
| 10824268 | MICHALIK, NICHOLAS D. | Address on file | | | | | | | |
| 10856673 | MICHALSKI, DEBBIE C. | Address on file | | | | | | | |
| 10826479 | MICHALSKI, EDWARD S. | Address on file | | | | | | | |
| 10864254 | MICHAUD, ASHLEY J. | Address on file | | | | | | | |
| 10858007 | MICHAUD, AUSTYN D. | Address on file | | | | | | | |
| 10853481 | MICHAUD, JACK J. | Address on file | | | | | | | |
| 10844720 | MICHAUD, MICHAEL A. | Address on file | | | | | | | |
| 10887522 | MICHAUD, OLIVIA J. | Address on file | | | | | | | |
| 10830860 | MICHAUD, PATRICK | Address on file | | | | | | | |
| 10869077 | MICHAUD-FRAZ, AUDREY A. | Address on file | | | | | | | |
| 10881971 | MICHEAL, SHAWN E. | Address on file | | | | | | | |
| 10887424 | MICHEL KELLY-ELLZEY | Address on file | | | | | | | |
| 10881970 | MICHEL, ADRIAN J. | Address on file | | | | | | | |
| 10848810 | MICHEL, EDGAR | Address on file | | | | | | | |
| 10847180 | MICHEL, JAIME S. | Address on file | | | | | | | |
| 10861966 | MICHEL, JASON | Address on file | | | | | | | |
| 10874852 | MICHEL, JEFF | Address on file | | | | | | | |
| 10860436 | MICHEL, MARIA F. | Address on file | | | | | | | |
| 10944161 | MICHEL INGRAVALLO | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10942536 | MICHELE INGRAVALLO, GENERAL DIRECTOR | Av. Los Jardines 972, Huechuraba | | | | SANTIAGO | | | CHILE |
| 10879343 | MICHELE KINGREY | Address on file | | | | | | | |
| 10817870 | MICHELE SEELEY MEYER | Address on file | | | | | | | |
| 10942033 | MICHELE TEDESCO | 802 Ashland Ave. NE | | | | ATLANTA | GA | 30307 | |
| 10832704 | MICHEU, LAUREN O. | Address on file | | | | | | | |
| 10877588 | MICHEU, ROBIN E. | Address on file | | | | | | | |
| 10856977 | MICHEUN, ANDREW G. | Address on file | | | | | | | |
| 10877305 | MICHELLE ZIMMERMAN | Address on file | | | | | | | |
| 10858006 | MICHELS, CHANEL L. | Address on file | | | | | | | |
| 10840676 | MICHELS, DEVAN J. | Address on file | | | | | | | |
| 10833801 | MICHELS, KYLE D. | Address on file | | | | | | | |
| 10875857 | MICHELSEN, DALTON H. | Address on file | | | | | | | |
| 10837872 | MICHIGAN DEPARTMENT OF AGRICULTURE | AND RURAL DEVELOPMENT | PO BOX 30776 | | | LANSING | MI | 48909 | |
| 10849572 | MICHIGAN GAS UTILITIES | 231 W. MICHIGAN ST. | | | | MILWAUKEE | WI | 53203 | |
| 10888936 | MICHIGAN GAS UTILITIES | PO BOX 3140 | | | | MILWAUKEE | WI | 53201 | |
| 10890029 | MICK COLE, ANNIE L. | Address on file | | | | | | | |
| 10875856 | MICKELUS, ANTHONY G. | Address on file | | | | | | | |
| 10888023 | MICKELSEN, DAVID | Address on file | | | | | | | |
| 10863247 | MICKENS, CHRISTOPHER | Address on file | | | | | | | |
| 10879300 | MICKENS, ISHMEL | Address on file | | | | | | | |
| 10848475 | MICKEY, BEN N. | Address on file | | | | | | | |
| 10886120 | MICO, HAILEY A. | Address on file | | | | | | | |
| 10813974 | MICORMONT HOLDINGS 6 LLC | ATTN JEREMY FRAZER | 14901 QUORUM DRIVE | SUITE 900 | | DALLAS | TX | 75254-7021 | |
| 10875855 | MICOV, ALEKSANDAR B. | Address on file | | | | | | | |
| 10851604 | MICOZZI, MICHEL C. | Address on file | | | | | | | |
| 10815238 | MICRO FOCUS | PO BOX 19224 | | | | PALATINE | IL | 60055-9224 | |
| 10875206 | MICROBAC LABORATORIES INC | C/O DOLLAR BANK | PO BOX 3510 | | | PITTSBURGH | PA | 15230-3510 | |
| 10948354 | MICROMONT HOLDINGS 6, LLC | C/O US RESTAURANT PROPERTIES | 8140 WALNUT HILL LANE | SUITE 400 | | DALLAS | TX | 75231 | |
| 10817139 | MICROSOFT CORPORATION | C/O BANK OF AMERICA | 1950 N STEMMONS FWY SUITE 5010 | ATTN LOCKBOX 842467 | | DALLAS | TX | 75207 | |
| 10817860 | MICROSOFT CORPORATION TX | PO BOX 844510 | BANK OF AMERICA | | | DALLAS | TX | 75284-4510 | |
| 10813729 | MICROSOFT ONLINE | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 10816408 | MID AMERICA ASSET MANAGEMENT | COUNTRY CLUB HILLS PLAZA | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 10815074 | MID AMERICA ASSET MANAGEMENT INC | RECEIVER: BSG ROMEOVILLE | ONE PARKVIEW TERRACE | | | OAKBROOK TERRACE | IL | 60181 | |
| 10946027 | MID ATLANTIC PROPERTIES | JULIE KRAUSE | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | SUITE 700 | CINCINNATI | OH | 45236 | |
| 10946165 | MID ATLANTIC PROPERTIES | JULIE KRAUSE | C/O MIDLAND ATLANTIC PROP | PO BOX 645495 | | CINCINNATI | OH | 45264 | |
| 10849270 | MID CAROLINA ELECTRIC COOP | 254 LONGS POND ROAD | | | | LEXINGTON | SC | 29072 | |
| 10889887 | MID CAROLINA ELECTRIC COOP | PO BOX 669 | | | | LEXINGTON | SC | 29071 | |
| 10817872 | MID MILK IMPROVEMENTS LLC | PO BOX 2074 | | | | HICKSVILLE | NY | 11802 | |
| 10818225 | MID RIVERS MALL | CBL #0805 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10818276 | MID SOUTH OUTLET SHOPS LLC | PO BOX 419258 | | | | BOSTON | MA | 02241-9258 | |
| 10868901 | MID VALLEY METROPOLITAN DIST | 31 DURKOX LN # A | | | | BASALT | CO | 81621 | |
| 10819080 | MIDAMCO | C/O MID AMERICA MGMNT CORP | 3333 RICHMOND ROAD | SUITE 350 | | BEACHWOOD | OH | 44122 | |
| 10945261 | MID-AMERICA REAL ESTATE – WISCONSIN, LLC | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 10946783 | MID-AMERICA REAL ESTATE – WISCONSIN, LLC | MALLSAU, LLC / WELSH COMPANIES LLC | 4350 BAKER ROAD | SUITE 400 | | MINNETONKA | MN | 55343 | |
| 10945477 | MID-AMERICA REAL ESTATE GROUP | 135 S LASALLE STREET | SUITE 1625 | | | CHICAGO | IL | 60604 | |
| 10944650 | MID-AMERICA REAL ESTATE GROUP | ADAM GOODMAN | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10944622 | MID-AMERICA REAL ESTATE GROUP | ARI MEYER | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10946901 | MID-AMERICA REAL ESTATE GROUP | BRADLEY ROSENBERG | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10946975 | MID-AMERICA REAL ESTATE GROUP | BRANDON O'CONNELL | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10945637 | MID-AMERICA REAL ESTATE GROUP | CAMPBELL WICKLAND | C/O MID AMERICA ASSET MGMT | ONE PARKVIEW PLAZA 9TH FLR | | | OAKBROOK TERRACE | IL | 60181 | |
| 10944971 | MID-AMERICA REAL ESTATE GROUP | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 10946672 | MID-AMERICA REAL ESTATE GROUP | ELIZABETH KREBS | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10947784 | MID-AMERICA REAL ESTATE GROUP | ERIC UNATIN | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10945006 | MID-AMERICA REAL ESTATE GROUP | KRISTIN BARTISH | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10946534 | MID-AMERICA REAL ESTATE GROUP | MICHAEL MAZZA | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10947046 | MID-AMERICA REAL ESTATE GROUP | SAMMY STEED | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10946794 | MID-AMERICA REAL ESTATE GROUP | TRICIA PITCHFORD | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10947717 | MID-AMERICA REAL ESTATE GROUP | WAUKESHA RETAIL LLC | C/O UNITED PROPIES INVESTMENT LLC | 3500 AMERICAN BLVD WEST | SUITE 200 | BLOOMINGTON | MN | 55431 | |
| 10884290 | MIDAMERICAN ENERGY CO | 666 GRAND AVE | | | | DES MOINES | IA | 50309 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 588 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888966 | MIDAMERICAN ENERGY CO | PO BOX 8020 | | | | DAVENPORT | IA | 52808 | |
| 10886925 | MIDAMERICAN ENERGY COMPANY | 320 LECLAIRE | | | | DAVENPORT | IA | 52801 | |
| 10838573 | MIDDLE TENNESSEE EMC | 555 NEW SALEM HIGHWAY | | | | MURFREESBORO | TN | 37129 | |
| 10884568 | MIDDLE TENNESSEE EMC | PO BOX 330008 | | | | MURFREESBORO | TN | 37133 | |
| 10815444 | MIDDLEBELT PLYMOUTH VENTURE LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | |
| 10862922 | MIDDLEBROOK, JONATHAN | Address on file | | | | | | | |
| 10880263 | MIDDLEBROOKS, DAMIAN P. | Address on file | | | | | | | |
| 10856005 | MIDDLEBROOKS, ROMAHD L. | Address on file | | | | | | | |
| 10817493 | MIDDLESEX ASSOCIATES LLP | C/O MARYLAND FINANCIAL INVESTORS | 2800 QUARRY LAKE DRIVE | SUITE 340 | | BALTIMORE | MD | 21209 | |
| 10821130 | Middlesex County | Attn: Consumer Protection Division | 399 Ridout Street North | | | London | ON | N6A 2P1 | Canada |
| 10820646 | Middlesex County, MA | Attn: Consumer Protection Division | 501 Boylston Street | Suite S100 | | Boston | MA | 02116 | |
| 10820653 | Middlesex County, NJ | Attn: Consumer Protection Division | County Administration Building | 3rd Floor | 75 Bayard Street | New Brunswick | NJ | 08901 | |
| 10884289 | MIDDLESEX SAVINGS BANK | 6 MAIN STREET | | | | NATICK | MA | 01760 | |
| 10823000 | MIDDLESEX WATER CO | 485 C ROUTE 1 SOUTH, SUITE 400 | | | | ISELIN | NJ | 08830 | |
| 10885208 | MIDDLESEX WATER CO | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182 | |
| 10886996 | MIDDLESORTH, JEREMEY S. | Address on file | | | | | | | |
| 10880966 | MIDDLETON, BENJAMIN | Address on file | | | | | | | |
| 10824375 | MIDDLETON, COREY W. | Address on file | | | | | | | |
| 10838016 | MIDDLETON, EVANGELINE D. | Address on file | | | | | | | |
| 10862580 | MIDDLETON, JOHNATHON R. | Address on file | | | | | | | |
| 10875854 | MIDDLETON, JUSTIN P. | Address on file | | | | | | | |
| 10845424 | MIDDLETON, LEVI A. | Address on file | | | | | | | |
| 10880576 | MIDDLETON, LYNDEN C. | Address on file | | | | | | | |
| 10867227 | MIDDLETON, MATT | Address on file | | | | | | | |
| 10838521 | MIDDLETON, PATRICK A. | Address on file | | | | | | | |
| 10823513 | MIDDLETOWN I RESOURCES LP | NATIONAL REALTY & DEVMNT CORP | 3 MANHATTANVILLE RD. | SUITE 202 | | PURCHASE | NY | 10577 | |
| 10875351 | MIDDLETOWN TOWNSHIP FSI | 3 MUNICIPAL WAY | | | | LANGHORNE | PA | 19047 | |
| 10818166 | MIDDLETOWN VF LLC | C/O HACKENSACK VF LLC | PO BOX 416556 | | | BOSTON | MA | 02241-6556 | |
| 10837733 | MIDFIRST BANK | 501 NW GRAND BOULEVARD | | | | OKLAHOMA CITY | OK | 73118 | |
| 11073560 | MIDFIRST BANK | P.O. BOX 76149 | | | | OKLAHOMA CITY | OK | 73147 | |
| 10847590 | MIDKIFF, CODY A. | Address on file | | | | | | | |
| 10948099 | MIDLAND ATLANTIC DEVELOPMENT COMPANY LLC | 9000 KEYSTONE CROSSING | SUITE 850 | | | INDIANAPOLIS | IN | 46240 | |
| 10945901 | MIDLAND ATLANTIC DEVELOPMENT COMPANY LLC | FRED STALLE | 9000 KEYSTONE CROSSING, SUITE 850 | | | INDIANAPOLIS | IN | 46240 | |
| 10946011 | MIDLAND ATLANTIC PROPERTIES | 9000 KEYSTONE CROSSING, SUITE 850 | | | | INDIANAPOLIS | IN | 46240 | |
| 10944913 | MIDLAND ATLANTIC PROPERTIES | CHRIS PALERMO | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | SUITE 700 | CINCINNATI | OH | 45236 | |
| 10818604 | MIDLAND ATLANTIC PROPERTIES | PO BOX 645495 | | | | CINCINNATI | OH | 45264 | |
| 11073085 | Midland Central Appraisal District, collecting property taxes for Midland Independent School Distric | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 11073085 | Midland Central Appraisal District, collecting property taxes for Midland Independent School Distric | P.O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 11065473 | Midland County | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 11065473 | Midland County | Midland Central Appraisal District | c/o Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| 10888744 | MIDLAND CREDIT MANAGEMENT INC | PO BOX 2121 | | | | WARREN | MI | 48090-2121 | |
| 10883967 | MIDLAND CREDIT MANAGEMENT INC | PO BOX 939050 | | | | SAN DIEGO | CA | 92193-9050 | |
| 10828248 | MIDLAND FUNDING LLC | GENERAL DISTRICT COURT OF | STAFFORD COUNTY | 1300 COURTHOUSE ROAD | | STAFFORD | VA | 22555 | |
| 10884886 | MIDLAND FUNDING LLC | PO BOX 939050 | | | | SAN DIEGO | CA | 92193 | |
| 10818601 | MIDLAND GREENCASTLE LLC | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | SUITE 710 | | CINCINNATI | OH | 45236 | |
| 10835547 | MIDLAND HEALTH DEPT | 3303 W ILLINOIS AVENUE | | | | MIDLAND | TX | 79703 | |
| 10816495 | MIDLAND MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD | SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 10818599 | MIDLAND MAYSVILLE LLC | C/O MIDLAND ATLANTIC PROP | PO BOX 645495 | | | CINCINNATI | OH | 45264 | |
| 10947352 | MIDLAND MGMT LLC | NED BRICKMAN | NORTH SHORE CENTER PARTNERS | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | MILWAUKEE | WI | 53288-0144 | |
| 10818600 | MIDLAND MONROE DEVELOPMENT CO LLC | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | SUITE 710 | | CINCINNATI | OH | 45236 | |
| 10818597 | MIDLAND TARKENTON LLC | C/O MIDLAND ATLANTIC PROPERTIES | PO BOX 645495 | | | CINCINNATI | OH | 45264 | |
| 10835553 | MIDLANDS STATE BANK | 1201 NETWORK CENTRE DR | | | | EFFINGHAM | IL | 62401 | |
| 10816919 | MIDTOWN PARTNERS LLC | PO BOX 122661 | DEPT 2661 | | | DALLAS | TX | 75312 | |
| 10814434 | MIDTOWN PLAZA INC | C/O CUSHMAN & WAKFIELD ASSET | 1200A THE TOWER AT MIDTOWN | 201 1S AVE SOUTH | | SASKATOON | SK | S7K 1J5 | CANADA |
| 10849028 | MIDVALE CITY | 7505 S HOLDEN STREET | | | | MIDVALE | UT | 84065 | |
| 10947664 | MID-VALLEY MALL | MID VALLEY MALL | P.O. BOX 1328 | | | EUREKA | CA | 95502-1328 | |
| 10815496 | MIDWAY SC LLC | PO BOX 603567 | | | | CHARLOTTE | NC | 28260-3567 | |
| 11063944 | Midway SC, LLC | 3611 14th Ave | Suite 420 | | | Brooklyn | NY | 11218 | |
| 10838518 | MIDWAY WATER SYSTEM INC | 4971 GULF BREEZE PKWY | | | | GULF BREEZE | FL | 32563 | |
| 10814405 | MIDWEST COAST LOGISTICS | 1600 EAST BENSON ROAD | | | | SIOUX FALLS | SD | 57104 | |
| 10826262 | MIDWEST CONSTRUCTION INC | 1000 NORTH GARFIELD AVENUE | | | | PIERRE | SD | 57501 | |
| 10814933 | MIDWEST DIRECT | 2222 W 110TH ST | | | | CLEVELAND | OH | 44102 | |
| 10851329 | MIDWEST ENERGY INC | 1330 CANTERBURY DR. | | | | HAYS | KS | 67601 | |
| 10890098 | MIDWEST ENERGY INC | PO BOX 898 | | | | HAYS | KS | 67601 | |
| 10947497 | MIDWEST RETAIL PROPERTIES, LLC | LILA INC., C/O PACE PROPERTIES INC. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | STLOUIS | MO | 63144 | |
| 10947811 | MIDWEST RETAIL PROPERTIES, LLC | MRP JACKSONVILLE AR LLC | C/O MIDWEST RETAIL PROPERTIES | 7777 BONHOMME AVENUE | SUITE 1700 | ST LOUIS | MO | 63105 | |
| 10889914 | MIDWEST SECURITY SERVICES | PO BOX 443 | | | | SCHERERVILLE | IN | 46375 | |
| 10948254 | MIDWOOD MANAGEMENT CORP. | 430 PARK AVENUE | SUITE 505 | | | NEW YORK | NY | 10022 | |
| 10848692 | MIER, ALEX S. | Address on file | | | | | | | |
| 10872823 | MIELE, ANGELO A. | Address on file | | | | | | | |
| 10867038 | MIELES, FRANK Q. | Address on file | | | | | | | |
| 10873656 | MIELKE, JAKE R. | Address on file | | | | | | | |
| 10858990 | MIELKE, NATHAN J. | Address on file | | | | | | | |
| 10841121 | MIER, CHRISTOPHER | Address on file | | | | | | | |
| 10886670 | MIER, LAURA | Address on file | | | | | | | |
| 10864586 | MIERITZ, LAUREL L. | Address on file | | | | | | | |
| 10842240 | MIERITZ, RACHEL | Address on file | | | | | | | |
| 10864585 | MIERKE, STEPHEN E. | Address on file | | | | | | | |
| 10841546 | MIERLOI, MARK G. | Address on file | | | | | | | |
| 10866596 | MIESLE, AARON C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874851 | MIFSUD, LEAH | Address on file | | | | | | | |
| 10844063 | MIGLIACCIO, JUSTIN A. | Address on file | | | | | | | |
| 10830311 | MIGLIARA, ERINN K. | Address on file | | | | | | | |
| 10874570 | MIGUEL FUENTES | Address on file | | | | | | | |
| 10856672 | MIGUEL, FRANCISCO A. | Address on file | | | | | | | |
| 10852539 | MIGUEL, JOSHUA J. | Address on file | | | | | | | |
| 10852538 | MIGUEZ, JOSEPH W. | Address on file | | | | | | | |
| 10849577 | MIGWANS-BRYA, ARAYA L. | Address on file | | | | | | | |
| 10882847 | MIHAL, DANIEL A. | Address on file | | | | | | | |
| 10865539 | MIHAL, MIRANDA L. | Address on file | | | | | | | |
| 10863033 | MIHALICK, JONATHAN F. | Address on file | | | | | | | |
| 10858440 | MIHALIK, HUNTER A. | Address on file | | | | | | | |
| 10870993 | MIHALIK, JORDYN M. | Address on file | | | | | | | |
| 10876260 | MIHALIK, MELISSA R. | Address on file | | | | | | | |
| 10849839 | MIHALOPOULOS, JOHN T. | Address on file | | | | | | | |
| 10880461 | MIHELICH JR, BRUCE M. | Address on file | | | | | | | |
| 10824197 | MIHEZAN EKONDE, MARIE C. | Address on file | | | | | | | |
| 10825438 | MIHOLICS, KALLIE M. | Address on file | | | | | | | |
| 10816112 | M-III OLATHE STATION PROPERTY LLC | OLATHE STATION | 5001 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 10870992 | MIJARES, AIZKEL M. | Address on file | | | | | | | |
| 10817705 | MIKA MELVAS | Address on file | | | | | | | |
| 10883057 | MIKA, HANNAH R. | Address on file | | | | | | | |
| 10836999 | MIKASA, BRIAN S. | Address on file | | | | | | | |
| 10880059 | MIKE KERR | Address on file | | | | | | | |
| 10868756 | MIKE KHALIL | Address on file | | | | | | | |
| 10888468 | MIKE MACDONALD | Address on file | | | | | | | |
| 10874928 | MIKE WATTERS | 6 PLYMOUTH DRIVE | | | | HOWELL | NJ | 07731 | |
| 10814908 | MIKES PLACE LLC | C/O CASSIA COMPANY | PO BOX 191007 | | | BOISE | ID | 83719 | |
| 10882353 | MIKE'S PLACE LLC | CASSIA COMPANY | 7171 OHMS LANE | | | EDINA | MN | 55439 | |
| 10882905 | MIKE'S PLACE LLC | CASSIA COMPANY | PO BOX 191007 | | | BOISE | ID | 83719 | |
| 10876259 | MIKESELL, SKYLAR R. | Address on file | | | | | | | |
| 10823318 | MIKHAIL, KEITH | Address on file | | | | | | | |
| 10841545 | MIKHAIL, ONEL N. | Address on file | | | | | | | |
| 10855280 | MIKI, AKIHIRO | Address on file | | | | | | | |
| 10836488 | MIKLANCIE, DANIEL | Address on file | | | | | | | |
| 10880343 | MIKLUSICAK, MICHAEL M. | Address on file | | | | | | | |
| 10838536 | MIKNAVICH, ANTHONY K. | Address on file | | | | | | | |
| 10847589 | MIKOL, MARLEE E. | Address on file | | | | | | | |
| 10824207 | MIKOLAJCZAK, ZACHARY T. | Address on file | | | | | | | |
| 10860840 | MIKULA, RYAN K. | Address on file | | | | | | | |
| 10853046 | MIKULSKI, MACK M. | Address on file | | | | | | | |
| 10815572 | MIL ITF HOOPP REALTY INC | C/O MORGUARD INVESTMENTS LIMITED | 1000 FORT WILLIAM ROAD | SUITE 203 BOX 3 | | THUNDER BAY | ON | P7B 6B9 | CANADA |
| 10817915 | MIL ITF HOOPP REALTY INC | C/O NEW SUDBURY CENTRE | 1033 BARRYDOWNE RD | SUITE 200 | | SUDBURY | ON | P3A 5Z9 | CANADA |
| 10818017 | MIL ITF HOOPP REALTY INC | NORTHGATE SHOPPING CENTRE OFFICE | 1500 FISHER ST | SUITE 200 | | NORTHBAY | ON | P1B 2H3 | CANADA |
| 10890283 | MILA FOODS LLC | ELMA FARMS | 3500 NW 71ST STREET | | | MIAMI | FL | 33147 | |
| 10885602 | MILAM JR, WADE W. | Address on file | | | | | | | |
| 10872822 | MILAM, CARLIE E. | Address on file | | | | | | | |
| 10874294 | MILAM, ERIC V. | Address on file | | | | | | | |
| 10878733 | MILAM, JOSHUA M. | Address on file | | | | | | | |
| 10833114 | MILAM, MATTHEW W. | Address on file | | | | | | | |
| 10861319 | MILAN EVENT LLC | 909 FLEMING STREET | | | | KEY WEST | FL | 33040 | |
| 10947768 | MILAN PROPERTIES, LLC | 888 S DISNEYLAND DRIVE | SUITE 101 | | | ANAHEIM | CA | 92802 | |
| 10878353 | MILAN, AUSTIN J. | Address on file | | | | | | | |
| 10830056 | MILAN, EMMANUEL | Address on file | | | | | | | |
| 10873655 | MILAN, MARIO S. | Address on file | | | | | | | |
| 10879998 | MILAN, RYAN | Address on file | | | | | | | |
| 10832703 | MILANES, GEORGE L. | Address on file | | | | | | | |
| 10855949 | MILANES, RYAN MICHAEL C. | Address on file | | | | | | | |
| 10863522 | MILANESI, NICOLAS J. | Address on file | | | | | | | |
| 10865538 | MILANO, ROBERT D. | Address on file | | | | | | | |
| 10843856 | MILANOVICH, MATTHEW R. | Address on file | | | | | | | |
| 10844719 | MILAVEC, ROBERTA R. | Address on file | | | | | | | |
| 10876540 | MILBAUER, TREVIN J. | Address on file | | | | | | | |
| 10858005 | MILBOCKER, MARK D. | Address on file | | | | | | | |
| 10849838 | MILBOCKER, PATRICK J. | Address on file | | | | | | | |
| 10884448 | MILBOURNE, LA-DRE D. | Address on file | | | | | | | |
| 10864584 | MILBRATH, HOLLY E. | Address on file | | | | | | | |
| 10945053 | MILBROOK PROPERTIES | MATTHEW WATSON | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | MANHASSET | NY | 11030 | |
| 10945952 | MILBROOK PROPERTIES LTD. | PASCAL SPAGNA | C/O MILBROON PROPERTIES LTD | 42 BAYVIEW AVE | | MANHASSET | NY | 11030 | |
| 10945824 | MILBROOK PROPERTIES LTD. | THOMAS LIPUMA | AVALON, BALLARD LLC | AVALON, BALLARD LLC | 685 W. EDGAR RD | LINDEN | NJ | 07036 | |
| 10947854 | MILBROOK PROPERTIES LTD. | THOMAS LIPUMA | C/O CANDET PROPERTIES INC | PO BOX 870 | | ALHAMBRA | CA | 91802 | |
| 10873240 | MILBURN, ERIC S. | Address on file | | | | | | | |
| 10878352 | MILBURN, TONY L. | Address on file | | | | | | | |
| 10840279 | MILBURNE, TERRY A. | Address on file | | | | | | | |
| 10874293 | MILCENT, PIREO | Address on file | | | | | | | |
| 10880460 | MILCHLING, MICHAEL A. | Address on file | | | | | | | |
| 10946176 | MILE HILL INVESTMENT GROUP | ROBERT TONG | ATTN STANLEY LAM | 5210 NE 8TH PLACE | | RENTON | WA | 98059 | |
| 10819774 | MILE HILL INVESTMENT GROUP LLC | ATTN STANLEY LAM | 5210 NE 8TH PLACE | | | RENTON | WA | 98059 | |
| 10817783 | MILES MEWHERTER | Address on file | | | | | | | |
| 10862482 | MILES MOODY, KIMBERLY A. | Address on file | | | | | | | |
| 10821123 | MILES, ARTHUR J. | Address on file | | | | | | | |
| 10826353 | MILES, BARRINGTON` T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10824593 | MILES, CHARLES E. | Address on file | | | | | | | |
| 10867831 | MILES, CHASE C. | Address on file | | | | | | | |
| 10890127 | MILES, DONOVAN A. | Address on file | | | | | | | |
| 10827307 | MILES, PAIGE S. | Address on file | | | | | | | |
| 10872821 | MILES, RAMONE J. | Address on file | | | | | | | |
| 10853983 | MILES, ROBERT P. | Address on file | | | | | | | |
| 10832702 | MILES, TERRENCE J. | Address on file | | | | | | | |
| 10829285 | MILES, TIFFANY | Address on file | | | | | | | |
| 10865537 | MILESKIE, JILLIAN | Address on file | | | | | | | |
| 10817939 | MILESTONE BORROWER LLC | C/O NEWMARK KNIGHT FRANK | PO BOX 13797 | | | DENVER | CO | 80201 | |
| 10945397 | MILESTONE COMPANY | MICHELLE PILGRIM | C/O NEWMARK KNIGHT FRANK | PO BOX 13797 | | DENVER | CO | 80201 | |
| 10945282 | MILESTONE COMPANY | TERRI MIZE | THE MARKET AT ESTRELLA FALLS | PO BOX 29698 | | PHOENIX | AZ | 85038-9698 | |
| 10819418 | MILESTONE DELAWARE KLEIN CROSSING SC LLC | PO BOX 203824 | | | | DALLAS | TX | 75320-3824 | |
| 10819417 | MILESTONE LANGHAM CREEK DEV LTD | 9800 RICHMOND AVE | SUITE 490 | | | HOUSTON | TX | 77042 | |
| 10819362 | MILESTONE RETAIL LEASING LLC | PO BOX 75434 | | | | CHARLOTTE | NC | 28275 | |
| 10942517 | Milestone Village | 21040 E FREDERICK ROAD | | | | GERMANTOWN | MD | 22033 | |
| 10883268 | MILEY, DEREK D. | Address on file | | | | | | | |
| 10883055 | MILEY, SCOTT A. | Address on file | | | | | | | |
| 10837921 | MILFORD COMMONS PARTNERS LLC | 678 REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208 | |
| 10835035 | MILGRIM, NICHOLAS R. | Address on file | | | | | | | |
| 10881969 | MILHOUS, CHASE W. | Address on file | | | | | | | |
| 10847179 | MILIEN, KEVIN F. | Address on file | | | | | | | |
| 10815587 | MILILANI TOWN CENTER LLC | C/O COLLIERS INTERNATIONAL | 95-1249 MEHEULA PARKWAY | SUITE 193 | | MILILANI | HI | 96789 | |
| 10873654 | MILINCIC, BOJAN | Address on file | | | | | | | |
| 10858004 | MILINER, JAYLON K. | Address on file | | | | | | | |
| 10816059 | MILITARY RESALE SOLUTIONS INC | 1533 TECHNOLOGY DR | SUITE 102 | | | CHESAPEAKE | VA | 23320 | |
| 10887030 | MILITELLO, NICHOLAS S. | Address on file | | | | | | | |
| 10852537 | MILITO, SARINA M. | Address on file | | | | | | | |
| 10880221 | MILJENOVIC, NATHANIEL J. | Address on file | | | | | | | |
| 10865536 | MILKO, ALLISON M. | Address on file | | | | | | | |
| 10863577 | MILKOVIC, ANDREW G. | Address on file | | | | | | | |
| 10819735 | MILL CREEK SQUARE | C/O WESTERN REALTY HOLDINGS LP | PO BOX 6989 | MSC 56088 | | PORTLAND | OR | 97228-6989 | |
| 10814070 | MILL POND VILLAGE | C/O EDENS & AVANT INVTMT LP | DEPT 2251 | PO BOX 822315 | | PHILADELPHIA | PA | 19182-2315 | |
| 10815992 | MILL STREET STATION LLC | C/O BLOCK REAL ESTATE SERVICES LLC | 700 WEST 47TH STREET | SUITE 200 | | KANSAS CITY | MO | 64112 | |
| 10944907 | MILL STREET STATION LLC | STEPHEN J BLOCK | C/O BLOCK REAL ESTATE SERVICES LLC | 700 WEST 47TH STREET | SUITE 200 | KANSAS CITY | MO | 64112 | |
| 10822261 | MILLA, GABRIEL J. | Address on file | | | | | | | |
| 10858989 | MILLAD, STEVEN M. | Address on file | | | | | | | |
| 10884265 | MILLAGER, CRYSTAL J. | Address on file | | | | | | | |
| 10851603 | MILLAN, CRYSTAL A. | Address on file | | | | | | | |
| 10883594 | MILLAN, DAVID | Address on file | | | | | | | |
| 10871922 | MILLAN, HECTOR F. | Address on file | | | | | | | |
| 10879784 | MILLAN, ISAAC | Address on file | | | | | | | |
| 10858003 | MILLAR, MELISSA S. | Address on file | | | | | | | |
| 10846254 | MILLARD, AARON T. | Address on file | | | | | | | |
| 10823822 | MILLARD, JASON L. | Address on file | | | | | | | |
| 10864583 | MILLARD, SAMUEL S. | Address on file | | | | | | | |
| 10842010 | MILLARE, JOSHUA | Address on file | | | | | | | |
| 10858002 | MILLARES, HANNA M. | Address on file | | | | | | | |
| 10866595 | MILLAY, RILEY J. | Address on file | | | | | | | |
| 10815984 | MILLCREEK MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10838015 | MILLEDGE, CHRISTOPHER W. | Address on file | | | | | | | |
| 10876258 | MILLEN, TERRANCE R. | Address on file | | | | | | | |
| 10880642 | MILLENSIFER, MARY A. | Address on file | | | | | | | |
| 10946840 | MILLER CAPITAL ADVISORY, INC | ANDREW MILLER | IMI MIRACLE MALL LLC | PO BOX 844711 | | LOS ANGELES | CA | 90084-4711 | |
| 10863095 | MILLER CREATIVE GROUP | 1040 FIFTH AVENUE | 2ND FLOOR | | | PITTSBURGH | PA | 15219 | |
| 10877246 | MILLER II, ADAM S. | Address on file | | | | | | | |
| 10945177 | MILLER ROAD PLAZA | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10851602 | MILLER, ABIGAIL E. | Address on file | | | | | | | |
| 10842239 | MILLER, ADAM D. | Address on file | | | | | | | |
| 10854350 | MILLER, ADAM M. | Address on file | | | | | | | |
| 10869546 | MILLER, ADRIANNAH O. | Address on file | | | | | | | |
| 10842238 | MILLER, ALEX L. | Address on file | | | | | | | |
| 10880641 | MILLER, ALEXANDER M. | Address on file | | | | | | | |
| 10826427 | MILLER, ALEXANDER T. | Address on file | | | | | | | |
| 10877587 | MILLER, ALEXIS N. | Address on file | | | | | | | |
| 10852536 | MILLER, ALEXIS T. | Address on file | | | | | | | |
| 10835700 | MILLER, ALLISON M. | Address on file | | | | | | | |
| 10865535 | MILLER, ALYSSA P. | Address on file | | | | | | | |
| 10853480 | MILLER, AMIRA M. | Address on file | | | | | | | |
| 10848474 | MILLER, AMY N. | Address on file | | | | | | | |
| 10858988 | MILLER, ANDREW J. | Address on file | | | | | | | |
| 10877961 | MILLER, ANDREW J. | Address on file | | | | | | | |
| 10847919 | MILLER, ANNE M. | Address on file | | | | | | | |
| 10836221 | MILLER, ASHLEY L. | Address on file | | | | | | | |
| 10889307 | MILLER, ASHLEY M. | Address on file | | | | | | | |
| 10881968 | MILLER, ASHTON M. | Address on file | | | | | | | |
| 10840675 | MILLER, AUDREY B. | Address on file | | | | | | | |
| 10846253 | MILLER, AUSTEN J. | Address on file | | | | | | | |
| 10874161 | MILLER, AUSTIN | Address on file | | | | | | | |
| 10889306 | MILLER, AUSTIN P. | Address on file | | | | | | | |
| 10841544 | MILLER, AUTRA S. | Address on file | | | | | | | |
| 10851601 | MILLER, BARBARA J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835313 | MILLER, BENJAMIN J. | Address on file | | | | | | | |
| 10820172 | MILLER, BENJAMIN T. | Address on file | | | | | | | |
| 10847178 | MILLER, BLAKE A. | Address on file | | | | | | | |
| 10841543 | MILLER, BLAKE P. | Address on file | | | | | | | |
| 10864582 | MILLER, BRANDAN L. | Address on file | | | | | | | |
| 10887754 | MILLER, BRANDI L. | Address on file | | | | | | | |
| 10828344 | MILLER, BRANDON J. | Address on file | | | | | | | |
| 10840278 | MILLER, BRANDON J. | Address on file | | | | | | | |
| 10846252 | MILLER, BRANDY G. | Address on file | | | | | | | |
| 10841542 | MILLER, BRIAN D. | Address on file | | | | | | | |
| 10853479 | MILLER, BRICE A. | Address on file | | | | | | | |
| 10866594 | MILLER, BRODY J. | Address on file | | | | | | | |
| 10829397 | MILLER, BRYAN | Address on file | | | | | | | |
| 10853478 | MILLER, BRYAN O. | Address on file | | | | | | | |
| 10858987 | MILLER, C.MAXWELL | Address on file | | | | | | | |
| 10864581 | MILLER, CAMERON A. | Address on file | | | | | | | |
| 10865113 | MILLER, CAMERON D. | Address on file | | | | | | | |
| 10860019 | MILLER, CARLA L. | Address on file | | | | | | | |
| 10878135 | MILLER, CASEY L. | Address on file | | | | | | | |
| 10858001 | MILLER, CHARLES H. | Address on file | | | | | | | |
| 10826783 | MILLER, CHELSEA M. | Address on file | | | | | | | |
| 10881411 | MILLER, CHELSIE N. | Address on file | | | | | | | |
| 10847918 | MILLER, CHONTEL | Address on file | | | | | | | |
| 10885783 | MILLER, CHRIS M. | Address on file | | | | | | | |
| 10863246 | MILLER, CHRISTIAN J. | Address on file | | | | | | | |
| 10869187 | MILLER, CHRISTOPHER L. | Address on file | | | | | | | |
| 10825188 | MILLER, CHRISTOPHER M. | Address on file | | | | | | | |
| 10834722 | MILLER, CHRISTOPHER R. | Address on file | | | | | | | |
| 10867445 | MILLER, CODY A. | Address on file | | | | | | | |
| 10867444 | MILLER, CODY J. | Address on file | | | | | | | |
| 10860839 | MILLER, CODY J. | Address on file | | | | | | | |
| 10872820 | MILLER, COLIN P. | Address on file | | | | | | | |
| 10840674 | MILLER, CONNOR M. | Address on file | | | | | | | |
| 10831457 | MILLER, CONRAD | Address on file | | | | | | | |
| 10831250 | MILLER, CORA L. | Address on file | | | | | | | |
| 10883054 | MILLER, COTY J. | Address on file | | | | | | | |
| 10870242 | MILLER, COURTNEY R. | Address on file | | | | | | | |
| 10883053 | MILLER, DALE I. | Address on file | | | | | | | |
| 10878351 | MILLER, DAVID J. | Address on file | | | | | | | |
| 10865534 | MILLER, DEADRA L. | Address on file | | | | | | | |
| 10863245 | MILLER, DEMETRIUS L. | Address on file | | | | | | | |
| 10878350 | MILLER, DEREK D. | Address on file | | | | | | | |
| 10830614 | MILLER, DERRIK N. | Address on file | | | | | | | |
| 10865533 | MILLER, DETIRA N. | Address on file | | | | | | | |
| 10882846 | MILLER, DEVON M. | Address on file | | | | | | | |
| 10882557 | MILLER, DYLAN T. | Address on file | | | | | | | |
| 10828880 | MILLER, EMILY E. | Address on file | | | | | | | |
| 10841541 | MILLER, EMILY E. | Address on file | | | | | | | |
| 10847917 | MILLER, ERIC D. | Address on file | | | | | | | |
| 10867443 | MILLER, ERIC M. | Address on file | | | | | | | |
| 10860838 | MILLER, ERIC M. | Address on file | | | | | | | |
| 10873653 | MILLER, ERIN C. | Address on file | | | | | | | |
| 10847916 | MILLER, ERIN N. | Address on file | | | | | | | |
| 10856341 | MILLER, EVANGELINE M. | Address on file | | | | | | | |
| 10870991 | MILLER, GEORGIA M. | Address on file | | | | | | | |
| 10827098 | MILLER, GLENN A. | Address on file | | | | | | | |
| 10882556 | MILLER, GRACE S. | Address on file | | | | | | | |
| 10858986 | MILLER, GRAHAM J. | Address on file | | | | | | | |
| 10853982 | MILLER, GRANT A. | Address on file | | | | | | | |
| 10832701 | MILLER, GREGORY T. | Address on file | | | | | | | |
| 10865532 | MILLER, HANNAH C. | Address on file | | | | | | | |
| 10865112 | MILLER, HARVEY DON | Address on file | | | | | | | |
| 10840673 | MILLER, HIKARI A. | Address on file | | | | | | | |
| 10837188 | MILLER, HOPE D. | Address on file | | | | | | | |
| 10839190 | MILLER, IMMANUEL J. | Address on file | | | | | | | |
| 10866102 | MILLER, ISAIAH R. | Address on file | | | | | | | |
| 10888149 | MILLER, JACIE A. | Address on file | | | | | | | |
| 10841540 | MILLER, JACOB C. | Address on file | | | | | | | |
| 10847177 | MILLER, JAMES R. | Address on file | | | | | | | |
| 10830957 | MILLER, JAMES S. | Address on file | | | | | | | |
| 10882555 | MILLER, JARED L. | Address on file | | | | | | | |
| 10862060 | MILLER, JEAN | Address on file | | | | | | | |
| 10870990 | MILLER, JEFFREY S. | Address on file | | | | | | | |
| 10873296 | MILLER, JENNA M. | Address on file | | | | | | | |
| 10876257 | MILLER, JENNIFER R. | Address on file | | | | | | | |
| 10853913 | MILLER, JESSE J. | Address on file | | | | | | | |
| 10867442 | MILLER, JOHN A. | Address on file | | | | | | | |
| 10873652 | MILLER, JOHN F. | Address on file | | | | | | | |
| 10854349 | MILLER, JOHN G. | Address on file | | | | | | | |
| 10867441 | MILLER, JOSH C. | Address on file | | | | | | | |
| 10882263 | MILLER, JOSHUA C. | Address on file | | | | | | | |
| 10836220 | MILLER, JOSHUA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840672 | MILLER, JOSHUA R. | Address on file | | | | | | | |
| 10831249 | MILLER, JUAN P. | Address on file | | | | | | | |
| 10890433 | MILLER, JUSTYS C. | Address on file | | | | | | | |
| 10863792 | MILLER, KADASHIA M. | Address on file | | | | | | | |
| 10836219 | MILLER, KAIDEN L. | Address on file | | | | | | | |
| 10869908 | MILLER, KATHERINE M. | Address on file | | | | | | | |
| 10863590 | MILLER, KATHLEEN L. | Address on file | | | | | | | |
| 10870989 | MILLER, KAY CEE L. | Address on file | | | | | | | |
| 10846251 | MILLER, KAYSHA L. | Address on file | | | | | | | |
| 10878349 | MILLER, KEITH T. | Address on file | | | | | | | |
| 10861678 | MILLER, KELSEY | Address on file | | | | | | | |
| 10841539 | MILLER, KEVIN C. | Address on file | | | | | | | |
| 10841538 | MILLER, KEVIN R. | Address on file | | | | | | | |
| 10834171 | MILLER, KIM G. | Address on file | | | | | | | |
| 10830310 | MILLER, KRISTIN L. | Address on file | | | | | | | |
| 10884995 | MILLER, KRYSTLE N. | Address on file | | | | | | | |
| 10848200 | MILLER, KYLE A. | Address on file | | | | | | | |
| 10863791 | MILLER, LAKISHIA C. | Address on file | | | | | | | |
| 10866593 | MILLER, LAMIA L. | Address on file | | | | | | | |
| 10872819 | MILLER, LAURA K. | Address on file | | | | | | | |
| 10852535 | MILLER, LAUREN A. | Address on file | | | | | | | |
| 10882262 | MILLER, LAUREN M. | Address on file | | | | | | | |
| 10860490 | MILLER, LAVAR D. | Address on file | | | | | | | |
| 10857208 | MILLER, LAWRENCE E. | Address on file | | | | | | | |
| 10845423 | MILLER, LEONARD C. | Address on file | | | | | | | |
| 10860837 | MILLER, LORI G. | Address on file | | | | | | | |
| 10824412 | MILLER, MADELINE M. | Address on file | | | | | | | |
| 10851600 | MILLER, MADISON B. | Address on file | | | | | | | |
| 10852534 | MILLER, MARCUS E. | Address on file | | | | | | | |
| 10858985 | MILLER, MARIAH A. | Address on file | | | | | | | |
| 10850197 | MILLER, MARIALENA M. | Address on file | | | | | | | |
| 10868628 | MILLER, MARK | Address on file | | | | | | | |
| 10866592 | MILLER, MARKI A. | Address on file | | | | | | | |
| 10828115 | MILLER, MARKISHA L. | Address on file | | | | | | | |
| 10866591 | MILLER, MARTA F. | Address on file | | | | | | | |
| 10841120 | MILLER, MARTIN C. | Address on file | | | | | | | |
| 10840671 | MILLER, MARTIN F. | Address on file | | | | | | | |
| 10870988 | MILLER, MATTHEW J. | Address on file | | | | | | | |
| 10876858 | MILLER, MATTHEW J. | Address on file | | | | | | | |
| 10834721 | MILLER, MAXIMILLIAN G. | Address on file | | | | | | | |
| 10860435 | MILLER, MEGAN J. | Address on file | | | | | | | |
| 10830309 | MILLER, MELISSA L. | Address on file | | | | | | | |
| 10832373 | MILLER, MEREDITH K. | Address on file | | | | | | | |
| 10870987 | MILLER, MICHAEL A. | Address on file | | | | | | | |
| 10845422 | MILLER, MICHAEL A. | Address on file | | | | | | | |
| 10851352 | MILLER, MICHAEL A. | Address on file | | | | | | | |
| 10839822 | MILLER, MICHAEL B. | Address on file | | | | | | | |
| 10839821 | MILLER, MICHAEL J. | Address on file | | | | | | | |
| 10858000 | MILLER, MICHAEL L. | Address on file | | | | | | | |
| 10877245 | MILLER, MICHAEL L. | Address on file | | | | | | | |
| 10858521 | MILLER, MICHAEL P. | Address on file | | | | | | | |
| 10851599 | MILLER, MICHAEL R. | Address on file | | | | | | | |
| 10851598 | MILLER, MICHAEL S. | Address on file | | | | | | | |
| 10857999 | MILLER, MICHAEL T. | Address on file | | | | | | | |
| 10850804 | MILLER, MITCHELL D. | Address on file | | | | | | | |
| 10877586 | MILLER, MONICA J. | Address on file | | | | | | | |
| 10883052 | MILLER, NASH R. | Address on file | | | | | | | |
| 10870241 | MILLER, NICHOLAS A. | Address on file | | | | | | | |
| 10832372 | MILLER, NICHOLAS J. | Address on file | | | | | | | |
| 10839189 | MILLER, NICHOLAS M. | Address on file | | | | | | | |
| 10879013 | MILLER, NOAH D. | Address on file | | | | | | | |
| 10824903 | MILLER, NORMAN | Address on file | | | | | | | |
| 10881967 | MILLER, NORMAN S. | Address on file | | | | | | | |
| 10854348 | MILLER, PAUL W. | Address on file | | | | | | | |
| 10845421 | MILLER, RACHAEL R. | Address on file | | | | | | | |
| 10841176 | MILLER, RACHEL K. | Address on file | | | | | | | |
| 10889305 | MILLER, RACHEL L. | Address on file | | | | | | | |
| 10850803 | MILLER, REGINEXE D. | Address on file | | | | | | | |
| 10873651 | MILLER, RENE E. | Address on file | | | | | | | |
| 10842778 | MILLER, RHONDA | Address on file | | | | | | | |
| 10841537 | MILLER, RILEY N. | Address on file | | | | | | | |
| 10831966 | MILLER, ROBERT D. | Address on file | | | | | | | |
| 10840670 | MILLER, ROBERT J. | Address on file | | | | | | | |
| 10847915 | MILLER, RYAN W. | Address on file | | | | | | | |
| 10858628 | MILLER, SANDRA F. | Address on file | | | | | | | |
| 10836744 | MILLER, SARAH J. | Address on file | | | | | | | |
| 10888022 | MILLER, SCOTT E. | Address on file | | | | | | | |
| 10832371 | MILLER, SERENITY S. | Address on file | | | | | | | |
| 10872818 | MILLER, SHAWN A. | Address on file | | | | | | | |
| 10836218 | MILLER, STEFAN A. | Address on file | | | | | | | |
| 10880640 | MILLER, STEPHANIE A. | Address on file | | | | | | | |
| 10863244 | MILLER, STEPHANIE B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876857 | MILLER, STEPHEN J. | Address on file | | | | | | | |
| 10832700 | MILLER, STEPHEN V. | Address on file | | | | | | | |
| 10846250 | MILLER, STEVEN E. | Address on file | | | | | | | |
| 10885379 | MILLER, STEVEN K. | Address on file | | | | | | | |
| 10841175 | MILLER, STEVEN L. | Address on file | | | | | | | |
| 10881965 | MILLER, STEVEN M. | Address on file | | | | | | | |
| 10878030 | MILLER, TANNER B. | Address on file | | | | | | | |
| 10881769 | MILLER, TEISHA L. | Address on file | | | | | | | |
| 10885782 | MILLER, TESSA J. | Address on file | | | | | | | |
| 10857998 | MILLER, TIFFANY R. | Address on file | | | | | | | |
| 10868437 | MILLER, TJ M. | Address on file | | | | | | | |
| 10843240 | MILLER, TRAY | Address on file | | | | | | | |
| 10857997 | MILLER, VALERIE K. | Address on file | | | | | | | |
| 10843666 | MILLER-HILTO, ASHLEY C. | Address on file | | | | | | | |
| 10826306 | MILLER-WING, TAYLOR J. | Address on file | | | | | | | |
| 10874150 | MILLESTONE CORP | 17 HERRICKS ROAD | | | | WILLISTONE PARK | NY | 11596 | |
| 10881410 | MILLETARY, TROY S. | Address on file | | | | | | | |
| 10839188 | MILLETTE, COLTON K. | Address on file | | | | | | | |
| 10829681 | MILLETTE, KATHERINE A. | Address on file | | | | | | | |
| 10857996 | MILLICAN, JAYCE D. | Address on file | | | | | | | |
| 10838704 | MILLICAN, SHALLON G. | Address on file | | | | | | | |
| 10875853 | MILLIGAN, BRANDON J. | Address on file | | | | | | | |
| 10885245 | MILLIGAN, MATTHEW | Address on file | | | | | | | |
| 10875454 | MILLIGAN, SHELLYANN S. | Address on file | | | | | | | |
| 10884447 | MILLIGAN, TIFFANY R. | Address on file | | | | | | | |
| 10825515 | MILLIMACI, KURT J. | Address on file | | | | | | | |
| 10840669 | MILLIRON, LEVI P. | Address on file | | | | | | | |
| 10827844 | MILLIRON, SAMANTHA A. | Address on file | | | | | | | |
| 10890215 | MILLIS, CHAD M. | Address on file | | | | | | | |
| 10858984 | MILLNER, ELTON D. | Address on file | | | | | | | |
| 10829535 | MILLROCK AVIATION FINANCIAL, L.L.C. | 83 WOOSTER HEIGHTS ROAD, | | | | DANBURY | CT | 06810 | |
| 10829534 | MILLROCK AVIATION FINANCIAL, L.L.C. | 83 WOOSTER HEIGHTS ROAD, | | | | DANBURY | MT | 06810 | |
| 10886804 | MILLROCK AVIATION FINANCIAL, L.L.C. | PO BOX 35713 | | | | BILLINGS | MT | 59107-5713 | |
| 10886691 | MILLS JAMES | Address on file | | | | | | | |
| 10873650 | MILLS, ALLAN G. | Address on file | | | | | | | |
| 10878732 | MILLS, ANDREW C. | Address on file | | | | | | | |
| 10827097 | MILLS, ANDREW L. | Address on file | | | | | | | |
| 10871921 | MILLS, BETHANY V. | Address on file | | | | | | | |
| 10840668 | MILLS, BRANDON H. | Address on file | | | | | | | |
| 10821381 | MILLS, CANDACE G. | Address on file | | | | | | | |
| 10834170 | MILLS, CARL M. | Address on file | | | | | | | |
| 10846249 | MILLS, CHARLES T. | Address on file | | | | | | | |
| 10860018 | MILLS, DAMOAN K. | Address on file | | | | | | | |
| 10843092 | MILLS, DAN L. | Address on file | | | | | | | |
| 10830956 | MILLS, DANIEL J. | Address on file | | | | | | | |
| 10872817 | MILLS, DANIEL W. | Address on file | | | | | | | |
| 10847176 | MILLS, DARIUS R. | Address on file | | | | | | | |
| 10848657 | MILLS, DAWN M. | Address on file | | | | | | | |
| 10833113 | MILLS, DIAMOND D. | Address on file | | | | | | | |
| 10837478 | MILLS, ERIC A. | Address on file | | | | | | | |
| 10868069 | MILLS, ERIC J. | Address on file | | | | | | | |
| 10872816 | MILLS, ERNEST S. | Address on file | | | | | | | |
| 10835974 | MILLS, FRANKLIN D. | Address on file | | | | | | | |
| 10878731 | MILLS, GERALD D. | Address on file | | | | | | | |
| 10841536 | MILLS, HANNAH M. | Address on file | | | | | | | |
| 10853477 | MILLS, HARLAN A. | Address on file | | | | | | | |
| 10864580 | MILLS, JAMIESON D. | Address on file | | | | | | | |
| 10873649 | MILLS, KASEY L. | Address on file | | | | | | | |
| 10835699 | MILLS, KENTRELL R. | Address on file | | | | | | | |
| 10842030 | MILLS, MARSHALL | Address on file | | | | | | | |
| 10836217 | MILLS, MATTHEW A. | Address on file | | | | | | | |
| 10871920 | MILLS, MATTHEW R. | Address on file | | | | | | | |
| 10839820 | MILLS, MICHELLE A. | Address on file | | | | | | | |
| 10833934 | MILLS, MISTY M. | Address on file | | | | | | | |
| 10890074 | MILLS, MITCHELL T. | Address on file | | | | | | | |
| 10881964 | MILLS, PATRICK R. | Address on file | | | | | | | |
| 10868068 | MILLS, RAMA D. | Address on file | | | | | | | |
| 10879299 | MILLS, RILEY J. | Address on file | | | | | | | |
| 10889275 | MILLS, SHELLEY L. | Address on file | | | | | | | |
| 10846248 | MILLS, TIAHANA E. | Address on file | | | | | | | |
| 10854347 | MILLS, TOMMY L. | Address on file | | | | | | | |
| 10841535 | MILLS, TREVON M. | Address on file | | | | | | | |
| 10873648 | MILLS, TYLER D. | Address on file | | | | | | | |
| 10871919 | MILLS, ZACHARY J. | Address on file | | | | | | | |
| 10858983 | MILLS, ZACHARY L. | Address on file | | | | | | | |
| 10885781 | MILLSAP, JACK W. | Address on file | | | | | | | |
| 10876856 | MILLSAP, LAUREN A. | Address on file | | | | | | | |
| 10864579 | MILLSAP, MEAGAN B. | Address on file | | | | | | | |
| 10845861 | MILLWOOD, MISTY A. | Address on file | | | | | | | |
| 10835698 | MILNE, NICHOLAS E. | Address on file | | | | | | | |
| 11072555 | Milner Sports LLC | Danielle Casa, Business Assistant | 11681 Voyager Parkway Ste 120 | | | Colorado Springs | CO | 80921 | |
| 11072555 | Milner Sports LLC | PO Box 1973 | | | | Monument | CO | 80132 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10859576 | MILNER, ANDREW R. | Address on file | | | | | | | |
| 10862706 | MILNER, CHRISTOPHER J. | Address on file | | | | | | | |
| 10860836 | MILNER, DREW B. | Address on file | | | | | | | |
| 10853476 | MILNER, ETHAN B. | Address on file | | | | | | | |
| 10860017 | MILNER, JACOB O. | Address on file | | | | | | | |
| 10830035 | MILNER, NICKOLAS J. | Address on file | | | | | | | |
| 10863790 | MILNICK, MATTHEW T. | Address on file | | | | | | | |
| 10876256 | MILONE, ASHLEIGH E. | Address on file | | | | | | | |
| 10887323 | MILONE, SCHUYLAR G. | Address on file | | | | | | | |
| 10813084 | MILPITAS MILLS LP | PO BOX 409714 | | | | ATLANTA | GA | 30384-9714 | |
| 10853475 | MILSAP, DEREK R. | Address on file | | | | | | | |
| 10835034 | MILSTEAD, BRENDEN G. | Address on file | | | | | | | |
| 10875108 | MILTON HYDRO DISTRIBUTION INC | 200 CHISHOLM DR | | | | MILTON | ON | L9T 3G9 | CANADA |
| 10884678 | MILTON, CHRISTAL E. | Address on file | | | | | | | |
| 10879463 | MILTON, DARIUS | Address on file | | | | | | | |
| 10832699 | MILTON, DESHAWN T. | Address on file | | | | | | | |
| 10863789 | MILTON, MAURTICE E. | Address on file | | | | | | | |
| 10855698 | Milton, ON | Attn: City Attorney | 150 Mary Street | | | Milton | ON | L9T 6Z5 | Canada |
| 10847175 | MILTZ, HAYDEN A. | Address on file | | | | | | | |
| 10857207 | MILUNIC, MICHAEL A. | Address on file | | | | | | | |
| 10820674 | Milwaukee County, WI | Attn: Consumer Protection Division | Milwaukee County Courthouse | Room 306 | 901 N. 9th Street | Milwaukee | WI | 53233 | |
| 10814141 | MIMCO INC | 6500 MONTANA AVENUE | | | | EL PASO | TX | 79925 | |
| 10814142 | MIMCO INC | 6500 MONTANA | | | | EL PASO | TX | 79925 | |
| 10946833 | MIMCO, INC. | ROBERT AYOUB | MIMCO INC | 6500 MONTANA | | EL PASO | TX | 79925 | |
| 10945156 | MIMCO, INC. | TROY MARCUS | EAST RIVERSIDE RETAIL LLC | C/O CIELO PROPERTY SERVICES LLC | 823 CONGRESS AVENUE, SUITE 600 | AUSTIN | TX | 78701 | |
| 10842777 | MIMS, ALIMA S. | Address on file | | | | | | | |
| 10883635 | MIMS, CARLTON | Address on file | | | | | | | |
| 10874292 | MIMS, ISIAH J. | Address on file | | | | | | | |
| 10848966 | MIMS, JAY R. | Address on file | | | | | | | |
| 10830955 | MIMS, MARQUEZ S. | Address on file | | | | | | | |
| 10837187 | MIMS, ROBERT A. | Address on file | | | | | | | |
| 10941850 | MIN JAE LEE AND JEEWON SONG | 17026 Purche Ave. | | | | TORRANCE | CA | 90504 | |
| 10824042 | MIN, JOSEPH H. | Address on file | | | | | | | |
| 10836743 | MINAKER, SETH S. | Address on file | | | | | | | |
| 10878029 | MINARD, LAURIE A. | Address on file | | | | | | | |
| 10857995 | MINARD, MELISSA A. | Address on file | | | | | | | |
| 10884225 | MINAYA GOMEZ, JONATHAN | Address on file | | | | | | | |
| 10856137 | MINAYA, CHRISTOPHER L. | Address on file | | | | | | | |
| 10841534 | MINAYA, LENNY A. | Address on file | | | | | | | |
| 10843239 | MINCEY, CLAY | Address on file | | | | | | | |
| 10851186 | MINCEY, COLBYLEE A. | Address on file | | | | | | | |
| 10880459 | MINCH, CHRISTOPHER I. | Address on file | | | | | | | |
| 10880965 | MINCHEW, KATHRYN E. | Address on file | | | | | | | |
| 10868586 | MIN-CHI HSIEH | Address on file | | | | | | | |
| 10826352 | MINEHAN, GABRIELLE R. | Address on file | | | | | | | |
| 10815834 | MINELY GARCIA ROSA | ESCANELLAS & JUAN, PSC | ATTN: ANIBAL ESCANELLAS RIVERA | 204 DOMENECH AVE. | | SAN JUAN | PR | 00918 | |
| 10858982 | MINEMIER, ERIC S. | Address on file | | | | | | | |
| 10865531 | MINEO, JESSICA L. | Address on file | | | | | | | |
| 10824475 | MINER, BRITTNEY L. | Address on file | | | | | | | |
| 10852533 | MINER, MICHAEL T. | Address on file | | | | | | | |
| 10871918 | MINER, MICHELE N. | Address on file | | | | | | | |
| 10825675 | MINER, WILLIAM R. | Address on file | | | | | | | |
| 10829850 | MINES JONES, RAJE A. | Address on file | | | | | | | |
| 10839472 | MINETT, DAMILOLA A. | Address on file | | | | | | | |
| 10865530 | MINGO, NAKETTA L. | Address on file | | | | | | | |
| 10883586 | MINGO, RAE O. | Address on file | | | | | | | |
| 10847174 | MINGO, SHEILA L. | Address on file | | | | | | | |
| 10826897 | MINGOES, JAMES A. | Address on file | | | | | | | |
| 10833565 | MINGOIA, JOHN S. | Address on file | | | | | | | |
| 10848809 | MINGOT, AISHA | Address on file | | | | | | | |
| 10838109 | MINGS GROTTE, KAIDEN M. | Address on file | | | | | | | |
| 10827615 | MINH, ANDY | Address on file | | | | | | | |
| 10843091 | MINI, ALEC J. | Address on file | | | | | | | |
| 10880964 | MINIACI, ANTHONY F. | Address on file | | | | | | | |
| 10870240 | MINIACI, MATTHEW W. | Address on file | | | | | | | |
| 10833112 | MINICH, WALTER L. | Address on file | | | | | | | |
| 10835203 | MINICHILLI, NICK A. | Address on file | | | | | | | |
| 10880963 | MINICHINO, FRANK G. | Address on file | | | | | | | |
| 10843945 | MINICUCCI, DOMINIC S. | Address on file | | | | | | | |
| 10889826 | MINIDOKA COUNTY SHERIFFS OFFICE | PO BOX 368 | | | | RUPERT | ID | 83350 | |
| 10821594 | MINISTER OF FINANCE | 200 CHEMIN SAINTE FOY 11TH ETAGE | | | | QUEBEC | QC | G1R 4X6 | CANADA |
| 10835551 | MINISTER OF FINANCE | 700 N CHRISTINA STREET | | | | SARNIA | ON | N7V 3C2 | CANADA |
| 10828247 | MINISTER OF FINANCE | CLERK OF THE SARNIA SMALL | CLAIMS COURT | 700 N CHRISTINA ST | | SARNIA | ON | N7V 3C2 | CANADA |
| 10890053 | MINISTER OF FINANCE | PO BOX 200 | | | | REGINA | SK | S4P 2Z6 | CANADA |
| 10889139 | MINISTER OF FINANCE | PO BOX 9443 | | | | VICTORIA | BC | V8W 9V7 | CANADA |
| 10870704 | MINISTER OF FINANCE | REVENUE DIVISION | 2350 ALBERT STREET | | | REGINA | SK | S4P 4A6 | CANADA |
| 10849226 | MINISTER OF FINANCE MANITOBA | 101-401 YORK AVENUE | | | | WINNIPEG | MB | R3C 0P8 | CANADA |
| 10883964 | MINISTER OF REVENUE OF QUEBEC | 2665 KINGWEST | | | | SHERBROOKE | QC | J1L 2H5 | CANADA |
| 10837961 | MINISTER OF REVENUE QUEBEC | 3 COMPLEXE DESJARDINS | | | | MONTREAL | QC | H5B 1A4 | CANADA |
| 10888414 | MINK, GEENA E. | Address on file | | | | | | | |
| 10852058 | MINKER, CYNTHIA B. | Address on file | | | | | | | |
| 10888021 | MINKIN, AMBER J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10847173 | MINKLER, ABRAHAM | Address on file | | | | | | | |
| 10881176 | MINNARD, KAITLYN G. | Address on file | | | | | | | |
| 10834169 | MINNE, BROC A. | Address on file | | | | | | | |
| 10827737 | MINNEAPOLIS FINANCE DEPT | LICENSE/CONSUMER SERVICES | 350 SOUTH 5TH ST | | | MINNEAPOLIS | MN | 55415 | |
| 10827741 | MINNEAPOLIS FINANCE DEPT | LICENSE/CONSUMER SERVICES | 350 SOUTH 5TH ST | ROOM 1-C | | MINNEAPOLIS | MN | 55415 | |
| 10817424 | MINNEAPOLIS INCOME PARTNERS LLC | C/O MENLO EQUITIES AR | 2765 SAND HILL ROAD | SUITE 200 | | MENLO PARK | CA | 94025 | |
| 10825827 | MINNECI, PATRICK | Address on file | | | | | | | |
| 10884545 | MINNELLI, TIMOTHY R. | Address on file | | | | | | | |
| 10831713 | MINNESOTA DEPARTMENT OF AGRICULTURE | 625 ROBERT STREET NORTH | | | | ST PAUL | MN | 55155 | |
| 10862306 | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST | | | | ST. PAUL | MN | 55101-2198 | |
| 10820225 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | |
| 10862317 | MINNESOTA DEPARTMENT OF REVENUE | SALES AND USE TAX | PO BOX 64622 | | | ST PAUL | MN | 55164-0622 | |
| 10890586 | MINNESOTA DEPT OF AGRICULTURE | CASHIER | 625 ROBERT STREET NORTH | | | ST PAUL | MN | 55155-2538 | |
| 10834570 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | P.O. BOX 455 | | | ROSEMOUNT | MN | 55068 | |
| 10888797 | MINNESOTA ENERGY RESOURCES | PO BOX 6040 | | | | CAROL STREAM | IL | 60197 | |
| 10833388 | MINNESOTA REVENUE | 600 NORTH ROBERT STREET | | | | ST PAUL | MN | 55146-6500 | |
| 10887944 | MINNESOTA REVENUE | PO BOX 64564 | | | | ST PAUL | MN | 55164-0564 | |
| 10868936 | MINNESOTA VALLEY ELEC COOP | 1801 PARKVIEW DR | | | | SHOREVIEW | MN | 55126 | |
| 10886906 | MINNESOTA VALLEY ELEC COOP | PO BOX 77024 | | | | MINNEAPOLIS | MN | 55480 | |
| 10853924 | MINNETI, LORI J. | Address on file | | | | | | | |
| 10827096 | MINNICK, BETH A. | Address on file | | | | | | | |
| 10824716 | MINNICK, JAKE A. | Address on file | | | | | | | |
| 10853474 | MINNICK, JOSH M. | Address on file | | | | | | | |
| 10881175 | MINNICK, WILLIAM J. | Address on file | | | | | | | |
| 10874072 | MINNIFIELD, MAX | Address on file | | | | | | | |
| 10855930 | MINNIFIELD, SHAQUILLE O. | Address on file | | | | | | | |
| 10824715 | MINNOW, EMMANUEL | Address on file | | | | | | | |
| 10879012 | MINO, SAMUEL E. | Address on file | | | | | | | |
| 10839819 | MINOR, COURTNEY L. | Address on file | | | | | | | |
| 10847172 | MINOR, DERYLL D. | Address on file | | | | | | | |
| 10868436 | MINOR, JANINE | Address on file | | | | | | | |
| 10887897 | MINOR, JASMINE A. | Address on file | | | | | | | |
| 10828879 | MINOR, JEREMY K. | Address on file | | | | | | | |
| 10866101 | MINOR, REBECCA L. | Address on file | | | | | | | |
| 10835312 | MINOR, SHURHONDA N. | Address on file | | | | | | | |
| 10865529 | MINOR, TIANDRA L. | Address on file | | | | | | | |
| 10823903 | MINOR, TRAVIS C. | Address on file | | | | | | | |
| 10875683 | MINSHALL, STEFANIE L. | Address on file | | | | | | | |
| 10826704 | MINSON, MCKAYLA L. | Address on file | | | | | | | |
| 10858981 | MINSON, RONALD T. | Address on file | | | | | | | |
| 10829849 | MINSTER, NICHOLAS T. | Address on file | | | | | | | |
| 10819393 | MINT HILL PARTNERS LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 10813333 | MINTEL INTERNATIONAL GROUP | DEPT CH 19696 | | | | PALATINE | IL | 60055-9696 | |
| 10847914 | MINTH, TYLER C. | Address on file | | | | | | | |
| 10857206 | MINTON, FREDERIC L. | Address on file | | | | | | | |
| 10823022 | MINTON, WILLIAM A. | Address on file | | | | | | | |
| 10817657 | MINTZ GROUP | PO BOX 9463 | | | | NEW YORK | NY | 10087-9463 | |
| 10877585 | MINTZ, CAMERON D. | Address on file | | | | | | | |
| 10818351 | MINUTEMAN PRESS | 905 LIBERTY AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 10828343 | MINZEY, CHARLES A. | Address on file | | | | | | | |
| 10857205 | MIONSKE, KENNETH R. | Address on file | | | | | | | |
| 10814894 | MIQ GLOBAL LLC | 32344 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0323 | |
| 10826896 | MIRABAL, ANDIE E. | Address on file | | | | | | | |
| 10838412 | MIRABELLI, MICHAEL F. | Address on file | | | | | | | |
| 10834840 | MIRABILE, KRISTIAN J. | Address on file | | | | | | | |
| 10818729 | MIRACLE MILE PROPERTIES LP | 4221 WILSHIRE BLVD | SUITE 480 | | | LOS ANGELES | CA | 90010 | |
| 10948338 | MIRAGE MARKETPLACE PARTNERS ONE LLC | 567 SAN NICOLAS DRIVE | #130 | | | NEWPORT BEACH | CA | 92660 | |
| 10883051 | MIRAGLIA, ROCCO | Address on file | | | | | | | |
| 10874291 | MIRAL, MARK M. | Address on file | | | | | | | |
| 10870239 | MIRAMONTES, ABRAHAM | Address on file | | | | | | | |
| 10870238 | MIRAMONTES, ANTONIO | Address on file | | | | | | | |
| 10869938 | MIRAMONTES, APRIL D. | Address on file | | | | | | | |
| 10831993 | MIRAMONTES, CARLOS E. | Address on file | | | | | | | |
| 10849837 | MIRAMONTES, HUNTER N. | Address on file | | | | | | | |
| 10829848 | MIRAMONTES, JACOB R. | Address on file | | | | | | | |
| 10858980 | MIRAMONTES, MANNY | Address on file | | | | | | | |
| 10862356 | MIRANDA CORONADO, JOSHUAH A. | Address on file | | | | | | | |
| 10863521 | MIRANDA II, VLADIMIR | Address on file | | | | | | | |
| 10890073 | MIRANDA, ADRIAN E. | Address on file | | | | | | | |
| 10870986 | MIRANDA, ALEXIS A. | Address on file | | | | | | | |
| 10872440 | MIRANDA, CESAR J. | Address on file | | | | | | | |
| 10827843 | MIRANDA, CHRISTIAN A. | Address on file | | | | | | | |
| 10871917 | MIRANDA, DANNY A. | Address on file | | | | | | | |
| 10830954 | MIRANDA, JOSE A. | Address on file | | | | | | | |
| 10853473 | MIRANDA, JOSE A. | Address on file | | | | | | | |
| 10844718 | MIRANDA, LUISANA A. | Address on file | | | | | | | |
| 10887520 | MIRANDA, MARCUS A. | Address on file | | | | | | | |
| 10870985 | MIRANDA, NATHAN G. | Address on file | | | | | | | |
| 10835033 | MIRANDA, NICHOLAS B. | Address on file | | | | | | | |
| 10828456 | MIRANDA, SUSANA Y. | Address on file | | | | | | | |
| 10882299 | MIRANDA, WENDY T. | Address on file | | | | | | | |
| 10943004 | Mirdiff City Centre - Dubai | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860016 | MIRE, BRENNAN M. | Address on file | | | | | | | |
| 10857994 | MIRELES, ASHLEY E. | Address on file | | | | | | | |
| 10849836 | MIRELES, FRANCISCO K. | Address on file | | | | | | | |
| 10830308 | MIRELES, FREDDY H. | Address on file | | | | | | | |
| 10870984 | MIRELES, ISIDRO G. | Address on file | | | | | | | |
| 10851597 | MIRENDA, ALEXIS R. | Address on file | | | | | | | |
| 10868067 | MIRI, NADIA K. | Address on file | | | | | | | |
| 10833564 | MIRKOVIC, STEFAN | Address on file | | | | | | | |
| 10851185 | MIRMINA, GARRETT M. | Address on file | | | | | | | |
| 10840667 | MIROCHNIK, SERGEY | Address on file | | | | | | | |
| 10841533 | MIRON, JORDAN L. | Address on file | | | | | | | |
| 10841532 | MIRRAS, BRIAN A. | Address on file | | | | | | | |
| 10866960 | MIRTS, NATHAN R. | Address on file | | | | | | | |
| 10822668 | MIRZA ASHAD | Address on file | | | | | | | |
| 10881409 | MIRZA, MOHAMMAD S. | Address on file | | | | | | | |
| 10839818 | MIRZAEI, KHASHAYAR | Address on file | | | | | | | |
| 10851596 | MISCO II, FRANK M. | Address on file | | | | | | | |
| 10846247 | MISCOVICH, ALEXIS | Address on file | | | | | | | |
| 10869937 | MISCOVICH, CONNOR S. | Address on file | | | | | | | |
| 10866037 | MISH, SAMANTHA L. | Address on file | | | | | | | |
| 10832268 | MISHAWAKA UTILITIES | 126 NORTH CHURCH STREET | P.O. BOX 363 | | | MISHAWAKA | IN | 46544 | |
| 10890047 | MISHAWAKA UTILITIES | PO BOX 363 | | | | MISHAWAKA | IN | 46546 | |
| 10826622 | MISHCHIY, OKSANA R. | Address on file | | | | | | | |
| 10871916 | MISHOE, JOSHUA W. | Address on file | | | | | | | |
| 10814283 | MISHORIM GOLD LP | C/O COLLIERS INTL ASSET SERVICES LL | | | | RICHMOND | VA | 23225 | |
| 10819129 | MISHORIM GOLD PROPERTIES LP | C/O COLLIERS INTERNATIONAL | PO BOX 13470 | | | RICHMOND | VA | 23225 | |
| 10947161 | MISHORIM GOLD USA | JEREMY FOLEY | C/O COLLIERS INTERNATIONAL | PO BOX 13470 | | RICHMOND | VA | 23225 | |
| 10829116 | MISHRA, VIPASHA | Address on file | | | | | | | |
| 10874850 | MISI, ANA L. | Address on file | | | | | | | |
| 10877584 | MISINAY, JACOB A. | Address on file | | | | | | | |
| 10856004 | MISIUDA, CHRISTOPHER L. | Address on file | | | | | | | |
| 10824902 | MISJA, MARK C. | Address on file | | | | | | | |
| 10838703 | MISKELL, JENNIFER A. | Address on file | | | | | | | |
| 10866100 | MISKIMENS, MAX D. | Address on file | | | | | | | |
| 10833111 | MISLICK, SARAH H. | Address on file | | | | | | | |
| 10817701 | MISSION GROVE PLAZA LP | 9201 WILSHIRE BLVD | STE 103 | | | BEVERLY HILLS | CA | 90210 | |
| 10948167 | MISSION GROVE PLAZA LP | MISSION LAKES LLC | 7900 GLADES ROAD | SUITE 320 | | BOCA RATON | FL | 33434 | |
| 10818054 | MISSION LAKES LLC | 7900 GLADES ROAD | SUITE 320 | | | BOCA RATON | FL | 33434 | |
| 10815952 | MISSION PRODUCT HOLDINGS INC | 75 REMITTANCE DRIVE | DEPT# 3086 | | | CHICAGO | IL | 60675-3086 | |
| 10816351 | MISSION TOWN CENTER LTD | 2290 W PIKE BLVD | STE 100 | | | WESLACO | TX | 78596 | |
| 10819682 | MISSION VALLEY | BANK OF AMERICA | FILE# 59906 | | | LOS ANGELES | CA | 90074-9906 | |
| 11071957 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 10829526 | MISSISSIPPI DEPT OF AGRICULTURE & COMMERCE | BUREAU OF PLANT INDUSTRY | PO BOX 5207 | | | MISSISSIPPI STATE | MS | 39762 | |
| 10887158 | MISSISSIPPI POWER CO | P.O. BOX 245 | | | | BIRMINGHAM | AL | 35201 | |
| 10862307 | MISSISSIPPI STATE TAX COMMISSION | OFFICE OF REVENUE | PO BOX 23075 | | | JACKSON | MS | 39225-3075 | |
| 10826193 | MISSISSIPPI STATE TAX COMMISSION | SALES AND USE TAX DIVISION | PO BOX 960 | | | JACKSON | MS | 39205-0960 | |
| 10825116 | MISSISSIPPI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 501 NORTH WEST ST | WOOLFOLK BUILDING | | JACKSON | MI | 39201 | |
| 10886306 | MISSOULA WATER | 435 RYMAN ST. | | | | MISSOULA | MT | 59802 | |
| 10889675 | MISSOULA WATER | PO BOX 5388 | | | | MISSOULA | MT | 59806 | |
| 10827648 | MISSOURI DEPARTMENT OF AGRICULTURE | PLANT INDUSTRIES DIVISION | PO BOX 630 | | | JEFFERSON CITY | MO | 65102 | |
| 10820292 | MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION AND COLLECTION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| 10888725 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 3020 | | | | JEFFERSON CITY | MO | 65105-3020 | |
| 10818010 | MISSOURI REAL ESTATE & INSURANCE AGENCY | 721 WEST MAIN STREET | | | | BELLEVILLE | IL | 62222 | |
| 10946537 | MISSOURI REAL ESTATE AND INS AGENCY | BRIAN PENDLETON | 7900 GLADES ROAD | SUITE 320 | | BOCA RATON | FL | 33434 | |
| 10886817 | MISTRETTA SANTIAGO, JENNIFER J. | Address on file | | | | | | | |
| 10843944 | MISTROT, STEPHANIE C. | Address on file | | | | | | | |
| 10826478 | MISURA, ALEXANDER R. | Address on file | | | | | | | |
| 10826426 | MISURDA, NICHOLAS J. | Address on file | | | | | | | |
| 10889666 | MITCH LANGSTON | Address on file | | | | | | | |
| 10851595 | MITCHAM, HAILEY B. | Address on file | | | | | | | |
| 10823021 | MITCHAM, STEVEN F. | Address on file | | | | | | | |
| 10094955 | MITCHELL LAUFORD | MARS KENSINGTON NORTH, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ATTN: MS. C. MICHELLE PANOVICH | ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10945163 | MITCHELL LAUFORD | NORTH LOS ALTOS SHOPPING CENTER | 541 S SPRING STREET | SUITE 204 | | LOS ANGELES | CA | 90013 | |
| 10855760 | MITCHELL PENNINGTON, SHARLENE C. | Address on file | | | | | | | |
| 10832131 | MITCHELL, AALIYAH A. | Address on file | | | | | | | |
| 10861704 | MITCHELL, ADAM | Address on file | | | | | | | |
| 10869376 | MITCHELL, ADRIANNA M. | Address on file | | | | | | | |
| 10850802 | MITCHELL, ALIYAH R. | Address on file | | | | | | | |
| 10821577 | MITCHELL, AMANDA M. | Address on file | | | | | | | |
| 10844264 | MITCHELL, ANTHONY M. | Address on file | | | | | | | |
| 10839187 | MITCHELL, ARTHUR J. | Address on file | | | | | | | |
| 10876255 | MITCHELL, ASHTON N. | Address on file | | | | | | | |
| 10839186 | MITCHELL, AUBREE V. | Address on file | | | | | | | |
| 10875852 | MITCHELL, AUNDREA S. | Address on file | | | | | | | |
| 10863243 | MITCHELL, BRITNEY L. | Address on file | | | | | | | |
| 10829741 | MITCHELL, BRITTANY P. | Address on file | | | | | | | |
| 10869186 | MITCHELL, CASSANDRA R. | Address on file | | | | | | | |
| 10884224 | MITCHELL, CHRISTINE W. | Address on file | | | | | | | |
| 10884098 | MITCHELL, CHRISTOPHER J. | Address on file | | | | | | | |
| 10843608 | MITCHELL, CHRISTOPHER M. | Address on file | | | | | | | |
| 10877583 | MITCHELL, DACI M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835311 | MITCHELL, DAIJON M. | Address on file | | | | | | | |
| 10864578 | MITCHELL, DAMIR A. | Address on file | | | | | | | |
| 10880962 | MITCHELL, DANIEL J. | Address on file | | | | | | | |
| 10851184 | MITCHELL, DANIEL R. | Address on file | | | | | | | |
| 10857204 | MITCHELL, DANIEL R. | Address on file | | | | | | | |
| 10843778 | MITCHELL, DEPERRIAN L. | Address on file | | | | | | | |
| 10869701 | MITCHELL, DERRECK A. | Address on file | | | | | | | |
| 10845860 | MITCHELL, ERICA S. | Address on file | | | | | | | |
| 10881963 | MITCHELL, ERIN E. | Address on file | | | | | | | |
| 10844263 | MITCHELL, GREGORY W. | Address on file | | | | | | | |
| 10823742 | MITCHELL, HENRY O. | Address on file | | | | | | | |
| 10845420 | MITCHELL, IAN-PAUL | Address on file | | | | | | | |
| 10826598 | MITCHELL, JACOB M. | Address on file | | | | | | | |
| 10869700 | MITCHELL, JAMESON C. | Address on file | | | | | | | |
| 10830034 | MITCHELL, JANINE M. | Address on file | | | | | | | |
| 10847171 | MITCHELL, JASMYN | Address on file | | | | | | | |
| 10864577 | MITCHELL, JASON A. | Address on file | | | | | | | |
| 10875851 | MITCHELL, JEFFERY C. | Address on file | | | | | | | |
| 10876254 | MITCHELL, JIMMIE L. | Address on file | | | | | | | |
| 10830613 | MITCHELL, JOHN S. | Address on file | | | | | | | |
| 10872815 | MITCHELL, JOSHUA | Address on file | | | | | | | |
| 10828114 | MITCHELL, JOSLYN S. | Address on file | | | | | | | |
| 10835697 | MITCHELL, JULIE K. | Address on file | | | | | | | |
| 10823020 | MITCHELL, KELLY J. | Address on file | | | | | | | |
| 10881408 | MITCHELL, KEVIN E. | Address on file | | | | | | | |
| 10865111 | MITCHELL, KEVIN W. | Address on file | | | | | | | |
| 10873647 | MITCHELL, KHALI | Address on file | | | | | | | |
| 10880961 | MITCHELL, KIERIC I. | Address on file | | | | | | | |
| 10830612 | MITCHELL, KYLE A. | Address on file | | | | | | | |
| 10875573 | MITCHELL, LAWRENCE K. | Address on file | | | | | | | |
| 10857993 | MITCHELL, LEMAY L. | Address on file | | | | | | | |
| 10876253 | MITCHELL, LEYTON L. | Address on file | | | | | | | |
| 10863788 | MITCHELL, LYNDSI M. | Address on file | | | | | | | |
| 10826703 | MITCHELL, MARIO D. | Address on file | | | | | | | |
| 10864576 | MITCHELL, MASEN J. | Address on file | | | | | | | |
| 10825277 | MITCHELL, MATTHEW A. | Address on file | | | | | | | |
| 10863520 | MITCHELL, MATTHEW R. | Address on file | | | | | | | |
| 10844262 | MITCHELL, MATTHEW R. | Address on file | | | | | | | |
| 10870237 | MITCHELL, MELVIN J. | Address on file | | | | | | | |
| 10832370 | MITCHELL, NATHAN J. | Address on file | | | | | | | |
| 10839185 | MITCHELL, PAYTON W. | Address on file | | | | | | | |
| 10838411 | MITCHELL, REGINALD J. | Address on file | | | | | | | |
| 10856671 | MITCHELL, RICHARD L. | Address on file | | | | | | | |
| 10845044 | MITCHELL, ROBERT W. | Address on file | | | | | | | |
| 10839184 | MITCHELL, RONALD G. | Address on file | | | | | | | |
| 10849756 | MITCHELL, ROSALIND F. | Address on file | | | | | | | |
| 10852532 | MITCHELL, RYAN A. | Address on file | | | | | | | |
| 10857992 | MITCHELL, SAMANTHA | Address on file | | | | | | | |
| 10865110 | MITCHELL, SCOTT J. | Address on file | | | | | | | |
| 10844075 | MITCHELL, SHANIECE C. | Address on file | | | | | | | |
| 10870634 | MITCHELL, SHERRY L. | Address on file | | | | | | | |
| 10856916 | MITCHELL, SHIANNE L. | Address on file | | | | | | | |
| 10856670 | MITCHELL, STEPHEN J. | Address on file | | | | | | | |
| 10888960 | MITCHELL, TARADENA C. | Address on file | | | | | | | |
| 10860015 | MITCHELL, TERESA | Address on file | | | | | | | |
| 10850801 | MITCHELL, THOMAS R. | Address on file | | | | | | | |
| 10839183 | MITCHELL, TIERRA D. | Address on file | | | | | | | |
| 10873646 | MITCHELL, TYLER | Address on file | | | | | | | |
| 10839817 | MITCHELL, TYLER B. | Address on file | | | | | | | |
| 10863242 | MITCHELL, ZACHARY L. | Address on file | | | | | | | |
| 10841531 | MITHUM, COREY R. | Address on file | | | | | | | |
| 10845859 | MITHURAM, SURENDRA | Address on file | | | | | | | |
| 10840277 | MITLACHER, MIRANDA | Address on file | | | | | | | |
| 10834076 | MITNICK, IAN J. | Address on file | | | | | | | |
| 10858979 | MITROVIC, MILORAD | Address on file | | | | | | | |
| 10829783 | MITROVICH, GENEVRA A. | Address on file | | | | | | | |
| 10863241 | MITSKEVICH, CALEB A. | Address on file | | | | | | | |
| 10885601 | MITTLER, CHRIS J. | Address on file | | | | | | | |
| 10866099 | MITTS, GREGORY F. | Address on file | | | | | | | |
| 10846246 | MITWALLY, MAHMOUD | Address on file | | | | | | | |
| 10835696 | MITZEL, BRANDON A. | Address on file | | | | | | | |
| 10871915 | MITZEL, CAMREN M. | Address on file | | | | | | | |
| 10865528 | MITZEL, CULLEN M. | Address on file | | | | | | | |
| 10879011 | MIURA, DYLAN K. | Address on file | | | | | | | |
| 10883050 | MIXON, ANDRE D. | Address on file | | | | | | | |
| 10847913 | MIXON, KEVIN N. | Address on file | | | | | | | |
| 10846245 | MIXON, RICHARD A. | Address on file | | | | | | | |
| 10867109 | MIXON, ROBERT L. | Address on file | | | | | | | |
| 10843171 | MIYAJI, EMIRI | Address on file | | | | | | | |
| 10837665 | MIYAKE, CY S. | Address on file | | | | | | | |
| 10851594 | MIYAKE, TESSHIN C. | Address on file | | | | | | | |
| 10850196 | MIYATAKI, MARISSA P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828593 | MIYAZAKI, RYAN P. | Address on file | | | | | | | |
| 10826895 | MIYLER, COLTON A. | Address on file | | | | | | | |
| 10864575 | MIZAK, KRISTIAN A. | Address on file | | | | | | | |
| 10854346 | MIZE, TANNER S. | Address on file | | | | | | | |
| 10848808 | MIZE, ZACH E. | Address on file | | | | | | | |
| 10833563 | MIZELL, BRICE L. | Address on file | | | | | | | |
| 10851593 | MIZELL, HERBERT J. | Address on file | | | | | | | |
| 10847170 | MIZELL, JAMES S. | Address on file | | | | | | | |
| 10824901 | MIZES, JACK T. | Address on file | | | | | | | |
| 10868435 | MIZGERD, JOHN | Address on file | | | | | | | |
| 10872814 | MIZSER, DYLAN J. | Address on file | | | | | | | |
| 10888321 | MIZUIRE, HOWARD | Address on file | | | | | | | |
| 10874678 | MIZUKAMI, JUN | Address on file | | | | | | | |
| 10868796 | MJ BRUNNER | Address on file | | | | | | | |
| 10816900 | MJS III LLC | PO BOX 14972 | | | | ODESSA | TX | 79768 | |
| 10945597 | MJK REAL ESTATE HOLDING CO, LLC | RICHARD SILVERMAN | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 10819090 | MJK-FSOW REAL ESTATE HOLDING COMPANY LLC | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 10817752 | MJL SALES | 561 LINDSEY ST | | | | ATTLEBORO | MA | 02703 | |
| 10817544 | MJM SOURCING LLC | 1050 METROMEDIA PL | | | | DALLAS | TX | 75247 | |
| 10815651 | MJS WOODHAVEN LLC | C/O J&W MANAGEMENT CORP | 505 PARK AVENUE SUITE 302 | | | NEW YORK | NY | 10022 | |
| 10878820 | MK INTERNATIONAL | 3120 W 40TH AVE | | | | DENVER | CO | 80211 | |
| 10947675 | MK PROPERTY SERVICES, LLC | JTG LLC | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065 | |
| 10813509 | MK TOWNE CROSSING ASSOCIATES LLC | C/O FOELSS REALTY PARTNERS | DEPT 831 | PO BOX 1529 | | HOUSTON | TX | 77251 | |
| 10816356 | ML PLAZA LLC | PO BOX 780519 | | | | PHILADELPHIA | PA | 19178-0519 | |
| 10827947 | MLADENOVIC, HALEY D. | Address on file | | | | | | | |
| 10873645 | MLEKO, CASEY M. | Address on file | | | | | | | |
| 10837397 | MLK BELTWAY LLC | 10100 BUSINESS PARKWAY | | | | LANHAM | MD | 20706 | |
| 10838560 | MLM NATIONAL PLUMBING | 12-12840 BATHGATE WAY | | | | RICHMOND | BC | V6V 1Z4 | CANADA |
| 10819822 | MLMT 200-C1 FLOWING SPRINGS ROAD LLC | C/O COLLIERS INTERNATIONAL | ATTN: JEFFERSON CROSSING AR DEPT | 5260 PARKWAY PLAZA BLVD STE 110 | | CHARLOTTE | NC | 28217 | |
| 10816108 | MLO GREAT SOUTH BAY LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | |
| 10817263 | MM CM 48M LEASING LLC | 811 N CENTRAL EXPRESSWAY | | | | PLANO | TX | 75075 | |
| 10819345 | MM PG BAYLER THEATER PROPERTIES LLC | C/O WELLS FARGO BANK NA | NW S849 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-4305 | |
| 10817921 | MM PG UNIVERSITY PROPERTIES LLC | C/O WELLS FARGO BANK NA | NW S84305 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5843 | |
| 10814979 | MMA HAWAII LLC LMMA HAWAII.COM | 1124 20TH AVE | | | | HONOLULU | HI | 96816 | |
| 10852153 | MMBC RECYCLING INC | 1 ST CLAIR AVE WEST | 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| 10946057 | MMCO INC | DILLON RIDGE MARKETPLACE III LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E BELLEVIEW AVE | SUITE 300 | GREENWOOD VILLAGE | CO | 80111 | |
| 10819257 | MMCP LLC | 2920 E CAMELBACK RD #200 | | | | PHOENIX | AZ | 85016 | |
| 10945079 | MMI REALTY SERVICES INC. | JEWEL KAWANO | C/O MMI REALTY SERVICES INC | P.O. BOX 31000 | | HONOLULU | HI | 96849-5041 | |
| 10945502 | MMI REALTY SERVICES, INC. | IRIS KANKO | PO BOX 31000 | | | HONOLULU | HI | 96849-5046 | |
| 10945482 | MMI REALTY SERVICES, INC. | RAQUEL JAMES | C/O MMI REALTY SERVICES INC | PO BOX 31000 | | HONOLULU | HI | 96849-5743 | |
| 10837838 | MMTUM, INC | 2255A DANDURAND STREET | | | | MONTREAL | QC | H2G 1Z3 | CANADA |
| 10812955 | MNH MALL LLC | 1418A COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10818783 | MNS LTD | 766 POHUKAINA STREET | | | | HONOLULU | HI | 96813 | |
| 10818605 | MO OSHKOSH EAST LLC | COMPANY LLC | PO BOX 645495 | | | CINCINNATI | OH | 45264 | |
| 10818602 | MO TROY LLC | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | SUITE 700 | | CINCINNATI | OH | 45236 | |
| 10868434 | MO, CONRAD L. | Address on file | | | | | | | |
| 10817797 | MOAC MALL HOLDINGS LLC | NW S826 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5826 | |
| 10867440 | MOAK, DILLON C. | Address on file | | | | | | | |
| 10867108 | MOATS, CULLEN M. | Address on file | | | | | | | |
| 10847912 | MOAZZAM, NABEEL | Address on file | | | | | | | |
| 10847169 | MOBBS, HAYDEN D. | Address on file | | | | | | | |
| 10814891 | MOBILE AIR TRANSPORT INC | PO BOX 219 | | | | LATHAM | NY | 12110 | |
| 10862321 | MOBILE AREA WATER & SWR SYSTEM | 4725 MOFFETT ROAD | | | | MOBILE | AL | 36618 | |
| 10883931 | MOBILE AREA WATER & SWR SYSTEM | PO BOX 830130 | | | | BIRMINGHAM | AL | 35283 | |
| 10883899 | MOBILE COUNTY LICENSE COMMISIONER | NICK MATRANGA | LICENSE COMMISIONER | | | MOBILE | AL | 36616 | |
| 10883902 | MOBILE COUNTY LICENSE COMMISIONER | NICK MATRANGA | LICENSE COMMISIONER | PO BOX 161009 | | MOBILE | AL | 36616 | |
| 10822696 | MOBITY INC | 651 OLD WEST MOUNT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039 | |
| 10850800 | MOBLEY, BENJAMIN R. | Address on file | | | | | | | |
| 10884994 | MOBLEY, DERRIKA L. | Address on file | | | | | | | |
| 10862059 | MOBLEY, ERIC | Address on file | | | | | | | |
| 10883049 | MOBLEY, JEFF W. | Address on file | | | | | | | |
| 10815149 | MOC INC MECHANICAL OPERATIONS & CONSULTING | 300 LIBERTY AVENUE | SUITE 217 | | | PITTSBURGH | PA | 15222 | |
| 10825612 | MOCANU, CARMEN G. | Address on file | | | | | | | |
| 10821423 | MOCARSKI, CASEY | Address on file | | | | | | | |
| 10853472 | MOCEK, DAWSON C. | Address on file | | | | | | | |
| 10820185 | MOCHAR, RHEESE A. | Address on file | | | | | | | |
| 10824592 | MOCHERMAN, AJA M. | Address on file | | | | | | | |
| 10814179 | MOCHSVILLE SRX LLC | C/O RIVERCREST REALTY ASSOC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10877582 | MOCK, BENJAMIN S. | Address on file | | | | | | | |
| 10879010 | MOCK, CALVIN K. | Address on file | | | | | | | |
| 10847911 | MOCK, CONNOR E. | Address on file | | | | | | | |
| 10841530 | MOCK, ELEKTRA M. | Address on file | | | | | | | |
| 10837601 | MOCK, JAMES C. | Address on file | | | | | | | |
| 10865527 | MOCK, MITCHELL T. | Address on file | | | | | | | |
| 10883048 | MOCK, TREVOR S. | Address on file | | | | | | | |
| 10813580 | MOCKINGBIRD COMMON #335636 | C/O REGENCY CENTERS LP | PO BOX 676473 | TENANT 335636 | | DALLAS | TX | 75267-6473 | |
| 10816955 | MOD ADVISORS LLC | 470 CANYON DR NE | | | | COLUMBUS | OH | 43214 | |
| 11065197 | MODe LLC dba ATAQ Fuel | 5559 Superior Ave, Ste B-2 | | | | Costa Mesa | CA | 92627 | |
| 10944009 | Model Town | Unit No. 410 & 411, 4th Floor, Vipul Plaza | SECTOR 54 CHOWK, GURGAON | | | HARYANA | | 122009 | INDIA |
| 10919050 | MODERN PRODUCTS INC | 6425 WEST EXECUTIVE DRIVE | | | | MEQUON | WI | 53092 | |
| 10817798 | MODERN SPECIALTIES CO | 661 WEST LAKE STREET | | | | CHICAGO | IL | 60661 | |
| 10881656 | MODESTI, JANYLETTE | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 599 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868916 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95354 | |
| 10888773 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | | MODESTO | CA | 95352 | |
| 10877581 | MODESTO, ODILE V. | Address on file | | | | | | | |
| 10825826 | MODLIN, JAMES D. | Address on file | | | | | | | |
| 10886363 | MOE, KATLYN M. | Address on file | | | | | | | |
| 10879298 | MOE, MATTHEW L. | Address on file | | | | | | | |
| 10874525 | MOE, TAYLOR J. | Address on file | | | | | | | |
| 10869699 | MOEHRING, CHARLES W. | Address on file | | | | | | | |
| 10880960 | MOELLER, CAMERON A. | Address on file | | | | | | | |
| 10874290 | MOEN, BRADY D. | Address on file | | | | | | | |
| 10873644 | MOEN, BRANDY L. | Address on file | | | | | | | |
| 10840666 | MOEN, JERMAINE B. | Address on file | | | | | | | |
| 10878348 | MOEN, MELISSA S. | Address on file | | | | | | | |
| 10828113 | MOENING, CAMERON S. | Address on file | | | | | | | |
| 10885181 | MOERBEEK, FRANS W. | Address on file | | | | | | | |
| 10876252 | MOERER, MERCEDES J. | Address on file | | | | | | | |
| 10888458 | MOERLER, TYLER | Address on file | | | | | | | |
| 10883387 | MOES, MASON M. | Address on file | | | | | | | |
| 10888245 | MOETULU, LAUOLA | Address on file | | | | | | | |
| 10858978 | MOFFATT, ERICK J. | Address on file | | | | | | | |
| 10876539 | MOFFATT, RUSSELL J. | Address on file | | | | | | | |
| 10860014 | MOFFIT, KATIE R. | Address on file | | | | | | | |
| 10832557 | MOFFIT, MICHAEL J. | Address on file | | | | | | | |
| 10849984 | MOFFITT, GABRIELLA N. | Address on file | | | | | | | |
| 10882554 | MOFFO, DUSTIN C. | Address on file | | | | | | | |
| 10854345 | MOGA, ALEXANDRU | Address on file | | | | | | | |
| 10831456 | MOGAJI, MORGAN | Address on file | | | | | | | |
| 10866589 | MOGAN, CONNOR J. | Address on file | | | | | | | |
| 10827946 | MOHALLEY, MATTHEW A. | Address on file | | | | | | | |
| 10942137 | MOHAMMAD ABDRABBOH AND NANCY MARINI | 20701 Donaldson Street | | | | DEARBORN | MI | 48124-3981 | |
| 10942061 | MOHAMMAD FARHAN AND RABIA B. FARHAN | 129 Kingston Forest Drive | | | | IRMO | SC | 29063 | |
| 10942164 | MOHAMMAD I. BHATTI | 22921 Broadleaf | | | | LAKE FOREST | CA | 92630 | |
| 10942971 | Mohammad Sultan Al Zamil Building | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10941598 | MOHAMMAD ZAHID BALOCH | 5271 Barcelona circle | | | | LA PALMA | CA | 90623 | |
| 10854943 | MOHAMMAD, FAIK | Address on file | | | | | | | |
| 10825791 | MOHAMMAD, HUMAAD | Address on file | | | | | | | |
| 10834839 | MOHAMMAD, MOHAMMED M. | Address on file | | | | | | | |
| 10835695 | MOHAMMAD, ZEENA M. | Address on file | | | | | | | |
| 10829642 | MOHAMMADULLA, OBEDULLAH | Address on file | | | | | | | |
| 10875572 | MOHAMMADZADE, MOSTAFA | Address on file | | | | | | | |
| 10941871 | MOHAMMED SHAKIL KAZI | 235 Forest Blvd. | | | | ARDSLEY | NY | 10502 | |
| 10942136 | MOHAMMED SHAKIL KAZI AND TARA R. KAZI | 235 Forest Blvd. | | | | ARDSLEY | NY | 10502 | |
| 10881407 | MOHAMMED, AREEB S. | Address on file | | | | | | | |
| 10829396 | MOHAMMED, NUR | Address on file | | | | | | | |
| 10867937 | MOHAMMED, OMER | Address on file | | | | | | | |
| 10870983 | MOHAMMED, TYLER L. | Address on file | | | | | | | |
| 10825514 | MOHAMMUD, SHAFI A. | Address on file | | | | | | | |
| 10942144 | MOHAN T. MAKWANA AND GITA M. MAKWANA | 9911 Southmoor Avenue | | | | HIGHLAND | IN | 46322 | |
| 10942337 | MOHAN T. MAKWANA AND GITA M MAKWANA | 9911 Southmoor Avenue | | | | HIGHLAND | IN | 46322 | |
| 10840363 | MOHAPATRA, SOUMEN | Address on file | | | | | | | |
| 10844261 | MOHASSEN, MOHAMED A. | Address on file | | | | | | | |
| 10816105 | MOHAVE CROSSROADS LLC | 25401 CABOT ROAD | SUITE 208 | | | LAGUNA HILLS | CA | 92653 | |
| 10880150 | MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK RD | | | | BULLHEAD CITY | AZ | 86442 | |
| 10815997 | MOHAWK INDUSTRIES | PO BOX 12069 | | | | CALHOUN | GA | 30703 | |
| 10876251 | MOHEDANO, DUSTIN R. | Address on file | | | | | | | |
| 10841529 | MOHIMA, JANNATUL | Address on file | | | | | | | |
| 10836742 | MOHLER, MARIA J. | Address on file | | | | | | | |
| 10837600 | MOHR, DYLAN P. | Address on file | | | | | | | |
| 10847168 | MOHR, MICAELA M. | Address on file | | | | | | | |
| 10867242 | MOIR, DANIEL L. | Address on file | | | | | | | |
| 10842776 | MOIR, DAVID J. | Address on file | | | | | | | |
| 10831521 | MOISE, LENS I. | Address on file | | | | | | | |
| 10859687 | MOIZER, CHRIS A. | Address on file | | | | | | | |
| 10849467 | MOJICA ROSAR, ANDREA M. | Address on file | | | | | | | |
| 10828342 | MOJICA, ALONDRA M. | Address on file | | | | | | | |
| 10851592 | MOJICA, ANTHONY R. | Address on file | | | | | | | |
| 10888457 | MOJICA, ISABEL | Address on file | | | | | | | |
| 10831900 | MOJICA, JON VINCENT R. | Address on file | | | | | | | |
| 10859671 | MOJO NETWORKS INC | 339 N BERNARDO AVE | SUITE 200 | | | MOUNTAIN VIEW | CA | 94043 | |
| 10824760 | MOK, KRISTINA B. | Address on file | | | | | | | |
| 10833562 | MOKDAD, MASON E. | Address on file | | | | | | | |
| 10880082 | MOKIAO DUVAUCHELLE, JOHN MICHAEL K. | Address on file | | | | | | | |
| 10944502 | MOKO (GC) | S/F, Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10876538 | MOKUAHI, BERNARD K. | Address on file | | | | | | | |
| 10878836 | MOLANIAN, ROJAN | Address on file | | | | | | | |
| 10845344 | MOLANO, LUIS F. | Address on file | | | | | | | |
| 10823019 | MOLASHVILI, GEORGE | Address on file | | | | | | | |
| 10880262 | MOLDOVAN III, THOMAS J. | Address on file | | | | | | | |
| 10884253 | MOLDOVAN, NATHANIEL J. | Address on file | | | | | | | |
| 10819051 | MOLECULAR HEALTH TECHNOLGIES | 45 ESSEX STREET | SUITE 102 | | | MILLBURN | NJ | 07041 | |
| 10867439 | MOLEDO, JOEL D. | Address on file | | | | | | | |
| 10860013 | MOLES, JEREMY D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 600 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890445 | MOLES, LINDSEY N. | Address on file | | | | | | | |
| 10839182 | MOLFETTA, MATHEW W. | Address on file | | | | | | | |
| 10844260 | MOLINA GAITA, JAILIN | Address on file | | | | | | | |
| 10838224 | MOLINA MORALES, FREDYS | Address on file | | | | | | | |
| 10851891 | MOLINA RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 10854343 | MOLINA, ALAN A. | Address on file | | | | | | | |
| 10879009 | MOLINA, ALONDRA | Address on file | | | | | | | |
| 10830611 | MOLINA, ARTURO A. | Address on file | | | | | | | |
| 10847910 | MOLINA, BRANDON | Address on file | | | | | | | |
| 10848917 | MOLINA, BRYAN | Address on file | | | | | | | |
| 10874677 | MOLINA, CESAR | Address on file | | | | | | | |
| 10863240 | MOLINA, CHRISTIAN R. | Address on file | | | | | | | |
| 10881962 | MOLINA, DANIEL A. | Address on file | | | | | | | |
| 10878730 | MOLINA, DAVID J. | Address on file | | | | | | | |
| 10883386 | MOLINA, JAY A. | Address on file | | | | | | | |
| 10870236 | MOLINA, JENNIFER A. | Address on file | | | | | | | |
| 10889436 | MOLINA, JULIO E. | Address on file | | | | | | | |
| 10866588 | MOLINA, KAREN M. | Address on file | | | | | | | |
| 10832697 | MOLINA, KATELYN A. | Address on file | | | | | | | |
| 10830814 | MOLINA, KELCEY A. | Address on file | | | | | | | |
| 10847588 | MOLINA, LOUIE G. | Address on file | | | | | | | |
| 10879297 | MOLINA, LUIS J. | Address on file | | | | | | | |
| 10847909 | MOLINA, MELISSA | Address on file | | | | | | | |
| 10858977 | MOLINA, MONICA F. | Address on file | | | | | | | |
| 10860012 | MOLINA, OSCAR E. | Address on file | | | | | | | |
| 10830779 | MOLINA, RAFAEL A. | Address on file | | | | | | | |
| 10879008 | MOLINA, RICHARD | Address on file | | | | | | | |
| 10836216 | MOLINA, SANDRA A. | Address on file | | | | | | | |
| 10823212 | MOLINA, TANIA S. | Address on file | | | | | | | |
| 10877580 | MOLINA, VICTOR R. | Address on file | | | | | | | |
| 10866256 | MOLINAR, MARK A. | Address on file | | | | | | | |
| 10869375 | MOLINARI, DOMINICK J. | Address on file | | | | | | | |
| 10865526 | MOLINARI, MARK F. | Address on file | | | | | | | |
| 10864574 | MOLINARO, MARIA N. | Address on file | | | | | | | |
| 10870235 | MOLINA-TORRE, ISAEL | Address on file | | | | | | | |
| 10854942 | MOLINE, MAX A. | Address on file | | | | | | | |
| 10851591 | MOLINELLI, KYLE L. | Address on file | | | | | | | |
| 10833110 | MOLITOR, DAVID J. | Address on file | | | | | | | |
| 10831565 | MOLL, ALEX K. | Address on file | | | | | | | |
| 10829115 | MOLL, ALEXANDER | Address on file | | | | | | | |
| 10859575 | MOLL, MICHELLE A. | Address on file | | | | | | | |
| 10819126 | MOLLA INVESTMENTS LLC | 918 HORSESHOE BEND | | | | RICHARDSON | TX | 75081 | |
| 10945192 | MOLLA INVESTMENTS LLC | SOLOMON BELAY | 918 HORSESHOE BEND | | | RICHARDSON | TX | 75081 | |
| 10885378 | MOLLAH, MD BAIZID | Address on file | | | | | | | |
| 10887519 | MOLLBERG, DEVIN A. | Address on file | | | | | | | |
| 10834659 | MOLLENHAUER, MICHAEL B. | Address on file | | | | | | | |
| 10865525 | MOLLINEA, JESSICA | Address on file | | | | | | | |
| 10881961 | MOLLOY, CARLEY J. | Address on file | | | | | | | |
| 10878150 | MOLLOY, CONOR J. | Address on file | | | | | | | |
| 10883267 | MOLLUNG, TOM S. | Address on file | | | | | | | |
| 10876855 | MOLNAR, BRIANNA L. | Address on file | | | | | | | |
| 10869185 | MOLNAR, CHRISTOPHER E. | Address on file | | | | | | | |
| 10885377 | MOLNAR, ROBERT E. | Address on file | | | | | | | |
| 10837477 | MOLNE, LUIS H. | Address on file | | | | | | | |
| 10884993 | MOLNOR, WILLIAM E. | Address on file | | | | | | | |
| 10849835 | MOLOCK JR, TIMOTHY P. | Address on file | | | | | | | |
| 10875571 | MOLOCK, KRISTOPHER R. | Address on file | | | | | | | |
| 10876084 | MOLOTOJANO, KYLE L. | Address on file | | | | | | | |
| 10871914 | MOLTZ, MICHAEL A. | Address on file | | | | | | | |
| 10845419 | MOLUGU, SADRUTH S. | Address on file | | | | | | | |
| 10832369 | MOLYET, JENNIFER R. | Address on file | | | | | | | |
| 10826545 | MOLYNEAUX, MARTY M. | Address on file | | | | | | | |
| 10849088 | MOM, SALEN | Address on file | | | | | | | |
| 10885780 | MOMENT, NICHELLE | Address on file | | | | | | | |
| 10858439 | MOMIN, BABBERSAHIL | Address on file | | | | | | | |
| 10816126 | MON MODE | MONIKA KOHLER | 2211 290 ADELAIDE ST W | | | TORONTO | ON | M5V 0P3 | CANADA |
| 10883840 | MON POWER | 5001 NASA BLVD | | | | FAIRMONT | WV | 26554 | |
| 10889776 | MON POWER | PO BOX 3615 | | | | AKRON | OH | 44309 | |
| 10884446 | MONAGHAN, BRENDAN J. | Address on file | | | | | | | |
| 10863239 | MONAGHAN, BRENDAN P. | Address on file | | | | | | | |
| 10844717 | MONAGHAN, CARRIE M. | Address on file | | | | | | | |
| 10852531 | MONAGLE, TAMMY L. | Address on file | | | | | | | |
| 10876854 | MONAHAN, ATHENA N. | Address on file | | | | | | | |
| 10860011 | MONAHAN, RYAN A. | Address on file | | | | | | | |
| 10860010 | MONAHAN, SEAN J. | Address on file | | | | | | | |
| 10864573 | MONAHAN, SKYLAR M. | Address on file | | | | | | | |
| 11106749 | Monalytic, Inc. | 100 North Tampa Street | Suite 1725 | | | Tampa | FL | 33602 | |
| 10818395 | MONARCHS SUB LLC | PO BOX 734271 | | | | DALLAS | TX | 75373-4271 | |
| 10870982 | MONASTRA, JASON R. | Address on file | | | | | | | |
| 10823902 | MONCADA, ARIC M. | Address on file | | | | | | | |
| 10851590 | MONCADA, CHATERINE | Address on file | | | | | | | |
| 10853471 | MONCAYO, JOHN P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830033 | MONCERET, JEREMY S. | Address on file | | | | | | | |
| 10853470 | MONCHER, PATRICK | Address on file | | | | | | | |
| 10876250 | MONCHIQUE, JASON P. | Address on file | | | | | | | |
| 10856340 | MONCLOVICH, ETHAN L. | Address on file | | | | | | | |
| 10868962 | MONCKS CORNER WATER WORKS | 118 CAROLINA AVE | | | | MONCKS CORNER | SC | 29461 | |
| 10889907 | MONCKS CORNER WATER WORKS | PO BOX 266 | | | | MONCKS CORNER | SC | 29461 | |
| 10844259 | MONCREASE, DANIEL J. | Address on file | | | | | | | |
| 10838410 | MONCRIEF, BRITTANY A. | Address on file | | | | | | | |
| 10864572 | MONCURE, JOSHUA D. | Address on file | | | | | | | |
| 10838409 | MONDA, CHRISTOPHER A. | Address on file | | | | | | | |
| 10829352 | MONDALE, SAMEE | Address on file | | | | | | | |
| 10853469 | MONDAY, KEITH J. | Address on file | | | | | | | |
| 10823099 | MONDAY, NICOLE T. | Address on file | | | | | | | |
| 10861850 | MONDEH, MAJID | Address on file | | | | | | | |
| 10850799 | MONDORFF, TAYLOR E. | Address on file | | | | | | | |
| 10862921 | MONDRAGON, BRANDON L. | Address on file | | | | | | | |
| 10856669 | MONDRAGON, ELIZABETH | Address on file | | | | | | | |
| 10838108 | MONDRAGON, KATHERINE A. | Address on file | | | | | | | |
| 10876853 | MONDRAGON, SETH M. | Address on file | | | | | | | |
| 10833561 | MONEGRO, DARIMER | Address on file | | | | | | | |
| 10835694 | MONEGRO, JADIRA M. | Address on file | | | | | | | |
| 10823671 | MONELLA, BRANDON J. | Address on file | | | | | | | |
| 10866587 | MONES, STEVEN J. | Address on file | | | | | | | |
| 10824311 | MONEYMAKER, AMBER N. | Address on file | | | | | | | |
| 10876249 | MONGALIA, BRANDON T. | Address on file | | | | | | | |
| 10877579 | MONGALO, MARIO J. | Address on file | | | | | | | |
| 11066721 | Mongiovi and Son Plumbing Contractor, LP | 190 Bilmar Drive Suite 100 | | | | Pittsburgh | PA | 15205 | |
| 10844716 | MONGIOVI, ALYSSA M. | Address on file | | | | | | | |
| 10853045 | MONGOLIS, DINA M. | Address on file | | | | | | | |
| 10866586 | MONIA, STEVEN R. | Address on file | | | | | | | |
| 10861987 | MONICA GRIGGS | Address on file | | | | | | | |
| 10881960 | MONICAL, IRENE L. | Address on file | | | | | | | |
| 10847587 | MONIGLE, JOHN S. | Address on file | | | | | | | |
| 10850798 | MONINGER, DENNIS W. | Address on file | | | | | | | |
| 10872439 | MONJARAS, CRYSTAL | Address on file | | | | | | | |
| 10834365 | MONK, BILL L. | Address on file | | | | | | | |
| 10867438 | MONK, JEREMY R. | Address on file | | | | | | | |
| 10853468 | MONKA, STEVEN M. | Address on file | | | | | | | |
| 10866585 | MONKS, EAMONN P. | Address on file | | | | | | | |
| 10861219 | MONKS, SAMANTHA | Address on file | | | | | | | |
| 10880094 | MONMOUTH COUNTY BOARD OF HEALTH | 3435 HIGHWAY 9 | | | | FREEHOLD | NJ | 07728 | |
| 10820798 | Monmouth County, NJ | Attn: Consumer Protection Division | 1 East Main Street | | | Freehold | NJ | 07728 | |
| 10835973 | MONNIER, JORDAN M. | Address on file | | | | | | | |
| 10846836 | MONONGAHELA POWER | 800 CABIN HILL DRIVE | | | | GREENSBURG | PA | 15606 | |
| 10820581 | Monongalia County, WV | Attn: Consumer Protection Division | 243 High St, Rm 123 | | | Morgantown | WV | 26505-5491 | |
| 10835195 | MONOTYPE IMAGING INC | 600 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| 10813422 | MONOTYPE IMAGING INC | 600 UNICORN PARK | | | | WOBURN | MA | 01801 | |
| 10849172 | MONROE COUNTY HEALTH DEPARTMENT | 901 ILLINOIS AVENUE | SUITE A | | | WATERLOO | IL | 62298 | |
| 10821054 | Monroe County, FL | Attn: Consumer Protection Division | 1100 Simonton | | | Key West | FL | 33040 | |
| 10821091 | Monroe County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10821075 | Monroe County, NY | Attn: Consumer Protection Division | 110 County Office Building | 39 W. Main St. | | Rochester | NY | 14614 | |
| 11101945 | MONROE COUNTY, PA | ATTN: CONSUMER PROTECTION DIVISION | ONE QUAKER PLAZA | | | STROUDSBURG | PA | 18360 | |
| 10814575 | MONROE CROSSING TEI FRUNDS LLC | C/O URBAN PROPERTIES LLC | MONROE CROSSING | PO BOX 788076 | | PHILADELPHIA | PA | 19178-8076 | |
| 10819067 | MONROE RETAIL GROUP LLC | C/O TODD ROUTH/WELLS FARGO BANK | PO BOX 260173 | | | DALLAS | TX | 75326 | |
| 10828592 | MONROE, DALTON M. | Address on file | | | | | | | |
| 10832879 | MONROE, JAMISON K. | Address on file | | | | | | | |
| 10847908 | MONROE, JOHN R. | Address on file | | | | | | | |
| 10871913 | MONROE, JORDAN C. | Address on file | | | | | | | |
| 10882553 | MONROE, KEVIN T. | Address on file | | | | | | | |
| 10862409 | MONROEVILLE MUNICIPAL AUTH | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | |
| 10888796 | MONROEVILLE MUNICIPAL AUTH | PO BOX 6163 | | | | HERMITAGE | PA | 16148 | |
| 10877578 | MONROY, BLANCA I. | Address on file | | | | | | | |
| 10850797 | MONROY, CLIFFORD M. | Address on file | | | | | | | |
| 10876537 | MONROY, KIMBERLY M. | Address on file | | | | | | | |
| 10871912 | MONROY, NATHAN R. | Address on file | | | | | | | |
| 10872813 | MONROY, RUTNOEMI | Address on file | | | | | | | |
| 10875152 | MONRREAL GLORIA, VAYRON M. | Address on file | | | | | | | |
| 10875397 | MONSALVE, CHRISTIAN A. | Address on file | | | | | | | |
| 10880639 | MONSEN, ALEXANDER L. | Address on file | | | | | | | |
| 10882261 | MONSEN, SAMUEL S. | Address on file | | | | | | | |
| 10844258 | MONSERRATE, BRYAN D. | Address on file | | | | | | | |
| 10844715 | MONSON, NICHOLAS G. | Address on file | | | | | | | |
| 10873643 | MONSON, ROSS R. | Address on file | | | | | | | |
| 10836215 | MONSOOR, JAMES J. | Address on file | | | | | | | |
| 10813423 | MONSTER BANK - CALIFORNIA | COMERICA BANK | 13200 CROSS ROAD PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | |
| 10817233 | MONSTER LLC | C/O CRM FACILITIES MANAGEMENT | 270 SOUTH LIMESTONE | | | LEXINGTON | KY | 40508 | |
| 10846244 | MONSTESINOS, ADAM | Address on file | | | | | | | |
| 10860009 | MONTAG, JACOB C. | Address on file | | | | | | | |
| 10882845 | MONTAGNA, ALBERT | Address on file | | | | | | | |
| 10885600 | MONTAGNA, GAIL M. | Address on file | | | | | | | |
| 10882298 | MONTAGNA, LYNN M. | Address on file | | | | | | | |
| 10857203 | MONTAGUE, HEAVEN R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828112 | MONTALBAN, ANGEL J. | Address on file | | | | | | | |
| 10855972 | MONTALBAN, CHRISTIAN U. | Address on file | | | | | | | |
| 10825198 | MONTALBANO, MICHAEL R. | Address on file | | | | | | | |
| 10869184 | MONTALBANO, ZACHARY L. | Address on file | | | | | | | |
| 10869374 | MONTALVO III, JOSE H. | Address on file | | | | | | | |
| 10862705 | MONTALVO, ALEXANDER E. | Address on file | | | | | | | |
| 10875570 | MONTALVO, CHRISTOPHER | Address on file | | | | | | | |
| 10830032 | MONTALVO, ELISSA A. | Address on file | | | | | | | |
| 10828341 | MONTALVO, ETHAN T. | Address on file | | | | | | | |
| 10832368 | MONTALVO, JORDAN A. | Address on file | | | | | | | |
| 10857202 | MONTALVO, NATHAN T. | Address on file | | | | | | | |
| 10852057 | MONTAN, BRANDON E. | Address on file | | | | | | | |
| 11108640 | Montana Dakota Utilities Co | Lisa Doll, Financial Analyst I | 400 N 4th St | | | Bismarck | ND | 58501 | |
| 11108640 | Montana Dakota Utilities Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 10827746 | MONTANA DEPARTMENT OF AGRICULTURE | AGRICULTURAL SCIENCES DIVISION | PO BOX 200201 | | | HELENA | MT | 59620-0201 | |
| 10821838 | MONTANA DEPARTMENT OF LABOR & INDUSTRY | UNEMPLOYMENT INSURANCE DIVISION | 1315 EAST LOCKEY PO BOX 8020 | | | HELENA | MT | 59604-8020 | |
| 10821526 | MONTANA DEPT OF REVENUE | ESCHEAT & UNCLAIMED PROPERTY DIV | 340 NORTH LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| 10888898 | MONTANA DEPT OF REVENUE | PO BOX 6309 | | | | HELENA | MT | 59604-6309 | |
| 10838702 | MONTANEZ, AVIANNA M. | Address on file | | | | | | | |
| 10844714 | MONTANEZ, DANIEL C. | Address on file | | | | | | | |
| 10832367 | MONTANEZ, JEREMY A. | Address on file | | | | | | | |
| 10869698 | MONTANEZ, MATTHEW A. | Address on file | | | | | | | |
| 10846757 | MONTANEZ, SARA G. | Address on file | | | | | | | |
| 10876852 | MONTANEZ, SOFIA S. | Address on file | | | | | | | |
| 10826702 | MONTANO, BIANCA S. | Address on file | | | | | | | |
| 10870234 | MONTANO, BRIANNA A. | Address on file | | | | | | | |
| 10881702 | MONTANO, IDALIS S. | Address on file | | | | | | | |
| 10831108 | MONTANO, MARK A. | Address on file | | | | | | | |
| 10876248 | MONTANO, PHILLIP S. | Address on file | | | | | | | |
| 10839181 | MONTANO, VALERIE M. | Address on file | | | | | | | |
| 10819841 | MONTE PLAZA SHOPPING CENTER LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936 | |
| 10944593 | MONTE PLAZA SHOPPING CENTER, LLC | MONTEREY INVESTORS | 5426 MARTWAY | | | MISSION | KS | 66205 | |
| 10853467 | MONTE, DUSTIN T. | Address on file | | | | | | | |
| 10813100 | MONTEBELLO TOWN CENTER INVESTORS LLC | DEPT 748283 | | | | LOS ANGELES | CA | 90074-8283 | |
| 10843943 | MONTECALVO, SAMUEL A. | Address on file | | | | | | | |
| 10832049 | MONTECILLO, JOHANN A. | Address on file | | | | | | | |
| 10876247 | MONTEIRO, ISAIAH R. | Address on file | | | | | | | |
| 10830031 | MONTEJO, ALIANNA Y. | Address on file | | | | | | | |
| 10868883 | MONTELONGO DECLAY, HEATHER M. | Address on file | | | | | | | |
| 10831958 | MONTENEGRO, ANDRE K. | Address on file | | | | | | | |
| 10821269 | Montérégie | Attn: Consumer Protection Division | Édifice Honoré-Mercier, 3e étage | 835, boul. René-Lévesque Est | | Québec | QC | G1A 1B4 | Canada |
| 10825113 | MONTEREY COUNTY HEALTH DEPT | DIV OF ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD | | | SALINAS | CA | 93906-3198 | |
| 10820852 | Monterey County, CA | Attn: Consumer Protection Division | 1200 Aguajito Rd | Room 301 | | Monterey | CA | 93940 | |
| 10818905 | MONTEREY PLAZA LP | PO BOX 82565 | | | | GOLETA | CA | 93118-2565 | |
| 10847907 | MONTERO, ANDRES | Address on file | | | | | | | |
| 10889175 | MONTERO, CARLOS M. | Address on file | | | | | | | |
| 10888020 | MONTERO, ERIK C. | Address on file | | | | | | | |
| 10845858 | MONTERO, YENDRY Y. | Address on file | | | | | | | |
| 10825222 | MONTERROJAS, JORGE E. | Address on file | | | | | | | |
| 10880959 | MONTES DE OC, DIANA | Address on file | | | | | | | |
| 10857201 | MONTES DE OCA, EVAN | Address on file | | | | | | | |
| 10849376 | MONTES REYMUNDI, LUIS M. | Address on file | | | | | | | |
| 10868433 | MONTES, BRIAN | Address on file | | | | | | | |
| 10841528 | MONTES, DEVON M. | Address on file | | | | | | | |
| 10858976 | MONTES, JAYSON A. | Address on file | | | | | | | |
| 10873642 | MONTES, JOSE G. | Address on file | | | | | | | |
| 10880458 | MONTES, LEVI JAMES T. | Address on file | | | | | | | |
| 10830307 | MONTES, RICHARD R. | Address on file | | | | | | | |
| 10817913 | MONTESA PLAZA LP | C/O BRENTWOOD DEV CA INC | S800 STANFORD RANCH ROAD | SUITE 210 | | ROCKLIN | CA | 95765 | |
| 10863238 | MONTESION, THOMAS A. | Address on file | | | | | | | |
| 10884223 | MONTEVERDE, PATRICK D. | Address on file | | | | | | | |
| 10831248 | MONTEZ, MICHAEL | Address on file | | | | | | | |
| 10826015 | MONTEZ, PHILLIP | Address on file | | | | | | | |
| 10849834 | MONTGOMEERY, TEDRE D. | Address on file | | | | | | | |
| 10859661 | MONTGOMERY COUNTY | 255 ROCKVILLE PIKE | 2ND FLOOR | | | ROCKVILLE | MD | 20850 | |
| 10859662 | MONTGOMERY COUNTY | 501 NORTH THOMPSON | | | | CONROE | TX | 77301 | |
| 10836024 | MONTGOMERY COUNTY | ADMINISTRATION OFFICES | 1850 SPAULDING ROAD | | | KETTERING | OH | 45432 | |
| 10821394 | MONTGOMERY COUNTY | DEPT OF FINANCE TREASURY DIVISION | 255 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20850 | |
| 10836567 | MONTGOMERY COUNTY | ENVIRONMENTAL SERVICES | PO BOX 645728 | | | CINCINNATI | OH | 45264 | |
| 10872520 | MONTGOMERY COUNTY | JUDGE OF PROBATE | PO BOX 223 | | | MONTGOMERY | AL | 36101-0223 | |
| 11072459 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| 11072459 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 10823507 | MONTGOMERY COUNTY MARYLAND | FALSE ALARM REDUCTION SECTION | PO BOX 83399 | DEPARTMENT OF POLICE | | GAITHERSBURG | MD | 20883-3399 | |
| 10824185 | MONTGOMERY COUNTY MARYLAND | LICENSURE AND REGULATORY SER | 255 ROCKVILLE PIKE | 1ST FLOOR SUITE 100 | | ROCKVILLE | MD | 20850 | |
| 10824182 | MONTGOMERY COUNTY MARYLAND | AGRICULTURAL REGULATORY SER | 255 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20850 | |
| 10844507 | MONTGOMERY COUNTY MD | FIRE CODE COMPLIANCE | 255 ROCKVILLE PIKE, 2ND FL | DEPT OF PERMITTING SERVICES | | ROCKVILLE | MD | 20850 | |
| 11101946 | MONTGOMERY COUNTY, MD | ATTN: CONSUMER PROTECTION DIVISION | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| 10820609 | Montgomery County, NY | Attn: Consumer Protection Division | 123 William Street | | | New York | NY | 10038-3804 | |
| 10820584 | Montgomery County, OH | Attn: Consumer Protection Division | 451 W. Third Street | P.O. Box 972 | | Dayton | OH | 45422-1375 | |
| 10820616 | Montgomery County, PA | Attn: Consumer Protection Division | P.O. Box 311 | | | Norristown | PA | 19404-0311 | |
| 10820603 | Montgomery County, TX | Attn: Consumer Protection Division | 300 W. 15th Street | | | Austin | TX | 78701 | |
| 10855782 | MONTGOMERY CROSSING ASSOCIATES | 580 VIRGINIA DRIVE | SUITE 100 | | | FORT WASHINGTON | PA | 19034-3101 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819679 | MONTGOMERY MALL LTD PARTNERSHIP | MONTGOMERY MALL | FILE #54738 | | | LOS ANGELES | CA | 90074-4738 | |
| 10876599 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERY | PA | 18936 | |
| 10876609 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936-9605 | |
| 10876607 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | PO BOX 511 | | | MONTGOMERY | PA | 18936 | |
| 10856136 | MONTGOMERY, ANTHONY J. | Address on file | | | | | | | |
| 10829740 | MONTGOMERY, AYESHA J. | Address on file | | | | | | | |
| 10843522 | MONTGOMERY, CHRISTOPHER J. | Address on file | | | | | | | |
| 10822102 | MONTGOMERY, CIARA J. | Address on file | | | | | | | |
| 10844257 | MONTGOMERY, EDWIN L. | Address on file | | | | | | | |
| 10831899 | MONTGOMERY, EUGENIA N. | Address on file | | | | | | | |
| 10857991 | MONTGOMERY, GLENDA | Address on file | | | | | | | |
| 10838223 | MONTGOMERY, JAMESON R. | Address on file | | | | | | | |
| 10844256 | MONTGOMERY, JASON W. | Address on file | | | | | | | |
| 10850062 | MONTGOMERY, JESSI L. | Address on file | | | | | | | |
| 10838408 | MONTGOMERY, JOSEPH E. | Address on file | | | | | | | |
| 10839180 | MONTGOMERY, JOSH W. | Address on file | | | | | | | |
| 10862920 | MONTGOMERY, JUSTEN M. | Address on file | | | | | | | |
| 10850796 | MONTGOMERY, KATHRYN | Address on file | | | | | | | |
| 10824234 | MONTGOMERY, KENNETH A. | Address on file | | | | | | | |
| 10835310 | MONTGOMERY, KURT B. | Address on file | | | | | | | |
| 10863787 | MONTGOMERY, KYLE I. | Address on file | | | | | | | |
| 10856668 | MONTGOMERY, LACEY L. | Address on file | | | | | | | |
| 10862704 | MONTGOMERY, LATASHA Y. | Address on file | | | | | | | |
| 10844255 | MONTGOMERY, LAURA A. | Address on file | | | | | | | |
| 10862919 | MONTGOMERY, LAUREN E. | Address on file | | | | | | | |
| 10875850 | MONTGOMERY, MARIO K. | Address on file | | | | | | | |
| 10869697 | MONTGOMERY, MASON J. | Address on file | | | | | | | |
| 10827945 | MONTGOMERY, OSCAR I. | Address on file | | | | | | | |
| 10823554 | MONTGOMERY, QUINTIN A. | Address on file | | | | | | | |
| 10839179 | MONTGOMERY, ROSS W. | Address on file | | | | | | | |
| 10856667 | MONTGOMERY, SAJII L. | Address on file | | | | | | | |
| 10869696 | MONTGOMERY, SALEM J. | Address on file | | | | | | | |
| 10856339 | MONTGOMERY, SAMUEL D. | Address on file | | | | | | | |
| 10875301 | MONTGOMERY, VICTORIA L. | Address on file | | | | | | | |
| 10869505 | MONTGOMERY, XAVIER R. | Address on file | | | | | | | |
| 10815016 | MONTICELLO MARKETPLACE LLC | ACCOUNT 515000-001430 | PO BOX 3580 | | | NORFOLK | VA | 23514-3580 | |
| 10815407 | MONTIE BOX REALTORS | DAVIS BROS LLC C/O CBRE INC | 1401 S BOULDER | SUITE 200 | | TULSA | OK | 74119 | |
| 10875151 | MONTIEL CALDERON, KAREN Y. | Address on file | | | | | | | |
| 10839816 | MONTIEL, DAKOTA P. | Address on file | | | | | | | |
| 10887518 | MONTIEL, SENAKERIB | Address on file | | | | | | | |
| 10843867 | MONTINI CONSULTING LLC | 5631 WILD PINE DRIVE | | | | WESTERVILLE | OH | 43082 | |
| 10881959 | MONTINI, FRANK N. | Address on file | | | | | | | |
| 10863786 | MONTISO, MICHAEL B. | Address on file | | | | | | | |
| 10830306 | MONTNEZ, ASHLEY N. | Address on file | | | | | | | |
| 10839471 | MONTOUTE, CARMEN D. | Address on file | | | | | | | |
| 10813885 | MONTOYA KOCIECKI & ASOCIADOS | AVENIDA FRANCISCO DE MIRANDA | EDIFICIO PARQUE CRISAL PISO 13 | OFICINA 13-6 | | LOS PALOS GRANDES | CARACAS | 1060 | VENEZUELA |
| 10886927 | MONTOYA LONDONO, MARCO L. | Address on file | | | | | | | |
| 10849402 | MONTOYA TORRES, TULIO J. | Address on file | | | | | | | |
| 10832696 | MONTOYA, ALYSSA M. | Address on file | | | | | | | |
| 10882552 | MONTOYA, ANTHONY | Address on file | | | | | | | |
| 10853466 | MONTOYA, CECILIA | Address on file | | | | | | | |
| 10857626 | MONTOYA, DOMINIC M. | Address on file | | | | | | | |
| 10870981 | MONTOYA, ISAIAH M. | Address on file | | | | | | | |
| 10824714 | MONTOYA, JOEL M. | Address on file | | | | | | | |
| 10844254 | MONTOYA, KENNEDIE D. | Address on file | | | | | | | |
| 10876851 | MONTOYA, LORENA L. | Address on file | | | | | | | |
| 10821405 | MONTOYA, MIRANDA | Address on file | | | | | | | |
| 10835693 | MONTOYA, NATHANIEL | Address on file | | | | | | | |
| 10882801 | MONTOYA, NOAH J. | Address on file | | | | | | | |
| 10839445 | MONTOYA, PRESTON C. | Address on file | | | | | | | |
| 10878347 | MONTOYA, SEAN P. | Address on file | | | | | | | |
| 10871503 | MONTOYA, STEPHANIE | Address on file | | | | | | | |
| 10876246 | MONTOYA, ZACHARY T. | Address on file | | | | | | | |
| 10862445 | MONTPETIT, CHRISTOPHER O. | Address on file | | | | | | | |
| 10821272 | Montréal | Attn: Consumer Protection Division | Édifice Honoré-Mercier, 3e étage | 835, boul. René-Lévesque Est | | Québec | QC | G1A 1B4 | Canada |
| 10838701 | MONTROSS, CAROLYN E. | Address on file | | | | | | | |
| 10814425 | MONTVILLE STATION LLC | PO BOX 645471 | | | | PITTSBURGH | PA | 15264-5252 | |
| 10819533 | MONTWOOD SHOPPING CENTER LTD | NOODLE COMPANIES | PO BOX 24169 | | | OMAHA | NE | 68124 | |
| 10822101 | MONVILLE, BRANDON M. | Address on file | | | | | | | |
| 10886362 | MONYUK, BOGDAN | Address on file | | | | | | | |
| 10862118 | MONZI, STEVE | Address on file | | | | | | | |
| 10871911 | MONZON, CHRISTIAN | Address on file | | | | | | | |
| 10883047 | MONZON, JOHN P. | Address on file | | | | | | | |
| 10868066 | MONZON, MIGUEL | Address on file | | | | | | | |
| 10854342 | MOOAR, LINDA A. | Address on file | | | | | | | |
| 10836487 | MOODIE, DANIKA S. | Address on file | | | | | | | |
| 10833109 | MOODY, ARDEANA C. | Address on file | | | | | | | |
| 10827095 | MOODY, AUSTIN E. | Address on file | | | | | | | |
| 10872812 | MOODY, BONITA M. | Address on file | | | | | | | |
| 10873641 | MOODY, BRETT A. | Address on file | | | | | | | |
| 10867037 | MOODY, CAVAUN E. | Address on file | | | | | | | |
| 10876850 | MOODY, CHAUNCEY M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860008 | MOODY, DANIEL G. | Address on file | | | | | | | |
| 10833560 | MOODY, DEQUARIUS | Address on file | | | | | | | |
| 10855595 | MOODY, EDNA | Address on file | | | | | | | |
| 10828878 | MOODY, HANNAH N. | Address on file | | | | | | | |
| 10866584 | MOODY, JUSTIN S. | Address on file | | | | | | | |
| 10878729 | MOODY, KAYLEE A. | Address on file | | | | | | | |
| 10848199 | MOODY, KEVIN R. | Address on file | | | | | | | |
| 10886361 | MOODY, KURT G. | Address on file | | | | | | | |
| 10853465 | MOODY, MYRIEM M. | Address on file | | | | | | | |
| 10881958 | MOODY, PRESTON J. | Address on file | | | | | | | |
| 10840665 | MOODY, PRESTON L. | Address on file | | | | | | | |
| 10843090 | MOODY, ROBERT | Address on file | | | | | | | |
| 10861849 | MOODY, WESTON | Address on file | | | | | | | |
| 10815547 | MOODYS INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 10860835 | MOOKIM, PUSHKER | Address on file | | | | | | | |
| 10846243 | MOOLCHAND, ANDREA | Address on file | | | | | | | |
| 10843481 | MOON TWP MUNICIPAL AUTHORITY | 1700 BEAVER GRADE RD | SUITE 200 | | | MOON TOWNSHIP | PA | 15108 | |
| 10860834 | MOON, DANIEL R. | Address on file | | | | | | | |
| 10831455 | MOON, JACOB I. | Address on file | | | | | | | |
| 10848473 | MOON, JAMES K. | Address on file | | | | | | | |
| 10831520 | MOON, KAREN L. | Address on file | | | | | | | |
| 10854341 | MOON, OLIVIA S. | Address on file | | | | | | | |
| 10947741 | MOONBEAM CAPITAL INVESTMENTS LLC | 9101 ALTA DRIVE | SUITE 1801 | | | LAS VEGAS | NV | 89145 | |
| 10946218 | MOONBEAM PROPERTY | SHAWL PRYOR | 9101 ALTA DRIVE | SUITE 1801 | | LAS VEGAS | NV | 89145 | |
| 10836214 | MOONEY, ANDREW J. | Address on file | | | | | | | |
| 10866583 | MOONEY, DAVID C. | Address on file | | | | | | | |
| 10846883 | MOONEY, ELLEN S. | Address on file | | | | | | | |
| 10849833 | MOONEY, JACQUELINE H. | Address on file | | | | | | | |
| 10835309 | MOOR, EL MESSIAH M. | Address on file | | | | | | | |
| 10870233 | MOORE JR., CRAIG W. | Address on file | | | | | | | |
| 10817162 | MOORE PROPERTY MANAGEMENT LLC | PO BOX 1429 | | | | MONTGOMERY | AL | 36102 | |
| 10829710 | MOORE WILLIAM, JAMIEL | Address on file | | | | | | | |
| 10872811 | MOORE, ALICIA S. | Address on file | | | | | | | |
| 10888525 | MOORE, ALYSSA | Address on file | | | | | | | |
| 10828877 | MOORE, AMANDA E. | Address on file | | | | | | | |
| 10882551 | MOORE, ANDREW H. | Address on file | | | | | | | |
| 10852056 | MOORE, ANGELICA M. | Address on file | | | | | | | |
| 10833352 | MOORE, ANTHONY D. | Address on file | | | | | | | |
| 10833559 | MOORE, ASHLEY C. | Address on file | | | | | | | |
| 10866582 | MOORE, ASHLEY D. | Address on file | | | | | | | |
| 10888019 | MOORE, ASHLEY E. | Address on file | | | | | | | |
| 10860007 | MOORE, AUSTIN D. | Address on file | | | | | | | |
| 10823901 | MOORE, AUSTIN J. | Address on file | | | | | | | |
| 10828876 | MOORE, AUSTIN T. | Address on file | | | | | | | |
| 10847906 | MOORE, BLAKE M. | Address on file | | | | | | | |
| 10871910 | MOORE, BRANDON S. | Address on file | | | | | | | |
| 10882550 | MOORE, BRATON D. | Address on file | | | | | | | |
| 10841174 | MOORE, BRENNAN M. | Address on file | | | | | | | |
| 10873640 | MOORE, BRIAN E. | Address on file | | | | | | | |
| 10826701 | MOORE, BRICESON A. | Address on file | | | | | | | |
| 10888148 | MOORE, BROOKE L. | Address on file | | | | | | | |
| 10888018 | MOORE, BURTON D. | Address on file | | | | | | | |
| 10823185 | MOORE, CAMRYN A. | Address on file | | | | | | | |
| 10839815 | MOORE, CAROLINE H. | Address on file | | | | | | | |
| 10867437 | MOORE, CASEY K. | Address on file | | | | | | | |
| 10844713 | MOORE, CHRISTINA G. | Address on file | | | | | | | |
| 10856481 | MOORE, CHRISTOPHER L. | Address on file | | | | | | | |
| 10889971 | MOORE, CHRISTOPHER L. | Address on file | | | | | | | |
| 10837801 | MOORE, CODY | Address on file | | | | | | | |
| 10847167 | MOORE, COLLIN G. | Address on file | | | | | | | |
| 10820045 | MOORE, COLLIN L. | Address on file | | | | | | | |
| 10841527 | MOORE, CURTIS A. | Address on file | | | | | | | |
| 10831247 | MOORE, DAMARION | Address on file | | | | | | | |
| 10834299 | MOORE, DAN T. | Address on file | | | | | | | |
| 10867107 | MOORE, DANIEL J. | Address on file | | | | | | | |
| 10825952 | MOORE, DAVID D. | Address on file | | | | | | | |
| 10866098 | MOORE, DERRICK T. | Address on file | | | | | | | |
| 10886119 | MOORE, DEVIN R. | Address on file | | | | | | | |
| 10839178 | MOORE, DOMINIQUE C. | Address on file | | | | | | | |
| 10828591 | MOORE, DONOVAN F. | Address on file | | | | | | | |
| 10874289 | MOORE, DREW B. | Address on file | | | | | | | |
| 10873639 | MOORE, DYLAN M. | Address on file | | | | | | | |
| 10879007 | MOORE, EBONY S. | Address on file | | | | | | | |
| 10854340 | MOORE, ELISE I. | Address on file | | | | | | | |
| 10868065 | MOORE, ERIC D. | Address on file | | | | | | | |
| 10873638 | MOORE, ETHAN P. | Address on file | | | | | | | |
| 10860833 | MOORE, ETHAN R. | Address on file | | | | | | | |
| 10846242 | MOORE, GABRIEL J. | Address on file | | | | | | | |
| 10836213 | MOORE, GEORGIA M. | Address on file | | | | | | | |
| 10841929 | MOORE, HAILEY I. | Address on file | | | | | | | |
| 10829114 | MOORE, HOLLY L. | Address on file | | | | | | | |
| 10853464 | MOORE, HUDSON M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 605 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873637 | MOORE, ILIZE I. | Address on file | | | | | | | |
| 10826140 | MOORE, IMANI | Address on file | | | | | | | |
| 10842237 | MOORE, JACOB A. | Address on file | | | | | | | |
| 10867436 | MOORE, JACOB W. | Address on file | | | | | | | |
| 10832695 | MOORE, JAXIARRA L. | Address on file | | | | | | | |
| 10867435 | MOORE, JAMES E. | Address on file | | | | | | | |
| 10842236 | MOORE, JESSE W. | Address on file | | | | | | | |
| 10842235 | MOORE, JESSE W. | Address on file | | | | | | | |
| 10877577 | MOORE, JESSICA M. | Address on file | | | | | | | |
| 10833108 | MOORE, JESSICA R. | Address on file | | | | | | | |
| 10858975 | MOORE, JESSICA S. | Address on file | | | | | | | |
| 10877576 | MOORE, JOELENE R. | Address on file | | | | | | | |
| 10886360 | MOORE, JOHN D. | Address on file | | | | | | | |
| 10857200 | MOORE, JOHNNETTA D. | Address on file | | | | | | | |
| 10847905 | MOORE, JONAS C. | Address on file | | | | | | | |
| 10845418 | MOORE, JONATHON Q. | Address on file | | | | | | | |
| 10873295 | MOORE, JORDAN A. | Address on file | | | | | | | |
| 10841928 | MOORE, JORDAN D. | Address on file | | | | | | | |
| 10872810 | MOORE, JOSEPH A. | Address on file | | | | | | | |
| 10833158 | MOORE, JOSHUA R. | Address on file | | | | | | | |
| 10841526 | MOORE, JULIAN D. | Address on file | | | | | | | |
| 10824591 | MOORE, KAITLYN O. | Address on file | | | | | | | |
| 10866581 | MOORE, KATHERINE | Address on file | | | | | | | |
| 10841525 | MOORE, KEASIA L. | Address on file | | | | | | | |
| 10874071 | MOORE, KELLY C. | Address on file | | | | | | | |
| 10882549 | MOORE, KENDRA L. | Address on file | | | | | | | |
| 10852530 | MOORE, KENSLEE A. | Address on file | | | | | | | |
| 10861481 | MOORE, KINA L. | Address on file | | | | | | | |
| 10846241 | MOORE, KRISTEN E. | Address on file | | | | | | | |
| 10835170 | MOORE, KRYSTIPHIR C. | Address on file | | | | | | | |
| 10879006 | MOORE, LARRY M. | Address on file | | | | | | | |
| 10830953 | MOORE, LESLIE A. | Address on file | | | | | | | |
| 10883266 | MOORE, LOGAN C. | Address on file | | | | | | | |
| 10842234 | MOORE, LUCAS M. | Address on file | | | | | | | |
| 10867036 | MOORE, MACKENZIE | Address on file | | | | | | | |
| 10866580 | MOORE, MARCUS A. | Address on file | | | | | | | |
| 10882548 | MOORE, MARCUS C. | Address on file | | | | | | | |
| 10873294 | MOORE, MARTIN L. | Address on file | | | | | | | |
| 10874288 | MOORE, MARY L. | Address on file | | | | | | | |
| 10855279 | MOORE, MAX C. | Address on file | | | | | | | |
| 10825759 | MOORE, MELISSA E. | Address on file | | | | | | | |
| 10830610 | MOORE, MERRILL A. | Address on file | | | | | | | |
| 10852529 | MOORE, MICHAEL B. | Address on file | | | | | | | |
| 10840664 | MOORE, MICHAEL L. | Address on file | | | | | | | |
| 10852528 | MOORE, MIKAYLA S. | Address on file | | | | | | | |
| 10866036 | MOORE, MIRANDA J. | Address on file | | | | | | | |
| 10848472 | MOORE, MONIQUE | Address on file | | | | | | | |
| 10824713 | MOORE, MONTEL D. | Address on file | | | | | | | |
| 10885779 | MOORE, MURAAD S. | Address on file | | | | | | | |
| 10827094 | MOORE, MYCHAL L. | Address on file | | | | | | | |
| 10841524 | MOORE, NATHAN B. | Address on file | | | | | | | |
| 10847586 | MOORE, NATHAN W. | Address on file | | | | | | | |
| 10830305 | MOORE, NICHOLAS A. | Address on file | | | | | | | |
| 10851589 | MOORE, NICHOLAS T. | Address on file | | | | | | | |
| 10854339 | MOORE, OMARI S. | Address on file | | | | | | | |
| 10846240 | MOORE, ONEISHA D. | Address on file | | | | | | | |
| 10854707 | MOORE, PARIS R. | Address on file | | | | | | | |
| 10854941 | MOORE, PATRICK | Address on file | | | | | | | |
| 10871909 | MOORE, PATRICK S. | Address on file | | | | | | | |
| 10849049 | MOORE, PAUL | Address on file | | | | | | | |
| 10873636 | MOORE, PERRY C. | Address on file | | | | | | | |
| 10855594 | MOORE, RICO | Address on file | | | | | | | |
| 10879988 | MOORE, RYAN | Address on file | | | | | | | |
| 10886359 | MOORE, RYAN D. | Address on file | | | | | | | |
| 10834168 | MOORE, RYAN J. | Address on file | | | | | | | |
| 10874287 | MOORE, RYAN T. | Address on file | | | | | | | |
| 10887205 | MOORE, SADBEDDIAN F. | Address on file | | | | | | | |
| 10854940 | MOORE, SEAN T. | Address on file | | | | | | | |
| 10872809 | MOORE, SERINA A. | Address on file | | | | | | | |
| 10850795 | MOORE, SHAQUILLE O. | Address on file | | | | | | | |
| 10842233 | MOORE, SHAWANDA | Address on file | | | | | | | |
| 10881768 | MOORE, SPENCER A. | Address on file | | | | | | | |
| 10835308 | MOORE, STEPHANIE E. | Address on file | | | | | | | |
| 10847166 | MOORE, SYDNEY M. | Address on file | | | | | | | |
| 10853981 | MOORE, TAYLOR B. | Address on file | | | | | | | |
| 10830952 | MOORE, TAYLOR J. | Address on file | | | | | | | |
| 10860423 | MOORE, TAYLOR R. | Address on file | | | | | | | |
| 10841523 | MOORE, THOMAS A. | Address on file | | | | | | | |
| 10841522 | MOORE, THOMAS O. | Address on file | | | | | | | |
| 10889563 | MOORE, TRACY E. | Address on file | | | | | | | |
| 10860006 | MOORE, TRAVIS W. | Address on file | | | | | | | |
| 10847532 | MOORE, TREVOR J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836212 | MOORE, TRISTAN S. | Address on file | | | | | | | |
| 10822427 | MOORE, TYLER T. | Address on file | | | | | | | |
| 10853463 | MOORE, TYRELL R. | Address on file | | | | | | | |
| 10848471 | MOORE, WADE C. | Address on file | | | | | | | |
| 10847904 | MOORE, WAYNE J. | Address on file | | | | | | | |
| 10866097 | MOORE, WILLIAM P. | Address on file | | | | | | | |
| 10830609 | MOORE, YASMINE I. | Address on file | | | | | | | |
| 10865524 | MOORE, YOLANDA L. | Address on file | | | | | | | |
| 10854939 | MOORE, YUKI T. | Address on file | | | | | | | |
| 10842775 | MOORE, ZION J. | Address on file | | | | | | | |
| 10886926 | MOOREFIELD JR, MICHAEL T. | Address on file | | | | | | | |
| 10831992 | MOOREFIELD, AMANDA L. | Address on file | | | | | | | |
| 10838923 | MOOREFIELD, CHRIS T. | Address on file | | | | | | | |
| 10869695 | MOOREFIELD, MACIE M. | Address on file | | | | | | | |
| 10817074 | MOOREHEAD CENTER MALL | CONDOMINIUM ASSOC | PO BOX 991 510 CENTER AVENUE | ATTN: ANN NELSON | | MOORHEAD | MN | 56561-0991 | |
| 10880638 | MOOREHEAD, SIMEON G. | Address on file | | | | | | | |
| 10830951 | MOORER, JARON J. | Address on file | | | | | | | |
| 10845417 | MOORER, TEUNDRA S. | Address on file | | | | | | | |
| 10818823 | MOORES ELECTRICAL & MECHANICAL | 101 EDGEWOOD AVENUE | PO BOX 119 | | | ALTAVISTA | VA | 24517 | |
| 10816693 | MOORHEAD CENTER MALL LLP | 510 CENTER AVE | | | | MOORHEAD | MN | 56560 | |
| 10880294 | MOORHEAD PUBLIC SERVICE | 500 CENTER AVE | | | | MOORHEAD | MN | 56561 | |
| 10861338 | MOORHEAD, KYLE | Address on file | | | | | | | |
| 10871908 | MOORING, KAWON C. | Address on file | | | | | | | |
| 10814740 | MOORINGS DEVELOPMENT & MARKETING CORP | C/O SABATINI ATLANTA | ENTERPRISES INC | 96 CRAIG STREET SUITE 112 #307 | | ELIJAY | GA | 30540 | |
| 10828111 | MOORLAG, PHILLIP W. | Address on file | | | | | | | |
| 10818938 | MOORPARK CENTER LLC | 101 N WESTLAKE BLVD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 10875569 | MOORTGAT, BENJAMIN P. | Address on file | | | | | | | |
| 10827306 | MOOSE, KELLI L. | Address on file | | | | | | | |
| 10868288 | MOOTE, JAKE S. | Address on file | | | | | | | |
| 10886118 | MOOTS, ERIKA R. | Address on file | | | | | | | |
| 10814143 | MOOV CORPORATION | 123 MISSION STREET | SUITE 1020 | | | SAN FRANCISCO | CA | 94105 | |
| 10837186 | MOQUIN, KYLE D. | Address on file | | | | | | | |
| 10854338 | MOQUIN, PAUL A. | Address on file | | | | | | | |
| 10875188 | MORA RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 10862058 | MORA, ANDREA | Address on file | | | | | | | |
| 10879783 | MORA, ARACELY | Address on file | | | | | | | |
| 10883046 | MORA, CARLOS A. | Address on file | | | | | | | |
| 10823900 | MORA, CHELSEA A. | Address on file | | | | | | | |
| 10826054 | MORA, EDWIN H. | Address on file | | | | | | | |
| 10874900 | MORA, IVANIA | Address on file | | | | | | | |
| 10874286 | MORA, JESSE J. | Address on file | | | | | | | |
| 10883634 | MORA, JOSE R. | Address on file | | | | | | | |
| 10843089 | MORA, JULIANA | Address on file | | | | | | | |
| 10866579 | MORA, MICHAEL A. | Address on file | | | | | | | |
| 10842774 | MORA, ROGER L. | Address on file | | | | | | | |
| 10860832 | MORA, SUSANA M. | Address on file | | | | | | | |
| 10827305 | MORA, VIVIAN A. | Address on file | | | | | | | |
| 10874160 | MORAA, TANASHA | Address on file | | | | | | | |
| 10830030 | MORACA, DONNIVIN M. | Address on file | | | | | | | |
| 10863785 | MORADO, KRISTIAN M. | Address on file | | | | | | | |
| 10838069 | MORAE GLOBAL CORPORATION | 1000 LOUISIANA STREET | SUITE 6550 | | | HOUSTON | TX | 77002 | |
| 10836741 | MORAGA, KEVIN J. | Address on file | | | | | | | |
| 10876245 | MORAGNE, BRAXTON M. | Address on file | | | | | | | |
| 10875849 | MORAGNE, JONATHAN A. | Address on file | | | | | | | |
| 10945074 | MORAINE POINT PLAZA | 260 MORAINE POINT PLAZA | | | | BUTLER | PA | 16001 | |
| 10843521 | MORALES ALLEN, SHANELLE M. | Address on file | | | | | | | |
| 10868969 | MORALES DIAMOND, ISAAC R. | Address on file | | | | | | | |
| 10831751 | MORALES DOMINGUEZ, EDITH A. | Address on file | | | | | | | |
| 10815523 | MORALES GROUP INC | 5628 W 74TH STREET | | | | INDIANAPOLIS | IN | 46278 | |
| 10843777 | MORALES HEREDIA, ERIKA | Address on file | | | | | | | |
| 10862579 | MORALES JAIMES, JESSICA | Address on file | | | | | | | |
| 10837933 | MORALES MARTINEZ, GUILLERMO | Address on file | | | | | | | |
| 10849329 | MORALES RAMIREZ, JONATHAN | Address on file | | | | | | | |
| 10843583 | MORALES RAYM, CLAUDIA A. | Address on file | | | | | | | |
| 10827660 | MORALES RODRIGUEZ, NATHALIE C. | Address on file | | | | | | | |
| 10855869 | MORALES VASQUEZ, BRENDA F. | Address on file | | | | | | | |
| 10822227 | MORALES, ALEJANDRO | Address on file | | | | | | | |
| 10863237 | MORALES, AMARETTE D. | Address on file | | | | | | | |
| 10881406 | MORALES, ANDREW F. | Address on file | | | | | | | |
| 10847165 | MORALES, ANTHONY | Address on file | | | | | | | |
| 10884677 | MORALES, ANTHONY E. | Address on file | | | | | | | |
| 10840276 | MORALES, ARIANA S. | Address on file | | | | | | | |
| 10887517 | MORALES, ARLENE Y. | Address on file | | | | | | | |
| 10830304 | MORALES, ASHLEY M. | Address on file | | | | | | | |
| 10856666 | MORALES, BENJAMIN D. | Address on file | | | | | | | |
| 10870980 | MORALES, BRADLY M. | Address on file | | | | | | | |
| 10848470 | MORALES, BRIAN | Address on file | | | | | | | |
| 10884676 | MORALES, BRIANNA C. | Address on file | | | | | | | |
| 10887516 | MORALES, CARLOS R. | Address on file | | | | | | | |
| 10869480 | MORALES, CHRISTIAN E. | Address on file | | | | | | | |
| 10831845 | MORALES, CHRISTOPHER A. | Address on file | | | | | | | |
| 10827944 | MORALES, DANIELLE N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830608 | MORALES, DANNY G. | Address on file | | | | | | | |
| 10846239 | MORALES, DASHA L. | Address on file | | | | | | | |
| 10839177 | MORALES, DESTINY A. | Address on file | | | | | | | |
| 10859502 | MORALES, DIEGO A. | Address on file | | | | | | | |
| 10836211 | MORALES, DIEGO R. | Address on file | | | | | | | |
| 10878028 | MORALES, DOMENICA | Address on file | | | | | | | |
| 10847164 | MORALES, DUKE E. | Address on file | | | | | | | |
| 10868064 | MORALES, EDDIE | Address on file | | | | | | | |
| 10888990 | MORALES, EMMANUEL A. | Address on file | | | | | | | |
| 10878346 | MORALES, ERIC D. | Address on file | | | | | | | |
| 10866578 | MORALES, ERIC F. | Address on file | | | | | | | |
| 10866577 | MORALES, ERIC P. | Address on file | | | | | | | |
| 10847163 | MORALES, ESTEBAN | Address on file | | | | | | | |
| 10876244 | MORALES, FRANCIS K. | Address on file | | | | | | | |
| 10832057 | MORALES, FRANCISCO J. | Address on file | | | | | | | |
| 10866096 | MORALES, FRANK M. | Address on file | | | | | | | |
| 10864108 | MORALES, GABRIEL R. | Address on file | | | | | | | |
| 10836210 | MORALES, GAMALIEL | Address on file | | | | | | | |
| 10832366 | MORALES, IRENEMARIE | Address on file | | | | | | | |
| 10881957 | MORALES, ISIAH A. | Address on file | | | | | | | |
| 10879462 | MORALES, JACOB | Address on file | | | | | | | |
| 10882547 | MORALES, JACY L. | Address on file | | | | | | | |
| 10853462 | MORALES, JAYD N. | Address on file | | | | | | | |
| 10836740 | MORALES, JAZMINE | Address on file | | | | | | | |
| 10828759 | MORALES, JENNIFER | Address on file | | | | | | | |
| 10820129 | MORALES, JERUEL | Address on file | | | | | | | |
| 10877575 | MORALES, JONATHAN | Address on file | | | | | | | |
| 10826425 | MORALES, JONATHAN J. | Address on file | | | | | | | |
| 10852527 | MORALES, JORGE L. | Address on file | | | | | | | |
| 10878728 | MORALES, JOSE A. | Address on file | | | | | | | |
| 10872808 | MORALES, JOSE A. | Address on file | | | | | | | |
| 10836739 | MORALES, JOSE E. | Address on file | | | | | | | |
| 10841521 | MORALES, JOSE F. | Address on file | | | | | | | |
| 10860489 | MORALES, JOSE L. | Address on file | | | | | | | |
| 10870979 | MORALES, JOSEPH I. | Address on file | | | | | | | |
| 10822203 | MORALES, JOSHUA A. | Address on file | | | | | | | |
| 10866576 | MORALES, JUAN A. | Address on file | | | | | | | |
| 10877574 | MORALES, JULIO C. | Address on file | | | | | | | |
| 10847773 | MORALES, KARLA | Address on file | | | | | | | |
| 10863236 | MORALES, KRISTINA A. | Address on file | | | | | | | |
| 10871907 | MORALES, LAYCI G. | Address on file | | | | | | | |
| 10885376 | MORALES, LEANN N. | Address on file | | | | | | | |
| 10889113 | MORALES, LISBETH N. | Address on file | | | | | | | |
| 10846238 | MORALES, MALIK N. | Address on file | | | | | | | |
| 10857199 | MORALES, MATTHEW E. | Address on file | | | | | | | |
| 10832365 | MORALES, MATTHEW R. | Address on file | | | | | | | |
| 10876243 | MORALES, MELANIE M. | Address on file | | | | | | | |
| 10876536 | MORALES, MICHAEL A. | Address on file | | | | | | | |
| 10870232 | MORALES, MICHAEL L. | Address on file | | | | | | | |
| 10835032 | MORALES, NICHOLAS W. | Address on file | | | | | | | |
| 10876242 | MORALES, NICOLAS J. | Address on file | | | | | | | |
| 10833557 | MORALES, OMAR A. | Address on file | | | | | | | |
| 10881956 | MORALES, PEDRO U. | Address on file | | | | | | | |
| 10870231 | MORALES, RICHARD A. | Address on file | | | | | | | |
| 10835565 | MORALES, ROBERT J. | Address on file | | | | | | | |
| 10863057 | MORALES, SEBASTIAN A. | Address on file | | | | | | | |
| 10871502 | MORALES, TRAVIS J. | Address on file | | | | | | | |
| 10881955 | MORALES, TYLER K. | Address on file | | | | | | | |
| 10830029 | MORALES, VANESSA A. | Address on file | | | | | | | |
| 10828590 | MORALES, YECXENIA | Address on file | | | | | | | |
| 10826271 | MORALESSANTI, STEPHANIE | Address on file | | | | | | | |
| 10835031 | MORALEZ, MICHELLE L. | Address on file | | | | | | | |
| 10874500 | MORAN, ABRAHAM | Address on file | | | | | | | |
| 10825825 | MORAN, AUSTIN M. | Address on file | | | | | | | |
| 10826894 | MORAN, BRANDON R. | Address on file | | | | | | | |
| 10879782 | MORAN, BRENDA | Address on file | | | | | | | |
| 10867830 | MORAN, BRIAN M. | Address on file | | | | | | | |
| 10834396 | MORAN, DAVID | Address on file | | | | | | | |
| 10848469 | MORAN, DREW F. | Address on file | | | | | | | |
| 10821744 | MORAN, FRANK V. | Address on file | | | | | | | |
| 10854938 | MORAN, GAGE R. | Address on file | | | | | | | |
| 10866575 | MORAN, HUNTER R. | Address on file | | | | | | | |
| 10874070 | MORAN, KEVIN C. | Address on file | | | | | | | |
| 10881405 | MORAN, KIMBERLY R. | Address on file | | | | | | | |
| 10854937 | MORAN, MACY M. | Address on file | | | | | | | |
| 10867035 | MORAN, OVIDIO J. | Address on file | | | | | | | |
| 10861480 | MORAN, PAUL K. | Address on file | | | | | | | |
| 10861953 | MORAN, RAQUEL | Address on file | | | | | | | |
| 10879296 | MORAN, RENZO A. | Address on file | | | | | | | |
| 10853461 | MORAN, ROBERT F. | Address on file | | | | | | | |
| 10833556 | MORAN, ROBERT J. | Address on file | | | | | | | |
| 10885599 | MORAN, ROBERTO I. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 608 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10841520 | MORAN, TREVOR G. | Address on file | | | | | | | |
| 10861479 | MORAN, TROY W. | Address on file | | | | | | | |
| 10881954 | MORANDI, DARCY S. | Address on file | | | | | | | |
| 10838700 | MORANDO, KRISTINA M. | Address on file | | | | | | | |
| 10835692 | MORANT, JASMINE N. | Address on file | | | | | | | |
| 10828470 | MORANTE, CHERIE J. | Address on file | | | | | | | |
| 10832364 | MORAVEC, ZACHARY J. | Address on file | | | | | | | |
| 10871501 | MORAWSKI, CALEB J. | Address on file | | | | | | | |
| 10884675 | MORAWSKI, HAILEY C. | Address on file | | | | | | | |
| 10846237 | MORCOS, GEORGE S. | Address on file | | | | | | | |
| 10884898 | MORDENO, ADRIAN R. | Address on file | | | | | | | |
| 10860005 | MOREA, JUSTIN R. | Address on file | | | | | | | |
| 10861677 | MOREAU, CORENS | Address on file | | | | | | | |
| 10881953 | MOREAU, CYDNEY R. | Address on file | | | | | | | |
| 10845416 | MOREAU, DERRIAN M. | Address on file | | | | | | | |
| 10856665 | MOREDOCK, MATTHEW R. | Address on file | | | | | | | |
| 10842232 | MOREE, JACOB S. | Address on file | | | | | | | |
| 10868903 | MOREHEAD UTILITY PLANT BOARD | 135 S WILSON AVE | | | | MOREHEAD | KY | 40351 | |
| 10863784 | MOREHEAD, GRACIE R. | Address on file | | | | | | | |
| 10882546 | MOREHEAD, LEE W. | Address on file | | | | | | | |
| 10844712 | MOREHOUSE, TYLER R. | Address on file | | | | | | | |
| 10865109 | MOREIDA, DANIEL A. | Address on file | | | | | | | |
| 10836209 | MOREIRA, KEVIN T. | Address on file | | | | | | | |
| 10821758 | MOREIRA, SUSAN | Address on file | | | | | | | |
| 10823741 | MOREIRA, WALTER S. | Address on file | | | | | | | |
| 10865523 | MOREJON, JENNA L. | Address on file | | | | | | | |
| 10817771 | MOREL OPERATING CO LLC | 265 CANAL ST | RM 222 | | | NEW YORK | NY | 10013 | |
| 10833555 | MOREL, CARLOS M. | Address on file | | | | | | | |
| 10858974 | MOREL, JEFFREY M. | Address on file | | | | | | | |
| 10842231 | MOREL, JORGE A. | Address on file | | | | | | | |
| 10829284 | MOREL, YAILEEN | Address on file | | | | | | | |
| 10857198 | MORELAND, ANDREW T. | Address on file | | | | | | | |
| 10864571 | MORELAND, DEVON J. | Address on file | | | | | | | |
| 10884835 | MORELAND, JOANNA J. | Address on file | | | | | | | |
| 10845415 | MORELAND, KELLY E. | Address on file | | | | | | | |
| 10831991 | MORELAND, NICHOLAS D. | Address on file | | | | | | | |
| 10882251 | MORELL, DANIEL C. | Address on file | | | | | | | |
| 10843942 | MORELLI, ALEXANDER V. | Address on file | | | | | | | |
| 10876849 | MORELLI, STEVEN R. | Address on file | | | | | | | |
| 10860831 | MORENA, MICHAEL | Address on file | | | | | | | |
| 10855929 | MORENA PARRA, XOCHITL V. | Address on file | | | | | | | |
| 10816620 | MORENO VALLEY MALL HOLDING LLC | MALL MGMT OFFICE | ATTN: JENNIFER MORENO | 22500 TOWN CIRCLE STE 1206 | | MORENO VALLEY | CA | 92553 | |
| 10844098 | MORENO VALLEY UTILITY | 380 N SAN JACINTO ST | | | | HEMET | CA | 92543 | |
| 10874285 | MORENO, ANDRES | Address on file | | | | | | | |
| 10879861 | MORENO, ANGEL | Address on file | | | | | | | |
| 10836519 | MORENO, BRANDY C. | Address on file | | | | | | | |
| 10870978 | MORENO, CAMERON M. | Address on file | | | | | | | |
| 10868432 | MORENO, CESAR | Address on file | | | | | | | |
| 10856135 | MORENO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10820197 | MORENO, CLAUDINE | Address on file | | | | | | | |
| 10848807 | MORENO, DIANA | Address on file | | | | | | | |
| 10862219 | MORENO, ED | Address on file | | | | | | | |
| 10868063 | MORENO, ERNEST | Address on file | | | | | | | |
| 10853044 | MORENO, ESPERANZA | Address on file | | | | | | | |
| 10828110 | MORENO, EZEQUIEL D. | Address on file | | | | | | | |
| 10837476 | MORENO, FABIAN | Address on file | | | | | | | |
| 10879295 | MORENO, FREDDIE | Address on file | | | | | | | |
| 10863783 | MORENO, GEOVANNI A. | Address on file | | | | | | | |
| 10866574 | MORENO, GIOVANNI | Address on file | | | | | | | |
| 10845414 | MORENO, GUSTAVO A. | Address on file | | | | | | | |
| 10867829 | MORENO, JANI Y. | Address on file | | | | | | | |
| 10866573 | MORENO, JENNA R. | Address on file | | | | | | | |
| 10870230 | MORENO, JENNIFER L. | Address on file | | | | | | | |
| 10824374 | MORENO, JENNIFER T. | Address on file | | | | | | | |
| 10847162 | MORENO, JESSE R. | Address on file | | | | | | | |
| 10839814 | MORENO, JESSICA L. | Address on file | | | | | | | |
| 10872807 | MORENO, JESUS A. | Address on file | | | | | | | |
| 10868062 | MORENO, JOE A. | Address on file | | | | | | | |
| 10830950 | MORENO, JORGE L. | Address on file | | | | | | | |
| 10833107 | MORENO, JOSEPH A. | Address on file | | | | | | | |
| 10883385 | MORENO, JUSTIN | Address on file | | | | | | | |
| 10835307 | MORENO, LAUREANO B. | Address on file | | | | | | | |
| 10852055 | MORENO, LINDSAY R. | Address on file | | | | | | | |
| 10860830 | MORENO, LUIS A. | Address on file | | | | | | | |
| 10854337 | MORENO, MARK S. | Address on file | | | | | | | |
| 10828340 | MORENO, MATTHEW J. | Address on file | | | | | | | |
| 10879977 | MORENO, MICHAEL D. | Address on file | | | | | | | |
| 10870976 | MORENO, NOELENE S. | Address on file | | | | | | | |
| 10868431 | MORENO, PEDRO | Address on file | | | | | | | |
| 10840663 | MORENO, RAFAEL J. | Address on file | | | | | | | |
| 10852526 | MORENO, RAYMON M. | Address on file | | | | | | | |
| 10866095 | MORENO, REGINO A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854336 | MORENO, RICO A. | Address on file | | | | | | | |
| 10822357 | MORENO, SARAI C. | Address on file | | | | | | | |
| 10882545 | MORENO, SHYLA M. | Address on file | | | | | | | |
| 10874284 | MORENO, ULISES | Address on file | | | | | | | |
| 10833106 | MORENO, VIVIAN P. | Address on file | | | | | | | |
| 10881404 | MORERA, JESSICA E. | Address on file | | | | | | | |
| 10838699 | MORESHEAD, DANIEL N. | Address on file | | | | | | | |
| 10831844 | MORETTI KARTAK, JOHN T. | Address on file | | | | | | | |
| 10822986 | MORETTI, MICHAEL A. | Address on file | | | | | | | |
| 10839176 | MORETTIE, JORDAN M. | Address on file | | | | | | | |
| 10840662 | MOREU, MARIELA S. | Address on file | | | | | | | |
| 10882297 | MOREWOOD, RYAN M. | Address on file | | | | | | | |
| 10877573 | MOREY, LUCIANA M. | Address on file | | | | | | | |
| 10825674 | MORFIN, FELIPE R. | Address on file | | | | | | | |
| 10859574 | MORFORD, KELLY J. | Address on file | | | | | | | |
| 10841519 | MORGADO, JOHN F. | Address on file | | | | | | | |
| 10870229 | MORGADO, ZACKARY G. | Address on file | | | | | | | |
| 10821103 | Morgan County, IN | Attn: Consumer Protection Division | Office of the Indiana Attorney General | 302 W. Washington Street | 5th Floor | Indianapolis | IN | 46204 | |
| 10822788 | MORGAN HILL RETAIL VENTURE LP | C/O BROWMAN DEVELOPMENT COMANY | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | |
| 10817909 | MORGAN STANLEY CAPITAL I INC | COMM MTG CERT SER 2007-TOP-TOP27 | TOWNE SQUARE MALL | 5000 FREDERICA ST, SUITE 100 | | OWENSBORO | KY | 42301 | |
| 10863235 | MORGAN, ALEXANDER T. | Address on file | | | | | | | |
| 10823577 | MORGAN, ALEXANDRIA G. | Address on file | | | | | | | |
| 10880637 | MORGAN, ANGELIQUE E. | Address on file | | | | | | | |
| 10857990 | MORGAN, ANTHONY L. | Address on file | | | | | | | |
| 10852525 | MORGAN, ARTHUR R. | Address on file | | | | | | | |
| 10831174 | MORGAN, BAYLEIGH R. | Address on file | | | | | | | |
| 10853460 | MORGAN, BLAKE A. | Address on file | | | | | | | |
| 10851588 | MORGAN, BRANSON J. | Address on file | | | | | | | |
| 10853043 | MORGAN, BRIANA L. | Address on file | | | | | | | |
| 10833554 | MORGAN, BRUCE A. | Address on file | | | | | | | |
| 10871906 | MORGAN, CAROLE M. | Address on file | | | | | | | |
| 10847903 | MORGAN, CARY M. | Address on file | | | | | | | |
| 10856134 | MORGAN, CHRISTOPHER J. | Address on file | | | | | | | |
| 10880342 | MORGAN, CHRISTOPHER P. | Address on file | | | | | | | |
| 10827780 | MORGAN, CHRISTOPHER T. | Address on file | | | | | | | |
| 10846236 | MORGAN, CLAIRE M. | Address on file | | | | | | | |
| 10837185 | MORGAN, CODY S. | Address on file | | | | | | | |
| 10868430 | MORGAN, COREY | Address on file | | | | | | | |
| 10854335 | MORGAN, CORY L. | Address on file | | | | | | | |
| 10852524 | MORGAN, DANIEL W. | Address on file | | | | | | | |
| 10828875 | MORGAN, DANTE I. | Address on file | | | | | | | |
| 10872806 | MORGAN, DAVID C. | Address on file | | | | | | | |
| 10873635 | MORGAN, DAWN E. | Address on file | | | | | | | |
| 10833933 | MORGAN, DESIREE | Address on file | | | | | | | |
| 10866572 | MORGAN, DEVIN W. | Address on file | | | | | | | |
| 10848468 | MORGAN, DON P. | Address on file | | | | | | | |
| 10830607 | MORGAN, GEORGE H. | Address on file | | | | | | | |
| 10846235 | MORGAN, GIANNI A. | Address on file | | | | | | | |
| 10832568 | MORGAN, HEATHER J. | Address on file | | | | | | | |
| 10860829 | MORGAN, ILIA C. | Address on file | | | | | | | |
| 10846234 | MORGAN, ISAIAH M. | Address on file | | | | | | | |
| 10860004 | MORGAN, JADEN D. | Address on file | | | | | | | |
| 10848243 | MORGAN, JAKE B. | Address on file | | | | | | | |
| 10827093 | MORGAN, JAMES C. | Address on file | | | | | | | |
| 10860003 | MORGAN, JAMES G. | Address on file | | | | | | | |
| 10864570 | MORGAN, JEFFREY B. | Address on file | | | | | | | |
| 10876848 | MORGAN, JEFFREY J. | Address on file | | | | | | | |
| 10870975 | MORGAN, JESSICA L. | Address on file | | | | | | | |
| 10867434 | MORGAN, JOEY J. | Address on file | | | | | | | |
| 10840661 | MORGAN, JOHNNY B. | Address on file | | | | | | | |
| 10889435 | MORGAN, KATIE N. | Address on file | | | | | | | |
| 10829027 | MORGAN, KEITH V. | Address on file | | | | | | | |
| 10882544 | MORGAN, KEVIN J. | Address on file | | | | | | | |
| 10854936 | MORGAN, KIM M. | Address on file | | | | | | | |
| 10841518 | MORGAN, LINDA G. | Address on file | | | | | | | |
| 10887896 | MORGAN, LIONEL E. | Address on file | | | | | | | |
| 10872363 | MORGAN, MARCUS R. | Address on file | | | | | | | |
| 10847902 | MORGAN, MARK S. | Address on file | | | | | | | |
| 10835691 | MORGAN, MATTHEW G. | Address on file | | | | | | | |
| 10864569 | MORGAN, MELISSA D. | Address on file | | | | | | | |
| 10825513 | MORGAN, MICHAEL J. | Address on file | | | | | | | |
| 10832906 | MORGAN, MIKAYLA L. | Address on file | | | | | | | |
| 10881952 | MORGAN, MORGAN T. | Address on file | | | | | | | |
| 10877244 | MORGAN, NATALIE S. | Address on file | | | | | | | |
| 10837475 | MORGAN, NIC S. | Address on file | | | | | | | |
| 10857197 | MORGAN, NICHOLAS T. | Address on file | | | | | | | |
| 10871500 | MORGAN, NORQUON I. | Address on file | | | | | | | |
| 10826893 | MORGAN, OLIVIA M. | Address on file | | | | | | | |
| 10833553 | MORGAN, PETER J. | Address on file | | | | | | | |
| 10882543 | MORGAN, REONA K. | Address on file | | | | | | | |
| 10886117 | MORGAN, ROXANNE | Address on file | | | | | | | |
| 10834062 | MORGAN, RYAN M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872805 | MORGAN, SARAH M. | Address on file | | | | | | | |
| 10836998 | MORGAN, SHANE H. | Address on file | | | | | | | |
| 10865522 | MORGAN, TAYLOR B. | Address on file | | | | | | | |
| 10823098 | MORGAN, TAYLOR E. | Address on file | | | | | | | |
| 10836208 | MORGAN, THOMAS J. | Address on file | | | | | | | |
| 10829351 | MORGAN, TIFANY | Address on file | | | | | | | |
| 10830606 | MORGAN, TREVIN D. | Address on file | | | | | | | |
| 10851587 | MORGAN, TRISTAN R. | Address on file | | | | | | | |
| 10841927 | MORGAN, TYLER J. | Address on file | | | | | | | |
| 10865521 | MORGAN, VICTOR O. | Address on file | | | | | | | |
| 10849397 | MORGANTE, CHRISTOPHER J. | Address on file | | | | | | | |
| 10844253 | MORGANTI, CAITLIN N. | Address on file | | | | | | | |
| 10818840 | MORGANTOWN CROSSING LP | 120 W GERMANTOWN PIKE | STE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| 10814098 | MORGANTOWN MALL ASSOC LP | L8#1853 | | | | COLUMBUS | OH | 43260-1853 | |
| 10858973 | MORGART, KAYLA M. | Address on file | | | | | | | |
| 10862918 | MORGENSTERN, AARON J. | Address on file | | | | | | | |
| 10869694 | MORGESE, JONATHAN P. | Address on file | | | | | | | |
| 10818989 | MORGUARD INVESTMENTS LIMITED IN TRUST FOR | SEVENOAKS SC LP | C/O MORGUARD INVESTMENTS LIMITED | 32900 S FRASER WAY STE 201 | | ABBOTSFORD | BC | V2S 5A1 | CANADA |
| 10814534 | MORGUARD INVESTMENTS LTD | IN TRUST FOR BCC | BRAMALEA CITY CENTRE | 25 PEEL CENTRE DRIVE UNIT 127 | | BRAMPTON | ON | L6T 3R5 | CANADA |
| 10819638 | MORGUARD R/E INVESTMENT TRUST | ADMINISTRATION OFFICE | SHOPPERS MALL | 1570 18TH ST | | BRANDON | MB | R7A 5C5 | CANADA |
| 10819302 | MORGUARD R/E INV/TMT TRUST | CAMBRIDGE MANAGEMENT OFFICE | 355 HESPLER ROAD | | | CAMBRIDGE | ON | N1R 6B3 | CANADA |
| 10946332 | MORGUARD REAL ESTATE INVESTMENT TRUST | 55 CITY CENTER DRIVE | SUITE 1000 | | | MISSISSAUGA | ON | L5B 1M3 | CANADA |
| 10816380 | MORGUARD REAL ESTATE INVESTMENT TRUST | C/O MORGUARD INVESTMENTS LIMITED | 3055 MASSEY DRIVE | SUITE 156 | | PRINCE GEORGE | BC | V2N 2S9 | CANADA |
| 10946236 | MORGUARD REAL ESTATE INVESTMENT TRUST | C/O MORGUARD INVESTMENTS | LIMITED | 6464 YOUNGE STREET | SUITE 232 | TORONTO | ON | M2M 3X4 | CANADA |
| 10946238 | MORGUARD REAL ESTATE INVESTMENT TRUST | C/O MORGUARD INVESTMENTS LTD ADMIN | 1200 ST LAURENT BLVD | BOX 199 | | OTTAWA | ON | K1K 3B8 | CANADA |
| 10944675 | MORGUARD REAL ESTATE INVESTMENT TRUST | JOSHUA NOLAN | ADMINISTRATION OFFICE | SHOPPERS MALL | 1570 18TH ST | BRANDON | MB | R7A 5C5 | CANADA |
| 10946228 | MORGUARD REAL ESTATE INVESTMENT TRUST | MIANNE TRUDEAU | IN TRUST FOR BCC | BRAMALEA CITY CENTRE | 25 PEEL CENTRE DRIVE UNIT 127 | BRAMPTON | ON | L6T 3R5 | CANADA |
| 10814954 | MORGUARD REIT | C/O THE MGMT OFFICE | THE CENTRE AT CIRCLE 8TH | 3510-8TH STREET EAST | | SASKATOON | SK | S7H 0W6 | CANADA |
| 10846233 | MORIARTY, JOHN W. | Address on file | | | | | | | |
| 10875848 | MORIARTY, MATTHEW J. | Address on file | | | | | | | |
| 10881403 | MORIARTY, TYLER P. | Address on file | | | | | | | |
| 10836207 | MORILLO, EDGAR J. | Address on file | | | | | | | |
| 10833552 | MORILLO, JOAN R. | Address on file | | | | | | | |
| 10823576 | MORILLO, JOHNATHAN A. | Address on file | | | | | | | |
| 10866571 | MORIN, ALEXIS L. | Address on file | | | | | | | |
| 10885665 | MORIN, CURTIS R. | Address on file | | | | | | | |
| 10868061 | MORIN, GAGE M. | Address on file | | | | | | | |
| 10871606 | MORIN, KAITLIN D. | Address on file | | | | | | | |
| 10854334 | MORIN, MANDO S. | Address on file | | | | | | | |
| 10840660 | MORIN, MATTHEW A. | Address on file | | | | | | | |
| 10830605 | MORIN, MAWUENA L. | Address on file | | | | | | | |
| 10883384 | MORIN, SABRINA | Address on file | | | | | | | |
| 10876535 | MORISON, BRANDON S. | Address on file | | | | | | | |
| 10825316 | MORITZ, FREDERICK W. | Address on file | | | | | | | |
| 10852523 | MORITZ, GABRIELLA | Address on file | | | | | | | |
| 10829680 | MORLEY, CHRISTOPHER J. | Address on file | | | | | | | |
| 10853042 | MORLEY, CONNOR P. | Address on file | | | | | | | |
| 10866570 | MORMAN, OKISE J. | Address on file | | | | | | | |
| 10854783 | MORNEAU SHEPELL | MORNEAU SHEPELL LTD | PO BOX 6124 | POSTAL STATION F | | TORONTO | ON | M4Y 2Z2 | CANADA |
| 10880457 | MORNEAULT, KATHRYN A. | Address on file | | | | | | | |
| 10816567 | MORNINGSIDE MEDICAL BUILDING LLC | ASSET MGMT SOLUTIONS LTD | 8200 S QUEBEC ST | SUITE A3-223 | | CENTENNIAL | CO | 80112 | |
| 10877572 | MOROCCO, DAVID A. | Address on file | | | | | | | |
| 10831608 | MOROCHO, ROSA | Address on file | | | | | | | |
| 10889174 | MORODER, AUSTIN A. | Address on file | | | | | | | |
| 10858972 | MORPETH, JACOB Q. | Address on file | | | | | | | |
| 10869693 | MORQUECHO, SERGIO A. | Address on file | | | | | | | |
| 10846756 | MORRA, MICHAEL F. | Address on file | | | | | | | |
| 10880021 | MORRELL LLC | PO BOX 74007387 | | | | CHICAGO | IL | 60674-7387 | |
| 10830604 | MORRELL, BRYAN A. | Address on file | | | | | | | |
| 10852522 | MORRELL, SCOTT A. | Address on file | | | | | | | |
| 10875300 | MORRELL-NOD, JOSEPH M. | Address on file | | | | | | | |
| 10821033 | Morris County, NJ | Attn: Consumer Protection Division | PO Box 900 | | | Morristown | NJ | 07963-0900 | |
| 10818167 | MORRIS PLAINS LEASING UE LLC | PO BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | |
| 10875187 | MORRIS THOMPSON, CANDY J. | Address on file | | | | | | | |
| 10871905 | MORRIS, ADALYN K. | Address on file | | | | | | | |
| 10833932 | MORRIS, ADAM C. | Address on file | | | | | | | |
| 10872564 | MORRIS, AMBER M. | Address on file | | | | | | | |
| 10877571 | MORRIS, ANDREW C. | Address on file | | | | | | | |
| 10885598 | MORRIS, ASHLEY L. | Address on file | | | | | | | |
| 10855278 | MORRIS, BRETT | Address on file | | | | | | | |
| 10877570 | MORRIS, BRYON S. | Address on file | | | | | | | |
| 10841517 | MORRIS, BYRON R. | Address on file | | | | | | | |
| 10867433 | MORRIS, CAMERON | Address on file | | | | | | | |
| 10847585 | MORRIS, CASEY R. | Address on file | | | | | | | |
| 10887895 | MORRIS, CEDELL A. | Address on file | | | | | | | |
| 10822356 | MORRIS, CIERA L. | Address on file | | | | | | | |
| 10847701 | MORRIS, DARLENE | Address on file | | | | | | | |
| 10860002 | MORRIS, DEVIN A. | Address on file | | | | | | | |
| 10828339 | MORRIS, DIMETRIOUS | Address on file | | | | | | | |
| 10879781 | MORRIS, E.J. | Address on file | | | | | | | |
| 10863234 | MORRIS, ELIZABETH F. | Address on file | | | | | | | |
| 10867432 | MORRIS, ERIN S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829026 | MORRIS, ETHAN A. | Address on file | | | | | | | |
| 10886358 | MORRIS, EVONNE | Address on file | | | | | | | |
| 10887322 | MORRIS, GABRIELA R. | Address on file | | | | | | | |
| 10844252 | MORRIS, GABRIELLE M. | Address on file | | | | | | | |
| 10867431 | MORRIS, GINELLE | Address on file | | | | | | | |
| 10870974 | MORRIS, HOUSTON R. | Address on file | | | | | | | |
| 10823873 | MORRIS, HUNTER M. | Address on file | | | | | | | |
| 10885375 | MORRIS, HUNTER T. | Address on file | | | | | | | |
| 10820126 | MORRIS, JACOB S. | Address on file | | | | | | | |
| 10853980 | MORRIS, JACOB T. | Address on file | | | | | | | |
| 10847584 | MORRIS, JAMES A. | Address on file | | | | | | | |
| 10840659 | MORRIS, JARRET W. | Address on file | | | | | | | |
| 10885374 | MORRIS, JARVIS J. | Address on file | | | | | | | |
| 10848467 | MORRIS, JAY L. | Address on file | | | | | | | |
| 10823872 | MORRIS, JENSEN D. | Address on file | | | | | | | |
| 10853459 | MORRIS, JIMMY L. | Address on file | | | | | | | |
| 10889562 | MORRIS, JODI L. | Address on file | | | | | | | |
| 10873634 | MORRIS, JOHN J. | Address on file | | | | | | | |
| 10846232 | MORRIS, JORDON D. | Address on file | | | | | | | |
| 10858971 | MORRIS, JOSEPH S. | Address on file | | | | | | | |
| 10839813 | MORRIS, JOURNEY G. | Address on file | | | | | | | |
| 10852521 | MORRIS, JUDITH A. | Address on file | | | | | | | |
| 10878345 | MORRIS, JULIA C. | Address on file | | | | | | | |
| 10885778 | MORRIS, KALEB B. | Address on file | | | | | | | |
| 10836486 | MORRIS, KEISHA R. | Address on file | | | | | | | |
| 10832363 | MORRIS, KENNEITH L. | Address on file | | | | | | | |
| 10833551 | MORRIS, KHRYSTEN | Address on file | | | | | | | |
| 10874899 | MORRIS, KYLE | Address on file | | | | | | | |
| 10833105 | MORRIS, LAURYN E. | Address on file | | | | | | | |
| 10858508 | MORRIS, LINCOLN J. | Address on file | | | | | | | |
| 10822226 | MORRIS, MARISSA K. | Address on file | | | | | | | |
| 10864568 | MORRIS, MARKHIM R. | Address on file | | | | | | | |
| 10870973 | MORRIS, MICHAEL N. | Address on file | | | | | | | |
| 10842589 | MORRIS, MIKE J. | Address on file | | | | | | | |
| 10876847 | MORRIS, RICHARD F. | Address on file | | | | | | | |
| 10827007 | MORRIS, ROBERT W. | Address on file | | | | | | | |
| 10836738 | MORRIS, ROCCI J. | Address on file | | | | | | | |
| 10870972 | MORRIS, RUSSELL M. | Address on file | | | | | | | |
| 10832362 | MORRIS, SAMANTHA R. | Address on file | | | | | | | |
| 10872438 | MORRIS, SAMUEL S. | Address on file | | | | | | | |
| 10872804 | MORRIS, SARAH C. | Address on file | | | | | | | |
| 10866569 | MORRIS, SCOTT M. | Address on file | | | | | | | |
| 10828758 | MORRIS, SHAYNA J. | Address on file | | | | | | | |
| 10858970 | MORRIS, SOPHIA N. | Address on file | | | | | | | |
| 10823821 | MORRIS, STEVEN E. | Address on file | | | | | | | |
| 10829453 | MORRIS, TAJI | Address on file | | | | | | | |
| 10822289 | MORRIS, TAUSHA A. | Address on file | | | | | | | |
| 10860001 | MORRIS, TERRY D. | Address on file | | | | | | | |
| 10881951 | MORRIS, TEVIIN E. | Address on file | | | | | | | |
| 10824590 | MORRIS, TKEYAH M. | Address on file | | | | | | | |
| 10836206 | MORRIS, TREVOR A. | Address on file | | | | | | | |
| 10837352 | MORRIS, TREY L. | Address on file | | | | | | | |
| 10829429 | MORRIS, TYLER | Address on file | | | | | | | |
| 10823740 | MORRIS, WILLIAM L. | Address on file | | | | | | | |
| 10857989 | MORRIS, ZACHARY M. | Address on file | | | | | | | |
| 10858507 | MORRIS, ZACHARY R. | Address on file | | | | | | | |
| 10811365 | MORRISETTE PAPER COMPANY | PO BOX 890982 | | | | CHARLOTTE | NC | 28289-0982 | |
| 10946910 | MORRISON INVESTMENTS | JAMES J. MORRISON, JR | DRCC STAPLES LLC C/O CS & ASSOCIATES LLC | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET, SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 10857196 | MORRISON, ARIANA M. | Address on file | | | | | | | |
| 10859573 | MORRISON, ARIS E. | Address on file | | | | | | | |
| 10859686 | MORRISON, BEN L. | Address on file | | | | | | | |
| 10839175 | MORRISON, CEASAR L. | Address on file | | | | | | | |
| 10876241 | MORRISON, CLAIRE T. | Address on file | | | | | | | |
| 10826892 | MORRISON, CODY M. | Address on file | | | | | | | |
| 10889173 | MORRISON, CONOR F. | Address on file | | | | | | | |
| 10887321 | MORRISON, DEXTER L. | Address on file | | | | | | | |
| 10856216 | MORRISON, GABRIELLE A. | Address on file | | | | | | | |
| 10851351 | MORRISON, HALEY A. | Address on file | | | | | | | |
| 10865520 | MORRISON, JACK B. | Address on file | | | | | | | |
| 10830303 | MORRISON, JACOB A. | Address on file | | | | | | | |
| 10851586 | MORRISON, JAMES R. | Address on file | | | | | | | |
| 10881950 | MORRISON, JAMI R. | Address on file | | | | | | | |
| 10857195 | MORRISON, JESTIN B. | Address on file | | | | | | | |
| 10856664 | MORRISON, KATELYN E. | Address on file | | | | | | | |
| 10870971 | MORRISON, KEGAN M. | Address on file | | | | | | | |
| 10870228 | MORRISON, KOLTON T. | Address on file | | | | | | | |
| 10827943 | MORRISON, MARTREL L. | Address on file | | | | | | | |
| 10826424 | MORRISON, MICHAEL J. | Address on file | | | | | | | |
| 10844711 | MORRISON, RACHEL M. | Address on file | | | | | | | |
| 10832905 | MORRISON, ROBIN L. | Address on file | | | | | | | |
| 10877243 | MORRISON, ROGER K. | Address on file | | | | | | | |
| 10851183 | MORRISON, SHELBY L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863782 | MORRISON, STEVEN M. | Address on file | | | | | | | |
| 10826700 | MORRISON, TANYA M. | Address on file | | | | | | | |
| 10822045 | MORRISON, THEODORE M. | Address on file | | | | | | | |
| 10853458 | MORRISS, JOHN T. | Address on file | | | | | | | |
| 10843776 | MORRISSETTE, TRACEE G. | Address on file | | | | | | | |
| 10838151 | MORRISSEY, EKATERINA L. | Address on file | | | | | | | |
| 10870970 | MORRISSEY, RYAN M. | Address on file | | | | | | | |
| 10857194 | MORRISSEY, WYATT T. | Address on file | | | | | | | |
| 10881949 | MORRONE, JAMES R. | Address on file | | | | | | | |
| 10878344 | MORRONE, JOHN F. | Address on file | | | | | | | |
| 10831246 | MORROW, BRANDON | Address on file | | | | | | | |
| 10847901 | MORROW, DONAVON | Address on file | | | | | | | |
| 10872803 | MORROW, EMILY A. | Address on file | | | | | | | |
| 10840275 | MORROW, KENNEDY Y. | Address on file | | | | | | | |
| 10870969 | MORROW, PHILLIP E. | Address on file | | | | | | | |
| 10872802 | MORROW, TANYA C. | Address on file | | | | | | | |
| 10857193 | MORSE, ALEXANDRA M. | Address on file | | | | | | | |
| 10874069 | MORSE, BRYAN W. | Address on file | | | | | | | |
| 10830949 | MORSE, HAILEY B. | Address on file | | | | | | | |
| 10837184 | MORSE, JASON T. | Address on file | | | | | | | |
| 10837474 | MORSE, PAUL M. | Address on file | | | | | | | |
| 10836205 | MORSE, STEPHEN W. | Address on file | | | | | | | |
| 10827304 | MORSI, AHMED M. | Address on file | | | | | | | |
| 10867106 | MORSOV, ANATOLIY | Address on file | | | | | | | |
| 10861478 | MORSY, RAMY A. | Address on file | | | | | | | |
| 10863233 | MORTENSEN, ANDREW T. | Address on file | | | | | | | |
| 10850195 | MORTENSEN, ELIZABETH | Address on file | | | | | | | |
| 10871605 | MORTIER, TYLER E. | Address on file | | | | | | | |
| 10881402 | MORTIMER, KALEB C. | Address on file | | | | | | | |
| 10852227 | MORTIN, NATHAN J. | Address on file | | | | | | | |
| 10870227 | MORTIZ, DANIELLE J. | Address on file | | | | | | | |
| 10858969 | MORTLOCK, SEAN N. | Address on file | | | | | | | |
| 10884992 | MORTON, BENDINA M. | Address on file | | | | | | | |
| 10853457 | MORTON, BLAKE P. | Address on file | | | | | | | |
| 10866568 | MORTON, BRYCE O. | Address on file | | | | | | | |
| 10837473 | MORTON, CURTIS | Address on file | | | | | | | |
| 10839812 | MORTON, DEANDRE R. | Address on file | | | | | | | |
| 10866567 | MORTON, DYLAN S. | Address on file | | | | | | | |
| 10864567 | MORTON, GARRICK P. | Address on file | | | | | | | |
| 10885777 | MORTON, JACOB J. | Address on file | | | | | | | |
| 10833931 | MORTON, JOHN J. | Address on file | | | | | | | |
| 10852520 | MORTON, JOSEPH E. | Address on file | | | | | | | |
| 10851585 | MORTON, RICHARD W. | Address on file | | | | | | | |
| 10868429 | MORTON, TARIQ | Address on file | | | | | | | |
| 10876846 | MORTON, TRINITI N. | Address on file | | | | | | | |
| 10859572 | MOSADEGH, ASHK J. | Address on file | | | | | | | |
| 10837633 | MOSAVI, ZAHRA | Address on file | | | | | | | |
| 10873633 | MOSBAT, KION J. | Address on file | | | | | | | |
| 10844251 | MOSBAUER, BEVERLY D. | Address on file | | | | | | | |
| 10865519 | MOSBY, ANTHONY T. | Address on file | | | | | | | |
| 10879461 | MOSCA, MICHAEL | Address on file | | | | | | | |
| 10876845 | MOSCHELLA, MIKE A. | Address on file | | | | | | | |
| 10856003 | MOSCHELLA, STEPHANIE Y. | Address on file | | | | | | | |
| 10881401 | MOSCOFFIAN, IAN M. | Address on file | | | | | | | |
| 10873632 | MOSCOSO, RENATO | Address on file | | | | | | | |
| 10827942 | MOSELEY, SAMANTHA L. | Address on file | | | | | | | |
| 10847161 | MOSELY, KAYLA D. | Address on file | | | | | | | |
| 10872801 | MOSER, ALYSSA M. | Address on file | | | | | | | |
| 10873631 | MOSER, AVERY A. | Address on file | | | | | | | |
| 10854935 | MOSER, CHAD A. | Address on file | | | | | | | |
| 10834273 | MOSER, JILL A. | Address on file | | | | | | | |
| 10882542 | MOSER, JOSHUA J. | Address on file | | | | | | | |
| 10846755 | MOSER, SAVANNA M. | Address on file | | | | | | | |
| 10825673 | MOSES IV, AMBROSE | Address on file | | | | | | | |
| 10843855 | MOSES MILLER, KATHY L. | Address on file | | | | | | | |
| 10879005 | MOSES, COREY E. | Address on file | | | | | | | |
| 10866566 | MOSES, DARREN A. | Address on file | | | | | | | |
| 10854934 | MOSES, JANIYIA | Address on file | | | | | | | |
| 10873630 | MOSES, JASON R. | Address on file | | | | | | | |
| 10861477 | MOSES, JOSH G. | Address on file | | | | | | | |
| 10826990 | MOSES, MATTHEW J. | Address on file | | | | | | | |
| 10872800 | MOSES, NYASHA R. | Address on file | | | | | | | |
| 10843424 | MOSES, ODRIN | Address on file | | | | | | | |
| 10870226 | MOSES, TAQUOISHA J. | Address on file | | | | | | | |
| 10847900 | MOSHER, SARA R. | Address on file | | | | | | | |
| 10887515 | MOSHIER, JOSHUA D. | Address on file | | | | | | | |
| 10844710 | MOSHTAGHI, LEILA G. | Address on file | | | | | | | |
| 10878727 | MOSIER, JAMES R. | Address on file | | | | | | | |
| 10945811 | MOSITES DEVELOPMENT COMPANY | ERIN BELL | C/O MOSITES PROPERTIES LTD | 400 MOSITES WAY | SUITE 100 | PITTSBURGH | PA | 15205 | |
| 10865518 | MOSKAL, BRENDA L. | Address on file | | | | | | | |
| 10853456 | MOSKHALIS, ANDRE | Address on file | | | | | | | |
| 10872799 | MOSLEY, ALIKA T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870968 | MOSLEY, BEARPAW D. | Address on file | | | | | | | |
| 10876844 | MOSLEY, BRANDON M. | Address on file | | | | | | | |
| 10849694 | MOSLEY, CHRISTOPHER D. | Address on file | | | | | | | |
| 10847899 | MOSLEY, EAIN H. | Address on file | | | | | | | |
| 10877569 | MOSLEY, EDWARD M. | Address on file | | | | | | | |
| 10880085 | MOSQUEDA GONZALES, CHRISTOPHER A. | Address on file | | | | | | | |
| 10871904 | MOSQUEDA, ARANTXA | Address on file | | | | | | | |
| 10844250 | MOSQUEDA, GILBERT A. | Address on file | | | | | | | |
| 10821330 | MOSQUERA, LINDSAY E. | Address on file | | | | | | | |
| 10826544 | MOSQUIDA, JOSHUA P. | Address on file | | | | | | | |
| 10848806 | MOSS, ALEX G. | Address on file | | | | | | | |
| 10841116 | MOSS, CHELSEA S. | Address on file | | | | | | | |
| 10856663 | MOSS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10838407 | MOSS, CLAIRE-PATRI R. | Address on file | | | | | | | |
| 10879613 | MOSS, DAVID E. | Address on file | | | | | | | |
| 10885373 | MOSS, HARRISON R. | Address on file | | | | | | | |
| 10874992 | MOSS, JADA | Address on file | | | | | | | |
| 10873293 | MOSS, JESSICA R. | Address on file | | | | | | | |
| 10841515 | MOSS, JONATHN R. | Address on file | | | | | | | |
| 10862257 | MOSS, JP | Address on file | | | | | | | |
| 10886357 | MOSS, KATIE M. | Address on file | | | | | | | |
| 10858968 | MOSS, MCKENZIE L. | Address on file | | | | | | | |
| 10868253 | MOSS, TYLER R. | Address on file | | | | | | | |
| 10841941 | MOSSONG, ALEXANDER A. | Address on file | | | | | | | |
| 10834683 | MOSTACERO, ALEXANDER W. | Address on file | | | | | | | |
| 10828874 | MOSTAFA, OMAR K. | Address on file | | | | | | | |
| 10854333 | MOSTAFA, TANVIR | Address on file | | | | | | | |
| 10839811 | MOSTAFA, TANZIM M. | Address on file | | | | | | | |
| 10882541 | MOSTASHARI, MANI | Address on file | | | | | | | |
| 10839810 | MOSTO, JONATHAN S. | Address on file | | | | | | | |
| 10830028 | MOSTOLLER, JACOB A. | Address on file | | | | | | | |
| 10890072 | MOSTROM, WARREN W. | Address on file | | | | | | | |
| 10879004 | MOTA, ALEJANDRO | Address on file | | | | | | | |
| 10860828 | MOTA, EDWARD A. | Address on file | | | | | | | |
| 10869373 | MOTCHAR, STEPHANIE M. | Address on file | | | | | | | |
| 10866565 | MOTEN, AMARYS M. | Address on file | | | | | | | |
| 10852519 | MOTEN, DAMIKKA O. | Address on file | | | | | | | |
| 10873629 | MOTEN, MASON T. | Address on file | | | | | | | |
| 10879003 | MOTEN, TYLER A. | Address on file | | | | | | | |
| 10861476 | MOTES, ERIC D. | Address on file | | | | | | | |
| 10820204 | MOTES, JANIE O. | Address on file | | | | | | | |
| 10878027 | MOTES, MICHAEL D. | Address on file | | | | | | | |
| 10885776 | MOTES, MORGAN T. | Address on file | | | | | | | |
| 10846231 | MOTES, PHILLIP H. | Address on file | | | | | | | |
| 10828589 | MOTES, WILLIAM J. | Address on file | | | | | | | |
| 10833104 | MOTHERSIL, SHEENA | Address on file | | | | | | | |
| 10875847 | MOTLEY JR, STEVEN O. | Address on file | | | | | | | |
| 10827303 | MOTLEY, MICHAEL | Address on file | | | | | | | |
| 10850794 | MOTLEY, MITCHELL L. | Address on file | | | | | | | |
| 10860827 | MOTON, BRYAN K. | Address on file | | | | | | | |
| 10845413 | MOTON, DANIELLE A. | Address on file | | | | | | | |
| 10823620 | MOTT, CHRISTOPHER J. | Address on file | | | | | | | |
| 10831245 | MOTT, SAMUEL C. | Address on file | | | | | | | |
| 10848045 | MOTT, STEVEN C. | Address on file | | | | | | | |
| 10845412 | MOTTE, BENJAMIN L. | Address on file | | | | | | | |
| 10844230 | MOTTINGER, KYLE | Address on file | | | | | | | |
| 10857988 | MOTUZ, MICHELLE L. | Address on file | | | | | | | |
| 10833103 | MOTYKA, ROBERT C. | Address on file | | | | | | | |
| 10837832 | MOUA, ALEX | Address on file | | | | | | | |
| 10872437 | MOUA, CHRISTOPHER | Address on file | | | | | | | |
| 10888607 | MOUA, KEVIN | Address on file | | | | | | | |
| 10833550 | MOUA, LINTONG B. | Address on file | | | | | | | |
| 10842772 | MOUA, TSAWB B. | Address on file | | | | | | | |
| 10849112 | MOUA, YER | Address on file | | | | | | | |
| 10831244 | MOUHTEROS, NICK | Address on file | | | | | | | |
| 10880773 | MOULEART, BRANDAN P. | Address on file | | | | | | | |
| 10869692 | MOULES, ELISABETH A. | Address on file | | | | | | | |
| 10881948 | MOULTON, TEXAN G. | Address on file | | | | | | | |
| 10877568 | MOULTON, TYLER M. | Address on file | | | | | | | |
| 10884674 | MOULTON, WILLIAM P. | Address on file | | | | | | | |
| 10827941 | MOULTRIE, CARLTON C. | Address on file | | | | | | | |
| 10870967 | MOULTRIE, SHONN M. | Address on file | | | | | | | |
| 10866564 | MOUNCE, COREY J. | Address on file | | | | | | | |
| 10886835 | MOUNDSVILLE WTR & SANITARY BDS | 800 SIXTH ST | | | | MOUNDSVILLE | WV | 26041 | |
| 10834167 | MOUNSEY, ERICA | Address on file | | | | | | | |
| 10886854 | MOUNT LAUREL FIRE DISTRICT #1 | 69 ELBO LANE | | | | MOUNT LAUREL | NJ | 08054 | |
| 10817113 | MOUNT LAUREL PLAZA ASSOCIATES | C/O OXFORD DEVELOPMENT COMPANY | 2535 RAILROAD STREET | SUITE 300 | | PITTSBURGH | PA | 15222 | |
| 10869975 | MOUNT LAUREL TWP MUA | 1201 S CHURCH ST | | | | MT LAUREL | NJ | 08054 | |
| 10837970 | MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD | | | | MOUNT PLEASANT | SC | 29464 | |
| 10884063 | MOUNT PLEASANT WATERWORKS | PO BOX 602832 | | | | CHARLOTTE | NC | 28260 | |
| 10817381 | MOUNT UNION GATEWAY LLC | 1840 W STATE STREET | SUITE B | | | ALLIANCE | OH | 44601 | |
| 10817017 | MOUNT VERNON ASSOCIATES LLC | C/O PINE TREE COMMERCIAL | 40 SKOKIE BOULEVARD | SUITE 610 | | NORTHBROOK | IL | 60062 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10944596 | MOUNT VERNON ASSOCIATES LLC | MOUNTAIN DEVELOPMENT | 3 GARRETT MT. PLAZA | | | WOODLAND PARK | NJ | 07424 | |
| 10863781 | MOUNT, ROSABELLA A. | Address on file | | | | | | | |
| 10866563 | MOUNT, SAMUEL A. | Address on file | | | | | | | |
| 10945148 | MOUNTAIN DEVELOPMENT CORP. | CHUCK BREIDENBACH | 4545 TRANSIT LLC | C/O MOUNTAIN DEVELOPMENT CORP | 3 GARRET MOUNATIN PLAZA, SUITE 400 | WOODLAND PARK | NJ | 07424 | |
| 10948337 | MOUNTAIN GATE-CORONA LP | 13 CORPORATE PLAZA | #150 | | | NEWPORT BEACH | VA | 92660 | |
| 10875205 | MOUNTAIN PLAZA ASSOCIATES | 146 SHERIDAN DR | | | | NAUGATUCK | CT | 06770 | |
| 10850561 | MOUNTAIN VALLEY BANK | 17114 RANKIN AVENUE | | | | DUNLAP | TN | 37327 | |
| 10855846 | MOUNTAIN VIEW ELECTRIC ASSN | 11140 E WOODMEN RD | | | | PEYTON | CO | 80831 | |
| 10865206 | MOUNTAIN VIEW MALL | MANAGEMENT OFFICE | 1211 NORTH COMMERCE | | | ARDMORE | OK | 73401 | |
| 10814763 | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HIGHWAY | SUITE 224 | | | HURST | TX | 76054 | |
| 10945039 | MOUNTAIN WEST | KELLY SHOTANI | MOUNTAIN WEST | MOUNTAIN WEST | 976 NORTH MAIN STREET | TOOELE | UT | 84074 | |
| 10851139 | MOUNTAIN, SHELBY A. | Address on file | | | | | | | |
| 10832554 | MOUNTAINEER GAS CO | 1307 S MARY AVE STE 120 | | | | SUNNYVALE | CA | 94087-3071 | |
| 10885211 | MOUNTAINEER GAS CO | PO BOX 580211 | | | | CHARLOTTE | NC | 28258 | |
| 10830027 | MOUNTAN, MICHAEL H. | Address on file | | | | | | | |
| 10847160 | MOUNTS, JASON A. | Address on file | | | | | | | |
| 10836737 | MOURE, ISRAEL A. | Address on file | | | | | | | |
| 10827536 | MOURSI, AHMED | Address on file | | | | | | | |
| 10889561 | MOUSER, CORY E. | Address on file | | | | | | | |
| 10852518 | MOUSER, JULIUS N. | Address on file | | | | | | | |
| 10881400 | MOUSLEY, SAMUEL L. | Address on file | | | | | | | |
| 10835030 | MOUSSALEM, MAJEDA T. | Address on file | | | | | | | |
| 10829224 | MOUSSAVI, MAHTA | Address on file | | | | | | | |
| 10864566 | MOUSSER, AUSTIN W. | Address on file | | | | | | | |
| 10880958 | MOUSTAFA, KHALED A. | Address on file | | | | | | | |
| 10875186 | MOUSTAKAS, CONSTANTINE P. | Address on file | | | | | | | |
| 10887958 | MOUSWES, ANAS S. | Address on file | | | | | | | |
| 10886701 | MOVABLE INC | PO BOX 200338 | | | | PITTSBURH | PA | 15251-0338 | |
| 10815898 | MOVARIS | PO BOX 205367 | | | | DALLAS | TX | 75320-5367 | |
| 10879002 | MOWATT, JORY A. | Address on file | | | | | | | |
| 10837472 | MOWER, CODY J. | Address on file | | | | | | | |
| 10866562 | MOWER, SAMUEL G. | Address on file | | | | | | | |
| 10857987 | MOWER, THEODORE A. | Address on file | | | | | | | |
| 10872798 | MOWERY, DAVID N. | Address on file | | | | | | | |
| 10867430 | MOWERY, MATT M. | Address on file | | | | | | | |
| 10836204 | MOWRER, ANDREW J. | Address on file | | | | | | | |
| 10879001 | MOXAM, AQUIE A. | Address on file | | | | | | | |
| 10865517 | MOXAM, MATTHEW J. | Address on file | | | | | | | |
| 10854933 | MOY, JOHNNY M. | Address on file | | | | | | | |
| 10860826 | MOY, PRESLEE C. | Address on file | | | | | | | |
| 10842009 | MOYA, CAMILO A. | Address on file | | | | | | | |
| 10854932 | MOYA, DRAKE D. | Address on file | | | | | | | |
| 10886619 | MOYA, GEORGE | Address on file | | | | | | | |
| 10868060 | MOYA, JOSUE S. | Address on file | | | | | | | |
| 10870966 | MOYE, CHRISTINA M. | Address on file | | | | | | | |
| 10861475 | MOYE, EMILY H. | Address on file | | | | | | | |
| 10878726 | MOYER, ALEXIS J. | Address on file | | | | | | | |
| 10883633 | MOYER, DARREN | Address on file | | | | | | | |
| 10830026 | MOYER, GABRIELLE C. | Address on file | | | | | | | |
| 10867429 | MOYER, JAMEL A. | Address on file | | | | | | | |
| 10878725 | MOYER, JUSTIN J. | Address on file | | | | | | | |
| 10881947 | MOYER, MICHAEL L. | Address on file | | | | | | | |
| 10865108 | MOYER, RACHELLE J. | Address on file | | | | | | | |
| 10877567 | MOYER, REBECCA L. | Address on file | | | | | | | |
| 10848466 | MOYER, RYAN R. | Address on file | | | | | | | |
| 10850793 | MOYER, STEPHANIE L. | Address on file | | | | | | | |
| 10840658 | MOYER, WILLIAM J. | Address on file | | | | | | | |
| 10852517 | MOYERS, JOSHUA D. | Address on file | | | | | | | |
| 10840234 | MOYERS, MATTHEW C. | Address on file | | | | | | | |
| 10841173 | MOYLAN, JOSEPH A. | Address on file | | | | | | | |
| 10861160 | MOYNA, KEVIN M. | Address on file | | | | | | | |
| 10825824 | MOYSE, CARINA S. | Address on file | | | | | | | |
| 10880316 | MOYSE-DOMBEK, NICHOLAS | Address on file | | | | | | | |
| 10849755 | MOZAMMEL RUH, SABBITA | Address on file | | | | | | | |
| 10830948 | MOZLEY, EDWIN L. | Address on file | | | | | | | |
| 10813334 | MP DISTRIBUTION CENTER | 12400 W OVERLAND ROAD | | | | BOISE | ID | 83709 | |
| 10815291 | MP ELKO LLC | C/O MERIDIAN PACIFIC LTD | 1801 TIBURON BLVD | SUITE 800 | | TIBURON | CA | 94920 | |
| 10813283 | MP SHOPPING CENTER LLC | C/O SOUTHERN REAL ESTATE | 4201 CONGRESS #170 | | | CHARLOTTE | NC | 28209 | |
| 10868897 | MPANU-MPANU, RALPH ANTHON T. | Address on file | | | | | | | |
| 10814817 | MPC IV LLC | PO BOX 3142 | | | | BRISTOL | TN | 37625 | |
| 10813554 | MPDKNY LLC | PO BOX 8232201 | | | | PHILADELPHIA | PA | 19182 | |
| 10817676 | MR OLYMPIA LLC | 3699 WILSHIRE BLVD | SUITE 1220 | | | LOS ANGELES | CA | 90010 | |
| 10816440 | MR SPRINGBROOK LLC | C/O BONNIE MANAGEMENT CORPORATION | 8430 W BRYN MAWR AVE | SUITE 850 | | CHICAGO | IL | 60631 | |
| 10813984 | MRA THREE LLC | FBO CANTOR COMMERCIAL R/E LENDING | PO BOX 4346 | DEPT 924 | | HOUSTON | TX | 77210-4346 | |
| 10817121 | MRP HOUGHTON LAKE LLC | C/O MIDWEST RETAIL PROPERTIES | 7777 BONHOMME AVE | SUITE 1700 | | ST LOUIS | MO | 63105 | |
| 10817120 | MRP JACKSONVILLE AR LLC | C/O MIDWEST RETAIL PROPERTIES | 7777 BONHOMME AVENUE | SUITE 1700 | | ST LOUIS | MO | 63105 | |
| 10817122 | MRP MARTINSVILLE LLC | C/O MIDWEST RETAIL PROPERTIES | 7777 BONHOMME AVE | SUITE 1700 | | ST LOUIS | MO | 63105 | |
| 10814000 | MS INLAND FUND LLC BLGD 35105 | 1421 PAYSPHERE CIRCLE | MS INLAND SOUTHWEST | | | CHICAGO | IL | 60674 | |
| 10816420 | MSC LLC | C/O MMI REALTY SERVICES INC | PO BOX 31000 | | | HONOLULU | HI | 96849-5743 | |
| 10814821 | MSCI 2007-IQ16 STILLWATER AVENUE LLC | C/O THE WOODMONET COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| 10816689 | MSCI 2005 IQ9 CENTRAL MALL PORT ARTHUR | MANAGEMENT OFFICE | 3100 HIGHWAY 365 | | | PORT ARTHUR | TX | 77642 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816690 | MSCI 2005 IQ9 CENTRAL MALL TEXARKANA | MANAGEMENT OFFICE | 2400 RICHMOND ROAD | | | TEXARKANA | TX | 75503 | |
| 10817186 | MSCI 2007 IQ14 EAST BELL ROAD LLC | C/O PROEQUITY ASSET MGMT | 49BD HILLSDALE CIRCLE | SUITE A | | EL DORADO HILLS | CA | 95762 | |
| 10817447 | MSM PROPERTY LLC | PO BOX 86 | SDS 12 2771 | | | MINNEAPOLIS | MN | 55486-2771 | |
| 10813448 | MSP RETAIL PORTFOLIO LLC | C/O RYAN COMPANIES US INC | AS MANAGING AGENT | 533 S 3RD STREET, SUITE 100 | | MINNEAPOLIS | MN | 55415 | |
| 10947556 | MSP RETAIL PORTFOLIO, LLC | DAVID HEXEMIAN | MSP RETAIL PORTFOLIO LLC | C/O RYAN COMPANIES US INC | AS MANAGING AGENT, 533 S 3RD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 | |
| 10865107 | MSZANSKI, JAMES J. | Address on file | | | | | | | |
| 10817814 | MT ALIGNMENT CONSULTING LLC | 229 CORONADO CIRCLE | | | | KERRVILLE | TX | 78028 | |
| 10818282 | MT PLEASANT SHOPPING CENTER LLC | C/O AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 10817781 | MTA METROPOLITAN TRANSPORTATION AUTHORITY | PO BOX 21695 | | | | NEW YORK | NY | 10087-1695 | |
| 10947577 | MTC MCKINNY DEVELOPMENT | AMY COLLINS | WD CORPORATION | C/O COMMERICAL R/E ALASKA SERVICES | 341 W TUDOR ROAD, SUITE 103 | ANCHORAGE | AK | 99503 | |
| 10886766 | MTMSA | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 10855729 | MTN OPS | 847 NORTHPOINTE CIR | | | | NORTH SALT LAKE | UT | 84054 | |
| 10849175 | MTS NUTRITIONAL ENTERPRISES LLC | 5004 LONGVIEW DRIVE | | | | FRISCO | TX | 75034 | |
| 10843397 | MU, SHE | Address on file | | | | | | | |
| 10852054 | MUBARAK, MARCUS A. | Address on file | | | | | | | |
| 10864565 | MUBARAK, YASSEN A. | Address on file | | | | | | | |
| 10941742 | MUBARIK A. KAHLON | 9627 Majestic Canyon Lane | | | | HOUSTON | TX | 77070 | |
| 10941600 | MUBARIK A. KAHLON AND SHAMS HADI | 9627 Majestic Canyon Lane | | | | HOUSTON | TX | 77070 | |
| 10883044 | MUBARRAT, MAHDI | Address on file | | | | | | | |
| 10878724 | MUCCI, ALICIA R. | Address on file | | | | | | | |
| 10871499 | MUCCI, NICHOLAS G. | Address on file | | | | | | | |
| 10848465 | MUCH, ANGELICA | Address on file | | | | | | | |
| 10838698 | MUCHNICK, WILLIAM D. | Address on file | | | | | | | |
| 10879780 | MUCIA, REY F. | Address on file | | | | | | | |
| 10823670 | MUCKELROY, HOLLY M. | Address on file | | | | | | | |
| 10834720 | MUCKERHEIDE, AMANDA J. | Address on file | | | | | | | |
| 10854332 | MUDD, ROBERT E. | Address on file | | | | | | | |
| 10873628 | MUDGE, MASON G. | Address on file | | | | | | | |
| 10872545 | MUDRY, JUSTIN C. | Address on file | | | | | | | |
| 10849832 | MUELLER, ELIZABETH A. | Address on file | | | | | | | |
| 10882540 | MUELLER, EMMA K. | Address on file | | | | | | | |
| 10844709 | MUELLER, GARRETT F. | Address on file | | | | | | | |
| 10840274 | MUELLER, JOSHUA M. | Address on file | | | | | | | |
| 10857986 | MUELLER, SIERRA J. | Address on file | | | | | | | |
| 10844109 | MUELLERS HARDWARE INC | 526 EAST OHIO STREET | | | | PITTSBURGH | PA | 15212 | |
| 10864564 | MUENZBERG, CODY J. | Address on file | | | | | | | |
| 10887514 | MUETZEL, HANNAH M. | Address on file | | | | | | | |
| 10852516 | MUFFLEY, DEVIN N. | Address on file | | | | | | | |
| 10942057 | MUHAMMAD S. HANIF AND RIZWANA HANIF | 49196 Founders Court | | | | CANTON | MI | 48187 | |
| 10941803 | MUHAMMAD SHAKEEL | 16345 Brookstone Circle | | | | LA MIRADA | CA | 90638 | |
| 10942016 | MUHAMMAD WAZIR AND NOSHABA WAZIR | 7106 Aclare Lane | | | | FRISCO | TX | 75035 | |
| 10845411 | MUHAMMAD, AKEEM E. | Address on file | | | | | | | |
| 10885775 | MUHAMMAD, ALI H. | Address on file | | | | | | | |
| 10862703 | MUHAMMAD, ALLAHYIAH K. | Address on file | | | | | | | |
| 10850792 | MUHAMMAD, ISMAEL A. | Address on file | | | | | | | |
| 10882539 | MUHAMMAD, ISMAIL | Address on file | | | | | | | |
| 10838406 | MUHAMMAD, MICHELLE E. | Address on file | | | | | | | |
| 10863232 | MUHAMMAD, RAMADAN K. | Address on file | | | | | | | |
| 10829739 | MUHAMMAD, RODERICK H. | Address on file | | | | | | | |
| 10838405 | MUHAMMAD, SAMIYYAH M. | Address on file | | | | | | | |
| 10822113 | MUHAMMAD, TAUFEEQ M. | Address on file | | | | | | | |
| 10857192 | MUHAMMAD, WARITH D. | Address on file | | | | | | | |
| 10865516 | MUHELIC, JASMINA | Address on file | | | | | | | |
| 10864229 | MUHLENBERG TOWNSHIP | 210 GEORGE STREET | | | | READING | PA | 19605 | |
| 10835306 | MUHSIN, ZACHARIA A. | Address on file | | | | | | | |
| 10878343 | MUI, KENDRICK W. | Address on file | | | | | | | |
| 10946768 | MUIR INVESTMENT HOLDINGS, LLC | PETER BAROTT | TAMARACK VILLAGE SHOPPING CENTER LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659, PO BOX 86 | MINNEAPOLIS | MN | 55486 | |
| 10839531 | MUIR STATION CENTER | 1390 WILLOW PASS ROAD | SUITE 220 | | | CONCORD | CA | 94520 | |
| 10888413 | MUIR, JASON B. | Address on file | | | | | | | |
| 10861218 | MUIR, JOSHUA M. | Address on file | | | | | | | |
| 10874283 | MUIR, LEILA A. | Address on file | | | | | | | |
| 10828873 | MUIR, SHAMIKA V. | Address on file | | | | | | | |
| 10860825 | MUISE, DEVON K. | Address on file | | | | | | | |
| 10847898 | MUJIC, MERSUDIN | Address on file | | | | | | | |
| 10878026 | MUJICA, ALEJANDRO | Address on file | | | | | | | |
| 10871903 | MUKHTAR, GILLI B. | Address on file | | | | | | | |
| 10835559 | MUKICS, MICHAEL L. | Address on file | | | | | | | |
| 10852053 | MUKUL, ANGELICA M. | Address on file | | | | | | | |
| 10827092 | MUKUPA, GRACE C. | Address on file | | | | | | | |
| 10845857 | MULARZ, WILLIAM M. | Address on file | | | | | | | |
| 10880232 | MULBERRY, CHRISTOPHER D. | Address on file | | | | | | | |
| 10833549 | MULCAHY, SEAN J. | Address on file | | | | | | | |
| 10832361 | MULCAHY, ZACHARY J. | Address on file | | | | | | | |
| 10837471 | MULENGA, JAMES | Address on file | | | | | | | |
| 10887320 | MULERO, VICTORIA A. | Address on file | | | | | | | |
| 10866561 | MULHERN, MARY K. | Address on file | | | | | | | |
| 10880550 | MULHOLLAND, JESSIE L. | Address on file | | | | | | | |
| 10830813 | MULKEY, LILIAN M. | Address on file | | | | | | | |
| 10867034 | MULL, SHAINA D. | Address on file | | | | | | | |
| 10846754 | MULL, MARSHALL K. | Address on file | | | | | | | |
| 10860824 | MULL, TRAVIS F. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830947 | MULLA, NABEEL M. | Address on file | | | | | | | |
| 10858967 | MULLAHI, KRESHNIK | Address on file | | | | | | | |
| 10876240 | MULLALLY, CONNOR J. | Address on file | | | | | | | |
| 10833548 | MULLAN, BRYAN C. | Address on file | | | | | | | |
| 10889112 | MULLANEY, ROBERT L. | Address on file | | | | | | | |
| 10836736 | MULLEN, BRIAN P. | Address on file | | | | | | | |
| 10860488 | MULLEN, CHERI L. | Address on file | | | | | | | |
| 10865515 | MULLEN, KITTEN M. | Address on file | | | | | | | |
| 10837599 | MULLEN, LEE A. | Address on file | | | | | | | |
| 10825951 | MULLEN, LORA A. | Address on file | | | | | | | |
| 10836997 | MULLEN, SCOTT D. | Address on file | | | | | | | |
| 10840657 | MULLEN, THOMAS E. | Address on file | | | | | | | |
| 10850194 | MULLENAX, BARBARA A. | Address on file | | | | | | | |
| 10869504 | MULLENNEX, CHARLES M. | Address on file | | | | | | | |
| 10867105 | MULLENS, NOAH S. | Address on file | | | | | | | |
| 10875299 | MULLER KALA, KOHLTON K. | Address on file | | | | | | | |
| 10860823 | MULLER, TREY T. | Address on file | | | | | | | |
| 10827091 | MULLERO, NICO A. | Address on file | | | | | | | |
| 10839809 | MULLIGAN, JASON M. | Address on file | | | | | | | |
| 10860822 | MULLIGAN, MALIA | Address on file | | | | | | | |
| 10835690 | MULLIGAN, STEVE L. | Address on file | | | | | | | |
| 10825950 | MULLIGAN, TOMMY | Address on file | | | | | | | |
| 10830302 | MULLIN, CLAYTON W. | Address on file | | | | | | | |
| 10825790 | MULLIN, LYNDA M. | Address on file | | | | | | | |
| 10851584 | MULLINAX, LINDA C. | Address on file | | | | | | | |
| 10857191 | MULLINAX, RACHEL A. | Address on file | | | | | | | |
| 10820109 | MULLINGS, ANDREA J. | Address on file | | | | | | | |
| 10825512 | MULLINGS, TOMMY O. | Address on file | | | | | | | |
| 10887319 | MULLINS, ANTHONY V. | Address on file | | | | | | | |
| 10880957 | MULLINS, BETHANY M. | Address on file | | | | | | | |
| 10885372 | MULLINS, CAYCE J. | Address on file | | | | | | | |
| 10838404 | MULLINS, CHRISTIAN E. | Address on file | | | | | | | |
| 10872797 | MULLINS, CODY M. | Address on file | | | | | | | |
| 10881701 | MULLINS, DENISA V. | Address on file | | | | | | | |
| 10836203 | MULLINS, DIANE L. | Address on file | | | | | | | |
| 10850791 | MULLINS, GREGORY J. | Address on file | | | | | | | |
| 10850790 | MULLINS, JEFFREY A. | Address on file | | | | | | | |
| 10839808 | MULLINS, JERAMY J. | Address on file | | | | | | | |
| 10878342 | MULLINS, JOEY M. | Address on file | | | | | | | |
| 10833102 | MULLINS, KAYLA M. | Address on file | | | | | | | |
| 10857985 | MULLINS, KEEGAN M. | Address on file | | | | | | | |
| 10880636 | MULLINS, MADELYNN R. | Address on file | | | | | | | |
| 10881173 | MULLINS, MAKAYLA J. | Address on file | | | | | | | |
| 10847159 | MULLINS, NOAH A. | Address on file | | | | | | | |
| 10869936 | MULLINS, RACHELLE M. | Address on file | | | | | | | |
| 10881700 | MULLINS, THOMAS H. | Address on file | | | | | | | |
| 10865514 | MULLINS, TYLER J. | Address on file | | | | | | | |
| 10871902 | MULLINS, TYLER J. | Address on file | | | | | | | |
| 10832360 | MULLINS, WHITNEY B. | Address on file | | | | | | | |
| 10835305 | MULLINS, WILLIAM R. | Address on file | | | | | | | |
| 10886261 | MULLIS, JOHN W. | Address on file | | | | | | | |
| 10853041 | MULLIS, SHAINA L. | Address on file | | | | | | | |
| 10885257 | MULRAIN, MALIK K. | Address on file | | | | | | | |
| 10878341 | MULREY, JAMES M. | Address on file | | | | | | | |
| 10860000 | MULRY, COLLIN E. | Address on file | | | | | | | |
| 10871901 | MULRY, PATRICK J. | Address on file | | | | | | | |
| 10813195 | MULTI MATERIAL STEWARDSHIP MANITOBA | 1 ST CLAIR AVE W | 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| 10849161 | MULTI MATERIAL STEWARDSHIP WESTERN | 1 ST CLAIR AVE WEST | 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| 10817836 | MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DRIVE | SUITE 3111 | | | CHICAGO | IL | 60675 | |
| 10813244 | MULTICELL PACKAGING INC | 191 VICTOR STREET | | | | LAWRENCEVILLE | GA | 30046 | |
| 10943010 | Multiplaza Bosques, D.F. | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10816369 | MULTISCOPE DOCUMENT SOLUTIONS INC | 300 BURSCA DRIVE | SUITE 307 | | | BRIDGEVILLE | PA | 15017 | |
| 10875208 | MULTI-SPONSOR SURVEYS INC | 136 WALL STREET | | | | PRINCETON | NJ | 08540 | |
| 10820649 | Multnomah County, OR | Attn: Consumer Protection Division | Multnomah County Attorney | 501 SE Hawthorne Boulevard | Suite 500 | Portland | OR | 97214 | |
| 10831533 | MULUNESH ADDIS | Address on file | | | | | | | |
| 10881399 | MULVANEY, JAMES C. | Address on file | | | | | | | |
| 10828588 | MULVEY, ALYSSA K. | Address on file | | | | | | | |
| 10836202 | MULZAC, BRIANA T. | Address on file | | | | | | | |
| 10865513 | MULZAC, ROBERT B. | Address on file | | | | | | | |
| 10858506 | MUMFORD, JOSEPH M. | Address on file | | | | | | | |
| 10864563 | MUMFORD, STEVIE A. | Address on file | | | | | | | |
| 10837800 | MUMIN, RYAN | Address on file | | | | | | | |
| 10846230 | MUMMERY, DAVID J. | Address on file | | | | | | | |
| 10855526 | MUNA, ALI F. | Address on file | | | | | | | |
| 10813091 | MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680-9046 | |
| 10855920 | MUNCIE SANITARY DISTRICT | 300 N. HIGH STREET | | | | MUNCIE | IN | 47305 | |
| 10888854 | MUNCIE SANITARY DISTRICT | PO BOX 2605 | | | | FORT WAYNE | IN | 46801 | |
| 10825672 | MUNCK, ZACHARY J. | Address on file | | | | | | | |
| 10842229 | MUNCY, JAMES Z. | Address on file | | | | | | | |
| 10828587 | MUNDA, KENNETH O. | Address on file | | | | | | | |
| 10817862 | MUNDELEIN 83 II LLC | 1201 OLD GLENVIEW RD | SUITE 235 | | | WILMETTE | IL | 60091 | |
| 10885597 | MUNDELL, JAMES C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 617 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862917 | MUNDT, CHRISTOPHER M. | Address on file | | | | | | | |
| 10824589 | MUNDY, JEFFREY E. | Address on file | | | | | | | |
| 10886116 | MUNDY, STACY M. | Address on file | | | | | | | |
| 10825122 | MUNEERUDDIN, ABDULWASAE M. | Address on file | | | | | | | |
| 10877566 | MUNGAL, SHEVON K. | Address on file | | | | | | | |
| 10842228 | MUNGARO, LEE S. | Address on file | | | | | | | |
| 10872796 | MUNGER, JESSE D. | Address on file | | | | | | | |
| 10848242 | MUNGLE, MARK D. | Address on file | | | | | | | |
| 10858966 | MUNGO, MICHAEL J. | Address on file | | | | | | | |
| 10874068 | MUNGUIA, ANA L. | Address on file | | | | | | | |
| 10823131 | MUNGUIA, ANGELICA | Address on file | | | | | | | |
| 10890644 | MUNIC AUTH OF ALLEGHENY TWSP | MAAT | 1001 S LEECHBURG HILL RD | | | LEECHBURG | PA | 15656 | |
| 10818335 | MUNICH RE STOP LOSS INC | 8333 NW 53RD STRET | SUITE 501 | | | DORAL | FL | 33166 | |
| 10830301 | MUNICH, ZACHARY P. | Address on file | | | | | | | |
| 10855828 | MUNICIPAL AUTH OF HAZLE TWP | 101 W. 27TH STREET | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 10889873 | MUNICIPAL AUTH OF HAZLE TWP | PO BOX 502 | | | | HARLEIGH | PA | 18225 | |
| 10843625 | MUNICIPAL LIGHT & POWER | 1200 EAST 1ST AVENUE | | | | ANCHORAGE | AK | 99501 | |
| 10880293 | MUNICIPAL LIGHT & POWER | P O BOX 196094 | | | | ANCHORAGE | AK | 99519 | |
| 10887008 | MUNICIPAL LIGHT & POWER | 201 W 3RD ST | | | | NORTH PLATTE | NE | 69101 | |
| 10821875 | MUNICIPAL TREASURER OF GUAYNABO | DIRECTOR OF FINANCE OF GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 10883925 | MUNICIPAL UTIL BRD ALBERTVILLE | 210 W MAIN ST | | | | ALBERTVILLE | AL | 35950 | |
| 10889835 | MUNICIPAL UTIL BRD ALBERTVILLE | PO BOX 130 | | | | ALBERTVILLE | AL | 35950 | |
| 10868835 | MUNICIPAL UTILITIES BOARD OF ALBERTVILLE | 210 WEST MAIN ST | PO BOX 130 | | | ALBERTVILLE | AL | 35950 | |
| 10820013 | MUNICIPAL UTILITY DISTRICT 47C | 406 WEST GRAND PARKWAY SOUTH, SUITE 260 | | | | KATY | TX | 77494 | |
| 10826207 | MUNICIPAL WATER AUTHORITY OF | THE CITY OF NEW KENSINGTON | 920 BARNES STREET | | | NEW KENSINGTON | PA | 15068 | |
| 10826211 | MUNICIPAL WATER AUTHORITY OF | THE CITY OF NEW KENSINGTON | PO BOX 577 | | | NEW KENSINGTON | PA | 15068 | |
| 10829567 | MUNICIPALITY OF BETHEL PARK | 5100 WEST LIBERTY AVENUE | | | | BETHEL PARK | PA | 15102 | |
| 10827739 | MUNICIPALITY OF GUAYNABO | RECAUDACIONES MUNICIPALES | PO BOX 7885 | | | GUAYNABO | PR | 00970-7890 | |
| 10827684 | MUNICIPALITY OF MONROEVILLE | ATTN: BUSINESS TAX OFFICE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146-2388 | |
| 10823500 | MUNICIPALITY OF N GRENVILLE | 285 COUNTY RD #44, PO BOX 130 | | | | KEMPTVILLE | ON | K0G 1J0 | CANADA |
| 10820430 | Municipality of Metropolitan Toronto | Attn: Consumer Protection Division | 255 Spadina Rd. | | | Toronto | ON | M5R 2V3 | Canada |
| 10884017 | MUNICIPIO AUTONOMO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 | |
| 10890050 | MUNICIPIO DE DORADO | PO BOX 588 | | | | DORADO | PR | 00646-0588 | |
| 10890016 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785-0360 | |
| 10889140 | MUNICIPIO DE JUNCOS | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 10864224 | MUNICIPIO DE MANATI | CALLE QUINONES 10 | | | | MANATI | PR | 00674 | |
| 10887278 | MUNICIPO DE CAROLINA | PO BOX 11877 | | | | SAN JUAN | PR | 00910 | |
| 10857625 | MUNILALL, JULIET M. | Address on file | | | | | | | |
| 10867428 | MUNIR, SULAIMAN | Address on file | | | | | | | |
| 10821589 | MUNIZ BARRET, ANGEL | Address on file | | | | | | | |
| 10820020 | MUNIZ ROHENA, MIGUEL A. | Address on file | | | | | | | |
| 10887894 | MUNIZ, ARNALDE R. | Address on file | | | | | | | |
| 10830946 | MUNIZ, DANIEL S. | Address on file | | | | | | | |
| 10829395 | MUNIZ, JOE A. | Address on file | | | | | | | |
| 10881398 | MUNIZ, LEONARDO J. | Address on file | | | | | | | |
| 10822504 | MUNIZ, LUIS D. | Address on file | | | | | | | |
| 10879964 | MUNIZ, MARIO | Address on file | | | | | | | |
| 10878340 | MUNIZZA, GENNARO | Address on file | | | | | | | |
| 10876843 | MUNIZZA, JEREMY M. | Address on file | | | | | | | |
| 10833800 | MUNJAL, SUMIT K. | Address on file | | | | | | | |
| 10889662 | MUNN, MENDY A. | Address on file | | | | | | | |
| 10837598 | MUNNS, LISA K. | Address on file | | | | | | | |
| 10835558 | MUNONYE, JUSTIN C. | Address on file | | | | | | | |
| 10835304 | MUNOZ JR, VICTOR M. | Address on file | | | | | | | |
| 10869372 | MUNOZ RODRIG, ROSA M. | Address on file | | | | | | | |
| 10824200 | MUNOZ VALENCIA, ROMEL A. | Address on file | | | | | | | |
| 10890444 | MUNOZ, ABRAHAM I. | Address on file | | | | | | | |
| 10855277 | MUNOZ, ANDREW | Address on file | | | | | | | |
| 10821380 | MUNOZ, ANTHONY G. | Address on file | | | | | | | |
| 10878339 | MUNOZ, ASHLEE S. | Address on file | | | | | | | |
| 10839807 | MUNOZ, BRITTANY D. | Address on file | | | | | | | |
| 10873292 | MUNOZ, CALVIN M. | Address on file | | | | | | | |
| 10868669 | MUNOZ, DAVID | Address on file | | | | | | | |
| 10826891 | MUNOZ, EDUARDO N. | Address on file | | | | | | | |
| 10872795 | MUNOZ, ELOISA G. | Address on file | | | | | | | |
| 10826139 | MUNOZ, EMELY | Address on file | | | | | | | |
| 10836201 | MUNOZ, ESTEBAN R. | Address on file | | | | | | | |
| 10867427 | MUNOZ, FIDEL F. | Address on file | | | | | | | |
| 10853455 | MUNOZ, HECTOR A. | Address on file | | | | | | | |
| 10848965 | MUNOZ, ISAIA | Address on file | | | | | | | |
| 10874282 | MUNOZ, JASMINE | Address on file | | | | | | | |
| 10847897 | MUNOZ, JEANPAUL | Address on file | | | | | | | |
| 10847896 | MUNOZ, JIMMY L. | Address on file | | | | | | | |
| 10876842 | MUNOZ, JONATHAN J. | Address on file | | | | | | | |
| 10890255 | MUNOZ, JOSE L. | Address on file | | | | | | | |
| 10882538 | MUNOZ, JOSHUA A. | Address on file | | | | | | | |
| 10836200 | MUNOZ, LEILANI K. | Address on file | | | | | | | |
| 10871437 | MUNOZ, LISANDRO C. | Address on file | | | | | | | |
| 10885371 | MUNOZ, LIZBETH A. | Address on file | | | | | | | |
| 10855276 | MUNOZ, LORENA | Address on file | | | | | | | |
| 10879934 | MUNOZ, MARCO | Address on file | | | | | | | |
| 10871900 | MUNOZ, MATTHEW T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868059 | MUNOZ, MELISSA | Address on file | | | | | | | |
| 10865512 | MUNOZ, MELISSA M. | Address on file | | | | | | | |
| 10852515 | MUNOZ, MICHAEL M. | Address on file | | | | | | | |
| 10882537 | MUNOZ, MIGUEL M. | Address on file | | | | | | | |
| 10870225 | MUNOZ, NATHANIEL J. | Address on file | | | | | | | |
| 10888017 | MUNOZ, VICTOR M. | Address on file | | | | | | | |
| 10847158 | MUNOZ, WILSON P. | Address on file | | | | | | | |
| 10847157 | MUNRO, JOSEPH B. | Address on file | | | | | | | |
| 10855275 | MUNRO, SAM A. | Address on file | | | | | | | |
| 10886356 | MUNRO, SEAN T. | Address on file | | | | | | | |
| 10889919 | MUNROE MACKE, ZACHERY J. | Address on file | | | | | | | |
| 10847156 | MUNSON, EMILY N. | Address on file | | | | | | | |
| 10873627 | MUNSON, SEAN M. | Address on file | | | | | | | |
| 10821359 | MUNSON, VALERIE A. | Address on file | | | | | | | |
| 10834658 | MUNSTERMANN, HEATHER M. | Address on file | | | | | | | |
| 10870965 | MUNYAN, RYAN MILES | Address on file | | | | | | | |
| 10858965 | MUNYE, MOHAMED A. | Address on file | | | | | | | |
| 10853979 | MUOGHALU, BEN C. | Address on file | | | | | | | |
| 10845410 | MUOTKA, GREYSON V. | Address on file | | | | | | | |
| 10871899 | MUPO, DANIELLE M. | Address on file | | | | | | | |
| 10858627 | MURACCO, BLAKE R. | Address on file | | | | | | | |
| 10837183 | MURACO, LISA M. | Address on file | | | | | | | |
| 10887204 | MURAKAMI, MELISSA D. | Address on file | | | | | | | |
| 10856662 | MURAKAMI, PATRICK M. | Address on file | | | | | | | |
| 10876841 | MURALLES, JULIO C. | Address on file | | | | | | | |
| 10887513 | MURALLO, TREVOR C. | Address on file | | | | | | | |
| 10830025 | MURALLO, ZACHARY J. | Address on file | | | | | | | |
| 10839806 | MURALT, JACKSON A. | Address on file | | | | | | | |
| 10816053 | MURARI GUPTA | Address on file | | | | | | | |
| 10848241 | MURATA, RYAN L. | Address on file | | | | | | | |
| 10881397 | MURATH, WILLIAM O. | Address on file | | | | | | | |
| 10823184 | MURAVCHIK, JULIA | Address on file | | | | | | | |
| 10851583 | MURCEK, TIMOTHY W. | Address on file | | | | | | | |
| 10838403 | MURCHISON, MICHAEL H. | Address on file | | | | | | | |
| 10866560 | MURDEN, KEITH E. | Address on file | | | | | | | |
| 10874067 | MURDIE, EMMA M. | Address on file | | | | | | | |
| 10875396 | MURDOCK LENN, TYLER R. | Address on file | | | | | | | |
| 10870964 | MURDOCK, ANDREW B. | Address on file | | | | | | | |
| 10884991 | MURDOCK, KIANTE D. | Address on file | | | | | | | |
| 10857984 | MURDOCK, KRISTY M. | Address on file | | | | | | | |
| 10870224 | MURDOCK, LINDSEY J. | Address on file | | | | | | | |
| 10885180 | MURDOCK, NATHAN T. | Address on file | | | | | | | |
| 10839805 | MURDOCK, XACARA S. | Address on file | | | | | | | |
| 11110754 | Murdy, Kristen | Address on file | | | | | | | |
| 10825823 | MUREL, THOMAS R. | Address on file | | | | | | | |
| 10876534 | MURESAN, COSMINA R. | Address on file | | | | | | | |
| 10864562 | MURETTA, ANDREW M. | Address on file | | | | | | | |
| 10875165 | MURFREESBORO ELECTRIC DEPT | 205 N WALNUT ST | | | | MURFREESBORO | TN | 37130 | |
| 10875086 | MURFREESBORO WTR RESOURCES DPT | 300 NW BROAD ST | | | | MURFREESBORO | TN | 37130 | |
| 10889827 | MURFREESBORO WTR RESOURCES DPT | PO BOX 897 | | | | MURFREESBORO | TN | 37133 | |
| 10823899 | MURGA, ALEJANDRO | Address on file | | | | | | | |
| 10866559 | MURGO, JOSHUA M. | Address on file | | | | | | | |
| 10882536 | MURGUIA, ANTHONY | Address on file | | | | | | | |
| 10880456 | MURGUIA, JIORDAHNO J. | Address on file | | | | | | | |
| 10885370 | MURGUIA, JORGE H. | Address on file | | | | | | | |
| 10844708 | MURIERA, TRISTAN R. | Address on file | | | | | | | |
| 10856885 | MURILLO, BERNABEL A. | Address on file | | | | | | | |
| 10886115 | MURILLO, DANIEL | Address on file | | | | | | | |
| 10835689 | MURILLO, ISAIAH A. | Address on file | | | | | | | |
| 10874281 | MURILLO, JIMMY | Address on file | | | | | | | |
| 10835303 | MURILLO, MELISSA C. | Address on file | | | | | | | |
| 10831125 | MURILLO, NICO A. | Address on file | | | | | | | |
| 10824373 | MURILLO, RACHAEL D. | Address on file | | | | | | | |
| 10832904 | MURILLO, VIRDIANA | Address on file | | | | | | | |
| 10855274 | MURINKO, JODY | Address on file | | | | | | | |
| 10856133 | MURKISON, ALEXANDER A. | Address on file | | | | | | | |
| 10847155 | MURNANE, OWEN J. | Address on file | | | | | | | |
| 10875568 | MURPHY CANTA, JOHN A. | Address on file | | | | | | | |
| 10823575 | MURPHY II, HERBERT H. | Address on file | | | | | | | |
| 10859999 | MURPHY, AIDAN A. | Address on file | | | | | | | |
| 10836199 | MURPHY, AMANDA J. | Address on file | | | | | | | |
| 10858964 | MURPHY, ANDREW R. | Address on file | | | | | | | |
| 10870963 | MURPHY, ANTHONY L. | Address on file | | | | | | | |
| 10885963 | MURPHY, ARYEL J. | Address on file | | | | | | | |
| 10836035 | MURPHY, ASHTYN L. | Address on file | | | | | | | |
| 10881946 | MURPHY, AUSTEN G. | Address on file | | | | | | | |
| 10885596 | MURPHY, AUSTIN J. | Address on file | | | | | | | |
| 10824588 | MURPHY, AUSTIN R. | Address on file | | | | | | | |
| 10882535 | MURPHY, BLAIR C. | Address on file | | | | | | | |
| 10851582 | MURPHY, BRIDGET S. | Address on file | | | | | | | |
| 10857190 | MURPHY, BRITTANY N. | Address on file | | | | | | | |
| 10857983 | MURPHY, CAMERON D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863780 | MURPHY, CHANDLER C. | Address on file | | | | | | | |
| 10870223 | MURPHY, CHEYENNE K. | Address on file | | | | | | | |
| 10889998 | MURPHY, CHRISTEEN C. | Address on file | | | | | | | |
| 10849693 | MURPHY, CHRISTOPHER A. | Address on file | | | | | | | |
| 10849613 | MURPHY, CHRISTOPHER J. | Address on file | | | | | | | |
| 10886114 | MURPHY, CODY T. | Address on file | | | | | | | |
| 10882296 | MURPHY, DANIEL C. | Address on file | | | | | | | |
| 10852514 | MURPHY, DANIEL D. | Address on file | | | | | | | |
| 10880956 | MURPHY, DANIELLE N. | Address on file | | | | | | | |
| 10833547 | MURPHY, DAVID J. | Address on file | | | | | | | |
| 10843238 | MURPHY, DAWN | Address on file | | | | | | | |
| 10848805 | MURPHY, DEANA | Address on file | | | | | | | |
| 10846753 | MURPHY, DEVONE M. | Address on file | | | | | | | |
| 10840656 | MURPHY, DILLON K. | Address on file | | | | | | | |
| 10885595 | MURPHY, DIONNE A. | Address on file | | | | | | | |
| 10882534 | MURPHY, DYLAN A. | Address on file | | | | | | | |
| 10854331 | MURPHY, HOPE S. | Address on file | | | | | | | |
| 10882533 | MURPHY, HOSEA M. | Address on file | | | | | | | |
| 10865511 | MURPHY, HUNTER J. | Address on file | | | | | | | |
| 10834166 | MURPHY, IAN T. | Address on file | | | | | | | |
| 10864159 | MURPHY, ISABELLA H. | Address on file | | | | | | | |
| 10886490 | MURPHY, JACOB | Address on file | | | | | | | |
| 10878338 | MURPHY, JAMES P. | Address on file | | | | | | | |
| 10865510 | MURPHY, JASMIE K. | Address on file | | | | | | | |
| 10876623 | MURPHY, JEFFERY G. | Address on file | | | | | | | |
| 10863779 | MURPHY, JENNIFER L. | Address on file | | | | | | | |
| 10854330 | MURPHY, JOHN F. | Address on file | | | | | | | |
| 10867426 | MURPHY, JOHN T. | Address on file | | | | | | | |
| 10840655 | MURPHY, JOSHUA A. | Address on file | | | | | | | |
| 10846229 | MURPHY, JOSHUA M. | Address on file | | | | | | | |
| 10865509 | MURPHY, JOSHUA R. | Address on file | | | | | | | |
| 10890040 | MURPHY, KATHLEEN I. | Address on file | | | | | | | |
| 10859998 | MURPHY, LAURA J. | Address on file | | | | | | | |
| 10852513 | MURPHY, LAUREN E. | Address on file | | | | | | | |
| 10881945 | MURPHY, LESLIE E. | Address on file | | | | | | | |
| 10833546 | MURPHY, LUCAS P. | Address on file | | | | | | | |
| 10833930 | MURPHY, LUKE P. | Address on file | | | | | | | |
| 10834838 | MURPHY, MACKINNLEY H. | Address on file | | | | | | | |
| 10865219 | MURPHY, MARCUS R. | Address on file | | | | | | | |
| 10870962 | MURPHY, MATTHEW C. | Address on file | | | | | | | |
| 10824474 | MURPHY, MICHAEL W. | Address on file | | | | | | | |
| 10876840 | MURPHY, MIKAYLA M. | Address on file | | | | | | | |
| 10873626 | MURPHY, MIKE P. | Address on file | | | | | | | |
| 10840362 | MURPHY, MORGAN E. | Address on file | | | | | | | |
| 10873625 | MURPHY, NOAH J. | Address on file | | | | | | | |
| 10845409 | MURPHY, PATRICK T. | Address on file | | | | | | | |
| 10833101 | MURPHY, RAHEEM J. | Address on file | | | | | | | |
| 10888244 | MURPHY, RYAN M. | Address on file | | | | | | | |
| 10879000 | MURPHY, SEAN P. | Address on file | | | | | | | |
| 10823739 | MURPHY, SHAMEKA L. | Address on file | | | | | | | |
| 10878723 | MURPHY, SHANE M. | Address on file | | | | | | | |
| 10866094 | MURPHY, SHEENA M. | Address on file | | | | | | | |
| 10858963 | MURPHY, SLATER S. | Address on file | | | | | | | |
| 10858505 | MURPHY, SUSANNA J. | Address on file | | | | | | | |
| 10825671 | MURPHY, SYDNEY A. | Address on file | | | | | | | |
| 10870961 | MURPHY, THERESA M. | Address on file | | | | | | | |
| 10865508 | MURPHY, THOMAS M. | Address on file | | | | | | | |
| 10834117 | MURPHY, TIM J. | Address on file | | | | | | | |
| 10839804 | MURPHY, TIMOTHY M. | Address on file | | | | | | | |
| 10843088 | MURPHY, TY W. | Address on file | | | | | | | |
| 10866558 | MURPHY, TYLER P. | Address on file | | | | | | | |
| 10866557 | MURR, MATTHEW L. | Address on file | | | | | | | |
| 10855625 | MURRAY CITY | 4646 SOUTH 500 WEST | | | | MURRAY | UT | 84123 | |
| 10886008 | MURRAY CITY CORP | 5025 STATE ST | | | | MURRAY | UT | 84107 | |
| 10817751 | MURRAY HILL 32 LLC | 319 LAFAYETTE STREET | SUITE 165 | | | NEW YORK | NY | 10012 | |
| 10851581 | MURRAY III, ARTHUR | Address on file | | | | | | | |
| 10845043 | MURRAY JR, DAVID C. | Address on file | | | | | | | |
| 10839803 | MURRAY JR, WILLIAM | Address on file | | | | | | | |
| 10856884 | MURRAY, ALEXANDRA A. | Address on file | | | | | | | |
| 10857982 | MURRAY, ALLISON F. | Address on file | | | | | | | |
| 10874280 | MURRAY, ANDREW | Address on file | | | | | | | |
| 10844249 | MURRAY, CATHERINE M. | Address on file | | | | | | | |
| 10884990 | MURRAY, CLAYTON F. | Address on file | | | | | | | |
| 10847895 | MURRAY, CODY L. | Address on file | | | | | | | |
| 10883043 | MURRAY, COLE D. | Address on file | | | | | | | |
| 10882295 | MURRAY, DAMIEN A. | Address on file | | | | | | | |
| 10847154 | MURRAY, DEVAN T. | Address on file | | | | | | | |
| 10820196 | MURRAY, DEVIN L. | Address on file | | | | | | | |
| 10820121 | MURRAY, DILLON R. | Address on file | | | | | | | |
| 10836735 | MURRAY, DYLAN J. | Address on file | | | | | | | |
| 10878999 | MURRAY, ERIC C. | Address on file | | | | | | | |
| 10887753 | MURRAY, EUGENE M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 620 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879460 | MURRAY, GEORGE | Address on file | | | | | | | |
| 10885369 | MURRAY, GEORGE H. | Address on file | | | | | | | |
| 10882532 | MURRAY, ISAAC W. | Address on file | | | | | | | |
| 10836734 | MURRAY, JACOB S. | Address on file | | | | | | | |
| 10836198 | MURRAY, JANNAH M. | Address on file | | | | | | | |
| 10825949 | MURRAY, JOHN J. | Address on file | | | | | | | |
| 10823820 | MURRAY, JOSHUA A. | Address on file | | | | | | | |
| 10842227 | MURRAY, JUDY G. | Address on file | | | | | | | |
| 10845042 | MURRAY, KATHLEEN A. | Address on file | | | | | | | |
| 10848464 | MURRAY, LIA M. | Address on file | | | | | | | |
| 10867936 | MURRAY, MARCUS | Address on file | | | | | | | |
| 10865507 | MURRAY, MARCUS J. | Address on file | | | | | | | |
| 10876839 | MURRAY, MATTHEW J. | Address on file | | | | | | | |
| 10845856 | MURRAY, MAXWELL B. | Address on file | | | | | | | |
| 10857981 | MURRAY, MICHAEL W. | Address on file | | | | | | | |
| 10870222 | MURRAY, MICHAELA R. | Address on file | | | | | | | |
| 10832359 | MURRAY, NICHOLAS T. | Address on file | | | | | | | |
| 10881944 | MURRAY, OPEDIA T. | Address on file | | | | | | | |
| 10881655 | MURRAY, RAHSJAY Q. | Address on file | | | | | | | |
| 10879459 | MURRAY, REY A. | Address on file | | | | | | | |
| 10884989 | MURRAY, RHEANNA N. | Address on file | | | | | | | |
| 10852512 | MURRAY, ROBERT J. | Address on file | | | | | | | |
| 10885368 | MURRAY, ROBERT L. | Address on file | | | | | | | |
| 10865506 | MURRAY, ROBERT P. | Address on file | | | | | | | |
| 10872794 | MURRAY, ZARED H. | Address on file | | | | | | | |
| 10847894 | MURRELL, AJA L. | Address on file | | | | | | | |
| 10864561 | MURRELL, CAMDEN N. | Address on file | | | | | | | |
| 10828872 | MURRELL, LUKE J. | Address on file | | | | | | | |
| 10855817 | MURRIETA BAUTISTA, LEONOR E. | Address on file | | | | | | | |
| 10829113 | MURRIN, LUKE C. | Address on file | | | | | | | |
| 10839174 | MURRMAN, BRANDON M. | Address on file | | | | | | | |
| 10870633 | MURROW, NICHOLAS G. | Address on file | | | | | | | |
| 10856661 | MURSHENO, RICHARD T. | Address on file | | | | | | | |
| 10842771 | MURSULI, ISAEL | Address on file | | | | | | | |
| 10848198 | MURT, CARLEY E. | Address on file | | | | | | | |
| 10832130 | MURTAUGH, MATTHEW N. | Address on file | | | | | | | |
| 10843237 | MURTAZA, ALI | Address on file | | | | | | | |
| 10831243 | MURTES, JOEL B. | Address on file | | | | | | | |
| 10839802 | MUSA, ABDULLAHI A. | Address on file | | | | | | | |
| 10835302 | MUSACCHIA, BLAKE B. | Address on file | | | | | | | |
| 10856338 | MUSARRA DAVI, LYNN R. | Address on file | | | | | | | |
| 10818158 | MUSCA PROPERTIES | 4700 ROCKSIDE ROAD #603 | | | | INDEPENDENCE | OH | 44131-2151 | |
| 10869989 | MUSCA PROPERTIES LLC | 4700 ROCKSIDE RD | SUITE 603 | | | INDEPENDENCE | OH | 44131 | |
| 10945586 | MUSCA PROPERTIES LLC | TONY MUSCA | MUNICO ASSOCIATES, LP | MUNICO ASSOCIATES, LP | 8851 TAMIAMI TRAIL NORTH | NAPLES | FL | 34108 | |
| 10944577 | Muscat Grand Mall | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10857980 | MUSCAT, KENNETH M. | Address on file | | | | | | | |
| 10825822 | MUSCH, ODESSA D. | Address on file | | | | | | | |
| 10818084 | MUSCLE ELEMENTS | 3600 S CONGRESS AVE | STE L | | | BOYNTON BEACH | FL | 33426 | |
| 10815357 | MUSCLE FOODS | PO BOX 62808 | | | | BALTIMORE | MD | 21264-2808 | |
| 10821416 | MUSCLE FOODS USA | 100 KEYSTONE INDUSTRIAL PARK ROAD | UNIT 1-B | | | DUNMORE | PA | 18512 | |
| 10821416 | MUSCLE FOODS USA | PO BOX 791126 | | | | BALTIMORE | MD | 21279-1126 | |
| 10814744 | MUSCLEGEN RESEARCH INC | PO BOX 607 | | | | WILLOW SPRINGS | NC | 27592 | |
| 11064996 | Musclegen Research, Inc | S2G, Inc | 2425 Kildaire Farm Rd | Suite 106 | | Cary | NC | 27518 | |
| 10818651 | MUSCLEPHARM CANADA | 201-3390 SOUTH SERVICE ROAD | | | | BURLINGTON | ON | L7N 3J5 | CANADA |
| 10843449 | MUSCULAR DYSTROPHY ASSOCIATION | 400 PENN CENTER BLVD | SUITE 524 | | | PITTSBURGH | PA | 15235 | |
| 10868547 | MUSE, KEMA C. | Address on file | | | | | | | |
| 10830945 | MUSE, MELISSA A. | Address on file | | | | | | | |
| 10883042 | MUSE, RASHAD A. | Address on file | | | | | | | |
| 10876239 | MUSGRAVE, CAJEWL L. | Address on file | | | | | | | |
| 10822202 | MUSGRAVE, JIMMY M. | Address on file | | | | | | | |
| 10845973 | MUSHFIQ, ABDUL Q. | Address on file | | | | | | | |
| 10942374 | MUSHTAQ.A. ATTAR AND BIBI K. ATTAR | 21 Vennard Court | | | | LOMBARD | IL | 60148 | |
| 10855667 | MUSI, KYLE | Address on file | | | | | | | |
| 10944956 | MUSIC CITY MALL | MICHELLE DAVIS | PO BOX 610212 | | | DALLAS | TX | 75261-0212 | |
| 10947614 | MUSIC CITY MALL, LLC | JESSICA VERCELLINO | GATEWAY CROSSING SC LLC | PO BOX 845908 | | LOS ANGELES | CA | 90084-5908 | |
| 10859997 | MUSICK, BLAKE E. | Address on file | | | | | | | |
| 10882531 | MUSICK, EMILY K. | Address on file | | | | | | | |
| 10827206 | MUSICK, JACOB L. | Address on file | | | | | | | |
| 10856002 | MUSIELSKI, ALEXANDER J. | Address on file | | | | | | | |
| 10869371 | MUSILLO, ALEXANDRA M. | Address on file | | | | | | | |
| 10862578 | MUSINGUZI, MUSINGUZI M. | Address on file | | | | | | | |
| 10841265 | MUSKAAN, MUSKAAN | Address on file | | | | | | | |
| 10819472 | MUSKEGO CENTRE PARTNERS LLC | C/O TIMOTHY J RANDALL ESQ | 2060 N HUMBOLDT BLVD | STE 225 | | MILWAUKEE | WI | 53212 | |
| 10820787 | Muskegon County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10881172 | MUSOLFF, TABETHA C. | Address on file | | | | | | | |
| 10890415 | MUSQUA, REBECCA L. | Address on file | | | | | | | |
| 10878998 | MUSSA, SEMIR R. | Address on file | | | | | | | |
| 10889274 | MUSSE, MOHAMED A. | Address on file | | | | | | | |
| 10870221 | MUSSELMAN, GRACE E. | Address on file | | | | | | | |
| 10875846 | MUSSELMAN, ROBERT W. | Address on file | | | | | | | |
| 10850789 | MUSSER, CAROLINE C. | Address on file | | | | | | | |
| 10858962 | MUSSER, COLTON J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 621 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854931 | MUSSER, IAN M. | Address on file | | | | | | | |
| 10857979 | MUSTACCHIA, THOMAS | Address on file | | | | | | | |
| 10878337 | MUSTAFA, ARIS S. | Address on file | | | | | | | |
| 10841172 | MUSTAIN, PETER S. | Address on file | | | | | | | |
| 10828469 | MUSTICO, JOANNE M. | Address on file | | | | | | | |
| 10846228 | MUSTO, MICHAEL A. | Address on file | | | | | | | |
| 10885367 | MUSTO, MICHAEL T. | Address on file | | | | | | | |
| 10853454 | MUSURAS, MATT J. | Address on file | | | | | | | |
| 10822355 | MUTAALI, MIKE A. | Address on file | | | | | | | |
| 10864158 | MUTCHER, BRANDON T. | Address on file | | | | | | | |
| 10876533 | MUTCHMORE, PAIGE C. | Address on file | | | | | | | |
| 10852511 | MUTEK, MATTHEW D. | Address on file | | | | | | | |
| 10844074 | MUTERSPAW, MATTHEW E. | Address on file | | | | | | | |
| 10837850 | MUTESIX | 6080 CENTER DRIVE #900 | | | | LOS ANGELES | CA | 90045 | |
| 10883383 | MUTH, DEVIN A. | Address on file | | | | | | | |
| 10879997 | MUTH, NICKY | Address on file | | | | | | | |
| 10943595 | MUTHANA H HASSAN | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10846227 | MUTHVEREN, JOSEPH | Address on file | | | | | | | |
| 10875845 | MUTINA, ELIZABETH M. | Address on file | | | | | | | |
| 10885366 | MUTKA, WILLIAM S. | Address on file | | | | | | | |
| 10835688 | MUTTERER, AARON J. | Address on file | | | | | | | |
| 10822155 | MUTTERPERL, JAKE M. | Address on file | | | | | | | |
| 10855657 | MUTUAL BANK | 110 EAST CHARLES ST | | | | MUNCIE | IN | 47305 | |
| 11073561 | MUTUAL OF OMAHA BANK | 1299 FARNAM STREET SUITE 1400 | | | | OMAHA | NE | 68102 | |
| 10822941 | MUTUAL OF OMAHA BANK | 1299 FARNAM STREET, SUITE 1550 | | | | OMAHA | NE | 68102 | |
| 10857978 | MUTZ, CHRISTIAN J. | Address on file | | | | | | | |
| 10826543 | MUWWAKKIL, EBONY R. | Address on file | | | | | | | |
| 10830300 | MUXLOW, CYNTHIA R. | Address on file | | | | | | | |
| 10885569 | MUXLOW, SAMUEL R. | Address on file | | | | | | | |
| 10884908 | MUZZATTI, DEREK E. | Address on file | | | | | | | |
| 10814144 | MVD CONNECT | 5188 COX SMITH ROAD | | | | MASON | OH | 45040 | |
| 10855213 | MVDCONNECT LLC | 5188 COX SMITH ROAD | | | | MASON | OH | 45040 | |
| 10855714 | MVP3L LLC | C/O GREG GIACOPUZZI | 5850 CANOGA AVENUE SUITE 650 | NEWMARK MERRILL COMPANIES | | WOODLAND HILLS | CA | 91367 | |
| 10844248 | MWACHOFI, KISHEDA M. | Address on file | | | | | | | |
| 10842226 | MWEETWA, MAINZA | Address on file | | | | | | | |
| 10862264 | MWLS LLC | 260 FRANZING ST SW | | | | PALM BAY | FL | 32908 | |
| 10813245 | MYADERM INC | 88 INVERNESS CIRCLE E UNIT A 101 | | | | ENGLEWOOD | CO | 80112 | |
| 10855273 | MYCYK, ALICIA | Address on file | | | | | | | |
| 10813315 | MYERS SAND REALTY LLC | 10689 N PENNSYLVANIA STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 10872793 | MYERS, ALEXIS G. | Address on file | | | | | | | |
| 10847583 | MYERS, ALYSSA N. | Address on file | | | | | | | |
| 10847893 | MYERS, ANGEL M. | Address on file | | | | | | | |
| 10823738 | MYERS, BENJAMIN A. | Address on file | | | | | | | |
| 10836996 | MYERS, BRADEN M. | Address on file | | | | | | | |
| 10837182 | MYERS, BRADY T. | Address on file | | | | | | | |
| 10877565 | MYERS, BRANDON M. | Address on file | | | | | | | |
| 10823985 | MYERS, CALEB J. | Address on file | | | | | | | |
| 10884359 | MYERS, CHRISTOPHER E. | Address on file | | | | | | | |
| 10861474 | MYERS, CODY A. | Address on file | | | | | | | |
| 10848463 | MYERS, COLE N. | Address on file | | | | | | | |
| 10860821 | MYERS, COREY J. | Address on file | | | | | | | |
| 10854930 | MYERS, CORY P. | Address on file | | | | | | | |
| 10854090 | MYERS, CRAIG M. | Address on file | | | | | | | |
| 10843318 | MYERS, DANE | Address on file | | | | | | | |
| 10860820 | MYERS, DEREK V. | Address on file | | | | | | | |
| 10830470 | MYERS, DESTINEE J. | Address on file | | | | | | | |
| 10883041 | MYERS, DRAKE F. | Address on file | | | | | | | |
| 10860819 | MYERS, EMILY S. | Address on file | | | | | | | |
| 10873624 | MYERS, GILES M. | Address on file | | | | | | | |
| 10881396 | MYERS, GREGGORY M. | Address on file | | | | | | | |
| 10831242 | MYERS, KEITH A. | Address on file | | | | | | | |
| 10881943 | MYERS, LILLIAN M. | Address on file | | | | | | | |
| 10833929 | MYERS, MANDI J. | Address on file | | | | | | | |
| 10870960 | MYERS, MARGARET R. | Address on file | | | | | | | |
| 10868428 | MYERS, MATHEW | Address on file | | | | | | | |
| 10858961 | MYERS, MATTHEW G. | Address on file | | | | | | | |
| 10828586 | MYERS, MATTHEW J. | Address on file | | | | | | | |
| 10871898 | MYERS, MAXWELL C. | Address on file | | | | | | | |
| 10858960 | MYERS, MICHAEL J. | Address on file | | | | | | | |
| 10867241 | MYERS, NADDA J. | Address on file | | | | | | | |
| 10824712 | MYERS, NATHAN R. | Address on file | | | | | | | |
| 10846226 | MYERS, PATRICK B. | Address on file | | | | | | | |
| 10861703 | MYERS, RYAN A. | Address on file | | | | | | | |
| 10847892 | MYERS, SARAH G. | Address on file | | | | | | | |
| 10841514 | MYERS, THOMAS C. | Address on file | | | | | | | |
| 10883632 | MYERS, TRAVIS | Address on file | | | | | | | |
| 10887752 | MYERS, ZACHARY N. | Address on file | | | | | | | |
| 10868949 | MYERSCOUGH, CHRISTOPHER D. | Address on file | | | | | | | |
| 10885365 | MYERSQ, JORDAN D. | Address on file | | | | | | | |
| 10821404 | MYHRE, BRITNI L. | Address on file | | | | | | | |
| 10847153 | MYLES, KRISTA M. | Address on file | | | | | | | |
| 10831241 | MYLES, MASON K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10861702 | MYLES, SARA C. | Address on file | | | | | | | |
| 10859996 | MYLES, ZAVIER P. | Address on file | | | | | | | |
| 10864107 | MYNHIER, HEATHER R. | Address on file | | | | | | | |
| 10852510 | MYNTTI, WARNER W. | Address on file | | | | | | | |
| 10853453 | MYNUK, ANDREW V. | Address on file | | | | | | | |
| 10876838 | MYOGETO, AUSTIN T. | Address on file | | | | | | | |
| 10941862 | MYOUNG S. RHIM AND HANNONG RHIM | 2250 Arnold Palmer Way | | | | DULUTH | GA | 30096 | |
| 10942484 | MYRA V. SOFER, ANGELITA A. SOFER AND RICHARD SOFER | 19301 SW 1st Street | | | | PEMBROKE PINES | FL | 33029 | |
| 10878336 | MYRE, ABIGAIL S. | Address on file | | | | | | | |
| 10865106 | MYRICK, BRANDON A. | Address on file | | | | | | | |
| 10864560 | MYRICK, DESMOND J. | Address on file | | | | | | | |
| 10854329 | MYRICK, JAIR L. | Address on file | | | | | | | |
| 10837181 | MYRICK, MEAD T. | Address on file | | | | | | | |
| 10878997 | MYRICK, TYRE J. | Address on file | | | | | | | |
| 10860818 | MYRLA, MEGAN M. | Address on file | | | | | | | |
| 10827740 | MYRTLE BEACH FIRE RESCUE | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | |
| 10813494 | MYRTLE BEACH MALL LLC | PO BOX 934977 | | | | ATLANTA | GA | 31193-4977 | |
| 10840654 | MYTROFANOVA, OLGA | Address on file | | | | | | | |
| 10825455 | N J RETAIL CLEANING | 4400-1 JEFFERSON POINTED LN | | | | PRINCE GEORGE | VA | 23875 | |
| 10854076 | N. Vancouver, BC | Attn: City Attorney | 141 West 14th Street | | | N. Vancouver | BC | V7M 1H9 | Canada |
| 10947576 | N1 REAL ESTATE | ALMO VENTURE ONE LLC | 16910 DALLAS PARKWAY | SUITE 100 | | DALLAS | TX | 75248 | |
| 10945297 | N3 REAL ESTATE | HUNTER BOEKEN | 1240 N KIMBALL AVENUE | | | SOUTHLAKE | TX | 76092 | |
| 10946343 | NA (LPM) LP BY ITS GENERAL PARTNER, NADG(LPM) GP LTD. AND I.G. INVESTMENT MANAGEMENT, LTD | INVESTORS REAL PROPERTY FUND | C/O CENTRE CORP. MANAGEMENT SERVICE LIMITED | 2851 JOHN STREET, SUITE ONE | | MARKHAM | ON | L3R SR7 | CANADA |
| 10886355 | NAAB, CONOR J. | Address on file | | | | | | | |
| 10847152 | NAAS, CAMERON J. | Address on file | | | | | | | |
| 10868058 | NABAS, RYAN I. | Address on file | | | | | | | |
| 10837664 | NABERS, DAVID | Address on file | | | | | | | |
| 10883040 | NABH, HAKEEM J. | Address on file | | | | | | | |
| 10886683 | NABI, MD N. | Address on file | | | | | | | |
| 10874849 | NABIL, MEHDI | Address on file | | | | | | | |
| 10878335 | NABONG, JONIS J. | Address on file | | | | | | | |
| 10854328 | NABORS, DREW M. | Address on file | | | | | | | |
| 10840273 | NABORS, SPENCER J. | Address on file | | | | | | | |
| 10818617 | NAC MARKETING INC | 260 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| 10818421 | NACHES LLC | C/O STIRLING PEOPERTIES LLC | PO BOX 54098 | | | NEW ORLEANS | LA | 70154-4098 | |
| 10841513 | NACHT, AUSTIN J. | Address on file | | | | | | | |
| 10829738 | NACHTIGAL, MATTHEW R. | Address on file | | | | | | | |
| 10884897 | NADALINI, LINDA D. | Address on file | | | | | | | |
| 10888016 | NADEAU, JAMES A. | Address on file | | | | | | | |
| 10867104 | NADEAU, WAYNE G. | Address on file | | | | | | | |
| 10941638 | NADEEM A. CHOUDHRY | 872 Tompkins Avenue | | | | STATEN ISLAND | NY | 10305 | |
| 10881942 | NADEEM, HASHIR E. | Address on file | | | | | | | |
| 10851580 | NADER, DANIELLE Y. | Address on file | | | | | | | |
| 10881778 | NADERER, CINDY L. | Address on file | | | | | | | |
| 10875185 | NADERI-BLEZARD, ANGELA Z. | Address on file | | | | | | | |
| 10888194 | NADJIWAN, AASON | Address on file | | | | | | | |
| 10876238 | NADLER, NICHOLAS A. | Address on file | | | | | | | |
| 10852509 | NADOL, MATTHEW C. | Address on file | | | | | | | |
| 10868057 | NADON, KYLE P. | Address on file | | | | | | | |
| 10834364 | NADRI, HESHAM | Address on file | | | | | | | |
| 10849967 | NAEGELIN, CORTLAND K. | Address on file | | | | | | | |
| 10890457 | NAFASH, KEVIN A. | Address on file | | | | | | | |
| 10872792 | NAFE, JEREMIE J. | Address on file | | | | | | | |
| 10941957 | NAFISA M. KHALID AND SYED I. KHALID | 16 Windsor Drive | | | | PINE BROOK | NJ | 07058 | |
| 10841512 | NAGAJ, DONALD J. | Address on file | | | | | | | |
| 10848462 | NAGEL, LEAH E. | Address on file | | | | | | | |
| 10871897 | NAGEL, MARLEAH V. | Address on file | | | | | | | |
| 10853182 | NAGEL, SHAYLA K. | Address on file | | | | | | | |
| 10851579 | NAGENGAST, JOHN G. | Address on file | | | | | | | |
| 10836197 | NAGLE, ANTHONY T. | Address on file | | | | | | | |
| 10858959 | NAGLE, MICHAEL J. | Address on file | | | | | | | |
| 10859995 | NAGLE, THOMAS A. | Address on file | | | | | | | |
| 10815488 | NAGS HEAD CO LLC | PO BOX 108 | | | | HENDERSON | NC | 27536 | |
| 10842225 | NAGY, CURTIS A. | Address on file | | | | | | | |
| 10829055 | NAGY, ELIJAH P. | Address on file | | | | | | | |
| 10837715 | NAGY, EVAN A. | Address on file | | | | | | | |
| 10822605 | NAGY, IAN A. | Address on file | | | | | | | |
| 10861776 | NAGY, KAITLYN | Address on file | | | | | | | |
| 10879714 | NAGY, RYAN P. | Address on file | | | | | | | |
| 10876837 | NAHALE, ANAKALE S. | Address on file | | | | | | | |
| 10889255 | NAHATAN REALTY LLC | 300 POND ST | | | | RANDOLPH | MA | 02368 | |
| 10815626 | NAHATAN REALTY LLC | ATTN JOSEPH SWAN | 300 POND ST | | | RANDOLPH | MA | 02368 | |
| 10841511 | NAHLIK, DYLAN T. | Address on file | | | | | | | |
| 10947553 | NAI BLACK | JIM KOON | COMMERCIAL PROPERTY MANAGEMENT, LLC | COMMERCIAL PROPERTY MANAGEMENT, LLC | 1804 19TH AVENUE | LEWISTON | ID | 83501 | |
| 10944906 | NAI CAPITAL | IRWIN HYMAN | PO BOX 856 | | | ROCK HILL | NY | 12775 | |
| 10814145 | NAI CAPITAL MANAGEMENT INC | PO BOX 745 | | | | SAN CLEMENTE | CA | 92674 | |
| 10945232 | NAI COMMERCE ONE | JEANNE GROSS | NAI COMMERCE ONE | NAI COMMERCE ONE | 3031 WEST GRAND BLVD. | DETROIT | MI | 48202 | |
| 10944690 | NAI CRESSY | JOHN MESTER | ELKHART PLAZA OWNERS LLC | PO BOX 70305 | | NEWARK | NJ | 07101-0096 | |
| 10946788 | NAI EARLE FURMAN LLC | GLENN EYERLY | C/O STILES CORPORATION | 301 EAST LAS OLAS BLVD | 5TH FLOOR | FORT LAUDERDALE | FL | 33301 | |
| 10947613 | NAI FARBMAN | RONALD GOLDSTONE | C/O FARBMAN GROUP INC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | SOUTHFIELD | MI | 48034 | |
| 10946631 | NAI FARBMAN | RONALD GOLDSTONE | PO BOX 780044 | | | PHILADELPHIA | PA | 19178-0044 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827644 | NAI FARBMAN AS RECEIVER OF MIDLAND MALL | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 | |
| 10945808 | NAI LATTER & BLUM | 1700 CITY FARM DRIVE | | | | BATON ROUGE | LA | 70806 | |
| 10944590 | NAI MAESTAS & WARD | RANDALL PARISH | NAI FARBMAN AS RECEIVER OF MIDLAND MALL | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HIGHWAY, 4TH FLOOR | SOUTHFIELD | MI | 48034 | |
| 10947383 | NAI MAESTAS & WARD | LAS ESTANCIAS LLC | C/O MAESTAS AND WARD | 6801 JEFFERSON ST NE | SUITE 100 | ALBUQUERQUE | NM | 87109 | |
| 10945754 | NAI PFEFFERLE | TOM FISK | C/O LEXINGTON REALTY INTL | 911 EAST COUNTY LINE ROAD | SUITE 207 | LAKEWOOD | NJ | 08701 | |
| 10947014 | NAI ROBERT LYNN | JAKE BLANKENSHIP | C/O TUVIA LEVY | 5 ROSE HILL DR | | MANHASSET | NY | 11030 | |
| 10946939 | NAI RUHL COMMERCIAL COMPANY | TWIN OAKS SILVIS LLC | C/O RUHL COMMERCIAL COMPANY | 5111 UTICA RIDGE ROAD | | DAVENPORT | IA | 52807 | |
| 10947226 | NAI SOUTHCOAST | JENNIFER TRENT | NAI SOUTHCOAST | PO BOX 3059 | | STUART | FL | 34995 | |
| 10948328 | NAI SOUTHERN REAL ESTATE | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 10947973 | NAI SOUTHERN REAL ESTATE | STEVE BANNER | 4201 CONGRESS #170 | | | CHARLOTTE | NC | 28209 | |
| 10947851 | NAI SOUTHERN REAL ESTATE | WILLIAM COOPER, JR. | 4201 CONGRESS #170 | | | CHARLOTTE | NC | 28209 | |
| 10947021 | NAI UCR PROPERTIES | MICAH MCCULLOUGH | PO BOX 416837 | | | BOSTON | MA | 02241-6837 | |
| 10843087 | NAIK, MAYA G. | Address on file | | | | | | | |
| 10868627 | NAIL, DAN L. | Address on file | | | | | | | |
| 10830299 | NAILOR, MICHAEL L. | Address on file | | | | | | | |
| 10859994 | NAINA, ARUSHI M. | Address on file | | | | | | | |
| 10843383 | NAING, YE | Address on file | | | | | | | |
| 10875123 | NAIPIER-KANE, MAXIMILLIAN F. | Address on file | | | | | | | |
| 10889403 | NAIR, BRANDON G. | Address on file | | | | | | | |
| 10861848 | NAIR, PRAKASH | Address on file | | | | | | | |
| 10884097 | NAIWI VALENTINO, DAWN M. | Address on file | | | | | | | |
| 10855541 | NAJAH ISBEIH | Address on file | | | | | | | |
| 10822779 | NAJAR CASTRO, ERNESTO ANTONIO | Address on file | | | | | | | |
| 10863231 | NAJARIAN, PATRICK J. | Address on file | | | | | | | |
| 10834911 | NAJARRO, ALEJANDRO H. | Address on file | | | | | | | |
| 10862385 | NAJERA GANDARILLA, CHRIS A. | Address on file | | | | | | | |
| 10853181 | NAJERA, CRISTINA | Address on file | | | | | | | |
| 10872378 | NAJERA, DENNIS R. | Address on file | | | | | | | |
| 10866093 | NAJERA, ISABEL A. | Address on file | | | | | | | |
| 10883039 | NAJERA, LUKE G. | Address on file | | | | | | | |
| 10836995 | NAJERA, MOSES I. | Address on file | | | | | | | |
| 10867425 | NAKAMURA, DAVID | Address on file | | | | | | | |
| 10850788 | NAKAMURA, JOSHUA S. | Address on file | | | | | | | |
| 10881767 | NAKAMURA, NOAH L. | Address on file | | | | | | | |
| 10846225 | NAKHLA, ANDREW A. | Address on file | | | | | | | |
| 10873623 | NAKHLEH, RAMSEY | Address on file | | | | | | | |
| 10879458 | NAKI, TYLER J. | Address on file | | | | | | | |
| 10877564 | NAKKULA, LAURA L. | Address on file | | | | | | | |
| 10861847 | NALESNIK, AMY | Address on file | | | | | | | |
| 10847891 | NALL, DUSTIN C. | Address on file | | | | | | | |
| 10856915 | NALLEY, KAYLIANNA R. | Address on file | | | | | | | |
| 10832694 | NALLEY, LAFONDA J. | Address on file | | | | | | | |
| 10834272 | NALLY, ERIN K. | Address on file | | | | | | | |
| 10828338 | NALLY, NICHOLAS J. | Address on file | | | | | | | |
| 10874676 | NAMBA, JOSEPH | Address on file | | | | | | | |
| 10948068 | NAMDAR REALTY GROUP | 150 GEAT NECK ROAD | SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 10994795 | NAMDAR REALTY GROUP | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10945373 | NAMDAR REALTY GROUP | ENFIELD SQUARE REALTY LLC C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10944718 | NAMDAR REALTY GROUP | FASHION SQUARE REALTY LLC C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10946050 | NAMDAR REALTY GROUP | GIGI GREGORIO | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 10944854 | NAMDAR REALTY GROUP | ITHICA MALL REALTY, LLC C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10946553 | NAMDAR REALTY GROUP | LAKES MALL REALTY LLC C /O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10944977 | NAMDAR REALTY GROUP | NAMDAR REALTY GROUP (ACADIANA MALL) | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10944700 | NAMDAR REALTY GROUP | NAMDAR REALTY GROUP (CONCORD MALL) | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10945317 | NAMDAR REALTY GROUP | NAMDAR REALTY GROUP (HAMILTON MALL) | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10945276 | NAMDAR REALTY GROUP | NAMDAR REALTY GROUP (WIREGRASS COMMONS MALL) | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10945882 | NAMDAR REALTY GROUP | STEADFAST SUNRISE V LLC | C/O STEADFAST COMMERCIAL MGT CO. INC. | ATTN: ANA MARIE DEL RIO & LISA WHITNEY | 18100 VON KARMAM | IRVINE | CA | 92612 | |
| 10945880 | NAMDAR REALTY GROUP | STEEPLEGATE MALL LLC C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10884988 | NAMEGABE, DIVIN C. | Address on file | | | | | | | |
| 10819091 | NAMEOKI SHOPPING CENTER INVESTMENTS LLC | C/O THE WOODMONST COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10945481 | NAMEOKI SHOPPING CENTER, L.P. | NAMEOKI SHOPPING CENTER INVESTMENTS LLC | C/O THE WOODMONST COMPANY | 2100 W 7TH STREET | | FORT WORTH | TX | 76107 | |
| 10885364 | NAMEY, ZACHERY P. | Address on file | | | | | | | |
| 10826890 | NAMIE, MATTHEW H. | Address on file | | | | | | | |
| 10816861 | NAMIFY | 280 WEST 900 NORTH | | | | SPRINGVILLE | UT | 84664 | |
| 10835301 | NAMOCA, CRISTIAN T. | Address on file | | | | | | | |
| 10815514 | NAMTEK CORP | 33257 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10855635 | Nanaimo, BC | Attn: City Attorney | 455 Wallace Street | | | Nanaimo | BC | V9R 5J6 | Canada |
| 10854327 | NANCE, ANGIE F. | Address on file | | | | | | | |
| 10859993 | NANCE, BREANA N. | Address on file | | | | | | | |
| 10840653 | NANCE, CAMERON B. | Address on file | | | | | | | |
| 10840652 | NANCE, JEFFREY M. | Address on file | | | | | | | |
| 10874848 | NANCE, JOANN | Address on file | | | | | | | |
| 10823669 | NANCE, KATHERINE Z. | Address on file | | | | | | | |
| 10878996 | NANCE, MARTY M. | Address on file | | | | | | | |
| 10828585 | NANCE, MICHAEL C. | Address on file | | | | | | | |
| 10846224 | NANCE, SCOTTIE L. | Address on file | | | | | | | |
| 10837799 | NANCE, TORI | Address on file | | | | | | | |
| 10890503 | NANCI WUOLLE | Address on file | | | | | | | |
| 10869935 | NANDRAJOG, NIKHIL N. | Address on file | | | | | | | |
| 10824814 | NANEY, RICKY C. | Address on file | | | | | | | |
| 10838697 | NANSTAD, BENJAMIN D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10857712 | NANTAIS, SYDNEY A. | Address on file | | | | | | | |
| 10822201 | NANTZ, JONATHAN L. | Address on file | | | | | | | |
| 10833545 | NAONE, CHIVAS O. | Address on file | | | | | | | |
| 10829503 | NAPA COUNTY | AGRICULTURAL COMMISSIONER | 1710 SOSCOL AVENUE | SUITE 3 | | NAPA | CA | 94559-1311 | |
| 10829501 | NAPA COUNTY | AGRICULTURAL COMMISSIONER | 1710 SOSCOL AVENUE | | | NAPA | CA | 94559-1311 | |
| 10821224 | Napa County, CA | Attn: Consumer Protection Division | 1195 Third Street | | | Napa | CA | 94559 | |
| 10819820 | NAPA JUNCTION RETAIL LLC | 800 OAK GROVE AVENUE | #210 | | | MENLO PARK | CA | 94025 | |
| 10859992 | NAPHOR, AARON B. | Address on file | | | | | | | |
| 10864559 | NAPIER, KAITLYN H. | Address on file | | | | | | | |
| 10845408 | NAPIER, WILLIAM B. | Address on file | | | | | | | |
| 10854326 | NAPLES, MARK A. | Address on file | | | | | | | |
| 10824196 | NAPOLES JUVIEL, LEIDY L. | Address on file | | | | | | | |
| 10875844 | NAPOLITANO, JENNA A. | Address on file | | | | | | | |
| 10829696 | NAPOLITANO, STEPHEN J. | Address on file | | | | | | | |
| 10847151 | NAPP, STEPHEN M. | Address on file | | | | | | | |
| 10833772 | NAPPER, LILLY I. | Address on file | | | | | | | |
| 10847150 | NAQUIN, JENNIFER | Address on file | | | | | | | |
| 10841510 | NAQUIN, MEGAN M. | Address on file | | | | | | | |
| 10824813 | NAQVI, RAFEE A. | Address on file | | | | | | | |
| 10878334 | NARA, RICHARD S. | Address on file | | | | | | | |
| 10883038 | NARA, RONALD A. | Address on file | | | | | | | |
| 10826123 | NARAIN, NEELA | Address on file | | | | | | | |
| 10855376 | NARANJO, ERIK | Address on file | | | | | | | |
| 10876836 | NARANJO, JAZMIN M. | Address on file | | | | | | | |
| 10830024 | NARANJO, RUSSELL E. | Address on file | | | | | | | |
| 10867424 | NARANJO, ULISES | Address on file | | | | | | | |
| 10826542 | NARANJO, WILLIAM A. | Address on file | | | | | | | |
| 10877563 | NARBUT, KELLIE M. | Address on file | | | | | | | |
| 10839173 | NARCISE, PATRICK C. | Address on file | | | | | | | |
| 10871896 | NARDI, WILLIAM R. | Address on file | | | | | | | |
| 10878722 | NARDIS, LOUIS J. | Address on file | | | | | | | |
| 10856660 | NARDOZZO, GREGORY J. | Address on file | | | | | | | |
| 10844247 | NARDUZZI, ARIANNA M. | Address on file | | | | | | | |
| 10813927 | NARE MARKET PLACE LLC | C/O NORTH AMERICAN REAL ESTATE | 1901 N ROSELLE RD | SUITE 650 | | SCHAUMBURG | IL | 60195 | |
| 10837384 | NARINDE K MOHAN | Address on file | | | | | | | |
| 10878333 | NARINE, TYLER A. | Address on file | | | | | | | |
| 10853452 | NARIO, ADRIAN J. | Address on file | | | | | | | |
| 10861473 | NARITA, SHINGO | Address on file | | | | | | | |
| 10838222 | NARSOLIS, ALEXANDER B. | Address on file | | | | | | | |
| 10853978 | NARUM, JOSHUA D. | Address on file | | | | | | | |
| 10832056 | NARUSZEWICZ, CASEY R. | Address on file | | | | | | | |
| 10827842 | NARVAEZ COLON, STEVEN | Address on file | | | | | | | |
| 10878332 | NARVAEZ, GIAN G. | Address on file | | | | | | | |
| 10878149 | NARVAEZ, JOSE R. | Address on file | | | | | | | |
| 10818916 | NAS RECRUITMENT COMMUNICATIONS LLC | PO BOX 1450 | NW 6333 | | | MINNEAPOLIS | MN | 55485-6333 | |
| 11074366 | NAS Recruitment Communications, LLC | 6133 Rockside Rd. Ste. 302 | | | | Independence | OH | 44131 | |
| 10843582 | NASALGA, CRISTIEN JOR B. | Address on file | | | | | | | |
| 10867033 | NASBY, JOSIAH G. | Address on file | | | | | | | |
| 10862333 | NASDAQ CORPORATE SOLUTIONS INC | ONE LIBERTY PLAZA | 49TH FLOOR | | | NEW YORK | NY | 10006 | |
| 10827302 | NASE, OLIVIA R. | Address on file | | | | | | | |
| 10839470 | NASEER AHMED, JAVED | Address on file | | | | | | | |
| 10833928 | NASEER, HAMSA R. | Address on file | | | | | | | |
| 11101947 | NASH COUNTY, NC | ATTN: CONSUMER PROTECTION DIVISION | 120 W WASHINGTON STREET | SUITE 3072 | | NASHVILLE | NC | 27856 | |
| 10831665 | NASH, AJ W. | Address on file | | | | | | | |
| 10842224 | NASH, ANDREW S. | Address on file | | | | | | | |
| 10867828 | NASH, ANGELO S. | Address on file | | | | | | | |
| 10848691 | NASH, FRANK A. | Address on file | | | | | | | |
| 10872791 | NASH, HEATHER A. | Address on file | | | | | | | |
| 10874279 | NASH, JACOB R. | Address on file | | | | | | | |
| 10886354 | NASH, JACOB W. | Address on file | | | | | | | |
| 10834075 | NASH, JUSTIN R. | Address on file | | | | | | | |
| 10872790 | NASH, KARLISA E. | Address on file | | | | | | | |
| 10824900 | NASH, LYRIC N. | Address on file | | | | | | | |
| 10882530 | NASH, MICHAEL J. | Address on file | | | | | | | |
| 10860487 | NASH, MICHAEL J. | Address on file | | | | | | | |
| 10829394 | NASH, MIKE D. | Address on file | | | | | | | |
| 10833100 | NASH, OLALUWON D. | Address on file | | | | | | | |
| 10855863 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | | NASHVILLE | TN | 37246 | |
| 10884038 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | | NASHVILLE | TN | 37230 | |
| 10815146 | NASHVILLE WEST LLC | C/O WELLS FARGO BANK | PO BOX 935475 | | | ATLANTA | GA | 31193-5475 | |
| 10883382 | NASIN, KENT C. | Address on file | | | | | | | |
| 10874675 | NASIR, AFSHAN | Address on file | | | | | | | |
| 10846086 | NASIR, AYESHA | Address on file | | | | | | | |
| 10874816 | NASIR, HAMZA | Address on file | | | | | | | |
| 10839172 | NASIR, JAMAAL RAHIM | Address on file | | | | | | | |
| 10878995 | NASIR, TARIQ A. | Address on file | | | | | | | |
| 10864558 | NASON, JENNIFER L. | Address on file | | | | | | | |
| 10848461 | NASON, MARY S. | Address on file | | | | | | | |
| 10857977 | NASON, SAMANTHA A. | Address on file | | | | | | | |
| 10947626 | NASS, INC. | GAR YUAN | SATICOY PLAZA LLC | C/O NASS INC | 128 AUBURN CT SUITE# 205 | THOUSAND OAKS | CA | 91362 | |
| 10857976 | NASS, NATHANIAL J. | Address on file | | | | | | | |
| 10823097 | NASSAR, NASSAR J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 625 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11101948 | NASSAU COUNTY, NY | ATTN: CONSUMER PROTECTION DIVISION | 240 OLD COUNTRY RD | 3RD FLOOR | | MINEOLA | NY | 11501 | |
| 10832693 | NASSER, IBRAHIM T. | Address on file | | | | | | | |
| 10846752 | NASSER, STEFAN J. | Address on file | | | | | | | |
| 10825359 | NASSIFF, MADISON L. | Address on file | | | | | | | |
| 10946679 | NASSIMI REALTY | CHAIM WIATER | CLERMONT REGIONAL INVESTORS LLC | 630 S MAITLAND AVE | SUITE 100 | MAITLAND | FL | 32751 | |
| 10861701 | NASSIRI, GRACE | Address on file | | | | | | | |
| 10816241 | NASSTRAC | 8631 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8006 | |
| 10887512 | NATALE, ANTONIO G. | Address on file | | | | | | | |
| 10868588 | NATALIE DEPAZ | Address on file | | | | | | | |
| 10883843 | NATH, OMA | Address on file | | | | | | | |
| 10868774 | NATH, RITA | Address on file | | | | | | | |
| 10942048 | NATHAN D. HANSON AND MEGAN J. HANSON | 2008 Aberdeen Drive | | | | PAPILLION | NE | 68133 | |
| 10942043 | NATHAN D. HANSON AND RALPH P. HANSON | 2008 Aberdeen Drive | | | | PAPILLION | NE | 68133 | |
| 10816093 | NATHAN HANSON | Address on file | | | | | | | |
| 10890500 | NATHAN MEADOR | Address on file | | | | | | | |
| 10855165 | NATHAN, AMY L. | Address on file | | | | | | | |
| 10853451 | NATHAN, REESE B. | Address on file | | | | | | | |
| 10873369 | NATHANIEL CHURCH | Address on file | | | | | | | |
| 10942416 | NATHANIEL D. MORO AND MARILYN A. MORO | 1931 Hillcrest Oak Dr | | | | DELAND | FL | 32720 | |
| 10885999 | NATHANIEL DEROSE | Address on file | | | | | | | |
| 10841509 | NATHANIEL, PALMA | Address on file | | | | | | | |
| 10844246 | NATHMAN, BENJAMIN M. | Address on file | | | | | | | |
| 10883381 | NATI, CASEY E. | Address on file | | | | | | | |
| 10869691 | NATICCHIONI, KERI L. | Address on file | | | | | | | |
| 10875477 | NATICK BOARD OF HELATH | 13 E CENTRAL ST | | | | NATICK | MA | 01760 | |
| 10842770 | NATION, AMY C. | Address on file | | | | | | | |
| 10874674 | NATION, DAVID | Address on file | | | | | | | |
| 10820528 | National Capital Region | Attn: Consumer Protection Division | 202–40 Elgin Street | | | Ottawa | ON | K1P 1C7 | Canada |
| 10814662 | NATIONAL DELIVERY SYSTEMS INC | 6011 UNIVERSITY BLVD | SUITE 470 | | | ELLICOTT CITY | MD | 21043 | |
| 10868955 | NATIONAL ENTERPRISE SYSTEM | 2479 EDISON BLVD | UNIT 1 | | | TWINSBURG | OH | 44087-2340 | |
| 10855787 | NATIONAL EXCHANGE BANK & TRUST | 130 SOUTH MAIN ST. | PO BOX 988 | | | FOND DU LAC | WI | 54936-0988 | |
| 10843512 | NATIONAL EXEMPTION SERVICE | 604 PACKARD CT STE A | | | | SAFETY HARBOR | FL | 34695 | |
| 10888794 | NATIONAL EXEMPTION SERVICE | PO BOX 9020 | | | | CLEARWATER | FL | 33758 | |
| 10818152 | NATIONAL FIRE & MARINE INS. CO. | ATTN: PAUL TRAPP | 85 BROAD STREET, 7TH FLOOR | | | NEW YORK | NY | 10004 | |
| 10874591 | NATIONAL FUEL | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 10886587 | NATIONAL FUEL | PO BOX 371835 | | | | PITTSBURGH | PA | 15250 | |
| 10888486 | NATIONAL GRID | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 10888544 | NATIONAL GRID | PO BOX 11741 | | | | NEWARK | NJ | 07101 | |
| 10888543 | NATIONAL GRID | PO BOX 11742 | | | | NEWARK | NJ | 07101 | |
| 10816528 | NATIONAL HARBOR K RETAIL LLC | C/O THE PETERSON COMPANIES | 12500 FAIR LAKES CIRCLE | SUITE 400 | | FAIRFAX | VA | 22033 | |
| 10849193 | NATIONAL LABOR RELATIONS BOARD | 1015 HALF STREET SE | | | | WASHINGTON | DC | 20570-0001 | |
| 10819005 | NATIONAL MAINTENANCE SERVICES INC | 1951 10TH AVENUE NORTH | SUITE A-4 | | | LAKE WORTH | FL | 33461 | |
| 10814663 | NATIONAL PROJECT RESOURCES LP | C/O PNC BANK NATIONAL ASSOCIATION | PO BOX 822624 | | | PHILADELPHIA | PA | 19182-2624 | |
| 10825071 | NATIONAL RAILROAD PASSENGER CORP | 23615 NETWORK PLACE GROUP 5 | | | | CHICAGO | IL | 60673-1236 | |
| 10817506 | NATIONAL REALTY & DEVELOPMENT CORP | 3 MANHATTANVILLE ROAD | SUITE 202 | | | PURCHASE | NY | 10577 | |
| 10947163 | NATIONAL REALTY & DEVELOPMENT CORP. | HARRISON LYSS | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| 10947123 | NATIONAL REALTY & DEVELOPMENT CORP. | JACK BAKER | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| 10945603 | NATIONAL REALTY & DEVELOPMENT CORP. | NATIONAL REALTY & DEV CORP | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| 10948352 | NATIONAL REALTY CORPORATION | ATTN: LORI BRACCILI | NATIONAL REALTY CORPORATION | 1001 BALTIMORE PIKE | | SPRINGFIELD | PA | 19064 | |
| 10813431 | NATIONAL RETAIL FEDERATION | PO BOX 823953 | | | | PHILADELPHIA | PA | 19182 | |
| 10817507 | NATIONAL RETAIL RESOURCES OF NJ LP | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| 10816298 | NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON ST | SUITE 4200 | | | CHICAGO | IL | 60606-3465 | |
| 10946856 | NATIONAL SHOPPING PLAZAS INC | GEORGE HANUS | 200 WEST MADISON ST | SUITE 4200 | | CHICAGO | IL | 60606-3465 | |
| 10947674 | NATIONAL SHOPPING PLAZAS INC | GEORGE HANUS | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| 10818038 | NATIONAL STRENGTH & CONDITIONING ASSOC | 1885 BOB JOHNSON DRIVE | | | | COLORADO SPRINGS | CO | 80906-4000 | |
| 10886814 | NATIONAL TELECOM SERVICES INC NTS | PO BOX 12537 | | | | PITTSBURGH | PA | 15241 | |
| 10838316 | NATIONAL TIME & SIGNAL | 28045 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | |
| 10855743 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH | 625 LIBERTY AVENUE | SUITE 1100 | | | PITTSBURGH | PA | 15222 | |
| 10814148 | NATIONWIDE CONSTRUCTION AND REPAIR INC | 1280 LIBERTY WAY | STE D | | | VISTA | CA | 92081 | |
| 10817023 | NATIONWIDE CONSULTING COMPANY INC | ACT 964497051 ABA 021202337 | 66 GLEN AVENUE | PO BOX 548 | | GLEN ROCK | NJ | 07452 | |
| 10868937 | NATIONWIDE ENERGY PARTNERS | 230 WEST ST #150 | | | | COLUMBUS | OH | 43215 | |
| 10884040 | NATIONWIDE ENERGY PARTNERS | PO BOX 183009 | | | | COLUMBUS | OH | 43218 | |
| 10817024 | NATIONWIDE PROPERTY MANAGEMENT INC | 66 GLEN AVE | | | | GLEN ROCK | NJ | 07452 | |
| 10813432 | NATIONWIDE SECURITY & BUILDING SERVICES | 9045 EAST IMPERIAL HIGHWAY | | | | DOWNEY | CA | 90242 | |
| 10832358 | NATIVIDAD, KEVIN H. | Address on file | | | | | | | |
| 10827697 | NATOJI SHARA, AKSHAY KUMAR | Address on file | | | | | | | |
| 10826163 | NATRICA USA | 149 SOUTH BARRINGTON AVENUE | SUITE 138 | | | LOS ANGELES | CA | 90049 | |
| 10814295 | NATROL LLC | 21411 PRAIRIE STREET | | | | CHATSWORTH | CA | 91311 | |
| 10852508 | NATTER, BRADYN J. | Address on file | | | | | | | |
| 10853450 | NATTRASS, ROB H. | Address on file | | | | | | | |
| 10867204 | NATURAL DE LITES | 2165 S PRESTON ST | | | | SALT LAKE CITY | UT | 84106 | |
| 10819688 | NATURAL FACTORS NUTRITIONAL PRODUCTS INC | 14224 167TH AVE SE | | | | MONROE | WA | 98272 | |
| 10849233 | NATURAL GOAT COMPANY PTY LTD | 33-35 MADDOX STREET | ALEXANDRIA | | | SYDNEY | | 2010 | AUSTRALIA |
| 10818341 | NATURAL HIGH PTY LTD TRADING AS BOUNCE FOODS | PO BOX 3210 | | | | ERINA | NSW | 2250 | AUSTRALIA |
| 10815727 | NATURAL ORGANICS INC | PO BOX 8951 | | | | MELVILLE | NY | 11747-8951 | |
| 10815905 | NATURAL PRODUCTS ASSOCIATION | 440 1ST STREET NW | SUITE 520 | | | WASHINGTON | DC | 20001 | |
| 10813428 | NATURAL PRODUCTS GROUP LLC | SOLGAR VITAMINS | 2100 SMITHTOWN AVENUE | ATTN: SOLGAR ACCTS RECV DEPT | | RONKONKOMA | NY | 11779 | |
| 10819002 | NATURAL VITALITY | 12200 ANDERSON MILL RD | | | | AUSTIN | TX | 78726 | |
| 10814152 | NATURAL VITALITY HOLDING COMPANY LLC | 1301 SAWGRASS CORPORATE PWY | | | | SUNRISE | FL | 33323 | |
| 10814712 | NATURALLYU LLC | 7500 SAN FELIPE | STE 600 | | | HOUSTON | TX | 77063 | |
| 10819071 | NATURE 4 SCIENCE | 5753-G573 SANTA ANA CYN RD | | | | ANAHEIM HILLS | CA | 92807 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886799 | NATURE ALLIANCE CORP C/O PREMIUM NU | GNC COLOMBIA | | | | SAN ANDRES ISLAS | | 880001 | COLOMBIA |
| 10816934 | NATURES ANSWER INC | 85 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 10819191 | NATURES BEST | GLANBIA PERFORMANCE NUTRITION INC | C/O GLANBIA BUSINESS SERVICES INC | 700 NORTH COMMERCE STREET | | AURORA | IL | 60504 | |
| 11066320 | Nature's Fusions, LLC | 1184 S Palisades Drive | | | | Orem | UT | 84097 | |
| 11066320 | Nature's Fusions, LLC | 1405 W 820 N | | | | Provo | UT | 84601 | |
| 10816329 | NATURES WAY OF CANADA LTD | PO BOX 56536 | STATION A | | | TORONTO | ON | M5W 4L1 | CANADA |
| 10859571 | NAUDUS, JOSEPH E. | Address on file | | | | | | | |
| 10815348 | NAUMANN HOBBS MATERIAL | HANDLING INC | PO BOX 514670 | DEPT 710007 | | LOS ANGELES | CA | 90051-4670 | |
| 10850787 | NAUMOVSKI, DYLAN M. | Address on file | | | | | | | |
| 10880455 | NAUSRUDEEN, HAFSAH A. | Address on file | | | | | | | |
| 10859685 | NAUSS, MONICA A. | Address on file | | | | | | | |
| 10843715 | NAV MEE ENTERPRISES INC | 14300 W BURTON COURT | | | | GREEN OAKS | IL | 60048 | |
| 10851578 | NAVA BAHENA, KELLY | Address on file | | | | | | | |
| 10888456 | NAVA, ANGELICA | Address on file | | | | | | | |
| 10867423 | NAVA, CASSANDRA | Address on file | | | | | | | |
| 10852507 | NAVA, CISTIANA R. | Address on file | | | | | | | |
| 10873622 | NAVA, FABIAN A. | Address on file | | | | | | | |
| 10868287 | NAVA, MARIA L. | Address on file | | | | | | | |
| 10887203 | NAVA, MELANIE REY C. | Address on file | | | | | | | |
| 10885238 | NAVAJO EXPRESS INC | PO BOX 912074 | | | | DENVER | CO | 80291 | |
| 10834165 | NAVAL, IVAN R. | Address on file | | | | | | | |
| 10848460 | NAVAL, JOHN E. | Address on file | | | | | | | |
| 10856659 | NAVALES, SANDY LLOYD | Address on file | | | | | | | |
| 10822928 | NAVARIJO, PHYLLIS A. | Address on file | | | | | | | |
| 10850786 | NAVARRA, STEPHEN M. | Address on file | | | | | | | |
| 10819099 | NAVARRE SHOPPES LLC | C/O FLAGLER REALTY & DEV INC | 505 S FLAGLER DR. | SUITE 1010 | | WEST PALM BEACH | FL | 33401 | |
| 10880955 | NAVARRE, WILLIAM A. | Address on file | | | | | | | |
| 10843846 | NAVARRETE CAN, JUAN R. | Address on file | | | | | | | |
| 10849466 | NAVARRETE SA, KARINA A. | Address on file | | | | | | | |
| 10828109 | NAVARRETE, ANGEL A. | Address on file | | | | | | | |
| 10835687 | NAVARRETE, ARMANDO | Address on file | | | | | | | |
| 10878331 | NAVARRETE, EMILY | Address on file | | | | | | | |
| 10862916 | NAVARRETE, GUSTAVO E. | Address on file | | | | | | | |
| 10870959 | NAVARRETE, LUIS S. | Address on file | | | | | | | |
| 10829737 | NAVARRETE, NATASHA J. | Address on file | | | | | | | |
| 10859570 | NAVARRETE, NESTOR | Address on file | | | | | | | |
| 10843775 | NAVARRETE, NICHOLAS R. | Address on file | | | | | | | |
| 10831898 | NAVARRETTE, MATTHEW A. | Address on file | | | | | | | |
| 10870220 | NAVARRO, AISLING M. | Address on file | | | | | | | |
| 10868427 | NAVARRO, ALAN | Address on file | | | | | | | |
| 10860486 | NAVARRO, BEATRIZ | Address on file | | | | | | | |
| 10844707 | NAVARRO, BRANDON L. | Address on file | | | | | | | |
| 10870219 | NAVARRO, BRANDON R. | Address on file | | | | | | | |
| 10881699 | NAVARRO, CARLOS J. | Address on file | | | | | | | |
| 10839171 | NAVARRO, CHELSEA N. | Address on file | | | | | | | |
| 10826423 | NAVARRO, CHRISTOPHER | Address on file | | | | | | | |
| 10886995 | NAVARRO, CHRISTOPHER S. | Address on file | | | | | | | |
| 10868056 | NAVARRO, DAVID | Address on file | | | | | | | |
| 10836196 | NAVARRO, DEVON J. | Address on file | | | | | | | |
| 10875843 | NAVARRO, EMMANUEL N. | Address on file | | | | | | | |
| 10863230 | NAVARRO, JEANELLE R. | Address on file | | | | | | | |
| 10868055 | NAVARRO, JORGE | Address on file | | | | | | | |
| 10825821 | NAVARRO, JOSE I. | Address on file | | | | | | | |
| 10825206 | NAVARRO, JULIE A. | Address on file | | | | | | | |
| 10835511 | NAVARRO, JUSTINE M. | Address on file | | | | | | | |
| 10878994 | NAVARRO, LORENA | Address on file | | | | | | | |
| 10836733 | NAVARRO, MARC A. | Address on file | | | | | | | |
| 10832357 | NAVARRO, MICHAEL A. | Address on file | | | | | | | |
| 10881395 | NAVARRO, RODNEY E. | Address on file | | | | | | | |
| 10846223 | NAVARRO, RUVAN C. | Address on file | | | | | | | |
| 10831454 | NAVARRO, URIEL | Address on file | | | | | | | |
| 10857189 | NAVARRO, VICENTE B. | Address on file | | | | | | | |
| 10833351 | NAVAS, ZACHARY D. | Address on file | | | | | | | |
| 10831124 | NAVE, DORRIAN A. | Address on file | | | | | | | |
| 10827723 | NAVEDO OVALLES, DANIELLE | Address on file | | | | | | | |
| 10941754 | NAVEED K. SHERWANI | 14031 Bridlechase | | | | HOUSTON | TX | 77014 | |
| 10837470 | NAVEED, ARSLAN | Address on file | | | | | | | |
| 10814146 | NAVEX GLOBAL INC | 5500 MEADOWS ROAD | SUITE 500 | | | LAKE OSWEGO | OR | 97035 | |
| 10859991 | NAVEY, ALIYAH G. | Address on file | | | | | | | |
| 10888368 | NAVI S. DE R.L. | GNC HONDURAS | | | | | | | HONDURAS |
| 10837911 | NAVIGANT CONSULTING ECONOMICS | 4511 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10886878 | NAVIGATORS INSURANCE COMPANY | 1 PENN PLAZA | 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| 10814147 | NAVITAS LLC | 15 PAMARON WAY | | | | NOVATO | CA | 94949 | |
| 10946421 | NAVY EXCHANGE SERVICE COMMAND | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| 10946401 | NAVY EXCHANGE SERVICE COMMAND | PHILIP CLINTON | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 | |
| 10860817 | NAWABI, AMIR N. | Address on file | | | | | | | |
| 10880954 | NAWAHINE, ELIJAH K. | Address on file | | | | | | | |
| 10942112 | NAWAL BITTAR AND HUSSEIN BITTAR | 4231 Calhoun Street | | | | DEARBORN | MI | 48126 | |
| 10831453 | NAWAZ, AMIR A. | Address on file | | | | | | | |
| 10862057 | NAYAR, RAHUL | Address on file | | | | | | | |
| 10861217 | NAYLOR, COLE W. | Address on file | | | | | | | |
| 10845407 | NAYLOR, KENNETH D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 627 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868426 | NAYYAR, RICHI | Address on file | | | | | | | |
| 10848459 | NAZARIO, PETER | Address on file | | | | | | | |
| 10848240 | NAZOR, WYATT J. | Address on file | | | | | | | |
| 10828802 | NAZRUL, NAFIA B. | Address on file | | | | | | | |
| 10814288 | NBIM RIVERBEND US LP | C/O SANSOE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | | SAINT LOUIS | MO | 63105 | |
| 10814972 | NBIM SHERIDAN LP | C/O SANSONE | 120 SOUTH CENTRAL | STE 500 | | ST LOUIS | MO | 63105 | |
| 10817809 | NBS TECH GROUP LLC | PO BOX 4124 | | | | WESTFORD | MA | 01886 | |
| 10843194 | NBT BANK,N.A. | 52 SOUTH BROAD STREET | | | | NORWICH | NY | 13815 | |
| 10816627 | NBY SAN ANGELO LLC | 4629 MACRO DRIVE | | | | SAN ANTONIO | CA | 78218 | |
| 10852150 | NC DEPT OF REVENUE | SALES & USE TAX DIV | PO BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| 10814170 | NC-GARNER WHITE-DDP TIC LLC | C/O RIVERCREST REALTY ASSOCIATES LL | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10814175 | NC-MEBANE GARRETT-VRX LLC | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10813393 | NCO ACQUISITION LLC | PO BOX 780044 | | | | PHILADELPHIA | PA | 19178-0044 | |
| 10886949 | NCO FINANCIAL SYSTEMS INC | PO BOX 15757 | | | | WILMINGTON | DE | 19850-5757 | |
| 10847890 | NDAMA, MALIK M. | Address on file | | | | | | | |
| 10861472 | NDAW, MANJIAYE | Address on file | | | | | | | |
| 10825511 | NDEGWA, TABITHA W. | Address on file | | | | | | | |
| 10840651 | NDIAYE, CHEIKH M. | Address on file | | | | | | | |
| 10827301 | NDIAYE, PAPA B. | Address on file | | | | | | | |
| 10866556 | NDIAYE, PEDRE O. | Address on file | | | | | | | |
| 10819088 | NDS NUTRITION | 4509 S 143 ST STE 1 | | | | OMAHA | NE | 68137 | |
| 10867422 | NDURE, BABUCARR | Address on file | | | | | | | |
| 10947774 | NE CAPITAL GROUP | JOEL KISS | 3611 14TH AVE | SUITE 552 | | BROOKLYN | NY | 11218 | |
| 10871895 | NEACE, JESSICA R. | Address on file | | | | | | | |
| 10870958 | NEAL JR., CLYDE E. | Address on file | | | | | | | |
| 10822168 | NEAL LUCKETT, VINCE | Address on file | | | | | | | |
| 10867421 | NEAL, AMANDA R. | Address on file | | | | | | | |
| 10874278 | NEAL, BILLY J. | Address on file | | | | | | | |
| 10848690 | NEAL, CASEY A. | Address on file | | | | | | | |
| 10857975 | NEAL, CHRISTIAN E. | Address on file | | | | | | | |
| 10830298 | NEAL, CHRISTINE A. | Address on file | | | | | | | |
| 10837180 | NEAL, DANIEL B. | Address on file | | | | | | | |
| 10847889 | NEAL, DANIEL E. | Address on file | | | | | | | |
| 10842223 | NEAL, DANIEL T. | Address on file | | | | | | | |
| 10855475 | NEAL, DEBBIE | Address on file | | | | | | | |
| 10868054 | NEAL, DEREK S. | Address on file | | | | | | | |
| 10879779 | NEAL, DI ARRA | Address on file | | | | | | | |
| 10826053 | NEAL, FAITH E. | Address on file | | | | | | | |
| 10872789 | NEAL, GRAYSON R. | Address on file | | | | | | | |
| 10889560 | NEAL, HANNAH S. | Address on file | | | | | | | |
| 10828108 | NEAL, JACQUELINE J. | Address on file | | | | | | | |
| 10854929 | NEAL, JAMAL A. | Address on file | | | | | | | |
| 10834164 | NEAL, JAMES D. | Address on file | | | | | | | |
| 10873621 | NEAL, JEREMY L. | Address on file | | | | | | | |
| 10866555 | NEAL, JILLIAN M. | Address on file | | | | | | | |
| 10868425 | NEAL, JOHN N. | Address on file | | | | | | | |
| 10831689 | NEAL, KIRK | Address on file | | | | | | | |
| 10874066 | NEAL, LESLEE A. | Address on file | | | | | | | |
| 10876237 | NEAL, MARKHAALIS D. | Address on file | | | | | | | |
| 10841508 | NEAL, PATRICK R. | Address on file | | | | | | | |
| 10841507 | NEAL, REBEKAH J. | Address on file | | | | | | | |
| 10874277 | NEAL, SCOTT S. | Address on file | | | | | | | |
| 10827535 | NEAL, SHAMEKA | Address on file | | | | | | | |
| 10847582 | NEAL, SHERICA L. | Address on file | | | | | | | |
| 10854325 | NEAL, SUMMER L. | Address on file | | | | | | | |
| 10882529 | NEAL, TREYVON D. | Address on file | | | | | | | |
| 10837179 | NEAL, VERNON L. | Address on file | | | | | | | |
| 10871894 | NEAL, VICTORYA L. | Address on file | | | | | | | |
| 10858958 | NEALE, MADISON E. | Address on file | | | | | | | |
| 10833099 | NEALE, NOELANI M. | Address on file | | | | | | | |
| 10868053 | NEALON, AMANDA | Address on file | | | | | | | |
| 10854324 | NEALON, WARD B. | Address on file | | | | | | | |
| 10830297 | NEALY, KENDRICK D. | Address on file | | | | | | | |
| 10883037 | NEALY, LAMER B. | Address on file | | | | | | | |
| 10882528 | NEAR, MELANIE L. | Address on file | | | | | | | |
| 10857188 | NEARNS, NICHOLAS B. | Address on file | | | | | | | |
| 10822354 | NEAS, JEFFREY D. | Address on file | | | | | | | |
| 10842980 | NEASE, CODY A. | Address on file | | | | | | | |
| 10887067 | NEATE, CHRISTOPHER D. | Address on file | | | | | | | |
| 10881941 | NEBEDUM, STEVE O. | Address on file | | | | | | | |
| 10866554 | NEBEL, DAPHNE J. | Address on file | | | | | | | |
| 10854323 | NEBL, LARSEN E. | Address on file | | | | | | | |
| 10851577 | NEBOCAT, EUZAVETA | Address on file | | | | | | | |
| 10871893 | NEBOR, SHAELYN N. | Address on file | | | | | | | |
| 10831717 | NEBRASKA DEPARTMENT OF AGRICULTURE | ANIMAL AND PLANT HEALTH | CENTRAL FEE COLLECTION | PO BOX 94668 | | LINCOLN | NE | 68509 | |
| 10834517 | NEBRASKA DEPARTMENT OF AGRICULTURE | CENTRAL FEE COLLECTOIN | PO BOX 94668 | | | LINCOLN | NE | 68509-4668 | |
| 10880076 | NEBRASKA DEPARTMENT OF LABOR OFFICE OF UNEMPLOYMENT INSURANCE | P.O. BOX 94600 | | | | LINCOLN | NE | 68509-4600 | |
| 10886978 | NEBRASKA DEPT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 10886979 | NEBRASKA DEPT OF REVENUE | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 | |
| 10825149 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P STREET | | | LINCOLN | NE | 68508-1390 | |
| 10815230 | NEC FM 1488 AND FM 2978 LTD | C/O WEITZMAN | ACCT# 5150-00B658 | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10815492 | NECG FINGERLAKES LLC | C/O MADISON PROPERTIES | 3611 14TH AVE | SUITE 552 | | BROOKLYN | NY | 11218 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866553 | NECHANICKY, NICK | Address on file | | | | | | | |
| 10818296 | NED ALTOONA LLC | PO BOX 845603 | | | | BOSTON | MA | 02284-5603 | |
| 10884358 | NEDERHOOD, CLINTON R. | Address on file | | | | | | | |
| 10824077 | NEDIC, DANIEL | Address on file | | | | | | | |
| 10840272 | NEEDHAM, DONALD M. | Address on file | | | | | | | |
| 10833098 | NEEDLER, ARBRE M. | Address on file | | | | | | | |
| 10835300 | NEELEY, CHADRICK W. | Address on file | | | | | | | |
| 10876835 | NEELEY, PATRICK M. | Address on file | | | | | | | |
| 10849831 | NEELY, CHRISTOPHER R. | Address on file | | | | | | | |
| 10853449 | NEELY, DARREN M. | Address on file | | | | | | | |
| 10841506 | NEELY, ELIJAH J. | Address on file | | | | | | | |
| 10853448 | NEELY, LEMONT A. | Address on file | | | | | | | |
| 10847149 | NEELY, TANNER L. | Address on file | | | | | | | |
| 10867827 | NEELY, TOMAS R. | Address on file | | | | | | | |
| 10813985 | NEENU GROUP LP | C/O TEEL ENTERPRISES INC | PO BOX 810618 | | | DALLAS | TX | 75381 | |
| 10830812 | NEESE, STEPHEN R. | Address on file | | | | | | | |
| 10873620 | NEFF, AUSTIN D. | Address on file | | | | | | | |
| 10836195 | NEFF, GABRIELA L. | Address on file | | | | | | | |
| 10879860 | NEFF, LUKE A. | Address on file | | | | | | | |
| 10824966 | NEFF, LUKE D. | Address on file | | | | | | | |
| 10872362 | NEFF, MARAJANE D. | Address on file | | | | | | | |
| 10868052 | NEFT, CALEB M. | Address on file | | | | | | | |
| 10857187 | NEGERI, ASHENAFI T. | Address on file | | | | | | | |
| 10878993 | NEGLEY, GARY J. | Address on file | | | | | | | |
| 10853447 | NEGRETE, ALFREDO | Address on file | | | | | | | |
| 10870218 | NEGRETE, GERARDO D. | Address on file | | | | | | | |
| 10833544 | NEGRETE, JUAN P. | Address on file | | | | | | | |
| 10827448 | NEGRI, SARA R. | Address on file | | | | | | | |
| 10870217 | NEGRO, ALEXANDER M. | Address on file | | | | | | | |
| 10838298 | NEGRON PINEIRO, ALICIA | Address on file | | | | | | | |
| 10820210 | NEGRON, ANDREA | Address on file | | | | | | | |
| 10844245 | NEGRON, BRIANALYS D. | Address on file | | | | | | | |
| 10851576 | NEGRON, GREGORY A. | Address on file | | | | | | | |
| 10823183 | NEGRON, KEVIN J. | Address on file | | | | | | | |
| 10881940 | NEGRON, NELIDA R. | Address on file | | | | | | | |
| 10839170 | NEGRON, NICHOLAS I. | Address on file | | | | | | | |
| 10840650 | NEGRON, ROBERT R. | Address on file | | | | | | | |
| 10868603 | NEGRU, IOANA | Address on file | | | | | | | |
| 10842222 | NEGUS, SHANE A. | Address on file | | | | | | | |
| 10941925 | NEHA MEHTA AND PRASHANT MEHTA | 4 Kimberly Avenue | | | | FARMINGVILLE | NY | 11738 | |
| 10866552 | NEHAL, MAHAMUDUL | Address on file | | | | | | | |
| 10824777 | NEHLS, ANDREW J. | Address on file | | | | | | | |
| 10831452 | NEHMER, TAYLOR | Address on file | | | | | | | |
| 10947300 | NEI PROPERTIES LLC | BETTY NEUENSCHWANDER | CHAMBER OF COMMERCE BLDG | 39-01 MAIN ST | | FLUSHING | NY | 11354 | |
| 10838402 | NEIDERMEYER, DAVID P. | Address on file | | | | | | | |
| 10841119 | NEIDIG, CONNOR R. | Address on file | | | | | | | |
| 10874276 | NEIE, ETHAN M. | Address on file | | | | | | | |
| 10844073 | NEIGHBOURS, SHELBY N. | Address on file | | | | | | | |
| 10858504 | NEILAN, MAKAYLA M. | Address on file | | | | | | | |
| 10863056 | NEILL, CHRISTOPHER J. | Address on file | | | | | | | |
| 10868424 | NEILL, KADEEM | Address on file | | | | | | | |
| 10867826 | NEILL, LUCAS M. | Address on file | | | | | | | |
| 10886260 | NEILL, RILEY E. | Address on file | | | | | | | |
| 10853923 | NEILSEN, EMMA P. | Address on file | | | | | | | |
| 10881698 | NEILSEN, SHAYLA M. | Address on file | | | | | | | |
| 10816294 | NEIS NATIONAL ELEVATOR INSPECTION SERVICES | PO BOX 503067 | | | | ST LOUIS | MO | 63150-3067 | |
| 10854928 | NEISEN, JAY S. | Address on file | | | | | | | |
| 10823819 | NEISES, GARETT J. | Address on file | | | | | | | |
| 10846222 | NEISLER, JESSE T. | Address on file | | | | | | | |
| 10836732 | NEITZEL, RYAN A. | Address on file | | | | | | | |
| 10854813 | NEJASMIC, JOSH | Address on file | | | | | | | |
| 10851575 | NEKDROSKI, EMMA G. | Address on file | | | | | | | |
| 10847581 | NELIS, TREVOR M. | Address on file | | | | | | | |
| 10863778 | NELLESEN, ASHLEY V. | Address on file | | | | | | | |
| 10839801 | NELLOR, VALERIE R. | Address on file | | | | | | | |
| 10883036 | NELO, JOSEPH M. | Address on file | | | | | | | |
| 10813481 | NELSON BACH USA LTD | 21 HIGH STREET | SUITE 302 | | | NORTH ANDOVER | MA | 01845 | |
| 10869370 | NELSON MARUS, MARK D. | Address on file | | | | | | | |
| 10829048 | NELSON PLAZA LLC | C/O PERSAC PROPERTIES INC | PO BOX 14208 | | | BATON ROUGE | LA | 70898 | |
| 10948188 | NELSON RETAIL II, LLC | C/O NELSON RETAIL II LLC | 3100 MONTICELLO | SUITE 300 | | DALLAS | TX | 75205 | |
| 10941969 | NELSON S. FLEMING | 5634 Shamrock Lane | | | | DOUGLASVILLE | GA | 30135 | |
| 10860816 | NELSON, ADAM T. | Address on file | | | | | | | |
| 10853446 | NELSON, AIDAN T. | Address on file | | | | | | | |
| 10844244 | NELSON, ALEXANDER J. | Address on file | | | | | | | |
| 10871892 | NELSON, ANDREA J. | Address on file | | | | | | | |
| 10887511 | NELSON, ANTHONY L. | Address on file | | | | | | | |
| 10881939 | NELSON, AUBREY C. | Address on file | | | | | | | |
| 10839800 | NELSON, BRENDEN J. | Address on file | | | | | | | |
| 10847148 | NELSON, BRIAN T. | Address on file | | | | | | | |
| 10830603 | NELSON, BROOKE D. | Address on file | | | | | | | |
| 10851179 | NELSON, CAMERON J. | Address on file | | | | | | | |
| 10852505 | NELSON, CARRIE M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867226 | NELSON, CODY L. | Address on file | | | | | | | |
| 10860815 | NELSON, COLE P. | Address on file | | | | | | | |
| 10877562 | NELSON, COOPER R. | Address on file | | | | | | | |
| 10841505 | NELSON, CRAIG A. | Address on file | | | | | | | |
| 10859990 | NELSON, CRAIG S. | Address on file | | | | | | | |
| 10862702 | NELSON, DA QUAVIOUS M. | Address on file | | | | | | | |
| 10840649 | NELSON, DALTON K. | Address on file | | | | | | | |
| 10846221 | NELSON, DAMIEN R. | Address on file | | | | | | | |
| 10865505 | NELSON, DAQUAN L. | Address on file | | | | | | | |
| 10859989 | NELSON, DAVID A. | Address on file | | | | | | | |
| 10882527 | NELSON, DAVID C. | Address on file | | | | | | | |
| 10882526 | NELSON, DAVID S. | Address on file | | | | | | | |
| 10884445 | NELSON, DEAVIONNE A. | Address on file | | | | | | | |
| 10839799 | NELSON, DESTINY A. | Address on file | | | | | | | |
| 10859988 | NELSON, DEVYN B. | Address on file | | | | | | | |
| 10825670 | NELSON, DUSTIN M. | Address on file | | | | | | | |
| 10854322 | NELSON, ERIC F. | Address on file | | | | | | | |
| 10827386 | NELSON, GAGE A. | Address on file | | | | | | | |
| 10881938 | NELSON, GLADYS A. | Address on file | | | | | | | |
| 10870216 | NELSON, GREGGORY C. | Address on file | | | | | | | |
| 10830602 | NELSON, HORACE B. | Address on file | | | | | | | |
| 10824776 | NELSON, JACOB R. | Address on file | | | | | | | |
| 10822044 | NELSON, JACQUELINE C. | Address on file | | | | | | | |
| 10864557 | NELSON, JAMISON T. | Address on file | | | | | | | |
| 10842550 | NELSON, JARRETT | Address on file | | | | | | | |
| 10851574 | NELSON, JEFFREY M. | Address on file | | | | | | | |
| 10847580 | NELSON, JESSE J. | Address on file | | | | | | | |
| 10890294 | NELSON, JOHN | Address on file | | | | | | | |
| 10826889 | NELSON, JOLYNN T. | Address on file | | | | | | | |
| 10858957 | NELSON, JOSEPH R. | Address on file | | | | | | | |
| 10831123 | NELSON, JULIE F. | Address on file | | | | | | | |
| 10841504 | NELSON, KALEB R. | Address on file | | | | | | | |
| 10840648 | NELSON, KATHERINE | Address on file | | | | | | | |
| 10828455 | NELSON, KATRINA M. | Address on file | | | | | | | |
| 10889172 | NELSON, KENNETH P. | Address on file | | | | | | | |
| 10841503 | NELSON, KYLER S. | Address on file | | | | | | | |
| 10828871 | NELSON, LOGAN S. | Address on file | | | | | | | |
| 10872788 | NELSON, LUKAS S. | Address on file | | | | | | | |
| 10858438 | NELSON, MALACHI L. | Address on file | | | | | | | |
| 10885363 | NELSON, MARCUS A. | Address on file | | | | | | | |
| 10826888 | NELSON, MARCUS J. | Address on file | | | | | | | |
| 10876834 | NELSON, MATTHEW J. | Address on file | | | | | | | |
| 10870957 | NELSON, MAXWELL S. | Address on file | | | | | | | |
| 10877242 | NELSON, MICHAEL A. | Address on file | | | | | | | |
| 10845855 | NELSON, MICHAEL B. | Address on file | | | | | | | |
| 10835686 | NELSON, MICHAEL C. | Address on file | | | | | | | |
| 10857974 | NELSON, MICHAEL J. | Address on file | | | | | | | |
| 10887751 | NELSON, NATHAN R. | Address on file | | | | | | | |
| 10830174 | NELSON, NICHOLAS R. | Address on file | | | | | | | |
| 10863777 | NELSON, NICHOLAS T. | Address on file | | | | | | | |
| 10837178 | NELSON, NICK E. | Address on file | | | | | | | |
| 10845406 | NELSON, QUINTON M. | Address on file | | | | | | | |
| 10839169 | NELSON, RHIANNON M. | Address on file | | | | | | | |
| 10881394 | NELSON, RICHARD L. | Address on file | | | | | | | |
| 10836731 | NELSON, RSHAY O. | Address on file | | | | | | | |
| 10847888 | NELSON, RYAN L. | Address on file | | | | | | | |
| 10871891 | NELSON, SHARON L. | Address on file | | | | | | | |
| 10824041 | NELSON, STEVEN | Address on file | | | | | | | |
| 10858956 | NELSON, THOMAS R. | Address on file | | | | | | | |
| 10836194 | NELSON, TREVOR D. | Address on file | | | | | | | |
| 10886567 | NELSON, TY K. | Address on file | | | | | | | |
| 10872787 | NELSON, TYLER A. | Address on file | | | | | | | |
| 10857973 | NELSON, VINCENT G. | Address on file | | | | | | | |
| 10823096 | NELSON, YVONNE M. | Address on file | | | | | | | |
| 10857972 | NELSON-OCKEN, ADAM | Address on file | | | | | | | |
| 10837177 | NEM, MATTHEW V. | Address on file | | | | | | | |
| 10860814 | NEMEC, MICAH D. | Address on file | | | | | | | |
| 10866236 | NEMETH, FRANK T. | Address on file | | | | | | | |
| 10845405 | NEMETH, MONIQUE K. | Address on file | | | | | | | |
| 10840647 | NEMETH, RACHEL N. | Address on file | | | | | | | |
| 10873619 | NEMITZ, LISA M. | Address on file | | | | | | | |
| 10839798 | NEMMERS, CONNER H. | Address on file | | | | | | | |
| 10860485 | NENOV, MARTIN G. | Address on file | | | | | | | |
| 10814153 | NEOCELL CORPORATION | 17500 GILLETTE AVE | | | | IRVINE | CA | 92614 | |
| 10831564 | NEPA, RICO M. | Address on file | | | | | | | |
| 10853445 | NEPHEW, BRETT M. | Address on file | | | | | | | |
| 10829847 | NEPTUNE, BENJAMIN J. | Address on file | | | | | | | |
| 10887510 | NEPTUNE, PARKER R. | Address on file | | | | | | | |
| 10844706 | NEREIDA, NEREIDA A. | Address on file | | | | | | | |
| 10830778 | NESBITT, AARON A. | Address on file | | | | | | | |
| 10851573 | NESBITT, MARIAH C. | Address on file | | | | | | | |
| 10839168 | NESBITT, REBECCA L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10942591 | NESET TINAZ, SHAREHOLDERMEHMET YAVUZ SARIOGLU, SHAREHOLDERULAS ATAY, SHAREHOLDER | Kocatepe Mah. Cumhuriyet Cad  Platin Apt No.21 :3 | | | | BEYOGLU | | | ISTANBUL |
| 10815876 | NESHAMINY MALL JOINT VENTURE LP | PO BOX 6341 | | | | CAROL STREAM | IL | 60197-6341 | |
| 10866551 | NESTA, JOSEPH M. | Address on file | | | | | | | |
| 10832356 | NESTER, KIMBERLY D. | Address on file | | | | | | | |
| 10866550 | NESTOR, LOGAN D. | Address on file | | | | | | | |
| 10884381 | NETBASE SOLUTIONS INC | DEPT LA 24577 | | | | PASADENA | CA | 91185 | |
| 10830148 | NETTIS, JENNIFER K. | Address on file | | | | | | | |
| 10836730 | NETTLES, ADAM E. | Address on file | | | | | | | |
| 10835299 | NETTLES, CORBETT S. | Address on file | | | | | | | |
| 10857971 | NETTLES, DEANNE K. | Address on file | | | | | | | |
| 10870956 | NETTLES, MARIAH A. | Address on file | | | | | | | |
| 10828584 | NETZEL, RONALD L. | Address on file | | | | | | | |
| 10846899 | NETZLAW, JONN R. | Address on file | | | | | | | |
| 10847887 | NEU, BRENDEN J. | Address on file | | | | | | | |
| 10874673 | NEU, JACOB A. | Address on file | | | | | | | |
| 10874672 | NEU, KYLER R. | Address on file | | | | | | | |
| 10849015 | NEU, RYAN J. | Address on file | | | | | | | |
| 10871498 | NEUBAUER, VIKKY J. | Address on file | | | | | | | |
| 10878025 | NEUBERT, MASON A. | Address on file | | | | | | | |
| 10837663 | NEUBERT, NOAH | Address on file | | | | | | | |
| 10814993 | NEUBRIA USA LTD | HAMILTON HOUSE | CHURCH STREET | | | ALTRINCHAM | CHESIRE | WA14 4DR | UNITED KINGDOM |
| 10863776 | NEUENDORF, WILLY A. | Address on file | | | | | | | |
| 10814874 | NEUENSCHWANDER ENTERPRISES LLC | C/O BASIC BOOKS BOOKKEEPING | 7350 E PROGRESS PL | SUITE 100 | | GREENWOOD VILLAGE | CO | 80111 | |
| 10863229 | NEUFVILLE, MERCIE S. | Address on file | | | | | | | |
| 10815871 | NEULIVEN HEALTH INC | 10171 PACIFIC MESA BLVD | STE 302 | | | SAN DIEGO | CA | 92121 | |
| 11071834 | Neuliven Health, Inc. | Frances Chen | 10171 Pacific Mesa Blvd., Suite 302 | | | San Diego | CA | 92121 | |
| 10871890 | NEUMAN, CONNOR P. | Address on file | | | | | | | |
| 10864556 | NEUMAN, HEATHER D. | Address on file | | | | | | | |
| 10876833 | NEUMAN, MICHAEL R. | Address on file | | | | | | | |
| 10877561 | NEUMANN, DAVID B. | Address on file | | | | | | | |
| 10828583 | NEUMANN, EMILY L. | Address on file | | | | | | | |
| 10818701 | NEUROGUM | 530 MOLINO ST | STE 101 | | | LOS ANGELES | CA | 90013 | |
| 10824145 | NEVADA COUNTY COMMUNITY DEVELOPMENT AGENCY | DEPT OF ENVIRONMENTAL HEALTH | 950 MAIDU AVENUE | SUITE 170 | | NEVADA CITY | CA | 91199-1095 | |
| 10824144 | NEVADA COUNTY COMMUNITY DEVELOPMENT AGENCY | DEPT OF ENVIRONMENTAL HEALTH | 950 MAIDU AVENUE | | | NEVADA CITY | CA | 95959-9861 | |
| 10821072 | Nevada County, CA | Attn: Consumer Protection Division | District Attorney | 201 Commercial Street | | Nevada City | CA | 95959 | |
| 10831734 | NEVADA DEPARTMENT OF TAXATION | COMMERCE TAX REMITTANCE | PO BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | |
| 10888726 | NEVADA DEPTARTMENT OF TAXATION | PO BOX 7165 | | | | SAN FRANCISCO | CA | 94120-7165 | |
| 10846858 | NEVADA LEGAL NEWS | 930 S FOURTH ST #100 | | | | LAS VEGAS | NV | 89101-6845 | |
| 10826247 | NEVADA UNCLAIMED PROPERTY | 555 E WASHINGTON AVE #4200 | | | | LAS VEGAS | NV | 89101 | |
| 10845404 | NEVALA, GABRIEL J. | Address on file | | | | | | | |
| 10872436 | NEVAREZ, BERENICE | Address on file | | | | | | | |
| 10844705 | NEVAREZ, PRESTON H. | Address on file | | | | | | | |
| 10818450 | NEVER HUNGOVER LLC | PO BOX 30428 | | | | LAS VEGAS | NV | 89173 | |
| 10839797 | NEVERS, OSWALDO J. | Address on file | | | | | | | |
| 10849830 | NEVERVE, ALEXANDER S. | Address on file | | | | | | | |
| 11109694 | Neves Architecture & Design LLC | 405 Kearny Avenue | | | | Kearny | NJ | 07032 | |
| 10817791 | NEVES ARCHITECTURE AND DESIGN LLC | 405 KEARNY AVE | SUITE 2A | | | KEARNY | NJ | 07032 | |
| 10836729 | NEVES, CARLOS A. | Address on file | | | | | | | |
| 10886113 | NEVES, CESAR A. | Address on file | | | | | | | |
| 10870955 | NEVES, KEYETTE LEI | Address on file | | | | | | | |
| 10848328 | NEVES, NEIL D. | Address on file | | | | | | | |
| 10833543 | NEVEU, JUSTIN W. | Address on file | | | | | | | |
| 10865504 | NEVEU, TIMOTHY J. | Address on file | | | | | | | |
| 10866549 | NEVI, MATTHEW J. | Address on file | | | | | | | |
| 10838107 | NEVIGATO, GIANFRANCO S. | Address on file | | | | | | | |
| 10843665 | NEVILLE, CHRISTOPHER R. | Address on file | | | | | | | |
| 10864555 | NEVILLE, JOSEPH M. | Address on file | | | | | | | |
| 10856914 | NEVILLE, NICHOLAS A. | Address on file | | | | | | | |
| 10845854 | NEVINS, MELINDA M. | Address on file | | | | | | | |
| 10836728 | NEVISON, LILY C. | Address on file | | | | | | | |
| 10819423 | NEW ALBERTSONS INC | LEASE #015470 | 4834 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 10813512 | NEW BLOOMFIELD PLAZA LLC | C/O GRAND SAKWA MGMNT LLC | PO BOX 252018 | | | WEST BLOOMFIELD | MI | 48325 | |
| 10819687 | NEW BOSTON PARTNERS LLC | 1460 WALDEN AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| 10946049 | NEW BOSTON PROPERTIES LLC | STEVEN SCHORR | 1460 WALDEN AVENUE | | | LAKEWOOD | NJ | 08701 | |
| 10880239 | NEW BRAUNFELS UTILITIES | 263 MAIN PLAZA | | | | NEW BRAUNFELS | TX | 78130 | |
| 10889944 | NEW BRAUNFELS UTILITIES | PO BOX 660 | | | | SAN ANTONIO | TX | 78293 | |
| 10820620 | New Castle County, DE | Attn: Consumer Protection Division | 87 Read's Way | | | New Castle | DE | 19720 | |
| 10880304 | NEW CASTLE SHOPPING LLC | 2555 OCEAN AVE | | | | BROOKLYN | NY | 11229 | |
| 10886466 | NEW CENTER LLC | PO BOX 780044 | | | | PHILADELPHIA | PA | 19174 | |
| 10817960 | NEW CENTURY ASSOCIATES GROUP LP | PO BOX 62694 | | | | BALTIMORE | MD | 21264-2694 | |
| 10813707 | NEW CHAPTER | PO BOX 6055 | | | | BRATTLEBORO | VT | 05302-6055 | |
| 10815000 | NEW CHAPTER CANADA | PO BOX 9503 | STN A | | | TORONTO | ON | M5W 2K3 | CANADA |
| 10880297 | NEW CHICAGO WATER WORKS | 122 HUBER BLVD | | | | HOBART | IN | 46342 | |
| 10944520 | New China HK City | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10821880 | NEW CLICKS SOUTH AFRICA PTY LTD | NEW CLICKS SOUTH AFRICA PTY LTD | GNC SOUTH AFRICA | | | CAPE TOWN | | | SOUTH AFRICA |
| 10817222 | NEW CREEK II LLC | PO BOX 842989 | | | | BOSTON | MA | 02284-2989 | |
| 10948289 | NEW ENGLAND DEVELOPMENT | ADMINISTRATION OFFICE | 3003 LE CARREFOUR BLVD | | | LAVAL | QC | H7T 1C7 | CANADA |
| 10947761 | NEW ENGLAND DEVELOPMENT | JONATHAN KAPLAN | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | BOSTON | MA | 02116 | |
| 10945890 | NEW ENGLAND DEVELOPMENT | JONATHAN KAPLAN | NEW WESTGATE MALL LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | BOSTON | MA | 02116 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 631 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10947022 | NEW ENGLAND DEVELOPMENT | KAREN TRENTMAN | ASHEVILLE OUTLETS | C/O NEW ENGLAND DEVELOPMENT | ATTN: KELLY HART, ONE WELLS AVENUE | NEWTON | MA | 02459 | |
| 10945784 | NEW ENGLAND DEVELOPMENT | NED ALTOONA LLC C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 10947019 | NEW ENGLAND DEVELOPMENT | PENN KOUTROUMANIS | ASHEVILLE OUTLETS | C/O NEW ENGLAND DEVELOPMENT | ATTN: KELLY HART, ONE WELLS AVENUE | NEWTON | MA | 02459 | |
| 10946895 | NEW ENGLAND DEVELOPMENT | PENN KOUTROUMANIS | OUTLETS OF LITTLE ROCK | PO BOX 419207 | | BOSTON | MA | 02241-9207 | |
| 10815517 | NEW ENGLAND MOTOR FREIGHT INC | 1-71 NORTH AVE | PO BOX 6031 | | | ELIZABETH | NJ | 07207-6031 | |
| 10818702 | NEW ENGLAND SIGNS & AWNINGS LLC | 315 DERRY ROAD | UNIT 3 | | | HUDSON | NH | 03051 | |
| 10825109 | NEW HAMPSHIRE ELECTRIC COOP | 579 TENNEY MOUNTAIN HIGHWAY | | | | PLYMOUTH | NH | 03264-3154 | |
| 10888771 | NEW HAMPSHIRE ELECTRIC COOP | PO BOX 9612 | | | | MANCHESTER | NH | 03108 | |
| 10837876 | NEW HAMPSHIRE PRELIMINARY SECURITY | 45 SOUTH FRUIT STREET | | | | CONCORD | NH | 03301 | |
| 11101937 | NEW HANOVER COUNTY, NC | ATTN: CONSUMER PROTECTION DIVISION | 230 GOVERNMENT CENTER DRIVE | | | WILMINGTON | NC | 28403 | |
| 10820654 | New Haven County, CT | Attn: Consumer Protection Division | 165 Church Street | | | New Haven | CT | 06510 | |
| 10816418 | NEW HOPE US SWIM PARTNERSHIP | 4600 KINGS POINT ROAD | | | | MINNETRISTA | MN | 55331 | |
| 10889900 | NEW JERSEY AMERICAN WATER | 1 WATER ST | | | | CAMDEN | NJ | 08102 | |
| 10889908 | NEW JERSEY AMERICAN WATER | BOX 371331 | | | | PITTSBURGH | PA | 15250 | |
| 10883891 | NEW JERSEY DEPARTMENT OF AGRICULTURE | STATE CHEMIST | PO BOX 330 | | | TRENTON | NJ | 08625-0330 | |
| 10875721 | NEW LAWN CONCEPTS LLC | 7221 MUSKRAT RD | | | | CROWLEY | LA | 70526 | |
| 10820612 | New London County, CT | Attn: Consumer Protection Division | New London City Hall | 181 State Street | | New London | CT | 06320 | |
| 10816817 | NEW MARKET CUMMING LLC | PO BOX 714983 | | | | CINCINNATI | OH | 45271-4983 | |
| 10884049 | NEW MARKET FURYS FERRY LLC | PO BOX 931394 | | | | ATLANTA | GA | 31193-1139 | |
| 10816816 | NEW MARKET PLAZA ASSOC LLC | PO BOX 120410 | | | | NEWPORT NEWS | VA | 23612-0410 | |
| 10819102 | NEW MARKET-POLO GROUNDS LLC | KEYBANK | PO BOX 715068 | | | CINCINNATI | OH | 45271-5068 | |
| 10837864 | NEW MEXICO DEPARTMENT OF AGRICULTURE | PO BOX 30005 MSC 3150 | | | | LAS CRUCES | NM | 88003-8005 | |
| 10875053 | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | 401 BROADWAY NE | | | | ALBUQUERQUE | NM | 87102 | |
| 10887924 | NEW MEXICO GAS CO | PO BOX 27885 | | | | ALBUQUERQUE | NM | 87125 | |
| 10887688 | NEW MEXICO GAS CO | PO BOX 97500 | | | | ALBUQUERQUE | NM | 87199 | |
| 10824149 | NEW MEXICO PUBLIC REGULATION COMMISSION | STATE PUBLIC REGULATION COMM | PO BOX 1269 | CORPORATION BUREAU | | SANTE FE | NM | 87504-1269 | |
| 10886808 | NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |
| 10825053 | NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION | 1200 S FRANCIS DR | | | SANTA FE | NM | 87505 | |
| 10819238 | NEW NORDIC INC | 9900 CAVENDISH BLVD | SUITE 205 | | | SAINT LAURENT | QC | H4M 2V2 | CANADA |
| 10819239 | NEW NORDIC US INC | 1000 N WEST STREET | SUITE 1200 | | | WILMINGTON | DE | 19801 | |
| 11108647 | NEW NORDIC US INC | 9900 BOUL. CAVENDISH, SUITE 205 | | | | SAINT-LAURENT | QC | H4M 2V2 | |
| 10814284 | NEW NORTH STAR DEVELOPMENT LLC | PO BOX 2493 | | | | LANCASTER | OH | 43130 | |
| 10945100 | NEW NORTH STAR DEVELOPMENT LLC | TOM WANG | NORTH SHORE PROPERTIES GROUP, LLC | NORTH SHORE PROPERTIES GROUP, LLC | 1290 NORTH BRIDGE ST | CHILLICOTHE | OH | 45601 | |
| 10814322 | NEW PLAN CINNAMINSON URBAN RENEWAL LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 10814353 | NEW PLAN HAMPTON VILLAGE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 10818830 | NEW PORT RICHEY DEVLP CO LLC | C/O CHASE PROPERTIES | PO BOX 92317 | | | CLEVELAND | OH | 44193 | |
| 10944896 | NEW REALTY ADVISORS (2) | 849 E. COMMERCE DRIVE | SUITE 895 | | | SAN ANTONIO | TX | 78205 | |
| 10947770 | NEW REALTY ASSOCIATES LLC | PO BOX 437049 | | | | LOUISVILLE | KY | 40253-7049 | |
| 10824175 | NEW RIVER LIGHT & POWER CO | 146 FACULTY STREET EXTENSION | | | | BOONE | NC | 28607 | |
| 10886912 | NEW RIVER LIGHT & POWER CO | P O BOX 1130 | | | | BOONE | NC | 28607 | |
| 10819777 | NEW RIVER REAL ESTATE INVESTMENTS | 1802 BAYBERY COURT | SUITE 401 | | | RICHMOND | VA | 23226-3773 | |
| 10813275 | NEW RIVERCENTER MALL II LP | PO BOX 205875 | | | | DALLAS | TX | 75320-5875 | |
| 10947230 | NEW SOUTH PROPERTIES OF THE CAROLINAS | DOWELL FINCH | 1518 E THIRD STREET | SUITE 200 | | CHARLOTTE | NC | 28204 | |
| 10816530 | NEW TOWNE CENTER OWNER LLC | 0334-006187 | PO BOX 575 | | | BRIDGEPORT | CT | 06601-0575 | |
| 10819817 | NEW WESTGATE MALL LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 10944737 | NEW WESTGATE MALL LLC | PATSY MA | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | BOSTON | MA | 02116 | |
| 10817043 | NEW WHEY NUTRITION LLC | 25171 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 10855966 | NEW YORK AMERICAN WATER | 60 BROOKLYN AVENUE | | | | MERRICK | NY | 11566 | |
| 10884190 | NEW YORK AMERICAN WATER | PO BOX 371332 | | | | PITTSBURGH | PA | 15250 | |
| 10886795 | NEW YORK CITY DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 10888667 | NEW YORK CITY ECONOMIC DEVELOPMENT CORPORATIO | PO BOX 5264 | | | | NEW YORK | NY | 10008-5264 | |
| 10820847 | New York County, NY | Attn: Consumer Protection Division | 42 Broadway | | | New York | NY | 10004 | |
| 10816237 | NEW YORK DATE BAR | 1019 FORT SALONGA ROAD | | | | NORTHPORT | NY | 11768 | |
| 10888673 | NEW YORK DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 10820295 | NEW YORK DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | STATE OFFICE BLDG # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |
| 10827703 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | 8TH FLOOR | | ALBANY | NY | 12236 | |
| 10827701 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| 10883927 | NEW YORK STATE ELEC & GAS CORP | 18 LINK DRIVE | | | | BINGHAMTON | NY | 13904 | |
| 10855775 | NEW YORK STATE ELEC & GAS CORP | EDI INVOICING ONLY | PO BOX 5550 | | | ITHACA | NY | 14852 | |
| 10886981 | NEW YORK STATE SALES TAX | PO BOX 15172 | | | | ALBANY | NY | 12212-5172 | |
| 10818340 | NEW YORK UNIVERSITY | AURIC REAL ESTATE MGMNT LLC | PO BOX 740065 | | | FLUSHING | NY | 11374-0065 | |
| 10842769 | NEW, BOSTON C. | Address on file | | | | | | | |
| 10868286 | NEW, RACHEL M. | Address on file | | | | | | | |
| 10819600 | NEWAGE PHM LLC FBO MIDLAND NATIONAL LIFE INSU | PO BOX 843891 | | | | LOS ANGELES | CA | 90084-3891 | |
| 10945242 | NEWAGE PHM, LLC | NEWAGE PHM LLC FBO MIDLAND NATIONAL LIFE INSU | PO BOX 843891 | | | LOS ANGELES | CA | 90084-3891 | |
| 10853977 | NEWARK, SHANE C. | Address on file | | | | | | | |
| 10884222 | NEWBERRRY, ADRIENNE R. | Address on file | | | | | | | |
| 10865196 | NEWBERRY TWP SEWER | 1915 OLD TRAIL RD | | | | ETTERS | PA | 17319 | |
| 10856132 | NEWBERRY, CHRISTIAN T. | Address on file | | | | | | | |
| 10862915 | NEWBERRY, STEPHAN N. | Address on file | | | | | | | |
| 10835510 | NEWBOLD, ZACHARY S. | Address on file | | | | | | | |
| 10864554 | NEWBORN, ERNEST J. | Address on file | | | | | | | |
| 10827940 | NEWBORN, TIFFANIE D. | Address on file | | | | | | | |
| 10855223 | NEWBRIDGE BANK | 1501 HIGHWOODS BLVD | SUITE 400 | | | GREENSBORO | NC | 27410 | |
| 10814990 | NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630-0368 | |
| 10865205 | NEWBURGH PLAZA LLC | 1334 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| 10826231 | NEWBURY JOHNSON, TYLER T. | Address on file | | | | | | | |
| 10885774 | NEWBURY, RYAN M. | Address on file | | | | | | | |
| 10846700 | NEWBY, BETHANI K. | Address on file | | | | | | | |
| 10881697 | NEWBY, LETRICIA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883781 | NEWCAP RADIO | 8 BASINVIEW DR | | | | DARTMOUTH | NS | B3B 1G4 | CANADA |
| 10859987 | NEWCOMB, COLE H. | Address on file | | | | | | | |
| 10839796 | NEWCOMB, SIMONE B. | Address on file | | | | | | | |
| 10832556 | NEWCOMBE, JODI LYN | Address on file | | | | | | | |
| 10887646 | NEWCOMER, JACOB P. | Address on file | | | | | | | |
| 10866548 | NEWELL, DAVID A. | Address on file | | | | | | | |
| 10865503 | NEWELL, DUSTIN R. | Address on file | | | | | | | |
| 10870954 | NEWELL, KENNETH J. | Address on file | | | | | | | |
| 10830296 | NEWELL, MATTHEW S. | Address on file | | | | | | | |
| 10854927 | NEWELL, NYIANA | Address on file | | | | | | | |
| 10889111 | NEWELL, SAMANTHA R. | Address on file | | | | | | | |
| 10841502 | NEWEY, ALISON D. | Address on file | | | | | | | |
| 10880385 | NEWFOUNDLAND POWER INC | 55 KENMOUNT RD | | | | ST. JOHNS | NL | A1B 3P6 | CANADA |
| 10813468 | NEWGATE MALL EQUITIES LLC | KEYBANK | PO BOX 74616 | | | CLEVELAND | OH | 44194-4616 | |
| 10839469 | NEWHOUSE, SAMUEL E. | Address on file | | | | | | | |
| 10845853 | NEWKIRK, JUSTIN R. | Address on file | | | | | | | |
| 10815815 | NEWKOA LLC | PO BOX 601328 | | | | LOS ANGELES | CA | 90060 | |
| 10875842 | NEWLAND, JONATHAN B. | Address on file | | | | | | | |
| 10857970 | NEWLEN, KANDICE M. | Address on file | | | | | | | |
| 10831240 | NEWLIN, CHAD M. | Address on file | | | | | | | |
| 10944639 | NEWLINK MANAGEMENT GROUP | ROBY HACKNEY | C/O NEWLINK MANAGEMENT GROUP | PO BOX 17710 | | RICHMOND | VA | 23226 | |
| 10945313 | NEWMAN DEVELOPMENT GROUP, L.L.C. | GEORGE AXEL | VESTAR PARK LLC | PO BOX 678 | | VESTAL | NY | 13851-0678 | |
| 10846220 | NEWMAN, ANDREW J. | Address on file | | | | | | | |
| 10847147 | NEWMAN, ANOMA M. | Address on file | | | | | | | |
| 10821637 | NEWMAN, AUSTIN M. | Address on file | | | | | | | |
| 10839944 | NEWMAN, BLAKE D. | Address on file | | | | | | | |
| 10884987 | NEWMAN, CAMERON J. | Address on file | | | | | | | |
| 10869183 | NEWMAN, CHRISTOPHER R. | Address on file | | | | | | | |
| 10851572 | NEWMAN, DASHONA C. | Address on file | | | | | | | |
| 10890214 | NEWMAN, DREW M. | Address on file | | | | | | | |
| 10882361 | NEWMAN, DYLAN R. | Address on file | | | | | | | |
| 10845403 | NEWMAN, HEATHER L. | Address on file | | | | | | | |
| 10866547 | NEWMAN, JODIE A. | Address on file | | | | | | | |
| 10874847 | NEWMAN, JOHN | Address on file | | | | | | | |
| 10840646 | NEWMAN, JUDITH S. | Address on file | | | | | | | |
| 10845402 | NEWMAN, KAITLYN L. | Address on file | | | | | | | |
| 10847146 | NEWMAN, LOGAN M. | Address on file | | | | | | | |
| 10890118 | NEWMAN, MARCUS S. | Address on file | | | | | | | |
| 10847886 | NEWMAN, MARK L. | Address on file | | | | | | | |
| 10858955 | NEWMAN, NATHAN D. | Address on file | | | | | | | |
| 10857969 | NEWMAN, NIKOLAS A. | Address on file | | | | | | | |
| 10839795 | NEWMAN, RICHARD E. | Address on file | | | | | | | |
| 10866546 | NEWMAN, SUSAN A. | Address on file | | | | | | | |
| 10857968 | NEWMAN, WILLIAM T. | Address on file | | | | | | | |
| 10857967 | NEWMAN, ZACHARY N. | Address on file | | | | | | | |
| 10875298 | NEWMAN-WALKE, ALEXIS K. | Address on file | | | | | | | |
| 10947384 | NEWMARK KNIGHT FRANK | 305 SIXTH AVENUE REALTY INC. | 305 SIXTH AVENUE | | | NY | NY | 10014 | |
| 10945794 | NEWMARK KNIGHT FRANK | OUTERBRIDGE COMMONS LP | 2955 VETERANS ROAD WEST | SUITE 2B | | STATEN ISLAND | NY | 10309 | |
| 10946956 | NEWMARK MERRILL COMPANIES | DARREN BOVARD | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 10947118 | NEWMARK MERRILL COMPANIES | DARREN BOVARD | FOURTH SMOKY VENTURE LLC | C/O NEWMARK KNIGHT FRANK | PO BOX 13797 | DENVER | CO | 80201 | |
| 10947034 | NEWMARK MERRILL COMPANIES | GREG GIACOPUZZI | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 10947484 | NEWMARK MERRILL COMPANIES | JAE CHUNG | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 10855781 | NEWMARK MERRILL COMPANIES, LLC | 5850 CANOGA AVENUE | SUITE 650 | | | WOODLAND HILLS | CA | 91367 | |
| 10947421 | NEWMARK MOSES TUCKER PARTNERS | RYAN GEORGE | 200 RIVER MARKET AVE | #501 | | LITTLE ROCK | AR | 72201 | |
| 10861216 | NEWMARK, LEE D. | Address on file | | | | | | | |
| 10947097 | NEWMARKET ADVISORS | RYAN COOPERSMITH | SILBERT REALTY & MANAGEMENT COMPANY | SILBERT REALTY & MANAGEMENT COMPANY | 9875 S EASTERN AVENUE | LAS VEGAS | NV | 89183 | |
| 10884877 | NEWMARKET HYDRO LTD | 590 STEVEN CT | | | | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| 10816906 | NEWMARKET I LLC | 727 N WACO | SUITE 400 | | | WICHITA | KS | 67203 | |
| 10947396 | NEWMARKET PLAZA ASSOCIATES, LLC | ROBERT BROWN | NEWMARK MERRILL COMPANIES, LLC | 5850 CANOGA AVENUE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 10816905 | NEWMARKET SQUARE LTD | ATTN: ACCOUNTING DEPARTMENT | 727 N WACO | SUITE 400 | | WICHITA | KS | 67203 | |
| 10855425 | Newmarket, ON | Attn: City Attorney | 395 Mulock Drive P.O. Box 328 STN Main | | | Newmarket | ON | L3Y 4X7 | Canada |
| 10826213 | NEWMARKETASSOCIATES 2006 LLC | APOPKA ASSOCIATES 2006 LLC | C/O TRIGILD INC | 9339 GENESEE AVE SUITE 130 | | SAN DIEGO | CA | 92121 | |
| 10818748 | NEWPARK MALL LP | C/O ROUSE PROPERTIES INC | 1114 AVENUE OF THE AMERICAS | ST 2800 | | NEW YORK | NY | 10036 | |
| 10819508 | NEWPARK MALL LP | SDS-12-3050 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3050 | |
| 10826989 | NEWPHER, SHAWN L. | Address on file | | | | | | | |
| 10948177 | NEWPORT CAPITAL PARTNERS | 353 N. CLARK STREET | SUITE 43625 | | | CHICAGO | IL | 60654 | |
| 10815233 | NEWPORT CENTRE LLC | 30 MALL DRIVE WEST | | | | JERSEY CITY | NJ | 07310 | |
| 10812982 | NEWPORT CENTRE LLC | 867545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 10819188 | NEWPORT COMPANY | PO BOX 399 | | | | NEWPORT | KY | 41072 | |
| 10838072 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 10889943 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | | NEWPORT NEWS | VA | 23607 | |
| 10846219 | NEWPORT, DALE A. | Address on file | | | | | | | |
| 10945749 | NEWQUEST PROPERTIES | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | | HOUSTON | TX | 77040 | |
| 10947158 | NEWQUEST PROPERTIES | JOSH FRIEDLANDER | C/O JOSEPH FREED & ASSOCIATES LLC | C/O JOSEPH FREED & ASSOCIATES LLC | 9160 N TARRANT PARKWAY | N RICHLAND HILLS | TX | 76182 | |
| 10946690 | NEWQUEST PROPERTIES | STEVEN KARP | 8827 WEST SAM HOUSTON PKWY N | SUITE 200 | | HOUSTON | TX | 77040 | |
| 10947278 | NEWQUEST PROPERTIES | STEVEN KARP | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | HOUSTON | TX | 77040 | |
| 10839794 | NEWSOM, CHARLIE M. | Address on file | | | | | | | |
| 10878992 | NEWSOM, HOYT S. | Address on file | | | | | | | |
| 10840645 | NEWSOM, STEVEN C. | Address on file | | | | | | | |
| 10841501 | NEWSOME, AMIR Y. | Address on file | | | | | | | |
| 10835685 | NEWSOME, JAYCEN C. | Address on file | | | | | | | |
| 10852504 | NEWSOME, KATIE R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10887509 | NEWSOME, NATHANIEL | Address on file | | | | | | | |
| 10852503 | NEWSOME, PARIS L. | Address on file | | | | | | | |
| 10881696 | NEWSOME, TRAVIS J. | Address on file | | | | | | | |
| 10833927 | NEWSOM, CRYSTAL | Address on file | | | | | | | |
| 10850785 | NEWSTEAD, CONNOR J. | Address on file | | | | | | | |
| 10850008 | NEWTON CONSULTING LLC | 4632 STATE ROUTE 40 | | | | CLAYSVILLE | PA | 15323 | |
| 10821021 | Newton County, GA | Attn: Consumer Protection Division | Georgia Department of Law | 2 Martin Luther King Jr. Drive | Suite 356 | Atlanta | GA | 30334-9077 | |
| 10884444 | NEWTON, ALEXANDRE R. | Address on file | | | | | | | |
| 10854926 | NEWTON, ANN D. | Address on file | | | | | | | |
| 10861215 | NEWTON, ANTHONY | Address on file | | | | | | | |
| 10836193 | NEWTON, AUTUMN E. | Address on file | | | | | | | |
| 10844704 | NEWTON, BRITTANY L. | Address on file | | | | | | | |
| 10844243 | NEWTON, CHRISTIAN P. | Address on file | | | | | | | |
| 10845401 | NEWTON, CORDELL W. | Address on file | | | | | | | |
| 10843085 | NEWTON, ED T. | Address on file | | | | | | | |
| 10847145 | NEWTON, JACOB M. | Address on file | | | | | | | |
| 10879294 | NEWTON, LUKE A. | Address on file | | | | | | | |
| 10840644 | NEWTON, RONALD L. | Address on file | | | | | | | |
| 10814326 | NEWTOWN VILLAGE PLAZA ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 10814251 | NEWTOWNE MALL | PO BOX 638777 | | | | CINCINNATI | OH | 45263-8777 | |
| 10945143 | NEXGEN CPM | BHUSHAN K | C/O MR BHUSHAN KANNA | 840 MASHBURN DR | | ALPHARETTA | GA | 30022 | |
| 10814695 | NEXGEN PROPERTIES MGMNT LLC | C/O MR BHUSHAN KANNA | 840 MASHBURN DR | | | ALPHARETTA | GA | 30022 | |
| 10818297 | NEXT PARROT PLAZA LLC | 5215 OLD ORCHARD ROAD | SUITE 880 | | | SKOKIE | IL | 60077 | |
| 10947100 | NEXT REALTY | NEXT PROPERTY MANAGEMENT INC. | 5213 OLD ORCHARD ROAD | SUITE 880 | | SKOKIE | IL | 60077 | |
| 10869295 | NEXT TREND DESIGNS INC | 1200 AEROWOOD DR | UNIT 8 | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 10890510 | NEX-TECH | PO BOX 98 | | | | LENORA | KS | 67645-0098 | |
| 10874524 | NEYER, REBECCA | Address on file | | | | | | | |
| 10876236 | NEYHART, WILLIAM J. | Address on file | | | | | | | |
| 10863775 | NEYLAND, WILLIAM R. | Address on file | | | | | | | |
| 10855272 | NEYOY, EFRAIN | Address on file | | | | | | | |
| 10841500 | NEZI, SPENSER F. | Address on file | | | | | | | |
| 10817790 | NF PLANT ASSOCIATES LLC | C/O DECRON MGMT CORP | 6222 WILSHIRE BLVD SUITE 400 | | | LOS ANGELES | CA | 90048 | |
| 10817276 | NG CENTER INC | PO BOX 53646 | | | | FAYETTEVILLE | NC | 28305 | |
| 10817275 | NG CENTER LLC | 2709 THRONGROVE COURT | SUITE 2 | | | FAYETTEVILLE | NC | 28303 | |
| 10837844 | NG, AARON | Address on file | | | | | | | |
| 10843378 | NG, DAVID | Address on file | | | | | | | |
| 10883721 | NG, EMILY M. | Address on file | | | | | | | |
| 10886450 | NG, JEFFREY G. | Address on file | | | | | | | |
| 10849087 | NG, JOSEPH | Address on file | | | | | | | |
| 10888606 | NG, KAI YIU | Address on file | | | | | | | |
| 10829506 | NG, MARCUS | Address on file | | | | | | | |
| 10874962 | NG, RAYMOND | Address on file | | | | | | | |
| 10837662 | NG, STEVEN C. | Address on file | | | | | | | |
| 10874523 | NGAI, EMILY N. | Address on file | | | | | | | |
| 10852052 | NGANDJUI, JARRY H. | Address on file | | | | | | | |
| 10885362 | NGBODI, ELIADA O. | Address on file | | | | | | | |
| 10816515 | NGM OWNERSHIP GROUP LC | 2801 GRAND AVENUE | ATTN: MALL MANAGEMENT | | | AMES | IA | 50010 | |
| 10946644 | NGM OWNERSHIP GROUP LC | METRO COMMERCIAL MANAGEMENT SERVICES LLC | 303 FELLOWSHIP ROAD | SUITE 202 | | MOUNT LAUREL | NJ | 08054 | |
| 10868357 | NGO, BRUCE V. | Address on file | | | | | | | |
| 10862020 | NGO, JESSICA | Address on file | | | | | | | |
| 10886517 | NGO, THANG T. | Address on file | | | | | | | |
| 10874780 | NGO, THIEN Q. | Address on file | | | | | | | |
| 10848239 | NGO, TIFFANY K. | Address on file | | | | | | | |
| 10831634 | NGO, TONY V. | Address on file | | | | | | | |
| 10879987 | NGUON, JOHN | Address on file | | | | | | | |
| 10844703 | NGUYEN CUA, KING B. | Address on file | | | | | | | |
| 10867420 | NGUYEN, ANTHONY | Address on file | | | | | | | |
| 10876832 | NGUYEN, BRANDON L. | Address on file | | | | | | | |
| 10861846 | NGUYEN, CHRIS | Address on file | | | | | | | |
| 10860434 | NGUYEN, CHRIS T. | Address on file | | | | | | | |
| 10834719 | NGUYEN, CHRISTOPHER V. | Address on file | | | | | | | |
| 10835684 | NGUYEN, CHRISTY V. | Address on file | | | | | | | |
| 10871889 | NGUYEN, DANIEL Q. | Address on file | | | | | | | |
| 10841926 | NGUYEN, DAVID T. | Address on file | | | | | | | |
| 10851571 | NGUYEN, DERRICK O. | Address on file | | | | | | | |
| 10855375 | NGUYEN, DEVIN | Address on file | | | | | | | |
| 10842221 | NGUYEN, DIEN S. | Address on file | | | | | | | |
| 10845400 | NGUYEN, DOMINIC N. | Address on file | | | | | | | |
| 10854321 | NGUYEN, DUNG T. | Address on file | | | | | | | |
| 10850784 | NGUYEN, ESTRELLA M. | Address on file | | | | | | | |
| 10879859 | NGUYEN, FRANK | Address on file | | | | | | | |
| 10878330 | NGUYEN, HOLLY T. | Address on file | | | | | | | |
| 10834395 | NGUYEN, HONG | Address on file | | | | | | | |
| 10843236 | NGUYEN, JABO | Address on file | | | | | | | |
| 10853444 | NGUYEN, JACOB M. | Address on file | | | | | | | |
| 10882844 | NGUYEN, JAMES H. | Address on file | | | | | | | |
| 10834074 | NGUYEN, JANE H. | Address on file | | | | | | | |
| 10847144 | NGUYEN, JENNIFER | Address on file | | | | | | | |
| 10861845 | NGUYEN, JIMMY | Address on file | | | | | | | |
| 10874671 | NGUYEN, JIMMY | Address on file | | | | | | | |
| 10889364 | NGUYEN, JOHNNY T. | Address on file | | | | | | | |
| 10842768 | NGUYEN, KEN D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10848804 | NGUYEN, KENNY | Address on file | | | | | | | |
| 10841925 | NGUYEN, KHANH N. | Address on file | | | | | | | |
| 10861700 | NGUYEN, LOC P. | Address on file | | | | | | | |
| 10843317 | NGUYEN, MAI | Address on file | | | | | | | |
| 10870953 | NGUYEN, MATTHEW V. | Address on file | | | | | | | |
| 10821582 | NGUYEN, MICHELLE A. | Address on file | | | | | | | |
| 10843664 | NGUYEN, MINH MATHIAS V. | Address on file | | | | | | | |
| 10883035 | NGUYEN, MINH T. | Address on file | | | | | | | |
| 10843084 | NGUYEN, MY V. | Address on file | | | | | | | |
| 10871888 | NGUYEN, NGUYEN K. | Address on file | | | | | | | |
| 10828337 | NGUYEN, OLIVIER P. | Address on file | | | | | | | |
| 10874846 | NGUYEN, PHAT | Address on file | | | | | | | |
| 10842220 | NGUYEN, PHILLIP | Address on file | | | | | | | |
| 10873618 | NGUYEN, PHUC H. | Address on file | | | | | | | |
| 10837176 | NGUYEN, PHUC V. | Address on file | | | | | | | |
| 10847143 | NGUYEN, QUYEN N. | Address on file | | | | | | | |
| 10837175 | NGUYEN, RICHARD | Address on file | | | | | | | |
| 10842959 | NGUYEN, ROBERT | Address on file | | | | | | | |
| 10837749 | NGUYEN, RUBY | Address on file | | | | | | | |
| 10885962 | NGUYEN, SARAH M. | Address on file | | | | | | | |
| 10863228 | NGUYEN, STEPHANIE H. | Address on file | | | | | | | |
| 10849041 | NGUYEN, TAI | Address on file | | | | | | | |
| 10868051 | NGUYEN, TAI T. | Address on file | | | | | | | |
| 10854925 | NGUYEN, TAM X. | Address on file | | | | | | | |
| 10839793 | NGUYEN, TARMELA M. | Address on file | | | | | | | |
| 10877560 | NGUYEN, TAYLOR T. | Address on file | | | | | | | |
| 10853443 | NGUYEN, THACH D. | Address on file | | | | | | | |
| 10825820 | NGUYEN, THANH D. | Address on file | | | | | | | |
| 10866545 | NGUYEN, THANH T. | Address on file | | | | | | | |
| 10846218 | NGUYEN, THE VU D. | Address on file | | | | | | | |
| 10848458 | NGUYEN, THO V. | Address on file | | | | | | | |
| 10848327 | NGUYEN, THOMAS | Address on file | | | | | | | |
| 10852502 | NGUYEN, THOMAS T. | Address on file | | | | | | | |
| 10868050 | NGUYEN, THU M. | Address on file | | | | | | | |
| 10864553 | NGUYEN, TIMOTHY D. | Address on file | | | | | | | |
| 10876235 | NGUYEN, TOBEMIUS A. | Address on file | | | | | | | |
| 10883720 | NGUYEN, TONY | Address on file | | | | | | | |
| 10867419 | NGUYEN, TONY B. | Address on file | | | | | | | |
| 10833926 | NGUYEN, TUAN D. | Address on file | | | | | | | |
| 10847885 | NGUYEN, TUAN M. | Address on file | | | | | | | |
| 10873291 | NGUYEN, VINCE V. | Address on file | | | | | | | |
| 10832692 | NGUYEN, VINCENT H. | Address on file | | | | | | | |
| 10843083 | NGUYEN, VU S. | Address on file | | | | | | | |
| 10840380 | NGUYEN, WILSON H. | Address on file | | | | | | | |
| 10831990 | NGUYEN-DAVIS, BINH Q. | Address on file | | | | | | | |
| 10820971 | Niagara County, NY | Attn: Consumer Protection Division | Philo J. Brooks Co. Office Bldg. 2nd Floor | 59 Park Ave. | | Lockport | NY | 14094 | |
| 10886942 | NIAGARA ON THE LAKE HYDRO | 8 HENEGAN RD | | | | VIRGIL | ON | L0S 1T0 | CANADA |
| 10875263 | NIAGARA PENINSULA ENERGY | 7447 PIN OAK DR | PO BOX 120 | | | NIAGARA FALLS | ON | L2E 6S9 | CANADA |
| 10839792 | NIBALI, JEFFREY D. | Address on file | | | | | | | |
| 10884986 | NIBLETT, JOSHUA L. | Address on file | | | | | | | |
| 10825916 | NIC ORCHARDS LLC | ORCHARDS MARKET CENTER #846 | C/O NORRIS & STEVENS INC | PO BOX 4245 | | PORTLAND | OR | 97208-4245 | |
| 10831451 | NICE, HOLLY D. | Address on file | | | | | | | |
| 10814858 | NICHE FOR MEN LLC | PO BOX 33506 | | | | PALM BEACH GARDENS | FL | 33420 | |
| 10828870 | NICHOL, ETHAN W. | Address on file | | | | | | | |
| 10823958 | NICHOL, KEVIN J. | Address on file | | | | | | | |
| 10885361 | NICHOL, LATHIE T. | Address on file | | | | | | | |
| 10870742 | NICHOL, MELYSSA R. | Address on file | | | | | | | |
| 10854924 | NICHOL, SHERRI | Address on file | | | | | | | |
| 10829441 | NICHOLAS AKAU | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | |
| 10820806 | Nicholas County, WV | Attn: Consumer Protection Division | State Capitol Complex | Bldg. 1 | Room E-26 | Charleston | WV | 25305 | |
| 10819055 | NICHOLAS OLSON, ADRIAN CHAVEZ, REBECCA FULLERTON, ROBERT GUNTER, DAVINA MAES AND EDWIN PALM | ANDREWS & THORNTON | SEAN T. HIGGINS, ANNE ANDREWS & JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | |
| 10813151 | NICHOLAS PARK MALL LLC | C/O METRO COMMERCIAL MGMNT | 307 FELLOWSHIP ROAD | SUITE 300 | | MOUNT LAUREL | NJ | 08054 | |
| 10877559 | NICHOLAS, CODY J. | Address on file | | | | | | | |
| 10870952 | NICHOLAS, JAMES H. | Address on file | | | | | | | |
| 10864552 | NICHOLAS, KEVIN P. | Address on file | | | | | | | |
| 10844242 | NICHOLAS, NICOLAS A. | Address on file | | | | | | | |
| 10835298 | NICHOLAS, STEVEN D. | Address on file | | | | | | | |
| 10827637 | NICHOLE DAVIDSON, WILLIAM DUMLAO, GINA MARTIN, LEE ANN MIRANDA, YUKA COLESCOTT, SHERINE CORTINAS, AND SHAWNA NISHIMOTO | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | |
| 10851350 | NICHOLLS, DEVIN M. | Address on file | | | | | | | |
| 10864551 | NICHOLS, ALEXANDER | Address on file | | | | | | | |
| 10832691 | NICHOLS, ANGELO C. | Address on file | | | | | | | |
| 10880953 | NICHOLS, BRANDON G. | Address on file | | | | | | | |
| 10876532 | NICHOLS, BREANNA N. | Address on file | | | | | | | |
| 10851182 | NICHOLS, BRENNON E. | Address on file | | | | | | | |
| 10888015 | NICHOLS, CAMERON | Address on file | | | | | | | |
| 10841171 | NICHOLS, CELIA M. | Address on file | | | | | | | |
| 10875841 | NICHOLS, CHARLENE L. | Address on file | | | | | | | |
| 10852501 | NICHOLS, CLARE M. | Address on file | | | | | | | |
| 10859986 | NICHOLS, CORY L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828336 | NICHOLS, DUSTIN J. | Address on file | | | | | | | |
| 10871887 | NICHOLS, JACOB D. | Address on file | | | | | | | |
| 10850783 | NICHOLS, JENELLE M. | Address on file | | | | | | | |
| 10873617 | NICHOLS, JORDAN | Address on file | | | | | | | |
| 10885773 | NICHOLS, KYLA A. | Address on file | | | | | | | |
| 10831107 | NICHOLS, KYLE S. | Address on file | | | | | | | |
| 10871886 | NICHOLS, LARRY R. | Address on file | | | | | | | |
| 10877558 | NICHOLS, LLOYD M. | Address on file | | | | | | | |
| 10858954 | NICHOLS, MALIK R. | Address on file | | | | | | | |
| 10835029 | NICHOLS, NICHOLAS E. | Address on file | | | | | | | |
| 10846217 | NICHOLS, PAIGE S. | Address on file | | | | | | | |
| 10870215 | NICHOLS, RICHARD D. | Address on file | | | | | | | |
| 10847142 | NICHOLS, SEAN S. | Address on file | | | | | | | |
| 10857966 | NICHOLS, SHEENA T. | Address on file | | | | | | | |
| 10871885 | NICHOLS, SLOAN E. | Address on file | | | | | | | |
| 10887399 | NICHOLS, TIMOTHY J. | Address on file | | | | | | | |
| 10876831 | NICHOLS, TREVOR C. | Address on file | | | | | | | |
| 10881393 | NICHOLS, XYLENA M. | Address on file | | | | | | | |
| 10870632 | NICHOLS, ZACKERY J. | Address on file | | | | | | | |
| 10869076 | NICHOLS-FLOY, ELIJAH X. | Address on file | | | | | | | |
| 10829846 | NICHOLSON, ANDREW J. | Address on file | | | | | | | |
| 10884443 | NICHOLSON, CIERRA L. | Address on file | | | | | | | |
| 10827892 | NICHOLSON, CLAYTON M. | Address on file | | | | | | | |
| 10856658 | NICHOLSON, CONNOR S. | Address on file | | | | | | | |
| 10869369 | NICHOLSON, KRISTIN D. | Address on file | | | | | | | |
| 10856657 | NICHOLSON, NATHON D. | Address on file | | | | | | | |
| 10863227 | NICHOLSON, SANDRA D. | Address on file | | | | | | | |
| 10856656 | NICHOLSON, THEMIS J. | Address on file | | | | | | | |
| 10884357 | NICHOLSON, TIERNEY D. | Address on file | | | | | | | |
| 10875567 | NICHOLSON, TRAMOND J. | Address on file | | | | | | | |
| 10863226 | NICHOLSON, TREVOR S. | Address on file | | | | | | | |
| 10888540 | NICK CAVLOUGH | Address on file | | | | | | | |
| 10867418 | NICK, MARKEY D. | Address on file | | | | | | | |
| 10876234 | NICKEL, MICHELLE A. | Address on file | | | | | | | |
| 10872435 | NICKELL, SHAWN T. | Address on file | | | | | | | |
| 10852002 | NICKELLS, DEREK R. | Address on file | | | | | | | |
| 10876531 | NICKELSON, JACOB L. | Address on file | | | | | | | |
| 10875566 | NICKERSON JR, CHAD W. | Address on file | | | | | | | |
| 10884316 | NICKERSON, CAMERON J. | Address on file | | | | | | | |
| 10877241 | NICKERSON, CHAD R. | Address on file | | | | | | | |
| 10824343 | NICKERSON, DANNY J. | Address on file | | | | | | | |
| 10825358 | NICKERSON, DYLAN M. | Address on file | | | | | | | |
| 10880828 | NICKERSON, ROWAN A. | Address on file | | | | | | | |
| 10829845 | NICKLESS, ZACHERY R. | Address on file | | | | | | | |
| 10947379 | NICKLIES DEVELOPMENT | G & I VII BELLAIR PLAZA | C/O THE NIGHTENGALE REALTY | 1430 BROADWAY | SUITE 1605 | NEW YORK, | NY | 10018 | |
| 10819333 | NICKOLAS | Address on file | | | | | | | |
| 10863519 | NICKOLAS, MICHELE L. | Address on file | | | | | | | |
| 10942533 | NICKOLAY KOSTOV, GENERAL MANAGER | 17, Shishman Str | | | | SOFIA | | 1000 | BULGARIA |
| 10840643 | NICKOLS, CRAIG M. | Address on file | | | | | | | |
| 10847141 | NICKS, JUSTIN D. | Address on file | | | | | | | |
| 10841499 | NICKS, SAMUEL C. | Address on file | | | | | | | |
| 10843940 | NICODEMUS, VALERIE M. | Address on file | | | | | | | |
| 10890544 | NICOL, DANIELLE M. | Address on file | | | | | | | |
| 10889738 | NICOLAS WONS | Address on file | | | | | | | |
| 10881937 | NICOLAS, AARON M. | Address on file | | | | | | | |
| 10876830 | NICOLAS, BRANDY M. | Address on file | | | | | | | |
| 10859501 | NICOLAS, GEROD L. | Address on file | | | | | | | |
| 10889603 | NICOLE WILLIAMS | Address on file | | | | | | | |
| 10845399 | NICOLEAU, BRIAN A. | Address on file | | | | | | | |
| 10839167 | NICOUND, JOSEPH D. | Address on file | | | | | | | |
| 10882525 | NICOLUS, COLE T. | Address on file | | | | | | | |
| 10889171 | NICOLOIS, DEVIN J. | Address on file | | | | | | | |
| 10876233 | NICOLOSI, JOSEPH G. | Address on file | | | | | | | |
| 10883839 | NICOR GAS | 1844 FERRY RD. | | | | NAPERVILLE | IL | 60563 | |
| 10889775 | NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | IL | 60197 | |
| 10885772 | NICOSON, ALEX T. | Address on file | | | | | | | |
| 10813361 | NICRO INC | 635 DELANO DR | | | | OAKDALE | CA | 95361 | |
| 10861471 | NIDAEE, MARYAM | Address on file | | | | | | | |
| 10847140 | NIDDRIE, KYLE J. | Address on file | | | | | | | |
| 10835169 | NIEBANCK, MICHAEL E. | Address on file | | | | | | | |
| 10850782 | NIEBERGALL, ERIC S. | Address on file | | | | | | | |
| 10836582 | NIEBLER, REBECCA | Address on file | | | | | | | |
| 10826351 | NIEDERBERGER, RYAN S. | Address on file | | | | | | | |
| 10856001 | NIEDERKORN, KRISTIAN R. | Address on file | | | | | | | |
| 10825140 | NIEDERMEYER, JENNIFER L. | Address on file | | | | | | | |
| 10875840 | NIEDZIELA, DANIEL A. | Address on file | | | | | | | |
| 10838974 | NIEHAUS, ALESHIA M. | Address on file | | | | | | | |
| 10867417 | NIEHENKE, BRYAN | Address on file | | | | | | | |
| 10840642 | NIEHOFF, MEGAN D. | Address on file | | | | | | | |
| 10837661 | NIELD, JON M. | Address on file | | | | | | | |
| 10813430 | NIELSEN | PO BOX 88956 | | | | CHICAGO | IL | 60695-8956 | |
| 10833542 | NIELSEN, ANDREAS | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 636 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875297 | NIELSEN, CHRISTOPHER J. | Address on file | | | | | | | |
| 10885360 | NIELSEN, DEVIN R. | Address on file | | | | | | | |
| 10858953 | NIELSEN, EMILY A. | Address on file | | | | | | | |
| 10825459 | NIELSEN, KERRIE S. | Address on file | | | | | | | |
| 10883936 | NIELSEN, MEGAN E. | Address on file | | | | | | | |
| 10850193 | NIELSEN, NICHOLAS P. | Address on file | | | | | | | |
| 10847139 | NIELSEN, SHAE C. | Address on file | | | | | | | |
| 10864550 | NIEMAN, ZACHARY E. | Address on file | | | | | | | |
| 10842219 | NIEMI, MARCY A. | Address on file | | | | | | | |
| 10876829 | NIEMIEC, JOSEPH M. | Address on file | | | | | | | |
| 10845398 | NIEMIER, THOMAS R. | Address on file | | | | | | | |
| 10824267 | NIENHUSER, MICHAEL T. | Address on file | | | | | | | |
| 10863774 | NIERODA, BRIANNE M. | Address on file | | | | | | | |
| 10822874 | NIETO LUQUE, PEDRO R. | Address on file | | | | | | | |
| 10855271 | NIETO, DANIEL | Address on file | | | | | | | |
| 10873616 | NIETO, DEVAN L. | Address on file | | | | | | | |
| 10848457 | NIETO, JOSE R. | Address on file | | | | | | | |
| 10837469 | NIETO, LISA A. | Address on file | | | | | | | |
| 10828732 | NIETO, MICHAEL A. | Address on file | | | | | | | |
| 10884985 | NIETO, VERONICA B. | Address on file | | | | | | | |
| 10821939 | NIEVES ARRIBA, KAYDIEN Z. | Address on file | | | | | | | |
| 10834619 | NIEVES ORELLANA, EUSEBIO | Address on file | | | | | | | |
| 10871884 | NIEVES, ALEXIE E. | Address on file | | | | | | | |
| 10828107 | NIEVES, ANTHOHNY S. | Address on file | | | | | | | |
| 10822053 | NIEVES, BIENVENIDO J. | Address on file | | | | | | | |
| 10828335 | NIEVES, BRANDON M. | Address on file | | | | | | | |
| 10854320 | NIEVES, DANGELO | Address on file | | | | | | | |
| 10829844 | NIEVES, FRANCESCA M. | Address on file | | | | | | | |
| 10885359 | NIEVES, GIANNE M. | Address on file | | | | | | | |
| 10879293 | NIEVES, JANETTE | Address on file | | | | | | | |
| 10847884 | NIEVES, JOSE L. | Address on file | | | | | | | |
| 10836518 | NIEVES, KATHYA D. | Address on file | | | | | | | |
| 10859985 | NIEVES, KIARA D. | Address on file | | | | | | | |
| 10824587 | NIEVES, MARCOS G. | Address on file | | | | | | | |
| 10826887 | NIEVES, PRISCILLA | Address on file | | | | | | | |
| 10822453 | NIEVES, WALESKA | Address on file | | | | | | | |
| 10845397 | NIEWOEHNER, IAN K. | Address on file | | | | | | | |
| 10848342 | NIGAM, AARUSHI | Address on file | | | | | | | |
| 10842218 | NIGAM, ABHISHEK | Address on file | | | | | | | |
| 10837383 | NIGEL FERNANDES | Address on file | | | | | | | |
| 10946747 | NIGHTINGALE REALTY LLC | PALM BAY SHOPPING PLAZA LLC | C/O NIGHTINGALE REALTY LLC | 1430 BROADWAY | SUITE 1605 | NEW YORK | NY | 10018 | |
| 10877557 | NIGOLIAN, ANNA D. | Address on file | | | | | | | |
| | | | | | | | | | |
| 10947404 | NIGRO COMPANIES | STEVE POWERS | MALTA ASSOCIATES LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOOES BOULEVARD | ALBANY | NY | 12211 | |
| 10865502 | NIGRO, MICHAEL A. | Address on file | | | | | | | |
| 10844241 | NIJJAR, GURWINDER S. | Address on file | | | | | | | |
| 10880120 | NIKITIN ARRANAGA, NICHOLAS J. | Address on file | | | | | | | |
| 10886462 | NIKKI SHOLUNAS | Address on file | | | | | | | |
| 10871883 | NIKOGOSYAN, SHANT | Address on file | | | | | | | |
| 10942824 | NIKOLAY KOSTOV | 17, Shishman Str | | | | SOFIA | | 1000 | BULGARIA |
| 10868049 | NIKOLIC, DEJAN | Address on file | | | | | | | |
| 10860813 | NIKOLICH, NADIA | Address on file | | | | | | | |
| 10824473 | NIKOLICH, TARYN J. | Address on file | | | | | | | |
| 10860812 | NILAND, MARK C. | Address on file | | | | | | | |
| 10825669 | NILES, BRANDON A. | Address on file | | | | | | | |
| 10860811 | NILES, JOSIE L. | Address on file | | | | | | | |
| 10871604 | NILES, NATASHA C. | Address on file | | | | | | | |
| 10827709 | NILES-SPEIDOS, NICHOLAS G. | Address on file | | | | | | | |
| 10833097 | NILLES, SKYLER R. | Address on file | | | | | | | |
| 10872786 | NILOY, PALASH R. | Address on file | | | | | | | |
| 10830510 | NILSSON, TALON E. | Address on file | | | | | | | |
| 10839791 | NIMENE, SIDEWON A. | Address on file | | | | | | | |
| 10867416 | NIMICK, LIAM A. | Address on file | | | | | | | |
| 10883248 | NIMLEY, PRESCOT | Address on file | | | | | | | |
| 10852500 | NIMMO, MAXIMUS A. | Address on file | | | | | | | |
| 10860484 | NIMMO, OLIVIA G. | Address on file | | | | | | | |
| 10870214 | NIMMONS, ANTHONY D. | Address on file | | | | | | | |
| 10869690 | NINE, CHRISTOPHER A. | Address on file | | | | | | | |
| 10854803 | NINH, DAVID D. | Address on file | | | | | | | |
| 10870216 | NINNEMAN, CALE D. | Address on file | | | | | | | |
| 10875395 | NINNEMANN, BRITTANY M. | Address on file | | | | | | | |
| 10820912 | Nipissing District | Attn: Consumer Protection Division | 615 Hardy Street | | | North Bay | ON | P1B 8S2 | Canada |
| 10824138 | NIPSCO | 135 NORTH PENNSYLVANIA STREET | SUITE 1610 | | | INDIANAPOLIS | IN | 46204 | |
| 10888646 | NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411 | |
| 10850781 | NIRENBERG, LORIE A. | Address on file | | | | | | | |
| 10826699 | NIRSCHL, DUSTIN J. | Address on file | | | | | | | |
| 10890577 | NISAR, TAWAB | Address on file | | | | | | | |
| 10877556 | NISBET, COOPER W. | Address on file | | | | | | | |
| 10836727 | NISH, TRISTAN R. | Address on file | | | | | | | |
| 10885358 | NISHIDA, SCOTT E. | Address on file | | | | | | | |
| 10869368 | NISHIMOTO, KIYOSHI T. | Address on file | | | | | | | |
| 10856000 | NISHIMURA, KATHERINE M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823095 | NISLEY, BROOKE E. | Address on file | | | | | | | |
| 10842217 | NISSEN, JACK W. | Address on file | | | | | | | |
| 10845396 | NISSLEY, JORDAN R. | Address on file | | | | | | | |
| 10854319 | NISTA, JAMES A. | Address on file | | | | | | | |
| 10834271 | NITA, ERICK K. | Address on file | | | | | | | |
| 10836517 | NITSCHKE, RYAN C. | Address on file | | | | | | | |
| 10818391 | NITTANY CENTRE REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 10866544 | NITZ, ANTHONY W. | Address on file | | | | | | | |
| 10839166 | NIX, CHRISTOPHER S. | Address on file | | | | | | | |
| 10843082 | NIX, MACEE S. | Address on file | | | | | | | |
| 10854318 | NIXON, AMBER E. | Address on file | | | | | | | |
| 10872785 | NIXON, AUSTIN G. | Address on file | | | | | | | |
| 10847883 | NIXON, JODIE G. | Address on file | | | | | | | |
| 10827447 | NIXON, JOHN T. | Address on file | | | | | | | |
| 10872784 | NIXON, JOHNNY J. | Address on file | | | | | | | |
| 10871497 | NIXON, MARGARET M. | Address on file | | | | | | | |
| 10846216 | NIXON, PRESTON J. | Address on file | | | | | | | |
| 10883528 | NIXON, SETH A. | Address on file | | | | | | | |
| 10877333 | NJ NATURAL GAS CO | 633 LAKE AVENUE | | | | ASBURY PARK | NJ | 07712 | |
| 10887930 | NJ NATURAL GAS CO | PO BOX 11743 | | | | NEWARK | NJ | 07101 | |
| 10816173 | NJM RIALTO LLC | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE | SUITE 650 | | WOODLAND HILLS | CA | 91367 | |
| 10874991 | NJOGHO, JR | Address on file | | | | | | | |
| 10827446 | NKATA, STONARD | Address on file | | | | | | | |
| 10827692 | NKENGASONG, PETE MARTIN N. | Address on file | | | | | | | |
| 10836192 | NKWICHA, PRECIOUS | Address on file | | | | | | | |
| 10816967 | NLA FOR HER | 2216 VERSAILLES CT | | | | HENERSON | NV | 89074 | |
| 10814711 | NMC ANAHEIM LLC | 5850 CANOGA AVENUE | SUITE 650 | | | WOODLAND HILLS | CA | 91367 | |
| 10814710 | NMC STONEY ISLAND LLC | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | | WOODLAND HILLS | CA | 91367 | |
| 10816511 | NMP KINGWOOD GLEN LLC | PO BOX 714931 | | | | CINCINNATI | OH | 45271-4931 | |
| 10818879 | NNN CHARLESTON SC OWNER LP | C/O FOUNDRY COMMERCIAL LLC | PO BOX 6230 | | | ORLANDO | FL | 32802-6230 | |
| 10819168 | NNN CLERMONT FL OWNER LP | C/O CROSSMAN & COMPANY | 3333 S ORANGE AVE | STE 201 | | ORLANDO | FL | 32806 | |
| 10819166 | NNN HOLLY HILL FL OWNER, LP | C/O CROSSMAN & COMPANY | 3333 S. ORANGE AVENUE | SUITE 201 | | ORLANDO | FL | 32806 | |
| 10815402 | NNN PONTE VEDRA FL OWNER LP | C/O FOUNDRY COMMERCIAL LLC | PO BOX 6230 | | | ORLANDO | FL | 32802-6230 | |
| 10874275 | NOACK, MATT J. | Address on file | | | | | | | |
| 10861470 | NOAH, AKRAM A. | Address on file | | | | | | | |
| 10872783 | NOAH, MAKAYLA C. | Address on file | | | | | | | |
| 10861844 | NOAH, RANA M. | Address on file | | | | | | | |
| 10868968 | NOA-STEINING, PATRICIA L. | Address on file | | | | | | | |
| 10868423 | NOBBE, JARROD | Address on file | | | | | | | |
| 10853442 | NOBBE, JOSHUA D. | Address on file | | | | | | | |
| 10850780 | NOBLE, ALEXANDER W. | Address on file | | | | | | | |
| 10826052 | NOBLE, CHAD T. | Address on file | | | | | | | |
| 10854923 | NOBLE, CODY S. | Address on file | | | | | | | |
| 10833350 | NOBLE, DEANDRE R. | Address on file | | | | | | | |
| 10886449 | NOBLE, KYLE A. | Address on file | | | | | | | |
| 10859984 | NOBLE, TREVOR M. | Address on file | | | | | | | |
| 10888243 | NOBLE, TYLER S. | Address on file | | | | | | | |
| 10858952 | NOBLE, ZACHARY S. | Address on file | | | | | | | |
| 10850779 | NOBLES, LAKEISHA N. | Address on file | | | | | | | |
| 10811362 | NOBLETON LAKES GOLF CLUB | 125 NOBLETON LAKES DRIVE | | | | NOBLETON | ON | L0G 1N0 | CANADA |
| 10836726 | NOBLIN, TERRY A. | Address on file | | | | | | | |
| 10833776 | NOCE, ANTHONY M. | Address on file | | | | | | | |
| 10823984 | NOCELLA, DANILO | Address on file | | | | | | | |
| 10863055 | NOCLEG, JACQUELINE C. | Address on file | | | | | | | |
| 10879457 | NOCUM, MARK B. | Address on file | | | | | | | |
| 10848803 | NOE, AARON M. | Address on file | | | | | | | |
| 10878991 | NOE, BRANDON B. | Address on file | | | | | | | |
| 10834323 | NOE, DYLAN C. | Address on file | | | | | | | |
| 10847138 | NOEL, ANIANHA E. | Address on file | | | | | | | |
| 10886249 | NOEL, DIANNE F. | Address on file | | | | | | | |
| 10855270 | NOEL, GILBERT | Address on file | | | | | | | |
| 10874274 | NOEL, GRACE A. | Address on file | | | | | | | |
| 10873615 | NOEL, LAUREN F. | Address on file | | | | | | | |
| 10837351 | NOEL, VICTOR R. | Address on file | | | | | | | |
| 10877555 | NOETZOL, TRACY S. | Address on file | | | | | | | |
| 10861699 | NOFAL, OMAR A. | Address on file | | | | | | | |
| 10817334 | NOFTZ SHEET METAL INC | 2737 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 10885357 | NOGA, CHANDLER C. | Address on file | | | | | | | |
| 10863773 | NOGAWA, BENJAMIN R. | Address on file | | | | | | | |
| 10864549 | NOGUEIRA, CONOR J. | Address on file | | | | | | | |
| 10857965 | NOGUERA, FRANCISCO | Address on file | | | | | | | |
| 10865501 | NOHEL, CLAYTON J. | Address on file | | | | | | | |
| 10842216 | NOLAN, ABBEY L. | Address on file | | | | | | | |
| 10859983 | NOLAN, ANDREW M. | Address on file | | | | | | | |
| 10865500 | NOLAN, BRENDAN N. | Address on file | | | | | | | |
| 10871882 | NOLAN, DELANIE R. | Address on file | | | | | | | |
| 10847882 | NOLAN, GRANT R. | Address on file | | | | | | | |
| 10858951 | NOLAN, JEFFREY J. | Address on file | | | | | | | |
| 10887750 | NOLAN, JESSICA Q. | Address on file | | | | | | | |
| 10878329 | NOLAN, JOSEPH I. | Address on file | | | | | | | |
| 10878328 | NOLAN, JOSIAH D. | Address on file | | | | | | | |
| 10869689 | NOLAN, OLEMEATREA U. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 638 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879778 | NOLAN, OLIVIA | Address on file | | | | | | | |
| 10861469 | NOLAN, RYAN J. | Address on file | | | | | | | |
| 10857964 | NOLAND, WILLIAM H. | Address on file | | | | | | | |
| 10839165 | NOLASCO, JESSICA M. | Address on file | | | | | | | |
| 10835683 | NOLD, CHRISTIAN K. | Address on file | | | | | | | |
| 10837174 | NOLD, JOSEPH N. | Address on file | | | | | | | |
| 10844702 | NOLDER, BRITTANY L. | Address on file | | | | | | | |
| 10868568 | NOLE, ANTHONY | Address on file | | | | | | | |
| 10871881 | NOLEN, TREYVON I. | Address on file | | | | | | | |
| 10878990 | NOLES, TYLER R. | Address on file | | | | | | | |
| 10872782 | NOLL, WILLIAM B. | Address on file | | | | | | | |
| 10849692 | NOLLENBERGER, STEVE W. | Address on file | | | | | | | |
| 10829258 | NOLTE, CHRISTIAN A. | Address on file | | | | | | | |
| 10873614 | NOLTE, COLIN A. | Address on file | | | | | | | |
| 10878989 | NOLTE, LUCAS W. | Address on file | | | | | | | |
| 10858950 | NOLTE, PHILLIP C. | Address on file | | | | | | | |
| 10860810 | NOLZ, ANDREW P. | Address on file | | | | | | | |
| 10813524 | NOM FRANKLIN LTD HUEYTOWN | PO BOX 680176 | | | | PRATTVILLE | AL | 36068 | |
| 10842215 | NOMEYKO, ALEXIS | Address on file | | | | | | | |
| 10854317 | NONORD, JEAN B. | Address on file | | | | | | | |
| 10824711 | NONORD, PHILIPPE | Address on file | | | | | | | |
| 10873613 | NOOE, ANDREW S. | Address on file | | | | | | | |
| 10834163 | NOON, BRYCE A. | Address on file | | | | | | | |
| 10842214 | NOONAN, ARIN M. | Address on file | | | | | | | |
| 10832903 | NOONAN, TABITHA M. | Address on file | | | | | | | |
| 10818963 | NOONER HOLDINGS LTD | 4827 QUARRY RUN | | | | SAN ANTONIO | TX | 78249 | |
| 10836725 | NOONEY, DYLAN M. | Address on file | | | | | | | |
| 10886608 | NOOR, MARIAM | Address on file | | | | | | | |
| 10836724 | NOORAN, BEHESHTA | Address on file | | | | | | | |
| 10855474 | NOORANI, SAM | Address on file | | | | | | | |
| 10848456 | NOORANI, ZENIL | Address on file | | | | | | | |
| 10827300 | NOORI, SALIAMAN | Address on file | | | | | | | |
| 10870213 | NOORIGIAN, ROBIN M. | Address on file | | | | | | | |
| 10885356 | NOORY, ALI RESHAD | Address on file | | | | | | | |
| 10941701 | NOORZAHAN ADITYA, AMAL K. ADITYA, AND TERESA ADITYA | 76 Ashburn Road | | | | WAYNE | NJ | 07470 | |
| 10823818 | NOOWONG, ANCHITTA | Address on file | | | | | | | |
| 10821008 | NOPAH, MATTHEW K. | Address on file | | | | | | | |
| 10887090 | NOPHSKER, NOPHSKER C. | Address on file | | | | | | | |
| 10840361 | NORBECK, TYREL A. | Address on file | | | | | | | |
| 10830496 | NORCO CORONA ASSOC | ATTN PROPERTY MGMNT DEPT | 949 SOUTH COAST DRIVE | SUITE 600 | | COSTA MESA | CA | 92626 | |
| 10840641 | NORCROSS, ERIC S. | Address on file | | | | | | | |
| 10850778 | NORCROSS, ROBERT J. | Address on file | | | | | | | |
| 10861698 | NORD, AMBER N. | Address on file | | | | | | | |
| 10839790 | NORDBY, RICHARD D. | Address on file | | | | | | | |
| 10858437 | NORDGREN, LLOYD K. | Address on file | | | | | | | |
| 10814151 | NORDIC NATURALS | 111 JENNINGS DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 10846215 | NORDLAND, ALEX S. | Address on file | | | | | | | |
| 10870212 | NORDMEIER, COREY L. | Address on file | | | | | | | |
| 10862701 | NORDQUIST, JONATHAN S. | Address on file | | | | | | | |
| 10851570 | NORDYKE, CONNIE R. | Address on file | | | | | | | |
| 10886030 | NOREAU, EMMA K. | Address on file | | | | | | | |
| 10820532 | Norfolk City County, VA | Attn: Consumer Protection Division | 810 Union St. | | | Norfolk | VA | 23510 | |
| 10817542 | NORFOLK COMPANY LLC | 94 DANBURY ROAD | UNIT 11 | | | RIDGEFIELD | CT | 06877 | |
| 10820979 | Norfolk County, MA | Attn: Consumer Protection Division | 45 Shawmut Road | | | Canton | MA | 02021 | |
| 10828251 | NORFOLK FIRE RESCUE | CITY OF NORFOLK TREASURER | 100 BROOKE AVE | SUITE 400 | | NORFOLK | VA | 23510 | |
| 10812981 | NORFOLK OUTLETS LLC | NORFOLK PREMIUM OUTLETS | PO BOX 775589 | | | CHICAGO | IL | 60677-5289 | |
| 10818023 | NORTHWEST HOLDINGS LTD | 12612 HWY 50 | UNIT# 22 | | | BOLTON | ON | L7E 1T6 | CANADA |
| 10839164 | NORIEGA, HADRIAN M. | Address on file | | | | | | | |
| 10884442 | NORLING, MITCHELL T. | Address on file | | | | | | | |
| 10862134 | NORMA MAGANA | Address on file | | | | | | | |
| 10945454 | NORMAN BOBROW AND CO | NORMAN BOBROW | C/O NORMAN BOBROW & CO INC | 488 MADISON AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 10846214 | NORMAN, ANDREW T. | Address on file | | | | | | | |
| 10853441 | NORMAN, BOBBY J. | Address on file | | | | | | | |
| 10888014 | NORMAN, BRENT A. | Address on file | | | | | | | |
| 10859982 | NORMAN, DYLAN J. | Address on file | | | | | | | |
| 10840640 | NORMAN, HAYDEN L. | Address on file | | | | | | | |
| 10860809 | NORMAN, JOHN J. | Address on file | | | | | | | |
| 10841264 | NORMAN, KAYLA B. | Address on file | | | | | | | |
| 10883265 | NORMAN, KENNETH | Address on file | | | | | | | |
| 10857186 | NORMAN, KIMBERLY S. | Address on file | | | | | | | |
| 10879777 | NORMAN, LINDA | Address on file | | | | | | | |
| 10821606 | NORMAN, MARQUIS A. | Address on file | | | | | | | |
| 10876828 | NORMAN, MARQUIS D. | Address on file | | | | | | | |
| 10832690 | NORMAN, MATTHEW A. | Address on file | | | | | | | |
| 10819905 | NORMAN, MICHAEL A. | Address on file | | | | | | | |
| 10830295 | NORMAN, MICHAEL T. | Address on file | | | | | | | |
| 10842767 | NORMAN, OLIVIA | Address on file | | | | | | | |
| 10858949 | NORMAN, SHANEARAE | Address on file | | | | | | | |
| 10833096 | NORMAN, SHARAY D. | Address on file | | | | | | | |
| 10847881 | NORMAN, SHIRLEY | Address on file | | | | | | | |
| 10881392 | NORMAN, ZACHARY A. | Address on file | | | | | | | |
| 10839789 | NORMAN, ZACHARY M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852498 | NORMAND, BRIAN T. | Address on file | | | | | | | |
| 10810427 | NORMANDY SHOPPING CENTER LLC | C/O WE PROPERTY MGMT LLC | ONE RIVERWAY | SUITE 1870 | | HOUSTON | TX | 77056 | |
| 10863225 | NORMENT, MAURKEYA B. | Address on file | | | | | | | |
| 10865499 | NORONHA, RAMON F. | Address on file | | | | | | | |
| 10815435 | NORRIDGE PLAZA LLC | C/O IRVING HARLEM MGMNT LLC | PO BOX 407 | | | DEERFIELD | IL | 60015 | |
| 10885355 | NORRIE, ANGELA M. | Address on file | | | | | | | |
| 10856655 | NORRIE, WITSARRUT J. | Address on file | | | | | | | |
| 10947752 | NORRIS & STEVENS | BRIAN MARTIN | C/O NORRIS & STEVENS INC | PO BOX 4245 | | PORTLAND | OR | 97208-4245 | |
| 10830601 | NORRIS, AMANDA A. | Address on file | | | | | | | |
| 10830811 | NORRIS, ANDREA C. | Address on file | | | | | | | |
| 10871496 | NORRIS, ANTHONY K. | Address on file | | | | | | | |
| 10831106 | NORRIS, BRETT J. | Address on file | | | | | | | |
| 10889074 | NORRIS, CORNELIA S. | Address on file | | | | | | | |
| 10889649 | NORRIS, DENISE | Address on file | | | | | | | |
| 10850192 | NORRIS, DOMINIQUE A. | Address on file | | | | | | | |
| 10881935 | NORRIS, DORISTINE | Address on file | | | | | | | |
| 10881934 | NORRIS, HARLIE M. | Address on file | | | | | | | |
| 10857963 | NORRIS, JUSTICE I. | Address on file | | | | | | | |
| 10876530 | NORRIS, KRISTINA L. | Address on file | | | | | | | |
| 10837173 | NORRIS, KYLE A. | Address on file | | | | | | | |
| 10852497 | NORRIS, MARCUS R. | Address on file | | | | | | | |
| 10851569 | NORRIS, MATTHEW R. | Address on file | | | | | | | |
| 10845395 | NORRIS, MICHAEL A. | Address on file | | | | | | | |
| 10884441 | NORRIS, RHASHALON A. | Address on file | | | | | | | |
| 10836723 | NORRIS, SASHA L. | Address on file | | | | | | | |
| 10881933 | NORRIS, TAYLOR W. | Address on file | | | | | | | |
| 10890247 | NORRIS, TIM W. | Address on file | | | | | | | |
| 10875233 | NORRIS-BYRD, VERONICA D. | Address on file | | | | | | | |
| 10861468 | NORRISH, KI Y. | Address on file | | | | | | | |
| 10825276 | NORRISON, PRESTON G. | Address on file | | | | | | | |
| 10826305 | NORSWORTHY, JEFFERY W. | Address on file | | | | | | | |
| 10947291 | NORTH AMERICAN DEVELOPMENT GROUP | DAVID ABERS | CENTRECORP MANAGEMENT SERVICES LLLP | CENTRECORP MANAGEMENT SERVICES LLLP | 2687 W. OSCEOLA PKWY | KISSIMMEE | FL | 34743 | |
| 10947521 | NORTH AMERICAN DEVELOPMENT GROUP | DAVID ABERS | CENTRE ON SEVENTEENTH PARTNERS | C/O SDL MANAGEMENT CO LLC | 2222 EAST SEVENTEENTH STREET | SANTA ANA | CA | 92705 | |
| 10947166 | NORTH AMERICAN DEVELOPMENT GROUP | DAVID ABERS | DDR SENORIAL LLC SE | DEPT 102642 20081 3215 | PO BOX 531609 | ATLANTA | GA | 30353-1609 | |
| 10945485 | NORTH AMERICAN DEVELOPMENT GROUP | DAVID ABERS | GULF COAST TOWN CENTER | 9903 GULF COAST MAIN ST | SUITE 120 | FORT MYERS | FL | 33913 | |
| 10946993 | NORTH AMERICAN DEVELOPMENT GROUP | DAVID ABERS | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 | |
| 10947508 | NORTH AMERICAN DEVELOPMENT GROUP | MICHAEL COOPERMAN | C/O ZAMIAS SERVICES | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 10817417 | NORTH AMERICAN HERB & SPICE | 13900 W POLO TRAIL DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 10947403 | NORTH AMERICAN REAL ESTATE | COREY BRUCE | 48 EAST OLD COUNTRY | SUITE 203 | | MINEOLA | NY | 11501 | |
| 10813313 | NORTH ANCHORAGE REAL ESTATE INVESTORS LLC | 1556 PARKSIDE DRIVE | | | | WALNUT CREEK | CA | 94596 | |
| 10815881 | NORTH AND CICERO DVLPMT LLC | 4104 NORTH HARLEM AVE | | | | NORRIDGE | IL | 60706 | |
| 10847691 | NORTH BAY HYDRO | 74 COMMERCE CRESCENT | | | | NORTH BAY | ON | P1A 0B4 | CANADA |
| 10889605 | NORTH BAY HYDRO | PO BOX 3240 | | | | NORTH BAY | ON | P1B 8Y5 | CANADA |
| 10855424 | North Bay, ON | Attn: City Attorney | North Bay City Hall, 200 McIntyre Street East | | | North Bay | ON | P1B 8V6 | Canada |
| 10815957 | NORTH BRANCH OUTLET PARTNER LLC | C/O NORTHMARQ REAL | SDS-12-2659 | PO BOX 86 | | MINEAPOLIS | MN | 55486-2659 | |
| 10834506 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES | 1070 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1070 | |
| 10834505 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES | 1070 MAIL SERVICE CENTER | FOOD AND DRUG SERVICES PROTECTION | | RALEIGH | NC | 27699-1070 | |
| 10820283 | NORTH CAROLINA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | |
| 10821459 | NORTH CAROLINA DEPARTMENT OF STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY DIV | 3200 ATLANTIC AVENUE | | | RALEIGH | NC | 27604 | |
| 10886839 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| 10818303 | NORTH CHARLESTON LP | C/O CENTRECORP MGMT SERV LP | 1250 CAROLINE STREET | STE 220 | | ATLANTA | GA | 30307 | |
| 10849291 | NORTH COLLIER FIRE CONTROL | AND RESCUE DISTRICT | 6495 TAYLOR ROAD | | | NAPLES | FL | 34109 | |
| 10817908 | NORTH COUNTY FAIR LP | PO BOX 55697 | | | | LOS ANGELES | CA | 90074-5697 | |
| 10855747 | NORTH DAKOTA DEPARTMENT OF AGRICULTURE | LIVESTOCK DIVISION | 600 E BOULEVARD AVENUE | DEPT 602 | | BISMARCK | ND | 58505-0020 | |
| 10820288 | NORTH DAKOTA DEPARTMENT OF LABOR | ATTN: MICHELLE KOMMER, COMMISSIONER | 600 E BOULEVARD AVE | DEPT 406 | | BISMARCK | ND | 58505-0340 | |
| 10820287 | NORTH DAKOTA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 600 E BOULEVARD AVE | DEPT 406 | | BISMARCK | ND | 58505-0340 | |
| 10849254 | NORTH DAKOTA DEPT OF HEALTH | ACCOUNTING DIVISION | 600 EAST BOULEVARD AVE | | | BISMARCK | ND | 58505-0200 | |
| 10888668 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 10871582 | NORTH DAKOTA STATE | TAX COMMISSIONER | 600 E BLVD AVE | | | BISMARCK | ND | 58506-0599 | |
| 10821467 | NORTH DAKOTA STATE LAND DEPARTMENT | ESCHEAT & UNCLAIMED PROPERTY DIV | 1707 NORTH 9TH STREET | | | BISMARCK | ND | 58501 | |
| 10948417 | NORTH FLORIDA LUMBER | FINLEY C. MCRAE | 475 METRO PLACE S | SUITE 450 | | DUBLIN | OH | 43017 | |
| 10880086 | NORTH FRANKLIN TOWNSHIP COLLECTOR | LAURA KEISLING | 550 WASHINGTON RD | | | WASHINGTON | PA | 15301 | |
| 10858615 | NORTH GEORGIA EMC | 1850 CLEVELAND HWY | | | | DALTON | GA | 30721 | |
| 10889386 | NORTH GEORGIA EMC | PO BOX 1407 | | | | DALTON | GA | 30722 | |
| 10815775 | NORTH GEORGIA PREMIUM OUTLETS | PO BOX 822900 | | | | PHILADELPHIA | PA | 19182-2900 | |
| 10813833 | NORTH HANOVER CENTER REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10809616 | NORTH HANOVER CENTRE REALTY LL | NAMDAR | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 10814665 | NORTH HAVEN HOLDINGS LP | NATIONAL REALTY & DEV CORP | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| 10824216 | NORTH HAVEN HOLDINGS LP | NATIONAL REALTY & DEVMT CORP | 3 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | |
| 10889949 | NORTH HILLS SCHOOL DIST | TAX OFFICE | 135 6TH AVE | | | PITTSBURGH | PA | 15229-1233 | |
| 10855852 | NORTH HILLS SCHOOL DISTRICT | ATTN NANCY DEMARCO | 135 SIXTH AVE | | | PITTSBURGH | PA | 15229 | |
| 10815595 | NORTH HILLS SHOPPING CENTER | 610 EAST MOREHEAD ST | SUITE 100 | | | CHARLOTTE | NC | 28202 | |
| 10886899 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN ST. | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 10889882 | NORTH LITTLE ROCK ELECTRIC | PO BOX 936 | | | | N LITTLE ROCK | AR | 72115 | |
| 10817772 | NORTH LOS ALTOS SHOPPING CENTER | 541 S SPRING STREET | SUITE 204 | | | LOS ANGELES | CA | 90013 | |
| 10816857 | NORTH MAIN PHASE II AND III LLC | C/O CHILDRESS KLEIN PROPERTIES | 301 SOUTH COLLEGE STREET SUITE 2800 | ATTN RETAIL DIVISION | | CHARLOTTE | NC | 28202 | |
| 10817530 | NORTH MOUNTAIN VILLAGE RETAIL LLC | C/O MASHBURN REAL ESTATE | 7025 E MCDOWELL RD | SUITE 1A | | SCOTTSDALE | AZ | 85257 | |
| 10815510 | NORTH PARK SHOPPING CENTRES | 700 APPLEWOOD CRES. | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10849271 | NORTH PENN WATER AUTHORITY | 300 FORTY FOOT ROAD | | | | LANSDALE | PA | 19446 | |
| 10889888 | NORTH PENN WATER AUTHORITY | PO BOX 667 | | | | SOUDERTON | PA | 18964 | |
| 10818750 | NORTH PLAINS MALL LLC | ROUSE PROPERTIES | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2324 | |
| 10819162 | NORTH POINT STATION LLC | PO BOX 645787 | | | | CINCINNATI | OH | 45264-5787 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819161 | NORTH POINTE PHASE 1 | SIX FORKS OFFICE CENTER | 8402-201 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| 10814083 | NORTH PROVIDENCE E & A LLC | DEPT 2210 | PO BOX 822315 | | | PHILADELPHIA | PA | 19182-2315 | |
| 10824194 | NORTH PROVIDENCE E&A LLC | 1221 MAIN STREET, SUITE 1000 | | | | COLUMBIA | SC | 29201 | |
| 10869038 | NORTH PROVIDENCE E&A LLC | DEPARTMENT #2210 | PO BOX 822315 | | | PHILADELPHIA | PA | 19182 | |
| 10816452 | NORTH RIVERSIDE PARK ASSOCIATES LLC | PO BOX 7001 | | | | METAIRIE | LA | 70010 | |
| 10824785 | NORTH SHORE BANK | 248 ANDOVER STREET (RT. 114) | | | | PEABODY | MA | 01960 | |
| 10819173 | NORTH SHORE CENTER PARTNERS | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | | | MILWAUKEE | WI | 53288-0144 | |
| 10854081 | NORTH SHORE GAS | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601-6302 | |
| 10889606 | NORTH SHORE GAS | PO BOX 2968 | | | | MILWAUKEE | WI | 53201 | |
| 10837946 | NORTH SHORE SQUARE LTD PART | C/O SIZ INVESTORS INC | PO BOX 919311 | | | DALLAS | TX | 75391-9311 | |
| 10826197 | NORTH SHORE WTR RECLAMATN DIST | 14770 W. WM. KOEPSEL DRIVE | | | | GURNEE | IL | 60031 | |
| 10888712 | NORTH SHORE WTR RECLAMATN DIST | PO BOX 2140 | | | | BEDFORD PARK | IL | 60499 | |
| 10837879 | NORTH STAR COMMUITY CREDIT UNION | 3 S 555 WINFIELD ROAD | | | | WARRENVILLE | IL | 60555 | |
| 10818022 | NORTH TOWN MALL LLC | GGPLP PRIME LLC | PO BOX 772800 | | | CHICAGO | IL | 60677-2800 | |
| 10815331 | NORTH TRYON PARTNERS LLC | C/O RIVERWOOD PROPERTIES LLC | PO BOX 724506 | | | ATLANTA | GA | 31139 | |
| 10834559 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | P. O. BOX 1339 | | | NORTH WALES | PA | 19454 | |
| 10862395 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | | PHILADELPHIA | PA | 19195 | |
| 10880151 | NORTH WARREN MUNICIPAL AUTH | 44 HOSPITAL DR | | | | WARREN | PA | 16365 | |
| 10817204 | North York, ON | Attn: Wendy Walberg, City Attorney | 100 Queen St. W. | | | North York | ON | M5H 2N2 | Canada |
| 10837468 | NORTH, ADAM T. | Address on file | | | | | | | |
| 10855269 | NORTH, AMANDA | Address on file | | | | | | | |
| 10855268 | NORTH, ANDRON | Address on file | | | | | | | |
| 10866235 | NORTH, AUSTIN M. | Address on file | | | | | | | |
| 10833095 | NORTH, CHELSEA B. | Address on file | | | | | | | |
| 11101938 | NORTHAMPTON COUNTY, PA | ATTN: CONSUMER PROTECTION DIVISION | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| 10813616 | NORTHBOROUGH CROSSING | PO BOX 538414 | | | | ATLANTA | GA | 30353-8414 | |
| 10839163 | NORTHCOTT, RILEY C. | Address on file | | | | | | | |
| 10859668 | NORTHCROSS II LLC | 5950 FAIRVIEW ROAD | SUITE 800 | | | CHARLOTTE | NC | 28210 | |
| 10818423 | NORTHCROSS II LLC | C/O AAC CONSOLIDATED PROPERTIES LLC | 5950 FAIRVIEW ROAD | SUITE 800 | | CHARLOTTE | NC | 28210 | |
| 10814422 | NORTHCROSS STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10829843 | NORTHCUTT, ADRIAN T. | Address on file | | | | | | | |
| 10875565 | NORTHCUTT, BREANNA N. | Address on file | | | | | | | |
| 10857962 | NORTHCUTT, CODY T. | Address on file | | | | | | | |
| 10856247 | NORTHEAST GEORGIA BANK | 12461 AUGUSTA ROAD | PO BOX 765 | | | LAVONIA | GA | 30553 | |
| 10824162 | NORTHEAST OH NATURAL GAS CORP | 5640 LANCASTER - NEWMARK RD. | | | | PLEASANTVILLE | OH | 43148 | |
| 10875104 | NORTHEAST OH NATURAL GAS CORP | PO BOX 74008596 | | | | CHICAGO | IL | 60674 | |
| 10829557 | NORTHEAST OK PUBL FACIL AUTH | 103 NORTH COLLEGE AVENUE | | | | TAHLEQUAH | OK | 74464 | |
| 10889858 | NORTHEAST OK PUBL FACIL AUTH | PO BOX 947 | | | | TAHLEQUAH | OK | 74465 | |
| 10942514 | Northeast Plaza | 210 37TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33704 | |
| 10816565 | NORTHEAST SERVICES | 15 JACKSON ST | | | | WORCESTER | MA | 01608 | |
| 10869182 | NORTHEIMER, KATHRYN B. | Address on file | | | | | | | |
| 10855865 | NORTHERN ELECTRIC COOP INC | 39456 133RD STREET | | | | BATH | SD | 57427 | |
| 10889894 | NORTHERN ELECTRIC COOP INC | PO BOX 457 | | | | BATH | SD | 57427 | |
| 10829561 | NORTHERN KENTUCKY WATER DIST | 2835 CRESCENT SPRINGS RD | | | | ERLANGER | KY | 41018 | |
| 10816794 | NORTHERN PINES LLC | 6500 CITY WEST PKWY | SUITE 315 | | | EDEN PRAIRIE | MN | 55344-7701 | |
| 10837925 | NORTHERN VIRGINIA ELEC COOP | 10432 BALLS FORD ROAD | SUITE 220 | | | MANASSAS | VA | 20109 | |
| 10886888 | NORTHERN VIRGINIA ELEC COOP | PO BOX 34795 | | | | ALEXANDRIA | VA | 22334 | |
| 10835028 | NORTHERN, MICHAEL J. | Address on file | | | | | | | |
| 10851568 | NORTHEY, COLTON J. | Address on file | | | | | | | |
| 10815929 | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMBAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10813576 | NORTHGATE PLAZA MAXTOWN #233864 | C/O REGENCY CENTERS LP | PO BOX 644019 | TENANT 233864 | | PITTSBURGH | PA | 15264-4019 | |
| 10944897 | NORTHGATE ASSOCIATES | DOUGLAS ALLEN | NORTHGATE SHOPPING CENTER LP | PO BOX 590249 | | NEWTON CENTRE | MA | 02459 | |
| 10819751 | NORTHGATE SHOPPING CENTER LP | PO BOX 590249 | | | | NEWTON CENTRE | MA | 02459 | |
| 10948225 | NORTHGATE SHOPPING CENTER LP 0 004069899 | PO BOX 590249 | | | | NEWTON CENTRE | MA | 02459 | |
| 10818539 | NORTHINGTON MECHANICSBURG LLC | PO BOX 412772 | | | | BOSTON | MA | 02241 | |
| 10856215 | NORTHINGTON, DANIEL R. | Address on file | | | | | | | |
| 10816908 | NORTHLAND MALL 2000 LLC | C/O J HERZOG & SONS INC | 1720 S BELLAIRE ST | SUITE 1209 | | DENVER | CO | 80222-4336 | |
| 10818120 | NORTHLAND PLAZA SHOPPING CENTER | C/O WINBROOK MANAGEMENT LLC | 370 SEVENTH AVE | SUITE 16000 | | NEW YORK | NY | 10001 | |
| 10816276 | NORTHLINE COMMONS LLC | C/O CENTRECORP MGMNT SERVICES LLP | 4400 A NORTH FREEWAY | SUITE 900 | | HOUSTON | TX | 77022 | |
| 10945900 | NORTHMARQ | KEVIN DEXTER | NORTH BRANCH OUTLET PARTNER LLC | C/O NORTHMARQ RE | SDS-12-2659, PO BOX 86 | MINEAPOLIS | MN | 55486-2659 | |
| 10946157 | NORTHMARQ REAL ESTATE SERVICES | DEREK WOOD | NORTH BRANCH OUTLET PARTNER LLC | C/O NORTHMARQ REAL | SDS-12-2659, PO BOX 86 | MINEAPOLIS | MN | 55486-2659 | |
| 10814366 | NORTHPARK ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 10818228 | NORTHPARK MALL | RE CBL# 0684 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10815399 | NORTHPARK MERCHANTS ASSOCIATION | PO BOX 612083 | | | | DALLAS | TX | 75261-2083 | |
| 10816776 | NORTHPARK PARTNERS LP | PO BOX 226864 | | | | DALLAS | TX | 75222-6864 | |
| 10947916 | NORTHPARK PARTNERS, LP | NORTHPARK REALTY LP | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 10815013 | NORTHPARK REALTY LP | PO BOX 21161 | | | | NEW YORK | NY | 10087-1161 | |
| 10815214 | NORTHPARK VILLAGE STATION LLC | 33340 COLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10819030 | NORTHPOINT CORNERS LLC | PO BOX 944153 | | | | CLEVELAND | OH | 44194-4153 | |
| 10817660 | NORTHPOINT INVESTORS | C/O WILSEY BENNETT CO | 235 KANSAS ST | STE 200 | | SAN FRANCISCO | CA | 94103 | |
| 10818019 | NORTHPOINT MALL, LLC | SDS-12-3051 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3051 | |
| 10816586 | NORTHPOINT POWELL PARTNERS | PO BOX 193532 | | | | SAN FRANCISCO | CA | 94119 | |
| 10814173 | NORTHPOINTE COMMONS | C/O RIVERCREST REALTY ASSOCIATES | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10817237 | NORTHRIDGE OWNER LP | C/O STARWOOD RETAIL PROPERTY MGMNT | PO BOX 396003 | | | SAN FRANCISCO | CA | 94139 | |
| 10819531 | NORTHRIDGE PLAZA | 1615 N HARRISON AVENUE | | | | PIERRE | SD | 57501 | |
| 10886600 | NORTHRIM BANK | 3111 C STREET | | | | ANCHORAGE | AK | 99503 | |
| 10851567 | NORTHROP, JAMES L. | Address on file | | | | | | | |
| 10816355 | NORTHSHORE PLAZA LP | 3201 CHERRY ROAD | SUITE B-209 | | | SAN ANTONIO | TX | 78230 | |
| 10945076 | NORTHSTAR COMMERCIAL | TANGER OUTLETS LP | C/O TANGER OUTLET CENTERS | PO BOX 414225 | | BOSTON | MA | 02241-4225 | |
| 10816726 | NORTHSTAR MARKETPLACE STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10825248 | NORTHTOWNE ASSOCIATES | C/O GUMBERG ASSOC-CHAPEL SQ | PO BOX 8000 | LOCKBOX# 781345 | | PHILADELPHIA | PA | 19178-1345 | |
| 10816937 | NORTHTOWNE LLC | 855 W BROAD | SUITE 300 | | | BOISE | ID | 83702 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833316 | NORTHUP, SHAWN M. | Address on file | | | | | | | |
| 10817325 | NORTHWEST ASSET MANAGEMENT CO BEND | 3701 MT DIABLO BLVD | 2ND FLOOR | | | LAFAYETTE | CA | 94549 | |
| 10849160 | NORTHWEST ASSET MANAGEMENT COMPANY | 3701 MT DIABLO BLVD | 2ND FLOOR | | | LAFAYETTE | CA | 94549 | |
| 10868345 | NORTHWEST BANK | SECOND AT LIBERTY | | | | WARREN | PA | 16365 | |
| 10890746 | NORTHWEST CAPITAL INVESTMENT GROUP LLC | SEASIDE OUTLETS | PO BOX 35143 | #41091 | | SEATTLE | WA | 98124-5143 | |
| 10829794 | NORTHWEST CONTRACTING | 7459 E REVILO POINT ROAD | | | | HAYDEN | ID | 83835 | |
| 11065003 | Northwest ISD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 10819172 | NORTHWESTERN MANAGEMENT CORP | 4201 ROOSEVELT WAY NE | | | | SEATTLE | WA | 98105 | |
| 10825174 | NORTHWOOD PLAZA COMPANY | C/O KELLAMS ENTERPRISES INC | 117 MAIN STREET | PO BOX 57 | | DOLITIC | IN | 47451 | |
| 10815608 | NORTHWOODS CENTER INC | PO BOX 8347 | | | | PASADENA | CA | 91109-8347 | |
| 10818191 | NORTHWOODS MALL CMBS LLC | PO BOX 5564 | | | | CAROL STREAM | IL | 60197-5564 | |
| 10814226 | NORTHWOODS SHOPPING CENTER LLC | NORTHWOODS MALL | B6795O RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| 10843563 | NORTON COMMUNITY HOSPITAL | 206 EAST MAIN STREET | PO BOX 829 | | | WISE | VA | 24293 | |
| 10814176 | NORTON NORTON SRX LLC | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS RD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10947599 | NORTON NORTON SRX LLC | FRED VEITCH | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS RD | SUITE 201 | RALEIGH | NC | 27615 | |
| 10889824 | NORTON ROSE FULBRIGHT CANADA LLP | SUITE 2500 | 1 PLACE VILLE MARIE | | | MONTREAL | QC | H3B 1R1 | CANADA |
| 10825106 | NORTON ROSE FULBRIGHT US LLP | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| 10833541 | NORTON, ANGEL L. | Address on file | | | | | | | |
| 10846751 | NORTON, ANGELA M. | Address on file | | | | | | | |
| 10836722 | NORTON, BROCK D. | Address on file | | | | | | | |
| 10828869 | NORTON, DANIELLE | Address on file | | | | | | | |
| 10820130 | NORTON, ELLA F. | Address on file | | | | | | | |
| 10852496 | NORTON, JUSTIN K. | Address on file | | | | | | | |
| 10854706 | NORTON, KYLE B. | Address on file | | | | | | | |
| 10837172 | NORTON, KYLE D. | Address on file | | | | | | | |
| 10866543 | NORTON, MEGAN M. | Address on file | | | | | | | |
| 10857185 | NORWICKE, JUSTIN G. | Address on file | | | | | | | |
| 10846213 | NORWOOD, BYRON L. | Address on file | | | | | | | |
| 10838106 | NORWOOD, CHRISTOPHER D. | Address on file | | | | | | | |
| 10838696 | NOSENKO, VICTORIA V. | Address on file | | | | | | | |
| 10858948 | NOSER, MICHAEL J. | Address on file | | | | | | | |
| 10872781 | NOSLER, EMILY E. | Address on file | | | | | | | |
| 10837660 | NOSRI, SUTIDA | Address on file | | | | | | | |
| 10851566 | NOSSE, ADRIENNE T. | Address on file | | | | | | | |
| 10854922 | NOST, JENNA N. | Address on file | | | | | | | |
| 10875730 | NOTARIANNI, AIDAN F. | Address on file | | | | | | | |
| 10883034 | NOTESTONE, MATT | Address on file | | | | | | | |
| 10823619 | NOTHAFT, JENNIFER R. | Address on file | | | | | | | |
| 10856131 | NOTHNAGEL, JESSALYN A. | Address on file | | | | | | | |
| 10852992 | NOTHOLT, DAVID P. | Address on file | | | | | | | |
| 10876827 | NOTHUM, BERNARD T. | Address on file | | | | | | | |
| 10849829 | NOTHWEHR, NICHOLAS A. | Address on file | | | | | | | |
| 10886956 | NOTTENKAMPER, MICHAEL C. | Address on file | | | | | | | |
| 10869181 | NOUCHEDEHI, LOURDES R. | Address on file | | | | | | | |
| 10839788 | NOURSE, MICHAEL P. | Address on file | | | | | | | |
| 10849527 | NOVA SCOTIA MAINTENANCE | ENFORCEMENT PROGRAM | CENTRAL PAYMENT PROC UNIT | PO BOX 803 | | HALIFAX | NS | B3J 2V2 | CANADA |
| 10831953 | NOVA SCOTIA POWER INC | 1223 LOWER WATER STREET | | | | HALIFAX | NS | B3J 3S8 | CANADA |
| 10889983 | NOVA SCOTIA POWER INC | PO BOX 848 | | | | HALIFAX | NS | B3J 2V3 | CANADA |
| 10861467 | NOVA, ALEXI D. | Address on file | | | | | | | |
| 10871495 | NOVAK, BRITTANY L. | Address on file | | | | | | | |
| 10853440 | NOVAK, CHERYL A. | Address on file | | | | | | | |
| 10875682 | NOVAK, CHRISTOPHER T. | Address on file | | | | | | | |
| 10866542 | NOVAK, DANIEL K. | Address on file | | | | | | | |
| 10827504 | NOVAK, JASMINE | Address on file | | | | | | | |
| 10878327 | NOVAK, KINSEY M. | Address on file | | | | | | | |
| 10835682 | NOVAK, MICHELLE P. | Address on file | | | | | | | |
| 10868285 | NOVAK, RYAN P. | Address on file | | | | | | | |
| 10882843 | NOVAK, TAYLOR L. | Address on file | | | | | | | |
| 10834446 | NOVAL, JANE | Address on file | | | | | | | |
| 10819854 | NOVEL INGREDIENTS | 72 DEFOREST AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 10833094 | NOVELLA, BRIAN A. | Address on file | | | | | | | |
| 10845394 | NOVICKI, ALISON E. | Address on file | | | | | | | |
| 10839548 | NOVLJAKOVIC, SELMA | Address on file | | | | | | | |
| 10862056 | NOVO, ANDREW | Address on file | | | | | | | |
| 10834073 | NOVOA, JAIME V. | Address on file | | | | | | | |
| 10829213 | NOVOA, KARLA F. | Address on file | | | | | | | |
| 10818704 | NOVOLEX HOLDINGS INC | 101 EAST CAROLINA AVENUE | | | | HARTSVILLE | SC | 29550 | |
| 10858947 | NOVOTNY, TRACY L. | Address on file | | | | | | | |
| 10874273 | NOVY, DAVID S. | Address on file | | | | | | | |
| 10831563 | NOVY, DREW A. | Address on file | | | | | | | |
| 10813335 | NOW FOODS | 12734 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10835493 | NOWAK, CHRISTINA D. | Address on file | | | | | | | |
| 10859981 | NOWAK, JOSHUA M. | Address on file | | | | | | | |
| 10850191 | NOWAKOWSKI, JESSE D. | Address on file | | | | | | | |
| 10854921 | NOWE, KEVIN G. | Address on file | | | | | | | |
| 10866541 | NOWLIN, PERRY J. | Address on file | | | | | | | |
| 10846212 | NOWLING, DYLAN L. | Address on file | | | | | | | |
| 10836587 | NOYAN, ABIDIN C. | Address on file | | | | | | | |
| 10883033 | NOYES, BETSY A. | Address on file | | | | | | | |
| 10859980 | NOYES, SAMUEL D. | Address on file | | | | | | | |
| 10813962 | NP ACQUISITIONS LLC | C/O NORTH PLAZA SHOPPING CENTER | 1427 CLARKVIEW ROAD | SUITE 500 | | BALTIMORE | MD | 21209 | |
| 10819667 | NP UPTOWN LLC | CM 9660 | PO BOX 70870 | | | ST PAUL | MN | 55170-9960 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10821515 | NP WALL TOWNE CENTER INC | C/O LEVIN MANAGEMENT CORPORATION | PO BOX 326 | | | PLAINEFIELD | NJ | 07061-0326 | |
| 10813765 | NP WINTER PARK LLC | C/O FAIRHOUSE PROPERTIES LLC | PO BOX 744767 | | | ATLANTA | GA | 30374-4767 | |
| 10815099 | NRAI PREMIER CORPORATE SERVICES INC | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 10813784 | NREA-TRC 700 LLC | 700 SOUTH FLOWER STREET | SUITE 2600 | | | LOS ANGELES | CA | 90017 | |
| 10817806 | NRPC AMTRAK | 23615 NETWORK PLACE GROUP 5 | | | | CHICAGO | IL | 60673-1239 | |
| 10818190 | NRV MALL ASSOCIATES LLC | PO BOX 953491 | | | | ST LOUIS | MO | 63195-3491 | |
| 10818021 | NS MALL PROPERTY LP | PO BOX 86 | SDS 12 2770 | | | MINNEAPOLIS | MN | 55486-2770 | |
| 10816415 | NSHE QUESNEL LAKE, LLC AND HUNTER RETAIL, LLC | TAFT STETTINIUS & HOLLISTER, LLP | ATTN:JAMES R. A. DAWSON; RICHARD C. RICHMOND, III | ONE INDIANA SQUARE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | |
| 10814062 | NSP LLC | 7322 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 10813755 | NSR COLORADO LLC | C/O CROSBE MGMT SERVICES LLC | 2000 S COLORADO BLVD | ANNEX SUITE 110 | | DENVER | CO | 80222 | |
| 10856968 | NTA MODEL MANAGEMENT | 1445 N STANLEY AVE | 2ND FL | | | LOS ANGELES | CA | 90046 | |
| 10813565 | NTC-REG LLC | C/O REGENCY CENTERS CORPORATION | PO BOX 532937 | | | ATLANTA | GA | 30353-2937 | |
| 10888013 | NTINUNU, OBED B. | Address on file | | | | | | | |
| 10884202 | NTT GLOBAL NETWORKS INC | DEPT CH 17533 | | | | PALANTINE | IL | 60055-7533 | |
| 10868626 | NTUK, EDWARD | Address on file | | | | | | | |
| 10862209 | NU TELECOM | 27 N MINNESOTA ST. | | | | NEW ULM | MN | 56073 | |
| 10890320 | NU TELECOM | PO BOX 697 | | | | NEW ULM | MN | 56073-0697 | |
| 10874272 | NUBE, ALEXA R. | Address on file | | | | | | | |
| 10844120 | NUCIFORA, ANTHONY M. | Address on file | | | | | | | |
| 10831129 | NUCKOLLS, BRANDON J. | Address on file | | | | | | | |
| 10817294 | NUCKOLS PLACE VFI LC | PO BOX 221672 | | | | CHANTILLY | VA | 20153-1672 | |
| 10839787 | NUCKOLS, DAKOTA L. | Address on file | | | | | | | |
| 10859569 | NUCKOLS, DAVID W. | Address on file | | | | | | | |
| 10874670 | NUDO, KIRA D. | Address on file | | | | | | | |
| 11108713 | Nueces County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 11108713 | Nueces County | Nueces County c/O Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 10821029 | Nueces County, TX | Attn: Consumer Protection Division | 901 Leopard St Rm 401.2 | | | Corpus Christi | TX | 78401 | |
| 10813167 | NUEVO PERRIS LLC | C/O 1ST COMMERCIAL REALTY | 2009 PORTERFIELD WAY | SUITE P | | UPLAND | CA | 91786 | |
| 10948045 | NUEVO PERRIS, LLC | ERIC WHITMER | BLDG ID HCN 001 | PO BOX 6112 | | HICKSVILLE | NY | 11802-6112 | |
| 10832272 | NUGENT, BRITTANY A. | Address on file | | | | | | | |
| 10867103 | NUGENT, HALEY N. | Address on file | | | | | | | |
| 10868048 | NUGENT, IAN C. | Address on file | | | | | | | |
| 10824812 | NUGENT, SETH W. | Address on file | | | | | | | |
| 10835681 | NUGENT, SHANITA P. | Address on file | | | | | | | |
| 10841498 | NUGENT, SHAUN M. | Address on file | | | | | | | |
| 10890742 | NUGGET MALL MERCHANTS ASSOC | 8745 GLACIER HWY | SUITE 117 | | | JUNEAU | AK | 99801 | |
| 10841497 | NUGIER, TYLER J. | Address on file | | | | | | | |
| 10879933 | NUL, RYAN K. | Address on file | | | | | | | |
| 10875029 | NUMERATOR | MARKET TRACK LLC | PO BOX 28781 | | | NEW YORK | NY | 10087-8781 | |
| 10813248 | NUNATURALS INC | 2220 WEST 2ND AVENUE #1 | | | | EUGENE | OR | 97402 | |
| 10886112 | NUNES, CALLY B. | Address on file | | | | | | | |
| 10840639 | NUNES, CLAUDIO S. | Address on file | | | | | | | |
| 10885594 | NUNES, KEANDRO M. | Address on file | | | | | | | |
| 10839786 | NUNEZ VERAS, EUDIS | Address on file | | | | | | | |
| 10888455 | NUNEZ, ADAM J. | Address on file | | | | | | | |
| 10831450 | NUNEZ, ALEX M. | Address on file | | | | | | | |
| 10871880 | NUNEZ, ANACECILIA | Address on file | | | | | | | |
| 10847137 | NUNEZ, ANDREW A. | Address on file | | | | | | | |
| 10873612 | NUNEZ, ANMET S. | Address on file | | | | | | | |
| 10882294 | NUNEZ, ANTHONY M. | Address on file | | | | | | | |
| 10886516 | NUNEZ, ARMANI | Address on file | | | | | | | |
| 10823094 | NUNEZ, BRANDON D. | Address on file | | | | | | | |
| 10841496 | NUNEZ, CHAYCE A. | Address on file | | | | | | | |
| 10857624 | NUNEZ, CHRISTIAN R. | Address on file | | | | | | | |
| 10839785 | NUNEZ, CHRISTOPHER | Address on file | | | | | | | |
| 10874019 | NUNEZ, DAISY P. | Address on file | | | | | | | |
| 10859979 | NUNEZ, DANIEL A. | Address on file | | | | | | | |
| 10874669 | NUNEZ, DORIAN | Address on file | | | | | | | |
| 10820186 | NUNEZ, EDERLIS A. | Address on file | | | | | | | |
| 10874779 | NUNEZ, EILEEN | Address on file | | | | | | | |
| 10840271 | NUNEZ, EMILIANO L. | Address on file | | | | | | | |
| 10860808 | NUNEZ, ESMERLIN | Address on file | | | | | | | |
| 10877554 | NUNEZ, GREGORY A. | Address on file | | | | | | | |
| 10842766 | NUNEZ, IVAN R. | Address on file | | | | | | | |
| 10888507 | NUNEZ, JAMIRO | Address on file | | | | | | | |
| 10868422 | NUNEZ, JULIET | Address on file | | | | | | | |
| 10827090 | NUNEZ, JUSTIN D. | Address on file | | | | | | | |
| 10853439 | NUNEZ, JUSTIN E. | Address on file | | | | | | | |
| 10837350 | NUNEZ, KAREN N. | Address on file | | | | | | | |
| 10879292 | NUNEZ, KATIA A. | Address on file | | | | | | | |
| 10842213 | NUNEZ, LOREN I. | Address on file | | | | | | | |
| 10862171 | NUNEZ, LUIS | Address on file | | | | | | | |
| 10881932 | NUNEZ, MATTHEW R. | Address on file | | | | | | | |
| 10833540 | NUNEZ, MIGUEL A. | Address on file | | | | | | | |
| 10886515 | NUNEZ, NIKITA | Address on file | | | | | | | |
| 10859978 | NUNEZ, RAFAEL X. | Address on file | | | | | | | |
| 10833925 | NUNEZ, RAMON F. | Address on file | | | | | | | |
| 10823871 | NUNEZ, ROBERTO J. | Address on file | | | | | | | |
| 10847880 | NUNEZ, VERONICA | Address on file | | | | | | | |
| 10886353 | NUNEZ, YARITZA | Address on file | | | | | | | |
| 10868047 | NUNEZ, ZACH E. | Address on file | | | | | | | |
| 10825510 | NUNGESSER, CODY J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 643 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855666 | NUNI, ENRI | Address on file | | | | | | | |
| 10874990 | NUNI, IGLI | Address on file | | | | | | | |
| 10871879 | NUNLEY, CAYDEN J. | Address on file | | | | | | | |
| 10845393 | NUNLEY, CHARLES P. | Address on file | | | | | | | |
| 10829112 | NUNN, COLTON T. | Address on file | | | | | | | |
| 10879456 | NUNN, KAELA D. | Address on file | | | | | | | |
| 10829283 | NUNN, TYLER B. | Address on file | | | | | | | |
| 10822908 | NUNNELLEY, CHLOEE A. | Address on file | | | | | | | |
| 10836191 | NURMI, BRANDON W. | Address on file | | | | | | | |
| 10847136 | NUSBAUM, ADAM J. | Address on file | | | | | | | |
| 10848455 | NUSE, TAMMY A. | Address on file | | | | | | | |
| 10829393 | NUSS, ERIC C. | Address on file | | | | | | | |
| 10843663 | NUSSBAUMER, ASHLEIGH A. | Address on file | | | | | | | |
| 10880635 | NUSSBAUMER, KELLI M. | Address on file | | | | | | | |
| 10819740 | NUTIVA | 213 WEST CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 10815173 | NUTRA FIRM | SUITE 364 | 4-168 BARTON STREET | | | STONEY CREEK | ON | L8V 4V6 | CANADA |
| 10880309 | NUTRA INSURANCE COMPANY | 1011 CENTRE RD | STE 322 | | | WILMINGTON | DE | 19805 | |
| 10813433 | NUTRA MFG LLC | 25526 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 10816968 | NUTRA PURA LABS | 454 COMMERCE RD | | | | OREM | UT | 84057 | |
| 10813970 | NUTRABIO LABS INC | 564 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| 10814784 | NUTRACEUTICAL HOLDINGS LLC | 1300 SEAWAY DRIVE | SUITE A-3 | | | FORT PIERCE | FL | 34949 | |
| 10864233 | NUTRACLICK LLC ETAL | 280 SUMMER STREET | LOBBY | | | BOSTON | MA | 02210 | |
| 10829518 | NUTRALINE | NUTRALINE ORDERING CENTER | | | | SANTIAGO | | | CHILE |
| 10814155 | NUTRANEXT LLC | PO BOX 740476 | | | | ATLANTA | GA | 30374-0476 | |
| 10816923 | NUTRAVAIL LLC | 14790 FLINT LEE ROAD | | | | CHANTILLY | VA | 20151 | |
| 10855420 | NUTRAVAIL LLC | 75 REMITTANCE DRIVE | DEPT 6027 | | | CHICAGO | IL | 60675-6027 | |
| 10875004 | NUTRAVERIS | 18C RUE DU SABOT | | | | PLOUFRAGAN | | 22440 | FRANCE |
| 10819276 | NUTRAWISE CORPORATION | 9600 TOLEDO WAY | | | | IRVINE | CA | 92618 | |
| 10814057 | NUTRIA HAWAII INC | 73-4460 QUEEN KAAHUMANU HWY# 102 | | | | KAILUA KONA | HI | 96740 | |
| 10816516 | NUTREX RESEARCH | 579 SOUTH ECON CIRCLE | | | | OVIEDO | FL | 32765 | |
| 11106698 | Nutrex Research, Inc. | Allen, Dyer, Doppelt + Gilchrist, P.A. | 255 South Orange Avenue, Suite 1401 | | | Orlando | FL | 32801 | |
| 11106698 | Nutrex Research, Inc. | Jens Ingenohl, President | 579 S. Econ Circle | | | Oviedo | FL | 32765 | |
| 10888589 | NUTRI CENTER | GNC BULGARIA | STORE/DIST CENTER 1247 | | | | | | BULGARIA |
| 10944010 | Nutri center EOOD | 17, Shishman Str | | | | SOFIA | | 1000 | BULGARIA |
| 10814293 | NUTRI CORP | A DIVISION OF JAMIESON LABS | 4025 RHODES DR | | | WINDSOR | ON | N8W 5B5 | CANADA |
| 10890701 | NUTRI SPORT INC | GNC | 4119 PARK ROAD | | | CHARLOTTE | NC | 28209 | |
| 10816025 | NUTRIKEL LLC | 65 CARDINAL DR | | | | GLASTONBURY | CT | 06033 | |
| 10890514 | NUTRITION CENTER AT PLEASANT VALLEY INC | GNC 2739 | 4203 TUSCARAWAS ST W | | | CANTON | OH | 44708 | |
| 10816638 | NUTRITION EXCELLENCE INC | 1445 NORJOHN COURT | UNIT 3 | | | BURLINGTON | ON | L7L 0E6 | CANADA |
| 10875717 | NUTRITION SYSTEMS INC | 10 HICKORY LANE | | | | GREENBROOK | NJ | 08812 | |
| 10819563 | NUTRITIONAL BRANDS | 1610 W WHISPERING WIND DRIVE | | | | PHOENIX | AZ | 85085 | |
| 11071814 | Nutritional Brands, Inc | Attn.: Traci Wight, Controller | 1610 W Whispering Wind Dr | | | Phoenix | AZ | 85085-0678 | |
| 10814156 | NUTRIVO LLC | 1785 N EDGELAWN DRIVE | | | | AURORA | IL | 60506 | |
| 10814977 | NUTRIVO LLC | DBA RIVALUS NUTRITION | 1083 QUEEN STREET | SUITE 221 | | HALIFAX | NS | B3H 0B2 | CANADA |
| 10819340 | NUTRIVO SALES & MARKETING | 1083 QUEEN STREET | SUITE 221 | | | HALIFAX | NS | B3H 0B2 | CANADA |
| 10818345 | NUTS N MORE | 10 ALMEIDA STREET | | | | EAST PROVIDENCE | RI | 02914 | |
| 10854316 | NUTTER, CHAD M. | Address on file | | | | | | | |
| 10859977 | NUTTER, DAVID A. | Address on file | | | | | | | |
| 10860807 | NUTTER, KYLE D. | Address on file | | | | | | | |
| 10888242 | NUTTING, LIZ B. | Address on file | | | | | | | |
| 10863518 | NUTZMAN, JENNIFER M. | Address on file | | | | | | | |
| 10818050 | NUVAN DASSANAIKE | Address on file | | | | | | | |
| 10946124 | NUVEEN REAL ESTATE | RANDY GIRALDO | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 10947481 | NUVEEN REAL ESTATE | RANDY GIRALDO | C/O PENCE GROUP INC | 11708 BOWMAN GREEN DR | | RESTON | VA | 20190-3501 | |
| 10947075 | NUVEEN REAL ESTATE | RANDY GIRALDO | PO BOX 745468 | | | ATLANTA | GA | 30374-5468 | |
| 10884673 | NUZALE, ANTHONY J. | Address on file | | | | | | | |
| 10856654 | NUZZOLO, NICHOLAS J. | Address on file | | | | | | | |
| 10855702 | NV ENERGY | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | |
| 10888628 | NV ENERGY | PO BOX 30073 | | | | RENO | NV | 89520 | |
| 10815513 | NVE PHARMACEUTICALS INC | ATTN DIANNA TORRE | 15 WHITEHALL ROAD | | | ANDOVER | NJ | 07821 | |
| 10818012 | NW ARKANSAS MALL REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 10818486 | NW BLAKENEY RETAIL, LLC | PO BOX 28103 | | | | NEW YORK CITY | NY | 10087-8103 | |
| 10948344 | NW BLAKENEY RETAIL, LLC C/O NORTHWOOD INVESTORS | NW BLAKENEY RETAIL LLC C/O NORTHWOOD INVESTORS | 575 FIFTH AVENUE | 23RD FLOOR | | NEW YORK | NY | 10017 | |
| 10849076 | NW NATURAL | 250 SW TAYLOR STREET | | | | PORTLAND | OR | 97204 | |
| 10889767 | NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228 | |
| 10816914 | NW NORTHGATE MALL LLC | PO BOX 21880 | | | | NEW YORK | NY | 10087-1880 | |
| 10826698 | NWAKUDO, DUSTIN I. | Address on file | | | | | | | |
| 10850190 | NWANGUMA, MICHAEL N. | Address on file | | | | | | | |
| 10856130 | NWANKWO, CHIKEZIRIM U. | Address on file | | | | | | | |
| 10869545 | NWE OO, KYLEE THWE N | Address on file | | | | | | | |
| 10859976 | NWOKE, STEVEN B. | Address on file | | | | | | | |
| 10814942 | NXT USA INC | 215 WOODBRIDGE AVE | | | | METUCHEN | NJ | 08840 | |
| 10846211 | NYAMADOR, SIKA E. | Address on file | | | | | | | |
| 10825611 | NYAMKARA, STEPHEN | Address on file | | | | | | | |
| 10885244 | NYANZOU, TONDERAI | Address on file | | | | | | | |
| 10885354 | NYARI, MATTHEW S. | Address on file | | | | | | | |
| 10814997 | NYBERG CENTERCAL LLC | PO BOX 4800 | UNIT 90 | | | PORTLAND | OR | 97208 | |
| 10855231 | NYBO, ZARA L. | Address on file | | | | | | | |
| 10886897 | NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 10841424 | NYC DEPARTMENT OF CONSUMER AFFAIRS | COLLECTIONS DIVISION | 42 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10004 | |
| 10843420 | NYC DEPARTMENT OF CONSUMER AFFAIRS | COLLECTIONS DIVISION | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| 10888840 | NYC DEPARTMENT OF FINANCE | PO BOX 3931 | | | | NEW YORK | NY | 10008-3931 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888841 | NYC DEPARTMENT OF FINANCE | PO BOX 3933 | | | | NEW YORK | NY | 10008-3933 | |
| 10888842 | NYC DEPARTMENT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 | |
| 10854082 | NYC WATER BOARD | 59-17 JUNCTION BLVD | | | | FLUSHING | NY | 11373 | |
| 10888356 | NYC WATER BOARD | PO BOX 11863 | | | | NEWARK | NJ | 07101 | |
| 10829282 | NYE, AUTUMN A. | Address on file | | | | | | | |
| 10823983 | NYE, MARISSA L. | Address on file | | | | | | | |
| 10886618 | NYE, NOAH A. | Address on file | | | | | | | |
| 10843774 | NYHOLM, CHRISTOPHER W. | Address on file | | | | | | | |
| 10874668 | NYIMA, TENZIN | Address on file | | | | | | | |
| 10824586 | NYIRO, MATTHEW A. | Address on file | | | | | | | |
| 10834544 | NYLANDER THOMPSON, OLUWOLE J. | Address on file | | | | | | | |
| 10876601 | NYS CORPORATION TAX | PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | |
| 10831708 | NYS DEPARTMENT OF TAXATION AND FINANCE | BUFFALO SISTRICT OFFICE | SALES TAX SECTION | 77 BROADWAY SUITE #112 | | BUFFALO | NY | 14203-1670 | |
| 10831707 | NYS DEPARTMENT OF TAXATION AND FINANCE | BUFFALO SISTRICT OFFICE | SALES TAX SECTION | | | BUFFALO | NY | 14203-1670 | |
| 10886761 | NYSEG | 18 LINK DRIVE | | | | BINGHAMTON | NY | 13904 | |
| 10886763 | NYSEG | PO BOX 847812 | | | | BOSTON | MA | 02284 | |
| 10876232 | NYSTROM, DEBORAH L. | Address on file | | | | | | | |
| 10872780 | NYSTROM, JACK T. | Address on file | | | | | | | |
| 10827841 | NZECHUKWU, KENNEDY C. | Address on file | | | | | | | |
| 10857961 | NZERIBE, PIERCE W. | Address on file | | | | | | | |
| 10828042 | O BLENIS, BRODIE B. | Address on file | | | | | | | |
| 10880952 | O BOYLE, DONOVAN M. | Address on file | | | | | | | |
| 10829842 | O BRIANT, MATTHEW M. | Address on file | | | | | | | |
| 10844701 | O BRIEN, ANNE MARIE | Address on file | | | | | | | |
| 10869934 | O BRIEN, BIRGITTA K. | Address on file | | | | | | | |
| 10856883 | O BRIEN, BRITTANY E. | Address on file | | | | | | | |
| 10830600 | O BRIEN, CHRIS E. | Address on file | | | | | | | |
| 10845392 | O BRIEN, COLLIN L. | Address on file | | | | | | | |
| 10845391 | O BRIEN, DANIEL E. | Address on file | | | | | | | |
| 10876826 | O BRIEN, DANIEL T. | Address on file | | | | | | | |
| 10869688 | O BRIEN, DANIELLE K. | Address on file | | | | | | | |
| 10885353 | O BRIEN, DEVON M. | Address on file | | | | | | | |
| 10863772 | O BRIEN, GABRIEL H. | Address on file | | | | | | | |
| 10881931 | O BRIEN, GLENN K. | Address on file | | | | | | | |
| 10823245 | O BRIEN, GORDON | Address on file | | | | | | | |
| 10879626 | O BRIEN, JAIME | Address on file | | | | | | | |
| 10865498 | O BRIEN, JAMES N. | Address on file | | | | | | | |
| 10857960 | O BRIEN, JEREMY R. | Address on file | | | | | | | |
| 10850442 | O BRIEN, JONATHAN J. | Address on file | | | | | | | |
| 10871878 | O BRIEN, JOYCE E. | Address on file | | | | | | | |
| 10851565 | O BRIEN, JUSTIN C. | Address on file | | | | | | | |
| 10844700 | O BRIEN, MATTHEW D. | Address on file | | | | | | | |
| 10877340 | O BRIEN, MEGAN J. | Address on file | | | | | | | |
| 10872434 | O BRIEN, PATTI L. | Address on file | | | | | | | |
| 10835680 | O BRIEN, STEVEN P. | Address on file | | | | | | | |
| 10871877 | O BRIEN, SYBIL J. | Address on file | | | | | | | |
| 10873611 | O BRIEN, TIM P. | Address on file | | | | | | | |
| 10839784 | O BRIEN, TREVOR J. | Address on file | | | | | | | |
| 10884440 | O BRION, DOMINICK I. | Address on file | | | | | | | |
| 10884672 | O BRYAN, PATRICK J. | Address on file | | | | | | | |
| 10875258 | O CALLAGHAN, KATHLEEN B. | Address on file | | | | | | | |
| 10829641 | O CALLAGHAN, TIFFANY P. | Address on file | | | | | | | |
| 10830023 | O CONNELL, APRIL J. | Address on file | | | | | | | |
| 10844699 | O CONNELL, JACOB M. | Address on file | | | | | | | |
| 10862914 | O CONNELL, MICHAEL J. | Address on file | | | | | | | |
| 10875460 | O CONNELL, NICHOLAS A. | Address on file | | | | | | | |
| 10864548 | O CONNELL, SEAN T. | Address on file | | | | | | | |
| 10822852 | O CONNELL, THADDEUS J. | Address on file | | | | | | | |
| 10857959 | O CONNER, TYLER A. | Address on file | | | | | | | |
| 10830294 | O CONNOR, DENAE L. | Address on file | | | | | | | |
| 10881391 | O CONNOR, JARED S. | Address on file | | | | | | | |
| 10845852 | O CONNOR, MEGAN M. | Address on file | | | | | | | |
| 10850441 | O CONNOR, TIMOTHY J. | Address on file | | | | | | | |
| 10890443 | O DAY, ROSANNA M. | Address on file | | | | | | | |
| 10823817 | O DELL, CONNOR P. | Address on file | | | | | | | |
| 10856337 | O DONNELL, DOUGLAS B. | Address on file | | | | | | | |
| 10826350 | O DONNELL, PATRICK J. | Address on file | | | | | | | |
| 10839162 | O DONNELL, SARAH J. | Address on file | | | | | | | |
| 10850189 | O DONNELL, SHANEE M. | Address on file | | | | | | | |
| 10883032 | O DOWD, RYAN P. | Address on file | | | | | | | |
| 10869503 | O GALLAGHER, KEVIN W. | Address on file | | | | | | | |
| 10841170 | O GORMAN, LARA C. | Address on file | | | | | | | |
| 10871876 | O GRADY, JERED T. | Address on file | | | | | | | |
| 10876825 | O GRADY, LAUREN T. | Address on file | | | | | | | |
| 10836721 | O GRADY, SETH G. | Address on file | | | | | | | |
| 10885771 | O HAGAN, RHYS R. | Address on file | | | | | | | |
| 10827939 | O HALLORAN, AMBER L. | Address on file | | | | | | | |
| 10827689 | O HARA PEARSALL, KIRSHA L. | Address on file | | | | | | | |
| 10853438 | O HARA, JACOB A. | Address on file | | | | | | | |
| 10828868 | O HARA, JACOB R. | Address on file | | | | | | | |
| 10854315 | O HARA, SEAN M. | Address on file | | | | | | | |
| 10880951 | O KEEFE, MICHAEL P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839783 | O KEEFFE, SHANE W. | Address on file | | | | | | | |
| 10879652 | O LEARY, SUSAN | Address on file | | | | | | | |
| 10848454 | O LENA, BEN J. | Address on file | | | | | | | |
| 10877553 | O MALLEY, STEPHEN | Address on file | | | | | | | |
| 10880581 | O MEARA, KATHLEEN E. | Address on file | | | | | | | |
| 10864157 | O NEAL, DANTRELL W. | Address on file | | | | | | | |
| 10885961 | O NEAL, JAMES P. | Address on file | | | | | | | |
| 10850188 | O NEIL, ALEXANDER M. | Address on file | | | | | | | |
| 10884671 | O NEIL, BENJAMIN M. | Address on file | | | | | | | |
| 10835679 | O NEIL, DOMINIC A. | Address on file | | | | | | | |
| 10880261 | O NEILL JR, BENJAMIN J. | Address on file | | | | | | | |
| 10856129 | O NEILL ROACH, ERIN M. | Address on file | | | | | | | |
| 10835297 | O NEILL, KAITLYN A. | Address on file | | | | | | | |
| 10851181 | O NEILL, MICHAEL A. | Address on file | | | | | | | |
| 10829480 | O NUTRITIONS | 1925 SECRETARIAT GAIT WAY | | | | SUWANEE | GA | 30024 | |
| 10831897 | O QUINN SANDERS, BRYAN | Address on file | | | | | | | |
| 10856913 | O REILLY, MICHAEL T. | Address on file | | | | | | | |
| 10830022 | O ROURKE, DANIEL E. | Address on file | | | | | | | |
| 10851340 | O ROURKE, O'ROURKE | Address on file | | | | | | | |
| 10865105 | O ROURKE, SHANE W. | Address on file | | | | | | | |
| 10847879 | O SHEA, RYAN C. | Address on file | | | | | | | |
| 10825275 | O SHIELDS, ROBERT T. | Address on file | | | | | | | |
| 10814774 | O&H HOLDINGS DIXON LLC | C/O BX MANAGEMENT | 745 MCCLINTOCK DR | SUITE 110 | | BURR RIDGE | IL | 60527 | |
| 10815304 | O&O OWNER LLC | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| 10875009 | O, CARMEN | Address on file | | | | | | | |
| 10812997 | OAK COURT MALL LLC | 3961 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10819798 | OAK CREEK SHOPPING CENTER | P.O. BOX 8 | | | | VALPARAISO | FL | 32580 | |
| 10818429 | OAK INVESTMENTS LLC | C/O MN MAINE LLC | 10350 BREN ROAD WEST | | | MINNETONKA | MN | 55343 | |
| 10815071 | OAK PARK ASSOCIATES | 8954 HILLS DRIVE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 10818229 | OAK PARK MALL LLC | PO BOX 531791 | | | | ATLANTA | GA | 30353-1791 | |
| 10826225 | OAK RIDGE UTILITY DISTRICT | 120 SOUTH JEFFERSON CIRCLE | | | | OAK RIDGE | TN | 37830 | |
| 10888800 | OAK RIDGE UTILITY DISTRICT | PO BOX 4189 | | | | OAK RIDGE | TN | 37831 | |
| 10817687 | OAK TREE THREE INVESTMENTS LLC | 1801 W OLYMPIC BLVD | FILE 1611 | | | PASADENA | CA | 91199-1611 | |
| 10818061 | OAK VIEW MALL LLC | SDS-12-1840 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1840 | |
| 10814806 | OAKDALE MALL II LLC | PO BOX 416525 | | | | BOSTON | MA | 02241-6525 | |
| 10818059 | OAKDALE MALL II LLC | PO BOX 645737 | | | | CINCINNATI | OH | 45264-5737 | |
| 10846210 | OAKDEN, KORBIN R. | Address on file | | | | | | | |
| 10836718 | OAKES, ANGELA C. | Address on file | | | | | | | |
| 10841169 | OAKES, JESSICA R. | Address on file | | | | | | | |
| 10854313 | OAKES, SHANE W. | Address on file | | | | | | | |
| 10820930 | Oakland County, MI | Attn: Consumer Protection Division | 1200 N. Telegraph Road | | | Pontiac | MI | 48341 | |
| 10815047 | OAKLAND PROPERTIES LLC | C/O AVTEX COMM PROPERTIES INC | PO DRAWER 10287 | | | GREENVILLE | SC | 29603 | |
| 10875472 | OAKLAND PROPERTIES LLC | PO DRAWER 10287 | | | | GREENVILLE | SC | 29603 | |
| 10874667 | OAKLEY, DAVID | Address on file | | | | | | | |
| 10821623 | OAKLEY, JORDAN S. | Address on file | | | | | | | |
| 10854312 | OAKLEY, MARK F. | Address on file | | | | | | | |
| 10842211 | OAKLEY, NERI A. | Address on file | | | | | | | |
| 10864547 | OAKMAN, MIRANDA K. | Address on file | | | | | | | |
| 10815947 | OAKRIDGE MALL LLC | FILE 55714 | | | | LOS ANGELES | CA | 90074-5571 | |
| 10846872 | OAKS BROTHERS INC | 2 EAST SKYLINE DRIVE | | | | GREENBRIER | AR | 72058 | |
| 10819440 | OAKS MALL-GGPLP | SDS-12-1530 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1530 | |
| 10874845 | OAKS, IAN S. | Address on file | | | | | | | |
| 10842765 | OAKS, JACOB H. | Address on file | | | | | | | |
| 10860806 | OAKS, LEANNE M. | Address on file | | | | | | | |
| 10883565 | OAKVILLE HYDRO | 861 REDWOOD SQ | PO BOX 1900 | | | OAKVILLE | ON | L6J 5E4 | CANADA |
| 10855561 | Oakville, ON | Attn: City Attorney | 1225 Trafalgar Road | | | Oakville | ON | L6H 0H3 | Canada |
| 10818062 | OAKWOOD SHOPPING CENTER LLC | PO BOX 772844 | | | | CHICAGO | IL | 60677-2844 | |
| 10827205 | OASAY, BRYSON D. | Address on file | | | | | | | |
| 10866540 | OASAY, XIONCI L. | Address on file | | | | | | | |
| 10816107 | OASG HAZLET LLC | ONYX MANAGEMENT GROUP LLC | 900 ROUTE 9 NORTH | SUITE 400 | | WOODBRIDGE | NJ | 07095 | |
| 10827030 | OATES ENERGY INC | 14286 BEACH BLVD. SUITE 12 | | | | JACKSONVILLE | FL | 32250 | |
| 10888171 | OATES ENERGY INC | PO BOX 51268 | | | | JACKSONVILLE | FL | 32240 | |
| 10858946 | OATES, CAITLIN W. | Address on file | | | | | | | |
| 10847135 | OATES, JOSEPH E. | Address on file | | | | | | | |
| 10824677 | OATH AMERICAS INC RECEIVABLE | PO BOX 89-4147 | | | | LOA ANGELES | CA | 90189-4147 | |
| 10871873 | OATMAN, EVELYN I. | Address on file | | | | | | | |
| 10852495 | OBAID, MUSTAFA M. | Address on file | | | | | | | |
| 10858626 | OBANDO, CHRISTIAN | Address on file | | | | | | | |
| 10827006 | OBANDO, VICTOR H. | Address on file | | | | | | | |
| 10872779 | OBAS, MARKHUS D. | Address on file | | | | | | | |
| 10827938 | OBASUYI, ROCHELLE O. | Address on file | | | | | | | |
| 10878326 | OBEGI, DANIEL C. | Address on file | | | | | | | |
| 10887262 | OBERDIER, MAREESA R. | Address on file | | | | | | | |
| 10876230 | OBERDORF, HUNTER M. | Address on file | | | | | | | |
| 10836994 | OBERHOLZER, MATT | Address on file | | | | | | | |
| 10844240 | OBERKFELL, LAUREN E. | Address on file | | | | | | | |
| 10850186 | OBERMEIER, BAILEY E. | Address on file | | | | | | | |
| 10945147 | OBERSTEIN PROPERTIES | OC GROUP LC | 201 SOUTH CLINTON STREET | SUITE 300 | | IOWA CITY | IA | 52240 | |
| 10833799 | OBERT, RONALD D. | Address on file | | | | | | | |
| 10813190 | OBESITY RESEARCH INSTITUTE LLC DBA LIPOZENE | PO BOX 235467 | | | | ENCINITAS | CA | 92023 | |
| 10854920 | OBEY, DUANE T. | Address on file | | | | | | | |
| 10834322 | OBEY, MARK L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 646 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10818385 | OBI ASSET HOLDING CO LLC | ATTN: MS KERI KIRRANE | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10854919 | OBI, ADAOBI C. | Address on file | | | | | | | |
| 10869075 | OBIAKU, CHUKWUEBUNIE N. | Address on file | | | | | | | |
| 10873609 | OBIE, DONTAE C. | Address on file | | | | | | | |
| 10874666 | OBIN, RYAN W. | Address on file | | | | | | | |
| 10875839 | OBRADOVITZ, TYLER J. | Address on file | | | | | | | |
| 10838401 | OBREGON, CHRISTIAN A. | Address on file | | | | | | | |
| 10854311 | OBREGON, DARIEN | Address on file | | | | | | | |
| 10827561 | OBREZA, SUSAN | Address on file | | | | | | | |
| 10867101 | OBRIEN, LINDA M. | Address on file | | | | | | | |
| 10881148 | O'BRIEN, MICHAEL D. | Address on file | | | | | | | |
| 10884984 | O'BRIEN, THOMAS P. | Address on file | | | | | | | |
| 10813336 | OC TANNER | 1930 S STATE STREET | | | | SALT LAKE CITY | UT | 84115 | |
| 10862170 | OCA, LEX A. | Address on file | | | | | | | |
| 10887089 | OCALLAHAN, WILLIAM J. | Address on file | | | | | | | |
| 10822352 | OCAMPO, ARIEL D. | Address on file | | | | | | | |
| 10833539 | OCAMPO, JONATHAN | Address on file | | | | | | | |
| 10853436 | OCAMPO, LAURA M. | Address on file | | | | | | | |
| 10869111 | OCAMPO, MARIA SOCORR S. | Address on file | | | | | | | |
| 10865497 | OCASIO, ALICIA M. | Address on file | | | | | | | |
| 10836190 | OCASIO, ANDREA P. | Address on file | | | | | | | |
| 10859975 | OCASIO, BRIAN A. | Address on file | | | | | | | |
| 10864546 | OCASIO, GABRIEL S. | Address on file | | | | | | | |
| 10885352 | OCASIO, SEBASTIAN | Address on file | | | | | | | |
| 10831703 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 10889804 | OCCUPATIONAL TAX ADMINISTRATOR CITY OF HAZARD | PO BOX 420 | | | | HAZARD | KY | 41702-0420 | |
| 10815259 | OCEAN BLUE LLC | 6501 CONGRESS AVE | | | | BOCA RATON | FL | 33487 | |
| 10821146 | Ocean County, NJ | Attn: Consumer Protection Division | 1027 Hooper Avenue | Building 2 | | Toms River | NJ | 08754-2191 | |
| 10867930 | OCEANFIRST BANK | 975 HOOPER AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 10880287 | OCENADA, MARIA ELENA M. | Address on file | | | | | | | |
| 10876017 | OCENADA, MARY ANN M. | Address on file | | | | | | | |
| 10837349 | OCHALL, RYAN J. | Address on file | | | | | | | |
| 10840360 | OCHANDA, EDWIN O. | Address on file | | | | | | | |
| 10833093 | OCHELLO, TYLER A. | Address on file | | | | | | | |
| 10862802 | OCHOA NAPOLES, ELOY F. | Address on file | | | | | | | |
| 10838400 | OCHOA REYES, KAREN M. | Address on file | | | | | | | |
| 10831449 | OCHOA, ALBERTO | Address on file | | | | | | | |
| 10861676 | OCHOA, BRIANNA | Address on file | | | | | | | |
| 10826697 | OCHOA, CRISTINA I. | Address on file | | | | | | | |
| 10873608 | OCHOA, EDDIE J. | Address on file | | | | | | | |
| 10874665 | OCHOA, ISMAEL | Address on file | | | | | | | |
| 10823244 | OCHOA, KIMBERLY | Address on file | | | | | | | |
| 10847878 | OCHOA, MARIO J. | Address on file | | | | | | | |
| 10821379 | OCHOA, MICHAEL G. | Address on file | | | | | | | |
| 10879651 | OCHOA, NATALIE | Address on file | | | | | | | |
| 10874844 | OCHOA, OSCAR | Address on file | | | | | | | |
| 10832689 | OCHOA, RICHELLE E. | Address on file | | | | | | | |
| 10852494 | OCHOA, VALERIA E. | Address on file | | | | | | | |
| 10855999 | OCHRYMOWICZ, MICHAEL A. | Address on file | | | | | | | |
| 10876824 | OCHSNER, PAMELA K. | Address on file | | | | | | | |
| 10819355 | OCOE LLC | 1100 FIFTH AVENUE SOUTH | SUITE 409 | | | NAPLES | FL | 34102 | |
| 10831728 | OCONEE COUNTY CODE ENFORCEMENT | OCCUPATION TAX DIVISION | 22A NORTH MAIN STEET | | | WATKINSVILLE | GA | 30677 | |
| 10831726 | OCONEE COUNTY CODE ENFORCEMENT | OCCUPATION TAX DIVISION | 22A NORTH MAIN STEET | PO BOX 145 | | WATKINSVILLE | GA | 30677 | |
| 10831733 | OCONEE COUNTY WATER RESOURCES | 1291 GREENSBORO HIGHWAY | | | | WATKINSVILLE | GA | 30677 | |
| 10890348 | OCONEE COUNTY WATER RESOURCES | PO BOX 88 | | | | WATKINSVILLE | GA | 30677 | |
| 10849828 | O'CONNELL, ABIGAIL G. | Address on file | | | | | | | |
| 10850185 | OCONNELL, CAMERON C. | Address on file | | | | | | | |
| 10880788 | OCONNELL, KENNETH C. | Address on file | | | | | | | |
| 10846209 | OCONNELL, RYAN P. | Address on file | | | | | | | |
| 10829841 | OCONNELL, ZACHARY S. | Address on file | | | | | | | |
| 10946880 | O'CONNOR CAPITAL PARTNERS | POLLY PECK | 535 MADISON AVENUE | 6TH FLOOR | | NEW YORK | NY | 10022 | |
| 10837878 | OCONNOR PARSONS LANE & NOBLE LLC | 435 EAST BROAD STREET | | | | WESTFIELD | NJ | 07090 | |
| 10858945 | OCONNOR, AARON J. | Address on file | | | | | | | |
| 10831519 | O'CONNOR, ALEX | Address on file | | | | | | | |
| 10856653 | O'CONNOR, BRENDAN J. | Address on file | | | | | | | |
| 10869687 | O'CONNOR, CAMERON J. | Address on file | | | | | | | |
| 10876231 | O'CONNOR, DALTON J. | Address on file | | | | | | | |
| 10869686 | O'CONNOR, DELANEY M. | Address on file | | | | | | | |
| 10885351 | OCONNOR, GAVIN M. | Address on file | | | | | | | |
| 10851564 | OCONNOR, HANLON C. | Address on file | | | | | | | |
| 10872432 | OCONNOR, JENNA R. | Address on file | | | | | | | |
| 10832055 | OCONNOR, KATHERINE E. | Address on file | | | | | | | |
| 10875681 | O'CONNOR, NICHOLAS R. | Address on file | | | | | | | |
| 10871875 | O'CONNOR, RYAN C. | Address on file | | | | | | | |
| 10853437 | O'CONNOR, SUE L. | Address on file | | | | | | | |
| 10844497 | OCONOMOWOC UTILITIES | 808 S WORTHINGTON ST | | | | OCONOMOWOC | WI | 53066 | |
| 10874133 | OCTAVIA LINDSEY | Address on file | | | | | | | |
| 10824947 | OCTAVIA LINSEY | Address on file | | | | | | | |
| 10819103 | OCW RETAIL ROCHESTER LLC | PO BOX 392323 | | | | PITTSBURGH | PA | 15251-9323 | |
| 10818540 | OCW RETAIL-CANTON LLC | PO BOX 392331 | | | | PITTSBURGH | PA | 15251-9331 | |
| 10837467 | ODA, ANDREW F. | Address on file | | | | | | | |
| 10839161 | O'DANIEL, FALLON L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867100 | ODAY, MICHAEL B. | Address on file | | | | | | | |
| 10867415 | ODDIE, AARON J. | Address on file | | | | | | | |
| 10842212 | O'DEA, BRIAN J. | Address on file | | | | | | | |
| 10847134 | ODEH, GHADEER N. | Address on file | | | | | | | |
| 10855267 | ODEH, MOHAMAD | Address on file | | | | | | | |
| 10825819 | O'DELL, DEREK J. | Address on file | | | | | | | |
| 10836717 | O'DELL, DEXTER C. | Address on file | | | | | | | |
| 10845041 | O'DELL, VIRGINIA M. | Address on file | | | | | | | |
| 10836189 | ODELL, ZACHARY R. | Address on file | | | | | | | |
| 10849086 | ODEN, ECEM | Address on file | | | | | | | |
| 10846208 | ODHIAMBO, SETE L. | Address on file | | | | | | | |
| 10942575 | ODILA ANTONIA BAEZ MEDINA, PRESIDENT OF THE BOARD AND | CEOJUAN RAMIREZ BAEZ, MEMBER OF THE BOARD AND CFO | Listo Valois # 927 y Carreteros del Chaco | | | ASUNCION | | | PARAGUAY |
| 10882360 | ODISHAW, MARK D. | Address on file | | | | | | | |
| 10834262 | ODOGWU, CHINYE | Address on file | | | | | | | |
| 10881695 | O'DOHERTY, ERIC J. | Address on file | | | | | | | |
| 10854310 | ODOM, DARIUS D. | Address on file | | | | | | | |
| 10885770 | ODOM, MELANIE M. | Address on file | | | | | | | |
| 10837171 | ODOM, OLIVIA G. | Address on file | | | | | | | |
| 10860805 | ODOM, RONALD D. | Address on file | | | | | | | |
| 10888241 | ODOM, SHERRI L. | Address on file | | | | | | | |
| 10871874 | O'DONNELL, BEN R. | Address on file | | | | | | | |
| 10850187 | O'DONNELL, HUNTER J. | Address on file | | | | | | | |
| 10880549 | ODONNELL, JENNIFER E. | Address on file | | | | | | | |
| 10856128 | O'DONNELL, KATHLEEN M. | Address on file | | | | | | | |
| 10857184 | O'DONNELL, KEVIN J. | Address on file | | | | | | | |
| 10870951 | O'DONNELL, MARY E. | Address on file | | | | | | | |
| 10838695 | ODONNELL, MICHAEL D. | Address on file | | | | | | | |
| 10849827 | ODONNELL, NICHOLAS T. | Address on file | | | | | | | |
| 10844697 | ODONNELL, ROBERT L. | Address on file | | | | | | | |
| 10871872 | ODONNELL, SEAN M. | Address on file | | | | | | | |
| 10876229 | ODONNELL, THOMAS J. | Address on file | | | | | | | |
| 10875296 | O'DONOGHUE, KATHLEEN M. | Address on file | | | | | | | |
| 10889799 | ODP | 55 LAKE AVE | | | | NORTH WORCESTER | MA | 01655 | |
| 10883868 | ODP | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290 | |
| 10880950 | ODUCAYEN, ANDREW J. | Address on file | | | | | | | |
| 10824420 | ODUFUWA, ABIODUN S. | Address on file | | | | | | | |
| 10856652 | ODUNLAMI, CHARLES T. | Address on file | | | | | | | |
| 10856480 | ODUYALE, OLUWASEYI M. | Address on file | | | | | | | |
| 10843939 | OEKERMAN, NIKOLAUS D. | Address on file | | | | | | | |
| 10852051 | OELKE, COURTNEY S. | Address on file | | | | | | | |
| 10824544 | OELKE, KIRSTEN T. | Address on file | | | | | | | |
| 10842764 | OELKERS, AMBER | Address on file | | | | | | | |
| 10863771 | OELSCHLAGER, DENISE | Address on file | | | | | | | |
| 10859974 | OERKFITZ, ZOE R. | Address on file | | | | | | | |
| 10867414 | OEST, PARKER R. | Address on file | | | | | | | |
| 10875394 | OESTERLEIN, GERHARD S. | Address on file | | | | | | | |
| 10870211 | OETTINGER, JAMES R. | Address on file | | | | | | | |
| 10843662 | OFAIRE SMITH, JOSHUA A. | Address on file | | | | | | | |
| 10871871 | OFEANY, ZAKRIA S. | Address on file | | | | | | | |
| 11065465 | Office Depot | Attn: Bankruptcy Processing | 6600 N Military Trail | | | Boca Raton | FL | 33496 | |
| 10822740 | OFFICE OF MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| 10875074 | OFFICE OF THE EXOFFICIO CONSTABLE | 301 E CLARK AVE | SUITE 100 | | | LAS VEGAS | NV | 89101 | |
| 10888688 | OFFICE OF THE TEXAS STATE CHEMIST | PO BOX 3160 | | | | COLLEGE STATION | TX | 77840-3160 | |
| 10824585 | OFFICE, DARION X. | Address on file | | | | | | | |
| 10836188 | OFFORD, RAGINA R. | Address on file | | | | | | | |
| 10876529 | OFSANKO, MICHAEL T. | Address on file | | | | | | | |
| 10859973 | OGAMBA, EDDIE C. | Address on file | | | | | | | |
| 10824710 | OGANDO, CESAR R. | Address on file | | | | | | | |
| 10826886 | OGAS, VICTORIA E. | Address on file | | | | | | | |
| 10878721 | OGAZ, BRANDON A. | Address on file | | | | | | | |
| 10874271 | OGAZ, RUBEN I. | Address on file | | | | | | | |
| 10851563 | OGBUEHI, VICTOR N. | Address on file | | | | | | | |
| 10874144 | OGDEN CITY CORP | BUSINESS LICENSE | 2549 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| 10814859 | OGDEN COMMONS LLC | 1572 N WOODLAND PK DR #505 | | | | LAYTON | UT | 84041 | |
| 10872778 | OGDEN, CARTER P. | Address on file | | | | | | | |
| 10846207 | OGDEN, CHEYANN G. | Address on file | | | | | | | |
| 10874664 | OGDEN, DAN T. | Address on file | | | | | | | |
| 10837170 | OGDEN, KENYA D. | Address on file | | | | | | | |
| 10823093 | OGDEN, MICHAEL J. | Address on file | | | | | | | |
| 10875046 | OGE | 321 NORTH HARVEY | PO BOX 321 | | | OKLAHOMA CITY | OK | 73102 | |
| 10888661 | OGE | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124 | |
| 10842763 | OGE, IZABEL A. | Address on file | | | | | | | |
| 10815308 | OGG SALEM CENTER LLC | SALEM CENTER | PO BOX 51685 | | | LOS ANGELES | CA | 90051-5985 | |
| 10879932 | OGG, RYAN P. | Address on file | | | | | | | |
| 10829111 | OGIE, ANDREW I. | Address on file | | | | | | | |
| 10864545 | OGILVIE, TREVOR R. | Address on file | | | | | | | |
| 10827299 | OGLE, CHANCE D. | Address on file | | | | | | | |
| 10867413 | OGLE, PEYTON H. | Address on file | | | | | | | |
| 10870948 | OGLESBY, KELLIE P. | Address on file | | | | | | | |
| 10871494 | OGLESBY, RHONDA L. | Address on file | | | | | | | |
| 10832128 | OGLESBY, VERONICA I. | Address on file | | | | | | | |
| 10818075 | OGLETHORPE MALL | SDS-12-1640 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1640 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 648 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864544 | OGOMORI, CLAIRE X. | Address on file | | | | | | | |
| 10864543 | OGRADY, RACHAEL M. | Address on file | | | | | | | |
| 10826304 | OGUNLADE, CATHERINE A. | Address on file | | | | | | | |
| 10877552 | OGUNLEYE, PHILLIP | Address on file | | | | | | | |
| 10870947 | OGUNLEYE, SIMON A. | Address on file | | | | | | | |
| 10829640 | OGUNMUYIWA, COURTNEY P. | Address on file | | | | | | | |
| 10833854 | OGURA, JASON T. | Address on file | | | | | | | |
| 10834445 | OH, YONG H. | Address on file | | | | | | | |
| 10824106 | OH, YOUNG W. | Address on file | | | | | | | |
| 10888506 | OHANES, BRYAN | Address on file | | | | | | | |
| 10852493 | OHANIS, JEREMY B. | Address on file | | | | | | | |
| 10865218 | O'HARA, D'ARCY D. | Address on file | | | | | | | |
| 10870950 | O'HARA, KRISTEN P. | Address on file | | | | | | | |
| 10878024 | OHARA, MATTHEW J. | Address on file | | | | | | | |
| 10885350 | OHARA, SHELBIE N. | Address on file | | | | | | | |
| 10852492 | OHARE, PADRAIC R. | Address on file | | | | | | | |
| 10867102 | O'HEARN, KEAT P. | Address on file | | | | | | | |
| 10847133 | OHENE, JANEIL K. | Address on file | | | | | | | |
| 10855792 | OHIO CO PUBL SERVICE DISTRICT | 5383 NATIONAL ROAD | | | | TRIADELPHIA | WV | 26059-0216 | |
| 10889847 | OHIO CO PUBL SERVICE DISTRICT | PO BOX 216 | | | | TRIADELPHIA | WV | 26059 | |
| 10825087 | OHIO DEPARTMENT OF AGRICULTURE | GRAIN FEED AND SEED SECTION | 8995 EAST MAIN STREET | BUILDING 23 | | REYNOLDSBURG | OH | 43068 | |
| 10825084 | OHIO DEPARTMENT OF AGRICULTURE | GRAIN FEED AND SEED SECTION | 8995 EAST MAIN STREET | | | REYNOLDSBURG | OH | 43068 | |
| 10825115 | OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215-6108 | |
| 10820300 | OHIO DEPARTMENT OF COMMERCE | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 77 S HIGH ST | 23RD FLOOR | | COLUMBUS | OH | 43215 | |
| 10883873 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | PO BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | |
| 10849031 | OHIO EDISON | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 10889753 | OHIO EDISON | PO BOX 3637 | | | | AKRON | OH | 44309 | |
| 10883783 | OHIO GAS CO | 200 W HIGH ST. | | | | BRYAN | OH | 43506-0528 | |
| 10890311 | OHIO GAS CO | PO BOX 528 | | | | BRYAN | OH | 43506 | |
| 10815317 | OHIO RIVER PLAZA DIVERSIFIED I FUND LLC | C/O COLLIERS INTERNATIONAL | PO BOX 1813000 | DEPARTMENT 8502-50 | | FAIRFIELD | OH | 45018-1300 | |
| 10859673 | OHIO SAVINGS BANK | 1801 E. 9TH STREET | SUITE 200 | | | CLEVELAND | OH | 44114 | |
| 10887016 | OHIO TREASURER OF STATE | PO BOX 16560 | | | | COLUMBUS | OH | 43216-6560 | |
| 10862532 | OHIO TURNPIKE COMMISSION | 2 PROSPECT STREET | | | | BEREA | OH | 44017 | |
| 10815979 | OHIO VALLEY MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10834394 | OHL, KYLE M. | Address on file | | | | | | | |
| 10833349 | OHLER, JEFFREY A. | Address on file | | | | | | | |
| 10845390 | OHLMANN, JUSTIN T. | Address on file | | | | | | | |
| 10845389 | OHLMS, CHADWICK P. | Address on file | | | | | | | |
| 10854309 | OHMART, CODY J. | Address on file | | | | | | | |
| 10834363 | OHRMAN, SUSAN | Address on file | | | | | | | |
| 10890293 | OILS OF ALOHA | PO BOX 252 | | | | KUNIA | HI | 96759 | |
| 10839547 | OISHEE, NAWSHIN A. | Address on file | | | | | | | |
| 10852491 | OJALA, BREANNA C. | Address on file | | | | | | | |
| 10876038 | OJEDA RENTER, GERMAN | Address on file | | | | | | | |
| 10883792 | OJEDA, JUAN | Address on file | | | | | | | |
| 10831808 | OJEDA-ARECHIGA, MAGNOLIA | Address on file | | | | | | | |
| 10871870 | OJERT, MAXWELL J. | Address on file | | | | | | | |
| 10848238 | OKADA, TYLER R. | Address on file | | | | | | | |
| 10874766 | OKAFOR, EJIKE | Address on file | | | | | | | |
| 10841495 | OKAFOR, JASON A. | Address on file | | | | | | | |
| 10882524 | OKAI, PHYLLIS A. | Address on file | | | | | | | |
| 10820791 | Okaloosa County, FL | Attn: Consumer Protection Division | 302 N. Wilson St. - Suite 302 | | | Crestview | FL | 32536 | |
| 10835972 | OKASHA, MOHAMED S. | Address on file | | | | | | | |
| 10875257 | OKEEFE SNOW, PATRICIA L. | Address on file | | | | | | | |
| 10871869 | OKEEFE, CONNOR J. | Address on file | | | | | | | |
| 10850776 | OKEEFE, MICHELLE M. | Address on file | | | | | | | |
| 10848197 | OKEIFFE, LENNOX | Address on file | | | | | | | |
| 10822055 | OKEKE, CHUKWUNONYE J. | Address on file | | | | | | | |
| 10884983 | O'KELLEY, KADIN C. | Address on file | | | | | | | |
| 10870726 | OKEMAYSIM, TARA A. | Address on file | | | | | | | |
| 10869685 | OKERSTROM, HANNAH S. | Address on file | | | | | | | |
| 10842549 | OKHOVAT, DANIEL | Address on file | | | | | | | |
| 10882523 | OKIHARA, ALAN R. | Address on file | | | | | | | |
| 10820839 | Oklahoma County, OK | Attn: Consumer Protection Division | Oklahoma Attorney General's Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| 10849155 | OKLAHOMA DEPARTMENT OF AGRICULTURE | CONSUMER PROTECTION | PO BOX 528804 | | | OKLAHOMA CITY | OK | 73152-8804 | |
| 10849158 | OKLAHOMA DEPARTMENT OF AGRICULTURE | CONSUMER PROTECTION | PO BOX 528804 | | | OKLAHOMA CITY | OK | 73152-8804 | |
| 10819918 | OKLAHOMA DEPARTMENT OF LABOR | ATTN: MELISSA MCLAWHORN HOUSTON, COMMISSIONER | 3017 N STILES AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73105-5212 | |
| 10884389 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | P.O. BOX 401 | | | OKLAHOMA CITY | OK | 73101-0401 | |
| 10884571 | OKLAHOMA NATURAL GAS | PO BOX 219296 | | | | KANSAS CITY | MO | 64121 | |
| 10821466 | OKLAHOMA OFFICE OF STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY DIV | 2300 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| 10883963 | OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | | | | OKLAHOMA CITY | OK | 73126-8815 | |
| 10838163 | OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| 10887013 | OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 | |
| 10824217 | OKLAHOMA TAX COMMISSION | TAXPAYER ASSISTANCE DIVISION | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| 10820860 | Oklahoma County, OK | Attn: Consumer Protection Division | Oklahoma Attorney General's Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| 10852490 | OKOJIE, NATHAN O. | Address on file | | | | | | | |
| 10866539 | OKOLO, GINIKA A. | Address on file | | | | | | | |
| 10874663 | OKORO, LESLIE | Address on file | | | | | | | |
| 10877551 | OKOSA, AMAECHI J. | Address on file | | | | | | | |
| 10855266 | OKPA, KELECH | Address on file | | | | | | | |
| 10874018 | OKULA, NICHOLAS | Address on file | | | | | | | |
| 10845388 | OKUNATO, SAMUEL O. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843628 | OLA ODEDINA, ADEGBOYEGA | Address on file | | | | | | | |
| 10878325 | OLADELE, PIANKHY | Address on file | | | | | | | |
| 10822907 | OLAGUNDOYE, DAMILOLA | Address on file | | | | | | | |
| 10829110 | OLAJIGA, DANIEL | Address on file | | | | | | | |
| 10838150 | OLAKANMI, OLUWATOYIN A. | Address on file | | | | | | | |
| 10868421 | OLAN, RICHARD | Address on file | | | | | | | |
| 10839160 | OLANDER, HEATHER A. | Address on file | | | | | | | |
| 10885769 | OLANDER, RYAN H. | Address on file | | | | | | | |
| 10866538 | OLANDEZ, JOSE J. | Address on file | | | | | | | |
| 10862541 | OLAROTIMI, OLUWASEUN O. | Address on file | | | | | | | |
| 10818520 | OLATHE STATION NORTH LLC | C/O THE RH JOHNSON COMPANY | 4520 MADISON AVE | SUITE 300 | | KANSAS CITY | MO | 64111 | |
| 10826253 | OLATUNBOSUN, SHADRACK O. | Address on file | | | | | | | |
| 10844698 | O'LAUGHLIN, KYLE S. | Address on file | | | | | | | |
| 10838399 | OLAVARRIA, BRANDON T. | Address on file | | | | | | | |
| 10871868 | OLAVARRIA, JOSHUA | Address on file | | | | | | | |
| 10816279 | OLD 875 LLC & NEW 875 LLC | PO BOX 304 | DEPT 6000 | | | EMERSON | NJ | 07630 | |
| 10822863 | OLD BRIDGE HEALTH DEPT | ATTN: MARY - RECREATION OFFICE | 1 OLD BRIDGE PLAZA | | | OLD BRIDGE | NJ | 08857 | |
| 10819025 | OLD BRIDGE HOLDINGS LLC | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A | SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 10880101 | OLD BRIDGE MUNICIPAL UTIL AUTH | 71 BOULEVARD W | | | | CLIFFWOOD BEACH | NJ | 07735 | |
| 10888719 | OLD BRIDGE MUNICIPAL UTIL AUTH | PO BOX 1006 | | | | LAURENCE HARB | NJ | 08879 | |
| 10824170 | OLD BRIDGE RETAIL INVEST LLC | RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102 | |
| 10813475 | OLD BRIDGE RETAIL INVESTMENTS LLC | RAPPAPORT MGMNT COMPANY | 8405 GREENSBORO DR | SUITE 830 | | MCLEAN | VA | 22102-5118 | |
| 10818737 | OLD CAPITOL TOWN CENTER | 201 SOUTH CLINTON STREET | SUITE 300 | | | IOWA CITY | IA | 52240 | |
| 10816882 | OLD CUTLER PLAZA LLC | C/O HORIZON PROPERTIES | 18610 NW 87TH AVENUE | SUITE 204 | | HIALEAH | FL | 33015 | |
| 10883974 | OLD DOMINION FREIGHT LINE INC | PO BOX 198475 | | | | ATLANTA | GA | 30384-8475 | |
| 10942513 | Old Metairie Village | 701 METAIRIE RD. | | | | METAIRIE | LA | 70005 | |
| 10818416 | OLD METAIRIE VILLAGE LP | C/O STIRLING PROPERTIES INC | 109 NORTHPAKR BLVD | SUITE 300 | | COVINGTON | LA | 70433 | |
| 10885660 | OLD NATIONAL BANK | 1 MAIN STREET | | | | EVANSVILLE | IN | 47708 | |
| 11073550 | OLD NATIONAL BANK | P.O. BOX 718 | | | | EVANSVILLE | IN | 47705 | |
| 10817632 | OLD ORCHARD URBAN LIMITED PARTNERSHIP | PO BOX 743657 | | | | LOS ANGELES | CA | 90074 | |
| 10826249 | OLD TOWN DVLPMT ASSOC LLC | MID AMERICA ASSET MGMT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 10823182 | OLDAY, ANDREW M. | Address on file | | | | | | | |
| 10850775 | OLDENBURG, EMILY N. | Address on file | | | | | | | |
| 10821706 | Oldham County, KY | Attn: Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| 10872777 | OLDHAM, JASON Q. | Address on file | | | | | | | |
| 10839782 | OLDHAM, SPENCER W. | Address on file | | | | | | | |
| 10829109 | OLDIA, KATIE M. | Address on file | | | | | | | |
| 10861466 | OLDS, ERICA K. | Address on file | | | | | | | |
| 10833538 | OLDT, MICHAEL J. | Address on file | | | | | | | |
| 10840638 | OLDUMS, ISAIAH A. | Address on file | | | | | | | |
| 10886994 | OLEA CANELA, CRYSTAL R. | Address on file | | | | | | | |
| 10866537 | OLEARY, KEVIN F. | Address on file | | | | | | | |
| 10866035 | OLEARY, PAMELA A. | Address on file | | | | | | | |
| 10842588 | OLEARY, PAUL J. | Address on file | | | | | | | |
| 10856651 | OLECHOWSKI, JACOB D. | Address on file | | | | | | | |
| 10885349 | OLEKSY, ROBERT P. | Address on file | | | | | | | |
| 10868046 | OLENIK, JOANNE | Address on file | | | | | | | |
| 10845387 | OLER, SCHNNIDER E. | Address on file | | | | | | | |
| 10833092 | OLESON, ANGELA S. | Address on file | | | | | | | |
| 10859568 | OLESON, PARKER R. | Address on file | | | | | | | |
| 10868045 | OLGUIN, DANIEL | Address on file | | | | | | | |
| 10858944 | OLGUIN, EDWARD P. | Address on file | | | | | | | |
| 10851562 | OLGUIN, MICHAEL N. | Address on file | | | | | | | |
| 10873607 | OLGUN, AHMET Y. | Address on file | | | | | | | |
| 10841494 | OLIN, MERRICK T. | Address on file | | | | | | | |
| 10878988 | OLIN, THOMAS S. | Address on file | | | | | | | |
| 10852050 | OLINDE, HEATHER N. | Address on file | | | | | | | |
| 10846206 | OLINDE, PARKER R. | Address on file | | | | | | | |
| 10879291 | OLINE, SUSAN L. | Address on file | | | | | | | |
| 10872776 | OLINGER, ZACH J. | Address on file | | | | | | | |
| 10832956 | OLISOFF, JACOB W. | Address on file | | | | | | | |
| 10874017 | OLIVA, ABRAN L. | Address on file | | | | | | | |
| 10843081 | OLIVA, ISAIAH | Address on file | | | | | | | |
| 10876823 | OLIVA, JONATHAN J. | Address on file | | | | | | | |
| 10835509 | OLIVAR, SAMANTHA O. | Address on file | | | | | | | |
| 10838290 | OLIVARES, CHRISTIAN O. | Address on file | | | | | | | |
| 10867412 | OLIVARES, DAVID | Address on file | | | | | | | |
| 10864542 | OLIVARES, JACOB A. | Address on file | | | | | | | |
| 10874065 | OLIVARES, JAMES | Address on file | | | | | | | |
| 10883031 | OLIVARES, JESSE | Address on file | | | | | | | |
| 10821329 | OLIVARES, JHAELYN M. | Address on file | | | | | | | |
| 10860483 | OLIVARES, MANUEL | Address on file | | | | | | | |
| 10853435 | OLIVARES, SERGIO | Address on file | | | | | | | |
| 10857958 | OLIVARES, YAREN A. | Address on file | | | | | | | |
| 10859567 | OLIVAREZ, JOSE A. | Address on file | | | | | | | |
| 10876822 | OLIVAREZ, OSCAR A. | Address on file | | | | | | | |
| 10831780 | OLIVAS GONZALEZ, JORGE L. | Address on file | | | | | | | |
| 10868675 | OLIVAS, JOSE | Address on file | | | | | | | |
| 10845851 | OLIVAS, JUAQUIN R. | Address on file | | | | | | | |
| 10842210 | OLIVAS, LUKE A. | Address on file | | | | | | | |
| 10860433 | OLIVAS, OSCAR A. | Address on file | | | | | | | |
| 10874843 | OLIVAS, TODD | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845850 | OLIVAS, WILLIAM G. | Address on file | | | | | | | |
| 10831448 | OLIVE, NOAH L. | Address on file | | | | | | | |
| 10838922 | OLIVEIRA, GABRIEL S. | Address on file | | | | | | | |
| 10875838 | OLIVEIRA, GUSTAVO H. | Address on file | | | | | | | |
| 10088921 | OLIVEIRA, JHONATHAN M. | Address on file | | | | | | | |
| 10863224 | OLIVEIRA, STEPHEN N. | Address on file | | | | | | | |
| 10826696 | OLIVEIRA, URIAS M. | Address on file | | | | | | | |
| 10842587 | OLIVEIRA, VITOR | Address on file | | | | | | | |
| 10870210 | OLIVEIRA, WALBER A. | Address on file | | | | | | | |
| 10865104 | OLIVENCIA, EMMA A. | Address on file | | | | | | | |
| 10818102 | OLIVER SIT S&F INVESTMENT COMPANY LLC | PO BOX 6853 | | | | MORAGE | CA | 94570-6853 | |
| 10867411 | OLIVER, ALEX R. | Address on file | | | | | | | |
| 10088012 | OLIVER, BETTY A. | Address on file | | | | | | | |
| 10847579 | OLIVER, DEVIN S. | Address on file | | | | | | | |
| 10851561 | OLIVER, JESSICA R. | Address on file | | | | | | | |
| 10825668 | OLIVER, JOSEPH S. | Address on file | | | | | | | |
| 10881390 | OLIVER, JUANITA L. | Address on file | | | | | | | |
| 10840637 | OLIVER, JULIAN M. | Address on file | | | | | | | |
| 10853434 | OLIVER, KAILA M. | Address on file | | | | | | | |
| 10835027 | OLIVER, MACKENZIE P. | Address on file | | | | | | | |
| 10880949 | OLIVER, NICHOLAS A. | Address on file | | | | | | | |
| 10845386 | OLIVER, NICOLAS J. | Address on file | | | | | | | |
| 10840270 | OLIVER, REBECCA S. | Address on file | | | | | | | |
| 10846205 | OLIVER, TRAVIS W. | Address on file | | | | | | | |
| 10882293 | OLIVER, TREVOR K. | Address on file | | | | | | | |
| 10867410 | OLIVER, VANESSA | Address on file | | | | | | | |
| 10832688 | OLIVER, VINCENT M. | Address on file | | | | | | | |
| 10835678 | OLIVERA, ANDRES E. | Address on file | | | | | | | |
| 10853433 | OLIVERA, MATTHEW | Address on file | | | | | | | |
| 10872431 | OLIVERA, PETER J. | Address on file | | | | | | | |
| 10850440 | OLIVERIO, NATALIE M. | Address on file | | | | | | | |
| 10838221 | OLIVERIO, NATHANIEL A. | Address on file | | | | | | | |
| 10857183 | OLIVIA, GILLIGAN R. | Address on file | | | | | | | |
| 10840636 | OLIVIERI, ANTHONY | Address on file | | | | | | | |
| 10870946 | OLIVIERI, KEONI M. | Address on file | | | | | | | |
| 10865496 | OLIVIERY, ELYEZER | Address on file | | | | | | | |
| 10836187 | OLIVO, DENISSE E. | Address on file | | | | | | | |
| 10868044 | OLIVO, ERIC M. | Address on file | | | | | | | |
| 10882522 | OLIVO, GARRET A. | Address on file | | | | | | | |
| 10826051 | OLIVO, GENESIS | Address on file | | | | | | | |
| 10885348 | OLIVO, MATTHEW F. | Address on file | | | | | | | |
| 10832687 | OLIVO, NICHOLAS S. | Address on file | | | | | | | |
| 10827761 | OLIVO-PARODI, ANDREW M. | Address on file | | | | | | | |
| 10869180 | OLLENDIECK, CLAYTON W. | Address on file | | | | | | | |
| 10857182 | OLLIFF, CHEYENNE K. | Address on file | | | | | | | |
| 10878324 | OLLLA, BRETT C. | Address on file | | | | | | | |
| 10828106 | OLLSON, DEVANTE S. | Address on file | | | | | | | |
| 10814157 | OLLY PBC | 86 GRAHAM STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94129 | |
| 10841493 | OLMEDA, ANSEL M. | Address on file | | | | | | | |
| 10853432 | OLMEDA, MYLES L. | Address on file | | | | | | | |
| 10855593 | OLMEDO, TIM | Address on file | | | | | | | |
| 10832355 | OLMEDO, VICTORIA V. | Address on file | | | | | | | |
| 10867409 | OLMOS, CESAR A. | Address on file | | | | | | | |
| 10856210 | OLMOS, MARIA ISABEL R. | Address on file | | | | | | | |
| 10835677 | OLMOS, SAMANTHA M. | Address on file | | | | | | | |
| 10945837 | OLMSTEAD PROPERTIES, INC. | 299 BROADWAY LLC C/O OLMSTEAD PROPERTIES | 575 EIGHTH AVENUESUITE 2400 | | | NY | NY | 10018 | |
| 10880454 | OLMSTEAD, MARGARET D. | Address on file | | | | | | | |
| 10875837 | OLMSTEAD, PHYLLIS M. | Address on file | | | | | | | |
| 10820962 | Olmsted County, MN | Attn: Consumer Protection Division | 1700 N. Broadway, Suite 124 | | | Rochester | MN | 55906 | |
| 10854308 | OLNEY, DAVID R. | Address on file | | | | | | | |
| 10882521 | OLON, MICHAEL A. | Address on file | | | | | | | |
| 10830173 | OLOWOFELA, OLUSEGUN | Address on file | | | | | | | |
| 10839781 | OLOWOOKERE, ISAIAH | Address on file | | | | | | | |
| 10875836 | OLSCHANSKI, DAVID M. | Address on file | | | | | | | |
| 10879290 | OLSEN, ARNIE V. | Address on file | | | | | | | |
| 10885768 | OLSEN, CALVIN F. | Address on file | | | | | | | |
| 10886259 | OLSEN, CHRIS A. | Address on file | | | | | | | |
| 10836186 | OLSEN, DOUGLAS G. | Address on file | | | | | | | |
| 10833924 | OLSEN, DYLAN J. | Address on file | | | | | | | |
| 10874578 | OLSEN, HAILEE C. | Address on file | | | | | | | |
| 10831518 | OLSEN, HANS E. | Address on file | | | | | | | |
| 10859972 | OLSEN, JOSHUA W. | Address on file | | | | | | | |
| 10837659 | OLSEN, OLE M. | Address on file | | | | | | | |
| 10947791 | OLSHAN PROPERTIES | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | |
| 10841492 | OLSON, AUTUMN R. | Address on file | | | | | | | |
| 10878987 | OLSON, CARLY A. | Address on file | | | | | | | |
| 10868043 | OLSON, CODY R. | Address on file | | | | | | | |
| 10853976 | OLSON, COLLIN J. | Address on file | | | | | | | |
| 10848453 | OLSON, EMMA M. | Address on file | | | | | | | |
| 10865017 | OLSON, EZEKEAL L. | Address on file | | | | | | | |
| 10847132 | OLSON, ISAIAH E. | Address on file | | | | | | | |
| 10829108 | OLSON, JADYN M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 651 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10853431 | OLSON, JORDAN J. | Address on file | | | | | | | |
| 10854307 | OLSON, LUCAS C. | Address on file | | | | | | | |
| 10885767 | OLSON, MARCIA S. | Address on file | | | | | | | |
| 10852049 | OLSON, MARGARET S. | Address on file | | | | | | | |
| 10879455 | OLSON, MARK D. | Address on file | | | | | | | |
| 10846204 | OLSON, MELANIE A. | Address on file | | | | | | | |
| 10871867 | OLSON, MICHAEL J. | Address on file | | | | | | | |
| 10834718 | OLSON, MICHAEL-SHON D. | Address on file | | | | | | | |
| 10833091 | OLSON, MIRANDA L. | Address on file | | | | | | | |
| 10834393 | OLSON, RILEY | Address on file | | | | | | | |
| 10861465 | OLSON, ROSS C. | Address on file | | | | | | | |
| 10888412 | OLSON, SETH A. | Address on file | | | | | | | |
| 10847577 | OLSON, SIERRA D. | Address on file | | | | | | | |
| 10825818 | OLSON, SOPHIE D. | Address on file | | | | | | | |
| 10879454 | OLSON, TATE B. | Address on file | | | | | | | |
| 10858943 | OLSON, THERESA A. | Address on file | | | | | | | |
| 10871866 | OLSON, ZACHARY W. | Address on file | | | | | | | |
| 10848689 | OLSZEWSKI, DAN | Address on file | | | | | | | |
| 10849826 | OLSZEWSKI, LEONARD C. | Address on file | | | | | | | |
| 10829936 | OLUKUNLE, OLUBIYI I. | Address on file | | | | | | | |
| 10848802 | OLUTU, VICTOR | Address on file | | | | | | | |
| 10831239 | OLVERA, ANTHONY | Address on file | | | | | | | |
| 10822351 | OLVERA, DELIA E. | Address on file | | | | | | | |
| 10848237 | OLVERA, ERIC A. | Address on file | | | | | | | |
| 10825817 | OLVERA, JAYRO J. | Address on file | | | | | | | |
| 10881930 | OLVERA, MACKENZIE | Address on file | | | | | | | |
| 10847877 | OLVERA, PHILLIP | Address on file | | | | | | | |
| 10814812 | OLYMPIA LAND COMPANY LLC | C/O UNION REAL ESTATE | ONE OXFORD CENTER | 301 GRANT ST STE 1250 | | PITTSBURGH | PA | 15219-1629 | |
| 10818609 | OLYMPIAD PLAZA | WESTWOOD FINANCIAL CORP | 11440 SAN VINCENTE BLVD | SUITE 200 | | LOS ANGELES | CA | 90049 | |
| 10943082 | Olympian City | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10846750 | OLYMPIO, LAURE A. | Address on file | | | | | | | |
| 10816314 | OLYMPUS VENDING SERVICES | ATTN PAUL VINATIERI | 6117 RESEDA BLVD | UNIT M | | TARZANA | CA | 91335 | |
| 10819145 | OMADA NUTRITION | 905 MALLARD DRIVE | | | | GALLATIN | TN | 37066 | |
| 10946072 | OMAHA OUTLEST LLC | OMAHA OUTLETS LLC | 21209 NEBRASKA CROSSING DRIVE | | | GRETNAL | NE | 68028 | |
| 10818080 | OMAHA OUTLETS LLC | PO BOX 953969 | | | | ST LOUIS | MO | 63195-3969 | |
| 10818081 | OMAHA OUTLETS SPE LLC | PO BOX 8432 | | | | DES MOINES | IA | 50301 | |
| 10825154 | OMAHA PUBLIC POWER DIST | OMAHA PUBLIC POWER DISTRICT | 444 S. 16TH ST. MALL | | | OMAHA | NE | 68102-2247 | |
| 10888881 | OMAHA PUBLIC POWER DIST | PO BOX 3995 | | | | OMAHA | NE | 68103 | |
| 10841491 | OMAHEN, DYLAN F. | Address on file | | | | | | | |
| 10828334 | OMAHONY, ROBERT P. | Address on file | | | | | | | |
| 10830469 | OMALLEY, CHARLA A. | Address on file | | | | | | | |
| 10876083 | O'MALLEY, FINLEY J. | Address on file | | | | | | | |
| 10859971 | OMAR, FATIMAH Y. | Address on file | | | | | | | |
| 10886352 | OMAR, IDRIS E. | Address on file | | | | | | | |
| 10847576 | OMARI, ELIJAH H. | Address on file | | | | | | | |
| 10822353 | O'MEARA, SEAN R. | Address on file | | | | | | | |
| 10835971 | OMELOKOKO, JOACHIM | Address on file | | | | | | | |
| 10884384 | O'MELVENY & MYERS LLP | PO BOX 894436 | | | | LOS ANGELES | CA | 90189-4436 | |
| 10888530 | OMEN, NATE C. | Address on file | | | | | | | |
| 10870725 | OMEROVIC, ELDIN E. | Address on file | | | | | | | |
| 10827803 | OMILA, JESS VINCENT A. | Address on file | | | | | | | |
| 10819523 | OMNI PROMOTIONAL LLC | PO BOX 271710 | | | | LOUISVILLE | CO | 80027 | |
| 10819661 | OMNIACTIVE HEALTH TECHNOLOGIES INC | 67 EAST PARK PL | SUITE 500 | | | MORRISTOWN | NJ | 07960 | |
| 10818083 | OMNICOMM SYSTEMS | ATTN: RAMON PINO | 2101 W COMMERCIAL BLVD | SUITE 3500 | | FT LAUDERDALE | FL | 33309 | |
| 10945865 | OMNIFEROUS VENTURES LLC | BI JIANG LIU | OMNIFEROUS VENTURES LLC | C/O BI JIANG LIU | PO BOX 78273 | BATON ROUGE | LA | 70837 | |
| 10814621 | OMNIFEROUS VENTURES LLC | C/O BI JIANG LIU | PO BOX 78273 | | | BATON ROUGE | LA | 70837 | |
| 10854918 | OMOGE, JIDE M. | Address on file | | | | | | | |
| 10828333 | OMOTOSO, OLUWASEUN | Address on file | | | | | | | |
| 10848326 | OMOWUMI, JAMES | Address on file | | | | | | | |
| 10853206 | OMRERCAJIC, AMAR | Address on file | | | | | | | |
| 10888372 | ON MOTION MEDIA | PO BOX 13119 | | | | PITTSBURGH | PA | 15243 | |
| 10831633 | ON, JAMES J. | Address on file | | | | | | | |
| 10886111 | ONAGA, DRAKE S. | Address on file | | | | | | | |
| 10848801 | ONDA, ALEX M. | Address on file | | | | | | | |
| 10877550 | ONDANDE, DAVID J. | Address on file | | | | | | | |
| 10829010 | ONDRAS, EMILY A. | Address on file | | | | | | | |
| 10813251 | ONE BRANDS LLC | PO BOX 744687 | | | | ATLANTA | GA | 30384-4687 | |
| 10873376 | ONE ENERGY PLACE | ONE ENERGY PLACE | | | | PENSACOLA | FL | 32520 | |
| 10819059 | ONE IMAGING | 49 BENTLEY STREET | | | | MARKHAM | ON | L3R 3L1 | CANADA |
| 10816768 | ONE NASA LTD | C/O THE KIRK GROUP | PO BOX 1395 | | | LAKE CHARLES | LA | 70602-1395 | |
| 10947843 | ONE NASA LTD | STEVE KING | PO BOX 1395 | | | LAKE CHARLES | LA | 70602-1395 | |
| 10814805 | ONE PENN PLAZA LLC | C/O VORNADO OFFICE MGMT LLC | PO BOX 371486 | | | PITTSBURGH | PA | 15250-7486 | |
| 10815027 | ONE PLANET | 850 RIDGE AVENUE | | | | PITTSBURGH | PA | 15212 | |
| 10815660 | ONE PROPERTIES MANAGEMENT GP INC | 12420-104 AVENUE NW | #200 | | | EDMONTON | AB | T5N 3Z9 | CANADA |
| 10872775 | ONE, MITCHELL J. | Address on file | | | | | | | |
| 10867099 | ONEAL, AUSTIN T. | Address on file | | | | | | | |
| 10854306 | ONEAL, JASON L. | Address on file | | | | | | | |
| 10868042 | ONEAL, JUAN T. | Address on file | | | | | | | |
| 10873610 | O'NEAL, KANI E. | Address on file | | | | | | | |
| 10828757 | O'NEAL, MATTHEW J. | Address on file | | | | | | | |
| 10872433 | O'NEAL, ROBERT W. | Address on file | | | | | | | |
| 10854314 | O'NEAL, RYAN K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10861214 | O'NEAL, SETH R. | Address on file | | | | | | | |
| 11101939 | ONEIDA COUNTY, NY | ATTN: CONSUMER PROTECTION DIVISION | 800 PARK AVENUE | | | UTICA | NY | 13501 | |
| 10830943 | ONEIL, TREVOR J. | Address on file | | | | | | | |
| 10874169 | ONEIL, TROY J. | Address on file | | | | | | | |
| 10817483 | ONEILL & BORGESS | 250 MUNOZ RIVERA AVENUE | AMERICAN INT'L PLAZA | EIGTH FLOOR | | SAN JUAN | PR | 00918 | |
| 10836720 | O'NEILL, ALEX M. | Address on file | | | | | | | |
| 10859970 | ONEILL, DAVID M. | Address on file | | | | | | | |
| 10872774 | ONEILL, DAVID P. | Address on file | | | | | | | |
| 10890213 | ONEILL, JOHN D. | Address on file | | | | | | | |
| 10836719 | O'NEILL, ROAN P. | Address on file | | | | | | | |
| 10884982 | O'NEILL, THOMAS W. | Address on file | | | | | | | |
| 10850777 | O'NEILL, TIMOTHY P. | Address on file | | | | | | | |
| 10813187 | ONEKIND 25 LLC | 1645 PACIFIC AVE #5D | | | | SAN FRANCISCO | CA | 94109 | |
| 10875031 | ONEPOINT | 3380 TRICKUM RD. | BLD. 300-100 | | | WOODSTOCK | GA | 30188 | |
| 10889779 | ONEPOINT | PO BOX 1849 | | | | WOODSTOCK | GA | 30188 | |
| 10817523 | ONESTOP MJA HOLDINGS INC | PO BOX 843916 | | | | LOS ANGELES | CA | 90084-3916 | |
| 10890737 | ONI GLOBAL (MALAYSIA) SDN BHD | GNC MALAYSIA | No. 8, Jalan 6/91, Taman Shamelin Perkasa | Batu 3 1/2, Jalan Cheras,56100 Kuala Lumpur | Federal Territory of Kuala Lumpur | | | | |
| 10885226 | ONI GLOBAL PTE LTD | 65 Ubi Ave 1 | | | | | | 408939 | SINGAPORE |
| 10885225 | ONI GLOBAL PTE LTD | GNC SINGAPORE | COUNTRY OF OP : SINGAPORE | 65 Ubi Ave 1 | | | | 408939 | SINGAPORE |
| 10890055 | ONI RETAIL PTE. LTD. | GNC TAIWAN | | | | TAIPEI | | 10448 | TAIWAN |
| 10815041 | ONLY PROTEIN | 1111 EAST DRAPER PARKWAY | SUITE 101 | | | DRAPER | UT | 84020 | |
| 10850184 | ONORATO, JAYSHAWN Q. | Address on file | | | | | | | |
| 10869367 | ONORATO, NATHANIEL J. | Address on file | | | | | | | |
| 10854089 | ONSKI, MASON R. | Address on file | | | | | | | |
| 10850774 | ONSTEAD, MADISON J. | Address on file | | | | | | | |
| 10832686 | ONSUREZ, DANIEL A. | Address on file | | | | | | | |
| 10813025 | ONTARIO MILLS LTD PARTNERSHIP | C/O NATIONBANK | PO BOX 198844 | | | ATLANTA | GA | 30384 | |
| 10849256 | ONTARIO MINISTER OF FINANCE | MINISTRY OF REVENUE | 33 KING ST WEST | | | OSHAWA | ON | L1H 8E9 | CANADA |
| 10859500 | ONTIVEROS, ALEXIS | Address on file | | | | | | | |
| 10839159 | ONTIVEROS, ANGEL A. | Address on file | | | | | | | |
| 10876821 | ONTKO, JENNIFER L. | Address on file | | | | | | | |
| 10818724 | ONTREA INC | C/O ADMINISTRATION OFFICE | 2960 KINGSWAY DRIVE | | | KITCHENR | ON | N2C 1X1 | CANADA |
| 10815009 | ONTREA INC | C/O ADMINISTRATION OFFICE | 999 UPPER WENTWORTH ST | | | HAMILTON | ON | L9A 4X5 | CANADA |
| 10890740 | ONTREA INC | C/O CADILLAC FAIRVIEW CORP | 5000 HGWY #7 EAST | PO BOX 1005 | | MARKHAM | ON | L3R 4M9 | CANADA |
| 10816288 | ONTREA INC | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66Q-1485 PORTAGE AVENUE | | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 10815015 | ONTREA INC | C/O THE CADILLAC FAIRVIEW | 20 QUEEN STREET WEST | 5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA |
| 10819374 | ONTREA INC | RE: CF TORONTO EATON CENTRE | 220 YONGE STREET | SUITE 110 BOX 511 | | TORONTO | ON | M5B 2H1 | CANADA |
| 10947346 | ONTREA INC. | ONTREA INC | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66Q-1485 PORTAGE AVENUE | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 10829840 | ONWUGAMBA, GLORIA K. | Address on file | | | | | | | |
| 10846203 | ONWUMERE, MARY M. | Address on file | | | | | | | |
| 10833090 | ONYANGO, DAVID O. | Address on file | | | | | | | |
| 10852489 | ONYEWU, EDWIN C. | Address on file | | | | | | | |
| 10832354 | ONYENEKWU, CHIGOZIE | Address on file | | | | | | | |
| 10946652 | ONYX EQUITIES | MATTHEW FLATH | WESTGATE MALL OWNER LLC | PO BOX 825578 | | PHILADELPHIA | PA | 19182-5578 | |
| 10844239 | OOUKKAS, SHANNON M. | Address on file | | | | | | | |
| 10827581 | OORO, GIL O. | Address on file | | | | | | | |
| 10824105 | OORO, JEC O. | Address on file | | | | | | | |
| 10818669 | OOSHA YUSUPOV | ROY L. JACOBS & ASSOCIATES | ATTN: ROY L. JACOBS | 420 LEXINGTON AVENUE | SUITE 2440 | NEW YORK | NY | 10170 | |
| 10817349 | OOSHA YUSUPOV | THE PASKOWITZ LAW FIRM P.C. | ATTN: LAURENCE D. PASKOWITZ | 208 E. 51ST STREET | SUITE 380 | NEW YORK | NY | 10022 | |
| 10948264 | OPB (EMTC) INC. | C/O CUSHMAN & WAKEFIELD ASSET SERVICES INC. | 5100 ERIN MILLS PARKWAY | | | MISSISSAUGA | ON | L5M 4Z5 | CANADA |
| 10824124 | OPB EMTC INC | C/O CUSHMAN & WAKEFIELD ASSET | SERVICES INC | 5100 ERIN MILLS PARKWAY | | MISSISSAUGA | ON | L5M 4Z5 | CANADA |
| 10834294 | OPB REALTY INC | C/O CUSHMAN & WAKEFIELD | 2121 CARLING AVENUE SUITE 18-A | | | OTTAWA | ON | K2A 1H2 | CANADA |
| 10816331 | OPB REALTY INC | C/O CUSHMAN AND WAKEFIELD | PICKERING TC ADMIN OFFICE | 1355 KINGSTON ROAD | | PICKERING | ON | L1V 1B8 | CANADA |
| 10819044 | OPB REALTY INC | C/O CUSHMAN & WAKEFIELD ASSET | SERVICES INC | 221 GLENDALE AVENUE | | ST CATHARINES | ON | L2T 2K9 | CANADA |
| 10817003 | OPB REALTY(HALIFAX CENTER) INC | C/O CUSHMAN & WAKEFIELD | 7001MUMFORD RD | HALIFAX PLACE SUITE 203 | | HALIFAX | NS | B3L 4R3 | CANADA |
| 10816474 | OPB REALTY(ST VITAL) | ST VITAL CENTER | UNIT 86-1225 | ST MARY'S ROAD | | WINNAPEG | MB | R2M 5E5 | CANADA |
| 10834162 | OPEL, JASON K. | Address on file | | | | | | | |
| 10849574 | OPELIKA POWER SERVICES | 600 FOX RUN PARKWAY | | | | OPELIKA | AL | 36801 | |
| 10888928 | OPELIKA POWER SERVICES | PO BOX 2168 | | | | OPELIKA | AL | 36803 | |
| 10865210 | OPELIKA UTILITIES | 4055 WATER STREET | | | | OPELIKA | AL | 36801 | |
| 10889380 | OPELIKA UTILITIES | PO BOX 2587 | | | | OPELIKA | AL | 36803 | |
| 10880948 | OPENCAR, KARYSSA M. | Address on file | | | | | | | |
| 10886601 | OPENDORSE INC | 1320 P STREET | SUITE 201 | | | LINCOLN | NE | 68508 | |
| 10876820 | OPENSHAW, JAMES A. | Address on file | | | | | | | |
| 11106622 | Opentext | 275 Frank Tompa Drive | | | | Waterloo | ON | N2L 0A1 | Canada |
| 10815705 | OPGI MANAGEMENT LP | C/o OXFORD ITF | | | | QUEBEC | QC | G2K 1N4 | CANADA |
| 10817313 | OPGI MANAGEMENT LP O/A OXFORD ITF | UPPER CANADA MALL | 17600 YONGE STREET | BOX 256 | | NEWMARKET | ON | L3Y 4Z1 | CANADA |
| 10834837 | OPOKU-AGYEMA, BERNARD | Address on file | | | | | | | |
| 10889559 | OPONDO, TODD F. | Address on file | | | | | | | |
| 10869074 | OPONG PITMAN, JERICO K. | Address on file | | | | | | | |
| 10875484 | OPPENHEIMER & CO. INC. | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 10876819 | OPPENHEIMER, JESSE | Address on file | | | | | | | |
| 10813081 | OPRY MILLS MALL LP | PO BOX 402242 | | | | ATLANTA | GA | 30384-2242 | |
| 10855628 | OPTERUS INC | ATTN: JANET HAWKINS | 525 ADELAIDE ST W | SUITE 1235 | | TORONTO | ON | M5V 0N7 | CANADA |
| 10819041 | OPTICAL PHUSION INC | 9 BEAVER BROOK RD | | | | LITTLETON | MA | 01460-6232 | |
| 10818170 | OPTIMAL HEALTH & WELLNESS INC | 111 FARQUHAR STREET | SUITE 106 | | | GUELPH | ON | N1H 3N4 | CANADA |
| 10886755 | OPTIMUM | PO BOX 742698 | | | | CINCINNATI | OH | 45274-2698 | |
| 10819193 | OPTIMUM NUTRITION INC | GLANBIA BUSINESS SERVICES INC | 975 MERIDIAN LAKE DR | ATTN: YUKI PHIPPS | | AURORA | IL | 60504 | |
| 10849232 | OPTIMUS LEADERSHIP SOLUTIONS | 1803 DRISKILL DRIVE | | | | IRVING | TX | 75038 | |
| 10815070 | OPTIMUS MASON II LLC | HORIZONS ASSET MANAGEMENT | 1900 POLARIS PARKWAY | SUITE 425 | | COLUMBUS | OH | 43240 | |
| 10948366 | OPTIMUS MASON LLC | 2949 HUNTINGTON WAY | | | | AURORA | OH | 44202 | |
| 10946177 | OPTIMUS MASON, LLC | 1900 POLARIS PARKWAY | SUITE 425 | | | COLUMBUS | OH | 43240 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813348 | OPTIMYZ INC | 300 PRINCE ALBERT RD | SUITE 104 | | | DARTMOUTH | NS | B2Y 4J2 | CANADA |
| 10814158 | OPTIV SECURITY INC | PO BOX 28216 | NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | |
| 10856240 | OPTO INTERNATIONAL INC | 1325 N MITTEL BLVD | | | | WOOD DALE | IL | 60191 | |
| 10946734 | OPUS NW, LLC | KAREN WARD | OPUS NW, LLC | OPUS NW, LLC | 1345 B OAK RIDGE TURNPIKE | OAK RIDGE | TN | 37830 | |
| 10878323 | OQUENDO, JOSE E. | Address on file | | | | | | | |
| 10826695 | OQUENDO, NICOLE M. | Address on file | | | | | | | |
| 10814901 | ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| 10814694 | ORAL IV | 223 W MAIN ST | SUITE D | | | LOS GATOS | CA | 95030 | |
| 10883380 | ORAM, JENNA M. | Address on file | | | | | | | |
| 10879776 | ORAM, KOBY R. | Address on file | | | | | | | |
| 10861843 | ORANDAY, ERIC | Address on file | | | | | | | |
| 10877334 | ORANGE & ROCKLAND | 390 W. ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 10889388 | ORANGE & ROCKLAND | PO BOX 1005 | | | | SPRING VALLEY | NY | 10977 | |
| 10813075 | ORANGE CITY MILLS LP | PO BOX 281294 | | | | ATLANTA | GA | 30384-1294 | |
| 11072400 | Orange County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11072400 | Orange County | PO Box 1568 | | | | Orange | TX | 77631-1568 | |
| 10834502 | ORANGE COUNTY DIVISION OF BUILDING SAFETY | 201 SOUTH ROSALIND AVE | | | | ORLANDO | FL | 32802 | |
| 10862299 | ORANGE COUNTY ENVIRONMENTAL HEALTH | 1241 EAST DYER RD | SUITE 120 | | | SANTA ANA | CA | 92705 | |
| 10862297 | ORANGE COUNTY ENVIRONMENTAL HEALTH | 1241 EAST DYER RD | | | | SANTA ANA | CA | 92705 | |
| 10818066 | ORANGE COUNTY SHERIFFS OFFICE | FISCAL MANAGEMENT | PO BOX 1440 | | | ORLANDO | FL | 32802 | |
| 10849750 | ORANGE COUNTY WCID #2 | 2526 WESTERN AVENUE | | | | WEST ORANGE | TX | 77630 | |
| 10889986 | ORANGE COUNTY WCID #2 | PO BOX 278 | | | | ORANGE | TX | 77631 | |
| 11101940 | ORANGE COUNTY, CA | ATTN: CONSUMER PROTECTION DIVISION | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 10821113 | Orange County, FL | Attn: Consumer Protection Division | 201 S Rosalind AV, 5th Floor | | | Orlando | FL | 32801 | |
| 10815843 | ORANGE IMPROVEMENTS PARTNERSHIP | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10849212 | ORANGE IMPROVEMENTS PRTNRSHP | DLC MANAGEMENT CORP | 565 TAXTER ROAD, SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 10849223 | ORANGE IMPROVEMENTS PRTNRSHP | DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10814235 | ORANGE PARK MALL LLC | PO BOX 49103 | | | | HOUSTON | TX | 77210 | |
| 10816669 | ORANGE PARK MARK, LLC | PO BOX 415000 | DEPT# CM003306 | | | NASHVILLE | TN | 37241-7562 | |
| 10889895 | ORANGEVILLE HYDRO LIMITIED | 400 C LINE | | | | ORANGEVILLE | ON | L9W 3Z8 | CANADA |
| 10828582 | ORASI, GREGORY J. | Address on file | | | | | | | |
| 10814639 | ORB LIFE SCIENCES LLC | WELLS FARGO BANK NA | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| 10881929 | ORBE, BENJAMIN A. | Address on file | | | | | | | |
| 10840635 | ORBERG, TANNER J. | Address on file | | | | | | | |
| 10813112 | ORBIS LOGISTICS | 13295 ILLINOIS STREET | SUITE 143 | | | CARMEL | IN | 46032 | |
| 10817107 | ORCC STAPLES LLC C/O CS & ASSOCIATES LLC | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | | CHATTANOOGA | TN | 37402 | |
| 10813801 | ORCHARD MALL REALTY MANAGEMENT | 1800 PIPESTONE RD | M-2 | | | BENTON HARBOR | MI | 49022 | |
| 10815109 | ORCHARD MARKET PARTNERS LP | C/O LS CAPITAL INC | 13949 VENTURA BLVD | SUITE 300 | | SHERMAN OAKS | CA | 91423 | |
| 10946486 | ORCHARD MARKET PARTNERS LP | DAN HYDE | ORCHARD MARKET PARTNERS LP | C/O LS CAPITAL INC | 13949 VENTURA BLVD, SUITE 300 | SHERMAN OAKS | CA | 91423 | |
| 10818738 | ORCHARD SQUARE PROPERTY LLC | 27950 ORCHARD LAKE ROAD | SUITE 115 | | | FARMINGTON HILLS | MI | 48334 | |
| 10817436 | ORCHARDS CENTER STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10853975 | ORCHI, JOSEPH S. | Address on file | | | | | | | |
| 10883527 | ORD, RODNEY L. | Address on file | | | | | | | |
| 10832353 | ORDAZ, ALEXANDER N. | Address on file | | | | | | | |
| 10819267 | ORDERGROOVE | 75 Broad St #23 | | | | New York | NY | 10004 | |
| 10819133 | ORDERGROOVE INC | 75 BROAD STREET | FL 23 | | | NEW YORK | NY | 10004 | |
| 10830021 | ORDERS, SAVANNAH J. | Address on file | | | | | | | |
| 10844696 | ORDONEZ, BRANDON C. | Address on file | | | | | | | |
| 10847876 | ORDONEZ, ESTELA | Address on file | | | | | | | |
| 10870945 | ORDONIO, JOSHUA B. | Address on file | | | | | | | |
| 10870209 | ORDOYNE, DOMINIC C. | Address on file | | | | | | | |
| 10875564 | ORDUBEGIAN, CHRISTIAN | Address on file | | | | | | | |
| 10866536 | ORDUNA, MIGEL A. | Address on file | | | | | | | |
| 10842586 | ORDUNO, RAUL M. | Address on file | | | | | | | |
| 10824310 | ORDWAY, ANASTASIA A. | Address on file | | | | | | | |
| 10816306 | OREC AMARILLO MALL MEMVER LLC | AMARILLO MALL LLC | PO BOX 933881 | | | ATLANTA | GA | 31193-3881 | |
| 10819331 | OREC FORT SMITH MALL MEMBER LLC | FORT SMITH MALL LLC | PO BOX 934714 | | | ATLANTA | GA | 31193-4714 | |
| 10818727 | OREC MESILLA VALLEY MALL MEMBER LLC | MESILLA VALLEY MALL LLC | 3585 ATLANTA AVENUE | LOCK BOX 933873 | | HAPEVILLE | GA | 30354-1705 | |
| 10833846 | O'REGAN, REBEKA | Address on file | | | | | | | |
| 10825067 | OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER STREET NE | | | SALEM | OR | 97301 | |
| 10888809 | OREGON DEPT OF AGRICULTURE | PO BOX 4395 | | | | PORTLAND | OR | 97208-4395 | |
| 10887060 | OREGON DEPT OF REVENUE | PO BOX 14780 | | | | SALEM | OR | 97309-0469 | |
| 10868913 | OREGON EMPLOYMENT DEPARTMENT | 875 UNION ST. NE | | | | SALEM | OR | 97311 | |
| 10843017 | OREGON ONE INC | 5848 SE MILWAUKIE AVE | | | | PORTLAND | OR | 97202 | |
| 10826541 | ORELLANA, AMELIA E. | Address on file | | | | | | | |
| 10858942 | ORELLANA, ANDY M. | Address on file | | | | | | | |
| 10868041 | ORELLANA, JOSE | Address on file | | | | | | | |
| 10849983 | ORELLANA, ORELLANA M. | Address on file | | | | | | | |
| 10876228 | ORELLANA, WALTER E. | Address on file | | | | | | | |
| 10847131 | OREN, MICHAEL H. | Address on file | | | | | | | |
| 10830599 | ORENOS, IVETTE A. | Address on file | | | | | | | |
| 10827089 | ORENSKY, KYLE H. | Address on file | | | | | | | |
| 10816657 | ORGAIN INC | PO BOX 4918 | | | | IRVINE | CA | 92616 | |
| 10829107 | ORGAN, KEVIN C. | Address on file | | | | | | | |
| 10813252 | ORGANIKA HEALTH PRODUCTS INC | 13480 VERDUN PLACE | | | | RICHMOND | BC | V6V 1V2 | CANADA |
| 11067021 | Organika Health Products Inc. | Attn: Accounts Receivable | 13480 Verdun Place | | | Richmond | BC | V6V 1V2 | Canada |
| 10876818 | ORGANO, ANTHONY V. | Address on file | | | | | | | |
| 10865495 | ORGERON, CHLOE E. | Address on file | | | | | | | |
| 10839158 | ORGOVAN, AALIYAH K. | Address on file | | | | | | | |
| 10872515 | ORHIN VOLKAN OZBEK | Address on file | | | | | | | |
| 10869684 | ORIBELLO, GABRIEL N. | Address on file | | | | | | | |
| 10846749 | ORIE, MACKENNA L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866535 | ORIEBO, KEVIN J. | Address on file | | | | | | | |
| 10833089 | ORIFICE, ALORA E. | Address on file | | | | | | | |
| 10865103 | ORIHUELA, MARCO A. | Address on file | | | | | | | |
| 10948323 | ORION INVESTMENT & MGMT, LTD. CORP. | C/O ORION INVESTMENT & MGMT | 200 SOUTH BISCAYNE BLVD | SEVENTH FLOOR | | MIAMI | FL | 33131 | |
| 10817081 | ORION SALES AND MARKETING | 2400 CANOE AVENUE | | | | COQUITLAM | BC | V3K 6C2 | CANADA |
| 10818635 | ORION VENTURE XI JUPITER LLC | C/O ORION INVESTMENT & MGMT | 200 SOUTH BISCAYNE BLVD | SEVENTH FLOOR | | MIAMI | FL | 33131 | |
| 10823092 | ORJALO, CHANCE T. | Address on file | | | | | | | |
| 10867408 | ORJI, LIONEL C. | Address on file | | | | | | | |
| 10872773 | ORLAN, ASHTAN M. | Address on file | | | | | | | |
| 10813018 | ORLAND LP | C/O ORLAND SQUARE | 3330 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 10817302 | ORLANDO CONFERENCE MANAGEMENT GROUP INC | 13124 SUNKISS LOOP | | | | WINDERMERE | FL | 34786 | |
| 10819871 | ORLANDO CORPORATION | 6205 AIRPORT ROAD | SUITE 500 | | | MISSISSAUGA | ON | L4V 1E3 | CANADA |
| 10813055 | ORLANDO OUTLET OWNER LLC | PO BOX 772811 | | | | CHICAGO | IL | 60677-2811 | |
| 10875164 | ORLANDO WASTE PAPER CO INC | 2715 STATEN AVE | | | | ORLANDO | FL | 32804 | |
| 10877240 | ORLANDO, ALYSSA N. | Address on file | | | | | | | |
| 10889304 | ORLANDO, FRANK E. | Address on file | | | | | | | |
| 10825187 | ORLOVSKI LIPSEY, ANNA | Address on file | | | | | | | |
| 10845849 | ORLOWSKI, TYLER D. | Address on file | | | | | | | |
| 10832685 | ORLUCK, STEPHEN J. | Address on file | | | | | | | |
| 10877549 | ORMAN, KAMERON R. | Address on file | | | | | | | |
| 10833845 | ORMOND, RYAN P. | Address on file | | | | | | | |
| 10839157 | ORNDORFF, JORDAN L. | Address on file | | | | | | | |
| 10825274 | ORNELAS, FRANCINE S. | Address on file | | | | | | | |
| 10856336 | ORNELAS, MARCELINO X. | Address on file | | | | | | | |
| 10878322 | ORNELAS, RYAN E. | Address on file | | | | | | | |
| 10828867 | OROPEZA, ANTONIO | Address on file | | | | | | | |
| 10881928 | OROSCO, HAYLEE L. | Address on file | | | | | | | |
| 10881389 | OROSCO, RICARDO V. | Address on file | | | | | | | |
| 10854305 | OROSZ, CARLA M. | Address on file | | | | | | | |
| 10821965 | O'ROURKE, CHRISTOPHER T. | Address on file | | | | | | | |
| 10840634 | OROVA, WILLIAM S. | Address on file | | | | | | | |
| 10843546 | OROZCO GODINEZ, ISMAEL E. | Address on file | | | | | | | |
| 10881927 | OROZCO, ALBERT C. | Address on file | | | | | | | |
| 10875835 | OROZCO, ALEXANDER L. | Address on file | | | | | | | |
| 10840633 | OROZCO, ALONSO E. | Address on file | | | | | | | |
| 10840632 | OROZCO, ARIANA B. | Address on file | | | | | | | |
| 10859969 | OROZCO, BELKY E. | Address on file | | | | | | | |
| 10827088 | OROZCO, BRYAN G. | Address on file | | | | | | | |
| 10823364 | OROZCO, DAVID | Address on file | | | | | | | |
| 10888505 | OROZCO, DIEGO | Address on file | | | | | | | |
| 10888240 | OROZCO, JOCELYN | Address on file | | | | | | | |
| 10865494 | OROZCO, JOSHUA M. | Address on file | | | | | | | |
| 10830942 | OROZCO, KENIA I. | Address on file | | | | | | | |
| 10881926 | OROZCO, LEINER E. | Address on file | | | | | | | |
| 10847130 | OROZCO, LEOBARDO | Address on file | | | | | | | |
| 10864541 | OROZCO, MARLENE A. | Address on file | | | | | | | |
| 10874270 | OROZCO, MIBSAM | Address on file | | | | | | | |
| 10837169 | OROZCO, ROSA C. | Address on file | | | | | | | |
| 10851560 | OROZCO, SABRINA K. | Address on file | | | | | | | |
| 10847129 | ORR, ADRIANNA L. | Address on file | | | | | | | |
| 10872772 | ORR, BENJAMIN H. | Address on file | | | | | | | |
| 10883631 | ORR, DAVID M. | Address on file | | | | | | | |
| 10879775 | ORR, HOLLY E. | Address on file | | | | | | | |
| 10888504 | ORR, JAMES D. | Address on file | | | | | | | |
| 10848452 | ORR, JUSTIN K. | Address on file | | | | | | | |
| 10872771 | ORR, KRISTINE M. | Address on file | | | | | | | |
| 10847875 | ORR, PATRICK T. | Address on file | | | | | | | |
| 10837798 | ORR, STACEY | Address on file | | | | | | | |
| 10855164 | ORR, STACEY D. | Address on file | | | | | | | |
| 10878986 | ORR, STEPHEN L. | Address on file | | | | | | | |
| 10837466 | ORR, TRAVIS C. | Address on file | | | | | | | |
| 10868799 | ORR, ZACK | Address on file | | | | | | | |
| 10859968 | ORRICK, CALEB P. | Address on file | | | | | | | |
| 10845385 | ORSAY, JULIANNA R. | Address on file | | | | | | | |
| 10859967 | ORSBORN, SETH W. | Address on file | | | | | | | |
| 10874499 | ORSEGA, TIM T. | Address on file | | | | | | | |
| 10883719 | ORSER, BRETT | Address on file | | | | | | | |
| 10841490 | ORTA, DONOVAN J. | Address on file | | | | | | | |
| 10823243 | ORTA, JORDAN D. | Address on file | | | | | | | |
| 10883030 | ORTEGA, ANTHONY | Address on file | | | | | | | |
| 10824775 | ORTEGA, ARIEL O. | Address on file | | | | | | | |
| 10865102 | ORTEGA, BRITNEY B. | Address on file | | | | | | | |
| 10860432 | ORTEGA, BRYAN D. | Address on file | | | | | | | |
| 10839780 | ORTEGA, DAN RAY P. | Address on file | | | | | | | |
| 10870631 | ORTEGA, DANIELLE R. | Address on file | | | | | | | |
| 10878985 | ORTEGA, DARNELL | Address on file | | | | | | | |
| 10848800 | ORTEGA, DAVID | Address on file | | | | | | | |
| 10876817 | ORTEGA, EMELING D. | Address on file | | | | | | | |
| 10878984 | ORTEGA, GABRIEL | Address on file | | | | | | | |
| 10876227 | ORTEGA, GIOVANNI V. | Address on file | | | | | | | |
| 10831238 | ORTEGA, IVAN D. | Address on file | | | | | | | |
| 10868420 | ORTEGA, JAIME | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855473 | ORTEGA, JOSE | Address on file | | | | | | | |
| 10862055 | ORTEGA, JUAN | Address on file | | | | | | | |
| 10846748 | ORTEGA, JULIAN D. | Address on file | | | | | | | |
| 10858941 | ORTEGA, KEILYN W. | Address on file | | | | | | | |
| 10824584 | ORTEGA, KELVIN A. | Address on file | | | | | | | |
| 10872770 | ORTEGA, KEVIN C. | Address on file | | | | | | | |
| 10883029 | ORTEGA, LEAH S. | Address on file | | | | | | | |
| 10866534 | ORTEGA, MARIA J. | Address on file | | | | | | | |
| 10871493 | ORTEGA, MICHAEL F. | Address on file | | | | | | | |
| 10884981 | ORTEGA, MICHAEL J. | Address on file | | | | | | | |
| 10845384 | ORTEGA, MIYANNA B. | Address on file | | | | | | | |
| 10854705 | ORTEGA, NOAH E. | Address on file | | | | | | | |
| 10827087 | ORTEGA, PABLO A. | Address on file | | | | | | | |
| 10879774 | ORTEGA, PAULO | Address on file | | | | | | | |
| 10857957 | ORTEGA, RAYMOND J. | Address on file | | | | | | | |
| 10875563 | ORTEGA-ARTEA, VANESSA | Address on file | | | | | | | |
| 10889303 | ORTEGON, MEGAN E. | Address on file | | | | | | | |
| 10816696 | ORTEK CONTROLS | 9440 SW 65TH ST | | | | MIAMI | FL | 33173 | |
| 10853974 | ORTENGREN, MERRY | Address on file | | | | | | | |
| 10862218 | ORTH, ERIC | Address on file | | | | | | | |
| 10862801 | ORTIZ ANGULO, CRISTIAN | Address on file | | | | | | | |
| 10884544 | ORTIZ CRUZ, FELIX R. | Address on file | | | | | | | |
| 10869009 | ORTIZ FERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 10855998 | ORTIZ FORNOFF, TYLER J. | Address on file | | | | | | | |
| 10838220 | ORTIZ HERNAN, PATRICIA | Address on file | | | | | | | |
| 10838219 | ORTIZ HILARIO, LUIS M. | Address on file | | | | | | | |
| 10819898 | ORTIZ RIVERA, AXEL A. | Address on file | | | | | | | |
| 10875393 | ORTIZ RIVERA, EDGAR X. | Address on file | | | | | | | |
| 10869683 | ORTIZ ROSALES, DAVID | Address on file | | | | | | | |
| 10839156 | ORTIZ RUIZ, VANESSA | Address on file | | | | | | | |
| 10831807 | ORTIZ SANCHEZ, MIGUEL A. | Address on file | | | | | | | |
| 10842762 | ORTIZ, AIXA Y. | Address on file | | | | | | | |
| 10855265 | ORTIZ, ANDREW | Address on file | | | | | | | |
| 10888617 | ORTIZ, ANGEL | Address on file | | | | | | | |
| 10861213 | ORTIZ, ANGEL R. | Address on file | | | | | | | |
| 10881388 | ORTIZ, ANGELISS G. | Address on file | | | | | | | |
| 10852488 | ORTIZ, ANTONIO A. | Address on file | | | | | | | |
| 10853430 | ORTIZ, CARLOS D. | Address on file | | | | | | | |
| 10890126 | ORTIZ, CECILIA G. | Address on file | | | | | | | |
| 10869366 | ORTIZ, CHRISTOPHER E. | Address on file | | | | | | | |
| 10831607 | ORTIZ, DANIEL | Address on file | | | | | | | |
| 10878321 | ORTIZ, DANIEL L. | Address on file | | | | | | | |
| 10824811 | ORTIZ, DAREN A. | Address on file | | | | | | | |
| 10873606 | ORTIZ, DEVIN D. | Address on file | | | | | | | |
| 10870944 | ORTIZ, DEVONIER D. | Address on file | | | | | | | |
| 10865101 | ORTIZ, DONGIOVANNI | Address on file | | | | | | | |
| 10865493 | ORTIZ, ESTEBAN P. | Address on file | | | | | | | |
| 10889302 | ORTIZ, ESTEVAN M. | Address on file | | | | | | | |
| 10854304 | ORTIZ, FERNANDO | Address on file | | | | | | | |
| 10879289 | ORTIZ, GAVIN G. | Address on file | | | | | | | |
| 10867788 | ORTIZ, HENRY J. | Address on file | | | | | | | |
| 10874269 | ORTIZ, IRMA L. | Address on file | | | | | | | |
| 10848661 | ORTIZ, IVAN L. | Address on file | | | | | | | |
| 10833923 | ORTIZ, JASON J. | Address on file | | | | | | | |
| 10841489 | ORTIZ, JEANNE M. | Address on file | | | | | | | |
| 10842761 | ORTIZ, JOEL A. | Address on file | | | | | | | |
| 10845040 | ORTIZ, JOHNATHAN R. | Address on file | | | | | | | |
| 10860804 | ORTIZ, JONATHAN | Address on file | | | | | | | |
| 10847874 | ORTIZ, JONATHAN | Address on file | | | | | | | |
| 10889648 | ORTIZ, JOSE A. | Address on file | | | | | | | |
| 10855163 | ORTIZ, JOSE G. | Address on file | | | | | | | |
| 10879931 | ORTIZ, JULIO | Address on file | | | | | | | |
| 10867407 | ORTIZ, JULIO E. | Address on file | | | | | | | |
| 10860803 | ORTIZ, KATIE L. | Address on file | | | | | | | |
| 10847575 | ORTIZ, KAYSIE A. | Address on file | | | | | | | |
| 10833348 | ORTIZ, LORENZO L. | Address on file | | | | | | | |
| 10824040 | ORTIZ, LUIS A. | Address on file | | | | | | | |
| 10868419 | ORTIZ, MANUEL | Address on file | | | | | | | |
| 10853429 | ORTIZ, MANUEL A. | Address on file | | | | | | | |
| 10873605 | ORTIZ, MARCO A. | Address on file | | | | | | | |
| 10883028 | ORTIZ, MARIA D. | Address on file | | | | | | | |
| 10871865 | ORTIZ, MICHAEL O. | Address on file | | | | | | | |
| 10833537 | ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 10868546 | ORTIZ, MONICA | Address on file | | | | | | | |
| 10829281 | ORTIZ, NATALIE | Address on file | | | | | | | |
| 10835676 | ORTIZ, NICHOLAS J. | Address on file | | | | | | | |
| 10882520 | ORTIZ, NICOLE M. | Address on file | | | | | | | |
| 10861464 | ORTIZ, OMAR S. | Address on file | | | | | | | |
| 10821190 | ORTIZ, OSCAR A. | Address on file | | | | | | | |
| 10845383 | ORTIZ, PRISTINY V. | Address on file | | | | | | | |
| 10843316 | ORTIZ, RAUL | Address on file | | | | | | | |
| 10868040 | ORTIZ, RITA F. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 656 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10841488 | ORTIZ, ROBERT M. | Address on file | | | | | | | |
| 10827395 | ORTIZ, SALLYMAR | Address on file | | | | | | | |
| 10860802 | ORTIZ, SAMANTHA | Address on file | | | | | | | |
| 10840631 | ORTIZ, SUHALEY L. | Address on file | | | | | | | |
| 10824583 | ORTIZ, THERESA M. | Address on file | | | | | | | |
| 10873604 | ORTIZ, WILFREDO | Address on file | | | | | | | |
| 10829106 | ORTIZ, WILMARIE | Address on file | | | | | | | |
| 10867032 | ORTIZ, YASMIN A. | Address on file | | | | | | | |
| 10886448 | ORTIZ, YESENIA | Address on file | | | | | | | |
| 10882519 | ORTIZ, YESSIS C. | Address on file | | | | | | | |
| 10883630 | ORTIZ, YVETTE | Address on file | | | | | | | |
| 10884096 | ORTIZ-RICCI, SAMANTHA D. | Address on file | | | | | | | |
| 10875459 | ORTOLAZA, CHRISTIAN J. | Address on file | | | | | | | |
| 10830598 | ORTON, BRANDON M. | Address on file | | | | | | | |
| 10882370 | ORTON, CLAIRE L. | Address on file | | | | | | | |
| 10866533 | ORTON, MATHEW D. | Address on file | | | | | | | |
| 10870943 | ORTON, PATRICIA A. | Address on file | | | | | | | |
| 10848451 | ORTON, RYAN W. | Address on file | | | | | | | |
| 10838398 | ORTS DOMINGUEZ, FABIO | Address on file | | | | | | | |
| 10866532 | ORVIN, PARKER R. | Address on file | | | | | | | |
| 10844695 | ORWIG, STEPHANIE M. | Address on file | | | | | | | |
| 10874268 | ORY, CONNOR M. | Address on file | | | | | | | |
| 10867098 | ORZEL, ANDREA C. | Address on file | | | | | | | |
| 10831447 | OSBECK, WEI L. | Address on file | | | | | | | |
| 10858503 | OSBORN, ANTHONY L. | Address on file | | | | | | | |
| 10865492 | OSBORN, CHRISTIAN | Address on file | | | | | | | |
| 10878983 | OSBORN, DANA M. | Address on file | | | | | | | |
| 10877548 | OSBORN, MARCUS L. | Address on file | | | | | | | |
| 10861463 | OSBORN, SMOKEY | Address on file | | | | | | | |
| 10825899 | OSBORN, TYLER M. | Address on file | | | | | | | |
| 10946705 | OSBORNE CAPITAL GROUP | DEB MCFADDEN | DOTRS | PO BOX 933152 | | CLEVELAND | OH | 44193 | |
| 10948015 | OSBORNE PLACE LLC | 4967 S. 155TH STREET | | | | OMAHA | NE | 68137 | |
| 10814995 | OSBORNE PLACE LLC | C/O WEST BAY PROPERTIES LLC | 4951 S 155TH STREET | | | OMAHA | NE | 68137 | |
| 10887749 | OSBORNE, AARON R. | Address on file | | | | | | | |
| 10825667 | OSBORNE, BRITTANY | Address on file | | | | | | | |
| 10824582 | OSBORNE, CALEB C. | Address on file | | | | | | | |
| 10822350 | OSBORNE, CHAD E. | Address on file | | | | | | | |
| 10871864 | OSBORNE, CLARA M. | Address on file | | | | | | | |
| 10852487 | OSBORNE, DAVID J. | Address on file | | | | | | | |
| 10857956 | OSBORNE, DEIDRE D. | Address on file | | | | | | | |
| 10830512 | OSBORNE, JENNA E. | Address on file | | | | | | | |
| 10857181 | OSBORNE, JUSTICE D. | Address on file | | | | | | | |
| 10820002 | OSBORNE, JUSTIN S. | Address on file | | | | | | | |
| 10861337 | OSBORNE, LUCIE | Address on file | | | | | | | |
| 10836993 | OSBORNE, MARK A. | Address on file | | | | | | | |
| 10857180 | OSBORNE, MATTHEW A. | Address on file | | | | | | | |
| 10844238 | OSBORNE, MEREDITH L. | Address on file | | | | | | | |
| 10856993 | OSBORNE, MICHAEL G. | Address on file | | | | | | | |
| 10823668 | OSBORNE, SIOBHAN E. | Address on file | | | | | | | |
| 10825273 | OSBOURNE, MICHAEL T. | Address on file | | | | | | | |
| 10831237 | OSBURN, GAGE R. | Address on file | | | | | | | |
| 10823242 | OSBURN, KIRK R. | Address on file | | | | | | | |
| 10864540 | OSCAR, BRITTANY K. | Address on file | | | | | | | |
| 10831562 | OSCAR, GORDON | Address on file | | | | | | | |
| 10863223 | OSEGUEDA, STEPHEN E. | Address on file | | | | | | | |
| 10851180 | OSEGUERA, ALEJANDRA | Address on file | | | | | | | |
| 10887748 | OSEMLAK, KAYLA R. | Address on file | | | | | | | |
| 10817088 | OSG PROPERTIES INC | 2870 A SOUTH INGRAM MILL ROAD | | | | SPRINGFIELD | MO | 65804 | |
| 10845382 | OSGOOD JR, TROY T. | Address on file | | | | | | | |
| 10857179 | OSGOOD, NICKOLAS B. | Address on file | | | | | | | |
| 10864539 | OSHANA, ZACHARY J. | Address on file | | | | | | | |
| 10814950 | OSHAWA CENTRE HOLDINGS INC | ADMINISTRATIVE OFFICE | 419 KING STREET WEST | SUITE 120 | | OSHAWA | ON | L1J 2K5 | CANADA |
| 10875347 | OSHAWA PUC NETWORKS INC | 100 SIMCOE ST S | | | | OSHAWA | ON | L1H 7M7 | CANADA |
| 10823546 | OSHAWA SOUTH CO TENANCY | ATTENTION ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10855697 | Oshawa, ON | Attn: City Attorney | 1st Floor, West Wing, City Hall | 50 Centre Street South | | Oshawa | ON | L1H 3Z7 | Canada |
| 10870949 | O'SHEA, TIMOTHY P. | Address on file | | | | | | | |
| 10870208 | OSHEIM, MICHELLE D. | Address on file | | | | | | | |
| 10878982 | OSHIRO, ANDY L. | Address on file | | | | | | | |
| 10837168 | OSHIRO, ERIC Y. | Address on file | | | | | | | |
| 10842209 | OSIER, TRENT R. | Address on file | | | | | | | |
| 10849612 | OSIMEN, CHRISTOPHER E. | Address on file | | | | | | | |
| 10875232 | OSINAIKE, OLATUNBOSUN J. | Address on file | | | | | | | |
| 10813434 | OSI OF STRATHAM LLC | 375 COMMERCE PARK RD | | | | NORTH KINGSTOWN | RI | 02852 | |
| 10854303 | OSLAN, DERIK R. | Address on file | | | | | | | |
| 10873603 | OSLICA, PAUL L. | Address on file | | | | | | | |
| 10946118 | OSM FEE LLC | WILL LANGLEY | 665 ANOTNE ST NW | | | ATLANTA | GA | 30318-2371 | |
| 10824810 | OSMAN, NAJMA F. | Address on file | | | | | | | |
| 10831517 | OSMAN, NOAH J. | Address on file | | | | | | | |
| 10829105 | OSMAN, YUSUF N. | Address on file | | | | | | | |
| 10826422 | OSMANI FARMER, KC B. | Address on file | | | | | | | |
| 10836185 | OSMOND, CONNOR M. | Address on file | | | | | | | |
| 10872563 | OSMOND, DAVID B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10889970 | OSMOTHERLY, JOSHUA L. | Address on file | | | | | | | |
| 10873602 | OSNESS, YINA L. | Address on file | | | | | | | |
| 10854917 | OSORIO, ALVARO | Address on file | | | | | | | |
| 10850773 | OSORIO, CHRISTOPHER | Address on file | | | | | | | |
| 10881925 | OSORIO, MAYLON P. | Address on file | | | | | | | |
| 10857955 | OSORIO, NICOLLE P. | Address on file | | | | | | | |
| 10878320 | OSORIO, PABLO A. | Address on file | | | | | | | |
| 10861697 | OSORIO, PHILIP | Address on file | | | | | | | |
| 10838014 | OSORIO-JIMEN, GUSTAVO J. | Address on file | | | | | | | |
| 10889558 | OSORNIO, ELISET | Address on file | | | | | | | |
| 10867406 | OSORNIO, SABINO | Address on file | | | | | | | |
| 10862577 | OSPINA NAVARRO, JUAN D. | Address on file | | | | | | | |
| 10851559 | OSPINA, TRISTIN V. | Address on file | | | | | | | |
| 10883785 | OSROFF, ALA | Address on file | | | | | | | |
| 10863770 | OSTENDORF, DAVID J. | Address on file | | | | | | | |
| 10850772 | OSTENSON, EMILIE M. | Address on file | | | | | | | |
| 10857178 | OSTENSON, JOSHUA R. | Address on file | | | | | | | |
| 10880095 | OSTER BELLEVILLE PROPERTIES LLC | 429 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 10947429 | OSTER BERGENFIELD PROPERTIES | JIM J OTIS | OSTER BERGENFIELD PROPERTIES LLC | 429 SYLVAN AVE | PO BOX 1708 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 10880087 | OSTER BERGENFIELD PROPERTIES LLC | 429 SYLVAN AVE | PO BOX 1708 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 10884670 | OSTER, CHRISTIAN D. | Address on file | | | | | | | |
| 10868284 | OSTER, RYAN P. | Address on file | | | | | | | |
| 10873380 | OSTERMAN PROPANE | 1870 S WINTON RD | SUITE 200 | | | ROCHESTER | NY | 14618 | |
| 10839155 | OSTERMAN, GUNNAR L. | Address on file | | | | | | | |
| 10857177 | OSTERMAN, KELDON D. | Address on file | | | | | | | |
| 10843938 | OSTERMEYER, KEATON M. | Address on file | | | | | | | |
| 10882518 | OSTIGUY, RYAN J. | Address on file | | | | | | | |
| 10835026 | OSTOLAZA, ANTONIO L. | Address on file | | | | | | | |
| 10867825 | OSTROM, RYAN L. | Address on file | | | | | | | |
| 10884543 | OSTROSKI, JACKSON C. | Address on file | | | | | | | |
| 10887202 | OSTROWSKI, ANDREW S. | Address on file | | | | | | | |
| 10825666 | OSTRUM, ASHLEE J. | Address on file | | | | | | | |
| 10875150 | O'SULLIVAN, CHRISTOPHER N. | Address on file | | | | | | | |
| 10827779 | O'SULLIVAN, MICHAEL J. | Address on file | | | | | | | |
| 10886110 | OSUNA, GIANA M. | Address on file | | | | | | | |
| 10829280 | OSUNA, RICARDO | Address on file | | | | | | | |
| 10840269 | OSUNABAEZ, RICARDO | Address on file | | | | | | | |
| 10876816 | OSWALD, CAMERON D. | Address on file | | | | | | | |
| 10887508 | OSWALD, CLAYTON J. | Address on file | | | | | | | |
| 10871863 | OSWALD, PARKER L. | Address on file | | | | | | | |
| 10862700 | OSWALT, CHRISTOPHER J. | Address on file | | | | | | | |
| 10841924 | OSWALT, JACOB V. | Address on file | | | | | | | |
| 10947186 | OSWEGO ASSOCIATES, LLC | OSWEGO DEVELOPMENT LLC | ATTN MICHAEL WACHS | 215 WEST CHURCH RD | SUITE 107 | KING OF PRUSSIA | PA | 19406 | |
| 10820942 | Oswego County , NY | Attn: Consumer Protection Division | 300 S. State Street | Suite 300 | | Syracuse | NY | 13202 | |
| 10815956 | OSWEGO DEVELOPMENT LLC | ATTN MICHAEL WACHS | 215 WEST CHURCH RD | SUITE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 10835675 | OSWELL, CAITLYN E. | Address on file | | | | | | | |
| 10842760 | OTANO, RYAN T. | Address on file | | | | | | | |
| 10813349 | OTEAS | 44 CHIPMAN HILL | | | | SAINT JOHN | NB | E2L 4S6 | CANADA |
| 10832127 | OTERMAT, BENJAMIN E. | Address on file | | | | | | | |
| 10871862 | OTERO, ARIANNA R. | Address on file | | | | | | | |
| 10889557 | OTERO, CHANELIS | Address on file | | | | | | | |
| 10848450 | OTERO, ENOELIO | Address on file | | | | | | | |
| 10837167 | OTERO, JASON L. | Address on file | | | | | | | |
| 10872769 | OTERO, JOSHUA M. | Address on file | | | | | | | |
| 10866531 | OTERO, KIAYRA R. | Address on file | | | | | | | |
| 10833088 | OTERO, TIFFANY A. | Address on file | | | | | | | |
| 10843080 | OTERO, XAVIER | Address on file | | | | | | | |
| 10839779 | OTHLING, KELSEY M. | Address on file | | | | | | | |
| 10882517 | OTIENO, NIGEL K. | Address on file | | | | | | | |
| 10883814 | OTIS WILSON | Address on file | | | | | | | |
| 10833536 | OTIS, BRANDON D. | Address on file | | | | | | | |
| 10852486 | OTIS, PATRICIA M. | Address on file | | | | | | | |
| 10879773 | OTIS, RYAN M. | Address on file | | | | | | | |
| 10888011 | OTOO, CLEMENT K. | Address on file | | | | | | | |
| 10823052 | O'TOOLE, DALTON L. | Address on file | | | | | | | |
| 10821111 | Otsego County , MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10821069 | Otsego County, NY | Attn: Consumer Protection Division | 123 William Street | | | New York | NY | 10038-3804 | |
| 10861462 | OTT, ANDREW E. | Address on file | | | | | | | |
| 10834321 | OTT, CASEY E. | Address on file | | | | | | | |
| 10859966 | OTT, GRETCHEN E. | Address on file | | | | | | | |
| 10831655 | OTT, JOHN C. | Address on file | | | | | | | |
| 10879881 | OTT, WILLIAM A. | Address on file | | | | | | | |
| 10821032 | Ottawa County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10855696 | Ottawa, ON | Attn: City Attorney | 110 Laurier Avenue West | | | Ottawa | ON | K1P 1J1 | Canada |
| 10849174 | OTTER CREEK SHOPPING CENTER LLC | 75 REMITTANCE DRIVE | SUITE 3041 | | | CHICAGO | IL | 60675-3041 | |
| 10947562 | OTTER CREEK, LLC | JAMES PRENDAMANO | OTTER CREEK SHOPPING CENTER LLC | 75 REMITTANCE DRIVE | SUITE 3041 | CHICAGO | IL | 60675-3041 | |
| 10829957 | OTTER TAIL POWER CO | 215 SOUTH CASCADE STREET | | | | FERGUS FALLS | MN | 56537 | |
| 10889122 | OTTER TAIL POWER CO | PO BOX 6000 | | | | WAHPETON | ND | 58074 | |
| 10851339 | OTTESEN, DARIEN A. | Address on file | | | | | | | |
| 10847873 | OTTMAN, BEAU W. | Address on file | | | | | | | |
| 10881654 | OTTMAR, ANTHONY M. | Address on file | | | | | | | |
| 10856960 | OTTO PARKING MARKING | 2449 E MAIN STREET | | | | GREENWOOD | IN | 46143 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883379 | OTTO, BRIAN P. | Address on file | | | | | | | |
| 10879772 | OTTO, LORI A. | Address on file | | | | | | | |
| 10884366 | OTTUMWA WATER & HYDRO | 230 TURNER DR | | | | OTTUMWA | IA | 52501 | |
| 10884681 | OTTUMWA WATER WORKS | 230 TURNER DR | | | | OTTUMWA | IA | 52501 | |
| 10884887 | OTTUMWA WATER WORKS | 230 TURNER DR | PO BOX 20 | | | OTTUMWA | IA | 52501 | |
| 10863769 | OTWELL, JENNIFER M. | Address on file | | | | | | | |
| 10833922 | OTWELL, ZACHARY | Address on file | | | | | | | |
| 10842759 | OU YANG, RU YI | Address on file | | | | | | | |
| 10829839 | OUDEKIRK, ANDREW D. | Address on file | | | | | | | |
| 10864538 | OUDES, JONATHAN C. | Address on file | | | | | | | |
| 10834589 | OUELLET TREPANIER, STEVEN | Address on file | | | | | | | |
| 10869933 | OUELLETTE, ALISON M. | Address on file | | | | | | | |
| 10850771 | OUELLETTE, ISAAC E. | Address on file | | | | | | | |
| 10869682 | OUELLETTE, STEVEN J. | Address on file | | | | | | | |
| 10877547 | OUIMET, THOMAS J. | Address on file | | | | | | | |
| 10884150 | OULDSAHRAOUIA, ANNAS K. | Address on file | | | | | | | |
| 10848799 | OUM, BORIN A. | Address on file | | | | | | | |
| 10861461 | OUM, JUSTIN V. | Address on file | | | | | | | |
| 10874267 | OUNIS, ADAM Z. | Address on file | | | | | | | |
| 10858940 | OUSLEY, ALYSHA M. | Address on file | | | | | | | |
| 10816242 | OUT OF AFRICA | CALIFORNIA INSIDE | 12 WASHINGTON BLVD | 2ND FLOOR | | MARINA DEL REY | CA | 90292 | |
| 10821271 | Outaouais | Attn: Consumer Protection Division | Édifice Honoré-Mercier, 3e étage | 835, boul. René-Lévesque Est | | Québec | QC | G1A 1B4 | Canada |
| 10831949 | OUTERBRIDGE COMMONS LP | 2955 VETERANS ROAD WEST | SUITE 2B | | | STATEN ISLAND | NY | 10309 | |
| 10857176 | OUTERSON, JENELL D. | Address on file | | | | | | | |
| 10876226 | OUTLAW, PATRICIA A. | Address on file | | | | | | | |
| 10817941 | OUTLET COLLECTION WINNIPEG | 555 STERLING LYON PARKWAY | | | | WINNIPEG | MB | R3P 2T3 | CANADA |
| 10818526 | OUTLETS AT TRAVERSE MOUNTAIN LLC | PO BOX 301028 | | | | LOS ANGELES | CA | 90030-1028 | |
| 10817462 | OUTLETS OF CORPUS CHRISTI BAY | C/O LOCKARD OUTLETS CORPUS | CHRISTS BAY LLC | 4501 PRAIRIE PARKWAY | | CEDAR FALLS | IA | 50613 | |
| 10818205 | OUTLETS OF LITTLE ROCK | PO BOX 419207 | | | | BOSTON | MA | 02241-9207 | |
| 10947073 | OUTLETS OF MISSISSIPPI | ANGIE CRAWFORD | FFO REALTY ADVISORS | FFO REALTY ADVISORS | 200 BASS PRO DRIVE | PEARL | MS | 39208 | |
| 10879771 | OUZTS, TYRONE | Address on file | | | | | | | |
| 10882516 | OUZTS, WYNTON A. | Address on file | | | | | | | |
| 10818387 | OV SMITH & SONS OF BIG CHIMNEY INC | PO BOX 12150 | BIG CHIMNEY STATION | | | CHARLESTON | WV | 25302-2150 | |
| 10814453 | OVAGIM ASHIKIAN | Address on file | | | | | | | |
| 10857954 | OVALLE, NATALIE M. | Address on file | | | | | | | |
| 10824581 | OVANDO, MIGUEL A. | Address on file | | | | | | | |
| 10826270 | OVELAR VALIE, SEBASTIAN | Address on file | | | | | | | |
| 10840630 | OVER, NICHOLAS J. | Address on file | | | | | | | |
| 10857175 | OVERALL, DARRION R. | Address on file | | | | | | | |
| 10851179 | OVERBAY, ANTHONY P. | Address on file | | | | | | | |
| 10883872 | OVERHEAD DOOR COMPANY OF GREATER PITTSBURGH | 400 POPLAR ST | | | | PITTSBURGH | PA | 15223 | |
| 10838535 | OVERHEU, ELIZABETH A. | Address on file | | | | | | | |
| 10864537 | OVERHOLT, JONAH R. | Address on file | | | | | | | |
| 10818656 | OVERLAND PLAZA LLC | C/O RICHARD ALPORT, CFO | 7211 DELMAR BLVD | | | ST LOUIS | MO | 63130 | |
| 10885347 | OVERMYER, PAUL A. | Address on file | | | | | | | |
| 10849825 | OVERSTREET, AUSTIN R. | Address on file | | | | | | | |
| 10880634 | OVERSTREET, BRADY L. | Address on file | | | | | | | |
| 10831896 | OVERSTREET, MATTHEW J. | Address on file | | | | | | | |
| 10856650 | OVERTON, ANTHONY J. | Address on file | | | | | | | |
| 10851138 | OVERTON, BRANDON A. | Address on file | | | | | | | |
| 10853428 | OVERTON, DAVARUS | Address on file | | | | | | | |
| 10857953 | OVERTON, DEANNA Y. | Address on file | | | | | | | |
| 10859965 | OVERTON, JOHN W. | Address on file | | | | | | | |
| 10833087 | OVERTON, KYLE L. | Address on file | | | | | | | |
| 10839154 | OVERTON, MATTHEW C. | Address on file | | | | | | | |
| 10832352 | OVERTON, MICHAEL J. | Address on file | | | | | | | |
| 10872768 | OVERTON, TYUS A. | Address on file | | | | | | | |
| 10871861 | OVERTURF, JOHN W. | Address on file | | | | | | | |
| 10948303 | OVIEDO MALL HOLDING LLC | 1700 OVIEDO MALL BLVD. | | | | OVIEDO | FL | 32765 | |
| 10862641 | OVIEDO MALL HOLDING LLC | ATTN: MALL OFFICE | 1700 OVIEDO MALL BLVD | | | OVIEDO | FL | 32765 | |
| 10849401 | OVIEDO TEJADA, HERIBERTO | Address on file | | | | | | | |
| 10833086 | OVIK, TAUHIDUL M. | Address on file | | | | | | | |
| 10816808 | OVP MANAGEMENT INC | 13 SETTLERS GREEN | | | | NORTH CONWAY | NH | 03860 | |
| 10946792 | OVP MANAGEMENT INC. | ROBERT BARSAMIAN | OVP MANAGEMENT INC | 13 SETTLERS GREEN | | NORTH CONWAY | NH | 03860 | |
| 10871860 | OVSEPIAN, ARAM A. | Address on file | | | | | | | |
| 10947966 | OWATONNA PROPERTIES, LLC | BRENT FRIENDSHUH | PO BOX 194 | | | CLEARWATER | MN | 55320 | |
| 10818035 | OWATONNA PROPERTY LLC | ATTN CURT HOFFMAN | 4590 SCOTT TRAIL STE 103 | | | EAGAN | MN | 55122 | |
| 10886944 | OWATONNA PUBLIC UTILITIES | 208 S WALNUT | P O BOX 800 | | | OWATONNA | MN | 55060 | |
| 10855219 | Owen Sound, ON | Attn: City Attorney | 808 2nd Avenue East | | | Owen Sound | ON | N4K 2H4 | Canada |
| 10874842 | OWEN, ASHTON | Address on file | | | | | | | |
| 10874266 | OWEN, CASEY J. | Address on file | | | | | | | |
| 10830941 | OWEN, HEATHER M. | Address on file | | | | | | | |
| 10865491 | OWEN, JOHN-THOMAS | Address on file | | | | | | | |
| 10846202 | OWEN, JONATHON T. | Address on file | | | | | | | |
| 10829104 | OWEN, KEEGAN R. | Address on file | | | | | | | |
| 10888010 | OWEN, KENNETH R. | Address on file | | | | | | | |
| 10847872 | OWEN, KORDEL B. | Address on file | | | | | | | |
| 10827534 | OWEN, KURT B. | Address on file | | | | | | | |
| 10864536 | OWEN, MADELEINE R. | Address on file | | | | | | | |
| 10847128 | OWEN, MICHAEL G. | Address on file | | | | | | | |
| 10828581 | OWEN, MITCHELL S. | Address on file | | | | | | | |
| 10826050 | OWEN, SHANE N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10847871 | OWEN, SIERRA D. | Address on file | | | | | | | |
| 10889434 | OWEN, WILLIAM J. | Address on file | | | | | | | |
| 10833085 | OWENBY, DALTON R. | Address on file | | | | | | | |
| 10833535 | OWENS, ASHLEY A. | Address on file | | | | | | | |
| 10833534 | OWENS, ASHLEY N. | Address on file | | | | | | | |
| 10848798 | OWENS, BEN J. | Address on file | | | | | | | |
| 10827533 | OWENS, BEN W. | Address on file | | | | | | | |
| 10864535 | OWENS, CHRISTON S. | Address on file | | | | | | | |
| 10840629 | OWENS, CLAYTON E. | Address on file | | | | | | | |
| 10845381 | OWENS, COURTNEY N. | Address on file | | | | | | | |
| 10864534 | OWENS, DANIELLE N. | Address on file | | | | | | | |
| 10847870 | OWENS, DEVAN L. | Address on file | | | | | | | |
| 10827506 | OWENS, DEWAYNE | Address on file | | | | | | | |
| 10866530 | OWENS, DOMINIQUE | Address on file | | | | | | | |
| 10883692 | OWENS, DON G. | Address on file | | | | | | | |
| 10881924 | OWENS, FARLISA D. | Address on file | | | | | | | |
| 10873601 | OWENS, FLOYD K. | Address on file | | | | | | | |
| 10828580 | OWENS, GABRIEL A. | Address on file | | | | | | | |
| 10859964 | OWENS, GRAHAM L. | Address on file | | | | | | | |
| 10873600 | OWENS, ISAAC D. | Address on file | | | | | | | |
| 10854302 | OWENS, JAMES G. | Address on file | | | | | | | |
| 10847869 | OWENS, JETTA W. | Address on file | | | | | | | |
| 10823018 | OWENS, JONATHAN J. | Address on file | | | | | | | |
| 10871859 | OWENS, KENNETH H. | Address on file | | | | | | | |
| 10826885 | OWENS, KRESHAI D. | Address on file | | | | | | | |
| 10841923 | OWENS, LAURYN N. | Address on file | | | | | | | |
| 10861460 | OWENS, LISA G. | Address on file | | | | | | | |
| 10858939 | OWENS, MATTHEW G. | Address on file | | | | | | | |
| 10840628 | OWENS, MICHAEL A. | Address on file | | | | | | | |
| 10841168 | OWENS, MICHAEL M. | Address on file | | | | | | | |
| 10858938 | OWENS, MICHAEL T. | Address on file | | | | | | | |
| 10870942 | OWENS, MITCHELL A. | Address on file | | | | | | | |
| 10828332 | OWENS, NICHOLAS B. | Address on file | | | | | | | |
| 10828866 | OWENS, PEYTON L. | Address on file | | | | | | | |
| 10889661 | OWENS, SEAN M. | Address on file | | | | | | | |
| 10851558 | OWENS, TERRENCE H. | Address on file | | | | | | | |
| 10836716 | OWENS, TREVOR B. | Address on file | | | | | | | |
| 10873599 | OWENS, TYLER J. | Address on file | | | | | | | |
| 10848797 | OWENS, VIRGIE | Address on file | | | | | | | |
| 10849139 | OWENSBORO METROPOLITAN PLANNING COMMISSION | 200 EAST 3RD STREET | | | | OWENSBORO | KY | 42302 | |
| 10890667 | OWENSBORO MUNICIPAL UTILITIES | OMU | 2070 TAMARACK ROAD | | | OWENSBORO | KY | 42301 | |
| 10890668 | OWENSBORO MUNICIPAL UTILITIES | OMU | PO BOX 806 | | | OWENSBORO | KY | 42302 | |
| 10871858 | OWENSBY, ETHAN J. | Address on file | | | | | | | |
| 10854301 | OWIREDU, STEVEN | Address on file | | | | | | | |
| 10840627 | OWNBY, THOMAS W. | Address on file | | | | | | | |
| 10833084 | OWNBY, ZACHARY R. | Address on file | | | | | | | |
| 10868819 | OWNER IQ | 27-43 WORMWOOD ST | SUITE 600 | | | BOSTON | MA | 02210 | |
| 10848688 | OWOC, KYLIE L. | Address on file | | | | | | | |
| 10830020 | OWOJUNNI, ANDREW O. | Address on file | | | | | | | |
| 10862466 | OWOSSO TWP CALEDONIA TWP | UTILITY AUTHORITY | 135 N. STATE STREET | | | OWOSSO | MI | 48867 | |
| 10862517 | OWOSSO TWP CALEDONIA TWP | UTILITY AUTHORITY | PO BOX 127 | 135 N STATE RD | | CORUNNA | MI | 48817 | |
| 10826421 | OWUSU ANSAH, BISMARK | Address on file | | | | | | | |
| 10824809 | OWUSU MANU, YAW | Address on file | | | | | | | |
| 10884221 | OWUSU-DUKU, BEVERLY J. | Address on file | | | | | | | |
| 10820445 | OXBOW CROSSING AND RIVER LANDING | C/O SPECIAL DISTRICT MGMT SERVICES | 141 UNION BLVD | | | LAKEWOOD | CO | 80228 | |
| 10839778 | OXENDINE, BRION A. | Address on file | | | | | | | |
| 10849824 | OXENDINE, CHEYENNE M. | Address on file | | | | | | | |
| 10864533 | OXENDINE, IVORY L. | Address on file | | | | | | | |
| 10834765 | OXENREITER, ABIGAIL R. | Address on file | | | | | | | |
| 10824179 | OXFORD DEVELOPMENT COMPANY | SUITE 4500 ONE OXFORD CENTRE | | | | PITTSBURGH | PA | 15219 | |
| 10818681 | OXFORD EXCHANGE LP | 701 NORTH POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 10815661 | OXFORD PROPERTIES | 10025-102A AVENUE | SUITE 1700 OXFORD TOWNER | | | EDMONTON | AB | T5J 2Z2 | CANADA |
| 10946291 | OXFORD PROPERTIES GROUP | 10025-102A AVENUE | SUITE 1700 OXFORD TOWNER | | | EDMONTON | AB | T5J 2Z2 | CANADA |
| 10946303 | OXFORD PROPERTIES GROUP | ADMINISTRATION OFFICE | 1100 MALONEY OUEST | | | GATINEAU | QC | J8T 6G3 | CANADA |
| 10948266 | OXFORD PROPERTIES GROUP | TORI NIXON | 10025-102A AVENUE | SUITE 1700 OXFORD TOWNER | | EDMONTON | AB | T5J 2Z2 | CANADA |
| 10948271 | OXFORD PROPERTIES GROUP | TORI NIXON | #320 KINGSWAY GARDEN MALL | 109 ST & PRINCESS ELIZABETH AVE | | EDMONTON | AB | T5G 3A6 | CANADA |
| 10946235 | OXFORD PROPERTIES GROUP | UPPER CANADA MALL | 17600 YONGE STREET | BOX 256 | | NEWMARKET | ON | L4K 5W4 | CANADA |
| 10817046 | OXFORD PROPERTIES RETAIL HOLDGINS INC | SOUTHCENTRE MALL | 100 ANDERSON ROAD SE | UNIT 142 MALL ADMIN OFFICE | | CALGARY | AB | T2J 3V1 | CANADA |
| 10946635 | OXFORD REALTY SERVICES | ARTHUR DIDONATO | OXFORD DEV CO AGENT CASTE VILLAGE | SUITE 4500 ONE OXFORD CENTRE | ATTN ACCTG | PITTSBURGH | PA | 15219 | |
| 10945877 | OXFORD REALTY SERVICES | ARTHUR DIDONATO | SOUTHCENTRE MALL | SUITE 4500 ONE OXFORD CENTRE | UNIT 142 MALL ADMIN OFFICE | CALGARY | AB | T2J 3V1 | CANADA |
| 10856961 | OXFORD SOLUTIONS INC | 9576 PERRY HIGHWAY | STE 300 | | | PITTSBURGH | PA | 15237 | |
| 10870717 | OXFORD WATER WORKS | 600 BARRY STREET | P.O. BOX 3663 | | | OXFORD | AL | 36203 | |
| 10889243 | OXFORD WATER WORKS | PO BOX 3663 | | | | OXFORD | AL | 36203 | |
| 10843079 | OXLEY, ALYSSA | Address on file | | | | | | | |
| 10859963 | OXLEY, LAUREN E. | Address on file | | | | | | | |
| 10889433 | OXNER, THOMAS F. | Address on file | | | | | | | |
| 10827937 | OYARZABAL, MATIAS A. | Address on file | | | | | | | |
| 10822452 | OYEDEMI, SAHEED | Address on file | | | | | | | |
| 10835296 | OYEKUNLE, BABATUNDE | Address on file | | | | | | | |
| 10850770 | OYENQUE, ANTONIO J. | Address on file | | | | | | | |
| 10878319 | OYLEAR, DEREK S. | Address on file | | | | | | | |
| 10828865 | OYOM, MUSTAFA J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10837166 | OZAETA, ALBERTO | Address on file | | | | | | | |
| 10841998 | OZARKS COCA COLA | DR PEPPER BOTTLING CO | PO BOX 11250 | 1777 N PACKER RD | | SPRINGFIELD | MO | 65808 | |
| 10843491 | OZARKS ELECTRIC COOPERATIVE | 3641 WEDINGTON DRIVE | | | | FAYETTEVILLE | AR | 72704 | |
| 10886891 | OZARKS ELECTRIC COOPERATIVE | PO BOX 22114 | | | | TULSA | OK | 74121 | |
| 10860801 | OZBURN, JOHN M. | Address on file | | | | | | | |
| 10837056 | OZGUR, FILIZ F. | Address on file | | | | | | | |
| 10827532 | OZDA, RENE J. | Address on file | | | | | | | |
| 10862054 | OZTURK, KAAN | Address on file | | | | | | | |
| 10878980 | OZUNA, AIDAN D. | Address on file | | | | | | | |
| 10829342 | OZUNA, ANDREA L. | Address on file | | | | | | | |
| 10885593 | OZUNA, RAYMOND R. | Address on file | | | | | | | |
| 10884123 | P.T. GUNA NUTRINDO SEHAT | GNC INDONESIA | | | | JAKARTA | | 10350 | INDONESIA |
| 10824150 | PA DEPARTMENT OF LABOR AND INDUSTRY E | BUREAU OF OCCUP & IND SAFETY | PO BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| 10818346 | PA EATOWN ASSOCIATES LP | C/O CHARLES SCHWAB | ORLANDO OPERATIONS CENTER | P.O. BOX 628291 ACCT 68670602 | | ORLANDO | FL | 32862-9925 | |
| 10825665 | PABICH, ROBERT A. | Address on file | | | | | | | |
| 10825139 | PABON CASILLAS, ANGEL M. | Address on file | | | | | | | |
| 10846201 | PABON, DOMINIC F. | Address on file | | | | | | | |
| 10884980 | PABON, KAINEECA D. | Address on file | | | | | | | |
| 10837465 | PABON, RYAN C. | Address on file | | | | | | | |
| 10849230 | PABST FARMS MARKET PLACE LLC | 3412 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| 10835295 | PACANOWSKI, LUKE R. | Address on file | | | | | | | |
| 10869283 | PACE WATER SYSTEMS INC | 4401 WOODBINE RD | | | | PACE | FL | 32571 | |
| 10860800 | PACE, AUSTIN M. | Address on file | | | | | | | |
| 10844237 | PACE, CHRISTOPHER R. | Address on file | | | | | | | |
| 10874662 | PACE, ERIN K. | Address on file | | | | | | | |
| 10874159 | PACE, JAMES S. | Address on file | | | | | | | |
| 10883378 | PACE, MEGAN K. | Address on file | | | | | | | |
| 10879453 | PACE, RILEY D. | Address on file | | | | | | | |
| 10861212 | PACE, ROLAND E. | Address on file | | | | | | | |
| 10854300 | PACE, THOMAS W. | Address on file | | | | | | | |
| 10859499 | PACHAS, ANDREA J. | Address on file | | | | | | | |
| 10875341 | PACHECO GARCIA, ZULEYMA | Address on file | | | | | | | |
| 10855264 | PACHECO, ALEX | Address on file | | | | | | | |
| 10830468 | PACHECO, ALEXIS G. | Address on file | | | | | | | |
| 10880633 | PACHECO, BENJAMIN D. | Address on file | | | | | | | |
| 10825664 | PACHECO, CHRIS N. | Address on file | | | | | | | |
| 10857952 | PACHECO, ELISEO G. | Address on file | | | | | | | |
| 10845380 | PACHECO, ELIZABETH | Address on file | | | | | | | |
| 10853427 | PACHECO, ERIC E. | Address on file | | | | | | | |
| 10833921 | PACHECO, HECTOR | Address on file | | | | | | | |
| 10845848 | PACHECO, JAYLEN M. | Address on file | | | | | | | |
| 10872430 | PACHECO, JESUS E. | Address on file | | | | | | | |
| 10851557 | PACHECO, JORDAN S. | Address on file | | | | | | | |
| 10845799 | PACHECO, JOSEPH R. | Address on file | | | | | | | |
| 10876225 | PACHECO, ROBERTO A. | Address on file | | | | | | | |
| 10828579 | PACHECO, SESAR A. | Address on file | | | | | | | |
| 10823816 | PACHECO, SHAUN K. | Address on file | | | | | | | |
| 10861459 | PACHECO, STACY | Address on file | | | | | | | |
| 10820898 | PACHECO, WALTER M. | Address on file | | | | | | | |
| 10885346 | PACHLER, MARLA G. | Address on file | | | | | | | |
| 10947848 | PACIFIC ASSET ADVISORS, INC. | GREG CLOSE | 14205 SE 36+TH STREET | SUITE 215 | | BELLEVUE | WA | 98006 | |
| 10945166 | PACIFIC CAPITAL MANAGEMENT | RYAN SCHNELL | RANCHO CORDOVA PROPERTY HOLDCO LLC | PO BOX 740551 | | LOS ANGELES | CA | 90074-0551 | |
| 10816430 | PACIFIC CARMEL MOUNTAIN HOLDINGS LP | 11455 EL CAMINO ROAD | SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 10814717 | PACIFIC CASTLE CANYON CENTER LLC | 2601 MAIN STREET | SUITE 900 | | | IRVINE | CA | 92614 | |
| 10817205 | PACIFIC COSTANZO LEWIS | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 10946947 | PACIFIC EQUITY VENTURES, L.P. | TOWN PLACE LLC | 15335 CALLE ENRIQUE | SUITE 4 | | MORGAN HILL | CA | 95037 | |
| 10888834 | PACIFIC GAS & ELECTRIC CO | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94106 | |
| 10946828 | PACIFIC OAK PROPERTIES | JOHN PAUL KENT | 15335 CALLE ENRIQUM | #4 | | MORGAN HILLS | CA | 95037 | |
| 10818502 | PACIFIC OAK PROPERTIES INC | 15335 CALLE ENRIQUR | #4 | | | MORGAN HILLS | CA | 95037 | |
| 10817132 | PACIFIC PLAZA II | C/O LA JOLLA MANAGEMENT COMPANY | 7855 IVANHOE AVE SUITE 333 | | | LA JOLLA | CA | 92037 | |
| 10879887 | PACIFIC POWER | 1033 NE 6TH AVE | | | | PORTLAND | OR | 97256 | |
| 10832264 | PACIFIC PREMIER BANK | 17901 VON KARMAN AVENUE | SUITE 1200 | | | IRVINE | CA | 92614 | |
| 10817950 | PACIFIC PREMIER RETAIL TRUST | C/O PPR WASHINGTON SQUARE LLC | PO BOX 849471 | | | LOS ANGELES | CA | 90084-9471 | |
| 10944836 | PACIFIC RETAIL CAPITAL PARTNERS | PACIFIC RETAIL CAPITAL PARTNERS LLC | (EASTRIDGE MALL) | 100 NPACIFIC COAST HWY | SUITE 1925 | EL SEGUNDO | CA | 90245 | |
| 10945238 | PACIFIC RETAIL CAPITAL PARTNERS | PETER MOERSCH | 15335 CALLE ENRIQUE | #4 | | MORGAN HILLS | CA | 95037 | |
| 10946142 | PACIFIC RETAIL CAPITAL PARTNERS | PETER MOERSCH | LONDONDERRY SHOPPING CENTRE | #243 1 LONDONDERRY MALL NW | | EDMONTON | AB | T5C 3C8 | CANADA |
| 10945001 | PACIFIC RETAIL CAPITAL PARTNERS | PETER MOERSCH | PO BOX 101612 | | | PASADENA | CA | 91189 | |
| 10945290 | PACIFIC RETAIL CAPITAL PARTNERS | PETER MOERSCH | PO BOX 21159 | | | NEW YORK | NY | 10087-1159 | |
| 10814584 | PACIFIC SPRINGS LLC | 13116 IMPERIAL HIGHWAY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 10947190 | PACIFIC SPRINGS LLC/ HIGHLAND DEVELOPMENT PROPERTIES | PACIFIC SPRINGS LLC | HIGHLAND DEVELOPMENT PROPERTIES | 13539 E. FOSTER ROAD | | SANTE FE | CA | 90670 | |
| 10947353 | PACIFIC WEST LAND | DENNIS JOHNSON | SITE ADVANTAGE | SITE ADVANTAGE | 508 GREENSBURG COMMONS | GREENSBURG | IN | 47240 | |
| 10815773 | PACIFIC WORLD CORPORATION | PO BOX 71362 | | | | CHICAGO | CA | 60694-1362 | |
| 10947480 | PACIFICA RETAIL | 13116 IMPERIAL HIGHWAY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 10947452 | PACIFICA RETAIL | JOHN APPELBE | LDR CAMELBACK LLC | C/O PACIFICA RETAIL | 28001 E CAMELBACK RD, STE 450 | PHOENIX | AZ | 85016 | |
| 10814490 | PACIFICHEALTH LABORATORIES INC | 800 LANIDEX PLZ | STE 220 | | | PARSIPPANY | NJ | 070S4-2795 | |
| 10862240 | PACIFICORP | LLOYD CENTER TOWER | 825 NE MULTNOMAH ST | | | PORTLAND | OR | 97232 | |
| 10881766 | PACIOCCO, PAUL R. | Address on file | | | | | | | |
| 10843661 | PACIOLLA III, DONALD J. | Address on file | | | | | | | |
| 10837597 | PACIOREK, DAWN | Address on file | | | | | | | |
| 10885766 | PACK, BRENDAN O. | Address on file | | | | | | | |
| 10874661 | PACK, GABRIEL | Address on file | | | | | | | |
| 10862053 | PACK, JEREMY | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843235 | PACK, JOE A. | Address on file | | | | | | | |
| 10851162 | PACK, LOGAN S. | Address on file | | | | | | | |
| 10837165 | PACK, PAMELA D. | Address on file | | | | | | | |
| 10854299 | PACK, ROBERT W. | Address on file | | | | | | | |
| 10813623 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 10813620 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 10813621 | PACKAGING CORPORATION OF AMERICA | PO BOX 12406 | | | | NEWARK | NJ | 07101-3506 | |
| 10813622 | PACKAGING CORPORATION OF AMERICA | PO BOX 51584 | | | | LOS ANGELES | CA | 90051-5884 | |
| 10883913 | PACKAGING CORPORATION OF AMERICA | PO BOX 532058 | | | | ATLANTA | GA | 30353-2058 | |
| 10880453 | PACKARD, KATHERINE A. | Address on file | | | | | | | |
| 10832684 | PACKER, MATTHEW R. | Address on file | | | | | | | |
| 10851556 | PACKER, TRISTEN J. | Address on file | | | | | | | |
| 10889431 | PACKERT, EVAN S. | Address on file | | | | | | | |
| 10824472 | PACKETT, AUSTIN J. | Address on file | | | | | | | |
| 10845379 | PACKHAM, COLLIN T. | Address on file | | | | | | | |
| 10867405 | PACLAWSKI, BETH | Address on file | | | | | | | |
| 10821273 | PACLE | 601 COMMONWEALTH AVENUE SUITE 3400 | PO BOX 62495 | | | HARRISBURG | PA | 17106-2495 | |
| 10887747 | PACOLA, PAYTON N. | Address on file | | | | | | | |
| 10816514 | PACOLET MILLIKEN ENTERPRISES INC | LAWNDALE CROSSING | C/O CHILDRESS KELIN RETAIL | 301 SOUTH COLLEGE ST STE 2800 | | CHARLOTTE | NC | 28202 | |
| 10835025 | PACULT, ALEXANDER T. | Address on file | | | | | | | |
| 10837976 | PADAMA KINERE, BRADLEY J. | Address on file | | | | | | | |
| 10871436 | PADDA, PARMBEER S. | Address on file | | | | | | | |
| 10814224 | PADDOCK MALL, LLC | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 10847688 | PADDOCK MALL LLC | 3100 SW COLLEGE ROAD | STE 334 | | | OCALA | FL | 34474 | |
| 10817961 | PADDOCK PLACE GP | 3309 FAIRMONT DRIVE | | | | NASHVILLE | TN | 37203 | |
| 10845378 | PADDOCK, ROBERT M. | Address on file | | | | | | | |
| 10824872 | PADEN, DRAKE P. | Address on file | | | | | | | |
| 10876224 | PADGETT, BARBARA D. | Address on file | | | | | | | |
| 10845847 | PADGETT, BONNIE D. | Address on file | | | | | | | |
| 10852485 | PADGETT, CHLOE A. | Address on file | | | | | | | |
| 10829782 | PADGETT, KATHERINE N. | Address on file | | | | | | | |
| 10834657 | PADILLA GURROLA, MIGUEL | Address on file | | | | | | | |
| 10840626 | PADILLA, ABNER D. | Address on file | | | | | | | |
| 10868283 | PADILLA, ALLEN | Address on file | | | | | | | |
| 10854298 | PADILLA, ANGELO | Address on file | | | | | | | |
| 10834161 | PADILLA, BRYAN | Address on file | | | | | | | |
| 10877546 | PADILLA, CHRIS J. | Address on file | | | | | | | |
| 10869681 | PADILLA, CHRISTOPHER | Address on file | | | | | | | |
| 10834656 | PADILLA, CHRISTOPHER J. | Address on file | | | | | | | |
| 10865490 | PADILLA, DAVID M. | Address on file | | | | | | | |
| 10846747 | PADILLA, DEVON R. | Address on file | | | | | | | |
| 10859962 | PADILLA, DONNAJO | Address on file | | | | | | | |
| 10845377 | PADILLA, HECTOR G. | Address on file | | | | | | | |
| 10883377 | PADILLA, ISAAC | Address on file | | | | | | | |
| 10827936 | PADILLA, JEREMIAH A. | Address on file | | | | | | | |
| 10831379 | PADILLA, JOSEPH | Address on file | | | | | | | |
| 10876815 | PADILLA, JOSEPH A. | Address on file | | | | | | | |
| 10841487 | PADILLA, LEVI E. | Address on file | | | | | | | |
| 10853425 | PADILLA, LUIS A. | Address on file | | | | | | | |
| 10853973 | PADILLA, LUIS A. | Address on file | | | | | | | |
| 10853426 | PADILLA, LUIS A. | Address on file | | | | | | | |
| 10876223 | PADILLA, MATTHEW J. | Address on file | | | | | | | |
| 10875834 | PADILLA, MAURICIO A. | Address on file | | | | | | | |
| 10881387 | PADILLA, NATHAN A. | Address on file | | | | | | | |
| 10887746 | PADILLA, OSCAR F. | Address on file | | | | | | | |
| 10833533 | PADILLA, RYAN C. | Address on file | | | | | | | |
| 10835024 | PADILLA, SHIRLINA M. | Address on file | | | | | | | |
| 10885178 | PADILLA, STEVEN D. | Address on file | | | | | | | |
| 10836715 | PADILLA, TONY A. | Address on file | | | | | | | |
| 10882515 | PADILLA, WALESKA | Address on file | | | | | | | |
| 10869008 | PADILLA-DIAZ, ROBERTO A. | Address on file | | | | | | | |
| 10843660 | PADILLA-MANG, THOMAS W. | Address on file | | | | | | | |
| 10877545 | PADRON, BRAYAN D. | Address on file | | | | | | | |
| 10869543 | PADUCAH POWER SYSTEM | 1500 BROADWAY ST | | | | PADUCAH | KY | 42001 | |
| 10890008 | PADUCAH POWER SYSTEM | PO BOX 180 | | | | PADUCAH | KY | 42002 | |
| 10843024 | PADUCAH WATER | 1800 NORTH 8TH STREET | | | | PADUCAH | KY | 42002-2377 | |
| 10837727 | PADUCAH WATER | UTILITY PAYMENT CENTER | PO BOX 2477 | | | PADUCAH | KY | 42002 | |
| 10883376 | PADURA, YANDRI | Address on file | | | | | | | |
| 10838218 | PAEZ BOHADA, ELIZABETH | Address on file | | | | | | | |
| 10848449 | PAEZ, SANTIAGO | Address on file | | | | | | | |
| 10877544 | PAGADUAN, MARK J. | Address on file | | | | | | | |
| 10888877 | PAGAN ACEVEDO, LUCIANNE | Address on file | | | | | | | |
| 10887133 | PAGAN MARQUE, VALERIA | Address on file | | | | | | | |
| 10831843 | PAGAN VELAZQ, ZUMMER M. | Address on file | | | | | | | |
| 10858917 | PAGAN, ALBERTO L. | Address on file | | | | | | | |
| 10833920 | PAGAN, ALENE M. | Address on file | | | | | | | |
| 10881923 | PAGAN, ANTHONY J. | Address on file | | | | | | | |
| 10823957 | PAGAN, CARLOS A. | Address on file | | | | | | | |
| 10886351 | PAGAN, EDUARDO | Address on file | | | | | | | |
| 10829279 | PAGAN, JOEL C. | Address on file | | | | | | | |
| 10836714 | PAGAN, JORDAN A. | Address on file | | | | | | | |
| 10855263 | PAGAN, MIGUEL | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828331 | PAGANO, VINCENT J. | Address on file | | | | | | | |
| 10869073 | PAGE GOODING, GLORIA M. | Address on file | | | | | | | |
| 10867404 | PAGE, ANGELA M. | Address on file | | | | | | | |
| 10831516 | PAGE, CHAMP A. | Address on file | | | | | | | |
| 10868418 | PAGE, DION M. | Address on file | | | | | | | |
| 10837464 | PAGE, DRAKE A. | Address on file | | | | | | | |
| 10854297 | PAGE, HUNTER W. | Address on file | | | | | | | |
| 10861458 | PAGE, JACOB T. | Address on file | | | | | | | |
| 10820203 | PAGE, JEREMY S. | Address on file | | | | | | | |
| 10886350 | PAGE, JESSE A. | Address on file | | | | | | | |
| 10842208 | PAGE, JOSEPH L. | Address on file | | | | | | | |
| 10888411 | PAGE, KEVIN J. | Address on file | | | | | | | |
| 10827445 | PAGE, LANCE A. | Address on file | | | | | | | |
| 10854916 | PAGE, NADYA R. | Address on file | | | | | | | |
| 10886566 | PAGE, PAUL A. | Address on file | | | | | | | |
| 10837164 | PAGE, TAYLER A. | Address on file | | | | | | | |
| 10832683 | PAGNANO, ALBERT H. | Address on file | | | | | | | |
| 10884604 | PAGNOTTA, GLORIA R. | Address on file | | | | | | | |
| 10873290 | PAGONIS, EVAN A. | Address on file | | | | | | | |
| 10867225 | PAHAL, GAVAN S. | Address on file | | | | | | | |
| 10863768 | PAHANISH, BRADEN J. | Address on file | | | | | | | |
| 10830940 | PAHL, PRESTON M. | Address on file | | | | | | | |
| 10883027 | PAHUJA, SHIVANI | Address on file | | | | | | | |
| 10848448 | PAI, MAHESH P. | Address on file | | | | | | | |
| 10824709 | PAIANO, ROCKY B. | Address on file | | | | | | | |
| 10858936 | PAICH, CAMERON M. | Address on file | | | | | | | |
| 10873598 | PAIGE, CHRIS A. | Address on file | | | | | | | |
| 10860799 | PAIGE, CLARK M. | Address on file | | | | | | | |
| 10888239 | PAIGE, HELEN S. | Address on file | | | | | | | |
| 10876814 | PAIGE, JUANELL B. | Address on file | | | | | | | |
| 10833775 | PAIGE, KRISTI D. | Address on file | | | | | | | |
| 10876813 | PAIGE, SHAKIYAH R. | Address on file | | | | | | | |
| 10828864 | PAIGE, TAYLOR J. | Address on file | | | | | | | |
| 10827298 | PAIGO, JACOB A. | Address on file | | | | | | | |
| 10854296 | PAIUUK, NATASHA | Address on file | | | | | | | |
| 10834160 | PAIK, NAMUN M. | Address on file | | | | | | | |
| 10884669 | PAINTER, ANTHONY J. | Address on file | | | | | | | |
| 10876812 | PAINTER, DARIEN L. | Address on file | | | | | | | |
| 10830810 | PAINTER, JASON G. | Address on file | | | | | | | |
| 10851178 | PAINTER, JEFFREY T. | Address on file | | | | | | | |
| 10822906 | PAINTER, JONATHAN T. | Address on file | | | | | | | |
| 10821319 | PAINTER, KATHERINE L. | Address on file | | | | | | | |
| 10853424 | PAINTER, KYLE A. | Address on file | | | | | | | |
| 10831446 | PAINTER, PAIGE | Address on file | | | | | | | |
| 10859961 | PAINTER, RYAN M. | Address on file | | | | | | | |
| 10849364 | PAINTHAMILKU, PIRAVIENTH | Address on file | | | | | | | |
| 10852484 | PAIPA, WILLIAM K. | Address on file | | | | | | | |
| 10818836 | PAIR NETWORKS INC | 2403 SIDNEY STREET | SUITE 210 | | | PITTSBURGH | PA | 15203 | |
| 10857577 | PAIVA, ALEXANDRA K. | Address on file | | | | | | | |
| 10885765 | PAIVA, ANDREW I. | Address on file | | | | | | | |
| 10826138 | PAJAN, DAREL | Address on file | | | | | | | |
| 10829103 | PAJIC, MILOS D. | Address on file | | | | | | | |
| 10836713 | PAJKOS, KACIE G. | Address on file | | | | | | | |
| 10872429 | PAJUELO, BRIAN K. | Address on file | | | | | | | |
| 10819249 | PAL ASSOCIATES | ONE WAYNE HILLS MALL | | | | WAYNE | NJ | 07470 | |
| 10943427 | Palace Road | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10821605 | PALACIOS, BRIAN F. | Address on file | | | | | | | |
| 10857174 | PALACIOS, CEDRIC E. | Address on file | | | | | | | |
| 10870941 | PALACIOS, DAVID O. | Address on file | | | | | | | |
| 10881386 | PALACIOS, HEIDY E. | Address on file | | | | | | | |
| 10825357 | PALACIOS, ISMAEL A. | Address on file | | | | | | | |
| 10858502 | PALACIOS, JACOB D. | Address on file | | | | | | | |
| 10845039 | PALACIOS, MATHEW R. | Address on file | | | | | | | |
| 10835674 | PALACIOS, PATRICIA | Address on file | | | | | | | |
| 10874016 | PALACIOS, ROGER | Address on file | | | | | | | |
| 10840359 | PALACIOS, SABRINA | Address on file | | | | | | | |
| 10870207 | PALACIOS, SEBASTIAN | Address on file | | | | | | | |
| 10835023 | PALACOROLLA, KYLE M. | Address on file | | | | | | | |
| 10844694 | PALADINO, HANNAH E. | Address on file | | | | | | | |
| 10887132 | PALADINO, VINCENZO M. | Address on file | | | | | | | |
| 10851555 | PALAFOX, ALEJANDRA | Address on file | | | | | | | |
| 10847127 | PALAFOX, JUAN J. | Address on file | | | | | | | |
| 10880341 | PALAGANAS, ANGELICA A. | Address on file | | | | | | | |
| 10869680 | PALAGUACHI, JENNY L. | Address on file | | | | | | | |
| 10827636 | PALANI PANTOHAN, DEBORAH CORDEIRO, J ROYAL KANAMU, BRENT PASCUA, CHRISTIE SHIROMA, JUSTAN CHUN, KASEY GRACE, AND ADAM MIYASATO | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | |
| 10943084 | Palastine Street | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10875485 | PALATKA GAS AUTHORITY | 518 MAIN STREET | | | | PALATKA | FL | 32177 | |
| 10889981 | PALATKA GAS AUTHORITY | PO BOX 978 | | | | PALATKA | FL | 32178 | |
| 10838694 | PALATUCCI, MIESHA D. | Address on file | | | | | | | |
| 10883526 | PALAWAR, ALLEN | Address on file | | | | | | | |
| 10856335 | PALAZZOLO, ANTHONY M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880947 | PALCSEY, MATTHEW W. | Address on file | | | | | | | |
| 10833532 | PALECEK, ERIN A. | Address on file | | | | | | | |
| 10852483 | PALENCIA, JEFF E. | Address on file | | | | | | | |
| 10844693 | PALENCIA, NICOLE E. | Address on file | | | | | | | |
| 10832351 | PALENCIA, VICTOR A. | Address on file | | | | | | | |
| 10852482 | PALENO, JOSEPH B. | Address on file | | | | | | | |
| 10830939 | PALENZUELA, JADE | Address on file | | | | | | | |
| 10866034 | PALERMO, ANGEL M. | Address on file | | | | | | | |
| 10843659 | PALERMO, CHRISTOPHER S. | Address on file | | | | | | | |
| 10866529 | PALERMO, ERYN R. | Address on file | | | | | | | |
| 10866092 | PALESE, NATHAN J. | Address on file | | | | | | | |
| 10824039 | PALET, BRANDON | Address on file | | | | | | | |
| 10824965 | PALET, BREANA | Address on file | | | | | | | |
| 10857173 | PALILLA, VINCENT C. | Address on file | | | | | | | |
| 10835022 | PALIMERI, MIKAYLA R. | Address on file | | | | | | | |
| 10859960 | PALINSKY, JOSEPH | Address on file | | | | | | | |
| 10815914 | PALISADE CORPORATE | 798 CASCADILLA STREET | | | | ITHACA | NY | 14850 | |
| 10844236 | PALISOC, JONATHAN E. | Address on file | | | | | | | |
| 10845376 | PALKER, BRANDON G. | Address on file | | | | | | | |
| 10824899 | PALKO, IVAN G. | Address on file | | | | | | | |
| 10886258 | PALLA, JOSEF A. | Address on file | | | | | | | |
| 10888238 | PALLAY, SHEA M. | Address on file | | | | | | | |
| 10856649 | PALLINI, JONATHAN R. | Address on file | | | | | | | |
| 10829797 | PALLISTER, TARESA L. | Address on file | | | | | | | |
| 10856334 | PALLITTO, JONATHAN A. | Address on file | | | | | | | |
| 10870206 | PALLOTTA, BRYSON J. | Address on file | | | | | | | |
| 10853423 | PALLUM, TYLER L. | Address on file | | | | | | | |
| 10814840 | PALM BAY SHOPPING PLAZA LLC | C/O NIGHTINGALE REALTY LLC | 1430 BROADWAY | SUITE 1605 | | NEW YORK | NY | 10018 | |
| 10818074 | PALM BAY WEST LLC | 361 NE 167TH STREET | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 10947029 | PALM BAY WEST LLC | ALBERTO DAYAN | PALM BAY WEST LLC | 361 NE 167TH STREET | | NORTH MIAMI BEACH | FL | 33162 | |
| 10883924 | PALM BEACH COUNTY WTR UTIL DPT | 9045 JOG ROAD | | | | BOYNTON BEACH | FL | 33472 | |
| 10886831 | PALM BEACH COUNTY WTR UTIL DPT | PO BOX 24740 | | | | W PALM BEACH | FL | 33416 | |
| 10820582 | Palm Beach County, FL | Attn: Consumer Protection Division | 301 N. Olive Avenue | | | West Palm Beach | FL | 33401 | |
| 10814973 | PALM BEACH MALL HOLDINGS LLC | PO BOX 9468 | | | | NEW YORK | NY | 10087-9468 | |
| 10817639 | PALM ESTATE REALTY INC | 711 ST ANTHONY AVE | | | | EFFINGHAM | IL | 62401 | |
| 10946546 | PALM ESTATE REALTY INC - SALES REPORTS | JONATHAN SPOREL | PALMER PARK LP | C/O SECURITY SQUARE MALL | 6901 SECURITY BLVD | BALTIMORE | MD | 21244 | |
| 10817592 | PALM SPRINGS MILE ASSOC LTD COMP 2 | C/O PHILIPS INTERNATIONAL HOLDING C | 295 MADISON AVENUE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| 10948146 | PALM SPRINGS MILL ASSOCIATES, LLC | BEN BRODY | C/O PHILIPS INTERNATIONAL HOLDING C | 295 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | |
| 10886349 | PALM, AILYN J. | Address on file | | | | | | | |
| 10872767 | PALM, BRANDON L. | Address on file | | | | | | | |
| 10874064 | PALM, BRANDY E. | Address on file | | | | | | | |
| 10875256 | PALMA HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 10848447 | PALMA, AMISAEL | Address on file | | | | | | | |
| 10831236 | PALMA, AVERY D. | Address on file | | | | | | | |
| 10882842 | PALMA, TAYLOR R. | Address on file | | | | | | | |
| 10847525 | PALMA, TERESA H. | Address on file | | | | | | | |
| 10872428 | PALMA, TIMOTHY A. | Address on file | | | | | | | |
| 10819077 | PALMER PARK LP | C/O SECURITY SQUARE MALL | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 10945561 | PALMER PARK LP | C/O SECURITY SQUARE MALL | MANAGEMENT OFFICE | 6901 SECURITY BLVD | | BALTIMORE | MD | 21244 | |
| 10855772 | PALMER TRUESDELL, ALEXANDER J. | Address on file | | | | | | | |
| 10847868 | PALMER, ADAM S. | Address on file | | | | | | | |
| 10887201 | PALMER, ALEXANDER J. | Address on file | | | | | | | |
| 10885592 | PALMER, ANDREW A. | Address on file | | | | | | | |
| 10858935 | PALMER, ASHLEY M. | Address on file | | | | | | | |
| 10864532 | PALMER, BRANDON L. | Address on file | | | | | | | |
| 10846200 | PALMER, BROOKE M. | Address on file | | | | | | | |
| 10839777 | PALMER, CHELSEY D. | Address on file | | | | | | | |
| 10880340 | PALMER, CHRISTOPHER R. | Address on file | | | | | | | |
| 10837163 | PALMER, COLE N. | Address on file | | | | | | | |
| 10864531 | PALMER, DAEMYON C. | Address on file | | | | | | | |
| 10836184 | PALMER, DANIEL D. | Address on file | | | | | | | |
| 10882292 | PALMER, DANIEL W. | Address on file | | | | | | | |
| 10854915 | PALMER, DENNIS | Address on file | | | | | | | |
| 10885345 | PALMER, DUSTIN W. | Address on file | | | | | | | |
| 10833531 | PALMER, GRANT T. | Address on file | | | | | | | |
| 10854914 | PALMER, JAY R. | Address on file | | | | | | | |
| 10870940 | PALMER, JEFFERY K. | Address on file | | | | | | | |
| 10864530 | PALMER, JESSICA L. | Address on file | | | | | | | |
| 10865489 | PALMER, LAUREN V. | Address on file | | | | | | | |
| 10857623 | PALMER, MADELINE R. | Address on file | | | | | | | |
| 10867097 | PALMER, MASON L. | Address on file | | | | | | | |
| 10847867 | PALMER, MICHAEL | Address on file | | | | | | | |
| 10825663 | PALMER, MORGAN M. | Address on file | | | | | | | |
| 10884668 | PALMER, NICKLAUS W. | Address on file | | | | | | | |
| 10873597 | PALMER, OMAR M. | Address on file | | | | | | | |
| 10826884 | PALMER, PHILIP J. | Address on file | | | | | | | |
| 10840358 | PALMER, RACHEL H. | Address on file | | | | | | | |
| 10824808 | PALMER, REID A. | Address on file | | | | | | | |
| 10833530 | PALMER, SARAH M. | Address on file | | | | | | | |
| 10846199 | PALMER, SERGEI S. | Address on file | | | | | | | |
| 10865488 | PALMER, SKYLER E. | Address on file | | | | | | | |
| 10830293 | PALMER, TRISTAN C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827086 | PALMER, TYLER C. | Address on file | | | | | | | |
| 10859959 | PALMER, TYREK J. | Address on file | | | | | | | |
| 10854295 | PALMER, ZACK D. | Address on file | | | | | | | |
| 10856648 | PALMERTREE, JACOB W. | Address on file | | | | | | | |
| 10831765 | PALMETTO ELECTRIC COOP INC | 1231 CHARLESTON HIGHWAY | | | | HAMPTON | SC | 29924 | |
| 10889883 | PALMETTO ELECTRIC COOP INC | PO BOX 820 | | | | RIDGELAND | SC | 29936 | |
| 10817485 | PALMETTO STATE TRANS CO INC | 1050 PARK WEST BLVD | | | | GREENVILLE | SC | 29611 | |
| 10831943 | PALMETTO UTILITIES INC | 1713 WOODCREEK FARMS RD | SUITE A | | | ELGIN | SC | 29045 | |
| 10817246 | PALMHURST PROPERTIES LLC | 9339 GENESEE AVE | SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 10856647 | PALMIERE, MICHAEL M. | Address on file | | | | | | | |
| 10844468 | PALMIERI, ANTHONY L. | Address on file | | | | | | | |
| 10823667 | PALMIERI, AUSTIN T. | Address on file | | | | | | | |
| 10859566 | PALMIERI, KYLE R. | Address on file | | | | | | | |
| 10858501 | PALMIERI, PETER J. | Address on file | | | | | | | |
| 10835021 | PALMIERI, SUELLEN C. | Address on file | | | | | | | |
| 10838693 | PALMIERI, VINCENT A. | Address on file | | | | | | | |
| 10869365 | PALMISANO, ANTHONY T. | Address on file | | | | | | | |
| 10830019 | PALMORE, GREGORY S. | Address on file | | | | | | | |
| 10857172 | PALMORE, KENDALL B. | Address on file | | | | | | | |
| 10826349 | PALMOS, STEPHENSON N. | Address on file | | | | | | | |
| 10826604 | PALMQUIST, BLAKE R. | Address on file | | | | | | | |
| 10869118 | PALMQUIST, CHRISTIAN L. | Address on file | | | | | | | |
| 10813050 | PALMS CROSSING TOWN CENTER | PO BOX 741751 | | | | ATLANTA | GA | 30374-1751 | |
| 10815398 | PALMS INC | PO BOX 1531 | | | | DEERFIELD | IL | 60015 | |
| 10831445 | PALOMA, GERMAN | Address on file | | | | | | | |
| 10839776 | PALOMATA, KEVIN M. | Address on file | | | | | | | |
| 10834626 | PALOMINO, CHRISTOPHER R. | Address on file | | | | | | | |
| 10833083 | PALOMINO, RICARDO | Address on file | | | | | | | |
| 10886514 | PALOMO, CESAR | Address on file | | | | | | | |
| 10831444 | PALOMO, IZAMAR | Address on file | | | | | | | |
| 10856127 | PALOMO, MARK JOSEPH R. | Address on file | | | | | | | |
| 10841263 | PALORKAR, GUNJAN | Address on file | | | | | | | |
| 10846746 | PALOS, PHILLIP C. | Address on file | | | | | | | |
| 10845375 | PALOTTA, DANIEL J. | Address on file | | | | | | | |
| 10816560 | PALOUSE MALL LLC | U.S. BANK NATIONAL ASSOCIATION | PO BOX 94105 | | | SEATTLE | WA | 98124-6405 | |
| 10817356 | PALS PROPERTIES LP | C/O JOSEPH GLICK | 12 E 7TH ST | STE 608 | | FT LAUDERDALE | FL | 33301 | |
| 10886616 | PALUMBO, PAT | Address on file | | | | | | | |
| 10850769 | PALUMBO, ZACHARY J. | Address on file | | | | | | | |
| 10828578 | PALUSHAJ, KLAUDIO | Address on file | | | | | | | |
| 10855758 | PAM SHIPLEY CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | | | | HARRISONVILLE | MO | 64701 | |
| 10868039 | PAM, NICOLE S. | Address on file | | | | | | | |
| 10879690 | PAMELA FORTINI | Address on file | | | | | | | |
| 10878099 | PAMELA STUBENBORD | Address on file | | | | | | | |
| 10850183 | PAMFILIE, ZACHARY M. | Address on file | | | | | | | |
| 10823553 | PAMMI VENKAT, RAMADEVI | Address on file | | | | | | | |
| 10818926 | PAN PACIFIC JEFFERSON SQUARE LLC | PO BOX 62045 | A# 114900010249 | | | NEWARK | NJ | 07101 | |
| 10868625 | PAN, LANGJIE | Address on file | | | | | | | |
| 10880339 | PANAGES, KRISTOPHER C. | Address on file | | | | | | | |
| 10844692 | PANALIGAN, CHARISSE | Address on file | | | | | | | |
| 10818122 | PANAMA TRANSFER INC | 600 LASALLE AVE | | | | PANAMA | IA | 51562 | |
| 10856912 | PANAMENO, MICHAEL C. | Address on file | | | | | | | |
| 10823956 | PANASCI, PAUL J. | Address on file | | | | | | | |
| 10869007 | PANCIERA, CHRISTOPHER J. | Address on file | | | | | | | |
| 10818124 | PANCOAST STAFFING SERVICES | 9500 BROOKTREE ROAD | SUITE 304 | | | WEXFORD | PA | 15090 | |
| 10857622 | PANCOAST, DANIEL S. | Address on file | | | | | | | |
| 10869679 | PANCZNER, MICHAEL M. | Address on file | | | | | | | |
| 10942976 | Panda Onaiza | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10947940 | PANDA RESTAURANT GROUP | RYAN YONEMOTO | 1120 N TOWN CENTER DRIVE | SUITE 150 | | LAS VEGAS | NV | 89144 | |
| 10942874 | Panda Tabuk | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10862913 | PANDAY, CHABINAUTH C. | Address on file | | | | | | | |
| 10824761 | PANDE, GITANJALI | Address on file | | | | | | | |
| 10856646 | PANDIAN, NANDHINI J. | Address on file | | | | | | | |
| 10882929 | PANDIT, AJIT S. | Address on file | | | | | | | |
| 10833529 | PANDO, DANIEL J. | Address on file | | | | | | | |
| 10874265 | PANE, KEVIN B. | Address on file | | | | | | | |
| 10856333 | PANEBIANCO, STEVEN A. | Address on file | | | | | | | |
| 10866033 | PANEK, HEATHER R. | Address on file | | | | | | | |
| 10871857 | PANELA, RAFAEL J. | Address on file | | | | | | | |
| 10863767 | PANEPUCCI, DYLAN A. | Address on file | | | | | | | |
| 10828105 | PANETTA, ANTHONY F. | Address on file | | | | | | | |
| 10878318 | PANEVSKAIA, AIZA | Address on file | | | | | | | |
| 10857951 | PANFILOV, DAVID V. | Address on file | | | | | | | |
| 10821306 | PANGANIBAN, SERAFIN G. | Address on file | | | | | | | |
| 10865487 | PANGBORN, JACK T. | Address on file | | | | | | | |
| 10880946 | PANGERL, MATTHEW C. | Address on file | | | | | | | |
| 10827891 | PANIAGUA SOTO, JAVIER | Address on file | | | | | | | |
| 10828104 | PANIAGUA SOTO, JOEL | Address on file | | | | | | | |
| 10837162 | PANIAGUA, ARIEL | Address on file | | | | | | | |
| 10875833 | PANICO, GUILHERME S. | Address on file | | | | | | | |
| 10941816 | PANKAJ K. PATEL AND VIBHA P. PATEL | 602 Daisy Court | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 10941955 | PANKAJ K. PATEL, VIBHA P. PATEL, AND BALWINDER SINGH | 602 Daisy Court | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 10942197 | PANKAJ KAPOOR | 20 Vincent Road | | | | CEDAR GROVE | NJ | 07009 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10941982 | PANKAJ KAPOOR AND SHEETAL KAPOOR | 20 Vincent Road | | | | CEDAR GROVE | NJ | 07009 | |
| 10829259 | PANKAJ, PANKAJ | Address on file | | | | | | | |
| 10867031 | PANKEY, DAVID A. | Address on file | | | | | | | |
| 10828863 | PANKEY, DEVIN D. | Address on file | | | | | | | |
| 10846745 | PANKEY, ISAIAH A. | Address on file | | | | | | | |
| 10850182 | PANKEY, MACKENZIE L. | Address on file | | | | | | | |
| 10834717 | PANLILIO, CHRISTIAN E. | Address on file | | | | | | | |
| 10820054 | PANNEBAKER, BRITTEN G. | Address on file | | | | | | | |
| 10832682 | PANNELL, JEREMY D. | Address on file | | | | | | | |
| 10836712 | PANNELL, JOHN D. | Address on file | | | | | | | |
| 10876222 | PANNETON, DENNIS J. | Address on file | | | | | | | |
| 10869364 | PANNHORST, RICHARD C. | Address on file | | | | | | | |
| 10868733 | PANNO, RYAN | Address on file | | | | | | | |
| 10875392 | PANNU-BURTON, AKASH D. | Address on file | | | | | | | |
| 10832681 | PANORA, VANESSA G. | Address on file | | | | | | | |
| 10849037 | PANOV, MARK | Address on file | | | | | | | |
| 10833528 | PANTAJO, ALMA P. | Address on file | | | | | | | |
| 10869678 | PANTALEANO, KEVIN M. | Address on file | | | | | | | |
| 10862699 | PANTALEANO, MELINDA L. | Address on file | | | | | | | |
| 10839775 | PANTALEO, ANNMARIE | Address on file | | | | | | | |
| 10827085 | PANTALEON, ALEPH | Address on file | | | | | | | |
| 10875391 | PANTALEON, GISSELLE J. | Address on file | | | | | | | |
| 10857171 | PANTANO, CLAYTON N. | Address on file | | | | | | | |
| 10855615 | PANTH, ARUP | Address on file | | | | | | | |
| 10874968 | PANTH, SIBU | Address on file | | | | | | | |
| 10877543 | PANTOJA, DANTE L. | Address on file | | | | | | | |
| 10832350 | PANTOJA, JESSICA C. | Address on file | | | | | | | |
| 10872766 | PANTOJA, LUKE P. | Address on file | | | | | | | |
| 10876221 | PANTORE, THERESA M. | Address on file | | | | | | | |
| 10877542 | PANUCO, VICTOR N. | Address on file | | | | | | | |
| 10861457 | PANZER, IAN P. | Address on file | | | | | | | |
| 10853422 | PAOLA, JOSEPH F. | Address on file | | | | | | | |
| 10855997 | PAOLANTONIO, TIMOTHY R. | Address on file | | | | | | | |
| 10826621 | PAOLETTI, CONNOR L. | Address on file | | | | | | | |
| 10847866 | PAOLI, BRETT C. | Address on file | | | | | | | |
| 10852481 | PAOLI, DESIRAE S. | Address on file | | | | | | | |
| 10830292 | PAOLINE, STEVEN A. | Address on file | | | | | | | |
| 10823091 | PAONE, MICHAEL T. | Address on file | | | | | | | |
| 10859958 | PAPA, MICHAEL B. | Address on file | | | | | | | |
| 10839774 | PAPACH, MICHAEL P. | Address on file | | | | | | | |
| 10862912 | PAPADATOS, KARALAMBOS | Address on file | | | | | | | |
| 10857170 | PAPADIMOS, JAMES S. | Address on file | | | | | | | |
| 10876220 | PAPAGNO, STEPHEN P. | Address on file | | | | | | | |
| 10857950 | PAPALEO, ROBERT S. | Address on file | | | | | | | |
| 10832349 | PAPAPIETRO, PAUL J. | Address on file | | | | | | | |
| 10881171 | PAPARELLA, DIEGO M. | Address on file | | | | | | | |
| 10876219 | PAPARELLA, JERAD J. | Address on file | | | | | | | |
| 10838013 | PAPASTAVROU, KONSTANTINO | Address on file | | | | | | | |
| 10847126 | PAPAZOVA, INA K. | Address on file | | | | | | | |
| 10843658 | PAPCIAK, CHRISTOPHER J. | Address on file | | | | | | | |
| 10860798 | PAPE, SAMUEL W. | Address on file | | | | | | | |
| 10823241 | PAPEN, LOGAN C. | Address on file | | | | | | | |
| 10880575 | PAPEQUASH, ASHTON T. | Address on file | | | | | | | |
| 10819844 | PAPER PRODUCTS CO INC | 760 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 11065218 | Paper Products Company, Inc. | Paul Lackner | 760 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 10813861 | PAPF ALBUQUERQUE LLC | 101 LARKSPUR LANDING CIRCLE | STE 120 | | | LARKSPUR | CA | 94939 | |
| 10876811 | PAPINI, BREANNA C. | Address on file | | | | | | | |
| 10857949 | PAPOUTSIS, ZACH J. | Address on file | | | | | | | |
| 10831167 | PAPP, BRYCEN T. | Address on file | | | | | | | |
| 10829278 | PAPP, SARAH N. | Address on file | | | | | | | |
| 10885344 | PAPPADIA, AISA F. | Address on file | | | | | | | |
| 10856126 | PAPPALARDO, HEATHER L. | Address on file | | | | | | | |
| 10816029 | PAPPAS UNION CITY NO 2 LP | C/O INVERNESS MANAGEMENT | 2020 L STREET 5TH FLOOR | | | SACRAMENTO | CA | 95811 | |
| 10870205 | PAPPAS, ANGELINA M. | Address on file | | | | | | | |
| 10880945 | PAPPAS, KATIANNA M. | Address on file | | | | | | | |
| 10865100 | PAPPAS, LEONORA L. | Address on file | | | | | | | |
| 10873596 | PAPPAS, MARY C. | Address on file | | | | | | | |
| 10833082 | PAPPAS, MONICA N. | Address on file | | | | | | | |
| 10830018 | PAPPENFUSS, KRIS A. | Address on file | | | | | | | |
| 10875562 | PAPSADORE, CHARLES A. | Address on file | | | | | | | |
| 10887413 | PAPUZINSKI, MARK M. | Address on file | | | | | | | |
| 10854294 | PAPY, PHILIP C. | Address on file | | | | | | | |
| 10841167 | PAQUET, NATHAN R. | Address on file | | | | | | | |
| 10877339 | PAQUETTE, ERIC M. | Address on file | | | | | | | |
| 10875358 | PAQUETTE, MARIE HELENE | Address on file | | | | | | | |
| 10841285 | PAQUETTE, TANNER | Address on file | | | | | | | |
| 10854802 | PAQUIN, LUC D. | Address on file | | | | | | | |
| 10815585 | PARA BELLUM PARTNERS LLC | 500 OFFICE CENTER DRIVE | SUITE 400 | | | FORT WASHINGTON | PA | 19034 | |
| 10817240 | PARACHIN DESIGN STUDIOS LTD | 940 WEST ADAMS STREET | SUITE 403 | | | CHICAGO | IL | 60607 | |
| 10849571 | PARACO GAS CORPORATION | 800 WESTCHESTER AVE | S604 | | | RYE BROOK | NY | 10573 | |
| 10884270 | PARACO GAS CORPORATION | PO BOX 412227 | | | | BOSTON | MA | 02241 | |
| 10832680 | PARADA, ANTONIO C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832679 | PARADA, EDUARDO D. | Address on file | | | | | | | |
| 10873595 | PARADA, KYLE T. | Address on file | | | | | | | |
| 10947045 | PARADIGM PROPERTIES | HALLE GREENHUT | C/O PARADIGM PROPERTIES OF OHIO | 2600 CORPORATE EXCHANGE DRIVE | | COLUMBUS | OH | 43231 | |
| 10888147 | PARADIS, JEFF M. | Address on file | | | | | | | |
| 10817896 | PARADISE LAKES STATION LLC | PO BOX 645132 | | | | PITTSBURGH | PA | 15264-5132 | |
| 10817281 | PARADISE MARKET PLACE, LLC | C/O INVESTMENT CONCEPTS, INC | 1667 E. LINCOLN AVENUE | | | ORANGE | CA | 92865 | |
| 10818125 | PARADISE VALLEY MALL SPE LLC | PO BOX 511239 | | | | LOS ANGELES | CA | 90051-3037 | |
| 10945560 | PARADISE VENTURES, INC. | SUMMERS, ROBERT | SUMMERS, ROBERT | 1585 CENTRAL AVE | | SUMMERVILLE | SC | 29483 | |
| 10869677 | PARADISO, ANTHONY M. | Address on file | | | | | | | |
| 10865486 | PARAGAS, DELIA F. | Address on file | | | | | | | |
| 10947447 | PARAGON MANAGEMENT GROUP LLC | JOAN DUDZIEC | C/O PARAGON MGMT GROUP LLC | 276 POST ROAD | SUITE 201 | WESTPORT | CT | 06880 | |
| 10944656 | PARAGON MANAGEMENT GROUP LLC | MIKE NEU | C/O PARAGON MGMT GROUP LLC | 276 POST ROAD | SUITE 201 | WESTPORT | CT | 06880 | |
| 10883957 | PARAGOULD LIGHT WATER & CABLE | 1901 JONES RD | | | | PARAGOULD | AR | 72450 | |
| 10885177 | PARAMO, ANTONIO T. | Address on file | | | | | | | |
| 10838217 | PARAMO-LATIG, ELIAS V. | Address on file | | | | | | | |
| 10945733 | PARAMOUNT ASSETS | TIMOTHY KUPETZ | 186 MARKET LLC | PO BOX 32190 | | NEWARK | NJ | 07102 | |
| 10818771 | PARAMOUNT AT CHEWS LANDING LLC | 1195 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | |
| 10841250 | PARAMOUNT LMS LLC | 120 NORTH POINTE BLVD | SUITE 301 | | | LANCASTER | PA | 17601 | |
| 10837940 | PARAMOUNT LMS LLC MOUNT JOY | 120 NORTH POINTE BLVD | SUITE 301 | | | LANCASTER | PA | 17601 | |
| 10814967 | PARAMOUNT LMS LLC WINDSOR | C/O PROPERTY MGMT ALTERNATIVES | 120 NORTH POINTE BLVD | SUITE 301 | | LANCASTER | PA | 17601 | |
| 10814607 | PARAMOUNT NEWCO REALTY LLC | CHERRY HILL | C/O PARAMOUNT NEWCO REALTY | 1195 RT 70 SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 10814563 | PARAMOUNT NEWCO REALTY LLC UPLAND | ROUTE 70 | SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 10945765 | PARAMOUNT REALTY SERVICES, INC. | AMANDA WALKER | BERKSHIRE SQUARE INVESTORS LLC | C/O PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| 10944636 | PARAMOUNT REALTY SERVICES, INC. | AMANDA WALKER | C/O PARAGON MGMT GROUP LLC | 276 POST ROAD | SUITE 201 | WESTPORT | CT | 06880 | |
| 10947296 | PARAMOUNT REALTY SERVICES, INC. | LEE ZEKARIA | ROOSEVELT II ASSOCIATES LP | C/O PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| 10947667 | PARAMOUNT REALTY SERVICES, INC. | MAURICE ZEKARIA | ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 10818127 | PARAMUS PARK SHOPPING CENTER LP | PO BOX 776184 | | | | CHICAGO | IL | 60677-6184 | |
| 10836711 | PARASKA, ERIC A. | Address on file | | | | | | | |
| 10827708 | PARASKEVOV, KONSTANTIN P. | Address on file | | | | | | | |
| 10850768 | PARASRAM, JOSHUA L. | Address on file | | | | | | | |
| 10838397 | PARATORE, KRISTINA S. | Address on file | | | | | | | |
| 10857169 | PARAZ, FRANCESCA M. | Address on file | | | | | | | |
| 10847125 | PARCELL, JOHN R. | Address on file | | | | | | | |
| 10863517 | PARCELLS, MATTHEW K. | Address on file | | | | | | | |
| 10870939 | PARCHEM, DARREN D. | Address on file | | | | | | | |
| 10836183 | PARDEE, MAYGEN E. | Address on file | | | | | | | |
| 10815733 | PARDIECK DEVELOPMENT LLC | 2405 BEAM ROAD | | | | COLUMBUS | IN | 47203 | |
| 10946889 | PARDIECK DEVELOPMENT, LLC | BRENT SCHAEFER | TUSCOLA PROPERTIES COMPANY LTD | C/O PARAN MANAGEMENT CO LTD | 2720 VAN AKEN BLVD, SUITE 200 | CLEVELAND | OH | 44120 | |
| 10843657 | PARDINI, CHRISTOPHER E. | Address on file | | | | | | | |
| 10878317 | PARDO, JULIAN E. | Address on file | | | | | | | |
| 10874660 | PARDO, LEONEL | Address on file | | | | | | | |
| 10888615 | PARDO, ROCIO | Address on file | | | | | | | |
| 10836182 | PARDUE, SLOANE A. | Address on file | | | | | | | |
| 10878979 | PARE, ROBERT R. | Address on file | | | | | | | |
| 10831895 | PAREDES CEUS, LILIANA | Address on file | | | | | | | |
| 10875561 | PAREDES, ALEJANDRO D. | Address on file | | | | | | | |
| 10835673 | PAREDES, CALVIN E. | Address on file | | | | | | | |
| 10821989 | PAREDES, CHRISTOPHER N. | Address on file | | | | | | | |
| 10884979 | PAREDES, ESDRAS I. | Address on file | | | | | | | |
| 10888009 | PAREDES, JUAN P. | Address on file | | | | | | | |
| 10823017 | PAREDES, LORENA L. | Address on file | | | | | | | |
| 10888146 | PAREDES, MARY L. | Address on file | | | | | | | |
| 10832902 | PAREDES, SILVIA L. | Address on file | | | | | | | |
| 10845038 | PAREDES, WILLIAM E. | Address on file | | | | | | | |
| 10842660 | PAREKH, MONISH | Address on file | | | | | | | |
| 10827084 | PARELLO, DANA J. | Address on file | | | | | | | |
| 10856911 | PAREMSKE, MATTHEW J. | Address on file | | | | | | | |
| 10845846 | PARENT, BRADLEY M. | Address on file | | | | | | | |
| 10845845 | PARENT, LORETTA L. | Address on file | | | | | | | |
| 10844691 | PARENT, NICHOLAS J. | Address on file | | | | | | | |
| 10834072 | PARES, MAYRA J. | Address on file | | | | | | | |
| 10854293 | PARESS, JAKE L. | Address on file | | | | | | | |
| 10878835 | PARETE, LORENZO | Address on file | | | | | | | |
| 10834655 | PARETTE, CHRISTOPHER T. | Address on file | | | | | | | |
| 10858934 | PARFAIT, KYLER R. | Address on file | | | | | | | |
| 10851554 | PARFAIT, LINEST A. | Address on file | | | | | | | |
| 10858933 | PARFITT, KARLA N. | Address on file | | | | | | | |
| 10839773 | PARGO, JERHMEEL C. | Address on file | | | | | | | |
| 10877239 | PARHAM, JASMINE A. | Address on file | | | | | | | |
| 10866091 | PARHAM, ROBERT E. | Address on file | | | | | | | |
| 10823090 | PARHAM, SYLVAN D. | Address on file | | | | | | | |
| 10880548 | PARIANOS, NICHOLAS C. | Address on file | | | | | | | |
| 10844467 | PARIANOS, STEPHEN C. | Address on file | | | | | | | |
| 10870204 | PARIGIAN, SAMUEL A. | Address on file | | | | | | | |
| 10825042 | PARIS RAMIREZ MELENDEZ, BRITTANY C. | Address on file | | | | | | | |
| 10851328 | PARIS HENRY COUNTY | PUBLIC UTILITY DIST | 2508 EAST WOOD STREET | | | PARIS | TN | 38242 | |
| 10852137 | PARIS HENRY COUNTY | PUBLIC UTILITY DIST | PO BOX 309 | | | PARIS | TN | 38242 | |
| 10840625 | PARIS, ANTHONY A. | Address on file | | | | | | | |
| 10842758 | PARIS, DARRELL | Address on file | | | | | | | |
| 10878316 | PARIS, JABARI I. | Address on file | | | | | | | |
| 10859957 | PARIS, JACLYN A. | Address on file | | | | | | | |
| 10827580 | PARIS, KAYLA | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 667 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851553 | PARIS, NICHOLAS S. | Address on file | | | | | | | |
| 10859956 | PARIS, WILSON E. | Address on file | | | | | | | |
| 10868417 | PARISEN, MARK | Address on file | | | | | | | |
| 10849526 | PARISH & CITY TREASURER | CITY OF BATON ROUGE | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| 10890017 | PARISH OF ST BERNARD | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 | |
| 10844105 | PARISH SALES TAX FUND | SALES & USE TAX DEPT | PO BOX 670 | | | HOUMA | LA | 70361-0670 | |
| 10856970 | PARISH WATER CO INC | 8755 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70806-7926 | |
| 10887426 | PARISH WATER CO INC | PO BOX 96003 | | | | BATON ROUGE | LA | 70896 | |
| 10878315 | PARISH, STACY M. | Address on file | | | | | | | |
| 10837463 | PARISI, JOSEPH | Address on file | | | | | | | |
| 10860797 | PARISI, KYLE L. | Address on file | | | | | | | |
| 10839153 | PARIS, NICHOLAS J. | Address on file | | | | | | | |
| 10818857 | PARK AND TYRONE ASSOC LTD | THE SEMBLER CO | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| 10888370 | PARK ASSOCIATES | PO BOX 76558 | | | | CLEVELAND | OH | 44101-6500 | |
| 10818131 | PARK CITY CENTER BUSINESS TRUST | GGLP REAL ESTATE INC | PO BOX 86 | SDS-12-1641 | | MINNEAPOLIS | MN | 55486-1641 | |
| 10818129 | PARK CITY CENTER LLC | 142 PARK CITY CENTER | | | | LANCASTER | PA. | 17601 | |
| 10818130 | PARK CITY CENTER LLC | SDS-12-1641 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | |
| 10814159 | PARK CITY GROUP INC | 299 S MAIN STREET | SUITE 2370 | | | SALT LAKE CITY | UT | 84111 | |
| 10943002 | Park City Mall | c/o DNI Global Pte. Ltd., 65 Ubi Avenue 1 | DSIM HEADQUARTERS | | | | | 408939 | SINGAPORE |
| 10945835 | PARK MADISON PROPERTY MANAGEMENT | RUSSELL FREEMAN | SUSO 4 WEST VALLEY LP | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 10818133 | PARK MALL SHOPPING CENTER | GENERAL GROWTH PROPERTIES INC | SDS-12-1377 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1377 | |
| 10815936 | PARK PLACE MEMPHIS LLC | PO BOX 171247 | | | | MEMPHIS | TN | 38187-1247 | |
| 10816989 | PARK PLACE SHOPPING CENTER | C/O BROOKSIDE PROPERTIES INC | 2002 RICHARD JONES ROAD | SUITE C200 | | NASHVILLE | TN | 37215 | |
| 10818193 | PARK PLAZA MALL CMBS LLC | PO BOX 5565 | | | | CAROL STREAM | IL | 60197-5565 | |
| 10819183 | PARK STATION LLC | C/O CONTINENTAL REALTY CORP AGENT | 1427 CLARKVIEW ROAD | SUITE 500 | | BALTIMORE | MD | 21209-2100 | |
| 10826389 | PARK TYSEN ASSOCIATES | 255 EXECUTIVE DR SUITE 302 | | | | PLAINVIEW | NY | 11803 | |
| 10868988 | PARK TYSEN ASSOCIATES LLC | 255 EXECUTIVE DR | SUITE 302 | | | PLAINVIEW | NY | 11803 | |
| 10819269 | PARK WEST TT OWNER LLC | CROSS TIMERS TT OWNER LLC | PO BOX 206179 | | | DALLAS | TX | 75320 | |
| 10815715 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10826049 | PARK, AVERI F. | Address on file | | | | | | | |
| 10859955 | PARK, BRANDON J. | Address on file | | | | | | | |
| 10827385 | PARK, CHRIS JIN | Address on file | | | | | | | |
| 10889733 | PARK, JINMIN | Address on file | | | | | | | |
| 10860796 | PARK, JOUNG MIN | Address on file | | | | | | | |
| 10874264 | PARK, LARRY P. | Address on file | | | | | | | |
| 10833919 | PARK, MYUNGSANG | Address on file | | | | | | | |
| 10840624 | PARK, NICKLAUS H. | Address on file | | | | | | | |
| 10853421 | PARK, PRESTON R. | Address on file | | | | | | | |
| 10842207 | PARK, RACHEL R. | Address on file | | | | | | | |
| 10879770 | PARK, RICHARD | Address on file | | | | | | | |
| 10879376 | PARK, SCOTT J. | Address on file | | | | | | | |
| 10879375 | PARK, SIMON B. | Address on file | | | | | | | |
| 10818192 | PARKDALE MALL CMBS LLC | PO BOX 5567 | | | | CAROL STREAM | IL | 60197-5567 | |
| 10818231 | PARKDALE MALL LLC | PO BOX 74942 | | | | CLEVELAND | OH | 44115 | |
| 10846198 | PARKE, BRENNEN M. | Address on file | | | | | | | |
| 10847865 | PARKE, KATIE A. | Address on file | | | | | | | |
| 10832348 | PARKENT, MICHAEL J. | Address on file | | | | | | | |
| 10817992 | PARKER GREENFIELD LLC | 60 HILLSIDE AVENUE | | | | MANHASSET | NY | 11030 | |
| 10843773 | PARKER III, LEONARD C. | Address on file | | | | | | | |
| 10868924 | PARKER WILLIAMS, DERRIAN C. | Address on file | | | | | | | |
| 10868967 | PARKER WILLIAMS, JARED M. | Address on file | | | | | | | |
| 10869676 | PARKER, ALEXANDER J. | Address on file | | | | | | | |
| 10821393 | PARKER, ANDREW T. | Address on file | | | | | | | |
| 10833918 | PARKER, ASIA M. | Address on file | | | | | | | |
| 10840623 | PARKER, AUSTIN B. | Address on file | | | | | | | |
| 10847124 | PARKER, BRIAN A. | Address on file | | | | | | | |
| 10839772 | PARKER, CAMERON M. | Address on file | | | | | | | |
| 10882291 | PARKER, CARINA F. | Address on file | | | | | | | |
| 10888145 | PARKER, CHERI D. | Address on file | | | | | | | |
| 10829025 | PARKER, CHRIS T. | Address on file | | | | | | | |
| 10873594 | PARKER, COLE M. | Address on file | | | | | | | |
| 10846744 | PARKER, COLTON L. | Address on file | | | | | | | |
| 10829323 | PARKER, CORY J. | Address on file | | | | | | | |
| 10853040 | PARKER, DAKOTA J. | Address on file | | | | | | | |
| 10878978 | PARKER, DALE R. | Address on file | | | | | | | |
| 10833081 | PARKER, DARYON K. | Address on file | | | | | | | |
| 10830597 | PARKER, DASHON A. | Address on file | | | | | | | |
| 10878720 | PARKER, DENARIAN | Address on file | | | | | | | |
| 10861456 | PARKER, DERICK | Address on file | | | | | | | |
| 10864529 | PARKER, DEVONTA L. | Address on file | | | | | | | |
| 10852480 | PARKER, EDWARD E. | Address on file | | | | | | | |
| 10842206 | PARKER, ERIC M. | Address on file | | | | | | | |
| 10866528 | PARKER, ETHAN H. | Address on file | | | | | | | |
| 10878977 | PARKER, EVAN D. | Address on file | | | | | | | |
| 10858932 | PARKER, GEORGE G. | Address on file | | | | | | | |
| 10859954 | PARKER, GRANT M. | Address on file | | | | | | | |
| 10836181 | PARKER, HAYDEN B. | Address on file | | | | | | | |
| 10885343 | PARKER, HAYDEN L. | Address on file | | | | | | | |
| 10859953 | PARKER, HENRY A. | Address on file | | | | | | | |
| 10870938 | PARKER, IVONNEE A. | Address on file | | | | | | | |
| 10870203 | PARKER, JAKHILAH A. | Address on file | | | | | | | |
| 10889430 | PARKER, JAMES D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 668 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888008 | PARKER, JARED M. | Address on file | | | | | | | |
| 10844690 | PARKER, JENNIFER L. | Address on file | | | | | | | |
| 10860795 | PARKER, JOHN S. | Address on file | | | | | | | |
| 10842757 | PARKER, JON E. | Address on file | | | | | | | |
| 10881922 | PARKER, JORDAN B. | Address on file | | | | | | | |
| 10887745 | PARKER, JOSEPH D. | Address on file | | | | | | | |
| 10828577 | PARKER, JOSEPH W. | Address on file | | | | | | | |
| 10889301 | PARKER, JOSEPH W. | Address on file | | | | | | | |
| 10858931 | PARKER, JOSHUA B. | Address on file | | | | | | | |
| 10841486 | PARKER, KASEY E. | Address on file | | | | | | | |
| 10886109 | PARKER, KENNETH | Address on file | | | | | | | |
| 10858930 | PARKER, KHALIL R. | Address on file | | | | | | | |
| 10854292 | PARKER, KYLE R. | Address on file | | | | | | | |
| 10843078 | PARKER, LLOYD | Address on file | | | | | | | |
| 10851552 | PARKER, MADISON G. | Address on file | | | | | | | |
| 10854291 | PARKER, MARK C. | Address on file | | | | | | | |
| 10882918 | PARKER, MATTHEW | Address on file | | | | | | | |
| 10870937 | PARKER, MATTHEW A. | Address on file | | | | | | | |
| 10879930 | PARKER, MIMI | Address on file | | | | | | | |
| 10839152 | PARKER, PATRICIA J. | Address on file | | | | | | | |
| 10877238 | PARKER, PATRICK W. | Address on file | | | | | | | |
| 10858929 | PARKER, RAQUON D. | Address on file | | | | | | | |
| 10882514 | PARKER, SCOTT S. | Address on file | | | | | | | |
| 10821007 | PARKER, SIERRA K. | Address on file | | | | | | | |
| 10847123 | PARKER, STACY R. | Address on file | | | | | | | |
| 10872427 | PARKER, TANNER S. | Address on file | | | | | | | |
| 10836180 | PARKER, TAYLOR K. | Address on file | | | | | | | |
| 10827186 | PARKER, TERRY L. | Address on file | | | | | | | |
| 10858928 | PARKER, WARREN R. | Address on file | | | | | | | |
| 10830938 | PARKER, WYATT R. | Address on file | | | | | | | |
| 10826303 | PARKINSON JR, CAROL J. | Address on file | | | | | | | |
| 10862911 | PARKINSON, BREYDEN A. | Address on file | | | | | | | |
| 10844235 | PARKINSON, SHAKIR J. | Address on file | | | | | | | |
| 10841485 | PARKS, ALDWIN D. | Address on file | | | | | | | |
| 10880944 | PARKS, ALEXANDER M. | Address on file | | | | | | | |
| 10837161 | PARKS, ANGEL B. | Address on file | | | | | | | |
| 10830596 | PARKS, ANTONEY C. | Address on file | | | | | | | |
| 10890246 | PARKS, CHELSEA | Address on file | | | | | | | |
| 10861455 | PARKS, ERIC B. | Address on file | | | | | | | |
| 10842205 | PARKS, ERIKA M. | Address on file | | | | | | | |
| 10860794 | PARKS, HALEY I. | Address on file | | | | | | | |
| 10888237 | PARKS, JACOB M. | Address on file | | | | | | | |
| 10858927 | PARKS, JAMESSE T. | Address on file | | | | | | | |
| 10845374 | PARKS, JENNIFER C. | Address on file | | | | | | | |
| 10882250 | PARKS, JESSICA B. | Address on file | | | | | | | |
| 10866527 | PARKS, JOSEPH P. | Address on file | | | | | | | |
| 10878719 | PARKS, KEEGAN M. | Address on file | | | | | | | |
| 10842756 | PARKS, KYLE R. | Address on file | | | | | | | |
| 10859952 | PARKS, LOREEN D. | Address on file | | | | | | | |
| 10874015 | PARKS, MARIE C. | Address on file | | | | | | | |
| 10857168 | PARKS, ORENTHIAN J. | Address on file | | | | | | | |
| 10874263 | PARKS, RYAN P. | Address on file | | | | | | | |
| 10834159 | PARKS, SETH O. | Address on file | | | | | | | |
| 10860625 | PARKS, STIRLING | Address on file | | | | | | | |
| 10813150 | PARKWAY COMMONS ASSOC LLC & ASHLEY SHOPS LLC | PARKWAY COMMONS SHOPS | 5217 MARYLAND WAY | SUITE 300 | | BRENTWOOD | TN | 37027 | |
| 10835552 | PARKWAY CORPORATION | 150 NORTH BROAD STREET | | | | PHILADELPHIA | PA | 19102-1424 | |
| 10945127 | PARKWAY EQUITY CORP | JERRY SCHULMAN | PARKWAY EQUITY CORP | PO BOX 1101 | | SOUTHPORT | CT | 06890-2101 | |
| 10816759 | PARKWAY EQUITY CORP | PO BOX 1101 | | | | SOUTHPORT | CT | 06890-2101 | |
| 10818232 | PARKWAY PLACE SPE LLC | PO BOX 74664 | | | | CLEVELAND | OH | 44194-4664 | |
| 10816754 | PARKWAY VENTURE LLC | C/O JOHN SASSARIS | MB FINANCIAL BANK | 800 W MADISON ST 3RD FLOOR | | CHICAGO | IL | 60607 | |
| 10948007 | PARKWAY VENTURE, LLC | SHEILA EISENBERG | PARKWAY VENTURE LLC | C/O JOHN SASSARIS | MB FINANCIAL BANK, 800 W MADISON ST 3RD FLOOR | CHICAGO | IL | 60607 | |
| 10870202 | PARLIAMENT, JOHN K. | Address on file | | | | | | | |
| 10836179 | PARMAN, HAYLIE A. | Address on file | | | | | | | |
| 10863766 | PARMANAND, AMEER A. | Address on file | | | | | | | |
| 10852222 | PARMAR, DAMANJEET | Address on file | | | | | | | |
| 10817697 | PARMATOWN STATION LLC | PO BOX 76132 | | | | BALTIMORE | MD | 21275-6132 | |
| 10948415 | PARMEET SINGH | 105 west farm drive | | | | MELVILLE | NY | 11747 | |
| 10884176 | PARMEGGIANI, MICHELA A. | Address on file | | | | | | | |
| 10877541 | PARMLEE, RYAN C. | Address on file | | | | | | | |
| 10856332 | PARMENTER, BRENDAN R. | Address on file | | | | | | | |
| 10830291 | PARMENTER, TESS A. | Address on file | | | | | | | |
| 10880338 | PARMES, CHRISTOPHER M. | Address on file | | | | | | | |
| 10876810 | PARMLEY, HUNTER S. | Address on file | | | | | | | |
| 10839771 | PARNELL, CURTIS B. | Address on file | | | | | | | |
| 10825356 | PARNELL, GENERAL A. | Address on file | | | | | | | |
| 10822200 | PARNELL, JOSEPH S. | Address on file | | | | | | | |
| 10820384 | PARNELL, REESE J. | Address on file | | | | | | | |
| 10839770 | PARNELL, TAYLOR G. | Address on file | | | | | | | |
| 10876809 | PAROLINI, DIANE F. | Address on file | | | | | | | |
| 10867096 | PARR, MARANDA G. | Address on file | | | | | | | |
| 10837348 | PARR, ROBERT L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854290 | PARRA, ALANA M. | Address on file | | | | | | | |
| 10827297 | PARRA, EMELY E. | Address on file | | | | | | | |
| 10834158 | PARRA, ESTEBAN | Address on file | | | | | | | |
| 10842204 | PARRA, ISABELLA | Address on file | | | | | | | |
| 10833527 | PARRA, JOSEPH A. | Address on file | | | | | | | |
| 10859951 | PARRA, JUSTIN B. | Address on file | | | | | | | |
| 10836178 | PARRA, MARISSA R. | Address on file | | | | | | | |
| 10879625 | PARRA, RACHELL | Address on file | | | | | | | |
| 10884667 | PARRENT, ALLISON J. | Address on file | | | | | | | |
| 10884978 | PARRILLA, BRYAN N. | Address on file | | | | | | | |
| 10825509 | PARRILLA, LUKAS R. | Address on file | | | | | | | |
| 10823552 | PARRINGTON, RACHAEL E. | Address on file | | | | | | | |
| 10822822 | PARRIS STEWART, AARON M. | Address on file | | | | | | | |
| 10845844 | PARRIS, BRANDON B. | Address on file | | | | | | | |
| 10829102 | PARRIS, NALA B. | Address on file | | | | | | | |
| 10841484 | PARRISH, BRANDON | Address on file | | | | | | | |
| 10871856 | PARRISH, CHASE D. | Address on file | | | | | | | |
| 10872765 | PARRISH, COLE W. | Address on file | | | | | | | |
| 10825355 | PARRISH, DEBORAH L. | Address on file | | | | | | | |
| 10841483 | PARRISH, GAGE W. | Address on file | | | | | | | |
| 10881694 | PARRISH, JUSTIN R. | Address on file | | | | | | | |
| 10872764 | PARRISH, KOFI A. | Address on file | | | | | | | |
| 10840622 | PARRISH, KOURI I. | Address on file | | | | | | | |
| 10830595 | PARRISH, MARCI R. | Address on file | | | | | | | |
| 10844689 | PARRISH, MICHAEL H. | Address on file | | | | | | | |
| 10837462 | PARRISH, SABRE | Address on file | | | | | | | |
| 10857167 | PARROTT, CYNTHIA L. | Address on file | | | | | | | |
| 10852479 | PARROTT, JAMES R. | Address on file | | | | | | | |
| 10828576 | PARROW, AUSTIN A. | Address on file | | | | | | | |
| 10845373 | PARRSON, ANDREA L. | Address on file | | | | | | | |
| 10863765 | PARRSON, MIKHAEL S. | Address on file | | | | | | | |
| 10817575 | PARRY ROMANI DECONCINI & SYMMS | Address on file | | | | | | | |
| 10854289 | PARRY, JACOB M. | Address on file | | | | | | | |
| 10821403 | PARSA, JORDAN D. | Address on file | | | | | | | |
| 10849280 | PARSLOW, MARY ELIZABETH V. | Address on file | | | | | | | |
| 10852478 | PARSON, JORDAN A. | Address on file | | | | | | | |
| 10854704 | PARSON, MATTHEW | Address on file | | | | | | | |
| 10870936 | PARSONS, ALYSSA S. | Address on file | | | | | | | |
| 10852477 | PARSONS, BRYAN T. | Address on file | | | | | | | |
| 10830594 | PARSONS, COLIN W. | Address on file | | | | | | | |
| 10870935 | PARSONS, COLTIN G. | Address on file | | | | | | | |
| 10863054 | PARSONS, CRISTELLA A. | Address on file | | | | | | | |
| 10821622 | PARSONS, DARYL L. | Address on file | | | | | | | |
| 10865485 | PARSONS, DAVID A. | Address on file | | | | | | | |
| 10845957 | PARSONS, JASON A. | Address on file | | | | | | | |
| 10881693 | PARSONS, JOSHUA G. | Address on file | | | | | | | |
| 10877360 | PARSONS, KATHY A. | Address on file | | | | | | | |
| 10851551 | PARSONS, KEITHD D. | Address on file | | | | | | | |
| 10846197 | PARSONS, SCOTT C. | Address on file | | | | | | | |
| 10845372 | PARSONS, THOMAS J. | Address on file | | | | | | | |
| 10870201 | PARSONS, ZACHARY A. | Address on file | | | | | | | |
| 10869932 | PARSSINEN, ANNIKA M. | Address on file | | | | | | | |
| 10841482 | PARTEE, CHREE L. | Address on file | | | | | | | |
| 10848446 | PARTEE, SAMUEL | Address on file | | | | | | | |
| 10852476 | PARTEE, WESTEN S. | Address on file | | | | | | | |
| 10823666 | PARTICK, BRENDON R. | Address on file | | | | | | | |
| 10837932 | PARTIDA AGUIRRE, MARITZA E. | Address on file | | | | | | | |
| 10885342 | PARTIN, ASHLEY D. | Address on file | | | | | | | |
| 10887893 | PARTIN, BRENDA T. | Address on file | | | | | | | |
| 10829838 | PARTIN, JOHNATHAN K. | Address on file | | | | | | | |
| 10832678 | PARTLOW, CHANCE G. | Address on file | | | | | | | |
| 10819128 | PARTNERS MALL ABILENE LLC | PO BOX 678220 | | | | DALLAS | TX | 75267-8220 | |
| 10815428 | PARTNERS PROMOTIONAL GROUP INC | 151 CARLINGVIEW DRIVE | UNIT 5 | | | TORONTO | ON | M9W 5S4 | CANADA |
| 10876218 | PARTON, KAELEIGH B. | Address on file | | | | | | | |
| 10876808 | PARTON, SHANNON M. | Address on file | | | | | | | |
| 10838396 | PARTRIDGE, BRANDON J. | Address on file | | | | | | | |
| 10839151 | PARTRIDGE, CASEY A. | Address on file | | | | | | | |
| 10875680 | PARTRIDGE, GREGORY M. | Address on file | | | | | | | |
| 10863516 | PARTRIDGE, HAILEY B. | Address on file | | | | | | | |
| 10880547 | PARTRIDGE, MICHAEL J. | Address on file | | | | | | | |
| 10863053 | PARTRIDGE, WILLIAM P. | Address on file | | | | | | | |
| 10847122 | PARTYKA, ERIC J. | Address on file | | | | | | | |
| 10831105 | PARVEEN, RASHIDA | Address on file | | | | | | | |
| 10829695 | PARZYGNAT II, LAWRENCE | Address on file | | | | | | | |
| 10842755 | PASACHNE, RUBI | Address on file | | | | | | | |
| 10945785 | PASADENA S.C. | 6886 GULFPORT BLVD SOUTH | | | | PASADENA | FL | 33707 | |
| 10887200 | PASADA, CHRISTINE J. | Address on file | | | | | | | |
| 10831989 | PASATIEMPO, HAILEE M. | Address on file | | | | | | | |
| 10947129 | PASBJERG DEVELOPMENT CO | 46 TRINITY PLACE | 2ND FLOOR | | | NEW YORK | NY | 10006 | |
| 10828862 | PASCAL, MONTE J. | Address on file | | | | | | | |
| 10876807 | PASCALE, JUSTIN W. | Address on file | | | | | | | |
| 10828103 | PASCHAL, STEPHEN C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 670 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832347 | PASCHALL, AUBREY F. | Address on file | | | | | | | |
| 10877540 | PASCHALL, JACKLIN | Address on file | | | | | | | |
| 10839150 | PASCHKOWIAK, KARINA | Address on file | | | | | | | |
| 10888807 | PASCO COUNTY TAX COLLECTOR | MIKE FASANO | PO BOX 276 | | | DADE CITY | FL | 33526-0276 | |
| 10829547 | PASCO COUNTY UTILITIES SRV BRN | 7536 STATE ST. SUITE 118 | | | | NEW PORT RICHEY | FL | 34654 | |
| 10837891 | PASCO COUNTY UTILITIES SRV BRN | CUST INFO & SERV DEPT | PO BOX 2139 | | | NEW PT RICHEY | FL | 34656 | |
| 10821139 | Pasco County, FL | Attn: Consumer Protection Division | 8731 Citizens Drive | | | New Port Richey | FL | 34654 | |
| 10868983 | PASCUA, ZOEANN JAZMINE R. | Address on file | | | | | | | |
| 10833080 | PASCUAL, CHASSIDY | Address on file | | | | | | | |
| 10858926 | PASCUAL, LENNY F. | Address on file | | | | | | | |
| 10831122 | PASCUTE, DANE R. | Address on file | | | | | | | |
| 10943801 | Paseo Cumbres (MTY) | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10866234 | PASHOLLARI, ILDA | Address on file | | | | | | | |
| 10846743 | PASIC, MCKENNA R. | Address on file | | | | | | | |
| 10850767 | PASILLAS, ALEJANDRO | Address on file | | | | | | | |
| 10881385 | PASKEY, DOMINIC J. | Address on file | | | | | | | |
| 10886108 | PASKO, ISSAC B. | Address on file | | | | | | | |
| 10858925 | PASKORZ, JACOB A. | Address on file | | | | | | | |
| 10860793 | PASKOS, DEAN P. | Address on file | | | | | | | |
| 10845843 | PASQUALE, JULIA T. | Address on file | | | | | | | |
| 10864528 | PASQUALE, TERRY C. | Address on file | | | | | | | |
| 10887047 | PASQUARELLO, DOMINIQUE | Address on file | | | | | | | |
| 10820960 | Passaic County, NJ | Attn: Consumer Protection Division | 401 Grand Street | Room 214 | | Paterson | NJ | 07505 | |
| 10834836 | PASSAMONTE, ISAIAH P. | Address on file | | | | | | | |
| 10843493 | PASSANTE, IAN-NATHANAE F. | Address on file | | | | | | | |
| 10870630 | PASSANANTE, MARK A. | Address on file | | | | | | | |
| 10856125 | PASSAVANTI, ANTHONY J. | Address on file | | | | | | | |
| 10819760 | PASSCO EASTWIND OWNER LLC | PO BOX 31001-1957 | | | | PASADENA | CA | 91110-1957 | |
| 10818837 | PASSCO HANFORD MALL LLC | PO BOX 94421S | | | | CLEVELAND | OH | 44194-4215 | |
| 10886880 | PASSERELLO, CHRISTOPHER D. | Address on file | | | | | | | |
| 10832677 | PASSLEY, ROBERT L. | Address on file | | | | | | | |
| 10841166 | PASSMAN, SCOUT H. | Address on file | | | | | | | |
| 10858924 | PASSMORE, JOHN R. | Address on file | | | | | | | |
| 10870934 | PASSMORE, TRACY L. | Address on file | | | | | | | |
| 10851550 | PASTELL, XAVIER M. | Address on file | | | | | | | |
| 10879769 | PASTER, JASON | Address on file | | | | | | | |
| 10823181 | PASTO, MARINA C. | Address on file | | | | | | | |
| 10857948 | PASTOR, ANTHONY C. | Address on file | | | | | | | |
| 10878314 | PASTOR, APRIL J. | Address on file | | | | | | | |
| 10840621 | PASTOR, CARLOS A. | Address on file | | | | | | | |
| 10824580 | PASTOR, JOSHUA A. | Address on file | | | | | | | |
| 10857947 | PASTORE, ANDREW C. | Address on file | | | | | | | |
| 10888947 | PASTORELLO, KAILYN L. | Address on file | | | | | | | |
| 10880943 | PASTRANA, LELLYBETH | Address on file | | | | | | | |
| 10835943 | PASTRANO, GIOVANNI | Address on file | | | | | | | |
| 10880241 | PASUPATHIPPI, MATHESHAN | Address on file | | | | | | | |
| 10871855 | PASZEK, THOMAS B. | Address on file | | | | | | | |
| 10869363 | PASZKOWSKI, NATHAN R. | Address on file | | | | | | | |
| 10830017 | PASZTOR, MICHAEL M. | Address on file | | | | | | | |
| 10851972 | PATAIL, SEEMA J. | Address on file | | | | | | | |
| 10852010 | PATALANO, GIUSEPPO | Address on file | | | | | | | |
| 10818812 | PATCHOGUE REALTY ASSOCIATES LLC | C/O PERGAMENT PROPERTIES | 95 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797 | |
| 10815220 | PATCHWORK FARMS PB LLC | ATTN: ASSET MANAGER | 1205 SW 37TH AVENUE | 3RD FLOOR | | MIAMI | FL | 33135 | |
| 10817730 | PATCHWORK RETAIL VENTURE LLC | C/O BLACKWATER MGMT GROUP | 700 MONTGOMERY HUGHWAY | SUITE 186 | | BIRMINGHAM | AL | 35216 | |
| 10879929 | PATE, ANN M. | Address on file | | | | | | | |
| 10879452 | PATE, DARCY A. | Address on file | | | | | | | |
| 10879928 | PATE, LEE A. | Address on file | | | | | | | |
| 10860792 | PATE, MADDIE L. | Address on file | | | | | | | |
| 10868038 | PATE, TYLER E. | Address on file | | | | | | | |
| 10828102 | PATEISHVILI, TSOTNE | Address on file | | | | | | | |
| 10868037 | PATEL, AMAN A. | Address on file | | | | | | | |
| 10860791 | PATEL, ANAND G. | Address on file | | | | | | | |
| 10874935 | PATEL, ASHA | Address on file | | | | | | | |
| 10867824 | PATEL, AYUSH M. | Address on file | | | | | | | |
| 10874262 | PATEL, BHAUMIK | Address on file | | | | | | | |
| 10861454 | PATEL, DARSHAN | Address on file | | | | | | | |
| 10860790 | PATEL, DARSHANA | Address on file | | | | | | | |
| 10824940 | PATEL, DEEP N. | Address on file | | | | | | | |
| 10878313 | PATEL, DHAVAL M. | Address on file | | | | | | | |
| 10854913 | PATEL, DREW J. | Address on file | | | | | | | |
| 10837160 | PATEL, IMRAN M. | Address on file | | | | | | | |
| 10840620 | PATEL, JAINEEL B. | Address on file | | | | | | | |
| 10874659 | PATEL, JASHAL | Address on file | | | | | | | |
| 10831235 | PATEL, KARAN Y. | Address on file | | | | | | | |
| 10849016 | PATEL, KRIS | Address on file | | | | | | | |
| 10862052 | PATEL, KUNAL | Address on file | | | | | | | |
| 10826048 | PATEL, NEEL A. | Address on file | | | | | | | |
| 10842754 | PATEL, NEIL B. | Address on file | | | | | | | |
| 10824871 | PATEL, PARIN H. | Address on file | | | | | | | |
| 10854288 | PATEL, PARTH P. | Address on file | | | | | | | |
| 10835020 | PATEL, PARTHKUMAR R. | Address on file | | | | | | | |
| 10867403 | PATEL, PREET S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868624 | PATEL, PRIYA | Address on file | | | | | | | |
| 10860611 | PATEL, RAHIL P. | Address on file | | | | | | | |
| 10827444 | PATEL, RAKSHIT | Address on file | | | | | | | |
| 10847864 | PATEL, RINAY A. | Address on file | | | | | | | |
| 10861453 | PATEL, RITU M. | Address on file | | | | | | | |
| 10883629 | PATEL, SAALIK | Address on file | | | | | | | |
| 10828861 | PATEL, TARUNA K. | Address on file | | | | | | | |
| 10834392 | PATEL, VINIT | Address on file | | | | | | | |
| 10878312 | PATEL, VIVECK V. | Address on file | | | | | | | |
| 10874596 | PATEL, VRUNDA | Address on file | | | | | | | |
| 10888410 | PATEL, YASH J. | Address on file | | | | | | | |
| 10839149 | PATELLA, VINCENT N. | Address on file | | | | | | | |
| 10828101 | PATENAUDE, KAYLA M. | Address on file | | | | | | | |
| 10858923 | PATERSON, CODY G. | Address on file | | | | | | | |
| 10865484 | PATES, DAIQUAN D. | Address on file | | | | | | | |
| 10877539 | PATHAK, KIERAN S. | Address on file | | | | | | | |
| 10817633 | PATHFINDER 315 LLC | C/O PLAZA DEL RIO MANAGEMENT CORP | 9401 W THUNDERBIRD ROAD | SUITE 200 | | PEORIA | AZ | 85381 | |
| 10816375 | PATHMARK TRANSPORTATION | 5050 POPLAR AVENUE | SUITE 900 | | | MEMPHIS | TN | 38157 | |
| 10867402 | PATI, DARIUS V. | Address on file | | | | | | | |
| 10830937 | PATI, ESHAAN A. | Address on file | | | | | | | |
| 10826834 | PATIL, SHUBHAM M. | Address on file | | | | | | | |
| 10857946 | PATIN, KENDRICK O. | Address on file | | | | | | | |
| 10868036 | PATIN, KYLE D. | Address on file | | | | | | | |
| 10840619 | PATINO, CARLOS P. | Address on file | | | | | | | |
| 10844234 | PATINO, CHRISTIAN A. | Address on file | | | | | | | |
| 10826540 | PATINO, CHRISTOPHER | Address on file | | | | | | | |
| 10886513 | PATINO, EDGAR | Address on file | | | | | | | |
| 10847863 | PATINO, EDUARDO | Address on file | | | | | | | |
| 10873593 | PATINO, MATTHEW | Address on file | | | | | | | |
| 10822100 | PATISAUL, PATRICK E. | Address on file | | | | | | | |
| 10831234 | PATKINS, MAX D. | Address on file | | | | | | | |
| 10834320 | PATLAN, JAMES | Address on file | | | | | | | |
| 10878976 | PATLAN, MARIVEL | Address on file | | | | | | | |
| 11063772 | Patnesky, Shane | Address on file | | | | | | | |
| 10870933 | PATNESKY, SHANE W. | Address on file | | | | | | | |
| 10864156 | PATNESKY, SHELBY N. | Address on file | | | | | | | |
| 10866233 | PATON, GARETT E. | Address on file | | | | | | | |
| 10878311 | PATRIA, SOFIA M. | Address on file | | | | | | | |
| 10942312 | PATRICIA PALOMBIT AND RAYMOND PALOMBIT | 371 Woodland Drive | | | | SALINE | MI | 48176 | |
| 10941619 | PATRICIA STONE | 3412 Mason Drive | | | | PLANO | TX | 75025 | |
| 10942187 | PATRICIO AND JENNA CADENA | 29730 Ancestral Trail | | | | BULVERDE | TX | 78163 | |
| 10942256 | PATRICIO CADENA AND JENNA CADENA | 29730 Ancestral Trail | | | | BULVERDE | TX | 78163 | |
| 10941937 | PATRICIO CADENA AND JENNA CEDENA | 29730 Ancestral Trail | | | | BULVERDE | TX | 78163 | |
| 10874799 | PATRICK DAVIS | Address on file | | | | | | | |
| 10873374 | PATRICK GOSSELIN | Address on file | | | | | | | |
| 10843294 | PATRICK HALL | Address on file | | | | | | | |
| 10843292 | PATRICK HALL | Address on file | | | | | | | |
| 10817443 | PATRICK MIRANDAH CO | 6140620000004534 RHBBMYKL | SUITE 38-19-3 PLAZA SENTRAL | JALAN STESEN SENTRALS | | KUALA LUMPUR | | | MALAYSIA |
| 10815895 | PATRICK MIRANDAH COM | 146-900-482-7 UOVBSGSG | 1 COLEMAN STREET | #07-08 THE ADELPHI | | | | 179803 | SINGAPORE |
| 10941961 | PATRICK P. LEUNG | 410 W. Winnie Way | | | | ARCADIA | CA | 91007 | |
| 10942097 | PATRICK W. MERCIER AND PETER J. MERCIER | 114 Grosse Pointe Blvd. | | | | GROSSE POINTE FARMS | MI | 48236 | |
| 10836177 | PATRICK, ERICK D. | Address on file | | | | | | | |
| 10863764 | PATRICK, JUSTINE D. | Address on file | | | | | | | |
| 10878310 | PATRICK, KYLE T. | Address on file | | | | | | | |
| 10832126 | PATRICK, LYNNETTE L. | Address on file | | | | | | | |
| 10863763 | PATRICK, MCGRATH C. | Address on file | | | | | | | |
| 10854088 | PATRICK, STEVIE | Address on file | | | | | | | |
| 10860482 | PATRICK, WARD R. | Address on file | | | | | | | |
| 10824870 | PATRICKY, HARRY | Address on file | | | | | | | |
| 10857166 | PATRIDGE, AUSTIN J. | Address on file | | | | | | | |
| 10873592 | PATRIE, LUKE C. | Address on file | | | | | | | |
| 10875162 | PATROCINIO, EDSON RUBEN B. | Address on file | | | | | | | |
| 10830854 | PATRY, SHANDA M. | Address on file | | | | | | | |
| 10883026 | PATT, TRAVIS W. | Address on file | | | | | | | |
| 10868416 | PATT, ZACH S. | Address on file | | | | | | | |
| 10816349 | PATTERSON CONSTRUCTION SERVICES LLC | 14811 ST MARYS LANE | SUITE 100 | | | HOUSTON | TX | 77079 | |
| 10822154 | PATTERSON, ANTON B. | Address on file | | | | | | | |
| 10827890 | PATTERSON, BRENDAN S. | Address on file | | | | | | | |
| 10875295 | PATTERSON, CHRISTIAN D. | Address on file | | | | | | | |
| 10870200 | PATTERSON, COLIN E. | Address on file | | | | | | | |
| 10869675 | PATTERSON, CONNER M. | Address on file | | | | | | | |
| 10849823 | PATTERSON, DARRELL L. | Address on file | | | | | | | |
| 10838395 | PATTERSON, DEBORAH R. | Address on file | | | | | | | |
| 10856331 | PATTERSON, DOMINIC J. | Address on file | | | | | | | |
| 10857621 | PATTERSON, GRANT G. | Address on file | | | | | | | |
| 10845842 | PATTERSON, IVAN A. | Address on file | | | | | | | |
| 10850181 | PATTERSON, JORDAN S. | Address on file | | | | | | | |
| 10826420 | PATTERSON, JOSEPH B. | Address on file | | | | | | | |
| 10869674 | PATTERSON, JOSEPH R. | Address on file | | | | | | | |
| 10838394 | PATTERSON, JUANITA R. | Address on file | | | | | | | |
| 10863222 | PATTERSON, JULIUS D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 672 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831988 | PATTERSON, KAITLYN P. | Address on file | | | | | | | |
| 10877237 | PATTERSON, KAIA K. | Address on file | | | | | | | |
| 10834716 | PATTERSON, KIMBERLY E. | Address on file | | | | | | | |
| 10856479 | PATTERSON, KRISTEN R. | Address on file | | | | | | | |
| 10825508 | PATTERSON, KYLE A. | Address on file | | | | | | | |
| 10845371 | PATTERSON, KYLE B. | Address on file | | | | | | | |
| 10839148 | PATTERSON, LAURA A. | Address on file | | | | | | | |
| 10875832 | PATTERSON, LESLIE A. | Address on file | | | | | | | |
| 10881384 | PATTERSON, LUKE A. | Address on file | | | | | | | |
| 10856330 | PATTERSON, MATTHEW I. | Address on file | | | | | | | |
| 10828756 | PATTERSON, MIA L. | Address on file | | | | | | | |
| 10869362 | PATTERSON, MICHAEL L. | Address on file | | | | | | | |
| 10849822 | PATTERSON, PATRICK P. | Address on file | | | | | | | |
| 10843937 | PATTERSON, SAVANNA F. | Address on file | | | | | | | |
| 10850180 | PATTERSON, SIARRA S. | Address on file | | | | | | | |
| 10850766 | PATTERSON, SONJA Y. | Address on file | | | | | | | |
| 10844466 | PATTERSON, THOMAS P. | Address on file | | | | | | | |
| 10856124 | PATTERSON, TIFFANEY M. | Address on file | | | | | | | |
| 10827935 | PATTERSON, TREVOR J. | Address on file | | | | | | | |
| 10830290 | PATTERSON, TROY V. | Address on file | | | | | | | |
| 10876528 | PATTERSON, TYLER J. | Address on file | | | | | | | |
| 10882513 | PATTERSON, WAYNE | Address on file | | | | | | | |
| 10887088 | PATTERSON, ZACHARY J. | Address on file | | | | | | | |
| 10847862 | PATTI, JASON S. | Address on file | | | | | | | |
| 10815246 | PATTISON OUTDOOR | 2700 MATHESON BLVD EAST | SUITE 500 WEST TOWER | | | MISSISSAUGA | ON | L4W 4V9 | CANADA |
| 10850765 | PATTISON, PIERCE A. | Address on file | | | | | | | |
| 10871854 | PATTON, AUSTIN L. | Address on file | | | | | | | |
| 10854703 | PATTON, DANA J. | Address on file | | | | | | | |
| 10859950 | PATTON, DYLAN L. | Address on file | | | | | | | |
| 10837347 | PATTON, JOHN W. | Address on file | | | | | | | |
| 10861211 | PATTON, MARY A. | Address on file | | | | | | | |
| 10853420 | PATTON, NOEMI P. | Address on file | | | | | | | |
| 10889429 | PATTON, RICKY A. | Address on file | | | | | | | |
| 10852005 | PATTON, STEPHEN W. | Address on file | | | | | | | |
| 10885341 | PATTON, STEVEN W. | Address on file | | | | | | | |
| 10873289 | PATTON, TAMAR J. | Address on file | | | | | | | |
| 10846196 | PATTON, TYRIEQ R. | Address on file | | | | | | | |
| 10818145 | PATTY FEDEROFF | Address on file | | | | | | | |
| 10841481 | PATULAK, DEAN R. | Address on file | | | | | | | |
| 10846195 | PATXOT, ROBERT J. | Address on file | | | | | | | |
| 10854912 | PATZ, ROSEMARY | Address on file | | | | | | | |
| 10885154 | PATZAN, ANTHONY F. | Address on file | | | | | | | |
| 10875831 | PATZNER, MARSHALL J. | Address on file | | | | | | | |
| 10828100 | PAUCIELLO, BLASE J. | Address on file | | | | | | | |
| 10837159 | PAUDEL, KRIPESH | Address on file | | | | | | | |
| 10847861 | PAUDEL, PRITIKA | Address on file | | | | | | | |
| 10849114 | PAUL CHEN | Address on file | | | | | | | |
| 10855681 | PAUL CHENG | Address on file | | | | | | | |
| 10862204 | PAUL GUERRE | Address on file | | | | | | | |
| 10941908 | PAUL NONTE | 112 W. 5th St. | | | | JASPER | IN | 47546 | |
| 10833824 | PAUL NOUEMOFOTSO | Address on file | | | | | | | |
| 10942340 | PAUL OLIVARES AND MAVEL PINEROS | 1676 Leyland Drive | | | | KENNESAW | GA | 30152 | |
| 10945270 | PAUL PROPERTY MANAGEMENT, LP | PAUL PROPERTY MANAGEMENT LP | 306 CURRY HOLLOW ROAD | | | PLEASANT HILLS | PA | 15236 | |
| 10815512 | PAUL PROPERTY MANAMGMENT | 306 CURRY HOLLOW ROAD | | | | PLEASANT HILLS | PA | 15236 | |
| 10942392 | PAUL W. CZESAK, FLORENCE B. CZESAK, AND MARK D. CZESAK | 6724 Barren Inlet Road | | | | WILMINGTON | NC | 28411 | |
| 10855592 | PAUL, AJ J. | Address on file | | | | | | | |
| 10884977 | PAUL, ALEXANDER W. | Address on file | | | | | | | |
| 10848445 | PAUL, ALVIN B. | Address on file | | | | | | | |
| 10854287 | PAUL, AUSTEN B. | Address on file | | | | | | | |
| 10846882 | PAUL, BRANDON J. | Address on file | | | | | | | |
| 10890502 | PAUL, CALVIN | Address on file | | | | | | | |
| 10873591 | PAUL, COLTON W. | Address on file | | | | | | | |
| 10842659 | PAUL, ETHAN M. | Address on file | | | | | | | |
| 10868035 | PAUL, HENRY J. | Address on file | | | | | | | |
| 10823334 | PAUL, JAMIE H. | Address on file | | | | | | | |
| 10874261 | PAUL, JERRY N. | Address on file | | | | | | | |
| 10867401 | PAUL, JORDAN N. | Address on file | | | | | | | |
| 10878975 | PAUL, JOSHUA S. | Address on file | | | | | | | |
| 10822494 | PAUL, KATIE J. | Address on file | | | | | | | |
| 10836516 | PAUL, KEVONTAE K. | Address on file | | | | | | | |
| 10861842 | PAUL, LEAH A. | Address on file | | | | | | | |
| 10872763 | PAUL, MONIQUE D. | Address on file | | | | | | | |
| 10860789 | PAUL, NATHAN D. | Address on file | | | | | | | |
| 10880034 | PAUL, NOEL | Address on file | | | | | | | |
| 10847860 | PAUL, OROZCO G. | Address on file | | | | | | | |
| 10861452 | PAUL, RAMOS A. | Address on file | | | | | | | |
| 10848444 | PAUL, RAYNA L. | Address on file | | | | | | | |
| 10865483 | PAUL, SAMANTHA N. | Address on file | | | | | | | |
| 10866526 | PAUL, TYNSLEY M. | Address on file | | | | | | | |
| 10885764 | PAUL, WILLIAM A. | Address on file | | | | | | | |
| 10866525 | PAUL, ZACHARY T. | Address on file | | | | | | | |
| 10945082 | PAULDING COMMONS | 4215 JIMMY LEE SMITH PKY | | | | HIRAM | GA | 30141 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10824372 | PAULDING, JOSIAH E. | Address on file | | | | | | | |
| 10860788 | PAULES, ERIK M. | Address on file | | | | | | | |
| 10846194 | PAULEY, JOSEPH C. | Address on file | | | | | | | |
| 10824233 | PAULHAMUS, SUSANNAH L. | Address on file | | | | | | | |
| 10835019 | PAULINE, ERCOLANI A. | Address on file | | | | | | | |
| 10867203 | PAULING LABS INC | 2400 CANOE AVENUE | | | | COQUITLAM | BC | V3K 6C2 | CANADA |
| 10877538 | PAULINO, JORGE N. | Address on file | | | | | | | |
| 10827204 | PAULINO, JOSE R. | Address on file | | | | | | | |
| 10839769 | PAULINO, JULYSA M. | Address on file | | | | | | | |
| 10829101 | PAULK, LAQUANDA | Address on file | | | | | | | |
| 10820721 | PAULO, ESPERANCA V. | Address on file | | | | | | | |
| 10845370 | PAULOS, CAMILLE C. | Address on file | | | | | | | |
| 10876037 | PAULSON, NICHOLAS G. | Address on file | | | | | | | |
| 10880942 | PAULSON, REBECCA S. | Address on file | | | | | | | |
| 10844688 | PAULSTICH, DAVID E. | Address on file | | | | | | | |
| 10888320 | PAULUS, JACK V. | Address on file | | | | | | | |
| 10878974 | PAULY, LOGAN M. | Address on file | | | | | | | |
| 10828330 | PAUQUETTE, SEAN G. | Address on file | | | | | | | |
| 10830016 | PAUSLEY, WILLIAM C. | Address on file | | | | | | | |
| 10861210 | PAVAO, DEBRA A. | Address on file | | | | | | | |
| 10841480 | PAVAO, TEHANI K. | Address on file | | | | | | | |
| 10839147 | PAVELOFF, PARKER K. | Address on file | | | | | | | |
| 10817001 | PAVILION ON LOVERS LANE LP | 7501 INWOOD RD | | | | DALLAS | TX | 75209 | |
| 10833079 | PAVINA, EDWARD J. | Address on file | | | | | | | |
| 10867823 | PAVLIK, SEAN S. | Address on file | | | | | | | |
| 10840618 | PAVLOV, JOSEPH M. | Address on file | | | | | | | |
| 10863762 | PAVLOVICH, JACOB S. | Address on file | | | | | | | |
| 10880181 | PAVLOWSKI, CHRISTOPHER J. | Address on file | | | | | | | |
| 10836515 | PAVON, MICHAEL R. | Address on file | | | | | | | |
| 10869361 | PAWELCZYK, BRAYSON K. | Address on file | | | | | | | |
| 10861775 | PAWELKO, KYLE | Address on file | | | | | | | |
| 10872762 | PAWLAK, KEVIN M. | Address on file | | | | | | | |
| 10844687 | PAWLETZKI, TYLER E. | Address on file | | | | | | | |
| 10844233 | PAWLICKI, TIMOTHY P. | Address on file | | | | | | | |
| 10872761 | PAWLIK, PAIGE A. | Address on file | | | | | | | |
| 10862910 | PAWLOWSKI, CHRISTY J. | Address on file | | | | | | | |
| 10831443 | PAXIA, ROSS S. | Address on file | | | | | | | |
| 10815865 | PAY GOVERNANCE LLC | 100 N 18TH STREET | TWO LOGAN SQ SUITE 821 | | | PHILADELPHIA | PA | 19103 | |
| 10824371 | PAYAN, ALEJANDRO D. | Address on file | | | | | | | |
| 10867822 | PAYAN, JESUS D. | Address on file | | | | | | | |
| 10829422 | PAYERO, ANGEL | Address on file | | | | | | | |
| 10856645 | PAYERO, KATHEYNNE C. | Address on file | | | | | | | |
| 10834319 | PAYES, CALVIN | Address on file | | | | | | | |
| 10883375 | PAYES, FRANCYS | Address on file | | | | | | | |
| 10862051 | PAYES, JOSUE | Address on file | | | | | | | |
| 10884594 | PAYFACTORS GROUP LLC | PO BOX 208130 | | | | DALLAS | TX | 75320 | |
| 10856329 | PAYNE JR., JEFFREY C. | Address on file | | | | | | | |
| 10833917 | PAYNE, ANDRE N. | Address on file | | | | | | | |
| 10830936 | PAYNE, AUSTIN L. | Address on file | | | | | | | |
| 10864527 | PAYNE, BENJAMIN J. | Address on file | | | | | | | |
| 10877537 | PAYNE, BEVERLY E. | Address on file | | | | | | | |
| 10865482 | PAYNE, BRANDON M. | Address on file | | | | | | | |
| 10828575 | PAYNE, CHARLES A. | Address on file | | | | | | | |
| 10882512 | PAYNE, DALTON M. | Address on file | | | | | | | |
| 10830015 | PAYNE, ELIZABETH F. | Address on file | | | | | | | |
| 10878973 | PAYNE, ISAAC W. | Address on file | | | | | | | |
| 10831442 | PAYNE, JAMI C. | Address on file | | | | | | | |
| 10888409 | PAYNE, JESSICA | Address on file | | | | | | | |
| 10852475 | PAYNE, JESSICA T. | Address on file | | | | | | | |
| 10841479 | PAYNE, JOSEPH M. | Address on file | | | | | | | |
| 10825662 | PAYNE, JUSTICE D. | Address on file | | | | | | | |
| 10856644 | PAYNE, KRISTOPHER M. | Address on file | | | | | | | |
| 10871853 | PAYNE, MATTHEW R. | Address on file | | | | | | | |
| 10877536 | PAYNE, MICHAEL C. | Address on file | | | | | | | |
| 10824708 | PAYNE, NATHAN A. | Address on file | | | | | | | |
| 10823737 | PAYNE, QUAMAINE R. | Address on file | | | | | | | |
| 10842203 | PAYNE, RANDY A. | Address on file | | | | | | | |
| 10879451 | PAYNE, RICA C. | Address on file | | | | | | | |
| 10861451 | PAYNE, RUBY M. | Address on file | | | | | | | |
| 10853419 | PAYNE, SAMUEL N. | Address on file | | | | | | | |
| 10878972 | PAYNE, STEVE V. | Address on file | | | | | | | |
| 10871852 | PAYNE, TERENCE T. | Address on file | | | | | | | |
| 10842753 | PAYNE, ZACH T. | Address on file | | | | | | | |
| 10947114 | PAYNTER REALTY & INVESTMENTS, INC. | CAMI BURNSTINE | C/O PYANTER REALTY & | INVESTMANTS INC | 195 SOUTH "C" STE 200 | TUSTIN | CA | 92780 | |
| 10947588 | PAYNTER REALTY & INVESTMENTS, INC. | DAVID PAYNTER | HENDERSON PROSPECT PARTNERS III LP | C/O PAYNTER REALTY & | INVESTMENTS INC, 195 SOUTH "C" STREET STE 200 | TUSTIN | CA | 92780 | |
| 10832125 | PAYNTER, NICHOLAS A. | Address on file | | | | | | | |
| 10842202 | PAYO, JORDAN T. | Address on file | | | | | | | |
| 10835672 | PAYTON, DIAMOND T. | Address on file | | | | | | | |
| 10864526 | PAYTON, GARRETT L. | Address on file | | | | | | | |
| 10828574 | PAYTON, GERALD B. | Address on file | | | | | | | |
| 10841478 | PAYTON, KAYLA B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10857945 | PAYTON, QUINTIN X. | Address on file | | | | | | | |
| 10871851 | PAYTON, SERENA M. | Address on file | | | | | | | |
| 10881921 | PAZ III, GILBERTO | Address on file | | | | | | | |
| 10883374 | PAZ, EVILEC J. | Address on file | | | | | | | |
| 10890173 | PAZ, FRANKLIN J. | Address on file | | | | | | | |
| 10843234 | PAZ, ISAI J. | Address on file | | | | | | | |
| 10849111 | PAZ, IVAN | Address on file | | | | | | | |
| 10883791 | PAZ, JENARO | Address on file | | | | | | | |
| 10868623 | PAZ, JOSE L. | Address on file | | | | | | | |
| 10829584 | PAZMINO GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 10852474 | PAZMINO, MARIA P. | Address on file | | | | | | | |
| 10817268 | PB2 FOODS INC | PO BOX 943 | | | | TIFTON | GA | 31793 | |
| 10814593 | PC II VERTICAL LLC | 2028 PHOENIX CENTER DRIVE | | | | WASHINGTON | MO | 63090 | |
| 10945684 | PC STERLING HEIGHT LLC | 1303 RIVERPLACE BOULEVARD | #1900 | | | JACKSONVILLE | FL | 32207 | |
| 10816317 | PC STERLING HEIGHTS LLC | 1301 RIVERPLACE BLVD | #1900 | | | JACKSONVILLE | FL | 32207 | |
| 10815223 | PCA PREDICT | 450 PARK AVE SOUTH | 3RD FLOOR | | | NEW YORK | NY | 10016 | |
| 10837870 | PCA SOUTHERN INDIANA CORRUGATED LLC | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 10816947 | PCCP IRG DOWNEY LLC | C/O ALBERTA DEVELOPMENT | 5750 DTC PARKWAY #210 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 10816386 | PCDF PORTFOLIO LLC | PO BOX 771149 | | | | HOUSTON | TX | 77215 | |
| 10816385 | PCDF PROPERTIES LLC | PO BOX 208420 | | | | DALLAS | TX | 75320-8420 | |
| 10834374 | PCG SOLUTIONS | 4101 TATES CREEK CENTRE | SUITE #150 | | | LEXINGTON | KY | 40517 | |
| 10869502 | PCHOLINSKI, JORDAN D. | Address on file | | | | | | | |
| 10815999 | PD CARPENTRY & MASONRY INC | 36 26 GREENPOINT AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 10867926 | PD PALMHURST LP | 5700 LEGACY DRIVE | SUITE 10 | | | PLANO | TX | 75024 | |
| 10819335 | PD POINTE LLC | 5301 VOGES RD | | | | MADISON | WI | 53718 | |
| 10815201 | PDG AMERICA SHOPPING CENTER | MOON VALLEY | PO BOX 843502 | | | LOS ANGELES | CA | 90084-3502 | |
| 10815591 | PDG AMERICA SHOPPING CENTERS LLC | C/O LINCOLN PROPERTY COMPANY | 3131 E CAMELBACK ROAD | SUITE 318 | | PHOENIX | AZ | 85016 | |
| 10888731 | PEA RIDGE PUBLIC SERVICE DIST | 500 NOVA ST | | | | HUNTINGTON | WV | 25705 | |
| 10890347 | PEA RIDGE PUBLIC SERVICE DIST | PO BOX 86 | | | | BARBOURSVILLE | WV | 25504 | |
| 10825092 | PEABODY MUNICIPAL LIGHT PLANT | 201 WARREN STREET EXTENSION | | | | PEABODY | MA | 01960 | |
| 10888735 | PEABODY MUNICIPAL LIGHT PLANT | PO BOX 3199 | | | | PEABODY | MA | 01961 | |
| 10880941 | PEABODY, LEALAND G. | Address on file | | | | | | | |
| 10841477 | PEACE, DALTON E. | Address on file | | | | | | | |
| 10882369 | PEACE, JAIMIE A. | Address on file | | | | | | | |
| 10840617 | PEACE, JUVONNE M. | Address on file | | | | | | | |
| 10860787 | PEACE, SARAH K. | Address on file | | | | | | | |
| 10885763 | PEACH, AUTUMN A. | Address on file | | | | | | | |
| 10839146 | PEACH, CHRISTIAN J. | Address on file | | | | | | | |
| 10843182 | PEACHES PYLES | Address on file | | | | | | | |
| 10876217 | PEACHOCK, ANGELA L. | Address on file | | | | | | | |
| 10815796 | PEACHTREE HILL | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 10817338 | PEACHTREE SQUARE HOLDINGS LLC | C/O RETAIL PLANNING CORP | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 10839768 | PEACOCK, ANDREW A. | Address on file | | | | | | | |
| 10868356 | PEACOCK, CARA | Address on file | | | | | | | |
| 10826620 | PEACOCK, CHRISTA M. | Address on file | | | | | | | |
| 10833526 | PEACOCK, GINA E. | Address on file | | | | | | | |
| 10824471 | PEACOCK, HUNTER C. | Address on file | | | | | | | |
| 10821560 | PEACOCK, NICHOLAS S. | Address on file | | | | | | | |
| 10826539 | PEADICK, ANTHONY W. | Address on file | | | | | | | |
| 10813249 | PEAK LIFE LLC | 24 SCHOOL ST | STE 401 | | | BOSTON | MA | 02108 | |
| 10818679 | PEAK PERFORMANCE PRODUCTS INC | 6819 STEELES AVE W | | | | ETOBICOKE | ON | M9V 4R9 | CANADA |
| 10816847 | PEAK SUPPLY INC | 3443 W EARLL DRIVE | | | | PHOENIX | AZ | 85017 | |
| 10872760 | PEAK, MICHAEL T. | Address on file | | | | | | | |
| 10854286 | PEAL, SIDNEY A. | Address on file | | | | | | | |
| 10879450 | PEALE, KERN C. | Address on file | | | | | | | |
| 10813965 | PEAR TREE REH LLC | PO BOX 840107 | | | | LOS ANGELES | CA | 90084 | |
| 10817093 | PEAR TREE RETAIL 1 LLC | PO BOX 25086 | | | | SANTA ANA | CA | 92799 | |
| 10889428 | PEARCE, DIANN S. | Address on file | | | | | | | |
| 10858922 | PEARCE, FATIMA M. | Address on file | | | | | | | |
| 10851137 | PEARCE, JONATHAN D. | Address on file | | | | | | | |
| 10840616 | PEARCE, JOSHUA P. | Address on file | | | | | | | |
| 10826694 | PEARCE, KATHRYN A. | Address on file | | | | | | | |
| 10863761 | PEARCE, MEREDITH W. | Address on file | | | | | | | |
| 10861336 | PEARCE, RON C. | Address on file | | | | | | | |
| 10861450 | PEARCE, RONNIE | Address on file | | | | | | | |
| 10884976 | PEARCE, WILLIAM A. | Address on file | | | | | | | |
| 10859949 | PEARCY, TYSON J. | Address on file | | | | | | | |
| 10827296 | PEARIS, ALYN G. | Address on file | | | | | | | |
| 10814958 | PEARL BRITTAIN INC | ATTN CYNTHIA FLETCHER | 1422 BURTONWOOD DRIVE | | | GASTONIA | NC | 28054 | |
| 10859948 | PEARL, ANDREW M. | Address on file | | | | | | | |
| 10818195 | PEARLAND TOWN CENTER LP | CBL #0689 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10815287 | PEARLRIDGE MERCHANT ASSOC | PO BOX 3100 | | | | HONOLULU | HI | 96849-5525 | |
| 10871850 | PEARN, ANTHONY J. | Address on file | | | | | | | |
| 10841476 | PEARN, FALLON D. | Address on file | | | | | | | |
| 10825591 | PEARSALL, JAIME C. | Address on file | | | | | | | |
| 10829837 | PEARSON III, DOLPHUS | Address on file | | | | | | | |
| 10813255 | PEARSON PACKAGING SYSTEMS | 8120 W SUNSET HIGHWAY | | | | SPOKANE | WA | 99224 | |
| 10946839 | PEARSON PROPERTIES | CYNTHIA FLETCHER | ATTN CYNTHIA FLETCHER | 1422 BURTONWOOD DRIVE | | GASTONIA | NC | 28054 | |
| 10839767 | PEARSON, AUSTIN R. | Address on file | | | | | | | |
| 10839766 | PEARSON, AUSTIN T. | Address on file | | | | | | | |
| 10852473 | PEARSON, CALEB L. | Address on file | | | | | | | |
| 10864253 | PEARSON, CHANEL F. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10887507 | PEARSON, COLLIN J. | Address on file | | | | | | | |
| 10870932 | PEARSON, DALTON R. | Address on file | | | | | | | |
| 10831233 | PEARSON, DAN E. | Address on file | | | | | | | |
| 10830935 | PEARSON, DAVE D. | Address on file | | | | | | | |
| 10823736 | PEARSON, DEONNA C. | Address on file | | | | | | | |
| 10864525 | PEARSON, FARRIS W. | Address on file | | | | | | | |
| 10888144 | PEARSON, JOHN T. | Address on file | | | | | | | |
| 10880940 | PEARSON, KALESHA N. | Address on file | | | | | | | |
| 10858921 | PEARSON, KEONE D. | Address on file | | | | | | | |
| 10840615 | PEARSON, KOREY R. | Address on file | | | | | | | |
| 10884975 | PEARSON, LAUREN C. | Address on file | | | | | | | |
| 10840614 | PEARSON, LYDIA C. | Address on file | | | | | | | |
| 10840268 | PEARSON, MARCUS A. | Address on file | | | | | | | |
| 10825507 | PEARSON, MARCUS L. | Address on file | | | | | | | |
| 10872759 | PEARSON, MELISSA | Address on file | | | | | | | |
| 10869673 | PEARSON, MICHELLE F. | Address on file | | | | | | | |
| 10856643 | PEARSON, MICHELLE M. | Address on file | | | | | | | |
| 10832676 | PEARSON, STEPHANIE | Address on file | | | | | | | |
| 10873288 | PEARSON, ZACH J. | Address on file | | | | | | | |
| 10852472 | PEARSON, ZIONA S. | Address on file | | | | | | | |
| 10867400 | PEART, JACOB S. | Address on file | | | | | | | |
| 10825590 | PEASE, JONATHAN D. | Address on file | | | | | | | |
| 10876527 | PEATROSS, DANIEL A. | Address on file | | | | | | | |
| 10877535 | PEAVEY, ALEXIS R. | Address on file | | | | | | | |
| 10833771 | PEAY, WILLIAM G. | Address on file | | | | | | | |
| 10816548 | PEBB HUNTERS RIDGE LLC | 7900 GLADES ROAD | SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 10816549 | PEBB LEBANON LLC | 7900 GLADES ROAD | SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 10818320 | PECANLAND MALL | SDS 12 2424 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2424 | |
| 10880939 | PECARINA, ANGELA J. | Address on file | | | | | | | |
| 10849465 | PECARRERE LL, JOSEPH F. | Address on file | | | | | | | |
| 10879449 | PICERO, CARLOS | Address on file | | | | | | | |
| 10887744 | PICHIE, NOELLE E. | Address on file | | | | | | | |
| 10888408 | PICHIN, ASA A. | Address on file | | | | | | | |
| 10872426 | PICHOUT, JACOB S. | Address on file | | | | | | | |
| 10877534 | PECINA, ISAIAH A. | Address on file | | | | | | | |
| 10829350 | PECK, AMBER N. | Address on file | | | | | | | |
| 10867399 | PECK, LAKOTA M. | Address on file | | | | | | | |
| 10879768 | PECK, LANE M. | Address on file | | | | | | | |
| 10846193 | PECKHAM, JAMES L. | Address on file | | | | | | | |
| 10828860 | PECKINS, ZACH B. | Address on file | | | | | | | |
| 10842201 | PIECNIK, JACK W. | Address on file | | | | | | | |
| 10862147 | PECO ENERGY | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 10886692 | PECO ENERGY | POX BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| 10855965 | PECO PAYMENT PROCESSING | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 10887006 | PECO PAYMENT PROCESSING | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| 10870199 | PECORA, BRITTNEY E. | Address on file | | | | | | | |
| 10852471 | PECORA, LAUREN M. | Address on file | | | | | | | |
| 10815278 | PECOS MANAGEMENT LLC | 2970 PEACHTREE ROAD | SUITE 820 | | | ATLANTA | GA | 30305 | |
| 10879650 | PECSI, LESA M. | Address on file | | | | | | | |
| 10878023 | PECUCH, OLIVIA G. | Address on file | | | | | | | |
| 10839765 | PEDASHOV, DAVID A. | Address on file | | | | | | | |
| 10865481 | PEDDY, QUINTIN B. | Address on file | | | | | | | |
| 10827666 | PEDERNALES ELECTRIC COOP INC | C/O CT CORPORATION SYSTEM | 1999 BRYAN STREET | SUITE 900 | | DALLAS | TX | 75201 | |
| 10890517 | PEDERNALES ELECTRIC COOP INC | PO BOX 1 | | | | JOHNSON CITY | TX | 78636 | |
| 10866090 | PEDERSEN, ADAM C. | Address on file | | | | | | | |
| 10870198 | PEDERSEN, JOSEPH L. | Address on file | | | | | | | |
| 10880632 | PEDERSEN, MATTHEW C. | Address on file | | | | | | | |
| 10886037 | PEDERSEN, ROMAN | Address on file | | | | | | | |
| 10875458 | PEDERSEN, STEPHANIE A. | Address on file | | | | | | | |
| 10875560 | PEDERSON, JENNIFER M. | Address on file | | | | | | | |
| 10863221 | PEDERZANI, THOMAS K. | Address on file | | | | | | | |
| 10882511 | PEDIGO, WYATT C. | Address on file | | | | | | | |
| 10824470 | PEDRAZA, ALEXANDER | Address on file | | | | | | | |
| 10855161 | PEDRAZA, JORGE | Address on file | | | | | | | |
| 10827934 | PEDRAZA, LEONARDO N. | Address on file | | | | | | | |
| 10856910 | PEDREGON, JESSICA A. | Address on file | | | | | | | |
| 10871849 | PEDROZA, DEVIN A. | Address on file | | | | | | | |
| 10877533 | PEDROZA, JESUS A. | Address on file | | | | | | | |
| 10838901 | PEDROZA, KAZANDRA E. | Address on file | | | | | | | |
| 10885340 | PEDROZA, MARCO A. | Address on file | | | | | | | |
| 10841475 | PEEBLES, CODY G. | Address on file | | | | | | | |
| 10862909 | PEEBLES, GABRIELLA J. | Address on file | | | | | | | |
| 10833525 | PEEBLES, JOHN H. | Address on file | | | | | | | |
| 10867398 | PEEK, DIANTE J. | Address on file | | | | | | | |
| 10821402 | PEEKS, JORDAN K. | Address on file | | | | | | | |
| 10842200 | PEEL, DARREN C. | Address on file | | | | | | | |
| 10889647 | PEEL, JONATHAN | Address on file | | | | | | | |
| 10827295 | PEEL, LAUREN E. | Address on file | | | | | | | |
| 10842752 | PEEL, ROBIN J. | Address on file | | | | | | | |
| 10845369 | PEELER, TYRIQUE D. | Address on file | | | | | | | |
| 10840613 | PEEPLES, AMBER K. | Address on file | | | | | | | |
| 10872758 | PEEPLES, ERIK H. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10822905 | PEEPLES, MARKEITH L. | Address on file | | | | | | | |
| 10861449 | PEER, BRIAN C. | Address on file | | | | | | | |
| 10821414 | PEERY, THOMAS W. | Address on file | | | | | | | |
| 10839764 | PEFFER, MCKENNA L. | Address on file | | | | | | | |
| 10840612 | PEFFLEY, TALON L. | Address on file | | | | | | | |
| 10834318 | PEGGS, ALBERT | Address on file | | | | | | | |
| 10941592 | PEGGY YANG | 219 E. Haven Avenue | | | | ARCADIA | CA | 91006 | |
| 10825948 | PEGIS, JULIA M. | Address on file | | | | | | | |
| 10878971 | PEGO, JUSTIN L. | Address on file | | | | | | | |
| 10850179 | PEGRAM, STEPHANIE T. | Address on file | | | | | | | |
| 10888007 | PEGUERO, RAUL A. | Address on file | | | | | | | |
| 10870931 | PEGUERO, WAYMAN A. | Address on file | | | | | | | |
| 10861841 | PEGUES, SUAVE | Address on file | | | | | | | |
| 10858920 | PEHRSSON, ERIK A. | Address on file | | | | | | | |
| 10851549 | PEIFFER, JORDAN I. | Address on file | | | | | | | |
| 10861448 | PEIL, ALLAN S. | Address on file | | | | | | | |
| 10871848 | PEINADO, KEVEN L. | Address on file | | | | | | | |
| 10837158 | PEINADO, VICTOR | Address on file | | | | | | | |
| 10874522 | PEINDL, AMY L. | Address on file | | | | | | | |
| 10835018 | PEINDL, CASSANDRA E. | Address on file | | | | | | | |
| 10866524 | PEINS, PAYTON E. | Address on file | | | | | | | |
| 10838692 | PEIRCE, CHRISTINA L. | Address on file | | | | | | | |
| 10814741 | PEK INVESTMENTS LLC | 18453 STONERIDGE CT | | | | NORTHVILLE | MI | 48168 | |
| 10861447 | PEKAR, JOEL T. | Address on file | | | | | | | |
| 10845841 | PEKARNA, ALYSSA M. | Address on file | | | | | | | |
| 10869994 | PEKIN COMMUNITY BANK | 721 WEST JACKSON | | | | MORTON | IL | 61550 | |
| 10819299 | PEKWAY LLC | C/O ACRE | PO BOX 206514 | | | LOUISVILLE | KY | 40250 | |
| 10833347 | PELAYO, BIANCA S. | Address on file | | | | | | | |
| 10841922 | PELAYO, FEDERICO | Address on file | | | | | | | |
| 10849014 | PELAYO, ROSA | Address on file | | | | | | | |
| 10851177 | PELCH, STEPHANIE M. | Address on file | | | | | | | |
| 10845037 | PELEGRINO, JOANN M. | Address on file | | | | | | | |
| 10855996 | PELEMO, BREAKTHROUGH E. | Address on file | | | | | | | |
| 10858919 | PELEP, AKWIHNE L. | Address on file | | | | | | | |
| 10859947 | PELES, AMANDA M. | Address on file | | | | | | | |
| 10860786 | PELFREY, AMY L. | Address on file | | | | | | | |
| 10854285 | PELL, CASSIE L. | Address on file | | | | | | | |
| 10848443 | PELL, KEVIN S. | Address on file | | | | | | | |
| 10870197 | PELLEGRINI, JOHN F. | Address on file | | | | | | | |
| 10863220 | PELLEGRINO, NICHOLAS | Address on file | | | | | | | |
| 10863219 | PELLEGRINO, NICHOLAS | Address on file | | | | | | | |
| 10836710 | PELLEGRINO, PAUL | Address on file | | | | | | | |
| 10887441 | PELLERANO & HERRERA | PO BOX 25522 | EPS A-303 | | | MIAMI | FL | 33102-5522 | |
| 10838077 | PELLETTERIO, TIMOTHY R. | Address on file | | | | | | | |
| 10828041 | PELLEY, JONATHAN S. | Address on file | | | | | | | |
| 10829707 | PELLICORI, MICHAEL A. | Address on file | | | | | | | |
| 10877972 | PELO, JONATHAN R. | Address on file | | | | | | | |
| 10875231 | PELOFSKI, CHRISTOPHER A. | Address on file | | | | | | | |
| 10864155 | PELOSO III, JOHN R. | Address on file | | | | | | | |
| 10865099 | PELOTT, DOUGLAS W. | Address on file | | | | | | | |
| 10820001 | PELRINE, ALYSON R. | Address on file | | | | | | | |
| 10886903 | PELRINE-RING, CHRISTIAN Y. | Address on file | | | | | | | |
| 10859946 | PELTON, LOGAN D. | Address on file | | | | | | | |
| 10890190 | PELUSO, RAFFAELE | Address on file | | | | | | | |
| 10872425 | PELZAR, THOMAS A. | Address on file | | | | | | | |
| 10840267 | PELZEK, MICHAEL P. | Address on file | | | | | | | |
| 10843772 | PEMBERON, CHRISTIAN D. | Address on file | | | | | | | |
| 10875390 | PEMBERTON, JONATHAN T. | Address on file | | | | | | | |
| 10818326 | PEMBROKE LAKES MALL LTD | SDS 12 3094 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3094 | |
| 10945304 | PEMBROKE REALTY GROUP | DIVARIS REAL ESTATE | ONE COLUMBUS CENTER | SUITE 700 | | VIRGINIA BEACH | VA | 23462 | |
| 10822807 | PEMBROKE SQUARE ASSOCIATES | C/O PEMBROKE COMMERCIAL REALTY | 4460 CORPORATION LANE | SUITE 300 | | VIRGINIA BEACH | VA | 23462 | |
| 10814698 | PEMBROKE SQUARE ASSOCIATES | INMAN & STRICKLER, PLC | ATTN: BARRY RANDOLPH KOCH | 575 LYNNHAVEN PARKWAY | SUITE 200 | VIRGINIA BEACH | VA | 23452-7350 | |
| 10880452 | PEMBROKE, SHERIDAN R. | Address on file | | | | | | | |
| 10838289 | PENA ACOSTA, ALYSSA B. | Address on file | | | | | | | |
| 10827802 | PENA AREVALOS, JUAN M. | Address on file | | | | | | | |
| 10875294 | PENA CHAVEZ, CELESTE T. | Address on file | | | | | | | |
| 10831842 | PENA JIMENEZ, ALONSO J. | Address on file | | | | | | | |
| 10829736 | PENA NUNEZ, PRISCA N. | Address on file | | | | | | | |
| 10856328 | PENA ROMERO, JORGE A. | Address on file | | | | | | | |
| 10887087 | PENA TORRES, ZAIDY Z. | Address on file | | | | | | | |
| 10827579 | PENA, AMELFY | Address on file | | | | | | | |
| 10855472 | PENA, ANDREW | Address on file | | | | | | | |
| 10829392 | PENA, ANTHONY | Address on file | | | | | | | |
| 10836973 | PENA, ANTHONY S. | Address on file | | | | | | | |
| 10888236 | PENA, ARTURO P. | Address on file | | | | | | | |
| 10833916 | PENA, CARLOS D. | Address on file | | | | | | | |
| 10876806 | PENA, CASSANDRA M. | Address on file | | | | | | | |
| 10836972 | PENA, CHARLIE T. | Address on file | | | | | | | |
| 10834261 | PENA, CHRIS M. | Address on file | | | | | | | |
| 10864524 | PENA, CHRISTINE M. | Address on file | | | | | | | |
| 10824707 | PENA, DESIREE M. | Address on file | | | | | | | |
| 10859945 | PENA, DOMINIC A. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 677 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879448 | PENA, EDDIE R. | Address on file | | | | | | | |
| 10836176 | PENA, EMMANUEL A. | Address on file | | | | | | | |
| 10834317 | PENA, ERIC A. | Address on file | | | | | | | |
| 10834316 | PENA, ERIC C. | Address on file | | | | | | | |
| 10848796 | PENA, ERIC U. | Address on file | | | | | | | |
| 10843213 | PENA, ERNEST | Address on file | | | | | | | |
| 10831683 | PENA, EROS | Address on file | | | | | | | |
| 10868034 | PENA, FELIX A. | Address on file | | | | | | | |
| 10845368 | PENA, HAROLD JAMES | Address on file | | | | | | | |
| 10874841 | PENA, HARVEY | Address on file | | | | | | | |
| 10868033 | PENA, JAIME A. | Address on file | | | | | | | |
| 10873590 | PENA, JANAHI S. | Address on file | | | | | | | |
| 10854911 | PENA, JORGE J. | Address on file | | | | | | | |
| 10883825 | PENA, JOSE | Address on file | | | | | | | |
| 10829391 | PENA, JOSE L. | Address on file | | | | | | | |
| 10821428 | PENA, JOSHUA B. | Address on file | | | | | | | |
| 10861840 | PENA, JUAN C. | Address on file | | | | | | | |
| 10842199 | PENA, JULIAN D. | Address on file | | | | | | | |
| 10879927 | PENA, KELVYN | Address on file | | | | | | | |
| 10874658 | PENA, LIZETTE | Address on file | | | | | | | |
| 10855160 | PENA, MARIA R. | Address on file | | | | | | | |
| 10831441 | PENA, MARISELY | Address on file | | | | | | | |
| 10834315 | PENA, MELISSA | Address on file | | | | | | | |
| 10829498 | PENA, MERRY | Address on file | | | | | | | |
| 10862050 | PENA, MIGUEL | Address on file | | | | | | | |
| 10841474 | PENA, RICHARD L. | Address on file | | | | | | | |
| 10849048 | PENA, RONNY | Address on file | | | | | | | |
| 10827083 | PENA, STARLYN N. | Address on file | | | | | | | |
| 10865480 | PENA, VERONICA B. | Address on file | | | | | | | |
| 10878970 | PENA, VICTOR C. | Address on file | | | | | | | |
| 10868415 | PENA, WILBERT | Address on file | | | | | | | |
| 10830934 | PENA, YOSTHIN M. | Address on file | | | | | | | |
| 10838393 | PENAFLOR, JERAMIAH A. | Address on file | | | | | | | |
| 10887412 | PENALVERT, PETER J. | Address on file | | | | | | | |
| 10883373 | PENATE, DANIEL | Address on file | | | | | | | |
| 10823180 | PENCE, COLLIN M. | Address on file | | | | | | | |
| 10854910 | PENCE, KYLE C. | Address on file | | | | | | | |
| 10859944 | PENCLE, PAULA M. | Address on file | | | | | | | |
| 10870196 | PENDARVIS, TRACY J. | Address on file | | | | | | | |
| 10863760 | PENDELTON, TIALICIA | Address on file | | | | | | | |
| 10824579 | PENDER, ARYRIA A. | Address on file | | | | | | | |
| 10863759 | PENDERGAST, ANNE E. | Address on file | | | | | | | |
| 10875230 | PENDERGAST, CATHERINE J. | Address on file | | | | | | | |
| 10890172 | PENDERGAST, JOHN | Address on file | | | | | | | |
| 10849982 | PENDERGRAFF, GAVIN A. | Address on file | | | | | | | |
| 10843771 | PENDERGRASS, ALYSSA A. | Address on file | | | | | | | |
| 10880260 | PENDERGRASS, FREDDIE B. | Address on file | | | | | | | |
| 10838054 | PENDERGRASS, NICHOLAS C. | Address on file | | | | | | | |
| 10869179 | PENDERGRAST, SANDRA P. | Address on file | | | | | | | |
| 10850178 | PENDLETON, ANDREW G. | Address on file | | | | | | | |
| 10838392 | PENDLETON, GARRETT L. | Address on file | | | | | | | |
| 10838921 | PENDLETON, JOSEPH C. | Address on file | | | | | | | |
| 10887199 | PENDLETON, JOSHUA L. | Address on file | | | | | | | |
| 10462469 | PENDLETON, MICHAEL | Address on file | | | | | | | |
| 10839145 | PENDLEY, MATTHEW B. | Address on file | | | | | | | |
| 10813901 | PENFIELD TK OWNER LLC | C/O JADD MANAGEMENT LLC | 415 PARK AVENUE | | | ROCHESTER | NY | 14607 | |
| 10854284 | PENG, GUANGXUAN | Address on file | | | | | | | |
| 10874934 | PENG, JERRY | Address on file | | | | | | | |
| 10838160 | PENINSULA LIGHT COMPANY | 13315 GOODNOUGH DR NW | | | | GIG HARBOR | WA | 98332 | |
| 10858918 | PENKALA, COREY R. | Address on file | | | | | | | |
| 10836992 | PENLAND, MACY D. | Address on file | | | | | | | |
| 10825506 | PENLEY, BRIDGET V. | Address on file | | | | | | | |
| 10944944 | PENMARK PROPERTIES | PENNMARK CLEARFIELD HOLDINGS LLC | 1000 GERMANTOWN PIKE | SUITE A-2 | | PLYMOUTH MEETING | PA | 19462 | |
| 10884204 | PENN FIXTURE AND SUPPLY | 2800 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| 10826388 | PENN HILLS ASSOCIATES | C/O THE FIRST CITY COMPANY | 401 LIBERTY AVE SUITE 200 | THREE GATEWAY CENTER | | PITTSBURGH | PA | 15222 | |
| 10819552 | PENN HILLS SHOPPING CENTER LLC | 222 SPRINGHOUSE DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 10811756 | Penn Hills Shopping Center, LLC | 125 Half Mile Road, Suite 207 | | | | Red Bank | NJ | 07701 | |
| 10811756 | Penn Hills Shopping Center, LLC | William J. Levant, Esq | Kaplin Stewart | 910 Harvest Drive, 2nd Floor Post Office Box 3037 | | Blue Bell | PA | 19422 | |
| 10875002 | PENN POWER | 1910 W MARKET ST | | | | AKRON | OH | 44313 | |
| 10812995 | PENN ROSS JOINT VENTURE | 1326 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10879649 | PENN, BLAKE A. | Address on file | | | | | | | |
| 10853922 | PENN, CHEMINA M. | Address on file | | | | | | | |
| 10820404 | PENN, JOSHUA D. | Address on file | | | | | | | |
| 10875389 | PENNACCHIA JR, MICHAEL | Address on file | | | | | | | |
| 10849981 | PENNACHIO, BRANDON J. | Address on file | | | | | | | |
| 10870629 | PENNELL, CAMERON D. | Address on file | | | | | | | |
| 10879767 | PENNER, JARED | Address on file | | | | | | | |
| 10851176 | PENNETTA, ALYSON H. | Address on file | | | | | | | |
| 10820360 | PENNEY, JASMINE T. | Address on file | | | | | | | |
| 10875003 | PENNICHUCK | 25 MANCHESTER ST | PO BOX 1947 | | | MERRIMACK | NH | 03054 | |
| 10872424 | PENNICK, DYLAN B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835294 | PENNINGTON, ABBY C. | Address on file | | | | | | | |
| 10825221 | PENNINGTON, CARTER J. | Address on file | | | | | | | |
| 10833078 | PENNINGTON, CRAIG | Address on file | | | | | | | |
| 10863515 | PENNINGTON, DAVID B. | Address on file | | | | | | | |
| 10887198 | PENNINGTON, JALEN I. | Address on file | | | | | | | |
| 10869360 | PENNINGTON, NATHAN D. | Address on file | | | | | | | |
| 10863218 | PENNINGTON, ROBIN P. | Address on file | | | | | | | |
| 10818459 | PENNMARK CLEARFIELD HOLDINGS LLC | C/O PENNMARK MGMT COMPANY | 1000 GERMANTOWN PIKE | SUITE A-2 | | PLYMOUTH MEETING | PA | 19462 | |
| 10868917 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 10884011 | PENNSYLVANIA AMERICAN WATER | PO BOX 371412 | | | | PITTSBURGH | PA | 15250 | |
| 10820224 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 651 BOAS ST | 1700 LABOR AND INDUSTRY BLDG | | HARRISBURG | PA | 17121 | |
| 10883990 | PENNSYLVANIA DEPT OF REVENUE | PO BOX 280422 | | | | HARRISBURG | PA | 17128-0422 | |
| 10883989 | PENNSYLVANIA DEPT OF REVENUE | PO BOX 280423 | | | | HARRISBURG | PA | 17128-0423 | |
| 10886873 | PENNSYLVANIA DEPT OF REVENUE | WIRE ACCOUNT | PO BOX 280406 | | | HARRISBURG | PA | 17128-0406 | |
| 10826235 | PENNSYLVANIA HIGHER EDU AA | C/O TRANSWORLD SYSTEMS INC | PO BOX 15109 | | | WILMINGTON | DE | 19850-5109 | |
| 10813274 | PENNSYLVANIA IMPORTS SALT SKILL | 10 PLUM STREET | | | | VERONA | PA | 15147 | |
| 10849227 | PENNSYLVANIA STATE TREASURER | BUREAU OF UNCLAIMED | OFFICE OF CONTROLLER | 101 N INDEPENDENCE MALL EAST | | PHILADELPHIA | PA | 19106 | |
| 10849225 | PENNSYLVANIA STATE TREASURER | BUREAU OF UNCLAIMED | PROPERTY | OFFICE OF CONTROLLER | | PHILADELPHIA | PA | 19106 | |
| 10880088 | PENNSYLVANIA TURNPIKE COMMISSION | P.O. BOX 67676 | | | | HARRISBURG | PA | 17106 | |
| 10941648 | PENNY P. CHING AND CHUNQIN HUANG | 41 Morning Sun AVE | | | | MILLVALLEY | CA | 94941 | |
| 10885762 | PENNY, MARCUS L. | Address on file | | | | | | | |
| 10866232 | PENNY, TAYLOR J. | Address on file | | | | | | | |
| 10831121 | PENROD, RANDY L. | Address on file | | | | | | | |
| 10862287 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, NW | | | | WASHINGTON | DC | 20005 | |
| 10815181 | PENSIONFUND REALTY LTD | MORGUARD INVESTMENTS LIMITED | SUITE 2201 2929 BARNET HWY | | | COQUITLAM | BC | V3B 5R5 | CANADA |
| 10818332 | PENSKE TRUCK LEASING | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 10883909 | PENSTAN SUPPLY DIV OF HAJOCA CORP | PO BOX 536414 | | | | PITTSBURGH | PA | 15253-5906 | |
| 10844686 | PENSYL, BENJAMIN C. | Address on file | | | | | | | |
| 10862481 | PENTECOST, ALEXANDRIA B. | Address on file | | | | | | | |
| 10841921 | PENTON, ERICK A. | Address on file | | | | | | | |
| 10864523 | PENTURFF, JACOB R. | Address on file | | | | | | | |
| 10830933 | PENTZER, ROSS C. | Address on file | | | | | | | |
| 10834790 | PENWARDEN, KITRINA Z. | Address on file | | | | | | | |
| 10863758 | PEOLA, ALEXANDER J. | Address on file | | | | | | | |
| 10841473 | PEONE, DEYLIN J. | Address on file | | | | | | | |
| 10817248 | PEOPLE 2 0 GLOBAL ENERGEO STAFFING | PO BOX 827932 | | | | PHILADELPHIA | PA | 19182-7932 | |
| 10812183 | People 2.0 Global LP | Attn: Chris Simon | 222 Valley Creek Blvd., Suite 100 | | | Exton | PA | 19341 | |
| 10877532 | PEOPLE, TYQUAN D. | Address on file | | | | | | | |
| 10843396 | PEOPLES | 225 NORTH SHORE DRIVE | | | | PITTBURGH | PA | 15212 | |
| 10886753 | PEOPLES | PO BOX 644760 | | | | PITTSBURGH | PA | 15264 | |
| 10843489 | PEOPLES BANK OF GAMBIER (OH) | 103 E. WIGGIN STREET | | | | GAMBIER | OH | 43022 | |
| 10831661 | PEOPLES GAS | 130 EAST RANDOLPH STREET | | | | CHICAGO | IL | 60601-6207 | |
| 10889752 | PEOPLES GAS | PO BOX 6050 | | | | CAROL STREAM | IL | 60197 | |
| 10849439 | PEOPLES GAS COMPANY LLC | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601-6302 | |
| 10884186 | PEOPLES GAS COMPANY LLC | PO BOX 747105 | | | | PITTSBURGH | PA | 15274 | |
| 10869540 | PEOPLES SECURITY BANK | 526 CEDAR AVENUE | | | | SCRANTON | PA | 18505 | |
| 10876074 | PEOPLE'S UNITED BANK | 850 MAIN STREET | | | | BRIDGEPORT | CT | 06604 | |
| 10880098 | PEOPLES WATER SVC CO OF FLORID | 905 LOWNDE AVE | | | | PENSACOLA | FL | 32507 | |
| 10888706 | PEOPLES WATER SVC CO OF FLORID | PO BOX 4815 | | | | PENSACOLA | FL | 32507 | |
| 10843351 | PEOPLES WV | 225 NORTH SHORE DRIVE | | | | PITTBURGH | PA | 15212 | |
| 10886715 | PEOPLES WV | PO BOX 645345 | | | | PITTSBURGH | PA | 15264 | |
| 10858917 | PEOPLES, BRYAN D. | Address on file | | | | | | | |
| 10839763 | PEOPLES, DENNIS J. | Address on file | | | | | | | |
| 10826883 | PEOPLES, EMILY G. | Address on file | | | | | | | |
| 10878309 | PEOPLES, RYAN J. | Address on file | | | | | | | |
| 10822153 | PEOPLES, SHAKIRA D. | Address on file | | | | | | | |
| 10850177 | PEOPLES, SHEDDRIC D. | Address on file | | | | | | | |
| 10821115 | Peoria County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10868823 | PEPCO | 701 9TH STREET NW | | | | WASHINGTON | DC | 20068-0001 | |
| 10888650 | PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101 | |
| 10859943 | PEPIN, JOSEPH M. | Address on file | | | | | | | |
| 10888407 | PEPIN, RICHARD | Address on file | | | | | | | |
| 10841165 | PEPPARD, AIDEN J. | Address on file | | | | | | | |
| 10833915 | PEPPE, EMILY A. | Address on file | | | | | | | |
| 10870715 | PEPPER HAMILTON LLP | 500 GRANT STREET | 50TH FLOOR | | | PITTSBURGH | PA | 15219-2502 | |
| 10828223 | PEPPER, ANGELINA T. | Address on file | | | | | | | |
| 10865479 | PEPPER, DEACON D. | Address on file | | | | | | | |
| 10866523 | PEPPER, ETHAN J. | Address on file | | | | | | | |
| 10813256 | PEPPERJAM LLC | PO BOX 787432 | | | | PHILADELPHIA | PA | 19178-7432 | |
| 10862049 | PERA, ROBIEL | Address on file | | | | | | | |
| 10884666 | PERAGALLO, TYLER B. | Address on file | | | | | | | |
| 10880631 | PERALES, SAVANNAH S. | Address on file | | | | | | | |
| 10837157 | PERALES, STEVEN | Address on file | | | | | | | |
| 10851548 | PERALEZ, ALEXIS M. | Address on file | | | | | | | |
| 10886107 | PERALEZ, JAVIER | Address on file | | | | | | | |
| 10844232 | PERALTA, CLARISSA M. | Address on file | | | | | | | |
| 10836709 | PERALTA, DOMINGO | Address on file | | | | | | | |
| 10840611 | PERALTA, FRANCELY | Address on file | | | | | | | |
| 10847121 | PERALTA, ISIS D. | Address on file | | | | | | | |
| 10874498 | PERALTA, JORBI | Address on file | | | | | | | |
| 10835508 | PERALTA, MICHAEL A. | Address on file | | | | | | | |
| 10830289 | PERALTA, MIGUEL C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 679 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 10885761 | PERALTA, RYAN B. | Address on file | | | | | | | |
| 10890531 | PERALTA, VIRIDIANA E. | Address on file | | | | | | | |
| 10870628 | PERALTA, YADHIRA E. | Address on file | | | | | | | |
| 10869359 | PERAZA PINO, JESUS E. | Address on file | | | | | | | |
| 10837461 | PERAZA, ANDREA | Address on file | | | | | | | |
| 10845367 | PERAZA, MATTHEW S. | Address on file | | | | | | | |
| 10826348 | PERCY, KHRISTOPHER C. | Address on file | | | | | | | |
| 10838391 | PERDOMO HERA, ORLANDO | Address on file | | | | | | | |
| 10854283 | PERDOMO, ADOLFO | Address on file | | | | | | | |
| 10826014 | PERDOMO, JOE A. | Address on file | | | | | | | |
| 10830809 | PERDOMO, KEYLA A. | Address on file | | | | | | | |
| 10825816 | PERDUE, BLAKE A. | Address on file | | | | | | | |
| 10870930 | PERDUE, CAMERON S. | Address on file | | | | | | | |
| 10822260 | PERDUE, LAUREN F. | Address on file | | | | | | | |
| 10834314 | PEREA, AUSTIN | Address on file | | | | | | | |
| 10883025 | PEREA, CALEB C. | Address on file | | | | | | | |
| 10840610 | PEREA, GUSTAVO A. | Address on file | | | | | | | |
| 10829100 | PEREA, JERAD V. | Address on file | | | | | | | |
| 10857944 | PEREDA, ARIANNA L. | Address on file | | | | | | | |
| 10828017 | PEREGRINO, FRANKY R. | Address on file | | | | | | | |
| 10827082 | PEREIRA, DANA R. | Address on file | | | | | | | |
| 10887743 | PEREIRA, JASON R. | Address on file | | | | | | | |
| 10870195 | PEREIRA, JEFFREY E. | Address on file | | | | | | | |
| 10850764 | PEREIRA, MATTHEW E. | Address on file | | | | | | | |
| 10870194 | PEREIRA, MICHAEL C. | Address on file | | | | | | | |
| 10854282 | PEREIRA, RAFAEL | Address on file | | | | | | | |
| 10859942 | PEREIRA, RAUL A. | Address on file | | | | | | | |
| 10845036 | PEREIRA, ZACHARY J. | Address on file | | | | | | | |
| 10878718 | PERERA, DYLAN N. | Address on file | | | | | | | |
| 10833077 | PERERA, HARSHA K. | Address on file | | | | | | | |
| 10845366 | PERERA, ROSETTA N. | Address on file | | | | | | | |
| 10885224 | PEREZ & MORRIS LLC | IOLTA ACCOUNT | 8000 REVINES EDGE COURT | SUITE 300 | | COLUMBUS | OH | 43235 | |
| 10868966 | PEREZ CAMPOS, FERNANDO E. | Address on file | | | | | | | |
| 10849400 | PEREZ COLLINS, SERGIO J. | Address on file | | | | | | | |
| 10838216 | PEREZ CRESPO, NIROSHKA | Address on file | | | | | | | |
| 10821295 | PEREZ HERNANDEZ, JESUS A. | Address on file | | | | | | | |
| 10858916 | PEREZ JR, RICARDO | Address on file | | | | | | | |
| 10880259 | PEREZ MARRERO, MARIO A. | Address on file | | | | | | | |
| 10875197 | PEREZ MARTINEZ, JOSEPH O. | Address on file | | | | | | | |
| 10862698 | PEREZ MEDINA, BRIAN D. | Address on file | | | | | | | |
| 10828453 | PEREZ PEREZ, TOMAS | Address on file | | | | | | | |
| 10862576 | PEREZ RABAGO, MIGUEL A. | Address on file | | | | | | | |
| 10838105 | PEREZ SANCHEZ, LENIN O. | Address on file | | | | | | | |
| 10850176 | PEREZ UNTAN, ROSA D. | Address on file | | | | | | | |
| 10843936 | PEREZ VEGA, KIMBERLEE | Address on file | | | | | | | |
| 10831561 | PEREZ, ADRIAN | Address on file | | | | | | | |
| 10825010 | PEREZ, ALEC | Address on file | | | | | | | |
| 10833524 | PEREZ, ALEJANDRO | Address on file | | | | | | | |
| 10876216 | PEREZ, ALEJANDRO J. | Address on file | | | | | | | |
| 10848660 | PEREZ, ALEX T. | Address on file | | | | | | | |
| 10866522 | PEREZ, ALICIA C. | Address on file | | | | | | | |
| 10860785 | PEREZ, AMBER R. | Address on file | | | | | | | |
| 10872757 | PEREZ, ANDRES A. | Address on file | | | | | | | |
| 10847574 | PEREZ, ANDREW T. | Address on file | | | | | | | |
| 10828329 | PEREZ, ANGELICA J. | Address on file | | | | | | | |
| 10858436 | PEREZ, ANGELICA M. | Address on file | | | | | | | |
| 10836708 | PEREZ, ANGELLINA | Address on file | | | | | | | |
| 10842751 | PEREZ, ANTHONY | Address on file | | | | | | | |
| 10874260 | PEREZ, ANTHONY | Address on file | | | | | | | |
| 10872756 | PEREZ, ANYSSA L. | Address on file | | | | | | | |
| 10841472 | PEREZ, ASHLEY B. | Address on file | | | | | | | |
| 10882841 | PEREZ, AUDREE R. | Address on file | | | | | | | |
| 10837156 | PEREZ, AVERY J. | Address on file | | | | | | | |
| 10847859 | PEREZ, BRADY S. | Address on file | | | | | | | |
| 10865478 | PEREZ, BRANDEN M. | Address on file | | | | | | | |
| 10828755 | PEREZ, BRANDON J. | Address on file | | | | | | | |
| 10858915 | PEREZ, BRANDON M. | Address on file | | | | | | | |
| 10859941 | PEREZ, BRENDA M. | Address on file | | | | | | | |
| 10860784 | PEREZ, BRIAN J. | Address on file | | | | | | | |
| 10886106 | PEREZ, BRIAN W. | Address on file | | | | | | | |
| 10873589 | PEREZ, BRINA K. | Address on file | | | | | | | |
| 10831365 | PEREZ, BRIZA A. | Address on file | | | | | | | |
| 10847858 | PEREZ, CALEB J. | Address on file | | | | | | | |
| 10841118 | PEREZ, CANDICE L. | Address on file | | | | | | | |
| 10888006 | PEREZ, CARLOS J. | Address on file | | | | | | | |
| 10819987 | PEREZ, CARLOS O. | Address on file | | | | | | | |
| 10867397 | PEREZ, CAROLINA | Address on file | | | | | | | |
| 10833914 | PEREZ, CAROLINA | Address on file | | | | | | | |
| 10821737 | PEREZ, CESAR R. | Address on file | | | | | | | |
| 10863757 | PEREZ, CHRISTAAN T. | Address on file | | | | | | | |
| 10870193 | PEREZ, CHRISTIAN H. | Address on file | | | | | | | |
| 10834835 | PEREZ, CHRISTOPHER I. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 680 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880540 | PEREZ, CHRISTOPHER J. | Address on file | | | | | | | |
| 10858435 | PEREZ, CRISTIAN A. | Address on file | | | | | | | |
| 10858500 | PEREZ, CRISTIAN G. | Address on file | | | | | | | |
| 10868252 | PEREZ, CRUZ M. | Address on file | | | | | | | |
| 10865477 | PEREZ, CRYSTAL C. | Address on file | | | | | | | |
| 10843161 | PEREZ, DANIEL | Address on file | | | | | | | |
| 10853971 | PEREZ, DANIEL A. | Address on file | | | | | | | |
| 10882510 | PEREZ, DANIEL A. | Address on file | | | | | | | |
| 10873588 | PEREZ, DAVID K. | Address on file | | | | | | | |
| 10833913 | PEREZ, DIANA M. | Address on file | | | | | | | |
| 10882509 | PEREZ, DUSTIN N. | Address on file | | | | | | | |
| 10886105 | PEREZ, EDDIE H. | Address on file | | | | | | | |
| 10882508 | PEREZ, ELIJAH M. | Address on file | | | | | | | |
| 10888005 | PEREZ, ELISHA E. | Address on file | | | | | | | |
| 10883525 | PEREZ, ERIK M. | Address on file | | | | | | | |
| 10826882 | PEREZ, ERNESTO A. | Address on file | | | | | | | |
| 10861446 | PEREZ, ESAI N. | Address on file | | | | | | | |
| 10857943 | PEREZ, FERNANDO O. | Address on file | | | | | | | |
| 10884974 | PEREZ, FERNANDO J. | Address on file | | | | | | | |
| 10834157 | PEREZ, FRANCES | Address on file | | | | | | | |
| 10840609 | PEREZ, GENESIS B. | Address on file | | | | | | | |
| 10857942 | PEREZ, GIOVANNI R. | Address on file | | | | | | | |
| 10879766 | PEREZ, HECTOR | Address on file | | | | | | | |
| 10868282 | PEREZ, HUGO I. | Address on file | | | | | | | |
| 10860481 | PEREZ, ISRAEL J. | Address on file | | | | | | | |
| 10823240 | PEREZ, ISSAC L. | Address on file | | | | | | | |
| 10843315 | PEREZ, IVET | Address on file | | | | | | | |
| 10867396 | PEREZ, JACOB P. | Address on file | | | | | | | |
| 10855262 | PEREZ, JAVIER | Address on file | | | | | | | |
| 10867030 | PEREZ, JAVIER J. | Address on file | | | | | | | |
| 10833523 | PEREZ, JAVIER J. | Address on file | | | | | | | |
| 10836707 | PEREZ, JEREMY B. | Address on file | | | | | | | |
| 10883628 | PEREZ, JESICA | Address on file | | | | | | | |
| 10889556 | PEREZ, JESUS F. | Address on file | | | | | | | |
| 10840608 | PEREZ, JOHANNA V. | Address on file | | | | | | | |
| 10877236 | PEREZ, JONATHAN M. | Address on file | | | | | | | |
| 10866521 | PEREZ, JORDAN T. | Address on file | | | | | | | |
| 10867395 | PEREZ, JORGE A. | Address on file | | | | | | | |
| 10886104 | PEREZ, JORGE A. | Address on file | | | | | | | |
| 10867394 | PEREZ, JORGE I. | Address on file | | | | | | | |
| 10831440 | PEREZ, JOSE S. | Address on file | | | | | | | |
| 10860783 | PEREZ, JOSELINE | Address on file | | | | | | | |
| 10872755 | PEREZ, JOSEPH R. | Address on file | | | | | | | |
| 10825815 | PEREZ, JOSHUA D. | Address on file | | | | | | | |
| 10827081 | PEREZ, JOSHUA N. | Address on file | | | | | | | |
| 10873587 | PEREZ, JOVAN M. | Address on file | | | | | | | |
| 10861445 | PEREZ, JUAN C. | Address on file | | | | | | | |
| 10842750 | PEREZ, JUAN O. | Address on file | | | | | | | |
| 10825661 | PEREZ, JULISSA N. | Address on file | | | | | | | |
| 10847120 | PEREZ, JUSTIN D. | Address on file | | | | | | | |
| 10878308 | PEREZ, KAMILA I. | Address on file | | | | | | | |
| 10858914 | PEREZ, KATRINA J. | Address on file | | | | | | | |
| 10866520 | PEREZ, KEAIRA D. | Address on file | | | | | | | |
| 10879926 | PEREZ, KEVIN | Address on file | | | | | | | |
| 10847857 | PEREZ, KEVIN R. | Address on file | | | | | | | |
| 10842198 | PEREZ, KIMBERLY | Address on file | | | | | | | |
| 10878307 | PEREZ, KRIZIA N. | Address on file | | | | | | | |
| 10833076 | PEREZ, LESLIEBETH | Address on file | | | | | | | |
| 10883372 | PEREZ, LETICIA | Address on file | | | | | | | |
| 10824706 | PEREZ, LILIAN Y. | Address on file | | | | | | | |
| 10846192 | PEREZ, LINDSAY C. | Address on file | | | | | | | |
| 10827443 | PEREZ, LISA M. | Address on file | | | | | | | |
| 10830593 | PEREZ, LISBETH I. | Address on file | | | | | | | |
| 10868032 | PEREZ, LORI J. | Address on file | | | | | | | |
| 10848687 | PEREZ, LUIS A. | Address on file | | | | | | | |
| 10859940 | PEREZ, MARINA I. | Address on file | | | | | | | |
| 10827080 | PEREZ, MARVIA N. | Address on file | | | | | | | |
| 10836485 | PEREZ, MATTHEW J. | Address on file | | | | | | | |
| 10842197 | PEREZ, MEGAN A. | Address on file | | | | | | | |
| 10823333 | PEREZ, MELANIE | Address on file | | | | | | | |
| 10889300 | PEREZ, MICHAEL A. | Address on file | | | | | | | |
| 10846191 | PEREZ, MICHAEL E. | Address on file | | | | | | | |
| 10852470 | PEREZ, MICHAEL J. | Address on file | | | | | | | |
| 10877531 | PEREZ, MICHAEL L. | Address on file | | | | | | | |
| 10827294 | PEREZ, MICHELLE | Address on file | | | | | | | |
| 10888124 | PEREZ, MIGUEL A. | Address on file | | | | | | | |
| 10888503 | PEREZ, MOISES | Address on file | | | | | | | |
| 10888406 | PEREZ, NATALIA | Address on file | | | | | | | |
| 10836991 | PEREZ, NATHANIEL | Address on file | | | | | | | |
| 10851546 | PEREZ, NICHOLAS J. | Address on file | | | | | | | |
| 10851547 | PEREZ, NICHOLAS J. | Address on file | | | | | | | |
| 10857941 | PEREZ, NICHOLAS R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868031 | PEREZ, NICOLAS | Address on file | | | | | | | |
| 10866032 | PEREZ, NICOLAS F. | Address on file | | | | | | | |
| 10855614 | PEREZ, OMAR | Address on file | | | | | | | |
| 10848442 | PEREZ, OMAR F. | Address on file | | | | | | | |
| 10837658 | PEREZ, PAMELA | Address on file | | | | | | | |
| 10854281 | PEREZ, PEDRO P. | Address on file | | | | | | | |
| 10820212 | PEREZ, RAFAEL | Address on file | | | | | | | |
| 10853418 | PEREZ, RAMIRO D. | Address on file | | | | | | | |
| 10883024 | PEREZ, RAMON J. | Address on file | | | | | | | |
| 10831232 | PEREZ, RANDY D. | Address on file | | | | | | | |
| 10834313 | PEREZ, REBECA | Address on file | | | | | | | |
| 10847119 | PEREZ, ROBERT C. | Address on file | | | | | | | |
| 10861839 | PEREZ, SERGIO | Address on file | | | | | | | |
| 10881920 | PEREZ, SHANNON L. | Address on file | | | | | | | |
| 10863217 | PEREZ, STARRVENUS L. | Address on file | | | | | | | |
| 10883919 | PEREZ, STEPHEN E. | Address on file | | | | | | | |
| 10825814 | PEREZ, STEVEN E. | Address on file | | | | | | | |
| 10877530 | PEREZ, THERESA R. | Address on file | | | | | | | |
| 10859498 | PEREZ, TRYSTAN T. | Address on file | | | | | | | |
| 10832675 | PEREZ, VICTORIA N. | Address on file | | | | | | | |
| 10840607 | PEREZ, VINCENT N. | Address on file | | | | | | | |
| 10860782 | PEREZ, WALDEMAR | Address on file | | | | | | | |
| 10861838 | PEREZ, WILSON | Address on file | | | | | | | |
| 10849464 | PEREZ-ESCALANTE, ULISES | Address on file | | | | | | | |
| 10886993 | PEREZ-FUENTE, CARLOS D. | Address on file | | | | | | | |
| 10870929 | PEREZ-NARANJ, EIMY | Address on file | | | | | | | |
| 10858913 | PEREZNEGRON, ABEL | Address on file | | | | | | | |
| 10818437 | PERFECT SHAKERS | PO BOX 21028 | | | | LEDUC | AB | T9E 6R4 | CANADA |
| 10870627 | PERFETTO, ROBERT J. | Address on file | | | | | | | |
| 10816704 | PERFORMANCE ENHANCING SUPPLEMENTS LLC | 3665 EAST BAY DRIVE | SUITE 155 | | | LARGO | FL | 33771 | |
| 10814577 | PERFORMANCE FOOD SERVICE IFH INC | 543 12TH ST DRIVE NW | | | | HICKORY | NC | 28603 | |
| 10825452 | PERFORMANT RECOVERY | ATTN: WAGE WITHHOLDING DEPT | PO BOX 205789 | | | DALLAS | TX | 75320-5789 | |
| 10814640 | PERFORMIX LLC | 1525 RALEIGHT ST | | | | DENVER | CO | 80204 | |
| 10817095 | PERFORMIX LLC | 221 SOUTH CHEROKEE | | | | DENVER | CO | 80223 | |
| 11107738 | Performix, LLC | 2255 Sheridan Blvd., Unit C-108 | | | | Edgewater | CO | 80214 | |
| 10815368 | PERFORMX | 800 LANIDEX PLAZA | SUITE 220 | | | PARSIPPANY | NJ | 07054 | |
| 10948037 | PERGAMENT PROPERTIES, INC. | CATHY DUBAS | COMMERCE PARK REALTY LLC | C/O PEREGRINE PROPERTY MGMTN | 20 NEWMAN AVE, SUITE 1005 | RUMFORD | RI | 02916 | |
| 10818333 | PERIMETER MALL LLC | PO BOX 860381 | | | | MINNEAPOLIS | MN | 55486-0381 | |
| 10875729 | PERINPANATHA, SATHIV | Address on file | | | | | | | |
| 10834654 | PERKERSON, REGINETTE T. | Address on file | | | | | | | |
| 10947639 | PERKINS PROPERTIES INC | WENDY CHAPMAN | MFP MID-AMERICA SHOPPING CENTERS LLC FOR THE | STOCKYARD PLAZA HOLDINGS | PERKINS PROPERTIES, 608 N 114TH ST | OMAHA | NE | 68154 | |
| 10840606 | PERKINS, ALEXA R. | Address on file | | | | | | | |
| 10839762 | PERKINS, AUSTIN D. | Address on file | | | | | | | |
| 10876215 | PERKINS, DAMEION L. | Address on file | | | | | | | |
| 10858912 | PERKINS, DAVID K. | Address on file | | | | | | | |
| 10865476 | PERKINS, DAVID S. | Address on file | | | | | | | |
| 10825660 | PERKINS, ETHAN E. | Address on file | | | | | | | |
| 10888235 | PERKINS, ISRAEL | Address on file | | | | | | | |
| 10854280 | PERKINS, JALEEL | Address on file | | | | | | | |
| 10846898 | PERKINS, JOSH W. | Address on file | | | | | | | |
| 10839761 | PERKINS, JUSTIN J. | Address on file | | | | | | | |
| 10836175 | PERKINS, KAMAR D. | Address on file | | | | | | | |
| 10831987 | PERKINS, KATHERINE G. | Address on file | | | | | | | |
| 10841164 | PERKINS, KAYLA J. | Address on file | | | | | | | |
| 10867095 | PERKINS, MARK B. | Address on file | | | | | | | |
| 10833075 | PERKINS, PETER M. | Address on file | | | | | | | |
| 10826693 | PERKINS, ROBBIE E. | Address on file | | | | | | | |
| 10824705 | PERKINS, SARA K. | Address on file | | | | | | | |
| 10861209 | PERKINS, TAI M. | Address on file | | | | | | | |
| 10824370 | PERKINS, TIMOTHY A. | Address on file | | | | | | | |
| 10846190 | PERKINS, TITUS L. | Address on file | | | | | | | |
| 10840266 | PERKINS, VIVYKA M. | Address on file | | | | | | | |
| 10830153 | PERKINS, ZACHARY J. | Address on file | | | | | | | |
| 10866089 | PERLERA, JENNIFER | Address on file | | | | | | | |
| 10819692 | PERLIS PLAZA ASSOCIATES LLC | C/O FRANKLIN STREET MGMT SERVICES | 1311 NORTH WESTSHORE BLVD | SUITE 200 | | TAMPA | FL | 33607 | |
| 10851545 | PERLMAN, BERTHA L. | Address on file | | | | | | | |
| 10832674 | PERLOVE, EEDAHN T. | Address on file | | | | | | | |
| 10845365 | PERLSTEIN, SETH D. | Address on file | | | | | | | |
| 10842196 | PERME, GRANT D. | Address on file | | | | | | | |
| 10816285 | PERMELYNN OF BRIDGEHAMPTON 360 LLC | PO BOX 62045 | A# 103600-019837 | | | NEWARK | NJ | 07101 | |
| 10830014 | PERMENTER, ERICA A. | Address on file | | | | | | | |
| 10869293 | PERMIT CONSULTANTS INC | 2324 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| 10868597 | PERMIT DOCTOR | 751 W 51ST STREET | | | | MIAMI BEACH | FL | 33140 | |
| 10817536 | PERMIT RESOURCES INC | PO BOX 3749 | | | | MISSION VIEJO | CA | 92690-3749 | |
| 10826881 | PERNA, SHANNON M. | Address on file | | | | | | | |
| 10846189 | PERNA, VINCENT M. | Address on file | | | | | | | |
| 10835293 | PERNELL, NICOLAS H. | Address on file | | | | | | | |
| 10841471 | PERNICE, ERIC A. | Address on file | | | | | | | |
| 10857165 | PERONTO, CAMERON M. | Address on file | | | | | | | |
| 10837460 | PEROO, RYAN M. | Address on file | | | | | | | |
| 10837931 | PEROSKY TOMICH, KRISTINE D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833522 | PEROT, DONALD R. | Address on file | | | | | | | |
| 10869289 | PEROUTKA & PEROUTKA PA | 8028 RITCHIE HWY | STE 300 | | | PASADENA | MD | 21122 | |
| 10863756 | PERPETUO, KELVEN P. | Address on file | | | | | | | |
| 10852469 | PERRAULT, ALAN T. | Address on file | | | | | | | |
| 10849821 | PERRAULT, CORRINNE R. | Address on file | | | | | | | |
| 10876805 | PERREAULT, PAUL R. | Address on file | | | | | | | |
| 10826347 | PERREIRA, NICHOLAS A. | Address on file | | | | | | | |
| 10866031 | PERRI, DOMINIC K. | Address on file | | | | | | | |
| 10853970 | PERRIELLO, LEILA | Address on file | | | | | | | |
| 10855730 | PERRIGO | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 10847118 | PERRIGO, JOEL T. | Address on file | | | | | | | |
| 10839760 | PERRIN JR, MIKE S. | Address on file | | | | | | | |
| 10859939 | PERRIN, FRANK W. | Address on file | | | | | | | |
| 10878134 | PERRIN, KENNY C. | Address on file | | | | | | | |
| 10857940 | PERRIN, MATTHEW M. | Address on file | | | | | | | |
| 10827293 | PERRINE, ROY C. | Address on file | | | | | | | |
| 10865475 | PERRONE, AMBER L. | Address on file | | | | | | | |
| 10857164 | PERRONE, ANTHONY W. | Address on file | | | | | | | |
| 10882507 | PERRONE, JOHN B. | Address on file | | | | | | | |
| 10823618 | PERRON-PUGH, LONI M. | Address on file | | | | | | | |
| 10829099 | PERROS, MICHAEL | Address on file | | | | | | | |
| 10827750 | PERROTTI II, MICHAEL B. | Address on file | | | | | | | |
| 10858911 | PERRY, CONNOR L. | Address on file | | | | | | | |
| 10844231 | PERRUZZO III, DANIEL | Address on file | | | | | | | |
| 10875149 | PERRY CARLISLE, BELINDA M. | Address on file | | | | | | | |
| 10875054 | PERRY COUNTY OCCUPATIONAL LICENSE OFFICE | 481 MAIN STREET | | | | HAZARD | KY | 41701 | |
| 10818853 | PERRY CREEK INVESTORS LLC | WOODSONIA REAL ESTATE INC | 17007 MARCY STREET | SUITE 2 | | OMAHA | NE | 68118 | |
| 10946915 | PERRY CREEK INVESTORS, LLC | DAVID PERSAC | PERRY CREEK INVESTORS LLC | WOODSONIA REAL ESTATE INC | 17007 MARCY STREET, SUITE 2 | OMAHA | NE | 68118 | |
| 10825813 | PERRY, ALEXANDRA | Address on file | | | | | | | |
| 10872754 | PERRY, ANDREW J. | Address on file | | | | | | | |
| 10874259 | PERRY, ANNA M. | Address on file | | | | | | | |
| 10841470 | PERRY, AUSTIN M. | Address on file | | | | | | | |
| 10836174 | PERRY, BRANDON L. | Address on file | | | | | | | |
| 10860781 | PERRY, BRIAN R. | Address on file | | | | | | | |
| 10825505 | PERRY, BRITTNEY L. | Address on file | | | | | | | |
| 10862908 | PERRY, CHRISTOPHER L. | Address on file | | | | | | | |
| 10849820 | PERRY, CHRISTOPHER R. | Address on file | | | | | | | |
| 10878969 | PERRY, COLBY J. | Address on file | | | | | | | |
| 10872753 | PERRY, DAKOTA L. | Address on file | | | | | | | |
| 10868732 | PERRY, DANE | Address on file | | | | | | | |
| 10837155 | PERRY, DAVID C. | Address on file | | | | | | | |
| 10857163 | PERRY, DOMINIQUE J. | Address on file | | | | | | | |
| 10863755 | PERRY, ELIZABETH K. | Address on file | | | | | | | |
| 10831231 | PERRY, ERVIN L. | Address on file | | | | | | | |
| 10843077 | PERRY, EUN K. | Address on file | | | | | | | |
| 10858910 | PERRY, GARRETT W. | Address on file | | | | | | | |
| 10841920 | PERRY, HUNTER L. | Address on file | | | | | | | |
| 10829098 | PERRY, JACOB N. | Address on file | | | | | | | |
| 10888234 | PERRY, JADEA M. | Address on file | | | | | | | |
| 10878968 | PERRY, JAYLA A. | Address on file | | | | | | | |
| 10878306 | PERRY, JAYLEN L. | Address on file | | | | | | | |
| 10841163 | PERRY, JESSICA D. | Address on file | | | | | | | |
| 10866519 | PERRY, JORDAN M. | Address on file | | | | | | | |
| 10878305 | PERRY, JORDAN P. | Address on file | | | | | | | |
| 10836706 | PERRY, JORDAN T. | Address on file | | | | | | | |
| 10866518 | PERRY, KAHIEM R. | Address on file | | | | | | | |
| 10853039 | PERRY, KAITLYN S. | Address on file | | | | | | | |
| 10882917 | PERRY, KAREN M. | Address on file | | | | | | | |
| 10880938 | PERRY, KATHERINE J. | Address on file | | | | | | | |
| 10865474 | PERRY, KATRINA E. | Address on file | | | | | | | |
| 10830467 | PERRY, KIMBERLY J. | Address on file | | | | | | | |
| 10846188 | PERRY, KRISTEN N. | Address on file | | | | | | | |
| 10842749 | PERRY, KYLE B. | Address on file | | | | | | | |
| 10846187 | PERRY, LATARUM E. | Address on file | | | | | | | |
| 10829349 | PERRY, LIAM C. | Address on file | | | | | | | |
| 10833074 | PERRY, MATTHEW S. | Address on file | | | | | | | |
| 10830592 | PERRY, MEDDERD S. | Address on file | | | | | | | |
| 10852468 | PERRY, MICHAEL D. | Address on file | | | | | | | |
| 10830932 | PERRY, MORGAN N. | Address on file | | | | | | | |
| 10864522 | PERRY, NATALIYA A. | Address on file | | | | | | | |
| 10841469 | PERRY, RODNEY E. | Address on file | | | | | | | |
| 10860480 | PERRY, RONALD E. | Address on file | | | | | | | |
| 10845364 | PERRY, TANEISHA A. | Address on file | | | | | | | |
| 10872752 | PERRY, TREVEN M. | Address on file | | | | | | | |
| 10871847 | PERRY, TRUSTIN R. | Address on file | | | | | | | |
| 10873586 | PERRY, TYLER J. | Address on file | | | | | | | |
| 10825812 | PERRY, VALLYN N. | Address on file | | | | | | | |
| 10864521 | PERRY, VIRGINIA N. | Address on file | | | | | | | |
| 10889299 | PERRY, WILLIAM A. | Address on file | | | | | | | |
| 10878304 | PERRY, WILLIE R. | Address on file | | | | | | | |
| 10853417 | PERRY, XANDER C. | Address on file | | | | | | | |
| 10883371 | PERRY, ZACHARY | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 683 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823665 | PERRYMAN, ASHLEY D. | Address on file | | | | | | | |
| 10830172 | PERRYMAN, DANIEL L. | Address on file | | | | | | | |
| 10863216 | PERRYMAN, JESSICA M. | Address on file | | | | | | | |
| 10847117 | PERRYMAN, NIA A. | Address on file | | | | | | | |
| 10946758 | PERSAC PROPERTIES, INC | DAVID PERSAC | CIA LLC | C/O PERSAC PROPERTIES | P.O. BOX 14208 | BATON ROUGE | LA | 70898-4208 | |
| 10947299 | PERSAC PROPERTIES, INC | PETTERSON COMPANIES | 12500 FAIR LAKES CIRCLE | SUITE 400 | | FAIRFAX | VA | 22033 | |
| 10864154 | PERSAILS, TREVOR D. | Address on file | | | | | | | |
| 10839759 | PERSAK, RICHARD S. | Address on file | | | | | | | |
| 10834653 | PERSAUD GANE, KAMALA L. | Address on file | | | | | | | |
| 10848441 | PERSAUD, BRIAN | Address on file | | | | | | | |
| 10889555 | PERSAUD, ROBERT | Address on file | | | | | | | |
| 10853416 | PERSAUD, RYAN K. | Address on file | | | | | | | |
| 10854801 | PERSAUD, SEETA | Address on file | | | | | | | |
| 10835671 | PERSCHKA, TYLER J. | Address on file | | | | | | | |
| 10846186 | PERSHALL, MARY E. | Address on file | | | | | | | |
| 10871846 | PERSHING, ALEX F. | Address on file | | | | | | | |
| 10858499 | PERSHING, NATISHIA | Address on file | | | | | | | |
| 10838215 | PERSICHETTI, EILEEN C. | Address on file | | | | | | | |
| 10844685 | PERSICKE, ALYSSA Y. | Address on file | | | | | | | |
| 10852467 | PERSON, TONIYA L. | Address on file | | | | | | | |
| 10834594 | PERTICONE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10817636 | PERU GKD PARTNERS LLC | PO BOX 809301 | | | | CHICAGO | IL | 60680-9301 | |
| 10879765 | PERU, JOSE G. | Address on file | | | | | | | |
| 10887261 | PERUGINI, ANTHONY C. | Address on file | | | | | | | |
| 10854279 | PERUGINI, MARCO | Address on file | | | | | | | |
| 10846185 | PERUMAL, SAMRAGUL | Address on file | | | | | | | |
| 10942069 | PERVAIZ BUTT AND SAMINA AHMED | 19066 Ludlow Street | | | | PORTER RANCH | CA | 91326 | |
| 10859938 | PERVEEN, AAMINAH | Address on file | | | | | | | |
| 10884665 | PERVEZ, MOHAMMED S. | Address on file | | | | | | | |
| 10818162 | PERVINE FOODS LLC | 111 TERENCE DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 10818337 | PES ASSOCIATES INC | 7 LAWRENCE COURT | | | | OLD TAPPAN | NJ | 07675 | |
| 10857939 | PESANTE, ARAMIS N. | Address on file | | | | | | | |
| 10869672 | PESANTES, GABRIEL A. | Address on file | | | | | | | |
| 10826327 | PESANTEZ, FRANCISCO J. | Address on file | | | | | | | |
| 10884664 | PESCHKA, KRISTEN E. | Address on file | | | | | | | |
| 10850175 | PESCIONE, WILLIAM P. | Address on file | | | | | | | |
| 10854278 | PESEK, NOLAN J. | Address on file | | | | | | | |
| 10831230 | PESHEL, RICK J. | Address on file | | | | | | | |
| 10845363 | PESKOWITZ, KYLE C. | Address on file | | | | | | | |
| 10829371 | PESSA, SAMUEL | Address on file | | | | | | | |
| 10819431 | PET NATURALS OF VERMONT | FOODSCIENCE CORPORATION | 929 HARVEST LANE | | | WILLISTON | VT | 05495 | |
| 10828794 | PET SUPPLIES PLUS | 17197 N LAUREL PARK DRIVE | SUITE 402 | | | LIVONIA | MI | 48152 | |
| 10815106 | PETAG INC | 255 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| 10840605 | PETCH, KRISTEN N. | Address on file | | | | | | | |
| 10854909 | PETE, JASON A. | Address on file | | | | | | | |
| 10862838 | PETENDRA, DANIELLE L. | Address on file | | | | | | | |
| 10874921 | PETER DAIGLE | Address on file | | | | | | | |
| 10862202 | PETER FULTZ | Address on file | | | | | | | |
| 10942390 | PETER G. BUCCIERI | 6200 Loyola Ln Apt 333 | | | | AUSTIN | TX | 78724 | |
| 10822764 | PITER P BOLLINGER INVESTMENT CO | C\O INTER CAL REAL ESTATE CORP | 540 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| 10855850 | PETERBOROUGH UTILITIES SVCS | 1867 ASHBURNHAM DR | PO BOX 4125 STATION MAIN | | | PETERBOROUGH | ON | K9J 6Z5 | CANADA |
| 10840604 | PETERKA, BRADY J. | Address on file | | | | | | | |
| 10831894 | PETERKIN, NATHANIEL J. | Address on file | | | | | | | |
| 10856327 | PETERKIN, RUSHELLE M. | Address on file | | | | | | | |
| 10848440 | PETERMAN, DALE | Address on file | | | | | | | |
| 10870928 | PETERMAN, HOLLY D. | Address on file | | | | | | | |
| 10885760 | PETERMAN, ISTVAN | Address on file | | | | | | | |
| 10870927 | PETERMAN, ORRIN D. | Address on file | | | | | | | |
| 10850174 | PETERMAN, ZACHARY G. | Address on file | | | | | | | |
| 10856326 | PETERMANN, JANAINA R. | Address on file | | | | | | | |
| 10852466 | PETERS, ANDREW T. | Address on file | | | | | | | |
| 10865026 | PETERS, BRENDAN C. | Address on file | | | | | | | |
| 10847116 | PETERS, CALEB M. | Address on file | | | | | | | |
| 10886257 | PETERS, CAMILLE | Address on file | | | | | | | |
| 10833521 | PETERS, CHRIS J. | Address on file | | | | | | | |
| 10826302 | PETERS, CHRISTOPHER D. | Address on file | | | | | | | |
| 10833346 | PETERS, DANIEL C. | Address on file | | | | | | | |
| 10887506 | PETERS, DELBERT B. | Address on file | | | | | | | |
| 10878303 | PETERS, DREAU D. | Address on file | | | | | | | |
| 10884663 | PETERS, DRUSILLA A. | Address on file | | | | | | | |
| 10872751 | PETERS, ERICA L. | Address on file | | | | | | | |
| 10858909 | PETERS, FRANCESCA | Address on file | | | | | | | |
| 10858908 | PETERS, HAYLIE E. | Address on file | | | | | | | |
| 10833073 | PETERS, ISSAIC R. | Address on file | | | | | | | |
| 10858907 | PETERS, JORDAN B. | Address on file | | | | | | | |
| 10823016 | PETERS, KENNETH E. | Address on file | | | | | | | |
| 10881918 | PETERS, LEANNA J. | Address on file | | | | | | | |
| 10862048 | PETERS, MATT | Address on file | | | | | | | |
| 10838691 | PETERS, ROSEMARIE T. | Address on file | | | | | | | |
| 10873287 | PETERS, SARAH M. | Address on file | | | | | | | |
| 10853415 | PETERS, TYLER A. | Address on file | | | | | | | |
| 10853414 | PETERS, VERON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10850763 | PETERSEN II, GUY L. | Address on file | | | | | | | |
| 10851544 | PETERSEN, AJANI J. | Address on file | | | | | | | |
| 10827933 | PETERSEN, AUTUMNN M. | Address on file | | | | | | | |
| 10849819 | PETERSEN, BENJAMIN E. | Address on file | | | | | | | |
| 10875559 | PETERSEN, BRITTANY A. | Address on file | | | | | | | |
| 10845362 | PETERSEN, BRYAN A. | Address on file | | | | | | | |
| 10881383 | PETERSEN, CALEB B. | Address on file | | | | | | | |
| 10867224 | PETERSEN, CHASE | Address on file | | | | | | | |
| 10827778 | PETERSEN, CHRISTIAN P. | Address on file | | | | | | | |
| 10852048 | PETERSEN, DYLAN J. | Address on file | | | | | | | |
| 10845956 | PETERSEN, FAYE E. | Address on file | | | | | | | |
| 10875830 | PETERSEN, HEATHER M. | Address on file | | | | | | | |
| 10870926 | PETERSEN, JACOB E. | Address on file | | | | | | | |
| 10864520 | PETERSEN, JACOB W. | Address on file | | | | | | | |
| 10870192 | PETERSEN, JOSHUA S. | Address on file | | | | | | | |
| 10887318 | PETERSEN, JUSTIN S. | Address on file | | | | | | | |
| 10863052 | PETERSEN, MITCHELL D. | Address on file | | | | | | | |
| 10878022 | PETERSEN, NOAH J. | Address on file | | | | | | | |
| 10870191 | PETERSEN, ROBERT E. | Address on file | | | | | | | |
| 10835292 | PETERSEN, WALKER J. | Address on file | | | | | | | |
| 10831893 | PETERSHEIM, BRIANNA L. | Address on file | | | | | | | |
| 10945012 | PETERSON COMPANIES | KIM CROSS | | | CO PETRIE ROSS VENTURES, 1919 WEST STREET Ste 100 | ANNAPOLIS | MD | 21401 | |
| 10947929 | PETERSON COMPANIES | KIM CROSS | ATTN ACCOUNTS RECEIVABLE | THE CENTRE AT FORESTVILLE LLC | | | | | |
| | | | CHESTER PIKE PLAZA SC ASSOCIATES | PO BOX 348 | | SPRINGFIELD | PA | 19064 | |
| 10947068 | PETERSON COMPANIES | KIM CROSS | NATIONAL HARBOR K RETAIL LLC | C/O THE PETERSON COMPANIES | 12500 FAIR LAKES CIRCLE, SUITE 400 | FAIRFAX | VA | 22033 | |
| 10945716 | PETERSON COMPANIES | KIM CROSS | STONEWALL REGENCY LLC | PO BOX 644031 | | PITTSBURGH | PA | 15264 | |
| 10948320 | PETERSON COMPANY (THE) | C/O THE PETERSON COMPANIES | 12500 FAIR LAKES CIRCLE | SUITE 400 | | FAIRFAX | VA | 22033 | |
| 10862697 | PETERSON, ALEXANDRA J. | Address on file | | | | | | | |
| 10823701 | PETERSON, ANDREW M. | Address on file | | | | | | | |
| 10863215 | PETERSON, BRAYDEN R. | Address on file | | | | | | | |
| 10869671 | PETERSON, CHELSEA A. | Address on file | | | | | | | |
| 10887197 | PETERSON, CHERISE M. | Address on file | | | | | | | |
| 10849375 | PETERSON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10834618 | PETERSON, CHRISTOPHER S. | Address on file | | | | | | | |
| 10867393 | PETERSON, CRAIG | Address on file | | | | | | | |
| 10845361 | PETERSON, DAVID R. | Address on file | | | | | | | |
| 10838690 | PETERSON, DESTINY A. | Address on file | | | | | | | |
| 10857162 | PETERSON, DILLAN R. | Address on file | | | | | | | |
| 10857161 | PETERSON, EDWARD F. | Address on file | | | | | | | |
| 10845840 | PETERSON, ELLEN E. | Address on file | | | | | | | |
| 10832673 | PETERSON, ELLEN M. | Address on file | | | | | | | |
| 10870190 | PETERSON, GARETT S. | Address on file | | | | | | | |
| 10839144 | PETERSON, HOLDEN J. | Address on file | | | | | | | |
| 10839143 | PETERSON, HUNTER K. | Address on file | | | | | | | |
| 10857938 | PETERSON, JACOB S. | Address on file | | | | | | | |
| 10864519 | PETERSON, JAMIE N. | Address on file | | | | | | | |
| 10838689 | PETERSON, JEFFREY H. | Address on file | | | | | | | |
| 10827840 | PETERSON, JENNIFER L. | Address on file | | | | | | | |
| 10865473 | PETERSON, JESSICA | Address on file | | | | | | | |
| 10849818 | PETERSON, JONATHAN J. | Address on file | | | | | | | |
| 10828099 | PETERSON, JORDAN T. | Address on file | | | | | | | |
| 10882506 | PETERSON, JORDYN | Address on file | | | | | | | |
| 10822957 | PETERSON, JOSHUA A. | Address on file | | | | | | | |
| 10825354 | PETERSON, JUSTYN N. | Address on file | | | | | | | |
| 10865098 | PETERSON, KALEB O. | Address on file | | | | | | | |
| 10850173 | PETERSON, KEYONNA D. | Address on file | | | | | | | |
| 10846184 | PETERSON, KYLE T. | Address on file | | | | | | | |
| 10856642 | PETERSON, MAXENNA K. | Address on file | | | | | | | |
| 10875829 | PETERSON, MICHAEL S. | Address on file | | | | | | | |
| 10838390 | PETERSON, MICHELLE M. | Address on file | | | | | | | |
| 10833072 | PETERSON, MICK J. | Address on file | | | | | | | |
| 10840603 | PETERSON, NEAL W. | Address on file | | | | | | | |
| 10822873 | PETERSON, NICHOLAS M. | Address on file | | | | | | | |
| 10871845 | PETERSON, NOAH C. | Address on file | | | | | | | |
| 10836514 | PETERSON, PAUL D. | Address on file | | | | | | | |
| 10851543 | PETERSON, PETER A. | Address on file | | | | | | | |
| 10838688 | PETERSON, PHILLIP J. | Address on file | | | | | | | |
| 10870189 | PETERSON, ROBERT R. | Address on file | | | | | | | |
| 10889170 | PETERSON, ROBYN L. | Address on file | | | | | | | |
| 10870188 | PETERSON, RONNIE R. | Address on file | | | | | | | |
| 10856325 | PETERSON, SHAREEDA N. | Address on file | | | | | | | |
| 10844684 | PETERSON, TAMARA A. | Address on file | | | | | | | |
| 10843770 | PETERSON, ZECHARIAH L. | Address on file | | | | | | | |
| 10852465 | PETHERS, RYLIE L. | Address on file | | | | | | | |
| 10834834 | PETIT HOMME, KENDRICK | Address on file | | | | | | | |
| 10877529 | PETIT, BRANNEN K. | Address on file | | | | | | | |
| 10833071 | PETIT, DURANGO T. | Address on file | | | | | | | |
| 10830931 | PETIT, HAILEY L. | Address on file | | | | | | | |
| 10857711 | PETITPAS, TAMMY L. | Address on file | | | | | | | |
| 10864518 | PETKAC, OLLIVER H. | Address on file | | | | | | | |
| 10838053 | PETKEVICHUS, VICTORIA R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835670 | PETOCK, MICHAEL J. | Address on file | | | | | | | |
| 10839142 | PETOSKEY, RONALD P. | Address on file | | | | | | | |
| 10862696 | PETRAGNANI, MICHAEL J. | Address on file | | | | | | | |
| 10849817 | PETRAITIS, JILLIAN L. | Address on file | | | | | | | |
| 10850762 | PETRAUSKAS, ERIN K. | Address on file | | | | | | | |
| 10861208 | PETRE, LOGAN T. | Address on file | | | | | | | |
| 10867392 | PETRE, MASON S. | Address on file | | | | | | | |
| 10866517 | PETREE, DAVID A. | Address on file | | | | | | | |
| 10832527 | PETRELLA, ALYSSA M. | Address on file | | | | | | | |
| 10863214 | PETRELLA, ANTHONY S. | Address on file | | | | | | | |
| 10831166 | PETRENKO, PAVEL | Address on file | | | | | | | |
| 10886512 | PETRI, AMY L. | Address on file | | | | | | | |
| 10850761 | PETRIDES, MORGAN J. | Address on file | | | | | | | |
| 10948233 | PETRIE RICHARDSON VENTURES II, LLC | 1919 WEST STREET | SUITE 100 | | | ANNAPOLIS | MD | 21401 | |
| 10817185 | PETRIE RICHARDSON VENTURES LLC | 1919 WEST STREET | SUITE 100 | | | ANNAPOLIS | MD | 21401 | |
| 10877528 | PETRIE, COLTON L. | Address on file | | | | | | | |
| 10888555 | PETRIE, EVAN | Address on file | | | | | | | |
| 10887742 | PETRIE, SIMEON T. | Address on file | | | | | | | |
| 10864517 | PETRIKIN, KEVIN S. | Address on file | | | | | | | |
| 10850760 | PETRILLE, DANIEL P. | Address on file | | | | | | | |
| 10858498 | PETRILLO, BRYAN A. | Address on file | | | | | | | |
| 10850172 | PETRILLO, KRISTIN L. | Address on file | | | | | | | |
| 10828098 | PETRILLO, MARTIN V. | Address on file | | | | | | | |
| 10857937 | PETRILLO, NIGEL A. | Address on file | | | | | | | |
| 10850171 | PETRINO, EMANUELE F. | Address on file | | | | | | | |
| 10854908 | PETRO, ERIC J. | Address on file | | | | | | | |
| 10875495 | PETROLIA, JENNIFER A. | Address on file | | | | | | | |
| 10875558 | PETROLINE, SPENCER J. | Address on file | | | | | | | |
| 10839758 | PETRONE, GIANCARLO | Address on file | | | | | | | |
| 10870187 | PETRONE, MATTHEW R. | Address on file | | | | | | | |
| 10871844 | PETRONE, SARAH J. | Address on file | | | | | | | |
| 10883370 | PETRONIS, MARK | Address on file | | | | | | | |
| 10852464 | PETROSIAN, VIVIAN | Address on file | | | | | | | |
| 10830013 | PETROSINO, JAROD N. | Address on file | | | | | | | |
| 10880451 | PETROSINO, MICHAEL R. | Address on file | | | | | | | |
| 10828328 | PETROSINO, STEPHEN | Address on file | | | | | | | |
| 10840602 | PETROSKI, ALEX C. | Address on file | | | | | | | |
| 10871843 | PETROSKY, KORY C. | Address on file | | | | | | | |
| 10829390 | PETROV, BORIS | Address on file | | | | | | | |
| 10946058 | PETROVICH DEVELOPMENT COMPANY | PAUL PETROVICH | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| 10864516 | PETROVICOVA, ANITA | Address on file | | | | | | | |
| 10851542 | PETROW, DOUGLAS F. | Address on file | | | | | | | |
| 10834833 | PETROWICZ, BRANDAN J. | Address on file | | | | | | | |
| 10824232 | PETRUCCI, ELIZABETH K. | Address on file | | | | | | | |
| 10870925 | PETRULLO, FRANK A. | Address on file | | | | | | | |
| 10826301 | PETRULSKY, JONATHAN R. | Address on file | | | | | | | |
| 10947104 | PETRUZZELLI REAL ESTATE | STEVE PETRUZZELLI | SOUTH END PARTNERS LLC | ATTN: ASSET MANAGER | 301 E LAS OLAS BLVD | FORT LAUDERDALE | FL | 33301 | |
| 10854277 | PETRY, GAREK L. | Address on file | | | | | | | |
| 10863754 | PETTEE JR., EARL B. | Address on file | | | | | | | |
| 10857620 | PETTIFER, DANIEL L. | Address on file | | | | | | | |
| 10835017 | PETTIFORD, TAUVON C. | Address on file | | | | | | | |
| 10945981 | PETTINARO CORPORATION | GREGORY PETTINARO | C/O CORNERSTONE MGMT SYS INC | 271 MADISON AVE | SUITE #800 | NEW YORK | NY | 10016 | |
| 10846183 | PETTIS, JAYLON M. | Address on file | | | | | | | |
| 10847856 | PETTIS, TYUS B. | Address on file | | | | | | | |
| 10944627 | PETTIT JOSH H & ELOISE A | JOSH PETTIT | C/O JOSH PETTIT | PO BOX 53 | | GOSHEN | AR | 72735 | |
| 10854276 | PETTIT, JOHN E. | Address on file | | | | | | | |
| 10877527 | PETTIT, JORDAN M. | Address on file | | | | | | | |
| 10871842 | PETTIT, LESLEY R. | Address on file | | | | | | | |
| 10860780 | PETTIT, WADE P. | Address on file | | | | | | | |
| 10878967 | PETTIT, WHITNEY | Address on file | | | | | | | |
| 10872750 | PETTITT, DAWN M. | Address on file | | | | | | | |
| 10833070 | PETTWAY, AARON C. | Address on file | | | | | | | |
| 10830288 | PETTWAY, ELIJAH D. | Address on file | | | | | | | |
| 10841882 | PETTY, JORDAN C. | Address on file | | | | | | | |
| 10851541 | PETTY, MICHELLE L. | Address on file | | | | | | | |
| 10831229 | PETTY, TERRY L. | Address on file | | | | | | | |
| 10830591 | PETTY, ZACHARY L. | Address on file | | | | | | | |
| 10857160 | PETUSKY, JACKSON L. | Address on file | | | | | | | |
| 10859937 | PETZKER, JOHN A. | Address on file | | | | | | | |
| 10848439 | PEYRA, MARK A. | Address on file | | | | | | | |
| 10885759 | PEYTON, CAROL K. | Address on file | | | | | | | |
| 10872749 | PEYTON, HALEY R. | Address on file | | | | | | | |
| 10844683 | PEZICH, NICHOLAS J. | Address on file | | | | | | | |
| 10880937 | PEZOLANO, ROBERT J. | Address on file | | | | | | | |
| 10845035 | PEZZELLA, WESLEY L. | Address on file | | | | | | | |
| 10827839 | PEZZOLANTI, PHILIP M. | Address on file | | | | | | | |
| 10828016 | PEZZUOLO, ANTHONY M. | Address on file | | | | | | | |
| 10830287 | PEZZUTI, DAMIEN M. | Address on file | | | | | | | |
| 10859936 | PFAFF, JOSHUA D. | Address on file | | | | | | | |
| 10872748 | PFAFF, JOSHUA N. | Address on file | | | | | | | |
| 10872747 | PFAFF, TAYLOR C. | Address on file | | | | | | | |
| 10862695 | PFANNENSTIEL, AARON J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 686 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816370 | PFE CORPORATION | 519 EAST GENERAL ROBINSON ST | | | | PITTSBURGH | PA | 15212 | |
| 10885758 | PFEIFER, NICK K. | Address on file | | | | | | | |
| 10839757 | PFEIFFER, AMBER M. | Address on file | | | | | | | |
| 10888909 | PFITZINGER, JESSICA L. | Address on file | | | | | | | |
| 10816007 | PFIZER CONSUMER HEALTHCARE | PO BOX 417529 | | | | BOSTON | MA | 02241-7529 | |
| 10819491 | PFP 3 ADAMS DAIRY LLC | 40 SKOKIE BOULEVARD | SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 10814245 | PFP COLUMBUS II LLC | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260 | |
| 10826168 | PG&E | 77 BEALE STREET, 24TH FLOOR | MAIL CODE B24W | | | SAN FRANCISCO | CA | 94105 | |
| 10890336 | PG&E | BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| 10821835 | PGE | PACIFIC GAS AND ELECTRIC COMPANY | 201-245 MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| 10889800 | PGE | PO BOX 4438 | | | | PORTLAND | OR | 97208 | |
| 10945097 | PGIM, INC. | CP ASSOCIATES LLC | C/O JEFFREY MGMT. COPR. | 370 SEVENTH AVENUE | | NEW YORK | NY | 10001 | |
| 10859935 | PHALEN, COREY D. | Address on file | | | | | | | |
| 10833345 | PHALEN, TREVOR R. | Address on file | | | | | | | |
| 10873585 | PHALOR, JAKE B. | Address on file | | | | | | | |
| 10871492 | PHAM TA, ALYSSA N. | Address on file | | | | | | | |
| 10886562 | PHAM, ANDY M. | Address on file | | | | | | | |
| 10882290 | PHAM, CATARINA D. | Address on file | | | | | | | |
| 10836705 | PHAM, CHENTAI C. | Address on file | | | | | | | |
| 10848964 | PHAM, DAI T. | Address on file | | | | | | | |
| 10824038 | PHAM, DEREK M. | Address on file | | | | | | | |
| 10873286 | PHAM, DUCHUAN V. | Address on file | | | | | | | |
| 10837797 | PHAM, JENNY | Address on file | | | | | | | |
| 10843201 | PHAM, JEREMY | Address on file | | | | | | | |
| 10837775 | PHAM, KIM T. | Address on file | | | | | | | |
| 10834312 | PHAM, VINCENT | Address on file | | | | | | | |
| 10884542 | PHAN LOW, TRINITY A. | Address on file | | | | | | | |
| 10848438 | PHAN, DAVID J. | Address on file | | | | | | | |
| 10868030 | PHAN, KEVIN H. | Address on file | | | | | | | |
| 10855471 | PHAN, LUC N. | Address on file | | | | | | | |
| 10855470 | PHAN, NATHAN | Address on file | | | | | | | |
| 10848795 | PHAN, THUY T. | Address on file | | | | | | | |
| 10843391 | PHAN, TU | Address on file | | | | | | | |
| 10883627 | PHAN, UYEN P. | Address on file | | | | | | | |
| 10819821 | PHARMACHEM LABORATORIES | PO BOX 52210 | | | | NEWARK | NJ | 07101-0220 | |
| 10870924 | PHARMLEY, WYATT C. | Address on file | | | | | | | |
| 10889298 | PHARO, VINCENT G. | Address on file | | | | | | | |
| 10839141 | PHEASANT, PAMELA J. | Address on file | | | | | | | |
| 10863753 | PHEBUS, SAMANTHA E. | Address on file | | | | | | | |
| 10821559 | PHEGLEY, MCKINZIE N. | Address on file | | | | | | | |
| 10833069 | PHELAN, HUNTER J. | Address on file | | | | | | | |
| 10825659 | PHELAN, JACKIE L. | Address on file | | | | | | | |
| 10876804 | PHELAN, PATRICK A. | Address on file | | | | | | | |
| 10859934 | PHELPS, ARIEL E. | Address on file | | | | | | | |
| 10840601 | PHELPS, AUSTIN M. | Address on file | | | | | | | |
| 10842195 | PHELPS, ERIC H. | Address on file | | | | | | | |
| 10866516 | PHELPS, ETHAN A. | Address on file | | | | | | | |
| 10857159 | PHELPS, FELICITY L. | Address on file | | | | | | | |
| 10859565 | PHELPS, JEREMY M. | Address on file | | | | | | | |
| 10852463 | PHELPS, JONISE M. | Address on file | | | | | | | |
| 10888143 | PHELPS, KEVIN R. | Address on file | | | | | | | |
| 10833520 | PHELPS, RYLEY M. | Address on file | | | | | | | |
| 10863752 | PHELPS, SANQUITA R. | Address on file | | | | | | | |
| 10881917 | PHELPS, SOPHIA A. | Address on file | | | | | | | |
| 10878021 | PHELPS, TEYLER J. | Address on file | | | | | | | |
| 10884662 | PHELPS, VIRGINIA E. | Address on file | | | | | | | |
| 10815904 | PHENOLICS | 3616 S 149TH STREET | | | | OMAHA | NE | 68144 | |
| 10824152 | PHH VEHICLE MANAGEMENT SERVICES INC. | 2233 ARGENTIA RD., SUITE 400 | | | | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| 10820012 | PHH VEHICLE MANAGEMENT SERVICES INC. | 350 BURNHAMWTHORPE ROAD WEST, SUITE 700 | | | | MISSISSAUGA | ON | L5B 3P9 | CANADA |
| 10864515 | PHIFER, XZAVIER D. | Address on file | | | | | | | |
| 10883707 | PHIL GREENING | Address on file | | | | | | | |
| 10820530 | Philadelphia County, PA | Attn: Consumer Protection Division | Three South Penn Square | Corner of Juniper and South Penn Square | | Philadelphia | PA | 19107-3499 | |
| 10843423 | PHILADELPHIA DEPARTMENT OF REVENUE | CITY OF PHILADELPHIA | REVENUE DEPARTMENT | 1401 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19102 | |
| 10843421 | PHILADELPHIA DEPARTMENT OF REVENUE | CITY OF PHILADELPHIA | REVENUE DEPARTMENT | | | PHILADELPHIA | PA | 19102 | |
| 10829668 | PHILADELPHIA GAS WORKS | 800 W. MONTGOMERY AVENUE | | | | PHILADELPHIA | PA | 19122 | |
| 10887056 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101 | |
| 10818513 | PHILADELPHIA SHOPPING CENTER LLC | 3119 QUENTIN RD | | | | BROOKLYN | NY | 11234 | |
| 10875471 | PHILADELPHIA UTILITIES | 435 E MYRTLE ST | | | | PHILADELPHIA | MS | 39350 | |
| 10855995 | PHILAVARN, SANGSOURY D. | Address on file | | | | | | | |
| 10863514 | PHILBRICK, TAYLER L. | Address on file | | | | | | | |
| 10860779 | PHILBY, RYEN M. | Address on file | | | | | | | |
| 10880936 | PHILEMON, DILLON C. | Address on file | | | | | | | |
| 10818381 | PHILIP MALLOTT | Address on file | | | | | | | |
| 10861743 | PHILIP S GROVE | Address on file | | | | | | | |
| 10889427 | PHILIP, BASIL T. | Address on file | | | | | | | |
| 10881382 | PHILIPP, RACHEL E. | Address on file | | | | | | | |
| 10844230 | PHILIPPE, AURELIA E. | Address on file | | | | | | | |
| 10849611 | PHILIPPEAUX, ELIJAH H. | Address on file | | | | | | | |
| 10856123 | PHILIPPOU, JONATHAN J. | Address on file | | | | | | | |
| 10818893 | PHILIPS BRANHAVEN ASSOCIATES LP | C/O KIMCO REALTY CORPORATION | 333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 10870923 | PHILIPS, AURORA L. | Address on file | | | | | | | |
| 10863751 | PHILIPS, BRANDON L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10844682 | PHILIPS, ZACHARY M. | Address on file | | | | | | | |
| 10863213 | PHILLABAUM, DAVID S. | Address on file | | | | | | | |
| 10814273 | PHILLIP EDISON ARC SHOPPING CENTER OP LP | C/O CHAPEL HILL STATION LLC | PO BOX 645184 | | | PITTSBURGH | PA | 15264-5184 | |
| 10942273 | PHILLIP PAIGE LUCAS, BECKY JO LUCAS AND MAKENNA PAIGE LUCAS | 597 Meadowview Lane | | | | GREENWOOD | IN | 46142 | |
| 10830286 | PHILLIP, KASSIE R. | Address on file | | | | | | | |
| 10889297 | PHILLIP, ORRIN N. | Address on file | | | | | | | |
| 10888811 | PHILLIPS & ASSOCIATES PLLC | 45 BROADWAY | SUITE 620 | | | NEW YORK | NY | 10006 | |
| 10944647 | PHILLIPS EDISON AND COMPANY | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| 10947544 | PHILLIPS EDISON AND COMPANY | 310 WEST 11TH STREET | | | | VANCOUVER | WA | 98660 | |
| 10946987 | PHILLIPS EDISON AND COMPANY | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10945449 | PHILLIPS EDISON AND COMPANY | JESSICA HALL | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 10945160 | PHILLIPS EDISON AND COMPANY | LAGUNA STATION LLC C/O PHILLIPS EDISON | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 10947020 | PHILLIPS EDISON AND COMPANY | LAURA RITTER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 10945685 | PHILLIPS EDISON AND COMPANY | LAURA RITTER | 310 WEST 11TH STREET | | | VANCOUVER | WA | 98660 | |
| 10946916 | PHILLIPS EDISON AND COMPANY | LAURA RITTER | 33340 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0333 | |
| 10947780 | PHILLIPS EDISON AND COMPANY | LAURA RITTER | C/O FAIRLAWN STATION LLC | PO BOX 645414 | | PITTSBURGH | PA | 15264-5414 | |
| 10947523 | PHILLIPS EDISON AND COMPANY | LAURA RITTER | METRO WEST (E & A), LLC | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| 10947785 | PHILLIPS EDISON AND COMPANY | LAURA RITTER | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10946214 | PHILLIPS EDISON AND COMPANY | LAURA RITTER | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| 10948145 | PHILLIPS EDISON AND COMPANY | LAURA RITTER | WINCHESTER GATEWAY STATION LLC | PO BOX 645414 | | PITTSBURGH | PA | 15264-5414 | |
| 10946807 | PHILLIPS EDISON AND COMPANY | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10814420 | PHILLIPS EDISON ARC SC OP LP | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10814414 | PHILLIPS EDISON ARC SHOPPING CENTER OP LP | C/O FAIRLAWN STATION LLC | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| 10814410 | PHILLIPS EDISON GROUP LLC | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10862800 | PHILLIPS II, QUENCY R. | Address on file | | | | | | | |
| 10948153 | PHILLIPS REALTY | PHILLIPS COMMERCIAL MANAGEMENT | 3940 BROAD STREET | SUITE 8 | | SAN LUIS OBISPO | CA | 93401 | |
| 10871841 | PHILLIPS, ADAM D. | Address on file | | | | | | | |
| 10863750 | PHILLIPS, ALIJAH K. | Address on file | | | | | | | |
| 10857158 | PHILLIPS, ANGELA M. | Address on file | | | | | | | |
| 10882840 | PHILLIPS, ANN S. | Address on file | | | | | | | |
| 10869931 | PHILLIPS, ANNETTE J. | Address on file | | | | | | | |
| 10844229 | PHILLIPS, ANTHONY M. | Address on file | | | | | | | |
| 10869670 | PHILLIPS, ANTHONY T. | Address on file | | | | | | | |
| 10833519 | PHILLIPS, ASHLEY | Address on file | | | | | | | |
| 10875557 | PHILLIPS, AZRYELLE S. | Address on file | | | | | | | |
| 10839756 | PHILLIPS, BLAKE A. | Address on file | | | | | | | |
| 10838687 | PHILLIPS, BRANDON J. | Address on file | | | | | | | |
| 10869669 | PHILLIPS, BRANDON M. | Address on file | | | | | | | |
| 10863749 | PHILLIPS, BRANDY R. | Address on file | | | | | | | |
| 10887446 | PHILLIPS, BRENT P. | Address on file | | | | | | | |
| 10881381 | PHILLIPS, BRETT C. | Address on file | | | | | | | |
| 10820710 | PHILLIPS, BROOKE M. | Address on file | | | | | | | |
| 10839755 | PHILLIPS, BRYAN J. | Address on file | | | | | | | |
| 10869303 | PHILLIPS, CHANDLAR J. | Address on file | | | | | | | |
| 10876016 | PHILLIPS, CHARLES T. | Address on file | | | | | | | |
| 10844681 | PHILLIPS, CHLOIE E. | Address on file | | | | | | | |
| 10849374 | PHILLIPS, CHRISTOPHER D. | Address on file | | | | | | | |
| 10838686 | PHILLIPS, CLAYTON G. | Address on file | | | | | | | |
| 10843935 | PHILLIPS, CLIFFORD J. | Address on file | | | | | | | |
| 10857157 | PHILLIPS, COLTON M. | Address on file | | | | | | | |
| 10887741 | PHILLIPS, CYNTHIA | Address on file | | | | | | | |
| 10844680 | PHILLIPS, DALTON C. | Address on file | | | | | | | |
| 10875556 | PHILLIPS, DANIELLE V. | Address on file | | | | | | | |
| 10887411 | PHILLIPS, DARIUS J. | Address on file | | | | | | | |
| 10880630 | PHILLIPS, DARRICK T. | Address on file | | | | | | | |
| 10830012 | PHILLIPS, DARRYL M. | Address on file | | | | | | | |
| 10832672 | PHILLIPS, DARYL L. | Address on file | | | | | | | |
| 10870922 | PHILLIPS, DEREK P. | Address on file | | | | | | | |
| 10884315 | PHILLIPS, ELFREDIA E. | Address on file | | | | | | | |
| 10844679 | PHILLIPS, FABIAN R. | Address on file | | | | | | | |
| 10835168 | PHILLIPS, FELICIA S. | Address on file | | | | | | | |
| 10864514 | PHILLIPS, JADON G. | Address on file | | | | | | | |
| 10866515 | PHILLIPS, JAY C. | Address on file | | | | | | | |
| 10880539 | PHILLIPS, JENNIFER K. | Address on file | | | | | | | |
| 10835016 | PHILLIPS, JERRELL L. | Address on file | | | | | | | |
| 10857936 | PHILLIPS, JESSE A. | Address on file | | | | | | | |
| 10869930 | PHILLIPS, JILLIAN R. | Address on file | | | | | | | |
| 10853038 | PHILLIPS, JOHN A. | Address on file | | | | | | | |
| 10825658 | PHILLIPS, JOHN A. | Address on file | | | | | | | |
| 10824578 | PHILLIPS, JOHN B. | Address on file | | | | | | | |
| 10840600 | PHILLIPS, JOHN J. | Address on file | | | | | | | |
| 10880935 | PHILLIPS, JORDAN D. | Address on file | | | | | | | |
| 10866088 | PHILLIPS, KARA C. | Address on file | | | | | | | |
| 10843769 | PHILLIPS, KATHERINE A. | Address on file | | | | | | | |
| 10838389 | PHILLIPS, KIMBERLY N. | Address on file | | | | | | | |
| 10839140 | PHILLIPS, LAUREN R. | Address on file | | | | | | | |
| 10820175 | PHILLIPS, LOGAN A. | Address on file | | | | | | | |
| 10845360 | PHILLIPS, LOGAN D. | Address on file | | | | | | | |
| 10824369 | PHILLIPS, MARCUS G. | Address on file | | | | | | | |
| 10870921 | PHILLIPS, MASON D. | Address on file | | | | | | | |
| 10864513 | PHILLIPS, MASON G. | Address on file | | | | | | | |
| 10839754 | PHILLIPS, MASON M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856641 | PHILLIPS, MICHAEL A. | Address on file | | | | | | | |
| 10856640 | PHILLIPS, MICHAEL B. | Address on file | | | | | | | |
| 10856639 | PHILLIPS, MICHAEL J. | Address on file | | | | | | | |
| 10850759 | PHILLIPS, MYCHAL J. | Address on file | | | | | | | |
| 10884661 | PHILLIPS, MYRTLE E. | Address on file | | | | | | | |
| 10827005 | PHILLIPS, NICK A. | Address on file | | | | | | | |
| 10835291 | PHILLIPS, NICOLE M. | Address on file | | | | | | | |
| 10844228 | PHILLIPS, REBEKAH G. | Address on file | | | | | | | |
| 10851175 | PHILLIPS, ROBERT A. | Address on file | | | | | | | |
| 10836173 | PHILLIPS, SETH H. | Address on file | | | | | | | |
| 10825504 | PHILLIPS, SHANE D. | Address on file | | | | | | | |
| 10864106 | PHILLIPS, SHANENDOR | Address on file | | | | | | | |
| 10884973 | PHILLIPS, SHAWN M. | Address on file | | | | | | | |
| 10831228 | PHILLIPS, STACY | Address on file | | | | | | | |
| 10880827 | PHILLIPS, THOMAS L. | Address on file | | | | | | | |
| 10863748 | PHILLIPS, WILLIE A. | Address on file | | | | | | | |
| 10831892 | PHILLIPS, YADERALIZ D. | Address on file | | | | | | | |
| 10819029 | PHILLIPSBURG MALL LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 10823815 | PHILON, WILLIE J. | Address on file | | | | | | | |
| 10887740 | PHILPOT, JAMES A. | Address on file | | | | | | | |
| 10885176 | PHILPOTT, ANDRE H. | Address on file | | | | | | | |
| 10858906 | PHILSON, KEANU D. | Address on file | | | | | | | |
| 10875122 | PHILYAW BULLARD, SAMANTHA L. | Address on file | | | | | | | |
| 10881916 | PHILYAW, DONNA L. | Address on file | | | | | | | |
| 10870186 | PHILYAW, ZACHERY J. | Address on file | | | | | | | |
| 10880450 | PHINNESSEE, DARIUS D. | Address on file | | | | | | | |
| 10870920 | PHIPPS, KRISTEN B. | Address on file | | | | | | | |
| 10854275 | PHIPPS, KYLE A. | Address on file | | | | | | | |
| 10858497 | PHIPPS, NAURENE R. | Address on file | | | | | | | |
| 10881380 | PHIPPS, STEPHEN D. | Address on file | | | | | | | |
| 10853037 | PHIPPS, STEVEN A. | Address on file | | | | | | | |
| 10819535 | PHITEN HAWAII | PO BOX 1532 | | | | PEARL CITY | HI | 96782 | |
| 10944937 | PHOENIX CENTER II DEVELOPMENT CO., LLC | 211 NORTH LINDBERG BLVD | | | | ST LOUIS | MO | 63141 | |
| 10813000 | PHOENIX PREMIUM OUTLETS LLC | 7517 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7005 | |
| 10858905 | PHOENIX, ASHER E. | Address on file | | | | | | | |
| 10851540 | PHOENIX, CORBIN I. | Address on file | | | | | | | |
| 10862403 | PHOENIXVILLE TOWN CENTER LP | C/O 422 REALTY LP | 1055 WESTLAKES DRIVE | SUITE 170 | | BERWYN | PA | 19312 | |
| 10873409 | PHOGAT, PRATEEK | Address on file | | | | | | | |
| 10829639 | PHOMMACHANH, CHINEDA O. | Address on file | | | | | | | |
| 10869178 | PHOMMARATH, LEEKWAN B. | Address on file | | | | | | | |
| 10880449 | PHONGPHOUMY, KIARA K. | Address on file | | | | | | | |
| 10876803 | PHONLASOUK, SANDRA | Address on file | | | | | | | |
| 10882350 | PHOTO GRAPHIC COM | 1393 CAUDOR ST | | | | ENCINITAS | CA | 92024 | |
| 10856324 | PHOUMIPHAT, KRYSTA M. | Address on file | | | | | | | |
| 10839139 | PHOUMY, VICTORIA R. | Address on file | | | | | | | |
| 10886447 | PHOX, DEANA A. | Address on file | | | | | | | |
| 10880029 | PHU, TRONG | Address on file | | | | | | | |
| 10862019 | PHUNG, KEVIN | Address on file | | | | | | | |
| 10843211 | PHUNG, THANH | Address on file | | | | | | | |
| 10861352 | PHUNG, VINCENT | Address on file | | | | | | | |
| 10820081 | PHUNG, WILLIAM | Address on file | | | | | | | |
| 10818703 | PHYSICIANS GRADE | 601 RT 206 | STE 26-615 | | | HILLSBOROUGH | NJ | 08844 | |
| 10816873 | PHYSIQUE NUTRITION | 140 E MAIN STREET | STE 2 | | | CARNEGIE | PA | 15106 | |
| 10817116 | PHYTONUTRITIA LLC | 37 MIDLAND AVENUE | | | | ELMWOOD PARK | NJ | 07407 | |
| 10848916 | PIANO, STEVEN | Address on file | | | | | | | |
| 10832124 | PIANOVSKI, AUSTIN M. | Address on file | | | | | | | |
| 10831515 | PIASH, TARIQUL | Address on file | | | | | | | |
| 10879447 | PIATT, ERIC J. | Address on file | | | | | | | |
| 10873584 | PIATT, KATIE E. | Address on file | | | | | | | |
| 10832671 | PIAZZA, ANNETTE M. | Address on file | | | | | | | |
| 10852047 | PIAZZA, ANTHONY A. | Address on file | | | | | | | |
| 10830152 | PIAZZA, KIMBERLY M. | Address on file | | | | | | | |
| 10874258 | PIAZZA, MARINA | Address on file | | | | | | | |
| 10825758 | PIAZZA, SAMUEL R. | Address on file | | | | | | | |
| 10883915 | PICADO, JORDAN T. | Address on file | | | | | | | |
| 10824577 | PICARD, ANDREW D. | Address on file | | | | | | | |
| 10826292 | PICARD, CHRISTOPHER D. | Address on file | | | | | | | |
| 10827292 | PICARD, DESIRAE | Address on file | | | | | | | |
| 10822043 | PICARD, IMAN FARAH R. | Address on file | | | | | | | |
| 10846742 | PICARD, RONALD D. | Address on file | | | | | | | |
| 10856209 | PICCIANDRA, GEORGIA A. | Address on file | | | | | | | |
| 10857935 | PICCININ, DEVON S. | Address on file | | | | | | | |
| 10830011 | PICCRILLI, LISA R. | Address on file | | | | | | | |
| 10870185 | PICCOLA, MICHAEL S. | Address on file | | | | | | | |
| 10848417 | PICENO, DANIEL | Address on file | | | | | | | |
| 10856323 | PICHARDO, ERICKSON R. | Address on file | | | | | | | |
| 10840599 | PICHARDO, LETICIA | Address on file | | | | | | | |
| 10826419 | PICHARDO, MICHAEL A. | Address on file | | | | | | | |
| 10838685 | PICHARDO, PHILLIP S. | Address on file | | | | | | | |
| 10880337 | PICHETTE, ALEXANDER R. | Address on file | | | | | | | |
| 10865472 | PICHT, BRIANNA L. | Address on file | | | | | | | |
| 10861335 | PICK, NANCY L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835167 | PICKAR, JOSEPHINE T. | Address on file | | | | | | | |
| 10839138 | PICKARD, ALEKSANDRA | Address on file | | | | | | | |
| 10820868 | Pickaway County, OH | Attn: Consumer Protection Division | Pickaway County Clerk of Courts | 207 South Court Street | P.O. Box 280 | Circleville | OH | 43113 | |
| 10870626 | PICKENS, BRADLEY G. | Address on file | | | | | | | |
| 10890071 | PICKENS, JEROME A. | Address on file | | | | | | | |
| 10845359 | PICKENS, JUSTIN E. | Address on file | | | | | | | |
| 10824368 | PICKERD, BARRETT L. | Address on file | | | | | | | |
| 10857934 | PICKEREL, NAOMI R. | Address on file | | | | | | | |
| 10832123 | PICKERING, AUSTIN T. | Address on file | | | | | | | |
| 10857156 | PICKERING, JACOB E. | Address on file | | | | | | | |
| 10849610 | PICKERING, NICHOLAS H. | Address on file | | | | | | | |
| 10845358 | PICKETT, ALISHA M. | Address on file | | | | | | | |
| 10872746 | PICKETT, DREW J. | Address on file | | | | | | | |
| 10871491 | PICKETT, JOSHUA W. | Address on file | | | | | | | |
| 10841468 | PICKETT, JWON D. | Address on file | | | | | | | |
| 10877526 | PICKETT, NADIA J. | Address on file | | | | | | | |
| 10827079 | PICKETT, NYKA A. | Address on file | | | | | | | |
| 10850758 | PICKETT, PRESTON M. | Address on file | | | | | | | |
| 10838973 | PICKFORD, CARSON D. | Address on file | | | | | | | |
| 10945688 | PICKMAN REALTY CORP. | CHRISTOPHER WINCHESTER | 118-21 QUEENS BLVD | SUITE 316 | | FOREST HILLS | NY | 11375 | |
| 10884439 | PICKOWICZ, NICOLE A. | Address on file | | | | | | | |
| 10830285 | PICKTON, SANDRA E. | Address on file | | | | | | | |
| 10874657 | PICO, JUSTINE | Address on file | | | | | | | |
| 10863747 | PICON, CHRISTINA M. | Address on file | | | | | | | |
| 10946936 | PICOR | MICHAEL SARABIA | GRANT AND ALVERNON REALTY TRUST | C/O PICOR | 5151 E BROADWAY BLVD #115 | TUCSON | AZ | 85711 | |
| 10945455 | PICOR COMMERCIAL REAL ESTATE | JOHN MILLER | GRANT AND ALVERNON REALTY TRUST | C/O PICOR | 5151 E BROADWAY BLVD #115 | TUCSON | AZ | 85711 | |
| 10841467 | PICTON, KAHLI A. | Address on file | | | | | | | |
| 10846182 | PIDGEON, SHADO R. | Address on file | | | | | | | |
| 10821310 | PIECHOCKI JR, TERRY L. | Address on file | | | | | | | |
| 10862575 | PIECHOINSKI, ANTHONY J. | Address on file | | | | | | | |
| 10866231 | PIECZULA, MACIEJ | Address on file | | | | | | | |
| 10816319 | PIEDMONT ASSOCIATES | PASBJERG DEVELOPMENT CO | PO BOX 384 | | | SHORT HILLS | NJ | 07078-0384 | |
| 10875128 | PIEDMONT ELECTRIC MEMBERSHIP | P O DRAWER 1469 | | | | HILLSBOROUGH | NC | 27278 | |
| 10817279 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | | | CHARLOTTE | NC | 28289-0938 | |
| 10875723 | PIEDMONT NATURAL GAS | 1915 REXFORD RD | | | | CHARLOTTE | NC | 28211 | |
| 10884566 | PIEDMONT NATURAL GAS | PO BOX 660920 | | | | DALLAS | TX | 75266 | |
| 10816800 | PIEDMONT ONE BRATTLE SQUARE I LLC | PO BOX 842399 | | | | BOSTON | MA | 02284-2399 | |
| 10865471 | PIEDRA, TAMMIE L. | Address on file | | | | | | | |
| 10841466 | PIEFFER, CODY N. | Address on file | | | | | | | |
| 10867094 | PIEL, GARRETT D. | Address on file | | | | | | | |
| 10844227 | PIEPGRAS, DESTINY M. | Address on file | | | | | | | |
| 10840598 | PIEPHO, SKYLAR R. | Address on file | | | | | | | |
| 10813013 | PIER PARK LLC | 2210 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5322 | |
| 10880220 | PIERANTOZZI, NICHOLAS J. | Address on file | | | | | | | |
| 10862002 | PIERCE COUNTY | FINANCE DEPARTMENT | 950 FAWCETT AVENUE | | | TACOMA | WA | 98402-5603 | |
| 10887430 | PIERCE COUNTY SEWER | 9850 64TH ST | | | | W UNIVERSITY PLACE | WA | 98467 | |
| 10821106 | Pierce County, WA | Attn: Consumer Protection Division | Office of the Attorney General | 401 5th Ave, Suite 800 | | Seattle | WA | 98104-3188 | |
| 10887739 | PIERCE JR, KIP P. | Address on file | | | | | | | |
| 10865470 | PIERCE, ALEXIS J. | Address on file | | | | | | | |
| 10828573 | PIERCE, ANDREW R. | Address on file | | | | | | | |
| 10887738 | PIERCE, ANGELA M. | Address on file | | | | | | | |
| 10830808 | PIERCE, AUSTIN A. | Address on file | | | | | | | |
| 10881914 | PIERCE, BAILEY A. | Address on file | | | | | | | |
| 10832346 | PIERCE, BENJAMIN M. | Address on file | | | | | | | |
| 10878133 | PIERCE, BLAIR J. | Address on file | | | | | | | |
| 10828327 | PIERCE, BRANDON S. | Address on file | | | | | | | |
| 10863746 | PIERCE, BRITTNEE E. | Address on file | | | | | | | |
| 10829097 | PIERCE, CADE E. | Address on file | | | | | | | |
| 10882505 | PIERCE, CASEY J. | Address on file | | | | | | | |
| 10836704 | PIERCE, CASEY L. | Address on file | | | | | | | |
| 10825353 | PIERCE, CHARRICK J. | Address on file | | | | | | | |
| 10856122 | PIERCE, CHRISTOPHER M. | Address on file | | | | | | | |
| 10836703 | PIERCE, DANNY C. | Address on file | | | | | | | |
| 10872745 | PIERCE, DAVID V. | Address on file | | | | | | | |
| 10864512 | PIERCE, DONOVAN C. | Address on file | | | | | | | |
| 10866514 | PIERCE, ETHAN H. | Address on file | | | | | | | |
| 10836172 | PIERCE, FOREST N. | Address on file | | | | | | | |
| 10871840 | PIERCE, HAILEY C. | Address on file | | | | | | | |
| 10825657 | PIERCE, HOLDEN D. | Address on file | | | | | | | |
| 10825947 | PIERCE, JADE A. | Address on file | | | | | | | |
| 10884972 | PIERCE, JEFFERY S. | Address on file | | | | | | | |
| 10877525 | PIERCE, JEREMY J. | Address on file | | | | | | | |
| 10846181 | PIERCE, JOSHUA D. | Address on file | | | | | | | |
| 10844678 | PIERCE, KENTRAIL T. | Address on file | | | | | | | |
| 10840597 | PIERCE, LAUREN M. | Address on file | | | | | | | |
| 10857155 | PIERCE, LILLIANA R. | Address on file | | | | | | | |
| 10859933 | PIERCE, LINDA J. | Address on file | | | | | | | |
| 10883023 | PIERCE, MARY C. | Address on file | | | | | | | |
| 10830284 | PIERCE, MATTHEW L. | Address on file | | | | | | | |
| 10881379 | PIERCE, MCKAYLA R. | Address on file | | | | | | | |
| 10866513 | PIERCE, MITCH R. | Address on file | | | | | | | |
| 10864511 | PIERCE, PATRICK M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10841465 | PIERCE, SARAH T. | Address on file | | | | | | | |
| 10847115 | PIERCE, TERRY B. | Address on file | | | | | | | |
| 10839753 | PIERCE, TIFFANY B. | Address on file | | | | | | | |
| 10852046 | PIERCE, TIMOTHY A. | Address on file | | | | | | | |
| 10867391 | PIERCE, ZACK S. | Address on file | | | | | | | |
| 10863745 | PIERNAS, JESSICA N. | Address on file | | | | | | | |
| 10826692 | PIERNICK, AMBER M. | Address on file | | | | | | | |
| 10863513 | PIERPONT, FRANCIS S. | Address on file | | | | | | | |
| 10827932 | PIERPONT, KAITLYN M. | Address on file | | | | | | | |
| 10816500 | PIERRE BOSSIER MALL LLC | SDS-12-1591 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1591 | |
| 10845357 | PIERRE DION, LOUIS | Address on file | | | | | | | |
| 10827531 | PIERRE, FARAH | Address on file | | | | | | | |
| 10839752 | PIERRE, LINDSAY I. | Address on file | | | | | | | |
| 10852462 | PIERRE, MAUDELYNE | Address on file | | | | | | | |
| 10875828 | PIERRE, MICHELINE M. | Address on file | | | | | | | |
| 10832122 | PIERRE, PIERRETTE V. | Address on file | | | | | | | |
| 10867390 | PIERRE, RICHARD | Address on file | | | | | | | |
| 10868668 | PIERRE, RYAN | Address on file | | | | | | | |
| 10876802 | PIERRE, SHYHEIM R. | Address on file | | | | | | | |
| 10869501 | PIERRE-LOUIS, RICARDO | Address on file | | | | | | | |
| 10859564 | PIERSIAK, PAUL S. | Address on file | | | | | | | |
| 10863744 | PIERSON, BRANDEN M. | Address on file | | | | | | | |
| 10859932 | PIERSON, GRIFFIN | Address on file | | | | | | | |
| 10852461 | PIERSON, KATIE L. | Address on file | | | | | | | |
| 10888989 | PIETRONAVE, LAURA A. | Address on file | | | | | | | |
| 10858904 | PIETZ, REBECCA G. | Address on file | | | | | | | |
| 10852460 | PIFER, CHARLES M. | Address on file | | | | | | | |
| 10831227 | PIFER, SHAWN M. | Address on file | | | | | | | |
| 10847855 | PIGAO, BRIAN C. | Address on file | | | | | | | |
| 10850757 | PIGEON, MITCHELL J. | Address on file | | | | | | | |
| 10856976 | PIGEON, PIERRRE LUC | Address on file | | | | | | | |
| 10887196 | PIGNATELLO, LOUIS A. | Address on file | | | | | | | |
| 10870919 | PIGNATO, JOSEPH C. | Address on file | | | | | | | |
| 10886103 | PIHL, THOMAS M. | Address on file | | | | | | | |
| 10875110 | PIKE COUNTY HEALTH DEPARTMENT | 119 RIVER DRIVE | | | | PIKEVILLE | KY | 41501 | |
| 10847854 | PIKE, BAILEY O. | Address on file | | | | | | | |
| 10836702 | PIKE, CLAYTON E. | Address on file | | | | | | | |
| 10868567 | PIKE, JOHN D. | Address on file | | | | | | | |
| 10848686 | PIKE, KEVIN R. | Address on file | | | | | | | |
| 10852459 | PIKE, SAMANTHA E. | Address on file | | | | | | | |
| 10859931 | PIKUL, ALEXIS V. | Address on file | | | | | | | |
| 10884660 | PIKULINSKI, BRANDON | Address on file | | | | | | | |
| 10833068 | PIKULSKI, PAUL C. | Address on file | | | | | | | |
| 10843656 | PILAPIL, JOHN JULIAN D. | Address on file | | | | | | | |
| 10854274 | PILAT, CODEY A. | Address on file | | | | | | | |
| 10886348 | PILCH, SARA L. | Address on file | | | | | | | |
| 10857933 | PILCHER, AMANDA N. | Address on file | | | | | | | |
| 10852226 | PILCIC, CYPRIANNA | Address on file | | | | | | | |
| 10879254 | PILE, SAMUEL T. | Address on file | | | | | | | |
| 10885339 | PILGER, RACHEL K. | Address on file | | | | | | | |
| 10887737 | PILGRAM, JENNA C. | Address on file | | | | | | | |
| 10817543 | PILGRIM PLAZA | THE BLENDEN GROUP | 374 MILLBURN AVE | SUITE 205E | | MILLBURN | NJ | 07041 | |
| 10865469 | PILGRIM, DAVID C. | Address on file | | | | | | | |
| 10871839 | PILGRIM, JERRY W. | Address on file | | | | | | | |
| 10857154 | PILGRIM, JULIANA F. | Address on file | | | | | | | |
| 10865468 | PILGRIM, RAYNE G. | Address on file | | | | | | | |
| 10865467 | PILGRIM, TANYA L. | Address on file | | | | | | | |
| 10866512 | PILKINGTON, ALEX | Address on file | | | | | | | |
| 10845034 | PILLAGE, DOMINIC M. | Address on file | | | | | | | |
| 10827078 | PILLE, ANDREW M. | Address on file | | | | | | | |
| 10887505 | PILLING, CARTER J. | Address on file | | | | | | | |
| 10833518 | PILLO, JOSEPH J. | Address on file | | | | | | | |
| 10867389 | PILOT, JORGE A. | Address on file | | | | | | | |
| 10868355 | PILOTE, SASHA | Address on file | | | | | | | |
| 10881378 | PILSBURY, SCOTT F. | Address on file | | | | | | | |
| 10821228 | Pima County, AZ | Attn: Consumer Protection Division | 130 W. Congress St | | | Tucson | AZ | 85701 | |
| 10871838 | PIMENTA, DEVIN S. | Address on file | | | | | | | |
| 10824188 | PIMENTEL GAYOSO, DAVID R. | Address on file | | | | | | | |
| 10862384 | PIMENTEL LOMELI, RODRIGO A. | Address on file | | | | | | | |
| 10835669 | PIMENTEL, ANGEL P. | Address on file | | | | | | | |
| 10857932 | PIMENTEL, DAVID A. | Address on file | | | | | | | |
| 10838534 | PIMENTEL, JONATHAN A. | Address on file | | | | | | | |
| 10824576 | PIMENTEL, JUAN M. | Address on file | | | | | | | |
| 10839137 | PIMENTEL, JUSTIN J. | Address on file | | | | | | | |
| 10865466 | PIMENTEL, LIZETTE | Address on file | | | | | | | |
| 10878020 | PIMENTEL, LUIS A. | Address on file | | | | | | | |
| 10887195 | PIMENTEL, MARQUIS L. | Address on file | | | | | | | |
| 10856322 | PIMENTEL, NICHOLAS L. | Address on file | | | | | | | |
| 10876801 | PIMENTEL, ROGER E. | Address on file | | | | | | | |
| 10838214 | PIMIENTA, DOMINIQUE E. | Address on file | | | | | | | |
| 10838213 | PINA MARTINEZ, ROSENDO | Address on file | | | | | | | |
| 10835015 | PINA SAN, JENNIRA Y. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 691 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10837748 | PINA, EMILIO | Address on file | | | | | | | |
| 10827077 | PINA, FRANCIA A. | Address on file | | | | | | | |
| 10830283 | PINALES, JANIRA E. | Address on file | | | | | | | |
| 10873583 | PINARD, KYLE J. | Address on file | | | | | | | |
| 10880934 | PINAULT, NICKOLE A. | Address on file | | | | | | | |
| 10825352 | PINAULT, STEPHEN D. | Address on file | | | | | | | |
| 10846180 | PINCHOT, LAURA J. | Address on file | | | | | | | |
| 10850170 | PINCKNEY, CHARLES I. | Address on file | | | | | | | |
| 10863743 | PINCKNEY, COLLIN R. | Address on file | | | | | | | |
| 10830807 | PINCKNEY, PEACHES | Address on file | | | | | | | |
| 10869668 | PINCKNEY, TERRELL J. | Address on file | | | | | | | |
| 10866511 | PINDROH, KURT A. | Address on file | | | | | | | |
| 10814939 | PINE CREEK CENTER | C/O THE FIRST CITY COMPANY | 5700 CORPORATE DRIVE | SUITE 520 | | PITTSBURGH | PA | 15237 | |
| 10884589 | PINE CREEK OWNER LLC | PO BOX 398429 | | | | SAN FRANCISCO | CA | 94139-8429 | |
| 10815576 | PINE RIDGE MALL JC LLC | PO BOX 561 | | | | POCATELLO | ID | 83204 | |
| 10945476 | PINE TREE COMMERCIAL REALTY LLC | ALEX CORNO | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 10948198 | PINE TREE COMMERCIAL REALTY LLC | ALEX CORNO | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. | | NORTHBROOK | IL | 60062 | |
| 10947798 | PINE TREE COMMERCIAL REALTY LLC | CBRE | 1301 HALF DAY ROAD | | | BANNOCKBURN | IL | 60015 | |
| 10946970 | PINE TREE COMMERCIAL REALTY LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 10819174 | PINE TREE PARTNERS LLC | C/O MIDLAND MANAGEMENT LLC | BOX 88144 | | | MILWAUKEE | WI | 53288-0144 | |
| 10819471 | PINE TREE PME LOCH LEVEN LLC | 4601 SOLUTIONS CENTER | LOCKBOX# 774601 | | | CHICAGO | IL | 60677-4006 | |
| 10817265 | PINE TREE RETAIL PROPERTIES | C/O BUTERA PROPERTIES INC | 1566 W ALGONQUIN ROAD #223 | | | HOFFMAN ESTATES | IL | 60192 | |
| 10854273 | PINE, ROBERT A. | Address on file | | | | | | | |
| 10845131 | PINEAU, SHANNON M. | Address on file | | | | | | | |
| 10817402 | PINECREST REALTY LLC | PO BOX 437049 | | | | LOUISVILLE | KY | 40253-7049 | |
| 10862444 | PINEDA ALCANTAR, KAREN J. | Address on file | | | | | | | |
| 10862443 | PINEDA QUIJADA, DANIEL A. | Address on file | | | | | | | |
| 10868965 | PINEDA, EDUARDO DANIEL C. | Address on file | | | | | | | |
| 10866510 | PINEDA, HENRY E. | Address on file | | | | | | | |
| 10863742 | PINEDA, JENNIFER L. | Address on file | | | | | | | |
| 10886102 | PINEDA, JOSE C. | Address on file | | | | | | | |
| 10854272 | PINEDA, JUAN R. | Address on file | | | | | | | |
| 10866509 | PINEDA, JULIO A. | Address on file | | | | | | | |
| 10883626 | PINEDA, KAREN | Address on file | | | | | | | |
| 10839136 | PINEDA, KIMBERLY J. | Address on file | | | | | | | |
| 10864510 | PINEDA, MASSIMO A. | Address on file | | | | | | | |
| 10870184 | PINEDA, MAURICIO A. | Address on file | | | | | | | |
| 10864509 | PINEDA, MICHAEL A. | Address on file | | | | | | | |
| 10842194 | PINEDA, REFUGIO | Address on file | | | | | | | |
| 10853036 | PINEDA, WILMER F. | Address on file | | | | | | | |
| 10814718 | PINEHEAD LLC | BILL NORTHCUT NEW REALTY ADVISORS | PO BOX 22074 | | | LOUISVILLE | KY | 40252 | |
| 10872377 | PINEIRO, JASON R. | Address on file | | | | | | | |
| 10820993 | PINELLAS COUNTY FL | ATTN: CONSUMER PROTECTION DIVISION | 14250 49th St N | Ste 100 Rm 2 | | Clearwater | FL | 33762 | |
| 10825128 | PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE. | | | | CLEARWATER | FL | 33756 | |
| 10888828 | PINELLAS COUNTY UTILITIES | PO BOX 1780 | | | | CLEARWATER | FL | 33757 | |
| 10946771 | PINELOCH MANAGEMENT | ANTHONY SEMBELO | ATTN REAL ESTATE DEPT | PO BOX 568367 | | ORLANDO | FL | 32856 | |
| 10946648 | PINELOCH MANAGEMENT CORPORATION | JAMES P. CARUSO, JR | ATTN REAL ESTATE DEPT | PO BOX 568367 | | ORLANDO | FL | 32856 | |
| 10848739 | PINEO, BEN J. | Address on file | | | | | | | |
| 10843076 | PINES, NEVAEH | Address on file | | | | | | | |
| 10873582 | PINESETT, EDDIE | Address on file | | | | | | | |
| 10871837 | PINETTE, SUSAN E. | Address on file | | | | | | | |
| 10868566 | PING, RYAN J. | Address on file | | | | | | | |
| 10823898 | PINGEL, CHRIS D. | Address on file | | | | | | | |
| 10830930 | PINGEL, DEVON L. | Address on file | | | | | | | |
| 10849980 | PINGHERA, JONATHAN F. | Address on file | | | | | | | |
| 10844119 | PINGITORE, MARINO P. | Address on file | | | | | | | |
| 10846179 | PINGREE, ETHAN J. | Address on file | | | | | | | |
| 10942549 | PING-YUAN (EDWARD) LU, CHAIRMAN AND MANAGING DIRECTOR | C-229, Micronesia Mall | 1088 WEST MARINE CORPS DRIVE | | | DEDEDO | GU | 96929 | |
| 10880448 | PINHEIRO, NICHOLAS M. | Address on file | | | | | | | |
| 10861837 | PINI, JOHN J. | Address on file | | | | | | | |
| 10889554 | PINION, JOHN N. | Address on file | | | | | | | |
| 10851539 | PINKARD, NORMAN D. | Address on file | | | | | | | |
| 10869302 | PINKERTON, BRANDON A. | Address on file | | | | | | | |
| 10862799 | PINKERTON, CHASTITY D. | Address on file | | | | | | | |
| 10851174 | PINKHAM, CYNTHIA L. | Address on file | | | | | | | |
| 10850756 | PINKHAM, MICHAEL P. | Address on file | | | | | | | |
| 10839751 | PINKHAM, SAWYER J. | Address on file | | | | | | | |
| 10839135 | PINKLETON, DAVID B. | Address on file | | | | | | | |
| 10850169 | PINKNEY, CHARLENE D. | Address on file | | | | | | | |
| 10835290 | PINKOWSKI, SHAUN T. | Address on file | | | | | | | |
| 10867093 | PINKS, ANDREW L. | Address on file | | | | | | | |
| 10839750 | PINKSTON, JACOB D. | Address on file | | | | | | | |
| 10838212 | PINKSTON, MARCQUILA Y. | Address on file | | | | | | | |
| 10846178 | PINKSTON, MARK A. | Address on file | | | | | | | |
| 10827889 | PINKSTON, RAKEYSHA I. | Address on file | | | | | | | |
| 10813743 | PINNACLE ACCOUNTING & FINANCE LLC | 1910 COCHRAN ROAD | MANOR OAK 2 SUITE 305 | | | PITTSBURGH | PA | 15220 | |
| 10868934 | PINNACLE ENVIRONMENTAL CORP | 200 BROAD STREET | | | | CARLSTADT | NJ | 07072 | |
| 10886802 | PINNACLE ENVIRONMENTAL SERVICES INC | PO BOX 25543 | | | | GREENVILLE | SC | 29616 | |
| 10815001 | PINNACLE HILLS LLC | PO BOX 860066 | | | | MINNEAPOLIS | MN | 55486-0066 | |
| 10814984 | PINNACLE NORTH II LLC | C/O JOHNSON COMMERCIAL DEVELOPMENT | 601 STATE ST | 6TH FL | | BRISTOL | VA | 24201 | |
| 10816614 | PINNACLE PROPERTIES I LLC | MONROE RETAIL GROUP-TODD ROUTH | 11701 BEE CAVES ROAD | SUITE 262 | | AUSTIN | TX | 78746 | |
| 10818628 | PINNACLE PROPERTIES II LLC | PO BOX 635663 | | | | CINCINNATI | OH | 45263-5663 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 692 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842979 | PINNER, TIM H. | Address on file | | | | | | | |
| 10840596 | PINNEY, ANDREW M. | Address on file | | | | | | | |
| 10881913 | PINNEY, CONNER E. | Address on file | | | | | | | |
| 10855836 | PINNIX-FAMER, KRISTOPHER A. | Address on file | | | | | | | |
| 10848794 | PINO, JOHN R. | Address on file | | | | | | | |
| 10842958 | PINO, LUISA R. | Address on file | | | | | | | |
| 10827291 | PINO, ROBERT J. | Address on file | | | | | | | |
| 10878966 | PINON, ITZEL A. | Address on file | | | | | | | |
| 10829428 | PINS, ERIC R. | Address on file | | | | | | | |
| 10876214 | PINSAK, NICHOLAS J. | Address on file | | | | | | | |
| 10824807 | PINTA, DEVON T. | Address on file | | | | | | | |
| 10860778 | PINTADO, GIA N. | Address on file | | | | | | | |
| 10847114 | PINTAL, SONYA Y. | Address on file | | | | | | | |
| 10814161 | PINTEREST | PO BOX 74008066 | | | | CHICAGO | IL | 60674-8066 | |
| 10853413 | PINTO, CHARLY A. | Address on file | | | | | | | |
| 10861444 | PINTO, FRED L. | Address on file | | | | | | | |
| 10883022 | PINTO, KEVIN A. | Address on file | | | | | | | |
| 10860777 | PINTO, LUCAS S. | Address on file | | | | | | | |
| 10878965 | PINTUS, MICHAEL | Address on file | | | | | | | |
| 10946899 | PINTZUK BRYUN REALTY GROUP | TRAVIS WATTS | 720-722 CHESTNET STREET ASSOC | C/O PINTZUK BROWN REALTY GROUP INC | 491 OLD YORK ROAD, SUITE 200 | JENKINTOWN | PA | 19046 | |
| 10829096 | PINZER, RYAN J. | Address on file | | | | | | | |
| 10844677 | PINZON MORA, ELIANA | Address on file | | | | | | | |
| 10886101 | PIOLI, DEVYN J. | Address on file | | | | | | | |
| 10875679 | PIOMBINO, NICHOLAS W. | Address on file | | | | | | | |
| 10832121 | PIOMBINO, VINCENT J. | Address on file | | | | | | | |
| 10889879 | PIONEER CREDIT RECOVERY INC | PO BOX 158 | | | | ARCADE | NY | 14009 | |
| 10890738 | PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | | ARCADE | NY | 14009 | |
| 10849239 | PIONEER FEDERAL CREDIT UNION | 250 E. 3RD SOUTH ST | | | | MOUNTAIN HOME | ID | 83647 | |
| 10819765 | PIONEERED NUTRITION SOLUTIONS | 1305 E WARNER AVENUE | | | | SANTA ANA | CA | 92705 | |
| 10833067 | PIONTEK, FRANK L. | Address on file | | | | | | | |
| 10839444 | PIOTTER, CLINTON A. | Address on file | | | | | | | |
| 10846177 | PIPAL, CAITLIN E. | Address on file | | | | | | | |
| 10946952 | PIPCO REAL ESTATE | CURTIS NASSAU | INACTIVE 01/17/19 | PO BOX 74696 | | CLEVELAND | OH | 44194-4696 | |
| 10837459 | PIPER, CODY R. | Address on file | | | | | | | |
| 10861443 | PIPER, ELEANOR | Address on file | | | | | | | |
| 10883625 | PIPER, HOWARD | Address on file | | | | | | | |
| 10859930 | PIPER, TAYLER J. | Address on file | | | | | | | |
| 10883369 | PIPER, ZION T. | Address on file | | | | | | | |
| 10871836 | PIPES, CHARLES K. | Address on file | | | | | | | |
| 10857931 | PIPKIN, SHELDON T. | Address on file | | | | | | | |
| 10857710 | PIPLICA, STEPHANIE | Address on file | | | | | | | |
| 10861442 | PIPPIN, DANIEL | Address on file | | | | | | | |
| 10852458 | PIPPIN, KEEVAN S. | Address on file | | | | | | | |
| 10870625 | PIQUEIRA, JOSEPH D. | Address on file | | | | | | | |
| 10821189 | PIRES, KEVIN B. | Address on file | | | | | | | |
| 10823887 | PIRES, SELENA C. | Address on file | | | | | | | |
| 10862442 | PIRES-VIEIRA, JENNIFER N. | Address on file | | | | | | | |
| 10843934 | PIRIC, CHRISTOPHER I. | Address on file | | | | | | | |
| 10860610 | PIRIJA, BRANDON | Address on file | | | | | | | |
| 10860479 | PIRLOT, DAVID L. | Address on file | | | | | | | |
| 10823735 | PIRNAZAROV, SANJAR | Address on file | | | | | | | |
| 10876526 | PIRNSTILL, LOGAN M. | Address on file | | | | | | | |
| 10841464 | PIRSCH, JACOB T. | Address on file | | | | | | | |
| 10876800 | PISANO, DOMINIC W. | Address on file | | | | | | | |
| 10864508 | PISANO, MELISSA E. | Address on file | | | | | | | |
| 10857930 | PISANO, PATRICK G. | Address on file | | | | | | | |
| 10874257 | PISANO, ROBERT | Address on file | | | | | | | |
| 10842585 | PISANO, TARA B. | Address on file | | | | | | | |
| 10845356 | PISARCZYK, JESSICA | Address on file | | | | | | | |
| 10867223 | PISAREK, PHILIP | Address on file | | | | | | | |
| 10884883 | PISCATAWAY TOWNSHIP | 455 HOES LANE | | | | PISCATAWAY | NJ | 08854 | |
| 10835545 | PISCATAWAY TOWNSHIP | FIRE PREVENTION BUREAU | 555 SIDNEY ROAD | | | PISCATAWAY | NJ | 08854 | |
| 10838052 | PISCATELLI, ALEXANDER J. | Address on file | | | | | | | |
| 10849279 | PISCIONERI, CHRISTOPHER D. | Address on file | | | | | | | |
| 10825272 | PISCIUNERI, SARAH M. | Address on file | | | | | | | |
| 10851538 | PISHALSKI, RYAN D. | Address on file | | | | | | | |
| 10865097 | PISKULIC, KEITH A. | Address on file | | | | | | | |
| 10854271 | PISLE, KEVIN I. | Address on file | | | | | | | |
| 10862047 | PISTIN, ALEX | Address on file | | | | | | | |
| 10883970 | PISTOL CREEK DEVELOPMENT CORP | 218 W MAIN ST | | | | WALLA WALLA | WA | 99362 | |
| 10862907 | PISZKOWSKI, JEREMY A. | Address on file | | | | | | | |
| 10828326 | PITA, FRANCISCO E. | Address on file | | | | | | | |
| 10852045 | PITACCIO, EMILY P. | Address on file | | | | | | | |
| 10870598 | PITAMBER, CHRISTINA | Address on file | | | | | | | |
| 10874656 | PITCHER, CODY | Address on file | | | | | | | |
| 10863741 | PITCHER, SHANNON M. | Address on file | | | | | | | |
| 10831226 | PITMAN, JOHN L. | Address on file | | | | | | | |
| 10866508 | PITMAN, MEGIN R. | Address on file | | | | | | | |
| 10847113 | PITMAN, WYATT A. | Address on file | | | | | | | |
| 10890019 | PITNEY BOWES LEASING | PO BOX 278 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| 10814623 | PITNEY BOWES SOFTWARE INC | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 10890313 | PITNEYWORKS | PO BOX 280 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 693 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888594 | PITRE, ERIC | Address on file | | | | | | | |
| 10883738 | PITRE, ETHAN | Address on file | | | | | | | |
| 10853180 | PITRE, NATHAN C. | Address on file | | | | | | | |
| 10879624 | PITRE, RYAN G. | Address on file | | | | | | | |
| 10874942 | PITRE, SETH | Address on file | | | | | | | |
| 10833798 | PITRE, TRAVIS L. | Address on file | | | | | | | |
| 10861207 | PITRE, TYLER M. | Address on file | | | | | | | |
| 10840595 | PITSER, SAMUEL J. | Address on file | | | | | | | |
| 10813832 | PITT REALTY LLC | C/O NANDAR REALTY GROUP LLC | PO BOX 42 | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 10890371 | PITT SPECIALTY SUPPLY INC | PO BOX 42 | 405 ALLEGHENY STREET | | | TARENTUM | PA | 15084 | |
| 10824939 | PITT, DAMEN C. | Address on file | | | | | | | |
| 10848436 | PITT, FRANK A. | Address on file | | | | | | | |
| 10842193 | PITT, ROBERT S. | Address on file | | | | | | | |
| 10829779 | PITTAVINO, BENTLEY B. | Address on file | | | | | | | |
| 10884149 | PITTEARD, CHRISLETTE E. | Address on file | | | | | | | |
| 10876799 | PITTMAN, BONNIE R. | Address on file | | | | | | | |
| 10870183 | PITTMAN, BRANDEN E. | Address on file | | | | | | | |
| 10845033 | PITTMAN, CAMERON L. | Address on file | | | | | | | |
| 10838211 | PITTMAN, COLBY-JEAN J. | Address on file | | | | | | | |
| 10876525 | PITTMAN, JESSICA R. | Address on file | | | | | | | |
| 10870918 | PITTMAN, JOSHUA L. | Address on file | | | | | | | |
| 10859563 | PITTMAN, KEITH A. | Address on file | | | | | | | |
| 10871835 | PITTMAN, KEVIN E. | Address on file | | | | | | | |
| 10857153 | PITTMAN, MICHAEL R. | Address on file | | | | | | | |
| 10850168 | PITTMAN, SAMANTHA M. | Address on file | | | | | | | |
| 10860776 | PITTS, CASEY J. | Address on file | | | | | | | |
| 10840594 | PITTS, CHASIDY Y. | Address on file | | | | | | | |
| 10861206 | PITTS, DYLAN J. | Address on file | | | | | | | |
| 10837154 | PITTS, LANCE E. | Address on file | | | | | | | |
| 10854270 | PITTS, MALIK J. | Address on file | | | | | | | |
| 10833912 | PITTS, MASON P. | Address on file | | | | | | | |
| 10865465 | PITTS, MICHAEL C. | Address on file | | | | | | | |
| 10877524 | PITTS, MIRANDA S. | Address on file | | | | | | | |
| 10866507 | PITTS, MORGAN B. | Address on file | | | | | | | |
| 10829095 | PITTS, NIKKI N. | Address on file | | | | | | | |
| 10840593 | PITTS, SHANIKA L. | Address on file | | | | | | | |
| 10847112 | PITTS, SHIRBY W. | Address on file | | | | | | | |
| 10852457 | PITTS, SHIRLEY M. | Address on file | | | | | | | |
| 10854907 | PITTS, TRAYVIJN | Address on file | | | | | | | |
| 10872744 | PITTS, WILLIE J. | Address on file | | | | | | | |
| 10855261 | PITTS, ZOE L. | Address on file | | | | | | | |
| 10815853 | PITTSBURGH AIR RADIO INC | 15 ALLEGHENY COUNTY AIRPORT | | | | WEST MIFFLIN | PA | 15122 | |
| 10817959 | PITTSBURGH COMMUNITY RINK OPERATION | UPMC LEMIEUX SPORTS COMPLEX | 8000 CRANBERRY SPRINGS DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 10855914 | PITTSBURGH CULTURAL TRUST | 803 LIBERTY AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 10875082 | PITTSBURGH DOWNTOWN PARTNERSHIP | 925 LIBERTY AVE | 4TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| 10875081 | PITTSBURGH DOWNTOWN PARTNERSHIP | 925 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| 10817257 | PITTSBURGH FRESH | 1015 BROOKLINE BLVD | | | | PITTSBURGH | PA | 15226 | |
| 10834557 | PITTSBURGH PARKING AUTHORITY | 232 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15222-1616 | |
| 10819604 | PITTSBURGH PENGUINS | PPG PAINTS ARENA | 1001 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 | |
| 10815384 | PITTSFORD PLAZA SPE LLC | PO BOX 8000 | DEPT# 984 | | | BUFFALO | NY | 14267 | |
| 10847111 | PITZER, HALEY R. | Address on file | | | | | | | |
| 10832670 | PIUNNO, RACHAEL M. | Address on file | | | | | | | |
| 10857929 | PIVARNIK, MASON J. | Address on file | | | | | | | |
| 10817700 | PIVOTAL 650 CALIFORNIA ST LLC | 2201 EAST CAMELBACK | SUITE 650 | | | PHOENIX | AZ | 85016 | |
| 10886738 | PIXILATED | 3200 JAMES ST | | | | BALTIMORE | MD | 21230 | |
| 10836171 | PIXTON, DANIEL S. | Address on file | | | | | | | |
| 10839134 | PIZANIE, MELISSA A. | Address on file | | | | | | | |
| 10861441 | PIZANO, ANDRES | Address on file | | | | | | | |
| 10873285 | PIZANO, JONATHAN | Address on file | | | | | | | |
| 10872743 | PIZANO, NICKOLAS | Address on file | | | | | | | |
| 10883912 | PIZARRO, EDWIN A. | Address on file | | | | | | | |
| 10836513 | PIZARRO, MARIELYS | Address on file | | | | | | | |
| 10848963 | PIZZA, AMBER | Address on file | | | | | | | |
| 10844676 | PIZZAGONI, TAWNI V. | Address on file | | | | | | | |
| 10828859 | PIZZUTO, KYLE W. | Address on file | | | | | | | |
| 10817647 | PJ MECHINCAL SERVICE & MAINTENANCE CORP | 55 BROAD ST | 4TH FLOOR | | | NEW YORK | NY | 10004 | |
| 10889169 | PJETROVIC, ADELINA | Address on file | | | | | | | |
| 10817569 | PJR PROPERTIES LLC | C/O BMKC | 1033 WEST GOLF ROAD | | | HOFFMAN ESTATES | IL | 60169 | |
| 10947043 | PJR PROPERTIES, LLC | BRANDI PITKANEN | PITTSBURGH PARKING AUTHORITY | 232 BLVD OF THE ALLIES | | PITTSBURGH | PA | 15222-1616 | |
| 10816624 | PK I GRESHAM TOWN FAIR LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10816746 | PK I PAVILIONS PLACE LP | PO BOX 62045 | A: 114290-003537 | | | NEWARK | NJ | 07101 | |
| 10816751 | PK I PLAZA 580 SC LP | PO BOX 62045 | A# 114730-022893 | | | NEWARK | NJ | 07101 | |
| 10819373 | PK I SUNSET ESPLANADE LLC | C/O BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST | SUITE 430 | | PHOENIX | AZ | 85004 | |
| 10818904 | PK II ANAHEIM PLAZA LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10817147 | PK II CENTURY CENTER LP | PO BOX 100542 | | | | PASADENA | CA | 91189-0542 | |
| 10816743 | PK II FRONTIER VILLAGE SC LLC | PO BOX 62045 | A# 114860-017133 | | | NEWARK | NJ | 07101 | |
| 10816742 | PK II MILWAUKIE MARKETPLACE LLC | PO BOX 82565 | DEPT CODE SDRM1523A | | | GOLETA | CA | 93118-2565 | |
| 10815740 | PK III SAN DIMAS MARKETPLACE LP | PO BOX 82565 | DEPT CODE SCA51432J | | | GOLETA | CA | 93118-2565 | |
| 10816745 | PK III TACOMA CENTRAL LLC | PO BOX 62045 | A# 114880-003929 | | | NEWARK | NJ | 07101 | |
| 10813500 | PK INVESTMENT ASSOCIATES LLC | BIANCO PROPERTIES | PO BOX 411273 | | | CREVE COUER | MO | 63141 | |
| 10818902 | PL RANCHO LP | C/O KIMCO REALTY CORP | PO BOX 5020 | 3333 NEW HYDE PARK RD SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816197 | PL SIGNAL HILL LP | C/O BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST | STE 430 | | PHOENIX | AZ | 85004 | |
| 10879722 | PLA, CAROLINE | Address on file | | | | | | | |
| 10836170 | PLA, NICHOLLAS A. | Address on file | | | | | | | |
| 10817420 | PLACE VERSAILLES INC | 5125 DU TRIANON | OFFICE# 300 | | | MONTREAL | QC | H1M 2S5 | CANADA |
| 10819316 | PLACE VERTU HOLDINGS INC C/O VIC MGMNT INC | 3131 BOUL DE LA COTE VERTU | LOCAL G 40 | | | SAINT-LAURENT | QU | H4R 1Y8 | CANADA |
| 10819315 | PLACE VERTU NOMINEE INC | 3131 BOULEVARD DE LA COTE-VERTU | LOCAL G 40 | | | SAINT-LAURENT | QC | H4R 1Y8 | CANADA |
| 10866506 | PLACE, BAILEY T. | Address on file | | | | | | | |
| 10847110 | PLACE, STEVEN M. | Address on file | | | | | | | |
| 10814666 | PLACEABLE LLC | PO BOX 9407 | | | | GAITHERSBURG | MD | 20898-9407 | |
| 10877523 | PLACEK, AUTUMN R. | Address on file | | | | | | | |
| 10869667 | PLACENCIA, ROSANA A. | Address on file | | | | | | | |
| 10835289 | PLACENCIO, EMELY P. | Address on file | | | | | | | |
| 10844675 | PLACENSIA, CRISTIAN | Address on file | | | | | | | |
| 11101941 | PLACER COUNTY, CA | ATTN: CONSUMER PROTECTION DIVISION | 175 FULWEILER AVENUE | | | AUBURN | CA | 95603 | |
| 10843933 | PLACHECKI, REBECCA L. | Address on file | | | | | | | |
| 10889073 | PLACHECKI, SARAH C. | Address on file | | | | | | | |
| 10858903 | PLACHTA, JAMIE T. | Address on file | | | | | | | |
| 10874655 | PLACIDE, ELIE | Address on file | | | | | | | |
| 10880160 | PLACIDO-CURL, ALEXANDER G. | Address on file | | | | | | | |
| 10833344 | PLACZEK, DEVYN M. | Address on file | | | | | | | |
| 10875555 | PLADZIEWICZ, JASON J. | Address on file | | | | | | | |
| 10880180 | PLAGIANAKOS, DIMITRIOS V. | Address on file | | | | | | | |
| 10868029 | PLAHA, VANDITA | Address on file | | | | | | | |
| 10813271 | PLAINFIELD COMMONS SOUTH LLC | PO BOX 934258 | | | | ATLANTA | GA | 31193-4258 | |
| 10817810 | PLAINVIEW COMMONS LLC | 5101 WHEELIS DRIVE | SUITE 310 | | | MEMPHIS | TN | 38117 | |
| 10825503 | PLAISIMON, JEAN R. | Address on file | | | | | | | |
| 10815393 | PLAISTOW CENTER LLC | 125 HALF MILE RD | SUITE 207 | | | RED BANK | NJ | 07701 | |
| 10786055 | Plaistow Center, LLC | Kaplin Stewart Meloff Reiter & Stein, P.C. | William J Levant | Post Office Box 3037 | | Blue Bell | PA | 19422 | |
| 10863740 | PLAMBERG, STEFAN M. | Address on file | | | | | | | |
| 10815480 | PLAMEX INVESTMENT LLC | PO BOX 840416 | | | | LOS ANGELES | CA | 90084-0416 | |
| 10890730 | PLANET DEPOS | PO BOX 69136 | | | | BALTIMORE | MD | 21264-9136 | |
| 10854906 | PLANK, CHAD R. | Address on file | | | | | | | |
| 10866505 | PLANK, KELSEY L. | Address on file | | | | | | | |
| 10851268 | PLANS EXAMINERS INC | 1000 CHURCH HILL RD | STE 210 | | | PITTSBURGH | PA | 15205 | |
| 10813110 | PLANTATION PROMENADE | PO BOX 905535 | | | | CHARLOTTE | NC | 28290-5535 | |
| 10851537 | PLANTE, CHELSEA L. | Address on file | | | | | | | |
| 10839133 | PLANTIKO, JORDAN D. | Address on file | | | | | | | |
| 10864507 | PLANTZ, WILLIAM T. | Address on file | | | | | | | |
| 10858599 | PLAQUEMINES PARISH | SALES TAX DIVISION | 8056 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| 10821316 | Plaquemines Parish, LA | Attn: Consumer Protection Section | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 10875184 | PLASCENCIA-E, IZABELLA M. | Address on file | | | | | | | |
| 10841881 | PLASENCIA, JASON | Address on file | | | | | | | |
| 10890432 | PLASKE, ROBERT E. | Address on file | | | | | | | |
| 10874063 | PLASKY, IZAK L. | Address on file | | | | | | | |
| 10848435 | PLATA, JUAN F. | Address on file | | | | | | | |
| 10861836 | PLATAS, JACOB | Address on file | | | | | | | |
| 10866504 | PLATH, JOSHUA M. | Address on file | | | | | | | |
| 10946692 | PLATINUM GROUP | BRUCO PAGANO | 7401 WILES ROAD | SUITE 106 | | CORAL SPRINGS | FL | 33067 | |
| 10815946 | PLATINUM NATURALS | 11 SIMS CRESCENT | UNIT 2 | | | RICHMOND HILL | ON | L4B 1C9 | CANADA |
| 10947531 | PLATINUM PROPERTIES | JEFF HAGEN | DAKOTA UPREIT LIMITED PARTNERSHIP | C/O RMA REAL ESTATE SERVICES | 1660 HWY 100, SUITE 210 | ST LOUIS PARK | MN | 55416 | |
| 10818099 | PLATINUM US DISTRIBUTION DBA WELLNX LIFE | SCIENCES USA | 6335 EDWARDS BLVD | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 10857619 | PLATKOWSKI, LUKE W. | Address on file | | | | | | | |
| 10848434 | PLATO, MARISSA | Address on file | | | | | | | |
| 10866503 | PLATT, JORDON K. | Address on file | | | | | | | |
| 10835668 | PLATT, LAWRENCE D. | Address on file | | | | | | | |
| 10837734 | PLATTCON LLC | 7407 SOUTH 27TH STREET | P.O. BOX 320160 | | | FRANKLIN | WI | 53132 | |
| 10813561 | PLATTCON LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 10813551 | PLATTCON LLC | PO BOX 8232201 | | | | PHILADELPHIA | PA | 19182 | |
| 10885175 | PLATTEN, BRENDA M. | Address on file | | | | | | | |
| 10872742 | PLATTS, DEVIN M. | Address on file | | | | | | | |
| 10832901 | PLATZKE, COLTON M. | Address on file | | | | | | | |
| 10853412 | PLAUT, WALKER J. | Address on file | | | | | | | |
| 10871592 | PLAY TALENT AGENCY | 2002 SUMMIT BLVD | SUIT 300 | | | ATLANTA | GA | 30319 | |
| 10842192 | PLAYER, TYLA R. | Address on file | | | | | | | |
| 10844674 | PLAYLE, DESTINEY M. | Address on file | | | | | | | |
| 10945528 | PLAZA 23 STATION LLC | PLAZA 23 STATION LLC | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 10817899 | PLAZA 2750 LLC | 150B ELM HILL PIKE | SUITE 100 | | | NASHVILLE | TN | 37210 | |
| 10818801 | PLAZA AT CAPE MAY COURTHOUSE LLC | 630 WEST GERMANTOWN PIKE | SUITE 303 | | | PLYMOUTH MEETING | PA | 19462 | |
| 10813726 | PLAZA AT JORDAN LANDING LLC | FILE 1384 | | | | PASADENA | CA | 91199-1384 | |
| 10812978 | PLAZA AT NORTHWOOD LLC | 867910 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 10814230 | PLAZA AT NORTHWOOD LLC | PO BOX 867910 | | | | CHICAGO | IL | 60686 | |
| 10943455 | Plaza Atanasio Tzul | Ave. Reforma 6-39 zona 10, | Centro Corporativo Guayacan | NIVEL 4 | | | | | GUATEMALA |
| 10816973 | PLAZA BONITA LLC | PO BOX 55879 | | | | LOS ANGELES | CA | 90074-5879 | |
| 10819304 | PLAZA CAROLINA LP | PO BOX 70178 | | | | SAN JUAN | PR | 00936-8178 | |
| 10887063 | PLAZA CAROLINA MALL LP | PO BOX 71478 | | | | SAN JUAN | PR | 00936-8578 | |
| 10945815 | PLAZA CAYEY LLC S.E. | ALEXANDRA MARCANO LÓPEZ | DDR CAYEY LLC SE | DEPT 102642 20077 50333 | PO BOX 536789 | ATLANTA | GA | 30353-6789 | |
| 10947188 | PLAZA COMPANIES CO. | JOHN APPELBE | 9690 DEBARTOLO CAPITAL PARTNERSHIP | 1361 MOMENTUM PLACE | | CHICAGO | IL | 60689-5311 | |
| 10813630 | PLAZA DEL CARIBE SE | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 10813166 | PLAZA DEL OBISPO LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY | SUITE P | | UPLAND | CA | 91786 | |
| 10818039 | PLAZA DEL PRADO IL LLC | PO BOX 82565 | DEPT CODE: SILG1765/-LGNC//00 | | | GOLETA | CA | 93118-2565 | |
| 10817820 | PLAZA FIESTA LLC | 375 S BROADWAY | SUITE 201 | | | DENVER | CO | 80209 | |
| 10816203 | PLAZA GUAYAMA SE | PR #3 KM 134.7 | | | | GUAYAMA | PR | 00784 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 695 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10947688 | PLAZA GUAYAMA, S.E. | STATE ROAD #3 KM 134.7 | | | | GUAYAMA | PR | 00784 | |
| 10817564 | PLAZA HAYNES LLC | C/O WESTWOOD FINANCIAL CORP | PO BOX 62057 | | | NEWARK | NJ | 07101 | |
| 10814071 | PLAZA IN THE PARK | C/O DEPARTMENT #2609 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 10943273 | Plaza Kristal Xalapa | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10943708 | Plaza La Ceiba | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10813629 | PLAZA LAS AMERICAS INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 10813194 | PLAZA PASEO LLC | C/O COMMERCIAL REAL ESTATE MGMT | 5951 JEFFERSON STREET NE | SUITE A | | ALBUQUERQUE | NM | 87109 | |
| 10815095 | PLAZA PASEO REAL ASSOCIATES LLC | PO BOX 310300 | PROPERTY 025010 | | | DES MOINES | IA | 50331-0300 | |
| 10945271 | PLAZA PRADOS DEL SUR, INC. | 2004 ABERDEEN STREET | URB COLLEGEVILLE | | | GUAYNABO | PR | 00969 | |
| 10818725 | PLAZA SAN FRANCISCO INVESTMENT LLC | PO BOX 190085 | | | | SAN JUAN | PR | 00919 | |
| 10818860 | PLAZA SAN FRANCISCO INVMT LLC | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 10813796 | PLAZA WEST COVINA LP | PO BOX 844824 | | | | LOS ANGELES | CA | 90084-4824 | |
| 10847109 | PLAZA, AMANDA A. | Address on file | | | | | | | |
| 10840592 | PLAZA, ANTHONY J. | Address on file | | | | | | | |
| 10819990 | PLAZA, JOAN M. | Address on file | | | | | | | |
| 10868565 | PLAZA, JOSHUA | Address on file | | | | | | | |
| 10833517 | PLAZA, KELVIN J. | Address on file | | | | | | | |
| 10860775 | PLAZA, LOUIS A. | Address on file | | | | | | | |
| 10816113 | PLAZA-AL LLC | C/O LEVCOR INC | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | 77007-1046 | |
| 10944979 | PLAZA-AL LLC | LOUIE TUERINA | C/O LEVCOR INC | 7800 WASHINGTON AVE #800 | | HOUSTON | TX | 77007-1046 | |
| 10818492 | PLAZOLETA DE ISLA VERDE SE | PMB 344 | 1353 CARRETERA 19 | | | GUAYNABO | PR | 00966-2700 | |
| 10946598 | PLAZOLETA DE ISLS VERDE, INC | STEVEN FRIED | PLAZOLETA DE ISLA VERDE SE | PMB 344 | 1353 CARRETERA 19 | GUAYNABO | PR | 00966-2700 | |
| 10814206 | PLEASANT HILL CRESCENT DRIVE INVESTORS LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10814735 | PLEASANT HILLS ASSOC | A NEW YORK LTD PARTNERSHIP | 287 HUNTING RIDGE ROAD | | | STAMFORD | CT | 06903 | |
| 10884042 | PLEASANT PRAIRIE UTILITIES | 9915 39TH AVE | | | | PLEASANT PR | WI | 53158 | |
| 10880629 | PLEASANT, ALJARAY K. | Address on file | | | | | | | |
| 10856321 | PLEASANTS, MATTHEW H. | Address on file | | | | | | | |
| 10854269 | PLEBAN, KYLE A. | Address on file | | | | | | | |
| 10877522 | PLEDGER, TYLER J. | Address on file | | | | | | | |
| 10856121 | PLESKONKO, DOMENICO R. | Address on file | | | | | | | |
| 10851536 | PLESNIAK, FRANK J. | Address on file | | | | | | | |
| 10887260 | PLETCHER, ANTHONY J. | Address on file | | | | | | | |
| 10866502 | PLETCHER, TIM A. | Address on file | | | | | | | |
| 10878964 | PLETZ, TYLER D. | Address on file | | | | | | | |
| 10875827 | PLEXICO, MARGARET E. | Address on file | | | | | | | |
| 10889920 | PLIEGO GARCIA, JOSEPH A. | Address on file | | | | | | | |
| 10833066 | PLIEGO, SANDRA P. | Address on file | | | | | | | |
| 10851535 | PLIKAT, BRENNEN S. | Address on file | | | | | | | |
| 10844465 | PLINER, KATHERINE E. | Address on file | | | | | | | |
| 10842191 | PLOCH, KADYE A. | Address on file | | | | | | | |
| 10873581 | PLOG, ASHLYE L. | Address on file | | | | | | | |
| 10840591 | PLONKA, DALLIN G. | Address on file | | | | | | | |
| 10843232 | PLONKA, RYAN | Address on file | | | | | | | |
| 10844673 | PLOSKONKA, MEGAN D. | Address on file | | | | | | | |
| 10887736 | PLOSS, BRANDON R. | Address on file | | | | | | | |
| 10887410 | PLOSZAJ, GREGORY H. | Address on file | | | | | | | |
| 10881377 | PLOTE, COURTNEY K. | Address on file | | | | | | | |
| 10858902 | PLOTKIN, AARON A. | Address on file | | | | | | | |
| 10887194 | PLOTNICK, RUSSELL J. | Address on file | | | | | | | |
| 10853969 | PLOURDE, MARK R. | Address on file | | | | | | | |
| 10885757 | PLOUDRE, RYAN J. | Address on file | | | | | | | |
| 10882289 | PLOWER, SHEILA A. | Address on file | | | | | | | |
| 10814877 | PLOWMAN CONSTRUCTION COMPANY INC | 905 EAST PARK STREET | | | | OLATHE | KS | 66061 | |
| 10818825 | PLP COTTONWOOD LLC | C/O SAF INVESTMENTS | PO BOX 6166 | | | SCOTTSDALE | AZ | 85261 | |
| 10818826 | PLP-PV LLC | C/O SAF INVESTMENTS | PO BOX 6166 | | | SCOTTSDALE | AZ | 85261 | |
| 10815342 | PLT HEALTH SOLUTIONS | 119 HEADQUARTERS PLAZA | | | | MORRISTOWN | NJ | 07960 | |
| 10871490 | PLUCHE, MEGHANN N. | Address on file | | | | | | | |
| 10818347 | PLUM CORPORATION | 5925 AIRPORT ROAD | SUITE 200 | | | MISSISSAUGA | ON | L4V 1C9 | CANADA |
| 10872741 | PLUM, HEATHER R. | Address on file | | | | | | | |
| 10854905 | PLUMA, MARY C. | Address on file | | | | | | | |
| 10816639 | PLUMBING & MECHANICAL CONTRACTORS GROUP | 2000 SE HANNA HARVESTER DR | | | | MILWAUKIE | OR | 97222 | |
| 10878302 | PLUMLEY, CHAD W. | Address on file | | | | | | | |
| 10858496 | PLUMMER, ANDREW D. | Address on file | | | | | | | |
| 10828572 | PLUMMER, DONNA M. | Address on file | | | | | | | |
| 10847573 | PLUMMER, JOSH R. | Address on file | | | | | | | |
| 10832526 | PLUMMER, LACHLAN C. | Address on file | | | | | | | |
| 10878132 | PLUMMER, MARK J. | Address on file | | | | | | | |
| 10825271 | PLUMMER, TYMEISHA A. | Address on file | | | | | | | |
| 10851574 | PLUMP, JUSTYN | Address on file | | | | | | | |
| 10874256 | PLUNK, ERIK M. | Address on file | | | | | | | |
| 10825757 | PLUNKETT, LEAH N. | Address on file | | | | | | | |
| 10817466 | PLUS CONSULTING LLC | 505 WASHINGTON AVE | | | | CARNEGIE | PA | 15106 | |
| 10851534 | PLYBON, MICHAEL L. | Address on file | | | | | | | |
| 10858901 | PLYMALE, JASON M. | Address on file | | | | | | | |
| 10876798 | PLYMEL, JESSICA J. | Address on file | | | | | | | |
| 10818828 | PLYMOUTH CENTER LP | C/O CHASE PROPERTIES LTD | P.O. BOX 92317 | | | CLEVELAND | OH | 44193 | |
| 10820841 | Plymouth County, MA | Attn: Consumer Protection Division | 501 Boylston Street | Suite S100 | | Boston | MA | 02116 | |
| 10819583 | PLYMOUTH MARKETPLACE LLC | C/O TRI-STAR MANAGEMENT INC | 600 SOUTH HIGHWAY 169 | #1660 | | ST LOUIS PARK | MN | 55426 | |
| 10818880 | PLYMOUTH RETAIL PARTNERS LLC | C/O SOUTHSIDE COMMERCIAL PARTNERS L | 2550 UNIVERSITY AVE WEST | STE 416-S | | ST PAUL | MN | 55114 | |
| 10882346 | PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 10870718 | PLYMOUTH UTILITIES | 900 COUNTY RD PP | PO BOX 277 | | | PLYMOUTH | WI | 53073 | |
| 10890104 | PLYMOUTH UTILITIES | PO BOX 277 | | | | PLYMOUTH | WI | 53073 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 696 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831160 | PMAM CORPORATION | CITY OF PITTSBURGH ALARM | PROGRAM | PO BOX 140309 | | IRVING | TX | 75014 | |
| 10818691 | PMAT MACHESNEY LLC | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | | COVINGTON | LA | 70433 | |
| 10875044 | PMCA | 380 WAYNE AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| 10948342 | PMF INVESTMENTS, LLC C/O FRANKLIN PACIFIC | PMF INVESTMENTS LLC C/O FRANKLIN PACIFIC | 15015 MAIN STREET | SUITE 203 | | BELLEVUE | WA | 98007 | |
| 10819147 | PMG LABS LLC | 1192 EAST DRAPER PARKWAY | #466 | | | DRAPER | UT | 84020 | |
| 10813907 | PMI | 14 Campus Blvd | | | | Newtown Square | PA | 19073 | |
| 10816134 | PMI NEW CO LLC | MANUFACTURES & TRADERS TRUST CO | PO BOX 8000 | DEPT# 35 | | BUFFALO | NY | 14267 | |
| 10815266 | PMI PRODUCTION LP | 204 FIFTH AVE | | | | PITTSBURGH | PA | 15222 | |
| 10813968 | PMPC LLC | C/O HOMKOR INC | PO BOX 10750 | | | KANSAS CITY | MO | 64188 | |
| 10886751 | PNC BANK | PO BOX 828702 | | | | PHILADELPHIA | PA | 19182-8702 | |
| 10837848 | PNC BANK | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| 10818308 | PNC BANK NATIONAL ASSOCIATION | PURCHASE CARD OPERATING ACCOUNT | PO BOX 828702 | | | PHILADELPHIA | PA | 19182-8702 | |
| 10837629 | PNC BANK, N.A. | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| 11073551 | PNC BANK, N.A. | TREAS MGMT CLIENT CARE | ONE FINANCIAL PARKWAY, LOCATOR Z1-YB42-03-1 | | | KALAMAZOO | MI | 49009 | |
| 10862276 | PNM | 414 SILVER AVE. SW | | | | ALBUQUERQUE | NM | 87102 | |
| 10888660 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125 | |
| 10947321 | POAG LLC | KEITH LAIRD | C/O POAG SHOPPING CENTER LP | 2650 THOUSAND PAKS BLVD | SUITE 2200 | MEMPHIS | TN | 38118 | |
| 10886100 | POAG, LAUREN D. | Address on file | | | | | | | |
| 10877235 | POAHWAY, JOSHUA E. | Address on file | | | | | | | |
| 10864506 | POBLETE, JOSHUA S. | Address on file | | | | | | | |
| 10870182 | POCAIGUE, NATHAN M. | Address on file | | | | | | | |
| 10880179 | POCHE HODGES, MICHELLE A. | Address on file | | | | | | | |
| 10829735 | POCHULSKY, MICHAEL R. | Address on file | | | | | | | |
| 10842190 | POCKEY, NOAH K. | Address on file | | | | | | | |
| 10881376 | POCORNI, ELVIRA M. | Address on file | | | | | | | |
| 10857928 | POCZOBUT, JARED M. | Address on file | | | | | | | |
| 10814668 | PODESTA GROUP INC | PO BOX 7353 | | | | MCLEAN | VA | 22106 | |
| 10832271 | PODILUK, DANNIKA E. | Address on file | | | | | | | |
| 10840590 | PODOJIL, LUKAS J. | Address on file | | | | | | | |
| 10880219 | PODOLSKI, CHRISTOPHER R. | Address on file | | | | | | | |
| 10829009 | PODOLSKY, DANIEL | Address on file | | | | | | | |
| 10843932 | PODUSHKIN, MIKHAIL G. | Address on file | | | | | | | |
| 10876213 | PODZIMEK, TANNER D. | Address on file | | | | | | | |
| 10828858 | POE II, JAMES A. | Address on file | | | | | | | |
| 10861835 | POE, ALLEN I. | Address on file | | | | | | | |
| 10886347 | POE, BRYANT L. | Address on file | | | | | | | |
| 10842189 | POE, KRISTIN L. | Address on file | | | | | | | |
| 10850167 | POELLNITZ, CARMEN L. | Address on file | | | | | | | |
| 10847108 | POER, MICHAEL B. | Address on file | | | | | | | |
| 10830590 | POERTNER, RYAN S. | Address on file | | | | | | | |
| 10865464 | POETA, REBECCA L. | Address on file | | | | | | | |
| 10873580 | POGUE, ARIEL M. | Address on file | | | | | | | |
| 10881911 | POGUE, GREGORY W. | Address on file | | | | | | | |
| 10866501 | POHAR, ANDREW M. | Address on file | | | | | | | |
| 10874521 | POHL, BLAKE T. | Address on file | | | | | | | |
| 10863739 | POILLION, GALINA E. | Address on file | | | | | | | |
| 10870181 | POILUCCI, BRIAN M. | Address on file | | | | | | | |
| 10813108 | POINCIANA PROMENADE LTD | SEC COMMERCIAL REALTY GROUP | 3255 ROLLING OAKS BLVD | | | KISSIMMEE | FL | 34747 | |
| 10855994 | POINDEXTER, CLIFFORD D. | Address on file | | | | | | | |
| 10856638 | POINDEXTER, JARED M. | Address on file | | | | | | | |
| 10850755 | POINDEXTER, JOHN R. | Address on file | | | | | | | |
| 10838210 | POINDEXTER, SHANNON M. | Address on file | | | | | | | |
| 10857152 | POINSETTE, CHINA I. | Address on file | | | | | | | |
| 10944920 | POINT COMMERCIAL | KATHY LEAHY | POINT COMMERCIAL | POINT COMMERCIAL | 800 EAST HIGH ST | CARLISLE | PA | 17013 | |
| 10818843 | POINT PLAZA LLC | C/O AHOLD USA INC | PO BOX 3797 | | | BOSTON | MA | 02241-3797 | |
| 10946589 | POINTE PLAZA DEVELOPMENT LLC | HOMER NICHOLSON | PO BOX 784116 | | | PHILADELPHIA | PA | 19178-4116 | |
| 10815453 | POINTE PLAZA DEVELOPMENT LLC | PO BOX 784116 | | | | PHILADELPHIA | PA | 19178-4116 | |
| 10829734 | POINTER II, LOUIS W. | Address on file | | | | | | | |
| 10864505 | POINTER, JARVIS R. | Address on file | | | | | | | |
| 10876797 | POIRIER, HOLDEN R. | Address on file | | | | | | | |
| 10840589 | POIRIER, JAMES M. | Address on file | | | | | | | |
| 10887317 | POIRIER, MADISON P. | Address on file | | | | | | | |
| 10886486 | POIRIER, NICK | Address on file | | | | | | | |
| 10839546 | POIRIER, ROBERT D. | Address on file | | | | | | | |
| 10837951 | POISEL HUTCHISON, BRADY J. | Address on file | | | | | | | |
| 10878963 | POITRA, JEFF J. | Address on file | | | | | | | |
| 10876634 | POITRAS, ASHTIN R. | Address on file | | | | | | | |
| 10863738 | POKHA, VOLODYMYR I. | Address on file | | | | | | | |
| 10876212 | POKORNY, MAXWELL D. | Address on file | | | | | | | |
| 10831439 | POL, COLTEN J. | Address on file | | | | | | | |
| 10850166 | POLACHECK, DANIEL J. | Address on file | | | | | | | |
| 10879446 | POLAK, JOHN P. | Address on file | | | | | | | |
| 10884659 | POLANCO, CAMERON H. | Address on file | | | | | | | |
| 10835288 | POLANCO, GANCARY M. | Address on file | | | | | | | |
| 10870180 | POLANCO, GENESIS M. | Address on file | | | | | | | |
| 10833516 | POLANCO, MARK A. | Address on file | | | | | | | |
| 10858900 | POLANCO, SARAH L. | Address on file | | | | | | | |
| 10835287 | POLANCO, STARLIN M. | Address on file | | | | | | | |
| 10826691 | POLAND, DERRELL M. | Address on file | | | | | | | |
| 10841875 | POLAND, JACOB A. | Address on file | | | | | | | |
| 10838684 | POLAR, JACQUELINE J. | Address on file | | | | | | | |
| 10830929 | POLAR, RENATO A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890621 | POLARIS ENERGY SERVICES | L 2413 | | | | COLUMBUS | OH | 43260 | |
| 10866500 | POLASIK, LUKE J. | Address on file | | | | | | | |
| 10864153 | POLBITO, BRANDON L. | Address on file | | | | | | | |
| 10858899 | POLBITO, RANDY J. | Address on file | | | | | | | |
| 10824575 | POLENC, JOSEPH R. | Address on file | | | | | | | |
| 10877971 | POLENSKE, NIKI L. | Address on file | | | | | | | |
| 10876796 | POLESHEK, STEVE V. | Address on file | | | | | | | |
| 10826880 | POLESZAK, ADAM W. | Address on file | | | | | | | |
| 10861737 | POLETTI, KATHRYN E. | Address on file | | | | | | | |
| 10840228 | POLHILL, CONNIE J. | Address on file | | | | | | | |
| 10886099 | POLI, ROBERT A. | Address on file | | | | | | | |
| 10838683 | POLICARO, ANTHONY A. | Address on file | | | | | | | |
| 10887069 | POLICARPIO, JOSEPH D. | Address on file | | | | | | | |
| 10837930 | POLICARPIO, TIMOTHY JOHN R. | Address on file | | | | | | | |
| 10862906 | POLICELLI, ANTHONY V. | Address on file | | | | | | | |
| 10880205 | POLICICCHIO, ANNA-LEE S. | Address on file | | | | | | | |
| 10880315 | POLICICCHIO, MARCUS J. | Address on file | | | | | | | |
| 10837657 | POLING, AMBER | Address on file | | | | | | | |
| 10872740 | POLING, MASON W. | Address on file | | | | | | | |
| 10885591 | POLING, NATHAN J. | Address on file | | | | | | | |
| 10838682 | POLITI, GABRIELLA R. | Address on file | | | | | | | |
| 10858898 | POLITO, JOSEPH H. | Address on file | | | | | | | |
| 10884072 | POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | | | | BARTOW | FL | 33831-2016 | |
| 10884077 | POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | PO BOX 2016 | | | BARTOW | FL | 33831-2016 | |
| 11101931 | POLK COUNTY, FL | ATTN: CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL STATE OF FLORIDA | PL-01 THE CAPITOL | | TALLAHASSEE | FL | 32399-1050 | |
| 10821196 | Polk County, IA | Attn: Consumer Protection Division | Administration Building | 111 Court Avenue | | Des Moines | IA | 50309 | |
| 10842188 | POLK, JEROME A. | Address on file | | | | | | | |
| 10861834 | POLK, JOHN K. | Address on file | | | | | | | |
| 10865463 | POLK, NICHOLAS P. | Address on file | | | | | | | |
| 10878962 | POLK, ROBERT R. | Address on file | | | | | | | |
| 10889168 | POLK, STEPHANIE E. | Address on file | | | | | | | |
| 10835667 | POLLACEK, JASON E. | Address on file | | | | | | | |
| 10840588 | POLLAK, HANNAH K. | Address on file | | | | | | | |
| 10839749 | POLLAK, JACKSON D. | Address on file | | | | | | | |
| 10849816 | POLLARD, ALEJANDRO F. | Address on file | | | | | | | |
| 10840587 | POLLARD, BRETT L. | Address on file | | | | | | | |
| 10858897 | POLLARD, JAMES R. | Address on file | | | | | | | |
| 10833515 | POLLARD, ZYON T. | Address on file | | | | | | | |
| 10826418 | POLLARDO, MICHAEL D. | Address on file | | | | | | | |
| 10843931 | POLLETTA, NICHOLAS J. | Address on file | | | | | | | |
| 10841262 | POLLEY, SHYLA M. | Address on file | | | | | | | |
| 10848236 | POLLEYS, ROBERT | Address on file | | | | | | | |
| 10885590 | POLLICK, DEREK W. | Address on file | | | | | | | |
| 10832345 | POLLITT, BLAYDEN C. | Address on file | | | | | | | |
| 10869358 | POLLITT, CHRISTIAN T. | Address on file | | | | | | | |
| 10852456 | POLLOCK, CRAIG J. | Address on file | | | | | | | |
| 10839748 | POLLOM, RICHARD M. | Address on file | | | | | | | |
| 10829929 | POLLUTRA, BRANDON M. | Address on file | | | | | | | |
| 10828754 | POLLY, MICHAEL A. | Address on file | | | | | | | |
| 10847853 | POLO, DUSTIN D. | Address on file | | | | | | | |
| 10883685 | POLO, MONA J. | Address on file | | | | | | | |
| 10868028 | POLO, PETER J. | Address on file | | | | | | | |
| 10850754 | POLSTER, SHAMARA K. | Address on file | | | | | | | |
| 10851533 | POLUHA, MICHAEL A. | Address on file | | | | | | | |
| 10848433 | POMA, ESTRELLA | Address on file | | | | | | | |
| 10856320 | POMALES MORA, ANTHONY | Address on file | | | | | | | |
| 10832669 | POMALES, DIMITRIOS | Address on file | | | | | | | |
| 10861833 | POMARO, MARCO | Address on file | | | | | | | |
| 10865462 | POMEROY, AARON S. | Address on file | | | | | | | |
| 10870917 | POMEROY, EDWARD A. | Address on file | | | | | | | |
| 10857927 | POMEROY, JUSTUS W. | Address on file | | | | | | | |
| 10825656 | POMIER, DENISE A. | Address on file | | | | | | | |
| 10823788 | POMPEO, MICHAEL E. | Address on file | | | | | | | |
| 10875117 | PONCA CITY UTILITY AUTHORITY | 516 E GRAND AVE | | | | PONCA CITY | OK | 74601 | |
| 10888755 | PONCA CITY UTILITY AUTHORITY | PO BOX 1450 | | | | PONCA CITY | OK | 74602 | |
| 10817084 | PONCA PARTNERS LLC | 1707 N WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 10862694 | PONCE REBOLL, CAROLINA | Address on file | | | | | | | |
| 10883804 | PONCE, ADAM | Address on file | | | | | | | |
| 10842187 | PONCE, BRIAN H. | Address on file | | | | | | | |
| 10874601 | PONCE, CARMEN | Address on file | | | | | | | |
| 10886098 | PONCE, DAVID E. | Address on file | | | | | | | |
| 10860609 | PONCE, EDGAR A. | Address on file | | | | | | | |
| 10881765 | PONCE, ESTEBAN A. | Address on file | | | | | | | |
| 10874895 | PONCE, JAIME | Address on file | | | | | | | |
| 10848432 | PONCE, JOSE J. | Address on file | | | | | | | |
| 10855159 | PONCE, LUIS M. | Address on file | | | | | | | |
| 10859562 | PONCE, MICHAEL J. | Address on file | | | | | | | |
| 10848431 | PONCIA, LEO P. | Address on file | | | | | | | |
| 10864504 | PONCIANO, IRVIN J. | Address on file | | | | | | | |
| 10846176 | PONDER, ASHLYN K. | Address on file | | | | | | | |
| 10872739 | PONDER, BARRY J. | Address on file | | | | | | | |
| 10830282 | PONDER, BRANDON J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 698 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865461 | PONDER, WILLIE D. | Address on file | | | | | | | |
| 10866030 | PONDS, ANTHONY V. | Address on file | | | | | | | |
| 10830928 | PONEC, STEVEN J. | Address on file | | | | | | | |
| 10860774 | PONGALLO, BRIAN | Address on file | | | | | | | |
| 10872738 | PONJEVIC, MELISA | Address on file | | | | | | | |
| 10880933 | PONNAIYA, ANTONY J. | Address on file | | | | | | | |
| 10835666 | PONOMAREV, IVAN G. | Address on file | | | | | | | |
| 10853411 | PONS, STEPHEN C. | Address on file | | | | | | | |
| 10871834 | PONTI, MARISSA L. | Address on file | | | | | | | |
| 10864503 | PONTOON, MYKAEL D. | Address on file | | | | | | | |
| 10820800 | Pontotoc County, OK | Attn: Consumer Protection Division | Oklahoma Attorney General's Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| 10868414 | POOL, KYLE B. | Address on file | | | | | | | |
| 10842748 | POOL, SILAS L. | Address on file | | | | | | | |
| 10836169 | POOLE, BRANDON W. | Address on file | | | | | | | |
| 10887892 | POOLE, BRAXTON K. | Address on file | | | | | | | |
| 10820064 | POOLE, CHRISTINE N. | Address on file | | | | | | | |
| 10878961 | POOLE, DOLAN L. | Address on file | | | | | | | |
| 10861440 | POOLE, JEFFERY | Address on file | | | | | | | |
| 10854904 | POOLE, KRISTEN | Address on file | | | | | | | |
| 10832955 | POOLE, MICHAEL J. | Address on file | | | | | | | |
| 10861439 | POOLE, RENA G. | Address on file | | | | | | | |
| 10837153 | POOLE, SCOTT S. | Address on file | | | | | | | |
| 10882504 | POOLE, SHAWNA R. | Address on file | | | | | | | |
| 10861832 | POOLE, STARLA | Address on file | | | | | | | |
| 10881910 | POOLE, XZAVEON N. | Address on file | | | | | | | |
| 10883841 | POON, TOM | Address on file | | | | | | | |
| 10829505 | POON, WING | Address on file | | | | | | | |
| 10852455 | POORE, MATTHEW B. | Address on file | | | | | | | |
| 10862837 | POORMAN, CHARMAINE S. | Address on file | | | | | | | |
| 10854268 | POPA, SAMUEL M. | Address on file | | | | | | | |
| 10862016 | POPAL, NAQIB | Address on file | | | | | | | |
| 10824806 | POPE, ALEXYS D. | Address on file | | | | | | | |
| 10878717 | POPE, BRANDON D. | Address on file | | | | | | | |
| 10859929 | POPE, BRANDON P. | Address on file | | | | | | | |
| 10881375 | POPE, CHRISTIAN S. | Address on file | | | | | | | |
| 10833911 | POPE, DAKOTA B. | Address on file | | | | | | | |
| 10847852 | POPE, DANIEL W. | Address on file | | | | | | | |
| 10867388 | POPE, EDRISE E. | Address on file | | | | | | | |
| 10868027 | POPE, JACOB C. | Address on file | | | | | | | |
| 10842747 | POPE, JACOB C. | Address on file | | | | | | | |
| 10862046 | POPE, JOSHUA | Address on file | | | | | | | |
| 10872423 | POPE, KATARINA A. | Address on file | | | | | | | |
| 10888405 | POPE, KATIE A. | Address on file | | | | | | | |
| 10831104 | POPE, KONNDOR J. | Address on file | | | | | | | |
| 10861438 | POPE, MASON C. | Address on file | | | | | | | |
| 10872737 | POPE, MICHAEL J. | Address on file | | | | | | | |
| 10889426 | POPE, MICHAEL T. | Address on file | | | | | | | |
| 10859561 | POPE, NICHOLAS E. | Address on file | | | | | | | |
| 10861831 | POPE, POPE M. | Address on file | | | | | | | |
| 10861830 | POPE, RYAN C. | Address on file | | | | | | | |
| 10847107 | POPE, TYNESHA C. | Address on file | | | | | | | |
| 10813525 | POPEYE ASSETS LLC | C/O PARKOFF MANAGEMENT | 98 CUTTER MILL ROAD | SUITE 444S | | GREAT NECK | NY | 11021 | |
| 10856964 | POPICK & RUTMAN PLLC | 136-31 41ST AVENUE | SUITE 3B | | | FLUSHING | NY | 11355 | |
| 10881374 | POPIELARZ, TIFFANY | Address on file | | | | | | | |
| 10882368 | POPIK, STEVEN P. | Address on file | | | | | | | |
| 10857926 | POPIOLEK, JAMES A. | Address on file | | | | | | | |
| 10875388 | POPIOLKOWSKI, ELLIS R. | Address on file | | | | | | | |
| 10814920 | POPLAR CREEK CROSSING LLC | ACCOUNT NO 623857872 | 28054 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| 10817277 | POPLAR CREEK PLAZA LLC | 3800-B SPRINGHURST BLVD | | | | LOUISVILLE | KY | 40241 | |
| 10852454 | POPLIN, CASSIE J. | Address on file | | | | | | | |
| 10855948 | POPOLA FORGIONE, COLE A. | Address on file | | | | | | | |
| 10835286 | POPOVICH, JUSTIN A. | Address on file | | | | | | | |
| 10854267 | POPP, JOSEPH D. | Address on file | | | | | | | |
| 10888404 | POPP, KAREN E. | Address on file | | | | | | | |
| 10861829 | POPP, MATT M. | Address on file | | | | | | | |
| 10864502 | POPPELL, AUSTIN J. | Address on file | | | | | | | |
| 10857925 | POPPEMA, MARIKA K. | Address on file | | | | | | | |
| 10843581 | POPULORUM, CHRISTINA N. | Address on file | | | | | | | |
| 10876211 | PORCELLI, ANDREW J. | Address on file | | | | | | | |
| 10866499 | PORCHE, AMBER L. | Address on file | | | | | | | |
| 10836168 | PORCHE, AUSTIN J. | Address on file | | | | | | | |
| 10851338 | PORELLE, JESSIE D. | Address on file | | | | | | | |
| 10847106 | PORFIL, APRIL A. | Address on file | | | | | | | |
| 10834524 | PORKCHOP PRODUCTION SERVICES INC | 6442 SANTA MONICA BLVD | STUDIO #202 | | | LOS ANGELES | CA | 90038 | |
| 10884438 | PORRAS, CHRISTIAN G. | Address on file | | | | | | | |
| 10867092 | PORRAS, DIANA K. | Address on file | | | | | | | |
| 10876795 | PORRAS, KENNETH S. | Address on file | | | | | | | |
| 10859928 | PORRAS, LUISA Y. | Address on file | | | | | | | |
| 10865460 | PORRAS, ROBERT L. | Address on file | | | | | | | |
| 10884095 | PORRAS-BADILLA, MISTY D. | Address on file | | | | | | | |
| 10864501 | PORRECA, JUSTIN D. | Address on file | | | | | | | |
| 10887504 | PORRINO, JOSEPH P. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 699 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879764 | PORRO, JEM L. | Address on file | | | | | | | |
| 10947967 | PORT AUTHORITY | MARK SPECTOR | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| 10818008 | PORT AUTHORITY OF NEW YORK & NEW JERSEY | PO BOX 95000 | | | | PHILADELPHIA | PA | 19195-1517 | |
| 10813064 | PORT CHARLOTTE MALL LLC | PO BOX 406373 | | | | ATLANTA | GA | 30384-6373 | |
| 10818233 | PORT ORANGE I LLC | PO BOX 531764 | | | | ATLANTA | GA | 30353-1764 | |
| 10817177 | PORT RICHMOND LLC 1 | 44 S BAYLES AVE | STE 304 | | | PORT WASHINGTON | NY | 11050 | |
| 10877307 | PORT RICHMOND LLC1 | 44 S BAYLES AVE | SUITE 304 | | | PORT WASHINGTON | NY | 11050 | |
| 10862424 | PORTAGE CO WATER RESOURCES | 449 S MERIDIAN ST | PO BOX 812 | | | RAVENNA | OH | 44266 | |
| 10820946 | Portage County, OH | Attn: Consumer Protection Division | PO BOX 1217 | | | Ravenna | OH | 44266 | |
| 10948164 | PORTAGE CROSSING LLC | JONATHON MCDANIEL | PORTAGE CROSSING LLC | PO BOX 72149 | | Cleveland | OH | 44192-0002 | |
| 10816137 | PORTAGE CROSSING LLC | PO BOX 72149 | | | | CLEVELAND | OH | 44192-0002 | |
| 10833343 | PORTALE, JAMES P. | Address on file | | | | | | | |
| 10843768 | PORTALEOS, NICHOLAS T. | Address on file | | | | | | | |
| 10818204 | PORTER CAPITAL CORPORATION | ADVANCED RETAIL SOLUTIONS INC | PO BOX 12105 | | | BIRMINGHAM | AL | 35202 | |
| 10875076 | PORTER MUNICIPAL UTILITY DISTRICT | ATTN CATHY BATE | PO BOX 1030 | | | PORTER | TX | 77365 | |
| 10871833 | PORTER, ANDREA D. | Address on file | | | | | | | |
| 10835665 | PORTER, BRANDON M. | Address on file | | | | | | | |
| 10857151 | PORTER, BROOKLYN M. | Address on file | | | | | | | |
| 10879253 | PORTER, CARI L. | Address on file | | | | | | | |
| 10822349 | PORTER, CHRIS D. | Address on file | | | | | | | |
| 10835014 | PORTER, CHRISTIAN H. | Address on file | | | | | | | |
| 10847105 | PORTER, DARBY L. | Address on file | | | | | | | |
| 10831225 | PORTER, DASHAUN | Address on file | | | | | | | |
| 10822348 | PORTER, DEVIN D. | Address on file | | | | | | | |
| 10878301 | PORTER, DYLAN R. | Address on file | | | | | | | |
| 10824468 | PORTER, GRAYSON A. | Address on file | | | | | | | |
| 10860773 | PORTER, GREG A. | Address on file | | | | | | | |
| 10866498 | PORTER, JAMES H. | Address on file | | | | | | | |
| 10864500 | PORTER, JILLIAN J. | Address on file | | | | | | | |
| 10861205 | PORTER, JOHN C. | Address on file | | | | | | | |
| 10831224 | PORTER, JOSH T. | Address on file | | | | | | | |
| 10847104 | PORTER, LOGAN R. | Address on file | | | | | | | |
| 10869666 | PORTER, MACKENZIE E. | Address on file | | | | | | | |
| 10853410 | PORTER, MALIK M. | Address on file | | | | | | | |
| 10841463 | PORTER, MARCY A. | Address on file | | | | | | | |
| 10835664 | PORTER, MICHAEL A. | Address on file | | | | | | | |
| 10869665 | PORTER, NATHANIEL C. | Address on file | | | | | | | |
| 10823239 | PORTER, NOAH C. | Address on file | | | | | | | |
| 10829836 | PORTER, QADRIYYAH N. | Address on file | | | | | | | |
| 10878300 | PORTER, RAYNA T. | Address on file | | | | | | | |
| 10881909 | PORTER, REBEKA M. | Address on file | | | | | | | |
| 10852453 | PORTER, TAYLOR M. | Address on file | | | | | | | |
| 10838388 | PORTER, TRAMARRIUS D. | Address on file | | | | | | | |
| 10874255 | PORTER, ULU T. | Address on file | | | | | | | |
| 10870916 | PORTER, VALORIE D. | Address on file | | | | | | | |
| 10813711 | PORTFOLIO ADDISON TOWN CENTER RETAIL LP | 3102 MAPLE AVE | SUITE 500 | | | DALLAS | TX | 75201 | |
| 10840586 | PORTILLO, ARMANDO | Address on file | | | | | | | |
| 10884658 | PORTILLO, DENISE J. | Address on file | | | | | | | |
| 10839747 | PORTILLO, ERICK P. | Address on file | | | | | | | |
| 10880628 | PORTILLO, NESTORE D. | Address on file | | | | | | | |
| 10864152 | PORTILLO, ROBERT A. | Address on file | | | | | | | |
| 10865096 | PORTILLO, TANYA J. | Address on file | | | | | | | |
| 10835013 | PORTINCASA, PETER L. | Address on file | | | | | | | |
| 10825351 | PORTIS, CAPRICIA L. | Address on file | | | | | | | |
| 10866497 | PORTIS, TERAH L. | Address on file | | | | | | | |
| 10818374 | PORTLAND CASCADE BUILDING LLC #7770 | PO BOX 1254 | LOCATION 429 | | | SPOKANE | WA | 99210 | |
| 11106555 | Portland General Electric (PGE) | 7895 SW Mohawk St. / ERC | | | | Tualatin | OR | 97062 | |
| 10818136 | PORTLAND RETAIL GROUP LP | C/O TODD ROUTH/WELLS FARGO BANK | PO BOX 260173 | | | DALLAS | TX | 75326-0173 | |
| 11064655 | Portland Retail Group LP | Todd Routh | 11701 Bee Caves Road | Suite 262 | | AUSTIN | TX | 78738 | |
| 10857924 | PORTMAN, NATHAN A. | Address on file | | | | | | | |
| 10838209 | PORTNOFF, ALEXANDER Z. | Address on file | | | | | | | |
| 10870179 | PORTNOY, MICHAEL L. | Address on file | | | | | | | |
| 10890125 | PORTO, FRANCIS J. | Address on file | | | | | | | |
| 10862574 | PORTOCARRERO, HELENE J. | Address on file | | | | | | | |
| 10816290 | PORTRANCO RETAIL LTD | 10001 REUNION PLACE | SUITE 230 | | | SAN ANTONIO | TX | 78216 | |
| 10821327 | Portsmouth County, VA | Attn: Consumer Protection Section | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |
| 10833514 | PORTUGAL, JEREMY | Address on file | | | | | | | |
| 10822930 | PORTUONDO, MIGUEL L. | Address on file | | | | | | | |
| 10857618 | PORTWOOD, FOREST S. | Address on file | | | | | | | |
| 10838681 | PORTWOOD, KAITLIN D. | Address on file | | | | | | | |
| 10844672 | PORZNER, FRIEDERIKE | Address on file | | | | | | | |
| 10885756 | POSADA, DIEGO A. | Address on file | | | | | | | |
| 10820378 | POSADA, ELIJAH R. | Address on file | | | | | | | |
| 10867387 | POSADA, JUAN B. | Address on file | | | | | | | |
| 10865095 | POSADAS, RAYVEN L. | Address on file | | | | | | | |
| 10815381 | POSEL VOORHEES LLC | 212 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 10878299 | POSEY, ALEXIS K. | Address on file | | | | | | | |
| 10885755 | POSEY, AUSTIN L. | Address on file | | | | | | | |
| 10883021 | POSEY, ERICA S. | Address on file | | | | | | | |
| 10854903 | POSEY, JOHN M. | Address on file | | | | | | | |
| 10854266 | POSEY, KEVIN J. | Address on file | | | | | | | |
| 10868026 | POSEY, KYLE V. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819794 | POSNER PARK RETAIL LLP | PO BOX 6109 | ENTITY CUG001 | | | HICKSVILLE | NY | 11802 | |
| 10819775 | POST & WICKHAM | 901 SOUTH FEDERAL HIGHWAY | SUITE 101 | | | FT LAUDERDALE | FL | 33316 | |
| 10947365 | POST & WICKHAM CORP | 212 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 10818234 | POST OAK MALL | PO BOX 955607 | CBL# 0043 | | | ST LOUIS | MO | 63195-5607 | |
| 10855788 | POST ROAD PLAZA LEASEHOLD LLC | 847 PELHAM PARKWAY | | | | PELHAM MANOR | NY | 10803 | |
| 10889839 | POST ROAD PLAZA LEASEHOLD LLC | PO BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 10813700 | POST ROAD PLAZA LEASHOLD LLC | C/O LEVIN MANAGEMENT | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 10817102 | POST ROAD REALTY LLC | SIMONE DEVELOPMENT CO LLC | 1250 WATERS PLACE PH1 | | | BRONX | NY | 10461 | |
| 10867386 | POST, JOSEPH A. | Address on file | | | | | | | |
| 10855373 | POST, MARA L. | Address on file | | | | | | | |
| 10825811 | POST, MATTHEW S. | Address on file | | | | | | | |
| 10855372 | POST, MICHAEL | Address on file | | | | | | | |
| 10847851 | POST, STEVEN R. | Address on file | | | | | | | |
| 10834652 | POSTELL PENA, DAKOTA A. | Address on file | | | | | | | |
| 10839746 | POSTER, RALEIGH E. | Address on file | | | | | | | |
| 10885960 | POSTLE, DYLAN C. | Address on file | | | | | | | |
| 10864499 | POSTLE, JEFFREY M. | Address on file | | | | | | | |
| 10888378 | POSTMA, SYDNEY | Address on file | | | | | | | |
| 10885338 | POSTOAK, RIVER A. | Address on file | | | | | | | |
| 10874254 | POSTON, DAX R. | Address on file | | | | | | | |
| 10881908 | POSTON, GERRON T. | Address on file | | | | | | | |
| 10834071 | POSTON, MARK O. | Address on file | | | | | | | |
| 10828857 | POTEAT, JAKEN N. | Address on file | | | | | | | |
| 10883020 | POTEET, JOHN W. | Address on file | | | | | | | |
| 10867821 | POTI, JORDAN P. | Address on file | | | | | | | |
| 10857923 | POTIER, MELINDA M. | Address on file | | | | | | | |
| 10813008 | POTOMAC MILLS OPERATING CO LLC | C/O BANK OF AMERICA | P.O. BOX 277866 | | | ATLANTA | GA | 30384-7866 | |
| 11101932 | POTTAWATOMIE COUNTY, OK | ATTN: CONSUMER PROTECTION DIVISION | 14101 ACME RD | | | SHAWNEE | OK | 74804 | |
| 10823897 | POTTER, AARON M. | Address on file | | | | | | | |
| 10842186 | POTTER, ALEX H. | Address on file | | | | | | | |
| 10825502 | POTTER, BREYDEN O. | Address on file | | | | | | | |
| 10870915 | POTTER, CHELSEY E. | Address on file | | | | | | | |
| 10830927 | POTTER, DAVID A. | Address on file | | | | | | | |
| 10836701 | POTTER, DAVON A. | Address on file | | | | | | | |
| 10866496 | POTTER, DEBRA L. | Address on file | | | | | | | |
| 10867385 | POTTER, ERIN E. | Address on file | | | | | | | |
| 10825655 | POTTER, JEANNA M. | Address on file | | | | | | | |
| 10863736 | POTTER, MARYANNE Z. | Address on file | | | | | | | |
| 10825350 | POTTER, MICHELLE D. | Address on file | | | | | | | |
| 10876622 | POTTER, SAVANNA R. | Address on file | | | | | | | |
| 10851337 | POTTIE, BRANDON M. | Address on file | | | | | | | |
| 10822904 | POTTINGER, CONLAN J. | Address on file | | | | | | | |
| 10858896 | POTTS, ABIGAIL L. | Address on file | | | | | | | |
| 10889697 | POTTS, BEN A. | Address on file | | | | | | | |
| 10843075 | POTTS, JOE E. | Address on file | | | | | | | |
| 10878298 | POTTS, JUSTIN B. | Address on file | | | | | | | |
| 10853409 | POTTS, KELLIE L. | Address on file | | | | | | | |
| 10885337 | POTTS, MICHAEL D. | Address on file | | | | | | | |
| 10831438 | POTTS, SEAN P. | Address on file | | | | | | | |
| 10829706 | POTTSVILLE COMMONS LLC | C/O LEVIN MANAGEMENT LLC | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 10850061 | POTVIN, CHRISTINE C. | Address on file | | | | | | | |
| 10878297 | POTVIN, JACOB M. | Address on file | | | | | | | |
| 10854087 | POTVIN, TARA M. | Address on file | | | | | | | |
| 10818519 | POU PROPERTIES LLC | C/O LATTER & BLUM PROPERTY MGMNT | 5557 CANAL BLVD | | | NEW ORLEANS | LA | 70124 | |
| 10862169 | POU, STEVEN | Address on file | | | | | | | |
| 10849047 | POUDEL, RAJ | Address on file | | | | | | | |
| 10865459 | POUEYMIROU, HENRY | Address on file | | | | | | | |
| 10830281 | POUGH, TIFFANIE J. | Address on file | | | | | | | |
| 10818392 | POUGHKEEPSIE GALLERIA LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 380 | | BUFFALO | NY | 14267 | |
| 10860422 | POULIN, DAVID C. | Address on file | | | | | | | |
| 10836990 | POULIN, LOGAN R. | Address on file | | | | | | | |
| 10845355 | POULIN, MATTHEW E. | Address on file | | | | | | | |
| 10853408 | POULIN, TYLER R. | Address on file | | | | | | | |
| 10833065 | POULSEN, DAVID J. | Address on file | | | | | | | |
| 10845839 | POULTON, AMANDA M. | Address on file | | | | | | | |
| 10830926 | POULTON, CORY E. | Address on file | | | | | | | |
| 10844226 | POUNCIE, NICKOALI J. | Address on file | | | | | | | |
| 10866495 | POUNDS, DAVID L. | Address on file | | | | | | | |
| 10829222 | POURE, BROWN U. | Address on file | | | | | | | |
| 10870007 | POURGOUTZIDIS, JOHN | Address on file | | | | | | | |
| 10864252 | POURMOKHTARI, SINA | Address on file | | | | | | | |
| 10841462 | POVANESSO, NOLAN | Address on file | | | | | | | |
| 10833064 | POVENTUD, ALEKSEI | Address on file | | | | | | | |
| 10865094 | POVEROMO, FRANK M. | Address on file | | | | | | | |
| 10886485 | POVEY, DALTON | Address on file | | | | | | | |
| 10844671 | POWALA, PATRICIA H. | Address on file | | | | | | | |
| 10817777 | POWDER SPRINGS-MACLAND RETAIL LLC | PO BOX 714924 | | | | CINCINNATI | OH | 45271-4929 | |
| 10815597 | POWDERSVILLE PLAZA | 610 E MOREHEAD ST | SUITE 100 | | | CHARLOTTE | NC | 28202 | |
| 10883019 | POWE, CARLIN L. | Address on file | | | | | | | |
| 10862693 | POWELL JR, BENJAMIN R. | Address on file | | | | | | | |
| 10837939 | POWELL VALLEY ELECTRIC COOP | 420 STRAIGHT CREEK RD | | | | NEW TAZEWELL | TN | 37825 | |
| 10840265 | POWELL, ANTHONY S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10878716 | POWELL, CALEB R. | Address on file | | | | | | | |
| 10873579 | POWELL, CARA D. | Address on file | | | | | | | |
| 10867384 | POWELL, CHAD J. | Address on file | | | | | | | |
| 10842185 | POWELL, CHAD W. | Address on file | | | | | | | |
| 10857922 | POWELL, CHARLEE T. | Address on file | | | | | | | |
| 10889110 | POWELL, CHEYOKEE L. | Address on file | | | | | | | |
| 10830589 | POWELL, DARIAH I. | Address on file | | | | | | | |
| 10824704 | POWELL, DEVAN L. | Address on file | | | | | | | |
| 10866494 | POWELL, DEVIN W. | Address on file | | | | | | | |
| 10840585 | POWELL, DILLON J. | Address on file | | | | | | | |
| 10859927 | POWELL, ETHAN C. | Address on file | | | | | | | |
| 10840584 | POWELL, GARRET D. | Address on file | | | | | | | |
| 10852044 | POWELL, HAMPTON I. | Address on file | | | | | | | |
| 10823814 | POWELL, HASSAU A. | Address on file | | | | | | | |
| 10879763 | POWELL, IMANI | Address on file | | | | | | | |
| 10847103 | POWELL, JACOB T. | Address on file | | | | | | | |
| 10889484 | POWELL, JAMIE J. | Address on file | | | | | | | |
| 10870914 | POWELL, JASMINE P. | Address on file | | | | | | | |
| 10865458 | POWELL, JOSEPH M. | Address on file | | | | | | | |
| 10853035 | POWELL, JOSHUA A. | Address on file | | | | | | | |
| 10882260 | POWELL, JOSHUA D. | Address on file | | | | | | | |
| 10836167 | POWELL, LANDON R. | Address on file | | | | | | | |
| 10874654 | POWELL, LARRY | Address on file | | | | | | | |
| 10878019 | POWELL, MARVIN G. | Address on file | | | | | | | |
| 10835663 | POWELL, PHILLIP R. | Address on file | | | | | | | |
| 10847572 | POWELL, RAVEN N. | Address on file | | | | | | | |
| 10840583 | POWELL, ROBERT M. | Address on file | | | | | | | |
| 10870913 | POWELL, SITARIH E. | Address on file | | | | | | | |
| 10874253 | POWELL, STEVEN | Address on file | | | | | | | |
| 10881907 | POWELL, SYLVESTER | Address on file | | | | | | | |
| 10841461 | POWELL, TRENE D. | Address on file | | | | | | | |
| 10861437 | POWELL, WALTER | Address on file | | | | | | | |
| 10886737 | POWER DOT | 570 PALOMA CT | | | | ENCINITAS | CA | 92024 | |
| 10827815 | POWER LINK CORPORATION | 24087 CLOVER SPRINGS ROAD | | | | TEHACHAPI | CA | 93561 | |
| 10855854 | POWER QUALITY PROFESSIONALS | 9221 E BASELINE RD | SUITE 109 | | | MESA | AZ | 85209 | |
| 10818393 | POWER TECHNOLOGY INC | PO BOX 782 | | | | WILKES BARRE | PA | 18702 | |
| 10847850 | POWER, DYLAN M. | Address on file | | | | | | | |
| 10824994 | POWER, KAYLA | Address on file | | | | | | | |
| 10845130 | POWER, MARGARET M. | Address on file | | | | | | | |
| 10858895 | POWER, MICHAEL C. | Address on file | | | | | | | |
| 10861436 | POWER, PAUL P. | Address on file | | | | | | | |
| 10840582 | POWER, RACHAEL L. | Address on file | | | | | | | |
| 10834583 | POWERHOUSE RETAIL SERVICES | 812 SOUTH CROWLEY ROAD | | | | CROWLEY | TX | 76036 | |
| 10816827 | POWERS GOOLSBY & ASSOCIATES INC | 1824 UNIVERSAL CITY BLVD | | | | UNIVERSAL CITY | TX | 78148 | |
| 10836700 | POWERS, BLAKE R. | Address on file | | | | | | | |
| 10888142 | POWERS, BRIAN J. | Address on file | | | | | | | |
| 10858894 | POWERS, DALTON M. | Address on file | | | | | | | |
| 10833513 | POWERS, DAVIS J. | Address on file | | | | | | | |
| 10824467 | POWERS, GILBERT T. | Address on file | | | | | | | |
| 10846175 | POWERS, HUNTER C. | Address on file | | | | | | | |
| 10888004 | POWERS, JAMES K. | Address on file | | | | | | | |
| 10883018 | POWERS, JOHN M. | Address on file | | | | | | | |
| 10844670 | POWERS, JONATHAN W. | Address on file | | | | | | | |
| 10871832 | POWERS, JOSEPH R. | Address on file | | | | | | | |
| 10866493 | POWERS, KEVIN M. | Address on file | | | | | | | |
| 10853968 | POWERS, KEVIN W. | Address on file | | | | | | | |
| 10882503 | POWERS, LOGAN S. | Address on file | | | | | | | |
| 10860772 | POWERS, MELISSA | Address on file | | | | | | | |
| 10890070 | POWERS, MICHAEL B. | Address on file | | | | | | | |
| 10823664 | POWERS, MITCHELL T. | Address on file | | | | | | | |
| 10833512 | POWERS, PENNY J. | Address on file | | | | | | | |
| 10852452 | POWERS, ROGERS D. | Address on file | | | | | | | |
| 10854265 | POWERS, RYAN R. | Address on file | | | | | | | |
| 10863735 | POWERS, SAMANTHA R. | Address on file | | | | | | | |
| 10866492 | POWERS, SHANE R. | Address on file | | | | | | | |
| 10824367 | POWERS, SHANKORA L. | Address on file | | | | | | | |
| 10845354 | POWERS, STEPHEN T. | Address on file | | | | | | | |
| 10833511 | POWERS, TYLER A. | Address on file | | | | | | | |
| 10822794 | POWERSTREAM ENERGY SERVICES | PO BOX 95600 RPO NEWMARKET CTR | | | | NEWMARKET | ON | L3Y 8J8 | CANADA |
| 10862376 | POWERSTREAM ENERGY SERVICES | RPO NEWMARKET CTR | PO BOX 95600 | | | NEWMARKET | ON | L3Y 8J8 | CANADA |
| 10869357 | POYAOAN, ANGELIJOY B. | Address on file | | | | | | | |
| 10861828 | POYDOCK, JOHN | Address on file | | | | | | | |
| 10837458 | POYLE, MATT R. | Address on file | | | | | | | |
| 10842746 | POYUR, KYLE P. | Address on file | | | | | | | |
| 10824366 | POZAS CRUZ, DANIEL A. | Address on file | | | | | | | |
| 10826300 | POZO PACHECO, JORGE J. | Address on file | | | | | | | |
| 10837152 | POZO, JERIEL E. | Address on file | | | | | | | |
| 10842745 | POZO, JORGE D. | Address on file | | | | | | | |
| 10843286 | POZO, KARLLO | Address on file | | | | | | | |
| 10866491 | POZOS, RACHEL M. | Address on file | | | | | | | |
| 10853407 | POZZUTO, JILL L. | Address on file | | | | | | | |
| 10862274 | PP&L | TWO NORTH NINTH ST | | | | ALLENTOWN | PA | 18101 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883855 | PP&L INC | 827 HAUSMAN RD | | | | ALLENTOWN | PA | 18104 | |
| 10824253 | PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | | | ALLENTOWN | PA | 18101 | |
| 10843502 | PPL ELECTRIC UTILITIES CORP | 2 N 9TH ST RPC GENN1 | | | | ALLENTOWN | PA | 18101 | |
| 10813228 | PPP I LLC | PO BOX 333 | | | | LORETTO | MN | 55357 | |
| 11108329 | PR Capital City Limited Partnership | Christiana Uy, Director, Legal & Paralegal | Preit Services, LLC | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 11108329 | PR Capital City Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 10883936 | PR CAPITAL CITY LTD PARTNERSHIP | PO BOX 392406 | | | | CLEVELAND | OH | 44193 | |
| 10815262 | PR CAPITOL CITY LP | ATTN PNC LOCKBOX# 92406 | 4100 WEST 150TH STREET | MAIL LOC 01-6141 | | CLEVELAND | OH | 44135 | |
| 10819780 | PR EXTON LIMITED PARTNERSHIP | PO BOX 373281 | | | | CLEVELAND | OH | 44193-3281 | |
| 10862394 | PR EXTON SQUARE PROPERTY LP | 260 EXTON PARKWAY | | | | EXTON | PA | 19341 | |
| 11108752 | PR Financing Limited Partnership (Francis Scott Key) | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 11108752 | PR Financing Limited Partnership (Francis Scott Key) | Preit Services, LLC | Christiana Uy | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 10827240 | PR FINANCING LP | DBA FRANCIS SCOTT KEY MALL | 200 S BROAD ST | | | PHILADELPHIA | PA | 19102-3803 | |
| 10827408 | PR FINANCING LP | DBA FRANCIS SCOTT KEY MALL | PO BOX 951727 | | | CLEVELAND | OH | 44193 | |
| 10886296 | PR FINANCING LP | PO BOX 951773 | | | | CLEVELAND | OH | 44193 | |
| 10948365 | PR FINANCING LP (MGT OFFICE) | 5500 BUCKEYTOWN PIKE | | | | FREDERICK | MD | 21703 | |
| 10814531 | PR HARBOUR VIEW EAST LLC | C/O UCR ASSET SERVICES | PO BOX 731849 | | | DALLAS | TX | 75373-1849 | |
| 10815729 | PR II/RP STAPLES MILL MARKETPLACE LLC | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD | SUITE 300 | | VIENNA | VA | 22182 | |
| 11108284 | PR Jacksonville Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street Suite 200 | | | Philadelphia | PA | 19147 | |
| 11108284 | PR Jacksonville Limited Partnership | One Commerce Square, 2005 Market Street, Suite 100 | | | | Philadelphia | PA | 19103 | |
| 10814842 | PR JACKSONVILLE MALL LP | NATIONAL CITY BANK | PO BOX 951696 | | | CLEVELAND | OH | 44193 | |
| 10814619 | PR LOGAN VALLEY LP | NATIONAL CITY BANK | PO BOX 951738 | | | CLEVELAND | OH | 44193 | |
| 11108626 | PR Magnolia LLC | Christiana Uy, Director, Legal & Paralegal | Preit Services, LLC | One Commerce Square | | Philadelphia | PA | 19103 | |
| 11108626 | PR Magnolia LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 10817786 | PR MONROE LIMITED PARTNERSHIP | 116-307 FELLOWSHIP RD | | | | MT LAUREL | NJ | 08054 | |
| 11111028 | PR North Dartmouth, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 11111028 | PR North Dartmouth, LLC | Preit Services, LLC | Christiana Uy | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 10818366 | PR NORTH DARTMOUTH LLC | PO BOX 951316 | | | | CLEVELAND | OH | 44193 | |
| 10813789 | PR PARKWAY PLAZA LP | C/O VASTGOOD 7 PROPERTY PORTFOLIO | 44 SOUTH BAYLES AVE | SUITE 210 | | PORT WASHINGTON | NY | 11050 | |
| 10856957 | PR PATRICK HENRY LLC | NATIONAL CITY BANK | PO BOX 951750 | | | CLEVELAND | OH | 44193 | |
| 11108666 | PR Patrick Henry LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 11108666 | PR Patrick Henry LLC | Preit Services, LLC | Christiana Uy,Director, Legal & Paralegal | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 10823547 | PR PLYMOUTH MEETING LLC | 500 W GERMANTOWN PIKE STE 150 | | | | PLYMOUTH MEETING | PA | 19462-1353 | |
| 10887049 | PR PLYMOUTH MEETING LP | PO BOX 73312 | | | | CLEVELAND | OH | 44193 | |
| 10817445 | PR PRINCE GEORGES PLAZA LLC | CLEARING ACCOUNT FBO | PO BOX 73228 | WELLS FARGO BANK NA AS MORTGAGEE | | CLEVELAND | OH | 44193 | |
| 11108538 | PR Prince George's Plaza, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street Suite 200 | | | Philadelphia | PA | 19147 | |
| 11108538 | PR Prince George's Plaza, LLC | Preit Services, LLC | Christiana Uy | One Commerce Square | 2005 Market Street, Suite 100 | Philadelphia | PA | 19103 | |
| 10819159 | PR SPRINGFIELD DELCO LP | PO BOX 373988 | | | | CLEVELAND | OH | 44193 | |
| 10837886 | PR SPRINGFIELD TOWN CENTER LLC | 6500 SPRINGFIELD MALL | | | | SPRINGFIELD | VA | 22150 | |
| 10883930 | PR SPRINGFIELD TOWN CENTER LLC | PO BOX 932831 | | | | CLEVELAND | OH | 44193 | |
| 10817677 | PR SPRINGFIELD TOWN CENTER LLC | PR SPRINGFIELD TOWN CENTER LLC | PO BOX 932831 | | | CLEVELAND | OH | 44193 | |
| 11108324 | PR Springfield Town Center, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 11108324 | PR Springfield Town Center, LLC | Preit Services, LLC | Christiana Uy, Director, Legal & Paralegal | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 11108788 | PR Springfield/ Delco Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 11108788 | PR Springfield/ Delco Limited Partnership | Preit Services, LLC | Christiana Uy | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 10886857 | PR VALLEY LIMITED PARTNERSHIP | PO BOX 73828 | | | | CLEVELAND | OH | 44193 | |
| 11108500 | PR Valley Limited Partnership | Christiana Uy | One Commerce Square | 2005 Market Street, Suite 100 | | Philadelphia | PA | 19103 | |
| 11108500 | PR Valley Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street Suite 200 | | | Philadelphia | PA | 19147 | |
| 10815741 | PR VALLEY LP | 17301 VALLEY MALL | | | | HAGERSTOWN | MD | 21740 | |
| 11108623 | PR Valley View Limited Partnership | Christiana Uy | One Commerce Square | 2005 Market Street, Suite 100 | | Philadelphia | PA | 19103 | |
| 11108623 | PR Valley View Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street Suite 200 | | | Philadelphia | PA | 19147 | |
| 10814843 | PR VALLEY VIEW LP | PO BOX 73822 | | | | CLEVELAND | OH | 44193 | |
| 11108846 | PR Viewmont Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Cleveland | OH | 44193 | |
| 11108846 | PR Viewmont Limited Partnership | Preit Services, LLC | Christiana Uy, Director, Legal & Paralegal | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 10815032 | PR VIEWMONT LP | 100 VIEWMONT MALL | | | | SCRANTON | PA | 18508 | |
| 11108797 | PR Woodland Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 11108797 | PR Woodland Limited Partnership | Preit Services, LLC | Christiana Uy, Director, Legal & Paralegal | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 10888375 | PR WOODLAND LP | 3195 28TH ST | | | | KENTWOOD | MI | 49512 | |
| 10886468 | PR WOODLAND LP | PO BOX 73858 | | | | CLEVELAND | OH | 44193 | |
| 10815424 | PR WOODLAND LP | PO BOX 73858 | | | | CLEVELAND | OH | 44193 | |
| 10834939 | PR WYOMING VALLEY LP | 29 WYOMING VALLEY MALL | | | | WILKES BARRE | PA | 18702-6810 | |
| 10884563 | PR WYOMING VALLEY LP | PO BOX 951776 | | | | CLEVELAND | OH | 44193 | |
| 10839132 | PRABHAKAR, SAMIR J. | Address on file | | | | | | | |
| 10867383 | PRADA, PEDRO A. | Address on file | | | | | | | |
| 10840581 | PRADHAN, UTTAM M. | Address on file | | | | | | | |
| 10848902 | PRADO, ANA E. | Address on file | | | | | | | |
| 10838533 | PRADO, CHRISTOPHER J. | Address on file | | | | | | | |
| 10882502 | PRADO, KENDRA E. | Address on file | | | | | | | |
| 10868731 | PRADO, NORA | Address on file | | | | | | | |
| 10883368 | PRADO, RODOLFO | Address on file | | | | | | | |
| 10874252 | PRADO, YESENIA | Address on file | | | | | | | |
| 10819980 | PRADOS, ALBERIC M. | Address on file | | | | | | | |
| 10831560 | PRAGER, KHANA | Address on file | | | | | | | |
| 10829529 | PRAIRIE CENTER METROPOLITAN DISTRIC NO 3 | CLIFTON LARSON ALLEN LLP | 8390 EAST CRESCENT PARKWAY | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | |
| 10829528 | PRAIRIE CENTER METROPOLITAN DISTRIC NO 3 | CLIFTON LARSON ALLEN LLP | 8390 EAST CRESCENT PARKWAY | | | GREENWOOD VILLAGE | CO | 80111 | |
| 10852451 | PRAIZNER, KYLE S. | Address on file | | | | | | | |
| 10862836 | PRAJAPATI, PRITESH K. | Address on file | | | | | | | |
| 10844531 | PRAJOUX, MARTINE E. | Address on file | | | | | | | |
| 10874979 | PRAKASH SAH | Address on file | | | | | | | |
| 10827290 | PRAKASH, SURESH | Address on file | | | | | | | |
| 10882288 | PRANDY, JOSEPH R. | Address on file | | | | | | | |
| 10843767 | PRANGE, CHRISTOPHER R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870178 | PRANGER, REBECCA M. | Address on file | | | | | | | |
| 10833510 | PRANTA, FAHIM I. | Address on file | | | | | | | |
| 10865457 | PRANTIL, HAILY E. | Address on file | | | | | | | |
| 10823089 | PRATER, DAVION C. | Address on file | | | | | | | |
| 10835662 | PRATER, DETRICE L. | Address on file | | | | | | | |
| 10878296 | PRATER, JESSE D. | Address on file | | | | | | | |
| 10839131 | PRATER, MARSHALL B. | Address on file | | | | | | | |
| 10857921 | PRATER, NATALIE E. | Address on file | | | | | | | |
| 10831223 | PRATHER, HANNAH | Address on file | | | | | | | |
| 10823787 | PRATHER, JOHNNY D. | Address on file | | | | | | | |
| 10884971 | PRATHER, MORGAN D. | Address on file | | | | | | | |
| 10842978 | PRATT, ADAM T. | Address on file | | | | | | | |
| 10882501 | PRATT, ANDREW K. | Address on file | | | | | | | |
| 10885754 | PRATT, COLLIN J. | Address on file | | | | | | | |
| 10865456 | PRATT, DURRELL F. | Address on file | | | | | | | |
| 10836699 | PRATT, HANNAH E. | Address on file | | | | | | | |
| 10868025 | PRATT, JADE A. | Address on file | | | | | | | |
| 10848235 | PRATT, JENNI A. | Address on file | | | | | | | |
| 10828325 | PRATT, NICHOLAS O. | Address on file | | | | | | | |
| 10886097 | PRATT, NOLAN R. | Address on file | | | | | | | |
| 10885753 | PRATT, SANDRA S. | Address on file | | | | | | | |
| 10842957 | PRATT, SEAN M. | Address on file | | | | | | | |
| 10879445 | PRATT, TARESSA | Address on file | | | | | | | |
| 10824126 | PRATT, ZACH | Address on file | | | | | | | |
| 10855260 | PRATTA, DAVID | Address on file | | | | | | | |
| 10842184 | PRAY, PHILIP M. | Address on file | | | | | | | |
| 10824366 | PRAYTOR, RAPHAEL L. | Address on file | | | | | | | |
| 10864498 | PRAZERES, TIAGO G. | Address on file | | | | | | | |
| 10871489 | PREBISH, DANIEL C. | Address on file | | | | | | | |
| 10886511 | PREBISH, GWEN | Address on file | | | | | | | |
| 10857920 | PREBISH, JOSHUA H. | Address on file | | | | | | | |
| 10868413 | PREBLE, JASON | Address on file | | | | | | | |
| 10863092 | PRECISE DISCOVERY LLC | 429 FOURTH AVENUE | 2ND FLOOR | | | PITTSBURGH | PA | 15222 | |
| 10889816 | PRECISE NUTRITION INTERNATIONAL INC | PO BOX 344 | | | | RANCHO MIRAGE | CA | 92270 | |
| 10883916 | PRECISION DIALOGUE MARKETING LLC | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 10837858 | PRECISION RECREUITING SOLUTIONS GROUP LLC | 3919 WILLIAM PENN HWY | SUITE 200 | | | MURRYSVILLE | PA | 15668 | |
| 10849198 | PRECISION WASTE SOLUTIONS LLC | 8118 JEWELLA AVENUE | | | | SHREVEPORT | LA | 71108 | |
| 10886852 | PRECISION WASTE SOLUTIONS LLC | PO BOX 18856 | | | | SHREVEPORT | LA | 71138 | |
| 10863734 | PREDELUS, WILLEFRID | Address on file | | | | | | | |
| 10819512 | PREDICTSPRING | 5050 El Camino Real Suite 116 | | | | Los Altos | CA | 94022 | |
| 10813257 | PREDICTSPRING INC | 447 RINCONADA CT | | | | LOS ALTOS | CA | 94022 | |
| 10847102 | PREER, QUINCY L. | Address on file | | | | | | | |
| 10817448 | PREF 580 MARKET LLC | PO BOX 57547 | | | | TUCSON | AZ | 85732 | |
| 10818386 | PREFERRED MAINTENANCE INC | 4765 STATE HWY 74 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 10822199 | PREHM, NICHOLAS C. | Address on file | | | | | | | |
| 10871831 | PREIS, ANTHONY J. | Address on file | | | | | | | |
| 10815562 | PREIT ASSOCIATES LP | PR MAGNOLIA LLC MAGNOLIA MALL | PO BOX 73391 | | | CLEVELAND | OH | 44193 | |
| 10948355 | PREIT SERVICES LLC MANAGEMENT OFFICE | SPRINGFIELD MALL. | 1250 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 10946637 | PREIT SERVICES, LLC | 200 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19102 | |
| 10944760 | PREIT SERVICES, LLC | CUCUMBER MALL ASSOCIATES C/O PREIT SERVICES LLC | 200 SOUTH BROAD STREET | THE BELLVUE | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 10944758 | PREIT SERVICES, LLC | PREIT SERVICES, LLC | 200 SOUTH BROAD STREET | 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 10946172 | PREIT SERVICES, LLC | PR FINANCING LP C/O PREIT SERVICES LLC | 200 SOUTH BROAD STREETTHE BELLVUE3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 10945122 | PREIT SERVICES, LLC | TONY DILORETO | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 10882287 | PREJEAN, HILDA F. | Address on file | | | | | | | |
| 10850753 | PRELLWITZ, JAMES A. | Address on file | | | | | | | |
| 10890583 | PREM SAINI | Address on file | | | | | | | |
| 10865093 | PREMICI, PHILIP H. | Address on file | | | | | | | |
| 10945844 | PREMIER EQUITIES | PREMIER 682 BROADWAY, LLC | 150 EAST 58TH STREET | 23 FLOOR | | NEW YORK | NY | 10155 | |
| 10817336 | PREMIER WINDOW CLEANING LLC | PO BOX 8930 | | | | TURNERSVILLE | NJ | 08012 | |
| 10817283 | PREMIERE PLACE SHOPPING CENTER LLC | 4165 CARMICHAEL ROAD | | | | MONTGOMERY | AL | 36106 | |
| 10817927 | PREMIUM GOLD FLAX PRODUCTS | 1321 12TH AVENUE NE | | | | DENHOFF | ND | 58430 | |
| 10812947 | PREMIUM OUTLET PARTNERS LP | C/O JOHNSON CREEK PREMIUM OUTLETS | PO BOX 822931 | | | PHILADELPHIA | PA | 19182-2931 | |
| 10865455 | PRENATT, SCOTT A. | Address on file | | | | | | | |
| 10843655 | PRENDERGAST, MICHAEL S. | Address on file | | | | | | | |
| 10828856 | PRENGER, AMOS B. | Address on file | | | | | | | |
| 10851532 | PRENGER, RAEGAN J. | Address on file | | | | | | | |
| 10844464 | PRENTICE, CASSIDY P. | Address on file | | | | | | | |
| 10858893 | PRENTISS, ANTHONY | Address on file | | | | | | | |
| 10862480 | PRENTISS, CHRISTOPHER M. | Address on file | | | | | | | |
| 10818400 | PREP HANOVER REAL ESTATE LLC | 1790 BONANZA DR | | | | PARK CITY | UT | 84060 | |
| 10819526 | PREP HANOVER REAL ESTATE LLC | PO BOX 714557 | | | | CINCINNATI | OH | 45271-4557 | |
| 10834558 | PREP POSNER REAL ESTATE LLC | 5905 E. GALBRAITH ROAD | SUITE 1000 | | | CINCINNATI | OH | 45236 | |
| 10884002 | PREP POSNER REAL ESTATE LLC | PO BOX 706375 | | | | CINCINNATI | OH | 45270-6375 | |
| 10945518 | PREP PROPERTY GROUP | MICHELLE DEVLIN | PREP POSNER REAL ESTATE LLC | PO BOX 706375 | | CINCINNATI | OH | 45270-6375 | |
| 10839745 | PRESCOD, TORREY J. | Address on file | | | | | | | |
| 10817644 | PRESCOTT FURST LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET | SUITE 1000 | | KANSAS CITY | MO | 64111 | |
| 10817721 | PRESCOTT GATEWAY MALL REALTY HOLDING LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 10838680 | PRESCOTT, CANDICE R. | Address on file | | | | | | | |
| 10849373 | PRESCOTT, CHRISTOPHER M. | Address on file | | | | | | | |
| 10830925 | PRESCOTT, CONNOR | Address on file | | | | | | | |
| 10850752 | PRESCOTT, MARIAH R. | Address on file | | | | | | | |
| 10944554 | Presidente Ibanez, Local 654 | Av. Del Valle 577 oficina 74, Huechuraba | | | | SANTIAGO | | | CHILE |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945275 | PRESIDENTIAL MARKET S.C. | 1905 SCENIC HIGHWAY | | | | SNELLVILLE | GA | 30078 | |
| 10886749 | PRESIDIO | PO BOX 822169 | | | | PHILADELPHIA | PA | 19182-2169 | |
| 10876611 | PRESIDIO BRANDS INC | 500 TAMAL PLAZA | SUITE 505 | | | CORTE MADERA | CA | 94925 | |
| 10884437 | PRESKAR, MICHELLE L. | Address on file | | | | | | | |
| 10887503 | PRESLEE, CORRAL D. | Address on file | | | | | | | |
| 10882500 | PRESLER, CURT W. | Address on file | | | | | | | |
| 10845353 | PRESLER, SANDRA I. | Address on file | | | | | | | |
| 10851531 | PRESLEY, ANDREW D. | Address on file | | | | | | | |
| 10878018 | PRESLEY, ANGIE M. | Address on file | | | | | | | |
| 10890171 | PRESLEY, DREW C. | Address on file | | | | | | | |
| 10836166 | PRESLEY, EMILY A. | Address on file | | | | | | | |
| 10847849 | PRESLEY, WISDOM | Address on file | | | | | | | |
| 10830280 | PRESNELL, RILEY P. | Address on file | | | | | | | |
| 10852450 | PRESSE, ALYSSA M. | Address on file | | | | | | | |
| 10828097 | PRESSER, VALERIE G. | Address on file | | | | | | | |
| 10852043 | PRESSLER, AIDEN G. | Address on file | | | | | | | |
| 10881906 | PRESSLEY, ANTHONY | Address on file | | | | | | | |
| 10840580 | PRESSLEY, JOHN M. | Address on file | | | | | | | |
| 10822903 | PRESSLEY, MATTHEW R. | Address on file | | | | | | | |
| 10870177 | PRESSLY, WILLIAM C. | Address on file | | | | | | | |
| 10852449 | PRESSON, CALEB C. | Address on file | | | | | | | |
| 10864497 | PRESTER, JESSEE W. | Address on file | | | | | | | |
| 10880932 | PRESTIA, VALERIE R. | Address on file | | | | | | | |
| 10834526 | PRESTIGE FINANCIAL SERVICES INC | C/O THE OLSEN LAW FIRM | 118 N CONISTOR LANE | SUITE B290 | | LIBERTY | MO | 64068 | |
| 10945633 | PRESTIGE NYC | ERIC SHALEM | BERKSHIRE MALL LLC | PO BOX 510159 | | PHILADELPHIA | PA | 19175-0159 | |
| 10947927 | PRESTIGE NYC | ERIC SHALEM | NICHOLAS PARK MALL LLC | C/O METRO COMMERCIAL MGMNT | 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| 10947117 | PRESTIGE PROPERTIES & DEVELOPMENT | MARANDA ASHKAR | PAN GROUP PROPERTIES | PAN GROUP PROPERTIES | 17681 DALE MABRY HWY N | LUTZ | FL | 33548 | |
| 10819365 | PRESTON SHEPARD RETAIL LP | C/O WEINGARTEN REALTY | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 10889167 | PRESTON, DJAVON S. | Address on file | | | | | | | |
| 10839744 | PRESTON, HUNTER S. | Address on file | | | | | | | |
| 10876794 | PRESTON, JACARI D. | Address on file | | | | | | | |
| 10876793 | PRESTON, JOSHUA T. | Address on file | | | | | | | |
| 10865454 | PRESTON, KADEN S. | Address on file | | | | | | | |
| 10870912 | PRESTON, KAYLIN D. | Address on file | | | | | | | |
| 10870176 | PRESTON, RICKELL J. | Address on file | | | | | | | |
| 10884436 | PRESTON, SAVANNAH C. | Address on file | | | | | | | |
| 10889166 | PRESTON, VALRIE V. | Address on file | | | | | | | |
| 10843930 | PRESTWICH, WILLIAM W. | Address on file | | | | | | | |
| 10887645 | PRESUME, ISMAEL R. | Address on file | | | | | | | |
| 10867382 | PRESUTTI, KATIE | Address on file | | | | | | | |
| 10870175 | PRESUTTI, TANNER C. | Address on file | | | | | | | |
| 10880399 | PRETORIUS, BRAIDEN J. | Address on file | | | | | | | |
| 11066523 | Prevagen, Inc. | c/o Accounts Receivable | 726 Heartland Trail; Suite 300 | | | Madison | WI | 53717 | |
| 10881373 | PREVATT, GERALD A. | Address on file | | | | | | | |
| 10857150 | PREVEDINI, TYLER L. | Address on file | | | | | | | |
| 10849815 | PREVILAR, EMMANUEL E. | Address on file | | | | | | | |
| 10824869 | PREVIN, KYLE F. | Address on file | | | | | | | |
| 10865453 | PREVITY, RENEE S. | Address on file | | | | | | | |
| 10873578 | PREVOST, JULIEN | Address on file | | | | | | | |
| 10870174 | PREVOST, NICHOLE R. | Address on file | | | | | | | |
| 10835661 | PREVOST, PIERCE J. | Address on file | | | | | | | |
| 10864496 | PREVOST, ROBERT J. | Address on file | | | | | | | |
| 10884598 | PREVOST, RUSSELL J. | Address on file | | | | | | | |
| 10868869 | PRICE CITY PYMT PROCESSING CTR | 185 EAST MAIN ST | | | | PRICE | UT | 84501 | |
| 10947257 | PRICE EDWARDS & COMPANY | EVEREST ERNST | 310 SOUTH MISSOURI | PO BOX 986 | | CLAREMORE | OK | 74018-0986 | |
| 10875554 | PRICE HILL, ASHLEY V. | Address on file | | | | | | | |
| 10828324 | PRICE JR, DAVID E. | Address on file | | | | | | | |
| 10838104 | PRICE NOLEN, MONIQUE A. | Address on file | | | | | | | |
| 10817073 | PRICE WATERHOUSE COOPERS | 22ND FL PRINCES BUILDING | | | | CENTRAL HONG KONG | | | HONG KONG |
| 10842744 | PRICE, ADAM T. | Address on file | | | | | | | |
| 10837827 | PRICE, AMY | Address on file | | | | | | | |
| 10830279 | PRICE, AUBRIANA M. | Address on file | | | | | | | |
| 10853406 | PRICE, AUSTIN S. | Address on file | | | | | | | |
| 10886096 | PRICE, BLAKE W. | Address on file | | | | | | | |
| 10836165 | PRICE, BRANDON L. | Address on file | | | | | | | |
| 10845352 | PRICE, BRITTANY A. | Address on file | | | | | | | |
| 10832668 | PRICE, BRITTNEY L. | Address on file | | | | | | | |
| 10881372 | PRICE, CHANDLER D. | Address on file | | | | | | | |
| 10840579 | PRICE, CHARLES R. | Address on file | | | | | | | |
| 10860608 | PRICE, CHRIS G. | Address on file | | | | | | | |
| 10820218 | PRICE, CODY | Address on file | | | | | | | |
| 10855158 | PRICE, CODY D. | Address on file | | | | | | | |
| 10874251 | PRICE, COLE A. | Address on file | | | | | | | |
| 10886256 | PRICE, COREY J. | Address on file | | | | | | | |
| 10850751 | PRICE, COURTLAND J. | Address on file | | | | | | | |
| 10865452 | PRICE, DARLENE D. | Address on file | | | | | | | |
| 10852448 | PRICE, DESHAWN I. | Address on file | | | | | | | |
| 10836512 | PRICE, DOMONIC R. | Address on file | | | | | | | |
| 10837596 | PRICE, ERIC H. | Address on file | | | | | | | |
| 10867091 | PRICE, HUNTER I. | Address on file | | | | | | | |
| 10842183 | PRICE, JADEN S. | Address on file | | | | | | | |
| 10830924 | PRICE, JANICE B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874653 | PRICE, JANINE | Address on file | | | | | | | |
| 10860771 | PRICE, JARED M. | Address on file | | | | | | | |
| 10857919 | PRICE, JENNIFER L. | Address on file | | | | | | | |
| 10831222 | PRICE, JIMMY L. | Address on file | | | | | | | |
| 10834156 | PRICE, JOHN C. | Address on file | | | | | | | |
| 10866490 | PRICE, JOSHUA E. | Address on file | | | | | | | |
| 10879444 | PRICE, KACI J. | Address on file | | | | | | | |
| 10870173 | PRICE, KATHERINE L. | Address on file | | | | | | | |
| 10878295 | PRICE, LAURIE A. | Address on file | | | | | | | |
| 10825946 | PRICE, LUCAS D. | Address on file | | | | | | | |
| 10872736 | PRICE, MARCUS A. | Address on file | | | | | | | |
| 10867381 | PRICE, MARIO R. | Address on file | | | | | | | |
| 10832667 | PRICE, MARQUEIL D. | Address on file | | | | | | | |
| 10866489 | PRICE, MARTIN R. | Address on file | | | | | | | |
| 10883017 | PRICE, MEGAN A. | Address on file | | | | | | | |
| 10842743 | PRICE, MICHELE | Address on file | | | | | | | |
| 10881692 | PRICE, MITCHELL W. | Address on file | | | | | | | |
| 10882286 | PRICE, PATRICK R. | Address on file | | | | | | | |
| 10852447 | PRICE, RICHARD K. | Address on file | | | | | | | |
| 10864495 | PRICE, TERRANCE R. | Address on file | | | | | | | |
| 10884023 | PRICEWATERHOUSE COOPERS LLP | HAYS GALLERIA | 1 HAYS LANE | | | LONDON | | SE1 2RD | UNITED KINGDOM |
| 10818482 | PRICEWATERHOUSE COOPERS LLP | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| 10839743 | PRICHARD, ANITA C. | Address on file | | | | | | | |
| 10823617 | PRICHARD, REBECCA S. | Address on file | | | | | | | |
| 10857149 | PRICHARD, SKYLAR D. | Address on file | | | | | | | |
| 10865025 | PRICKETT, JACOB E. | Address on file | | | | | | | |
| 10873577 | PRIDE, APRIL M. | Address on file | | | | | | | |
| 10871830 | PRIDE, DESTINY J. | Address on file | | | | | | | |
| 10864494 | PRIDEMORE, DEZI S. | Address on file | | | | | | | |
| 10829733 | PRIDGEON, JONATHON B. | Address on file | | | | | | | |
| 10839742 | PRIDHAM, DARIAN J. | Address on file | | | | | | | |
| 10846174 | PRIEFER, MILES M. | Address on file | | | | | | | |
| 10885174 | PRIEST, GEORIGA A. | Address on file | | | | | | | |
| 10830278 | PRIEST, MAKAYLA D. | Address on file | | | | | | | |
| 10839130 | PRIESTLEY, TEVON E. | Address on file | | | | | | | |
| 10856637 | PRIESTLY, TRENTON P. | Address on file | | | | | | | |
| 10838297 | PRIETO LOPEZ, PEDRO A. | Address on file | | | | | | | |
| 10869664 | PRIETO, ALEJANDRA D. | Address on file | | | | | | | |
| 10824964 | PRIETO, DAVID | Address on file | | | | | | | |
| 10826690 | PRIETO, JANELLY M. | Address on file | | | | | | | |
| 10890660 | PRIETO, MARC N. | Address on file | | | | | | | |
| 10865451 | PRIEUR, JOSHUA S. | Address on file | | | | | | | |
| 10857918 | PRIGMORE, EMILY J. | Address on file | | | | | | | |
| 10833910 | PRIHODKO, PAVEL | Address on file | | | | | | | |
| 10813200 | PRIMAFORCE | PO BOX 297 | | | | GRAHAM | NC | 27253 | |
| 10813258 | PRIMAL NUTRITION LLC | 1631 S ROSE AVE | | | | OXNARD | CA | 93033 | |
| 10946338 | PRIMARIS MANAGEMENT INC | 0180-2271 1 HARVEY AVENUE | GST 89506294RT0001 | | | KELOWNA | BC | V1Y 6H2 | CANADA |
| 10946253 | PRIMARIS MANAGEMENT INC | 110 PLACE D ORLEAND | | | | OTTAWA | ON | K1C 2L9 | CANADA |
| 10946330 | PRIMARIS MANAGEMENT INC | 1381 REGENT STREET | | | | FREDERICTON | NB | E3C 1A2 | CANADA |
| 10948276 | PRIMARIS MANAGEMENT INC | 1401 BOULEVARD TALBOT | | | | CHICOUTIMI | QC | G7H 5N6 | CANADA |
| 10946249 | PRIMARIS MANAGEMENT INC | 2525-36TH STREET NE | SUITE 118A | | | CALGARY | AB | T1Y 5T4 | CANADA |
| 10814489 | PRIMARIS MANAGEMENT INC | 945 GARDINERS ROAD | | | | KINGSTON | ON | K7M 7H4 | CANADA |
| 10948272 | PRIMARIS MANAGEMENT INC | C/O DUFFERIN MALL MGMNT OFFICE | 900 DUFFERIN STREET | SUITE 2 | | TORONTO | ON | M6H 4A9 | CANADA |
| 10946257 | PRIMARIS MANAGEMENT INC | LEIGH MURRAY | 501 1ST AVENUE SOUTH UNIT 131 | PARK PLACE SHOPPING CENTRE | | LETHBRIDGE | AB | T1J 4L9 | CANADA |
| 10946329 | PRIMARIS MANAGEMENT INC | LEIGH MURRAY | 519 WESTMORLAND ROAD | | | SAINT JOHN | NB | E2J 3W9 | CANADA |
| 10946281 | PRIMARIS MANAGEMENT INC | MANAGEMENT OFFICE | 435 STONE ROAD MALL | SUITE 204 | | GUELPH | ON | N1G 2X6 | CANADA |
| 10817864 | PRIMARIS MANAGEMENT INC ITF DUFFERIN MALL | C/O DUFFERIN MALL MGMNT OFFICE | 900 DUFFERIN STREET | SUITE 2 | | TORONTO | ON | M6H 4A9 | CANADA |
| 10818085 | PRIMARIS MANAGEMENT INC ITF ORCHARD PARK | 0180-2271 1 HARVEY AVENUE | GST 89506294RT0001 | | | KELOWNA | BC | V1Y 6H2 | CANADA |
| 10818043 | PRIMARIS MANAGEMENT INC ITF PARK PLACE MALL | 501 1ST AVENUE SOUTH UNIT 131 | PARK PLACE SHOPPING CENTRE | | | LETHBRIDGE | AB | T1J 4L9 | CANADA |
| 10817605 | PRIMARIS MANAGEMENT INC ITF STONE ROAD | MANAGEMENT OFFICE | 435 STONE ROAD MALL | SUITE 204 | | GUELPH | ON | N1G 2X6 | CANADA |
| 10819258 | PRIMARIS MANAGEMENT INC PLACE D ORLEANS | 110 PLACE D ORLEAND | | | | OTTAWA | ON | K1C 2L9 | CANADA |
| 10815372 | PRIMARIS MANAGEMENT INC RE KIDONAN PLACE | KIDONAN PLACE ADMIN OFFICE | 1555 REGENT AVENUE WEST | | | WINNIPEG | MB | R2C 4J2 | CANADA |
| 10819426 | PRIMARIS MANAGEMENT INC RE MCALLISTER PLACE | 519 WESTMORLAND ROAD | | | | SAINT JOHN | NB | E2J 3W9 | CANADA |
| 10815536 | PRIMARIS MANAGEMENT INC RE REGENT MALL | 1381 REGENT STREET | | | | FREDERICTON | NB | E3C 1A2 | CANADA |
| 10815726 | PRIMARIS MANAGEMENT INC RE SUNRIDGE MALL | 2525-36TH STREET NE | SUITE 118A | | | CALGARY | AB | T1Y 5T4 | CANADA |
| 10816198 | PRIMARIS MGMNT INC RE PLACE DU ROYAUME | 1401 BOULEVARD TALBOT | | | | CHICOUTIMI | QC | G7H 5N6 | CANADA |
| 10815221 | PRIMARY FUNDING CORPORATION | PO BOX 270830 | | | | SAN DIEGO | CA | 92198 | |
| 10874149 | PRIME CLERK LLC | 830 THRID AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10816263 | PRIME MAINTENANCE | 273 SIERRA ANDINA | PMB 110 LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 10890387 | PRIME PHARMACY LIMITED | GNC GHANA | DIST CENTER | | | WEST AFRICA | | | GHANA |
| 10816088 | PRIME PROPERTIES INC | 1201 SHERBROOKE WEST | | | | MONTREAL | QC | H3A 1H9 | CANADA |
| 10813815 | PRIME REAL ESTATE PROPERTIES INC | PO BOX 1564 | DEPT #272 | | | HOUSTON | TX | 77251-1564 | |
| 10813814 | PRIME REAL ESTATE US II PROPERTIES INC | 11160 SOUTHWEST FREEWAY | SUITE A | | | HOUSTON | TX | 77031 | |
| 10818401 | PRIME STORAGE LLC | 4982 US 422 | | | | PORTERSVILLE | PA | 16051 | |
| 10819287 | PRIMESTOR 119 LLC | PO BOX 731517 | | | | DALLAS | TX | 75373-1517 | |
| 10816365 | PRIMESTOR CFIC/CG LLC | PO BOX 740810 | | | | LOS ANGELES | CA | 90074 | |
| 10876792 | PRIMORAC, DARYL J. | Address on file | | | | | | | |
| 10948013 | PRIMISTOR | PRIMESTOR CFIC/CG | 10000 WASHINGTON BLVD | SUITE 300 | | CULVER CITY | CA | 90232 | |
| 10839741 | PRINCCE, LESLIE L. | Address on file | | | | | | | |
| 10821298 | Prince George County, VA | Attn: Consumer Protection Section | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |
| 10822092 | PRINCE GEORGES COUNTY | DEPT OF ENVIRONMENTAL RESOURCES | 9400 PEPPERCORN PLACE | | | LARGO | MD | 20774 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 706 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11072023 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 10820500 | Prince George's County, MD | Attn: Consumer Protection Division | 9200 Basil Court | Suite 301 | | Largo | MD | 20774 | |
| 10818402 | PRINCE KUNIO PLAZA LLC | PO BOX 86 | SDS-12-2464 | | | MINNEAPOLIS | MN | 55486-2464 | |
| 10813405 | PRINCE OF ORANGE LLC | HULL STOREY DEVELOPMENT LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 10814913 | PRINCE OF PEACE ENT INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551 | |
| 10785984 | Prince of Peace Enterprises, Inc. | 751 North Canyons Parkway | | | | Livermore | CA | 94551 | |
| 10834932 | PRINCE WILLIAM COUNTY | 1 COUNTY COMPLEX COURT | | | | PRINCE WILLIAM | VA | 22192 | |
| 10820519 | Prince William County, VA | Attn: Consumer Protection Division | James J. McCoart Administration Building | 1 County Complex Court | | Prince William | VA | 22192 | |
| 10833063 | PRINCE, BRIANA R. | Address on file | | | | | | | |
| 10859926 | PRINCE, DAVID J. | Address on file | | | | | | | |
| 10865450 | PRINCE, EDWARD J. | Address on file | | | | | | | |
| 10828855 | PRINCE, JAMES N. | Address on file | | | | | | | |
| 10836698 | PRINCE, KATIE L. | Address on file | | | | | | | |
| 10847101 | PRINCE, LEXUS Y. | Address on file | | | | | | | |
| 10848430 | PRINCE, PHOEBE | Address on file | | | | | | | |
| 10872422 | PRINCE, STUART A. | Address on file | | | | | | | |
| 10885336 | PRINCE, THOMAS E. | Address on file | | | | | | | |
| 10824365 | PRINCE, VICTORIA R. | Address on file | | | | | | | |
| 10868622 | PRINCE, ZACH | Address on file | | | | | | | |
| 10868834 | PRINCETON EXCESS & SURPLUS LINES INS. CO. | 555 COLLEGE ROAD | | | | EAST PRINCETON | NJ | 08543 | |
| 10813898 | PRINCETON SEARCH | 23 ORCHARD ROAD | SUITE 103 | | | SKILLMAN | NJ | 08558 | |
| 10816635 | PRINCETONONE | 23 ORCHARD | SUITE 103 | | | SKILLMAN | NJ | 08558 | |
| 10815695 | PRINCIPAL LIFE INSURANCE CO | PO BOX 310300 | PROPERTY 027510 | | | DES MOINES | IA | 50331-0300 | |
| 10815694 | PRINCIPAL LIFE INSURANCE CO-O16910 | PROPERTY 016910 | PO BOX 310300 | OLD TOWN SQUARE | | DES MOINES | IA | 50331-0300 | |
| 10816691 | PRING CORPORATION | 15404 E SPRINGFIELD AVE | SUITE 200 | | | SPOKANE VALLEY | WA | 99037 | |
| 10875387 | PRINGLE, CRISTOPHER B. | Address on file | | | | | | | |
| 10836164 | PRINGLE, DONTE L. | Address on file | | | | | | | |
| 10851530 | PRINKEY, JORDAN E. | Address on file | | | | | | | |
| 10858892 | PRINSEN, KHLOE A. | Address on file | | | | | | | |
| 10880931 | PRIOLEAU, JAHEEM R. | Address on file | | | | | | | |
| 10853405 | PRIORE, DARLA M. | Address on file | | | | | | | |
| 10888838 | PRIORITY FIRE AND SECURITY INC | PO BOX 533 | | | | MARLBOROUGH | MA | 01752 | |
| 10815091 | PRIORITY FULFILLMENT SERVICES INC | LIVE AREA | 505 MILLENNIUM DR | | | ALLEN | TX | 75013 | |
| 10816169 | PRISA LHC LLC | PRUHC VERA MARKETCENTER | PO BOX 9978859 | DBA CP VENTURE FIVE-AMC LLC | | DALLAS | TX | 75397-8859 | |
| 10879288 | PRISCO, ANTHONY | Address on file | | | | | | | |
| 10857148 | PRISCU, KIMBERLY A. | Address on file | | | | | | | |
| 10816517 | PRISTINE ELECTRIC LLC | 6154 N 400 E | | | | GREENFIELD | IN | 46140 | |
| 10846766 | PRITCHARD, BLAKELEY C. | Address on file | | | | | | | |
| 10870172 | PRITCHARD, JAMIE M. | Address on file | | | | | | | |
| 10884532 | PRITCHARD, STEVEN L. | Address on file | | | | | | | |
| 10832525 | PRITCHETT, DYLAN M. | Address on file | | | | | | | |
| 10858495 | PRITTS, KATHRYN M. | Address on file | | | | | | | |
| 10828323 | PRIVETT, HERMAN G. | Address on file | | | | | | | |
| 10871829 | PRIVITERA, JOE R. | Address on file | | | | | | | |
| 10887279 | PRO DOG SECURITY LLC | PO BOX 13074 | | | | GRAND FORKS | ND | 58208 | |
| 10948125 | PRO EQUITY | RICK TURNER | MSCI 2007 IQ14 EAST BELL ROAD LLC | C/O PROEQUITY ASSET MGMT | 4980 HILLSDALE CIRCLE, SUITE A | EL DORADO HILLS | CA | 95762 | |
| 10816401 | PRO MACH INC | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| 10825117 | PRO WAY FREIGHT SYSTEMS INC | 2275 UPPER MIDDLE ROAD EAST | SUITE 101 | | | OAKVILLE | ON | L6H 0C3 | CANADA |
| 10818403 | PROACTIS INC | 2221 E HIGHLAND AVE B-375 | | | | PHOENIX | AZ | 85016 | |
| 10836989 | PROANO, JORGE O. | Address on file | | | | | | | |
| 10816568 | PROATEIN | 5364 BELLAGGIO CRESCENT | | | | MISSISSAUGA | ON | L5V 0C9 | CANADA |
| 10850750 | PROBASCO, EDWARD Z. | Address on file | | | | | | | |
| 10857917 | PROBASCO, MARIA E. | Address on file | | | | | | | |
| 10875826 | PROBERT, BRITTANY A. | Address on file | | | | | | | |
| 10833509 | PROBST, BAILY J. | Address on file | | | | | | | |
| 10863733 | PROBST, BRITTANY A. | Address on file | | | | | | | |
| 10850165 | PROBST, CHRISTIAN M. | Address on file | | | | | | | |
| 10815267 | PROBULIN | 3820 NW 14TH STREET | SUITE A&B | | | TOPEKA | KS | 66618 | |
| 10858891 | PROBUS, JOSEPH C. | Address on file | | | | | | | |
| 10867380 | PROBUS, MICHAEL | Address on file | | | | | | | |
| 10862905 | PROCACCINI, ELIZABETH | Address on file | | | | | | | |
| 10863732 | PROCACCINI, ERIC S. | Address on file | | | | | | | |
| 10830923 | PROCAK, SARAH A. | Address on file | | | | | | | |
| 10875172 | PROCESS NMR ASSOCIATES LLC | 87A SAND PIT RD | | | | DANBURY | CT | 06810 | |
| 10836697 | PROCH, JOSEPH E. | Address on file | | | | | | | |
| 10865449 | PROCTOR, BRIAN P. | Address on file | | | | | | | |
| 10832344 | PROCTOR, JESSICA R. | Address on file | | | | | | | |
| 10859925 | PROCTOR, LISA T. | Address on file | | | | | | | |
| 10830010 | PROCTOR, MICHAEL R. | Address on file | | | | | | | |
| 10857617 | PROCTOR, STANLEY J. | Address on file | | | | | | | |
| 10815628 | PRODUCT SECTOR | PO BOX 95755 | | | | SOUTH JORDAN | UT | 84095-0478 | |
| 10888900 | PROFESSIONAL FINANCE CO | PO BOX 1686 | | | | GREELEY | CO | 80632 | |
| 10855751 | PROFESSIONAL GARAGE DOOR SYSTEMS INC | 6030 GATEWAY DRIVE | | | | PLAINFIELD | IN | 46168 | |
| 10817849 | PROFESSIONAL HANDYMAN SERIVES | 11590 72ND AVE N | | | | MAPLE GROVE | MN | 55349 | |
| 10818367 | PROFESSIONAL RETAIL OUTLET SERVICES LLC | 3050 UNION LAKE ROAD | SUITE F | | | COMMERCE TOWNSHIP | MI | 48382 | |
| 10856636 | PROFETTO, ANTHONY S. | Address on file | | | | | | | |
| 10835660 | PROFFITT, COLIN M. | Address on file | | | | | | | |
| 10827677 | PROFILE ENERGY SERVICES LLC | 535 N. BROAD ST., SUITE 2 | P.O. BOX 860 | | | CANFIELD | OH | 44406 | |
| 10884010 | PROFILE ENERGY SERVICES LLC | PO BOX 635356 | | | | CINCINNATI | OH | 45263 | |
| 10818813 | PROFORMANCE FOODS INC | 42 WEST STREET #316 | | | | BROOKLYN | NY | 11222 | |
| 10815862 | PROGRESSIVE PROMOTIONS LLC | 1403 W 10TH PLACE | SUITE B-103 | | | TEMPE | AZ | 85281 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10847848 | PROHL, HEIDI R. | Address on file | | | | | | | |
| 10877234 | PROKAY, MATTHEW J. | Address on file | | | | | | | |
| 10814294 | PROLAB NUTRITION INC | 21411 PRAIRIE STREET | | | | CHATSWORTH | CA | 91311 | |
| 10886697 | PROLOGISTIX | PO BOX 116834 | | | | ATLANTA | GA | 30368 | |
| 10869048 | PROMENADE ASSOCIATES LP | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 10884181 | PROMENADE ASSOCIATES LP | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 10816519 | PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46 | SUITE 210 | | FAIRFIELD | NJ | 07004 | |
| 10815677 | PROMENADE LIMITED PARTNERSHIP | C/O CENTRECORP MGMT SERV LTD | 1 PROMENADE CIRCLE | SUITE 210 | | THORNHILL | ON | L4J 4P8 | CANADA |
| 10813310 | PROMENADE NEVADA LLC | C/O WISE REAL ESTATE ADVISORS | 810 SE BELMONTH STREET | SUITE 100 | | PORTLAND | OR | 97214 | |
| 10815024 | PROMOVEST NORTHSHORE COMPLEX LLC | 400 NORTHSHORE DRIVE | | | | PITTSBURGH | PA | 15212 | |
| 10947882 | PROPERTY COMMERCE | JODI BUTSCHEK | PO BOX 208420 | | | DALLAS | TX | 75320-8420 | |
| 10947277 | PROPERTY COMMERCE | JODI BUTSCHEK | PO BOX 771149 | | | HOUSTON | TX | 77215 | |
| 10945403 | PROPERTY COMMERCE | JODI BUTSCHEK | PO BOX 771149 | | | HOUSTON | TX | 77215-1149 | |
| 10843416 | PROPERTY DAMAGE RESTORATION SERVICES | 2419 E. HARBOR BLVD. | #122 | | | VENTURA | CA | 93001 | |
| 10818134 | PROPERTY DEVELOPMENT ACCOUNT | 935 PARIS ROAD | PO BOX 447 | | | MAYFIELD | KY | 42066 | |
| 10947132 | PROPERTY MANAGEMENT ALTERNATIVES INC | KEN COHEN | PARAMOUNT LMS LLC WINDSOR | C/O PROPERTY MGMT ALTERNATIVES | 120 NORTH POINTE BLVD, SUITE 301 | LANCASTER | PA | 17601 | |
| 10819013 | PROPERTY MANAGEMENT GROUP LLC | PO BOX 62600 | DEPARTMENT 1295 | | | NEW ORLEANS | LA | 70162-2600 | |
| 10813880 | PROPERTY MANAGEMENT SUPPORT INC | 1 SLEIMAN PARKWAY | SUITE 230 | | | JACKSONVILLE | FL | 32216 | |
| 10945774 | PROPERTY ONE, INC. | MICHELE CASI | BEAU BOX PROPERTY MANAGEMENT | BEAU BOX PROPERTY MANAGEMENT | 6725 SIEGEN LANE | BATON ROUGE | LA | 70809 | |
| 10813165 | PROPHARMA GROUP | 2635 UNIVERSITY AVENUE WEST | STE 195 | | | SAINT PAUL | MN | 55114 | |
| 10870624 | PROPHET, ANTHONY D. | Address on file | | | | | | | |
| 10860770 | PROPHET, LEE A. | Address on file | | | | | | | |
| 10877521 | PROPP, DOMINIK J. | Address on file | | | | | | | |
| 10846173 | PROPST, DANIEL M. | Address on file | | | | | | | |
| 10828571 | PROPST, JAIRUS W. | Address on file | | | | | | | |
| 10858494 | PROPST, SHANNON M. | Address on file | | | | | | | |
| 10853404 | PROROK, LUKAS H. | Address on file | | | | | | | |
| 10876791 | PROSEN, SPENCER R. | Address on file | | | | | | | |
| 10843347 | PROSHIP INC | 400 N EXECUTIVE DRIVE | SUITE 200 | | | BROOKFIELD | WI | 53005 | |
| 10886917 | PROSPECT GROUP PRIVATE LTD | GNC PAKISTAN | 125 UPPER MALL, SCHEME | | | LAHORE | | | PAKISTAN |
| 10818011 | PROSPECT HILL GROUP LLC | P.O. BOX 251416 | | | | WEST BLOOMFIELD | MI | 48325-1416 | |
| 10874014 | PROSPER, HANSEN | Address on file | | | | | | | |
| 10852446 | PROSS, WILLIAM T. | Address on file | | | | | | | |
| 10877520 | PROSSER, JACOB D. | Address on file | | | | | | | |
| 10829835 | PROSSER, LESHOUNE S. | Address on file | | | | | | | |
| 10839129 | PROSSER, MICHAEL L. | Address on file | | | | | | | |
| 10824364 | PROSSER, PATRICE D. | Address on file | | | | | | | |
| 10832343 | PROSSER, PATRICK N. | Address on file | | | | | | | |
| 10813439 | PROSUPPS USA LLC | 7460 WARREN PARKWAY | STE 150 | | | FRISCO | TX | 75034 | |
| 10834567 | PROTAS SPIVOK & COLLINS LLC | 4330 EAST WEST HIGHWAY | SUITE 900 | | | BETHESDA | MD | 20814-4454 | |
| 10887062 | PROTEGIS FIRE & SAFETY | PO BOX 99529 | | | | LOUISVILLE | KY | 40269-0529 | |
| 10873398 | PROTEIN BITE INC | MY PROTEIN BITES | 3215 NW 7TH ST | | | MIAMI | FL | 33125 | |
| 10813456 | PROTEIN BROTHERS | STRYVE FOODS LLC | 6900 DALLAS PARKWAY | STE 360 | | PLANO | TX | 75024 | |
| 10813903 | PROTEIN SQUARED LLC | 140 E MAIN STREET | | | | CARNEGIE | PA | 15106 | |
| 10835970 | PROTHO, DESTINY M. | Address on file | | | | | | | |
| 10845351 | PROTIC, MATTHEW J. | Address on file | | | | | | | |
| 10817785 | PROTOS FOODS INC | 449 GLENMEADE ROAD | | | | GREENSBURG | PA | 15601 | |
| 10880022 | PROTRAINING | 2850 DOUGLAS RD | | | | CORAL GABLES | FL | 33134 | |
| 10877233 | PROTT, BENJAMIN G. | Address on file | | | | | | | |
| 10828731 | PROTTOY, WASIF I. | Address on file | | | | | | | |
| 10854264 | PROUSE, CODY J. | Address on file | | | | | | | |
| 10822198 | PROUTY, BETHANY L. | Address on file | | | | | | | |
| 10828570 | PROUTY, NICOLE E. | Address on file | | | | | | | |
| 10877519 | PROVANCE, KYLE E. | Address on file | | | | | | | |
| 10880930 | PROVAU, COURTNEY H. | Address on file | | | | | | | |
| 10858890 | PROVENCAL, IAN R. | Address on file | | | | | | | |
| 10826538 | PROVENCIO, JACOB G. | Address on file | | | | | | | |
| 10869663 | PROVENZANO, NANCY R. | Address on file | | | | | | | |
| 10818638 | PROVEST LINCOLN CENTER LLC | PO BOX 515 | | | | HUDSON | NY | 12534 | |
| 10945104 | PROVEST MANAGEMENT LLC | JOHN PERRI, JR | PO BOX 515 | | | HUDSON | NY | 12534 | |
| 10946090 | PROVEST MANAGEMENT LLC | JOHN PERRI, JR | PROVEST MANAGEMENT LLC | PO BOX 515 | | HUDSON | NY | 12534 | |
| 10818427 | PROVEST MANAGEMENT LLC | PO BOX 515 | | | | HUDSON | NY | 12534 | |
| 10817064 | PROVEST PDQ SPRINGDALE LLC | PO BOX 515 | | | | HUDSON | NY | 12534 | |
| 10817854 | PROVEST TOWNVIEW LLC | PO BOX 515 | | | | HUDSON | NY | 12534 | |
| 10822896 | Providence County, RI | Attn: Consumer Protection Unit | Office of the Attorney General | 4 Howard Avenue | | Cranston | RI | 02920 | |
| 10947055 | PROVIDENCE DEVELOPMENT LLC | ANGIE MILLER | FORTUNA COMMONS INVESTMENTS LLC | 7508 E CAMELBACK RD | | SCOTTSDALE | AZ | 85251 | |
| 10820505 | Providence of Nova Scotia | Attn: Consumer Protection Division | 1660 Hollis Street, Suite 600 | | | Halifax | NS | B3J 1V7 | Canada |
| 10817946 | PROVIDENCE PIKE PARKADE LLC | PO BOX 577 | | | | GALES FERRY | CT | 06335-0577 | |
| 10815103 | PROVIDENCE TOWN CENTER LP | C/O BRANDOLINI PROPERTY MGMNT INC | 1301 LANCASTER AVE | | | BERWYN | PA | 19312 | |
| 10820766 | Province of Alberta | Attn: Consumer Protection Division | 307 Legislature Building | 10800 - 97 Avenue | | Edmonton | AB | T5K 2B6 | Canada |
| 10822735 | Province of Alberta Attorney General | Attn: Minister Doug Schweitzer | Office of the Minister | Justice and Solicitor General | 424 Legislature Building, 10800 - 97 Avenue | Edmonton | AB | T5K 2B6 | Canada |
| 10820471 | Province of British Columbia | Attn: Consumer Protection Division | PO Box 9244 | | | Victoria | BC | V8W 9J2 | Canada |
| 10819939 | Province of British Columbia Attorney General | Attn: Honourable David Eby, Attorney General | PO Box 9282 Stn Prov Govt | | | Victoria | BC | V8W 9J7 | Canada |
| 10820631 | Province of Manitoba | Attn: Consumer Protection Division | 302-258 Portage Avenue | | | Winnipeg | MB | R3C 0B6 | Canada |
| 10819890 | Province of Manitoba Attorney General | Attn: Cliff Cullen, Minister of Justice and Attorney General | 450 Broadway | | | Winnipeg | MB | R3C 0V8 | Canada |
| 10820508 | Province of New Brunswick | Attn: Consumer Protection Division | Chancery Place | P. O. Box 6000 | | Fredericton | NB | E3B 5H1 | Canada |
| 10819883 | Province of New Brunswick Attorney General | Attn: Hon. Andrea Anderson-Mason, Q.C, Minister of Justice & Attorney General | Chancery Place | Floor: 2 | P. O. Box 6000 | Fredericton | NB | E3B 5H1 | Canada |
| 10820421 | Province of Newfoundland and Labrador | Attn: Consumer Protection Division | 10th. Floor, East Block | Confederation Building | | St. Johns | NL | A1B 4J6 | Canada |
| 10819904 | Province of Newfoundland and Labrador Attorney General | Attn: Honourable Andrew Parsons, Attorney General | Department of Justice and Public Safety | P.O. Box 8700 | | St. John's | NL | A1B 4J6 | Canada |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819887 | Province of Nova Scotia Attorney General | Attn: Honourable Mark Furey, Attorney General and Minister of Justice | Department of Justice | 1690 Hollis Street | P.O. Box 7 | Halifax | NS | B3J 2L6 | Canada |
| 10820729 | Province of Ontario | Attn: Consumer Protection Division | Legislative Building | Queen's Park | | Toronto | ON | M7A 1A1 | Canada |
| 10820233 | Province of Ontario Attorney General | Attn: Doug Downey, Attorney General | McMurtry-Scott Building | 720 Bay Street, 11th floor | | Toronto | ON | M7A 2S9 | Canada |
| 10820909 | Province of Quebec | Attn: Consumer Protection Division | Édifice Honoré-Mercier, 3e étage | 835, boul. René-Lévesque Est | | Québec | QC | G1A 1B4 | Canada |
| 10820275 | Province of Quebec Attorney General | Attn: Sonia Lebel, Attorney General | Ministère de la Justice | Édifice Louis-Philippe-Pigeon | 1200, route de l'Église, 9e étage | Québec | QC | G1V 4M1 | Canada |
| 10820502 | Province of Saskatchewan | Attn: Consumer Protection Division | Suite 500, 1919 Saskatchewan Drive | | | Regina | SK | S4P 2B4 | Canada |
| 10819892 | Province of Saskatchewan Attorney General | Attn: Hon. Don Morgan Q.C., Minister and Attorney General | 1874 Scarth Street | | | Regina | SK | S4P 4B3 | Canada |
| 10857916 | PROVOST, JUSTIN A. | Address on file | | | | | | | |
| 10832342 | PROVOST, MICHAEL T. | Address on file | | | | | | | |
| 10887891 | PROWELL, AARON J. | Address on file | | | | | | | |
| 10887735 | PROWICZ, WINDY J. | Address on file | | | | | | | |
| 10835188 | PRU HAMMOCK COVE LLC | 301 EAST LOS OLAS BLVD | | | | FT LAUDERDALE | FL | 33301 | |
| 10813917 | PRU HAMMOCK COVE LLC | C/O STILES CORPORATION | 301 EAST LOS OLAS BLVD | | | FT LAUDERDALE | FL | 33301 | |
| 10875293 | PRUDENCIO, ALEXANDER B. | Address on file | | | | | | | |
| 10838679 | PRUDENT, BERNALDO D. | Address on file | | | | | | | |
| 10947709 | PRUDENTIAL FINANCIAL | DAVID FASANO | PO BOX 978850 | | | DALLAS | TX | 75397-8850 | |
| 10947357 | PRUDENTIAL FINANCIAL, INC. | PATRICK FRALEY | C/O STILES CORPORATION | 301 EAST LOS OLAS BLVD | | FT LAUDERDALE | FL | 33301 | |
| 10818495 | PRUDENTIAL INSURANCE OF AMERICA | C/O MADISON CAPITAL | PICA FOR GA METRO RETAIL 293700 | PO BOX 28665 | | NEW YORK | NY | 10087 | |
| 10833062 | PRUETT, JEREMY A. | Address on file | | | | | | | |
| 10865448 | PRUETT, THOMAS E. | Address on file | | | | | | | |
| 10881371 | PRUITT, ANTHONY S. | Address on file | | | | | | | |
| 10841460 | PRUITT, AVERY S. | Address on file | | | | | | | |
| 10874250 | PRUITT, DRU T. | Address on file | | | | | | | |
| 10830588 | PRUITT, GEREMY D. | Address on file | | | | | | | |
| 10878294 | PRUITT, KAREN S. | Address on file | | | | | | | |
| 10884970 | PRUITT, MICHAEL D. | Address on file | | | | | | | |
| 10870911 | PRUITT, MICHAEL J. | Address on file | | | | | | | |
| 10882285 | PRUITT, NICOLE A. | Address on file | | | | | | | |
| 10842182 | PRUITT, TARA M. | Address on file | | | | | | | |
| 10846172 | PRUITT, TAYLER R. | Address on file | | | | | | | |
| 10880218 | PRUNEDA PICA, DAMARIS A. | Address on file | | | | | | | |
| 10837151 | PRUNTY, LISA A. | Address on file | | | | | | | |
| 10874249 | PRUSH, ERIC M. | Address on file | | | | | | | |
| 10845350 | PRUSIA, ABIGAIL R. | Address on file | | | | | | | |
| 10880538 | PRYBYLSKI, ZACHARY H. | Address on file | | | | | | | |
| 10866261 | PRYCE, BRADEN J. | Address on file | | | | | | | |
| 10846171 | PRYCE, MATTHEW T. | Address on file | | | | | | | |
| 10874520 | PRYER, ADAM B. | Address on file | | | | | | | |
| 10865447 | PRYER, ALEEYAH K. | Address on file | | | | | | | |
| 10871828 | PRYGA, RICHARD D. | Address on file | | | | | | | |
| 10881905 | PRYKHODKO, EDUARD | Address on file | | | | | | | |
| 10823982 | PRYOR, AARON M. | Address on file | | | | | | | |
| 10853403 | PRYOR, ANWAAR S. | Address on file | | | | | | | |
| 10847847 | PRYOR, COREY N. | Address on file | | | | | | | |
| 10852445 | PRYOR, D ANDRE Q. | Address on file | | | | | | | |
| 10867090 | PRYOR, JACLYN Y. | Address on file | | | | | | | |
| 10834311 | PRYOR, JAN F. | Address on file | | | | | | | |
| 10854263 | PRYOR, LOGAN C. | Address on file | | | | | | | |
| 10853967 | PRYOR, ROBERT J. | Address on file | | | | | | | |
| 10853402 | PRYOR, TANNER J. | Address on file | | | | | | | |
| 10858625 | PRYOR, TRISTIN L. | Address on file | | | | | | | |
| 10875494 | PRYSIAZNIUK, KAYLA M. | Address on file | | | | | | | |
| 10876621 | PRYSTUPA, BRIAN D. | Address on file | | | | | | | |
| 10864493 | PRYSZCZ, LAUREN M. | Address on file | | | | | | | |
| 10838520 | PRYTHERCH, CHELSEA T. | Address on file | | | | | | | |
| 10880537 | PRZYBYLSKI, LAURIE A. | Address on file | | | | | | | |
| 10869177 | PRZESZLO, JACQUELYN M. | Address on file | | | | | | | |
| 10884435 | PRZYBYCIEN, WYATT C. | Address on file | | | | | | | |
| 10862798 | PRZYBYLSKI, JESSICA S. | Address on file | | | | | | | |
| 10880447 | PRZYBYLSKI, RACHEL N. | Address on file | | | | | | | |
| 10831986 | PRZYBYSKI, BRANDON J. | Address on file | | | | | | | |
| 10889296 | PSARAS, STEVEN T. | Address on file | | | | | | | |
| 10886762 | PSE&G | 80 PARK PLAZA | | | | NEWARK | NJ | 07101 | |
| 10888649 | PSE&G | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 10886739 | PSE&G CO | 80 PARK PLAZA | | | | NEWARK | NJ | 07101 | |
| 10888632 | PSE&G CO | PO BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 10867198 | PSEG LONG ISLAND | PSE&G LONG ISLAND | 15 PARK DRIVE | | | MELVILLE | NY | 11747 | |
| 10886757 | PSEGLI | 15 PARK DRIVE | | | | MELVILLE | NY | 11747 | |
| 10849132 | PSI | PROFESSIONAL SERVICE | INDUSTRIES INC | PO BOX 74008418 | | CHICAGO | IL | 60674-8418 | |
| 10862347 | PSI MECHNICAL CONTRACTORS LLC | 15069 CALICO ROAD | | | | MARION | IL | 62959 | |
| 10817997 | PSM ALABAMA HOLDINGS LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 10819392 | PSM DUNLAWTON SQUARE LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-0407 | |
| 10819394 | PSM LAKEWOOD RANCH LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-0407 | |
| 10819391 | PSM LOST MOUNTAIN CROSSING LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 10817996 | PSM NAVARRE LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-0407 | |
| 10819395 | PSM PALM COAST LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-0407 | |
| 10886665 | PSNC ENERGY | 800 GASTON RD | | | | GASTONIA | NC | 28056 | |
| 10886694 | PSNC ENERGY | PO BOX 100256 | | | | COLUMBIA | SC | 29202 | |
| 10833909 | PTACEK, RICHARD | Address on file | | | | | | | |
| 10817014 | PT-USRIF MERIDIAN LLC | 40 SKOKIE BLVD | SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 10829628 | PTX PERFORMANCE PRODUCTS | PTX PERFORMANCE PRODUCTS | USA LLC | 18 TECHNOLOGY DR, SUITE 210 | | IRVINE | CA | 92618 | |
| 10838387 | PUA-MAALEA, ORALYN L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825082 | PUBLIC PARKING AUTH OF PITTSBG | 232 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15222 | |
| 10884134 | PUBLIC PARKING AUTHORITY | OF PITTSBURGH | PO BOX 644101 | | | PITTSBURGH | PA | 15264-4101 | |
| 10849197 | PUBLIC SERVICE CO OF OKLAHOMA | 212 EAST 6TH STREET | | | | TULSA | OK | 74119 | |
| 10886851 | PUBLIC SERVICE CO OF OKLAHOMA | PO BOX 24421 | | | | CANTON | OH | 44701 | |
| 10843626 | PUBLIC WORKS COMMISSION | CITY OF FAYETTEVILLE | 955 OLD WILMINGTON RD. | | | FAYETTEVILLE | NC | 28301 | |
| 10843710 | PUBLIC WORKS COMMISSION | CITY OF FAYETTEVILLE | PO BOX 7000 | | | FAYETTEVILLE | NC | 28302 | |
| 10948379 | PUBLIX MARKETS INC. | 1515 SPIDER LILY DRIVE | | | | DELAND | FL | 32720 | |
| 10819398 | PUBLIX SUPER MARKETS INC | C/O ACCOUNTS RECEIVABLE | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 10819399 | PUBLIX SUPER MARKETS INC | CUSTOMER# 8501273 | PO BOX 32009 | | | LAKELAND | FL | 33802-2010 | |
| 10819405 | PUBLIX SUPER MARKETS INC | PO BOX 32009 | | | | LAKELAND | FL | 33802 | |
| 10819403 | PUBLIX SUPER MARKETS INC | PO BOX 32010 | ACCOUNT 8505260 | | | LAKELAND | FL | 33802-2010 | |
| 10813143 | PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | | LAKELAND | FL | 33802 | |
| 10819404 | PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | | LAKELAND | FL | 33802-0407 | |
| 10813144 | PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | | LAKELAND | FL | 33802-2010 | |
| 10813145 | PUBLIX SUPER MARKETS INC | PO BOX 32018 | | | | LAKELAND | FL | 33802 | |
| 10819401 | PUBLIX SUPER MARKETS INC | PO BOX 32020 | | | | LAKELAND | FL | 33802-2010 | |
| 10819408 | PUBLIX SUPER MARKETS INC | PO BOX 3828 | | | | LAKELAND | FL | 33802-2010 | |
| 10819402 | PUBLIX SUPER MARKETS INC | PUBLIX #0178 | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 10819397 | PUBLIX SUPER MARKETS INC | PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 30355 | |
| 10819390 | PUBLIX SUPER MARKETS INC | REAL SUER C/O PUBLIX SUPER MARKETS | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 10948353 | PUBLIX SUPER MARKETS INC | ATTN: VP REAL ESTATE | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 | |
| 10948319 | PUBLIX SUPER MARKETS INC. | 3300 PUBLIX CORPORATE PARKWAY | | | | LAKELAND | FL | 33811 | |
| 10944779 | PUBLIX SUPER MARKETS INC. | ALLISON DAVIS | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 | |
| 10946809 | PUBLIX SUPER MARKETS INC. | C/O NORMAN BOBROW & CO INC | 488 MADISON AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | |
| 10946868 | PUBLIX SUPER MARKETS INC. | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-0407 | |
| 10945534 | PUBLIX SUPER MARKETS INC. | COURTNEY STONE | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 | |
| 10948115 | PUBLIX SUPER MARKETS INC. | JOHN KRUSZEWSKI | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 | |
| 10947921 | PUBLIX SUPER MARKETS INC. | KELSEY SAMSON | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 | |
| 10947677 | PUBLIX SUPER MARKETS INC. | KIMBERLY GUNN | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 | |
| 10945507 | PUBLIX SUPER MARKETS INC. | PAMELA KITTERMAN | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 | |
| 10946667 | PUBLIX SUPER MARKETS INC. | PSM DUNLAWTON SQUARE LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | LAKELAND | FL | 33802-0407 | |
| 10947340 | PUBLIX SUPER MARKETS INC. | TJ HOFFMANN | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 | |
| 10947096 | PUBLIX SUPER MARKETS INC. | TOMMY TRIMBLE | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 | |
| 10819406 | PUBLIX SUPER MRKETS INC | PO BOX 32009 | | | | LAKELAND | FL | 33802-2010 | |
| 10819400 | PUBLIX SUPER SQUARE MARKETS INC | PO BOX 32009 | | | | LAKELAND | FL | 33802 | |
| 10819407 | PUBLIX SUPERMARKET INC | PO BOX 32010 | | | | LAKELAND | FL | 33802-2010 | |
| 10867188 | PUC SERVICES INC | 500 SECOND LINE E. | | | | SAULT STE MARIE | ON | P6A 6P2 | CANADA |
| 10869662 | PUCCINO, NICHOLAS J. | Address on file | | | | | | | |
| 10889295 | PUCCIO, NATHAN P. | Address on file | | | | | | | |
| 10839128 | PUCHALLA, JORDAN J. | Address on file | | | | | | | |
| 10874652 | PUCHE, DANIEL | Address on file | | | | | | | |
| 10865446 | PUCKETT, DUSTY W. | Address on file | | | | | | | |
| 10835285 | PUCKETT, MALACHI Z. | Address on file | | | | | | | |
| 10878293 | PUCKETT, NOAH J. | Address on file | | | | | | | |
| 10868412 | PUCKRIN, SETH | Address on file | | | | | | | |
| 10823088 | PUDLO, MATTHEW H. | Address on file | | | | | | | |
| 10886900 | PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST | | | | PUEBLO | CO | 81003 | |
| 10889884 | PUEBLO BOARD OF WATERWORKS | PO BOX 755 | | | | PUEBLO | CO | 81002 | |
| 10860769 | PUENTE, NOAH A. | Address on file | | | | | | | |
| 10883016 | PUENTE, RYAN M. | Address on file | | | | | | | |
| 10862441 | PUENTE-GONZA, VALDEMAR R. | Address on file | | | | | | | |
| 10864275 | PUENTES, JORDAN A. | Address on file | | | | | | | |
| 11102031 | PUERTO RICO CONSUMER AFFAIRS | DEPARTMENT OF CONSUMER AFFAIRS | JOSE ANTONIO ALICIA RIVERA, SECRETARY | P.O. BOX 41059 | | SANTURCE | PR | 00940-1059 | |
| 11102032 | PUERTO RICO CONSUMER PROTECTION AGENCY | DEPARTMENT OF JUSTICE | JOSE A. FUENTES-AGOSTINI, SECRETARY | P.O. BOX 902192 | | SAN JUAN | PR | 00902 | |
| 10883955 | PUERTO RICO ELECTRIC PWR AUTH | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 10821480 | PUERTO RICO ELECTRIC PWR AUTH | THIRD FLOOR BUILDING NEOS #1110, | PONCE DE LEÓN AVENUE STOP 16 – 1/2 | | | SANTURCE | PR | 00936 | |
| 10817648 | PUERTO RICO TELEPHONE CO CLARO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| 10881904 | PUERTO, EUNICE Y. | Address on file | | | | | | | |
| 10873576 | PUES, HAYLEY L. | Address on file | | | | | | | |
| 10834155 | PUESAN, PAMELA | Address on file | | | | | | | |
| 10875553 | PUESCHNER, MICHAEL J. | Address on file | | | | | | | |
| 10834444 | PUGA, EDWIN | Address on file | | | | | | | |
| 10871827 | PUGATCH, JACOB R. | Address on file | | | | | | | |
| 10839540 | PUGET SOUND ENERGY | 355 – 110TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| 10887658 | PUGET SOUND ENERGY | PO BOX 91269 | | | | BELLEVUE | WA | 98009 | |
| 10880826 | PUGH, AMBER LYNN I. | Address on file | | | | | | | |
| 10871826 | PUGH, CHARLENE R. | Address on file | | | | | | | |
| 10824703 | PUGH, EMANUEL A. | Address on file | | | | | | | |
| 10885959 | PUGH, JEFFREY S. | Address on file | | | | | | | |
| 10828753 | PUGH, MICHELLE L. | Address on file | | | | | | | |
| 10855469 | PUGH, REGINA | Address on file | | | | | | | |
| 10873284 | PUGH, TEROSHA S. | Address on file | | | | | | | |
| 10862573 | PUHAN LATORRE, DYLAN T. | Address on file | | | | | | | |
| 10836696 | PUIG, KENNETH M. | Address on file | | | | | | | |
| 10868024 | PUIG, MARIO E. | Address on file | | | | | | | |
| 10888193 | PUIM, MARY-KATE | Address on file | | | | | | | |
| 10839127 | PUJOLS, CRISTIAN O. | Address on file | | | | | | | |
| 10834293 | PULASKI COUNTY | 301 HISTORIC RT 66 EAST | SUITE 202 | | | WAYNESVILLE | MO | 65583 | |
| 10889867 | PULASKI COUNTY ADMINISTRATOR | PO BOX 658 | | | | SOMERSET | KY | 42502 | |
| 10820947 | Pulaski County, AR | Attn: Consumer Protection Division | 201 South Broadway, Suite 400 | | | Little Rock | AR | 72201 | |
| 10821617 | Pulaski County, KY | Attn: Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| 10885335 | PULCINO, LEANN R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855468 | PULE, YVONNE | Address on file | | | | | | | |
| 10858889 | PULFORD, JOVON D. | Address on file | | | | | | | |
| 10840578 | PULGARON, AINSLEY | Address on file | | | | | | | |
| 10871825 | PULGARON, JAILENE | Address on file | | | | | | | |
| 10879762 | PULIDO, DAVID | Address on file | | | | | | | |
| 10876790 | PULIDO, ESTANISLAO | Address on file | | | | | | | |
| 10866488 | PULIDO, JESSE M. | Address on file | | | | | | | |
| 10833908 | PULIDO, JOSE A. | Address on file | | | | | | | |
| 10842548 | PULIDO, JOSE M. | Address on file | | | | | | | |
| 10867089 | PULIDO, MARIA E. | Address on file | | | | | | | |
| 10842181 | PULIDO, RUBY G. | Address on file | | | | | | | |
| 10844225 | PULIDO, ZECHARIAH I. | Address on file | | | | | | | |
| 10826252 | PULLAR-KNIGH, CAMERON E. | Address on file | | | | | | | |
| 10857616 | PULLEY, LAWRENCE A. | Address on file | | | | | | | |
| 10866487 | PULLIAM, ANNA M. | Address on file | | | | | | | |
| 10838678 | PULLINS, JONATHAN J. | Address on file | | | | | | | |
| 10839126 | PULLINS, SHANNON N. | Address on file | | | | | | | |
| 10874840 | PULOS, PETER | Address on file | | | | | | | |
| 10843192 | PULSADERM LLC | 12801 COMMONWEALTH DR | SUITES 2-6 | | | FORT MYERS | FL | 33913 | |
| 10813818 | PULSAR ALARM SYSTEMS LTD | 4 WILDER DRIVE UNIT 11 | PO BOX 867 | | | PLAISTOW | NH | 03865 | |
| 10886095 | PULVER, CODY J. | Address on file | | | | | | | |
| 10864492 | PULVER, FREDDIE W. | Address on file | | | | | | | |
| 10855525 | PUMA, MILTON | Address on file | | | | | | | |
| 10852444 | PUMAROL, JULIO R. | Address on file | | | | | | | |
| 10837346 | PUMP, MARISA C. | Address on file | | | | | | | |
| 10863212 | PUNALES, JONATHAN R. | Address on file | | | | | | | |
| 10846170 | PUPACH, NATHAN M. | Address on file | | | | | | | |
| 10885752 | PURAN, DANPATTIE | Address on file | | | | | | | |
| 10817383 | PURCELL INTERNATIONAL GROUP | FRANK A PURCELL INC | 9635 GRANITE RIDGE DRIVE | SUITE 120 | | SAN DIEGO | CA | 92123 | |
| 10858888 | PURCELL, BEKAH A. | Address on file | | | | | | | |
| 10857915 | PURCELL, JUSTIN B. | Address on file | | | | | | | |
| 10857914 | PURCELL, KEEGAN R. | Address on file | | | | | | | |
| 10841459 | PURDES, KALEB R. | Address on file | | | | | | | |
| 10849814 | PURDIE JR, WILLIAM D. | Address on file | | | | | | | |
| 10885589 | PURDIE, THOMAS A. | Address on file | | | | | | | |
| 10817765 | PURDUE RESEARCH FOUNDATION | 1281 WIN HENTSCHEL BLVD | | | | WEST LAFAYETTE | IN | 47906 | |
| 10876789 | PURDY, BENJAMIN J. | Address on file | | | | | | | |
| 10873575 | PURDY, DEVON M. | Address on file | | | | | | | |
| 10816244 | PURE & PRIMAL | 7605 NORTH HOLLYWOOD WAY | #E | | | BURBANK | CA | 91505 | |
| 10884890 | PURE WATER PARTNERS | DEPT CH 19648 | | | | PALATINE | IL | 60055-9648 | |
| 10816652 | PUREBRANDS LLC | 80 W SIERRA MADRE BLVD | #366 | | | SIERRA MADRE | CA | 91024 | |
| 10881230 | PUREWAL, SIMRAM S. | Address on file | | | | | | | |
| 10827888 | PURGERSON, ZACKARY A. | Address on file | | | | | | | |
| 10853179 | PURI, HARNEET K. | Address on file | | | | | | | |
| 10874989 | PURI, MINI | Address on file | | | | | | | |
| 10882499 | PURIFIE, DERRELL | Address on file | | | | | | | |
| 10884034 | PURIFOY STEPHENS, KEITH D. | Address on file | | | | | | | |
| 10847846 | PURK, ANDREW J. | Address on file | | | | | | | |
| 10867379 | PURK, JARADE A. | Address on file | | | | | | | |
| 10852443 | PURKISER, RYAN A. | Address on file | | | | | | | |
| 10854902 | PURNELL, DAVID | Address on file | | | | | | | |
| 10871824 | PUROHIT, LAXMI N. | Address on file | | | | | | | |
| 10817335 | PURUS LABS INC | 1253 ANDREWS PARKWAY | | | | ALLEN | TX | 75002 | |
| 10835659 | PURVIS, ADRIANA N. | Address on file | | | | | | | |
| 10853401 | PURVIS, JACOB N. | Address on file | | | | | | | |
| 10857147 | PURVIS, JONATHAN C. | Address on file | | | | | | | |
| 10829094 | PURVIS, SHANTEL | Address on file | | | | | | | |
| 10835658 | PURVIS, SUZANNA M. | Address on file | | | | | | | |
| 10881903 | PUSATERI, BRET A. | Address on file | | | | | | | |
| 10839468 | PUSATERI, DANIEL S. | Address on file | | | | | | | |
| 10825270 | PUSATERI, KENNETH P. | Address on file | | | | | | | |
| 10851529 | PUSEY, SAMANTHA S. | Address on file | | | | | | | |
| 10875552 | PUSHKAREWICZ, JOHN M. | Address on file | | | | | | | |
| 10828322 | PUSHONG, JUSTIN T. | Address on file | | | | | | | |
| 10852442 | PUTMAN III, HARRY | Address on file | | | | | | | |
| 10837950 | PUTMAN KOEHLER, CASSIDY R. | Address on file | | | | | | | |
| 10877518 | PUTMAN, CORTEZ L. | Address on file | | | | | | | |
| 10839740 | PUTMAN, RANDALL P. | Address on file | | | | | | | |
| 10858887 | PUTMAN, ROBERT J. | Address on file | | | | | | | |
| 10849813 | PUTNAM JR, DOUGLAS K. | Address on file | | | | | | | |
| 10847100 | PUTNAM, CLYDE G. | Address on file | | | | | | | |
| 10840577 | PUTNAM, HANNAH L. | Address on file | | | | | | | |
| 10847571 | PUTNAM, KEVIN J. | Address on file | | | | | | | |
| 10841162 | PUTTY, WILLIAM P. | Address on file | | | | | | | |
| 10826013 | PUYEAR, RYAN D. | Address on file | | | | | | | |
| 10850164 | PUZYNSKI, MICHAEL S. | Address on file | | | | | | | |
| 10816658 | PW ALMEDA OWNER LLC | PO BOX 677232 | | | | DALLAS | TX | 75267-7232 | |
| 10813931 | PWR13-300 HIGHWAY 78 EAST LLC | JASPER MALL MGMT OFFICE | 300 HIGHWAY 78 EAST | | | JASPER | AL | 35501 | |
| 10816360 | PWR17 691 W HAMPDEN AVE LLC | C/O MDC REALTY ADVISORS | 1700 BROADWAY | SUITE 650 | | DENVER | CO | 80290 | |
| 10817326 | PWREI GREENSBURG LLC | 8888 KEYSTONE CROSSING | SUITE 1000 | | | INDIANAPOLIS | IN | 46240 | |
| 10886768 | PWSA | 1200 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| 10886770 | PWSA | PO BOX 747055 | | | | PITTSBURGH | PA | 15274 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 711 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10817603 | PX HOLLY HILLS LP | C/O H&R DEVELOPMENTS | 1540 INTERNATIONAL PARKWAY | | | LAKE MARY | FL | 32746 | |
| 10816601 | PX SUMMER BAY LP | 1540 INTERNATIONAL PARKWAY | SUITE 2000 | | | LAKE MARY | FL | 32746 | |
| 10816603 | PX WEST ASHLEY LP | C/O H&R REIT | 1540 INTERNATIONAL PARKWAY | SUITE 2000 | | LAKE MARY | FL | 32746 | |
| 10881147 | PYANT, LAVONNIEE J. | Address on file | | | | | | | |
| 10883992 | PYE BARKER FIRE & SAFETY LLC | PO BOX 714812 | | | | CINCINATTI | OH | 45271 | |
| 10867222 | PYKE, AUSTIN B. | Address on file | | | | | | | |
| 10853400 | PYKE, ZACHARY W. | Address on file | | | | | | | |
| 10831437 | PYLE, DEVYN D. | Address on file | | | | | | | |
| 10852441 | PYLES, CAMERON P. | Address on file | | | | | | | |
| 10886094 | PYLES, CIERA D. | Address on file | | | | | | | |
| 10826047 | PYLES, DALE M. | Address on file | | | | | | | |
| 10852440 | PYLES, PEACHES L. | Address on file | | | | | | | |
| 10865445 | PYLES, PRESTON L. | Address on file | | | | | | | |
| 10848429 | PYLYPYUK, OLEG | Address on file | | | | | | | |
| 10817223 | PYRAMID CONSULTING GROUP INC | 2800 CORPORATE DRIVE | | | | WEXFORD | PA | 15090 | |
| 10947287 | PYRAMID MANAGEMENT GROUP | EKLECCO NEWCO, LLC C/O THE CLINTON EXHCHANGE | FOUR CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| 10945011 | PYRAMID MANAGEMENT GROUP | ROBERT COLEMAN | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPARTMENT 332 | BUFFALO | NY | 14267 | |
| 10945931 | PYRAMID MANAGEMENT GROUP | ROBERT COLEMAN | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPARTMENT #977 | BUFFALO | NY | 14267 | |
| 10947328 | PYRAMID MANAGEMENT GROUP | ROBERT COLEMAN | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 082 | BUFFALO | NY | 14267 | |
| 10945343 | PYRAMID MANAGEMENT GROUP | ROBERT COLEMAN | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 496 | BUFFALO | NY | 14267 | |
| 10819776 | PYRAMID WALDEN COMPANY LP | MANUFACTUERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 496 | | BUFFALO | NY | 14267 | |
| 10867820 | PYRYT, STACY S. | Address on file | | | | | | | |
| 10871823 | PYSHER, JUSTIN C. | Address on file | | | | | | | |
| 10881370 | PYTLIK, MICHAEL J. | Address on file | | | | | | | |
| 10947794 | PZ SOUTHERN LIMITED PARTNERSHIP | PO BOX 823750 | | | | PHILADELPHIA | PA | 19182-3750 | |
| 10817375 | PZ SOUTHERN LP | PO BOX 823750 | | | | PHILADELPHIA | PA | 19182-3750 | |
| 10890018 | QAF VICTORIA SON BHD | GNC BRUNEI | Lrg 14 Seria | | | | | | BRUNEI |
| 10813259 | QALO INC | 3011 S CRODDY WAY | | | | SANTA ANA | CA | 92704 | |
| 10868698 | QAMAR HASSAN | Address on file | | | | | | | |
| 10942208 | QAMAR UL HASSAN | 7838 Basset Court | | | | CORONA | CA | 92880 | |
| 10886510 | QAMAR, ZIA U. | Address on file | | | | | | | |
| 10823049 | QAYUM, MOHAMMED I. | Address on file | | | | | | | |
| 10868730 | QAZI, TARIQ | Address on file | | | | | | | |
| 10880200 | QBE INSURANCE CORPORATION | 88 PINE STREET | FLOOR 16 | | | NEW YORK | NY | 10005 | |
| 10819101 | QC EAST LLC | 3275 N BENZING RD | | | | ORCHARD PARK | NY | 14127 | |
| 10819565 | QCM PARTNERS LLC | C/O VESTAR PROPERTIES IN | PO BOX 60051 | | | CITY INDUSTRY | CA | 91716 | |
| 10888605 | QIAN, NANCY | Address on file | | | | | | | |
| 10849046 | QIAN, RUIZE | Address on file | | | | | | | |
| 10824963 | QIAN, XIAOYAN | Address on file | | | | | | | |
| 10948329 | QIC PROPERTIES US, INC | PO BOX 398352 | | | | SAN FRANCISCO | CA | 94139-8352 | |
| 10947944 | QIC PROPERTIES US, INC | SOUTH BAY CENTER LLC | TERMINAL TOWER | 50 PUBLIC SQUARE | SUITE 1100 | CLEVELAND | OH | 44113 | |
| 10947592 | QIC PROPERTIES US, INC | TOM ZOLDESY | PO BOX 72056 | | | CLEVELAND | OH | 44192-0056 | |
| 10945349 | QIC PROPERTY | 1233 RANCHO VISTA BLVD. | | | | PALMDALE | CA | 93551 | |
| 10945912 | QIC PROPERTY US, INC | 12505 NORTH MAINSTREET | SUITE 200 | | | RANCHO CUCAMONGO | CA | 91739 | |
| 10837457 | QINGQING, SHAN | Address on file | | | | | | | |
| 10868791 | QIU YANYAN | Address on file | | | | | | | |
| 10843285 | QIU, LUOTONG | Address on file | | | | | | | |
| 10873574 | QIU, WILLIAM K. | Address on file | | | | | | | |
| 10813260 | QKC MAUI OWNER LLC | PO BOX 843743 | | | | LOS ANGELES | CA | 90084-3743 | |
| 10945583 | QPM ENTERPRISES | LAURA DELAROSA | 3109 N ST MARY'S | | | SAN ANTONIO | TX | 78212 | |
| 10817541 | QRPG LP ITF WESTSHORE TOWN CENTRE | C/O QUADREAL PROPERTY GROUP | 2945 JACKLIN RD | UNIT 147 | | VICTORIA | BC | V9B 5E3 | CANADA |
| 10819825 | QRPG LP ITF WILLOWBROOK SHOPPING CENTRE | 666 BURRAD ST | SUITE 800 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 10874603 | QTEIFAN, NOUR | Address on file | | | | | | | |
| 10842027 | QTEIFAN, SUE A. | Address on file | | | | | | | |
| 10883738 | QUACH, ALLEN | Address on file | | | | | | | |
| 10868564 | QUACH, ANH M. | Address on file | | | | | | | |
| 10855580 | QUACH, HUNG | Address on file | | | | | | | |
| 10853399 | QUACH, JEREMY T. | Address on file | | | | | | | |
| 10814300 | QUAD | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| 10878834 | QUADE, CHRIS A. | Address on file | | | | | | | |
| 10816818 | QUADRANGLE PROPERTIES LLC | 30 JERICHO EXECUTIVE PLAZA | SUITE 300C | | | JERICHO | NY | 11753 | |
| 10946266 | QUADREAL PROPERTY GROUP LP | CLOVERDALE MALL ADMIN OFFICE | 250 THE EAST MALL | | | ETOBICOKE | ON | M9B 3Y8 | CANADA |
| 10946351 | QUADREAL PROPERTY GROUP LP | 666 BURRARD ST | SUITE 800 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 10946331 | QUADREAL PROPERTY GROUP LP | STEFANIE FINCHAM | C/O QUADREAL PROPERTY GROUP | 666 BURRARD ST | SUITE 800 | VANCOUVER | BC | V6C 2X8 | CANADA |
| 10876788 | QUAGLIERI, RYAN J. | Address on file | | | | | | | |
| 10842977 | QUAINOO, SISI | Address on file | | | | | | | |
| 10870910 | QUAKENBUSH, JORDAN | Address on file | | | | | | | |
| 10813071 | QUAKER ASSOCIATES LLC | PO BOX 829443 | | | | PHILADELPHIA | PA | 19182-9443 | |
| 10827521 | QUAKER VILLAGE | C/O LG REALTY ADVISORS INC | 535 SMITHFIELD STREET | SUITE 900 | | PITTSBURGH | PA | 15222 | |
| 10861320 | QUALITAS HEALTH | 2800 POST OAK BLVD | SUITE 5858 | | | HOUSTON | TX | 77056 | |
| 10838068 | QUALITY 1ST PLUMBING LLC | 920-1 HARRISON STREET | | | | SEBASTIAN | FL | 32958 | |
| 10815375 | QUALITY INVESTMENTS INC | 3333 WEST DIVISION ST | SUITE 204 | | | ST CLOUD | MN | 56301 | |
| 10813261 | QUALITY LOGISTICS INC | 2131 WOODRUFF RD | SUITE 2100-182 | | | GREENVILLE | SC | 29607 | |
| 10816930 | QUALITY PASTA COMPANY | PO BOX 3396 | | | | OAK BROOK | IL | 60523 | |
| 11064920 | Quality Pasta Company LLC | Attn: Kathy Davis or Anthony Schelich | 1000 Jorie Blvd | Suite 118 | | Oak Brook | IL | 60523 | |
| 11064920 | Quality Pasta Company LLC | Paul Anthony DeStefano | President | 100 Chamber Plaza | | Oak Brook | IL | 15022 | |
| 10881691 | QUALLS, APRILLE M. | Address on file | | | | | | | |
| 10852439 | QUALLS, AUSTIN T. | Address on file | | | | | | | |
| 10872735 | QUALLS, JACOB T. | Address on file | | | | | | | |
| 10876787 | QUALLS, MADALYN A. | Address on file | | | | | | | |
| 10852042 | QUALLS, MICHAEL C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865444 | QUALLS, TUCKER L. | Address on file | | | | | | | |
| 10837747 | QUAN, BINGRU | Address on file | | | | | | | |
| 10848738 | QUAN, JESSICA | Address on file | | | | | | | |
| 10854262 | QUAN, LAUREN M. | Address on file | | | | | | | |
| 10944685 | QUANTUM COMPANIES | GB MALL LIMITED PARTNERSHIP C/O QUNTUM COMPANIES | 4812 DEL RAY AVENUE | | | BETHESDA | MD | 20814 | |
| 10887632 | QUARLES, AUSTIN G. | Address on file | | | | | | | |
| 10827838 | QUARLES, CATHERINE A. | Address on file | | | | | | | |
| 10829732 | QUARLES, FREDERICK A. | Address on file | | | | | | | |
| 10847099 | QUARLES, MARY K. | Address on file | | | | | | | |
| 10870171 | QUARLES, SHELDON L. | Address on file | | | | | | | |
| 10844669 | QUARTERMAN, KIRK A. | Address on file | | | | | | | |
| 10824466 | QUARTEY, ELDRIN K. | Address on file | | | | | | | |
| 10816363 | QUARTIER DIX30 MANAGEMENT LP | 9160 LEDUC BOULEVARD | SUITE 210 | | | BROSSARD | QC | J4Y 0E3 | CANADA |
| 10870170 | QUATIERI, JOSEPH A. | Address on file | | | | | | | |
| 10863211 | QUATTLEBAUM, EVAN M. | Address on file | | | | | | | |
| 10875386 | QUATTROPANI, JOSEPH A. | Address on file | | | | | | | |
| 10869661 | QUATTRUCCI, EMILY R. | Address on file | | | | | | | |
| 10815382 | QUEBEC VILLAGE JG LIMITED | C/O JG MAMGT CO INC | 5743 CORSA AVENUE, STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 10843467 | QUEEN ANNES CO SANITARY DIST | 107 N LIBERTY STREET | | | | CENTREVILLE | MD | 21617 | |
| 10889863 | QUEEN ANNES CO SANITARY DIST | PO BOX 138 | | | | GRASONVILLE | MD | 21638 | |
| 10841458 | QUEEN, AUBREY N. | Address on file | | | | | | | |
| 10868596 | QUEENIE PHAIR | 438 RICHMOND ST W | UNIT 522 | | | TORONTO | ON | M5V 1X9 | CANADA |
| 10821043 | Queens County, NY | Attn: Consumer Protection Division | Queens Borough Hall | 120-55 Queens Boulevard | | Kew Gardens | NY | 11424 | |
| 10818457 | QUEENS MALL EXPANSION LP | PO BOX 849433 | | | | LOS ANGELES | CA | 90084-9433 | |
| 10838677 | QUERCIA, VICTORIA A. | Address on file | | | | | | | |
| 10821911 | QUERO HERNANDEZ, ANGELES D. | Address on file | | | | | | | |
| 10833907 | QUERO, JAMES E. | Address on file | | | | | | | |
| 10829370 | QUERO, RONARD | Address on file | | | | | | | |
| 10840576 | QUERY, GARRETT D. | Address on file | | | | | | | |
| 10835657 | QUERY, STAFFORD E. | Address on file | | | | | | | |
| 10831632 | QUESADA, ANA | Address on file | | | | | | | |
| 10840575 | QUESADA, ARIEL G. | Address on file | | | | | | | |
| 10851528 | QUESNELL, SCOTT T. | Address on file | | | | | | | |
| 10876613 | QUEST NUTRITION LLC | 7 MERRIFIELD PL | | | | GREENVILLE | SC | 29615 | |
| 10814162 | QUEST NUTRITION LLC | ATTN: ACCOUNTS PAYABLE | 777 SOUTH AVIATION BLVD. | SUITE 100 | | EL SEGUNDO | CA | 90245 | |
| 10811491 | Quest Nutrition LLC | 777 S. Aviation Blvd., Suite 100 | | | | El Segundo | CA | 90245 | |
| 10829024 | QUEVEDO JR, RAUL | Address on file | | | | | | | |
| 10858886 | QUEZADA, ANGEL D. | Address on file | | | | | | | |
| 10851527 | QUEZADA, ELIZABETH | Address on file | | | | | | | |
| 10853398 | QUEZADA, GREILIZ | Address on file | | | | | | | |
| 10865443 | QUEZADA, SAULO I. | Address on file | | | | | | | |
| 10852438 | QUIAMBAO, EMMETTE | Address on file | | | | | | | |
| 10847671 | QUIARRAH FREEMAN | Address on file | | | | | | | |
| 10821358 | QUICHO, LORENZO P. | Address on file | | | | | | | |
| 10878292 | QUICK, CONNER P. | Address on file | | | | | | | |
| 10859924 | QUICK, JOSHUA T. | Address on file | | | | | | | |
| 10836163 | QUIDACHAY, CHIARA | Address on file | | | | | | | |
| 10850749 | QUIGGLE, CHELSEA K. | Address on file | | | | | | | |
| 10884657 | QUIGLEY, BRENDAN D. | Address on file | | | | | | | |
| 10839125 | QUIGLEY, CHASNEY L. | Address on file | | | | | | | |
| 10881902 | QUIGLEY, DYLAN T. | Address on file | | | | | | | |
| 10864491 | QUIGLEY, NATHAN F. | Address on file | | | | | | | |
| 10857913 | QUIGLEY, NICOLE V. | Address on file | | | | | | | |
| 10884656 | QUIGLEY, REBECCA A. | Address on file | | | | | | | |
| 10835284 | QUIJADA, DONOVAN A. | Address on file | | | | | | | |
| 10832054 | QUIJANO, ALEXANDER A. | Address on file | | | | | | | |
| 10837456 | QUIJANO, NORMA | Address on file | | | | | | | |
| 10838676 | QUIJAS, ALEJANDRO K. | Address on file | | | | | | | |
| 10850748 | QUILES, DANIELLA J. | Address on file | | | | | | | |
| 10823179 | QUILES, JESUS L. | Address on file | | | | | | | |
| 10863731 | QUILES, NICHOLAS K. | Address on file | | | | | | | |
| 10841457 | QUILES, OSCAR J. | Address on file | | | | | | | |
| 10832270 | QUILTY-BURTO, KAYLA | Address on file | | | | | | | |
| 10834070 | QUIMBY, CODY L. | Address on file | | | | | | | |
| 10877517 | QUIMBY, ROBERT E. | Address on file | | | | | | | |
| 10857912 | QUINCE, MARCELL B. | Address on file | | | | | | | |
| 10813440 | QUINCY BIOSCIENCE | 726 HEARTLAND TRAIL | STE 300 | | | MADISON | WI | 53717 | |
| 10817066 | QUINCY CULLINAN LLC | C/O CULLINAN PROPERTIES LLC | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 10814682 | QUINCY PLACE HOLDINGS LLC | LEXINGTON REALTY INTERNATIONAL LLC | 911 E COUNTY LINE ROAD | SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 10876786 | QUINDLEN, CHRIS K. | Address on file | | | | | | | |
| 10944817 | QUINE & ASSOC | VY LE | C/O QUINE & ASSOCIATES INC | 301 SOUTH SHERMAN STREET | SUITE 100 | RICHARDSON | TX | 75081 | |
| 10947217 | QUINE & ASSOCIATES, INC. | ALAN SANDGARTEN | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| 10945003 | QUINE & ASSOCIATES, INC. | JOHN HEDRICK | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| 10948197 | QUINE & ASSOCIATES, INC. | NICK CARRINGTON | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| 10946799 | QUINE & ASSOCIATES, INC. | RANDY SCOTT | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| 10823574 | QUINIOLA, VICTORIA K. | Address on file | | | | | | | |
| 10882498 | QUINION, RYAN N. | Address on file | | | | | | | |
| 10833508 | QUINLAN, JOHN R. | Address on file | | | | | | | |
| 10825460 | QUINLAN, JOSEPH H. | Address on file | | | | | | | |
| 10865442 | QUINN, ANNETTE L. | Address on file | | | | | | | |
| 10866486 | QUINN, ASHLEY M. | Address on file | | | | | | | |
| 10866485 | QUINN, ASIANA L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852437 | QUINN, BRENDAN G. | Address on file | | | | | | | |
| 10854261 | QUINN, COLIN M. | Address on file | | | | | | | |
| 10847098 | QUINN, DENISE A. | Address on file | | | | | | | |
| 10865441 | QUINN, DOUGLAS W. | Address on file | | | | | | | |
| 10861435 | QUINN, EARNEST | Address on file | | | | | | | |
| 10868621 | QUINN, ELLEN | Address on file | | | | | | | |
| 10888233 | QUINN, JAMES D. | Address on file | | | | | | | |
| 10847845 | QUINN, JAMES R. | Address on file | | | | | | | |
| 10886446 | QUINN, JOHN M. | Address on file | | | | | | | |
| 10857911 | QUINN, JONATHAN J. | Address on file | | | | | | | |
| 10866484 | QUINN, JOSEPH J. | Address on file | | | | | | | |
| 10874248 | QUINN, KYLE F. | Address on file | | | | | | | |
| 10889553 | QUINN, LUCAS G. | Address on file | | | | | | | |
| 10840574 | QUINN, MATTHEW C. | Address on file | | | | | | | |
| 10865440 | QUINN, MICHAEL B. | Address on file | | | | | | | |
| 10845349 | QUINN, SAMANTHA A. | Address on file | | | | | | | |
| 10830922 | QUINN, SAMUEL O. | Address on file | | | | | | | |
| 10847844 | QUINN, TIANA M. | Address on file | | | | | | | |
| 10830171 | QUINNAN, KENNETH M. | Address on file | | | | | | | |
| 10835656 | QUINNEY, NORMAN C. | Address on file | | | | | | | |
| 10867088 | QUINONES, ALVARO | Address on file | | | | | | | |
| 10839739 | QUINONES, ANDRE F. | Address on file | | | | | | | |
| 10832341 | QUINONES, ANDREW O. | Address on file | | | | | | | |
| 10835012 | QUINONES, DESTINY B. | Address on file | | | | | | | |
| 10832666 | QUINONES, EDGAR E. | Address on file | | | | | | | |
| 10835655 | QUINONES, JENNIFER | Address on file | | | | | | | |
| 10850747 | QUINONES, JOSEPH B. | Address on file | | | | | | | |
| 10886093 | QUINONES, JOSUE | Address on file | | | | | | | |
| 10875229 | QUINONES, JUAN JULIAN D. | Address on file | | | | | | | |
| 10876210 | QUINONES, MIGUEL A. | Address on file | | | | | | | |
| 10863730 | QUINONES, NADIRA A. | Address on file | | | | | | | |
| 10828321 | QUINONES, NANCY M. | Address on file | | | | | | | |
| 10858493 | QUINONES, NORBERTO | Address on file | | | | | | | |
| 10839124 | QUINONEZ, EMILIO A. | Address on file | | | | | | | |
| 10875825 | QUINONEZ, ESTHELA G. | Address on file | | | | | | | |
| 10870623 | QUINONEZ, NATALY M. | Address on file | | | | | | | |
| 10846169 | QUINT, TABITHA N. | Address on file | | | | | | | |
| 10863729 | QUINTAL, CHARLES P. | Address on file | | | | | | | |
| 10834617 | QUINTANA VALENCIA, PEDRO | Address on file | | | | | | | |
| 10876209 | QUINTANA, ALYSSA B. | Address on file | | | | | | | |
| 10842180 | QUINTANA, BRIAN | Address on file | | | | | | | |
| 10824465 | QUINTANA, BRIAN M. | Address on file | | | | | | | |
| 10844668 | QUINTANA, CARLOS E. | Address on file | | | | | | | |
| 10857146 | QUINTANA, CAYDEN C. | Address on file | | | | | | | |
| 10851526 | QUINTANA, EDWIN J. | Address on file | | | | | | | |
| 10819991 | QUINTANA, FRED | Address on file | | | | | | | |
| 10833342 | QUINTANA, JOSE P. | Address on file | | | | | | | |
| 10844667 | QUINTANA, JUSTIN A. | Address on file | | | | | | | |
| 10870909 | QUINTANA, KEVIN A. | Address on file | | | | | | | |
| 10852436 | QUINTANA, LUIS C. | Address on file | | | | | | | |
| 10825138 | QUINTANA, OSCARGAVINO S. | Address on file | | | | | | | |
| 10875824 | QUINTANA, RAYMOND J. | Address on file | | | | | | | |
| 10857910 | QUINTANA, ROSEMARY | Address on file | | | | | | | |
| 10845838 | QUINTANA, SHAUN N. | Address on file | | | | | | | |
| 10826879 | QUINTANAR, AMY E. | Address on file | | | | | | | |
| 10846168 | QUINTANAR, JAVIER | Address on file | | | | | | | |
| 10848434 | QUINTANAR, MARCUS A. | Address on file | | | | | | | |
| 10875228 | QUINTANILLA, CHRISTOPHER | Address on file | | | | | | | |
| 10856635 | QUINTANILLA, JOSE E. | Address on file | | | | | | | |
| 10869176 | QUINTANILLA, JOSHUA J. | Address on file | | | | | | | |
| 10844224 | QUINTANILLA, JUAN G. | Address on file | | | | | | | |
| 10838103 | QUINTANILLA, MARYORI L. | Address on file | | | | | | | |
| 10884175 | QUINTANILLA, VALERIA A. | Address on file | | | | | | | |
| 10857909 | QUINTARD, ROBIN R. | Address on file | | | | | | | |
| 10876208 | QUINTAS, MICHAEL C. | Address on file | | | | | | | |
| 10858885 | QUINTERO, ALBERTO | Address on file | | | | | | | |
| 10841161 | QUINTERO, ANNA M. | Address on file | | | | | | | |
| 10872376 | QUINTERO, BRANDON | Address on file | | | | | | | |
| 10838386 | QUINTERO, CHRISTOPHER | Address on file | | | | | | | |
| 10834832 | QUINTERO, GILBERTO A. | Address on file | | | | | | | |
| 10864151 | QUINTERO, HECTOR A. | Address on file | | | | | | | |
| 10848428 | QUINTERO, NOEL | Address on file | | | | | | | |
| 10834154 | QUINTERO, RYAN | Address on file | | | | | | | |
| 10863728 | QUINTERO, SAMUEL L. | Address on file | | | | | | | |
| 10839738 | QUINTERO, TOMAS D. | Address on file | | | | | | | |
| 10872734 | QUINTERO, VICTOR | Address on file | | | | | | | |
| 10824206 | QUINTERO-NOG, SEBASTIAN | Address on file | | | | | | | |
| 10841160 | QUINTO, BROOKS M. | Address on file | | | | | | | |
| 10878291 | QUINTO, COSME J. | Address on file | | | | | | | |
| 10877516 | QUINTON, JARED P. | Address on file | | | | | | | |
| 10847097 | QUIRARTE, SUSANA | Address on file | | | | | | | |
| 10872733 | QUIRK, JOSEPH R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 714 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829583 | QUIROGA CACE, JOSEFINA E. | Address on file | | | | | | | |
| 10865439 | QUIROZ, ANDREW J. | Address on file | | | | | | | |
| 10841456 | QUIROZ, ANGEL E. | Address on file | | | | | | | |
| 10878290 | QUIROZ, KALEB A. | Address on file | | | | | | | |
| 10826878 | QUIROZ, XAVIER E. | Address on file | | | | | | | |
| 10868620 | QUISPE, ANDY | Address on file | | | | | | | |
| 10827931 | QUITORIANO, BRYAN J. | Address on file | | | | | | | |
| 10826417 | QUITUGUA, ANTHONY Z. | Address on file | | | | | | | |
| 10867819 | QUIWA, DYLAN J. | Address on file | | | | | | | |
| 10856541 | QUOCKSISTER, JYAH J. | Address on file | | | | | | | |
| 10825186 | QUOMONY JR, DOUGLAS P. | Address on file | | | | | | | |
| 11065467 | Quong Enterprises, LLC | Ramco-Gershenson Properties L.P. | 31500 Northwestern Highway | Suite 300 | | Farmington Hills | MI | 48334 | |
| 10854702 | QURAISHI, YUSUF | Address on file | | | | | | | |
| 10878017 | QURESHI, HAMZA M. | Address on file | | | | | | | |
| 10828569 | QURESHI, MUZAFFER | Address on file | | | | | | | |
| 10836695 | QURESHI, UMAR H. | Address on file | | | | | | | |
| 10942958 | Qurum City Centre | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10867378 | QUY, BRANDON W. | Address on file | | | | | | | |
| 10946699 | R & D HANNAH PLAZA LLC | NICOLE DEROSE | R & D HANNAH PLAZA LLC | R & D HANNAH PLAZA LLC | 14 CANDLEWOOD LAKE ROAD | BROOKFIELD | CT | 06804 | |
| 10818690 | R&L PROPERTIES | PO BOX 398 | | | | COLWICH | KS | 67030 | |
| 10813160 | R&M RETAIL LP | C/O V1 CAPTIAL GROUP LLC | 1009 MAITLAND CC BLVD | STE 209 | | MAITLAND | FL | 32751 | |
| 10946163 | R. POLTL & ASSOC | BRENDA BENNINGHOFF | PO BOX 3418 | | | SAN LUIS OBISPO | CA | 93403 | |
| 10946932 | R.H. JOHNSON COMPANY | ERIC GONSHER | FPT LLC | THE R.H. JOHNSON COMPANY | 4520 MADISON AVE, SUITE 300 | KANSAS CITY | MO | 64111 | |
| 10945760 | R.H. JOHNSON COMPANY | FPT LLC | THE R.H. JOHNSON COMPANY | 4520 MADISON AVE | SUITE 300 | KANSAS CITY | MO | 64111 | |
| 10946749 | R.H. LEDBETTER PROPERTIES, LLC | DAVID LEDBETTER | 106 EAST 8TH AVENUE | | | ROME | GA | 30161-5204 | |
| 10874651 | RAAB, JOHN J. | Address on file | | | | | | | |
| 10848427 | RAAB, RILEY M. | Address on file | | | | | | | |
| 10834153 | RAAB, TYLER J. | Address on file | | | | | | | |
| 10853397 | RAABE, ROBERT C. | Address on file | | | | | | | |
| 10829389 | RAAE, KARI D. | Address on file | | | | | | | |
| 10831165 | RAAEN, KAREN L. | Address on file | | | | | | | |
| 10856634 | RABADI, ALEXANDER T. | Address on file | | | | | | | |
| 10822451 | RABAGO, ALDO F. | Address on file | | | | | | | |
| 10827394 | RABANI, KEFAYAT | Address on file | | | | | | | |
| 10831436 | RABBANI, AMMAD | Address on file | | | | | | | |
| 10876207 | RABBITO, ANTHONY J. | Address on file | | | | | | | |
| 10832665 | RABBITT, SHAELA A. | Address on file | | | | | | | |
| 10882497 | RABENA, FRANK L. | Address on file | | | | | | | |
| 10838385 | RABENBERG, TIMOTHY C. | Address on file | | | | | | | |
| 10850163 | RABENOLD, STEPHEN C. | Address on file | | | | | | | |
| 10875823 | RABENSTEIN, LINDA L. | Address on file | | | | | | | |
| 10867377 | RABER, JESSE A. | Address on file | | | | | | | |
| 10826877 | RABER, MICHAEL E. | Address on file | | | | | | | |
| 10866230 | RABEYA, SIDDIDUA | Address on file | | | | | | | |
| 10887734 | RABINO, JAMELA D. | Address on file | | | | | | | |
| 10884655 | RABIOLA, RICHARD R. | Address on file | | | | | | | |
| 10852435 | RABJOHNS, DANE F. | Address on file | | | | | | | |
| 10861150 | RABON, DANNY D. | Address on file | | | | | | | |
| 10871822 | RABY, NICHOLAS M. | Address on file | | | | | | | |
| 10815907 | RAC WASHINGTON A LLC | 4036 TELEGRAPH ROAD | SUITE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 10831435 | RACER, GARY T. | Address on file | | | | | | | |
| 10874137 | RACHEL ANDERSON | Address on file | | | | | | | |
| 10831614 | RACHEL HEACOX | Address on file | | | | | | | |
| 10818464 | RACHEL HEACOX CREATIVE LLC | 4926 MISSION AVENUE #2444 | | | | DALLAS | TX | 75206 | |
| 10818470 | RACHEL J LAU | Address on file | | | | | | | |
| 10855203 | RACHEL KREIDER | Address on file | | | | | | | |
| 10878289 | RACHELLE, HALE A. | Address on file | | | | | | | |
| 10821621 | RACICH, STEVEN T. | Address on file | | | | | | | |
| 10818236 | RACINE JOINT VENTURE II LLC | REGENCY MALL CB&# 0466 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10854084 | RACINE MALL LLC | HULL PROPERTY GROUP | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | |
| 10854762 | RACINE MALL LLC | HULL PROPERTY GROUP | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10843466 | RACINE WATER & WASTEWTR UTIL | RACINE WATER UTILITY | 101 BARKER STREET | | | RACINE | WI | 53402 | |
| 10843479 | RACINE WATER & WASTEWTR UTIL | RACINE WATER UTILITY | PO BOX 080948 | | | RACINE | WI | 53408 | |
| 10842179 | RACITI, DEAN M. | Address on file | | | | | | | |
| 10861827 | RACKE, BEN T. | Address on file | | | | | | | |
| 10881901 | RACKEAR, JASON M. | Address on file | | | | | | | |
| 10889165 | RACKISH, MORGAN C. | Address on file | | | | | | | |
| 10846167 | RACKLEY, KOLBI D. | Address on file | | | | | | | |
| 10850746 | RACKLEY, MATTHEW L. | Address on file | | | | | | | |
| 10857145 | RACKSTRAW, ALTON P. | Address on file | | | | | | | |
| 10886346 | RACOMA, DUSTIN | Address on file | | | | | | | |
| 10855224 | RACPAN, KEVIN | Address on file | | | | | | | |
| 10879761 | RACZ, TONY N. | Address on file | | | | | | | |
| 10868023 | RADA, COLIN J. | Address on file | | | | | | | |
| 10842178 | RADA, EVELYN M. | Address on file | | | | | | | |
| 10855259 | RADA, NOAH A. | Address on file | | | | | | | |
| 10869660 | RADAWIEC, BRANDEN R. | Address on file | | | | | | | |
| 10832120 | RADCLIFF, JEFFERY J. | Address on file | | | | | | | |
| 10857576 | RADCLIFFE, PENNY C. | Address on file | | | | | | | |
| 10867376 | RADDER, CRISTIN | Address on file | | | | | | | |
| 10832053 | RADEBAUGH, RICHARD A. | Address on file | | | | | | | |
| 10849609 | RADEMACHER, KAITLYN A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849812 | RADEMANN JR, TERRY A. | Address on file | | | | | | | |
| 10843654 | RADENSLABEN, KRISTIE K. | Address on file | | | | | | | |
| 10856633 | RADER MORSE, KYLA N. | Address on file | | | | | | | |
| 10888003 | RADER, TERESA E. | Address on file | | | | | | | |
| 10833061 | RADEV, DIMITAR N. | Address on file | | | | | | | |
| 10857908 | RADEY, JONATHAN S. | Address on file | | | | | | | |
| 10857907 | RADFORD, AUSTIN C. | Address on file | | | | | | | |
| 10846166 | RADFORD, DALEY M. | Address on file | | | | | | | |
| 10814670 | RADIAL | PO BOX 204113 | | | | DALLAS | TX | 75320-4114 | |
| 10946019 | RADIANT PARTNERS, LLC | DANIEL FRIEDMAN | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10819861 | RADIANT SUNSET BUILDING LLC | PO BOX 2311 | | | | HICKSVILLE | NY | 11802 | |
| 10857144 | RADLEIN, ALEXISS M. | Address on file | | | | | | | |
| 10837656 | RADON, THOMAS | Address on file | | | | | | | |
| 10815403 | RAE ME NORTH CAROLINA II LLC | PO BOX 603687 | | | | CHARLOTTE | NC | 28260-3687 | |
| 10868411 | RAE, KEVIN V. | Address on file | | | | | | | |
| 10862217 | RAE, LINDA | Address on file | | | | | | | |
| 10815574 | RAEDER LANDREE | Address on file | | | | | | | |
| 10967836 | Raeder Landree, Inc. | 300 Mt. Lebanon Blvd. | Suite 301 | | | Pittsburgh | PA | 15234 | |
| 10857906 | RAEDER, GABRIEL M. | Address on file | | | | | | | |
| 10831559 | RAEL, RYAN W. | Address on file | | | | | | | |
| 10819049 | RAE-ME NORTH CAROLINA LLC | C/O FOUNDRY COMMERCIAL | PO BOX 6230 | | | ORLANDO | FL | 32802 | |
| 10818829 | RAF HIGHWAY 61 REVISITED LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD | SUITE 320 | | BEACHWOOD | OH | 44122 | |
| 10888232 | RAFACH, JEFF M. | Address on file | | | | | | | |
| 10943623 | RAFAEL LIEBES | Av. Los Libertadores con Costarica Local #6 | | | | SAN ANDRES ISLAS | | 880001 | COLOMBIA |
| 10942540 | RAFAEL LIEBES | C/o Elenat, S.A., Ave. Miramundo No.27 | Urban. Santa Elena | ANTIGUO CUSCATLAN | | LA LIBERTAD | | | EL SALVADOR |
| 10858492 | RAFAELS, THOMAS J. | Address on file | | | | | | | |
| 10848426 | RAFALA, BEN L. | Address on file | | | | | | | |
| 10856632 | RAFFERTY, BRENDAN J. | Address on file | | | | | | | |
| 10832119 | RAFFERTY, PATRICK C. | Address on file | | | | | | | |
| 10830587 | RAFFLE, HAROLD C. | Address on file | | | | | | | |
| 10829452 | RAFI, HAIDER | Address on file | | | | | | | |
| 10841455 | RAFIE, LAUREN A. | Address on file | | | | | | | |
| 10887316 | RAFTIS, NICHOLAS L. | Address on file | | | | | | | |
| 10888002 | RAGAN, LAUREN A. | Address on file | | | | | | | |
| 10847570 | RAGAN, SHELBI L. | Address on file | | | | | | | |
| 10836694 | RAGANS, GRANT A. | Address on file | | | | | | | |
| 10887733 | RAGLAND, JARED A. | Address on file | | | | | | | |
| 10861159 | RAGLE, JULIA R. | Address on file | | | | | | | |
| 10828568 | RAGLIN, ANDREW H. | Address on file | | | | | | | |
| 10884654 | RAGNONI, VINCENT M. | Address on file | | | | | | | |
| 10825437 | RAGONE JR, DAVID A. | Address on file | | | | | | | |
| 10839737 | RAGSDALE, CALLAHAN | Address on file | | | | | | | |
| 10870169 | RAGSDALE, SANDRA V. | Address on file | | | | | | | |
| 10863210 | RAGSDELL, TIFFANY A. | Address on file | | | | | | | |
| 10870168 | RAGUBIR, MELISSA D. | Address on file | | | | | | | |
| 10838384 | RAGUCCI, FRANCESCA G. | Address on file | | | | | | | |
| 10876524 | RAGUDO, RIZALINA R. | Address on file | | | | | | | |
| 10888192 | RAHAI, SHIES S. | Address on file | | | | | | | |
| 10835154 | RAHAMAN, MOHAMMAD S. | Address on file | | | | | | | |
| 10861434 | RAHAMAN, RASHA | Address on file | | | | | | | |
| 10854260 | RAHBAR, KIARASH | Address on file | | | | | | | |
| 10879623 | RAHER, JAKE F. | Address on file | | | | | | | |
| 10827034 | RAHGUZAR, MOHSIN | Address on file | | | | | | | |
| 10837150 | RAHIMI, HENRY L. | Address on file | | | | | | | |
| 10824898 | RAHIM, OMAR A. | Address on file | | | | | | | |
| 10847700 | RAHIMI, ALIREZA | Address on file | | | | | | | |
| 10826876 | RAHIMI, ARTHUR A. | Address on file | | | | | | | |
| 10871821 | RAHMAAN, IDRIS J. | Address on file | | | | | | | |
| 10862045 | RAHMAN, AKIF | Address on file | | | | | | | |
| 10833906 | RAHMAN, ALAMEEN | Address on file | | | | | | | |
| 10872732 | RAHMAN, ASHFAQUR | Address on file | | | | | | | |
| 10837149 | RAHMAN, ASHIQUR | Address on file | | | | | | | |
| 10837455 | RAHMAN, AZIZUR | Address on file | | | | | | | |
| 10878288 | RAHMAN, CHASE L. | Address on file | | | | | | | |
| 10868410 | RAHMAN, FAHIM | Address on file | | | | | | | |
| 10823981 | RAHMAN, HABIBUR | Address on file | | | | | | | |
| 10882839 | RAHMAN, JAWAD U. | Address on file | | | | | | | |
| 10841454 | RAHMAN, MAHBUBUR | Address on file | | | | | | | |
| 10820080 | RAHMAN, MAISHA | Address on file | | | | | | | |
| 10855361 | RAHMAN, MD O. | Address on file | | | | | | | |
| 10874650 | RAHMAN, MD T. | Address on file | | | | | | | |
| 10882496 | RAHMAN, MINHAJUR | Address on file | | | | | | | |
| 10850569 | RAHMAN, MUHAMMAD M. | Address on file | | | | | | | |
| 10825436 | RAHMAN, MUHAMMED J. | Address on file | | | | | | | |
| 10831103 | RAHMAN, RIDOY H. | Address on file | | | | | | | |
| 10834362 | RAHMAN, SALMA | Address on file | | | | | | | |
| 10835654 | RAHMAN, SHAMSUN N. | Address on file | | | | | | | |
| 10877515 | RAHMAN, SHEIKH R. | Address on file | | | | | | | |
| 10832878 | RAHMAN, SHIKHON U. | Address on file | | | | | | | |
| 10873573 | RAHMAN, SYED S. | Address on file | | | | | | | |
| 10842658 | RAHMAN, WALIUR | Address on file | | | | | | | |
| 10867221 | RAHMANI, BASHIR | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874247 | RAHN, JADEN J. | Address on file | | | | | | | |
| 10852434 | RAHN, MICHAELA M. | Address on file | | | | | | | |
| 10942553 | RAHUL MALHOTRA, CEO RETAIL | Unit No. 410 & 411, 4th Floor, Vipul Plaza | SECTOR S4 CHOWK, GURGAON | | | HARYANA | | 122009 | INDIA |
| 10817835 | RAI ROCKLIN INVESTMENTS LLC | C/O KENNEDY WILSON PROPERTIES | 1850 GATEWAY BLVD #130 | | | CONCORD | CA | 94520 | |
| 10873408 | RAI, SHAWNPREET | Address on file | | | | | | | |
| 10839736 | RAICKLE, MATHEU B. | Address on file | | | | | | | |
| 10873283 | RAHAN, ZAHANGIR | Address on file | | | | | | | |
| 10835283 | RAIHANA, YOUSIPH D. | Address on file | | | | | | | |
| 10840573 | RAILEY, RACHEL M. | Address on file | | | | | | | |
| 10819599 | RAINBOW ARROYO COMMONS LLC | C/O LAURICH PROPERTIES INC | 10655 PARK RUN DRIVE | SUITE 160 | | LAS VEGAS | NV | 89144-4590 | |
| 10819715 | RAINBOW EXPRESS CENTER LLC | C/O CAMBRIDGE GROUP LTD | 1820 E WARM SPRINGS ROAD | SUITE 120 | | LAS VEGAS | NV | 89119 | |
| 10814185 | RAINBOW LIGHT NUTRITIONAL SYSTEMS | PO BOX 628312 | | | | ORLANDO | FL | 32862-8312 | |
| 10819187 | RAINBOW PLAZA ASSOCIATES LTD | PO BOX 72399 | | | | NEWPORT | KY | 41072 | |
| 10815863 | RAINBOW RESEARCH CORPORATION | 170 WILBUR PLACE | SUITE #5 | | | BOHEMIA | NY | 11716 | |
| 10817361 | RAINBOW RIDGE PLAZA LLC | C/O BECKER ENTERPRISES LLC | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107 | |
| 10840572 | RAINE, BRENDON P. | Address on file | | | | | | | |
| 10856631 | RAINELLI, KENNETH S. | Address on file | | | | | | | |
| 10813716 | RAINIER MOORE PLAZA ACQUISITIONS LLC | C/O WEITZMAN | ATTN MOORE PLAZA 9055 | PO BOX 660394 | | DALLAS | TX | 75266-0394 | |
| 10813715 | RAINIER SA CROSSING ACQUISITIONS LLC | C/O WEITZMAN | PO BOX 660394 | | | DALLAS | TX | 75226-0394 | |
| 10834391 | RAINER, ROSS | Address on file | | | | | | | |
| 10832118 | RAINERI, JONATHON A. | Address on file | | | | | | | |
| 10827289 | RAINERI, JOSEPH | Address on file | | | | | | | |
| 10858884 | RAINES, ASHLEY E. | Address on file | | | | | | | |
| 10858883 | RAINES, AUSTIN X. | Address on file | | | | | | | |
| 10859923 | RAINES, BLAKE B. | Address on file | | | | | | | |
| 10845348 | RAINES, DEBORAH K. | Address on file | | | | | | | |
| 10870167 | RAINES, DESTINEE E. | Address on file | | | | | | | |
| 10830586 | RAINES, DUSTIN C. | Address on file | | | | | | | |
| 10841453 | RAINES, JASON P. | Address on file | | | | | | | |
| 10842177 | RAINES, LUKE C. | Address on file | | | | | | | |
| 10848685 | RAINEY, AMANDA | Address on file | | | | | | | |
| 10833060 | RAINEY, CURTIS C. | Address on file | | | | | | | |
| 10854259 | RAINEY, JOHN F. | Address on file | | | | | | | |
| 10835011 | RAINFORD, BRANDON K. | Address on file | | | | | | | |
| 10817144 | RAINIER TRUMANS MARKETPLACE | ACQUISITIONS LLC | PO BOX 310771 | | | DES MOINES | IA | 50331-0771 | |
| 10817789 | RAINIER WHEATLAND ACQUISITONS LLC | C/O EMRSONS COMMERCIAL MGMT | 17776 PRESTON RD | SUITE 100 | | DALLAS | TX | 75252 | |
| 10878960 | RAINS, CALEB S. | Address on file | | | | | | | |
| 10853396 | RAINS, REAGAN E. | Address on file | | | | | | | |
| 10859922 | RAINS, TANNER K. | Address on file | | | | | | | |
| 10853034 | RAINSFORD, MAX E. | Address on file | | | | | | | |
| 10816505 | RAINTREE PAD 2 LLC | PO BOX 844436 | | | | LOS ANGELES | CA | 90084-4436 | |
| 10829559 | RAINWATER WALKER, JACKSON T. | Address on file | | | | | | | |
| 10869929 | RAINWATER, STACEY A. | Address on file | | | | | | | |
| 10814027 | RAISIN INDUSTRIES LLC | C/O BEDROCK | 630 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 10848793 | RAJ, HIRALBEN | Address on file | | | | | | | |
| 10860768 | RAJA, ZOHAIB M. | Address on file | | | | | | | |
| 10880825 | RAJAMANTHRI, JANITH | Address on file | | | | | | | |
| 10880204 | RAJAMANTHRI, PRABODHA N. | Address on file | | | | | | | |
| 10838175 | RAJAMOHAN, CATHRINA D. | Address on file | | | | | | | |
| 10870003 | RAJARATNAM, ADAM A. | Address on file | | | | | | | |
| 10941857 | RAJEEV GUPTA AND RAMZI EL-ACHKAR | 750 Wallace St | 2433 DORCHESTER | | | BIRMINGHAM | MI | 48009 | |
| 10880446 | RAJENDAR, DEOSARAN M. | Address on file | | | | | | | |
| 10825349 | RAJENDARAN, BABU S. | Address on file | | | | | | | |
| 10942113 | RAJENDRA (RAJAN) PANDA AND SURAMA PANDA | 85-50 115th Street | | | | RICHMOND HILL | NY | 11418-1732 | |
| 10941774 | RAJENDRA PANDA | 85-50 115th Street | | | | RICHMOND HILL | NY | 11418-1732 | |
| 10941967 | RAJESH K. ANEJA AND SHASHI MEHRA | 14300 Burton Court | | | | GREEN OAKS | IL | 60048 | |
| 10941689 | RAJESH K. ANEJA AND SHASHI MEHRA | 247 West Congressional Court | | | | VERNON HILLS | IL | 60061 | |
| 10844223 | RAKENTINE, ROBERT N. | Address on file | | | | | | | |
| 10941618 | RAKESH S. PATEL AND AARTI PATEL | 212 Aster Street | | | | VACAVILLE | CA | 95688 | |
| 10942370 | RAKHSHINDA J. HASAN | 26 Lake Baldwin Drive | | | | PENNINGTON | NJ | 08534 | |
| 10942152 | RAKHSHINDA J. HASAN AND RAKSHANDA J. HUSSAINI | 102 Meadow Run Road | | | | BORDENTOWN | NJ | 08505 | |
| 10878131 | RAKIN, ALEXANDRA | Address on file | | | | | | | |
| 10822956 | RAKOWIECKI, EVAN A. | Address on file | | | | | | | |
| 10874062 | RAKOWSKI, DAVID | Address on file | | | | | | | |
| 10836693 | RALAT, CARLOS A. | Address on file | | | | | | | |
| 10860767 | RALEY, QUADE D. | Address on file | | | | | | | |
| 10874947 | RALLI, AJAY | Address on file | | | | | | | |
| 10881900 | RALLS, CLAUDIA D. | Address on file | | | | | | | |
| 10942169 | RALPH E. ANDERSON, MARY L. ANDERSON AND ANN M. GARRISON | 625 EAST 16TH STREET | | | | BEDFORD | IN | 47421 | |
| 10865438 | RALPH, KIRSTEN R. | Address on file | | | | | | | |
| 10845970 | RALSTON, DAVID D. | Address on file | | | | | | | |
| 10859921 | RALSTON, KALI A. | Address on file | | | | | | | |
| 10888377 | RAM, AVNEEL J. | Address on file | | | | | | | |
| 10833507 | RAM, DANIELLE E. | Address on file | | | | | | | |
| 10883852 | RAM, MAC | Address on file | | | | | | | |
| 10823317 | RAM, NIHAAL S. | Address on file | | | | | | | |
| 10828798 | RAM, SHARVANI R. | Address on file | | | | | | | |
| 10843555 | RAMALHO LEITE NETO, UNIAS | Address on file | | | | | | | |
| 10850745 | RAMANATHAN, GURU P. | Address on file | | | | | | | |
| 10850439 | RAMANATHAN, KARTHIKA | Address on file | | | | | | | |
| 10877232 | RAMANNA, CARMEN M. | Address on file | | | | | | | |
| 10843074 | RAMANS, IVARS | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823549 | RAMASSAR, TEJWATTIE A. | Address on file | | | | | | | |
| 10839123 | RAMAT, ANGELIQUE M. | Address on file | | | | | | | |
| 10845347 | RAMBEAU, PAYTON J. | Address on file | | | | | | | |
| 10844666 | RAMBEAUT, JUSTIN C. | Address on file | | | | | | | |
| 10871820 | RAMBERG, JAMES D. | Address on file | | | | | | | |
| 10864490 | RAMBERG, KRAMER P. | Address on file | | | | | | | |
| 10879760 | RAMBIN, AARON | Address on file | | | | | | | |
| 10824774 | RAMBO, ELIJAH N. | Address on file | | | | | | | |
| 10854258 | RAMBO, TYLER C. | Address on file | | | | | | | |
| 10875669 | RAMBUCHAN, ROMEREO A. | Address on file | | | | | | | |
| 10815779 | RAMCO GERSHENSON PROPERTIES LP | C/O DEER CREEK SHOPPING CENTER | PO BOX 350018 | LEASE ID 007991 | | BOSTON | MA | 02241-0518 | |
| 10815788 | RAMCO GERSHENSON PROPERTIES LP | C/O HOOVER ELEVEN | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815787 | RAMCO GERSHENSON PROPERTIES LP | CORAL CREEK SHOPS | PO BOX 350018 | | | BOSTON | MA | 02241-1518 | |
| 10888700 | RAMCO GERSHENSON PROPERTIES LP | FRONT RANGE | 19 W 44TH STREET, SUITE 1002 | | | NEW YORK | NY | 10036 | |
| 10888720 | RAMCO GERSHENSON PROPERTIES LP | FRONT RANGE | PO BOX 350018 | | | BOSTON | MA | 02241 | |
| 10815791 | RAMCO GERSHENSON PROPERTIES LP | HERITAGE PLACE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815792 | RAMCO GERSHENSON PROPERTIES LP | LIBERTY SQUARE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815781 | RAMCO GERSHENSON PROPERTIES LP | NAGAWAUKEE SHOPPING CENTER | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815786 | RAMCO GERSHENSON PROPERTIES LP | PROVIDENCE MARKETPLACE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815798 | RAMCO GERSHENSON PROPERTIES LP | TEL TWELVE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815790 | RAMCO GERSHENSON PROPERTIES LP | THE CROSSROADS | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815782 | RAMCO GERSHENSON PROPERTIES LP | THE SHOPPES AT FOX RIVER | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815785 | RAMCO GERSHENSON PROPERTIES WEST ALLIS | WEST ALLIS TOWN CENTRE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815789 | RAMCO GERSHENSON PROPERTIES LP | NEW TOWN PLAZA | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815783 | RAMCO HHF NORA PLAZA LLC | COLLECTIONS CENTER DRIVE | FILE# 14931 | | | CHICAGO | IL | 60693-4931 | |
| 10946752 | RAMCO HHF NORA PLAZA, LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 10815794 | RAMCO JACKSONVILLE LLC | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 10845115 | RAMCO/WEST OAKS II | SPRING MEADOWS PLACE | 19 W 44TH STREET, SUITE 1002 | | | NEW YORK | NY | 10036 | |
| 10845928 | RAMCO/WEST OAKS II | SPRING MEADOWS PLACE | PO BOX 643351 | | | PITTSBURGH | PA | 15264 | |
| 10947783 | RAMCO-GERSHENSON PROPERTIES L.P. | RAMCO-GERSHENSON PROPERTIES L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| 10815780 | RAMCO-GERSHENSON PROPERTIES L.P. | BRIDGEWATER FALLS STATION LLC | LOCKBOX 602912 | 75 REMITTANCE CENTER DR DEPT 6150 | | CHICAGO | IL | 60675-6150 | |
| 10815784 | RAMCO-GERSHENSON PROPERTIES LP | C/O FRONT RANGE VILLAGE | LS ID# 00009047 | | | BOSTON | MA | 02241-0518 | |
| 10815793 | RAMCO GERSHENSON PROPERTIES LP | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 10948195 | RAMCO-GERSHENSON PROPERTIES TRUST | RAMCO-GERSHENSON PROPERTIES L.P. | 31500 NORTHWESTERN HIGHWAY | SUTIE 300 | | FARMINGTON HILLS | MI | 48334 | |
| 10870908 | RAMDAT, KAMINEE D. | Address on file | | | | | | | |
| 10839122 | RAMENTO, MATTHEW D. | Address on file | | | | | | | |
| 10861433 | RAMER, ADAM M. | Address on file | | | | | | | |
| 10869072 | RAMIESDORFER JR, CHARLES | Address on file | | | | | | | |
| 10829369 | RAMIESH, DURGA | Address on file | | | | | | | |
| 10851525 | RAMESH, SHEROMINIE | Address on file | | | | | | | |
| 10874778 | RAMEY, BEN C. | Address on file | | | | | | | |
| 10840571 | RAMEY, BRADLEY M. | Address on file | | | | | | | |
| 10864489 | RAMEY, BRITTANI M. | Address on file | | | | | | | |
| 10842742 | RAMEY, MARY L. | Address on file | | | | | | | |
| 10824574 | RAMEY, MICHAEL B. | Address on file | | | | | | | |
| 10848792 | RAMEY, PAMELA | Address on file | | | | | | | |
| 10888502 | RAMEY, RODNEY | Address on file | | | | | | | |
| 10845346 | RAMEZANI, ARYAN P. | Address on file | | | | | | | |
| 10831738 | RAMIREZ CALDERON, ALISSON L. | Address on file | | | | | | | |
| 10843765 | RAMIREZ CLEOFAS, AARON | Address on file | | | | | | | |
| 10856319 | RAMIREZ GONZ, ALONDRA | Address on file | | | | | | | |
| 10880217 | RAMIREZ RESENDIZ, HERNAN | Address on file | | | | | | | |
| 10829596 | RAMIREZ ROJAS, JACQUELINE | Address on file | | | | | | | |
| 10888732 | RAMIREZ SARALEGUI, DANIELA M. | Address on file | | | | | | | |
| 10849199 | RAMIREZ VELAZQUEZ, GUSTAVO G. | Address on file | | | | | | | |
| 10836692 | RAMIREZ, ABRAHAM | Address on file | | | | | | | |
| 10865437 | RAMIREZ, ABRIL A. | Address on file | | | | | | | |
| 10831221 | RAMIREZ, ADRIAN | Address on file | | | | | | | |
| 10857905 | RAMIREZ, ADRIAN J. | Address on file | | | | | | | |
| 10864488 | RAMIREZ, ADRIAN J. | Address on file | | | | | | | |
| 10851524 | RAMIREZ, ALEJANDRO | Address on file | | | | | | | |
| 10884351 | RAMIREZ, ALEXANDER J. | Address on file | | | | | | | |
| 10842176 | RAMIREZ, ANA K. | Address on file | | | | | | | |
| 10826689 | RAMIREZ, ANDREA G. | Address on file | | | | | | | |
| 10857904 | RAMIREZ, ANDREW R. | Address on file | | | | | | | |
| 10839735 | RAMIREZ, ANDREW T. | Address on file | | | | | | | |
| 10871819 | RAMIREZ, ANGEL M. | Address on file | | | | | | | |
| 10884817 | RAMIREZ, ANTHONY O. | Address on file | | | | | | | |
| 10830151 | RAMIREZ, ANTHONY R. | Address on file | | | | | | | |
| 10840570 | RAMIREZ, BRYAN A. | Address on file | | | | | | | |
| 10851523 | RAMIREZ, CARLOS C. | Address on file | | | | | | | |
| 10881369 | RAMIREZ, CARLOS J. | Address on file | | | | | | | |
| 10878287 | RAMIREZ, CECILIA | Address on file | | | | | | | |
| 10835010 | RAMIREZ, CHRISTEN A. | Address on file | | | | | | | |
| 10875551 | RAMIREZ, CHRISTIAN E. | Address on file | | | | | | | |
| 10843653 | RAMIREZ, CHRISTOPHER A. | Address on file | | | | | | | |
| 10872421 | RAMIREZ, CLARISSA | Address on file | | | | | | | |
| 10840264 | RAMIREZ, DANIEL L. | Address on file | | | | | | | |
| 10865436 | RAMIREZ, DANNY E. | Address on file | | | | | | | |
| 10868251 | RAMIREZ, EDDIE | Address on file | | | | | | | |
| 10878286 | RAMIREZ, EDER A. | Address on file | | | | | | | |
| 10859560 | RAMIREZ, ERICA F. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10859559 | RAMIREZ, ERICA I. | Address on file | | | | | | | |
| 10833059 | RAMIREZ, ERICK A. | Address on file | | | | | | | |
| 10888001 | RAMIREZ, FABIOLA | Address on file | | | | | | | |
| 10822112 | RAMIREZ, FERNANDA M. | Address on file | | | | | | | |
| 10880445 | RAMIREZ, FRANCISCO D. | Address on file | | | | | | | |
| 10851467 | RAMIREZ, GIA | Address on file | | | | | | | |
| 10859920 | RAMIREZ, GREGORY | Address on file | | | | | | | |
| 10865435 | RAMIREZ, HARRY A. | Address on file | | | | | | | |
| 10864487 | RAMIREZ, HECTOR R. | Address on file | | | | | | | |
| 10828567 | RAMIREZ, HILDA M. | Address on file | | | | | | | |
| 10882495 | RAMIREZ, HUGO A. | Address on file | | | | | | | |
| 10869659 | RAMIREZ, HUMBERTO G. | Address on file | | | | | | | |
| 10825654 | RAMIREZ, JAIRO P. | Address on file | | | | | | | |
| 10883624 | RAMIREZ, JAKE | Address on file | | | | | | | |
| 10852433 | RAMIREZ, JANET A. | Address on file | | | | | | | |
| 10881368 | RAMIREZ, JAVIER A. | Address on file | | | | | | | |
| 10850162 | RAMIREZ, JERMAINE R. | Address on file | | | | | | | |
| 10889646 | RAMIREZ, JESUS | Address on file | | | | | | | |
| 10874765 | RAMIREZ, JOEL | Address on file | | | | | | | |
| 10882494 | RAMIREZ, JOHN H. | Address on file | | | | | | | |
| 10865434 | RAMIREZ, JONATHAN | Address on file | | | | | | | |
| 10837595 | RAMIREZ, JORDY | Address on file | | | | | | | |
| 10852432 | RAMIREZ, JORGE M. | Address on file | | | | | | | |
| 10853966 | RAMIREZ, JOSE A. | Address on file | | | | | | | |
| 10859919 | RAMIREZ, JOSE A. | Address on file | | | | | | | |
| 10873282 | RAMIREZ, JOSE A. | Address on file | | | | | | | |
| 10863727 | RAMIREZ, JOSE ANGEL | Address on file | | | | | | | |
| 10878285 | RAMIREZ, JOSE L. | Address on file | | | | | | | |
| 10866483 | RAMIREZ, JOSE L. | Address on file | | | | | | | |
| 10857903 | RAMIREZ, JOSEPH A. | Address on file | | | | | | | |
| 10845345 | RAMIREZ, JOSEPH R. | Address on file | | | | | | | |
| 10842175 | RAMIREZ, JOSHUA | Address on file | | | | | | | |
| 10872731 | RAMIREZ, JUAN A. | Address on file | | | | | | | |
| 10828752 | RAMIREZ, KAREN L. | Address on file | | | | | | | |
| 10842584 | RAMIREZ, KARINA | Address on file | | | | | | | |
| 10839734 | RAMIREZ, KARINA D. | Address on file | | | | | | | |
| 10857143 | RAMIREZ, KATELYN C. | Address on file | | | | | | | |
| 10828566 | RAMIREZ, LAURA B. | Address on file | | | | | | | |
| 10842741 | RAMIREZ, LEMAR | Address on file | | | | | | | |
| 10858882 | RAMIREZ, LINNETTE | Address on file | | | | | | | |
| 10833506 | RAMIREZ, LIZBETH | Address on file | | | | | | | |
| 10876785 | RAMIREZ, LORENA A. | Address on file | | | | | | | |
| 10874777 | RAMIREZ, LUIS | Address on file | | | | | | | |
| 10848791 | RAMIREZ, LUIS | Address on file | | | | | | | |
| 10863512 | RAMIREZ, LUISSANA V. | Address on file | | | | | | | |
| 10842174 | RAMIREZ, LUZ C. | Address on file | | | | | | | |
| 10878959 | RAMIREZ, MARIAH | Address on file | | | | | | | |
| 10870166 | RAMIREZ, MATTHEW L. | Address on file | | | | | | | |
| 10845032 | RAMIREZ, MICHAEL A. | Address on file | | | | | | | |
| 10851522 | RAMIREZ, MINNIE C. | Address on file | | | | | | | |
| 10839733 | RAMIREZ, NATHAN A. | Address on file | | | | | | | |
| 10835009 | RAMIREZ, NICKOLAS E. | Address on file | | | | | | | |
| 10866482 | RAMIREZ, OMAR A. | Address on file | | | | | | | |
| 10871818 | RAMIREZ, OSCAR A. | Address on file | | | | | | | |
| 10836511 | RAMIREZ, OSCAR E. | Address on file | | | | | | | |
| 10833058 | RAMIREZ, PEDRO A. | Address on file | | | | | | | |
| 10861696 | RAMIREZ, RAMON | Address on file | | | | | | | |
| 10842173 | RAMIREZ, RAQUEL | Address on file | | | | | | | |
| 10870165 | RAMIREZ, ROLANDO C. | Address on file | | | | | | | |
| 10847096 | RAMIREZ, RUDY R. | Address on file | | | | | | | |
| 10848915 | RAMIREZ, RUTH | Address on file | | | | | | | |
| 10889593 | RAMIREZ, SERGIO | Address on file | | | | | | | |
| 10865433 | RAMIREZ, TALIS R. | Address on file | | | | | | | |
| 10829093 | RAMIREZ, ULISES | Address on file | | | | | | | |
| 10835507 | RAMIREZ, WHITNEY L. | Address on file | | | | | | | |
| 10847095 | RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 10884969 | RAMIREZ, YABANE D. | Address on file | | | | | | | |
| 10884653 | RAMISHVILI, DANIELI | Address on file | | | | | | | |
| 10889696 | RAMLALL, DEON | Address on file | | | | | | | |
| 10853395 | RAMLOW, SHANE A. | Address on file | | | | | | | |
| 10850744 | RAMNANAN, DAMIEN S. | Address on file | | | | | | | |
| 10870164 | RAMNARINE, REINA M. | Address on file | | | | | | | |
| 10876206 | RAMNATH, MICHAEL A. | Address on file | | | | | | | |
| 10828045 | RAMNAUTH, NADINE R. | Address on file | | | | | | | |
| 10841159 | RAMOIN, ASHTYN B. | Address on file | | | | | | | |
| 10941958 | RAMON SANTOS, JOSEFA SANTOS, AND GRISELDA BETANCOURT | 1111 - 83rd St., Apt 2. | | | | NORTH BERGEN | NJ | 07047 | |
| 10868759 | RAMON VALLE | Address on file | | | | | | | |
| 10861432 | RAMON, JOHN C. | Address on file | | | | | | | |
| 10843073 | RAMON, KARINA | Address on file | | | | | | | |
| 10860766 | RAMON, KEANU N. | Address on file | | | | | | | |
| 10875822 | RAMON-CORTES, ANDRES | Address on file | | | | | | | |
| 10843698 | RAMONES, PAUL JEREMY P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843652 | RAMOS DELGADO, SUSEJ O. | Address on file | | | | | | | |
| 10869030 | RAMOS HENRIQUEZ, LUIS A. | Address on file | | | | | | | |
| 10875227 | RAMOS MORALES, KATHERINE | Address on file | | | | | | | |
| 10862572 | RAMOS ORTEGA, CHRISTIAN | Address on file | | | | | | | |
| 10872730 | RAMOS, ADRIAN G. | Address on file | | | | | | | |
| 10880929 | RAMOS, ALEXANDER I. | Address on file | | | | | | | |
| 10883367 | RAMOS, ALFREDO | Address on file | | | | | | | |
| 10880033 | RAMOS, ANA | Address on file | | | | | | | |
| 10871817 | RAMOS, ANTHONY J. | Address on file | | | | | | | |
| 10840569 | RAMOS, ANTHONY L. | Address on file | | | | | | | |
| 10867375 | RAMOS, AYYEN D. | Address on file | | | | | | | |
| 10865432 | RAMOS, BRIANNA B. | Address on file | | | | | | | |
| 10885751 | RAMOS, CARLOS A. | Address on file | | | | | | | |
| 10832664 | RAMOS, CHRISTOPHER | Address on file | | | | | | | |
| 10870507 | RAMOS, CHRISTOPHER | Address on file | | | | | | | |
| 10869500 | RAMOS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10861431 | RAMOS, COLE J. | Address on file | | | | | | | |
| 10823896 | RAMOS, DANIEL L. | Address on file | | | | | | | |
| 10820125 | RAMOS, DANIEL O. | Address on file | | | | | | | |
| 10845344 | RAMOS, DANIELLA R. | Address on file | | | | | | | |
| 10867374 | RAMOS, DYLAN R. | Address on file | | | | | | | |
| 10831378 | RAMOS, EDGAR A. | Address on file | | | | | | | |
| 10859918 | RAMOS, ELIZABETH | Address on file | | | | | | | |
| 10876205 | RAMOS, ESPERANZA P. | Address on file | | | | | | | |
| 10826537 | RAMOS, FELICIDAD P. | Address on file | | | | | | | |
| 10833057 | RAMOS, GABRIEL N. | Address on file | | | | | | | |
| 10874519 | RAMOS, GAGE A. | Address on file | | | | | | | |
| 10871816 | RAMOS, HERBERT A. | Address on file | | | | | | | |
| 10862044 | RAMOS, IDALI | Address on file | | | | | | | |
| 10861826 | RAMOS, ISRAEL | Address on file | | | | | | | |
| 10860765 | RAMOS, JAMES D. | Address on file | | | | | | | |
| 10834069 | RAMOS, JASON A. | Address on file | | | | | | | |
| 10846165 | RAMOS, JEDZIEL Y. | Address on file | | | | | | | |
| 10885750 | RAMOS, JEREMY R. | Address on file | | | | | | | |
| 10860764 | RAMOS, JESSE E. | Address on file | | | | | | | |
| 10873572 | RAMOS, JESSE R. | Address on file | | | | | | | |
| 10872729 | RAMOS, JOSEPH B. | Address on file | | | | | | | |
| 10848425 | RAMOS, JUANITA | Address on file | | | | | | | |
| 10878284 | RAMOS, JUSTIN D. | Address on file | | | | | | | |
| 10835653 | RAMOS, KENDRICK I. | Address on file | | | | | | | |
| 10882838 | RAMOS, LAMONT D. | Address on file | | | | | | | |
| 10854901 | RAMOS, LUIS A. | Address on file | | | | | | | |
| 10842740 | RAMOS, LUIS P. | Address on file | | | | | | | |
| 10830585 | RAMOS, MARITZA J. | Address on file | | | | | | | |
| 10828565 | RAMOS, MELISSA L. | Address on file | | | | | | | |
| 10874246 | RAMOS, MICHAEL | Address on file | | | | | | | |
| 10852431 | RAMOS, MICHAEL A. | Address on file | | | | | | | |
| 10888529 | RAMOS, MIGUEL | Address on file | | | | | | | |
| 10876784 | RAMOS, NICHOLAS R. | Address on file | | | | | | | |
| 10831434 | RAMOS, NICO R. | Address on file | | | | | | | |
| 10847094 | RAMOS, ROBERT K. | Address on file | | | | | | | |
| 10847093 | RAMOS, ROBERT R. | Address on file | | | | | | | |
| 10868750 | RAMOS, RYAN | Address on file | | | | | | | |
| 10843231 | RAMOS, SASHA | Address on file | | | | | | | |
| 10870163 | RAMOS, STEPHANIE N. | Address on file | | | | | | | |
| 10846164 | RAMOS, SUMMER-LEE | Address on file | | | | | | | |
| 10827730 | RAMOS, THEODORE ALLEN C. | Address on file | | | | | | | |
| 10858881 | RAMOS, TRISTAN A. | Address on file | | | | | | | |
| 10871815 | RAMOS, VALERIE V. | Address on file | | | | | | | |
| 10852430 | RAMOS, VANESSA N. | Address on file | | | | | | | |
| 10841158 | RAMOS, YAJAIRA I. | Address on file | | | | | | | |
| 10888000 | RAMOS, YANNIS S. | Address on file | | | | | | | |
| 10822259 | RAMOS, YASMIRY B. | Address on file | | | | | | | |
| 10838012 | RAMOS-CHAPAR, MARIANGELY | Address on file | | | | | | | |
| 10830277 | RAMPART, ISAIAH M. | Address on file | | | | | | | |
| 10849811 | RAMPARTAP, CHELSEA A. | Address on file | | | | | | | |
| 10889164 | RAMSAMMY, KEVIN D. | Address on file | | | | | | | |
| 10835652 | RAMSAMOOJI, BANESHA | Address on file | | | | | | | |
| 10870162 | RAMSAWACK, JAMAR D. | Address on file | | | | | | | |
| 10871814 | RAMSAY, KERTNY D. | Address on file | | | | | | | |
| 10887502 | RAMSAY, WENDELL A. | Address on file | | | | | | | |
| 10836162 | RAMSAY, ALFRED C. | Address on file | | | | | | | |
| 10834616 | RAMSDELL JR., PHILLIP L. | Address on file | | | | | | | |
| 10888548 | RAMSEY COUNTY | PO BOX 64045 | | | | ST PAUL | MN | 55164 | |
| 10821090 | Ramsey County, MN | Attn: Consumer Protection Division | 445 Minnesota Street, Suite 1400 | | | St. Paul | MN | 55101 | |
| 10818364 | RAMSEY INTERSTATE CENTER LLC | 95 N STATE ROUTE 17 | | | | PARAMUS | NJ | 07652 | |
| 10875226 | RAMSEY MILLER, JOSEPH A. | SUITE 100 | | | | | | | |
| 10825653 | RAMSEY, ALEXIS R. | Address on file | | | | | | | |
| 10889645 | RAMSEY, AMY E. | Address on file | | | | | | | |
| 10836510 | RAMSEY, AYANNA J. | Address on file | | | | | | | |
| 10877514 | RAMSEY, BAILEY C. | Address on file | | | | | | | |
| 10847092 | RAMSEY, BRETT J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 720 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865431 | RAMSEY, CARLEY H. | Address on file | | | | | | | |
| 10839732 | RAMSEY, CHARLES L. | Address on file | | | | | | | |
| 10839121 | RAMSEY, DANIELLE S. | Address on file | | | | | | | |
| 10886509 | RAMSEY, DUSTY | Address on file | | | | | | | |
| 10852429 | RAMSEY, HAILEY N. | Address on file | | | | | | | |
| 10883015 | RAMSEY, JADA M. | Address on file | | | | | | | |
| 10865430 | RAMSEY, JOSEPH E. | Address on file | | | | | | | |
| 10883014 | RAMSEY, LISA A. | Address on file | | | | | | | |
| 10863726 | RAMSEY, MCKENZIE L. | Address on file | | | | | | | |
| 10841452 | RAMSEY, MERYL K. | Address on file | | | | | | | |
| 10839731 | RAMSEY, MICHAEL D. | Address on file | | | | | | | |
| 10881899 | RAMSEY, NATHAN J. | Address on file | | | | | | | |
| 10887501 | RAMSEY, RASHARD D. | Address on file | | | | | | | |
| 10875821 | RAMSEY, REMINGTON W. | Address on file | | | | | | | |
| 10852428 | RAMSEY, ROBERT K. | Address on file | | | | | | | |
| 10839730 | RAMSEY, SPENCER D. | Address on file | | | | | | | |
| 10858491 | RAMSEY, TRISTAN S. | Address on file | | | | | | | |
| 10824702 | RAMSEY, TYLER G. | Address on file | | | | | | | |
| 10830921 | RAMSEY, TYREK A. | Address on file | | | | | | | |
| 10862904 | RAMSEYER, KATHLEEN E. | Address on file | | | | | | | |
| 10827624 | RAN, YANG | Address on file | | | | | | | |
| 10825810 | RANA, DHRUVAL P. | Address on file | | | | | | | |
| 10868022 | RANA, HIREN S. | Address on file | | | | | | | |
| 10880011 | RANA, MIHIR | Address on file | | | | | | | |
| 10812165 | Ranalli, Michael | Address on file | | | | | | | |
| 10850006 | RANCH TOWN CENTER LLC | 101 N WESTLAKE BLVD | STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 10815945 | RANCHO CORDOVA PROPERTY HOLDCO LLC | PO BOX 740551 | | | | LOS ANGELES | CA | 90074-0551 | |
| 10818765 | RANCHO MARKETPLACE GATEWAY LLC | C/O RPG RANCHO MARKETPLACE | GATEWAY | DEPT 3153 | | LOS ANGELES | CA | 90084 | |
| 10815268 | RANCHO MARKETPLACE GATEWAY LLC | RPG RANCHO MARKETPLACE GATEWAY | DEPT 3153 | | | LOS ANGELES | CA | 90084-3153 | |
| 10948336 | RANCHO MARKETPLACE GATEWAY, LLC C/O CALIFORNIA DRIVE-IN THEATRES INC | 120 NORTH ROBERTSON BLVD. | | | | LOS ANGELES | CA | 90048 | |
| 10813467 | RANCHO NORTHWEST CROSSING LLC | PO BOX 204638 | | | | DALLAS | TX | 75320-4638 | |
| 10816740 | RANCHO PENASQUITOS TOWNE CENTER I LP | PO BOX 82565 | DEPT CODE SCAS1610A | | | GOLETA | CA | 93118-2565 | |
| 10870161 | RANCOUR, BRIANNA N. | Address on file | | | | | | | |
| 10879287 | RAND, CURTIS D. | Address on file | | | | | | | |
| 10858880 | RAND, JONATHAN R. | Address on file | | | | | | | |
| 10841451 | RAND, KRISTEA D. | Address on file | | | | | | | |
| 10848914 | RAND, MICHAEL | Address on file | | | | | | | |
| 10889644 | RAND, SCOTT M. | Address on file | | | | | | | |
| 10816471 | RANDAL JACKSON STONEBROOK LLC | C/O BUCHANAN REALTY GROUP | 621 OLD HICKORY BLVD | SUITE 9 | | JACKSON | TN | 38305 | |
| 10887500 | RANDAL, CORNELL M. | Address on file | | | | | | | |
| 10883928 | RANDALL BENDERSON 1993 1 TRUST | Address on file | | | | | | | |
| 10945108 | RANDALL COMPANY | WILL RANDALL | JAMES R HUESING | C/O TOWN CTR CO | 7452 JAGER COURT | CINCINNATI | OH | 45230 | |
| 10941852 | RANDALL J. WAGNER, MARIFE D. WAGNER, JAMES S. CHAPMAN, AND AMY L. CHAPMAN | 717 Acacia Court | | | | BRADENTON | FL | 34212 | |
| 10830276 | RANDALL, ANDREW D. | Address on file | | | | | | | |
| 10889363 | RANDALL, BLAKE J. | Address on file | | | | | | | |
| 10828096 | RANDALL, BRANDON L. | Address on file | | | | | | | |
| 10850743 | RANDALL, BRENDAN T. | Address on file | | | | | | | |
| 10829375 | RANDALL, CHAD | Address on file | | | | | | | |
| 10832117 | RANDALL, DANIELLE R. | Address on file | | | | | | | |
| 10890069 | RANDALL, GROVER R. | Address on file | | | | | | | |
| 10841450 | RANDALL, JADA L. | Address on file | | | | | | | |
| 10858879 | RANDALL, JAMES W. | Address on file | | | | | | | |
| 10827076 | RANDALL, KURT D. | Address on file | | | | | | | |
| 10830584 | RANDALL, MASON T. | Address on file | | | | | | | |
| 10857142 | RANDALL, MATTHEW D. | Address on file | | | | | | | |
| 10844665 | RANDALL, MICHAEL M. | Address on file | | | | | | | |
| 11063697 | Randall, Reese | Address on file | | | | | | | |
| 10863209 | RANDAZZO, JESSICA A. | Address on file | | | | | | | |
| 10832524 | RANDAZZO, STELLA T. | Address on file | | | | | | | |
| 10847091 | RANDEL, CASEY R. | Address on file | | | | | | | |
| 10830583 | RANDELMAN, DANIEL | Address on file | | | | | | | |
| 10816538 | RANDHURST IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10882259 | RANDLE, COLTON L. | Address on file | | | | | | | |
| 10858878 | RANDLE, HAYSIA L. | Address on file | | | | | | | |
| 10877513 | RANDLE, JEREMY T. | Address on file | | | | | | | |
| 10868923 | RANDOLPH II, CHRISTOPHER R. | Address on file | | | | | | | |
| 10863725 | RANDOLPH, CORTEZ L. | Address on file | | | | | | | |
| 10832663 | RANDOLPH, DEVON D. | Address on file | | | | | | | |
| 10857141 | RANDOLPH, ISAIAH R. | Address on file | | | | | | | |
| 10841449 | RANDOLPH, TIA M. | Address on file | | | | | | | |
| 10879443 | RANDS, KYLE A. | Address on file | | | | | | | |
| 10942306 | RANDY GREENBERG | 69 Trotwood Court | | | | BUFFALO GROVE | IL | 60089 | |
| 10840263 | RANELLA, STEVEN J. | Address on file | | | | | | | |
| 10828095 | RANERI, MARJORIE T. | Address on file | | | | | | | |
| 10854900 | RANEW, DAIN B. | Address on file | | | | | | | |
| 10840568 | RANEY, BRANDON M. | Address on file | | | | | | | |
| 10853394 | RANEY, ELIJAH R. | Address on file | | | | | | | |
| 10867373 | RANEY, RANDY G. | Address on file | | | | | | | |
| 10890456 | RANEY, TAYLOR C. | Address on file | | | | | | | |
| 10833505 | RANGEL, AARON E. | Address on file | | | | | | | |
| 10871813 | RANGEL, ANDREW J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 721 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872728 | RANGEL, BILLY E. | Address on file | | | | | | | |
| 10880928 | RANGEL, DANIELLE L. | Address on file | | | | | | | |
| 10877970 | RANGEL, DANIKA D. | Address on file | | | | | | | |
| 10882493 | RANGEL, DEREK R. | Address on file | | | | | | | |
| 10848424 | RANGEL, ESTHER | Address on file | | | | | | | |
| 10823895 | RANGEL, ETHAN A. | Address on file | | | | | | | |
| 10865429 | RANGEL, JOSEPH A. | Address on file | | | | | | | |
| 10850742 | RANGEL, JUNNYTZY I. | Address on file | | | | | | | |
| 10843230 | RANGEL, RYAN | Address on file | | | | | | | |
| 10873571 | RANGEL, RYAN A. | Address on file | | | | | | | |
| 10868711 | RANGI, PARM | Address on file | | | | | | | |
| 10856208 | RANGOONWALA, NABEEL A. | Address on file | | | | | | | |
| 10851173 | RANHORN, DERRICK L. | Address on file | | | | | | | |
| 10873407 | RANIERI, JOSHUA | Address on file | | | | | | | |
| 10867372 | RANIERI, ROMINA | Address on file | | | | | | | |
| 10843566 | RANKIN COMMUNITY DAY FUND | RANKIN COMMUNITY DAY | 320 HAWKINS AVE | | | RANKIN | PA | 15104 | |
| 10860431 | RANKIN, DAVID J. | Address on file | | | | | | | |
| 10861430 | RANKIN, DIANNE | Address on file | | | | | | | |
| 10839729 | RANKIN, JILLIAN D. | Address on file | | | | | | | |
| 10877231 | RANKIN, MATTHEW J. | Address on file | | | | | | | |
| 10830275 | RANKIN, MICHAEL J. | Address on file | | | | | | | |
| 10868021 | RANKIN, TIM E. | Address on file | | | | | | | |
| 10844664 | RANKINS, DASHAUN G. | Address on file | | | | | | | |
| 10881898 | RANKINS, GAVIN S. | Address on file | | | | | | | |
| 10857709 | RANNI, BRITTANY C. | Address on file | | | | | | | |
| 10865428 | RANS, JONATHAN G. | Address on file | | | | | | | |
| 10870160 | RANSDELL, JOSHUA A. | Address on file | | | | | | | |
| 10833662 | RANSOM, ANTHONY C. | Address on file | | | | | | | |
| 10824464 | RANSOM, ANTONIO D. | Address on file | | | | | | | |
| 10844222 | RANUCCI, BENJAMIN P. | Address on file | | | | | | | |
| 10861825 | RAO, DAVID Z. | Address on file | | | | | | | |
| 10869175 | RAPADAS, JOHN EMMANUEL | Address on file | | | | | | | |
| 10857902 | RAPCZAK, DERICK A. | Address on file | | | | | | | |
| 10820720 | RAPHAEL, STANLEY J. | Address on file | | | | | | | |
| 10890242 | RAPID NUTRITION | PO BOX 688 | | | | COORPAROO | | 4131 | AUSTRALIA |
| 10883901 | RAPID NUTRITION AUSTRALIA PTY LTD. | GNC AUSTRALIA | DIST CENTER 6080 | | | | | | AUSTRALIA |
| 10856069 | RAPIDES PARISH CLT FUND | 5606 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 10888852 | RAPIDES PARISH SALES TAX FUND | PO BOX 671 | | | | ALEXANDRIA | LA | 71309-0671 | |
| 10816793 | RAPIDS PLAZA LLC | C/O SECURITY DEVLOPMENT CO | 6500 CITY WEST PARKWAY | SUITE 315 | | EDEN PRAIRIE | MN | 55344-7732 | |
| 10852427 | RAPIEN, ROBERT J. | Address on file | | | | | | | |
| 10845343 | RAPIER, BRITTON A. | Address on file | | | | | | | |
| 10839728 | RAPLES, MATTHEW J. | Address on file | | | | | | | |
| 10828094 | RAPOPORT, AURIEL R. | Address on file | | | | | | | |
| 10866481 | RAPOSA, AVERY L. | Address on file | | | | | | | |
| 10830920 | RAPOSO, JULIANNE | Address on file | | | | | | | |
| 10878958 | RAPP, CARMEN C. | Address on file | | | | | | | |
| 10842172 | RAPP, JUSTIN M. | Address on file | | | | | | | |
| 10825119 | RAPPAHANNOCK ELECTRIC COOP | 13252 CEDAR RUN CHURCH ROAD | | | | CULPEPER | VA | 22701 | |
| 10886909 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | | ALEXANDRIA | VA | 22334 | |
| 10946682 | RAPPAPORT MANAGEMENT COMPANIES | RAPPAPORT MGMNT COMPANY | 8405 GREENSBORO DR | SUITE 830 | | MCLEAN | VA | 22102-5118 | |
| 10948154 | RAPPAPORT MANAGEMENT COMPANIES | SUSAN BOURGEOIS | PO BOX 757022 | | | BALTIMORE | MD | 21275-7022 | |
| 10945231 | RAPPAPORT MANAGEMENT COMPANIES | WILL COLLINS | C/O RAPPAPORT MGMNT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | MCLEAN | VA | 22102 | |
| 10945478 | RAPPAPORT MANAGEMENT COMPANIES | WILL COLLINS | PO 456 | | | EMERSON | NJ | 07630 | |
| 10947557 | RAPPAPORT MANAGEMENT COMPANIES | WILL COLLINS | PO BOX 360634 | | | PITTSBURGH | PA | 15251-6634 | |
| 10947446 | RAPPAPORT MANAGEMENT COMPANIES | ZACH ELCANO | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | MCLEAN | VA | 22102 | |
| 10849372 | RAPPENECKER, DANIELLE M. | Address on file | | | | | | | |
| 10856120 | RAPPOPORT, HARRISON A. | Address on file | | | | | | | |
| 10869262 | RAQUINO, JEON PAOLO A. | Address on file | | | | | | | |
| 10818921 | RAR2 WALL TOWNE CENTER LLC | PO BOX 209361 | | | | AUSTIN | TX | 78720-9361 | |
| 10817869 | RARITAN VILLAGE SHOPPING CENTER LLC | 5 BARTLES CORNER ROAD | | | | FLEMINGTON | NJ | 08822 | |
| 10866480 | RARY, MATTHEW S. | Address on file | | | | | | | |
| 10882492 | RASASI, MAHER A. | Address on file | | | | | | | |
| 10870159 | RASCH, ALEXANDER J. | Address on file | | | | | | | |
| 10870906 | RASCH, NICHOLAS A. | Address on file | | | | | | | |
| 10846741 | RASCON, CARLOS M. | Address on file | | | | | | | |
| 10882491 | RASH, ANTONIO D. | Address on file | | | | | | | |
| 10831514 | RASHAN, DEELAN | Address on file | | | | | | | |
| 10876783 | RASHEED, KENYON S. | Address on file | | | | | | | |
| 10840567 | RASHEED, MYKAL F. | Address on file | | | | | | | |
| 10857901 | RASHER, DERRICK A. | Address on file | | | | | | | |
| 10888643 | RASHID, AFRIDA | Address on file | | | | | | | |
| 10873570 | RASHID, AMIR R. | Address on file | | | | | | | |
| 10826137 | RASHID, ASIM | Address on file | | | | | | | |
| 10861824 | RASHIDI, UZMA | Address on file | | | | | | | |
| 10841157 | RASHWAN, TARIQ S. | Address on file | | | | | | | |
| 10883623 | RASK, ALEX S. | Address on file | | | | | | | |
| 10838675 | RASKIN, REMINGTON L. | Address on file | | | | | | | |
| 10878283 | RASKIN, TYLER W. | Address on file | | | | | | | |
| 10860763 | RASMAS, RYAN R. | Address on file | | | | | | | |
| 10829221 | RASMUS, NOAH G. | Address on file | | | | | | | |
| 10838581 | RASMUSSEN, CURTIS B. | Address on file | | | | | | | |
| 10887193 | RASMUSSEN, JOSHUA E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10838674 | RASMUSSEN, JUSTIN T. | Address on file | | | | | | | |
| 10862903 | RASMUSSEN, MICHAEL R. | Address on file | | | | | | | |
| 10858624 | RASMUSSEN, SHAUNA | Address on file | | | | | | | |
| 10825269 | RASMUSSEN, TREVOR J. | Address on file | | | | | | | |
| 10889147 | RASMUSSENS, DAN J. | Address on file | | | | | | | |
| 10874988 | RASO, KRIS | Address on file | | | | | | | |
| 10856909 | RASPBERRY, JAMEIN D. | Address on file | | | | | | | |
| 10832242 | RASPBERRY, LAUREN N. | Address on file | | | | | | | |
| 10816783 | RASSIER PROPERTIES | 903 SAN ROMAN VALLEY BLVD | SUITE 220 | | | DANVILLE | CA | 94523 | |
| 10945070 | RASSIER PROPERTIES | JOHN RASSIER | 5 BARTLES CORNER ROAD | | | FLEMINGTON | NJ | 08822 | |
| 10866479 | RAST, MICHAEL S. | Address on file | | | | | | | |
| 10835942 | RASTALL, HAYDEN P. | Address on file | | | | | | | |
| 10831631 | RASUL, BILAL | Address on file | | | | | | | |
| 10858877 | RATANA, ANDREW T. | Address on file | | | | | | | |
| 10865427 | RATANA, THOMAS G. | Address on file | | | | | | | |
| 10885749 | RATAY, JOSEPH R. | Address on file | | | | | | | |
| 10870158 | RATAYCZAK, BRYAN E. | Address on file | | | | | | | |
| 10838920 | RATCHFORD, DANIEL A. | Address on file | | | | | | | |
| 10878016 | RATCLIFF, JOHN C. | Address on file | | | | | | | |
| 10866478 | RATER, ELIJAH P. | Address on file | | | | | | | |
| 10867371 | RATH, DILLON T. | Address on file | | | | | | | |
| 10831433 | RATH, KAYLA J. | Address on file | | | | | | | |
| 10887732 | RATHBUN, ELLEN R. | Address on file | | | | | | | |
| 10871812 | RATHELL, MILES H. | Address on file | | | | | | | |
| 10857615 | RATHJEN, KENNETH A. | Address on file | | | | | | | |
| 10841448 | RATHOF, KARLI E. | Address on file | | | | | | | |
| 10875489 | RATHORE, AMARJEET SIN | Address on file | | | | | | | |
| 10850438 | RATHORE, GURPREET A. | Address on file | | | | | | | |
| 10879252 | RATHRI, UNKNOWN | Address on file | | | | | | | |
| 10840566 | RATIC, ALEKSANDRA | Address on file | | | | | | | |
| 10857140 | RATINAUD, JEREMY P. | Address on file | | | | | | | |
| 10840565 | RATKOWSKI, HUBERT | Address on file | | | | | | | |
| 10844663 | RATLIFF, ANTHONY M. | Address on file | | | | | | | |
| 10870157 | RATLIFF, DARRELL J. | Address on file | | | | | | | |
| 10845837 | RATLIFF, HANNAH B. | Address on file | | | | | | | |
| 10881367 | RATLIFF, JOSEPH A. | Address on file | | | | | | | |
| 10864486 | RATLIFF, JUSTIN M. | Address on file | | | | | | | |
| 10852426 | RATLIFF, KEITH K. | Address on file | | | | | | | |
| 10870905 | RATLIFF, TREVOR M. | Address on file | | | | | | | |
| 10827930 | RATNASAMY, PHILIP P. | Address on file | | | | | | | |
| 10845342 | RATTAN, BRANDON P. | Address on file | | | | | | | |
| 10829679 | RATTANACHANE, KEVIN K. | Address on file | | | | | | | |
| 10839727 | RATTANAVONG, ELLIS | Address on file | | | | | | | |
| 10825348 | RATTERREE, ERICK J. | Address on file | | | | | | | |
| 10849215 | RATTIGAN CAYETANO, WILLIS D. | Address on file | | | | | | | |
| 10822426 | RATTO, FIORELLA | Address on file | | | | | | | |
| 10866477 | RATZ, STRATON T. | Address on file | | | | | | | |
| 10847843 | RAU, JEFFREY T. | Address on file | | | | | | | |
| 10876782 | RAUBUCH, AUSTIN M. | Address on file | | | | | | | |
| 10826875 | RAUCCI, JOSEPH C. | Address on file | | | | | | | |
| 10889294 | RAUCH, WILLIAM F. | Address on file | | | | | | | |
| 10828093 | RAUCKHORST, LUKE S. | Address on file | | | | | | | |
| 10880336 | RAUDELUNAS, MATTHEW C. | Address on file | | | | | | | |
| 10840564 | RAUE, NICHOLAS W. | Address on file | | | | | | | |
| 10827612 | RAUF, ABDUL | Address on file | | | | | | | |
| 10830274 | RAULERSON, KYLE F. | Address on file | | | | | | | |
| 10878715 | RAULS, JORDAN N. | Address on file | | | | | | | |
| 10832661 | RAUTANEN, DYLAN X. | Address on file | | | | | | | |
| 10832340 | RAVALIERE, YUSEF R. | Address on file | | | | | | | |
| 10880018 | RAVEN RAMOS | Address on file | | | | | | | |
| 10944924 | RAVENEL DEVELOPMENT CORPORATION | THOMAS RAVENEL | TAIL RACE CROSSING LLC | C/O CRESCENT REALTY ADVISORS LLC | PO BOX 699 | FOUNTAIN INN | SC | 29644 | |
| 10838532 | RAVENSBORG, SAMUEL D. | Address on file | | | | | | | |
| 10813438 | RAVENWOOD VILLAGE II LTD | PO BOX 771149 | | | | HOUSTON | TX | 77215 | |
| 10881897 | RAVO, BRITTANY C. | Address on file | | | | | | | |
| 10882837 | RAVOTTI, ERIC A. | Address on file | | | | | | | |
| 10835282 | RAWDON, BRITTANY L. | Address on file | | | | | | | |
| 10866476 | RAWI, BADREDDINE | Address on file | | | | | | | |
| 10859917 | RAWITZ, KEVIN N. | Address on file | | | | | | | |
| 10825919 | RAWLCO RADIO LTD | 210-2401 SASKATCHEWAN DRIVE | | | | REGINA | SK | S4P 4H8 | CANADA |
| 10819999 | RAWLINGS, TAYLOR A. | Address on file | | | | | | | |
| 10878957 | RAWLS, DEVIN W. | Address on file | | | | | | | |
| 10847569 | RAWLS, JATHAN T. | Address on file | | | | | | | |
| 10872727 | RAWLS, ROBERT C. | Address on file | | | | | | | |
| 10850741 | RAWLSTON, LAUREN A. | Address on file | | | | | | | |
| 10877512 | RAWSON, ARIELY S. | Address on file | | | | | | | |
| 10878282 | RAWSON, QUINN S. | Address on file | | | | | | | |
| 10843160 | RAY, AKEEM O. | Address on file | | | | | | | |
| 10882490 | RAY, ALIXANDRIA | Address on file | | | | | | | |
| 10823433 | RAY, ASHLEY | Address on file | | | | | | | |
| 10883524 | RAY, CONNIE M. | Address on file | | | | | | | |
| 10842171 | RAY, DESMOND K. | Address on file | | | | | | | |
| 10889425 | RAY, DESTINEE J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874245 | RAY, ENMEKA G. | Address on file | | | | | | | |
| 10837148 | RAY, HEATHER A. | Address on file | | | | | | | |
| 10874244 | RAY, HOWARD M. | Address on file | | | | | | | |
| 10873569 | RAY, JAVONIE T. | Address on file | | | | | | | |
| 10867818 | RAY, JESSICA D. | Address on file | | | | | | | |
| 10848423 | RAY, JOHNNY D. | Address on file | | | | | | | |
| 10868619 | RAY, KYLE T. | Address on file | | | | | | | |
| 10827442 | RAY, MORGAN I. | Address on file | | | | | | | |
| 10860762 | RAY, RACHAEL E. | Address on file | | | | | | | |
| 10886092 | RAY, RICHARD D. | Address on file | | | | | | | |
| 10829277 | RAY, ROBERT S. | Address on file | | | | | | | |
| 10888501 | RAY, TYLER S. | Address on file | | | | | | | |
| 10831630 | RAY, VINCENT | Address on file | | | | | | | |
| 10831650 | RAY, WILL A. | Address on file | | | | | | | |
| 10862117 | RAY, WILLIAM | Address on file | | | | | | | |
| 10847842 | RAY, ZACHARY S. | Address on file | | | | | | | |
| 10848790 | RAYAN, MIRIAM | Address on file | | | | | | | |
| 10850740 | RAYBURN, BRANDON D. | Address on file | | | | | | | |
| 10833504 | RAYDER, DIANA K. | Address on file | | | | | | | |
| 10881896 | RAYES, MADISON P. | Address on file | | | | | | | |
| 10851172 | RAYFIELD, CYRANO D. | Address on file | | | | | | | |
| 10850161 | RAYFORD, EMMANUEL A. | Address on file | | | | | | | |
| 10833503 | RAYL, JACKSON R. | Address on file | | | | | | | |
| 10837147 | RAYMAN, ALEX M. | Address on file | | | | | | | |
| 10852425 | RAYMER, PHILIP M. | Address on file | | | | | | | |
| 10941802 | RAYMOND C. DUNN AND DERRICK J. DUNN | 109 Seville Ave | | | | PITTSBURGH | PA | 15214 | |
| 10817511 | RAYMOND INTERNATIONAL | PO BOX 591 | | | | SANTA CRUZ | CA | 95060 | |
| 10834466 | RAYMOND LOH | Address on file | | | | | | | |
| 10942118 | RAYMOND W. NEWTON | 7618 Green Valley Dr | | | | PARMA | OH | 44134 | |
| 10817890 | RAYMOND WEBER | Address on file | | | | | | | |
| 10824463 | RAYMOND, BRENDA M. | Address on file | | | | | | | |
| 10844662 | RAYMOND, BRENDON M. | Address on file | | | | | | | |
| 10852424 | RAYMOND, KALEB B. | Address on file | | | | | | | |
| 10843027 | RAYMUNDO, JAY | Address on file | | | | | | | |
| 10858876 | RAYNAK, JOSHUA R. | Address on file | | | | | | | |
| 10876781 | RAYNER, NATALIA B. | Address on file | | | | | | | |
| 10870904 | RAYNES, CORTLYN M. | Address on file | | | | | | | |
| 10814412 | RAYNHAM STATION LLC | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10876204 | RAYNNE, MONTANNA I. | Address on file | | | | | | | |
| 10851521 | RAYNOR, WILLIAM A. | Address on file | | | | | | | |
| 10878956 | RAYON, JORGE J. | Address on file | | | | | | | |
| 10836691 | RAYON, SERENA A. | Address on file | | | | | | | |
| 10824265 | RAYON-GAITAN, EDNA G. | Address on file | | | | | | | |
| 10814166 | RAYS TRASH SERVICE INC | DRAWER 1 | | | | CLAYTON | IN | 46118 | |
| 10824231 | RAYYAN RAFI AHMED, FNU | Address on file | | | | | | | |
| 10816982 | RAYZOR RANCH MARKETPLACE ASSOCIATES LLC | PO BOX 310300 | PROPERTY: 629610 | | | DES MOINES | IA | 50331-0300 | |
| 10822717 | RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | 4500 BISSONNET STR., SUITE 300 | | | | BELLAIRE | TX | 77401 | |
| 10827884 | RAZO MULERO, SALVADOR | Address on file | | | | | | | |
| 10878113 | RAZOR CAPITAL LLC | 30150 TELEGRAPH | SUITE 444 | | | BINGHAM FARMS | MI | 48025-4519 | |
| 10813549 | RB 1995 TRUST & WR I XV | C/O BENDERON DEVELOPMENT COMPANY | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10813507 | RB 1995 TRUST AND WR I XV | C/O BENDERON DEVELOPMENT CO LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10815127 | RB LOWELL MEADOW BROOK LLC | PO BOX 8500 | LOCKBOX# 5987 | | | PHILADELPHIA | PA | 19178-5987 | |
| 10816202 | RB SEMINOLE LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE | 10TH FL | | NEW YORK | NY | 10019 | |
| 10813590 | RC FL ANASTASIA LLC | C/O REGENCY CENTERS LP | PO BOX 532937 | | | ATLANTA | GA | 30353-2937 | |
| 10818388 | RC NA PROPERTY 3 LP | C/O RIOCAN MGMT INC | 700 LAWRENCE AVE WEST | SUITE 315 | | TORONTO | ON | M6A 3B4 | CANADA |
| 10831698 | RCB BANK | 300 WEST PATTI PAGE BLVD | | | | CLAREMORE | OK | 74017 | |
| 10813786 | RCC CORTEZ PLAZA LLC | C/O NEW LINK MGMT GROUP | PO BOX 17710 | | | RICHMOND | VA | 23226 | |
| 10813822 | RCC MERCHANTS WALK LLC | C/O NEW LINK MGMT GROUP | PO BOX 17710 | | | RICHMOND | VA | 23226 | |
| 10945750 | RCC TRADEWINDS LLC | C/O NEWLINK MANAGEMENT GROUP | PO BOX 17710 | | | RICHMOND | VA | 23226 | |
| 10817807 | RCC WALNUT CREEK PLAZA LLC | C/O NEW LINK MGMT GROUP | PO BOX 17710 | | | RICHMOND | VA | 23226 | |
| 10815832 | RCG ATHENS CONGRESS LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 10818543 | RCG GULF SHORES LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10824787 | RCG LANSING LLC | 3960 PATIENT CARE DRIVE #112 | | | | LANSING | MI | 48911 | |
| 10813841 | RCG LANSING LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10888349 | RCG LANSING LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 10887439 | RCG SEVIERVILLE LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 10945664 | RCG VENTURES, LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10947609 | RCG VENTURES, LLC | KEVIN DONEGAN | 3060 PEACHTREE ROAD NW | SUITE 400 | | ATLANTA | GA | 30305 | |
| 10946068 | RCG VENTURES, LLC | KEVIN DONEGAN | C/O RCG VENTURES I LLC | | | ATLANTA | GA | 30355 | |
| 10945059 | RCG VENTURES, LLC | KEVIN DONEGAN | PO BOX 206765 | | | DALLAS | TX | 75320-6765 | |
| 10947037 | RCG VENTURES, LLC | LEE ZIMMERMAN | C/O RCG VENTURES I LLC | PO BOX 53483 | | ATLANTA | GA | 30355 | |
| 10944915 | RCG VENTURES, LLC | MOLLY TOWNSEND | C/O RCG VENTURES I LLC | PO BOX 53483 | | ATLANTA | GA | 30355 | |
| 10945205 | RCG VENTURES, LLC | RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10818849 | RCG WAYCROSS MALL LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10817288 | RCG-CHAPMAN LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10816848 | RCG-MONTICELLO MN LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10945680 | RCG-MONTICELLO MN, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 10818544 | RCG-PASCAGOULA LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 10816849 | RCG-SAVAGE MN LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10818516 | RCG-SHAWANO LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10817253 | RCG-VENTURES DISTRESSED | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10888651 | RCLON | SHAWN PHILIP | 999 PLAZA DRIVE | SUITE 310 | | SCHAUMBURG | IL | 60173 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849228 | RCM ST GEORGE PROPERTIES LLC | RE: RED CLIFFS MALL | 223 NORTH 1250 | SUITE 101 | | CENTERVILLE | UT | 84014 | |
| 10816840 | RCPI CLEANING SERVICES LLC | PO BOX 30156 | | | | NEW YORK | NY | 10087-0156 | |
| 10886876 | RCPI LANDMARK PROPERTIES LLC | PO BOX 33173 | | | | NEWARK | NJ | 07188-3173 | |
| 10813691 | RD BLOOMFIELD ASSOCIATES LP | ID# 0001-00003590 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 10816357 | RD ELMWOOD ASSOCIATES LP | 004 004400 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 10945662 | RD MANAGEMENT | DARREN SASSO | MFB GLENVILLE OWNER LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| 10945165 | RD MANAGEMENT | DARREN SASSO | RB SEMINOLE LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE, 10TH FL | NEW YORK | NY | 10019 | |
| 10946082 | RD MANAGEMENT CORP. | RB SEMINOLE LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE | 10TH FL | NEW YORK | NY | 10019 | |
| 10945527 | RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| 10947444 | RD MANAGMENT LLC | RB SEMINOLE LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE | 10TH FL | NEW YORK | NY | 10019 | |
| 10816739 | RD TRUJILLO ALTO LP | DEPT SPRT1370 | PO BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 10814591 | RD TULSA HILLS LP | PO BOX 674451 | | | | DALLAS | TX | 75267-4451 | |
| 10826046 | RDANG, CAMERON | Address on file | | | | | | | |
| 10889757 | RDG FILINGS | 3450 3RD ST | PO BOX 883213 | | | SAN FRANCISCO | CA | 94188 | |
| 10831720 | RDS AUDIT & COMPLIANCE DIVISION | 600 BEACON PARKWAY WEST | SUITE 900 | | | BIRMINGHAM | AL | 35209 | |
| 10854899 | REA, JOSHUA M. | Address on file | | | | | | | |
| 10831629 | REA, MARI R. | Address on file | | | | | | | |
| 10888500 | REA, TYLER J. | Address on file | | | | | | | |
| 10945433 | READ KING COMMERCIAL REAL ESTATE | RYAN ORR | ELIAS PROPERTIES MGMNT INC | C/O DIVARIS PRPTY MGMT CORP | 4525 MAINT STREET, STE 900 | VIRGINIA BEACH | VA | 23462 | |
| 10847841 | READ, TREVOR A. | Address on file | | | | | | | |
| 10871811 | READER, CHERYL K. | Address on file | | | | | | | |
| 10866475 | READER, ELISE M. | Address on file | | | | | | | |
| 10855811 | READING AREA WATER AUTHORITY | 1801 KUTZTOWN ROAD | | | | READING | PA | 19604 | |
| 10888750 | READING AREA WATER AUTHORITY | PO BOX 3315 | | | | LANCASTER | PA | 17604 | |
| 10816382 | READING MALL LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10889857 | READING MUNICIPAL LIGHT DEPT | 230 ASH ST | | | | READING | MA | 01867 | |
| 10832339 | READO, CLAUDETTE N. | Address on file | | | | | | | |
| 10843764 | REAGAN, CHRISTOPHER A. | Address on file | | | | | | | |
| 10878955 | REAGAN, CODY J. | Address on file | | | | | | | |
| 10844221 | REAGAN, KATHERINE R. | Address on file | | | | | | | |
| 10842739 | REAGAN, ROBERT | Address on file | | | | | | | |
| 10847840 | REAGAN, SEAN K. | Address on file | | | | | | | |
| 10813464 | REAL ESTATE HOLDINGS LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| 10817010 | REAL ESTATE INVESTMENT AND DESIGN | 4812 S LINDBERGH BLVD | | | | ST LOUIS | MO | 63126 | |
| 10861321 | REAL GOOD FOODS | 111 N MARYLAND AVE | | | | GLENDALE | CA | 91206 | |
| 10818163 | REAL KETONES LLC | 300 WEST JENNINGS ST | SUITE 201 | | | NEWBURGH | IN | 47630 | |
| 10946984 | REAL REALTY | JEFFERY MOORE | REPUBLIC CULEBRA MARKET LLC | C/O USAA R/E COMPANY | 9830 COLONNADE BOULEVARD, SUITE 600 | SAN ANTONIO | TX | 78230-2239 | |
| 10819396 | REAL SUB LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-0407 | |
| 10816941 | REAL SUB LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 10819256 | REAL SUB LLC | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-0407 | |
| 10813858 | REAL SUB LLC | PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 10814066 | REAL WATER | 320B W DESERT INN RD | | | | LAS VEGAS | NV | 89102 | |
| 10860761 | REAL, ALYSSA M. | Address on file | | | | | | | |
| 10847090 | REAL, JESSICA Y. | Address on file | | | | | | | |
| 10882359 | REALE, GABRIELLA | Address on file | | | | | | | |
| 10888141 | REALE, REGINA M. | Address on file | | | | | | | |
| 10947878 | REALM REALTY | DMITRI GEORGELAKOS | 7900 WESTPARK DRIVE | STE T420 | | MCLEAN | VA | 22102-4216 | |
| 10870903 | REALMUTO, KYLEX D. | Address on file | | | | | | | |
| 10821909 | REALPAGE UTILITY MANAGEMENT | 7585 IRVINE CENTER DR SUITE 200 | | | | IRVINE | CA | 92618 | |
| 10890359 | REALPAGE UTILITY MANAGEMENT | DEPT#3167 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246 | |
| 10885334 | REAMER, DARIAN J. | Address on file | | | | | | | |
| 10840563 | REAMER, STEVEN J. | Address on file | | | | | | | |
| 10841447 | REAMES, TANIA M. | Address on file | | | | | | | |
| 10852423 | REAMS, MATTHEW P. | Address on file | | | | | | | |
| 10842170 | REAMS, REECE W. | Address on file | | | | | | | |
| 10819920 | REARDEN, BRITTANI N. | Address on file | | | | | | | |
| 10880927 | REARDON, MICHAEL E. | Address on file | | | | | | | |
| 10880926 | REARDON, RICHARD H. | Address on file | | | | | | | |
| 10839726 | REARDON, TAYLOR A. | Address on file | | | | | | | |
| 10847644 | REARDON, THOMAS J. | Address on file | | | | | | | |
| 10836690 | REASCH, DEREK G. | Address on file | | | | | | | |
| 10878714 | REASON, TYLER S. | Address on file | | | | | | | |
| 10945551 | REATA REAL ESTATE | THOMAS TYNG | DEPT 323718 21064 40093 | PO BOX 9183418 | | CHICAGO | IL | 60691-3418 | |
| 10834715 | REATHERFORD, COLLIN L. | Address on file | | | | | | | |
| 10866474 | REAVES, DEVIN J. | Address on file | | | | | | | |
| 10819036 | REAVIS REALTY LLC | 7035 S MEMORIAL DRIVE | | | | TULSA | OK | 74133-3000 | |
| 10945420 | REAVIS REALTY LLC | BOB REAVIS | US REIF ARTESSA SAN ANTONIO TEXAS LLC | C/O REATA PROPERTY MGMT INC | 1100 NE LOOP 410, STE 400 | SAN ANTONIO | TX | 78209 | |
| 10874139 | REBECCA GARDNER | Address on file | | | | | | | |
| 10868584 | REBECCA HORAN | Address on file | | | | | | | |
| 10942394 | REBECCA L. BRENNECKE, BARRY J. BRENNECKE, AND AUSTIN J. BRENNECKE | 725 Pinehurst Way | | | | POLK CITY | IA | 50226 | |
| 10879688 | REBECCA LAMPEL | Address on file | | | | | | | |
| 10942130 | REBECCA S. RUSSELL | 2460 Lauder Drive | | | | MAITLAND | FL | 32751 | |
| 10856318 | REBER, CHRISTOPHER A. | Address on file | | | | | | | |
| 10835281 | REBITCH, MATTHEW J. | Address on file | | | | | | | |
| 10813444 | RE-BODY LLC | 2255 GLADES RD | STE 342W | | | BOCA RATON | FL | 33431 | |
| 10857900 | REBOLI, ZACHARY J. | Address on file | | | | | | | |
| 10863051 | REBOLLOSO, WILLIAM A. | Address on file | | | | | | | |
| 10886735 | RECATHLON | 2246 IVY ROAD | SUITE 15 | | | CHARLOTTESVILLE | VA | 22903 | |
| 10883013 | RECCHIA, SYDNEY | Address on file | | | | | | | |
| 10855767 | RECEIVER GENERAL CANADA CUSTOMS | AND REVENUE AGENCY | 275 POPE ROAD | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| 10888785 | RECEIVER GENERAL FOR CANADA | PO BOX 3333 | | | | MATANE | QC | G4W 4R9 | CANADA |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816596 | RECEIVERSHIP TRUST ACCOUNT FOR JC FAW | 906 MAIN STREET | | | | NORTH WILKESBORO | NC | 28659 | |
| 10856630 | RECHELIAN, ARMAND A. | Address on file | | | | | | | |
| 10856317 | RECHENBERG, ASHLEY L. | Address on file | | | | | | | |
| 10836161 | RECIO, ANTHONY R. | Address on file | | | | | | | |
| 10842169 | RECIO, BETZY J. | Address on file | | | | | | | |
| 10880444 | RECKARD, CATHERINE E. | Address on file | | | | | | | |
| 10839725 | RECKER, MICHAEL J. | Address on file | | | | | | | |
| 10872420 | RECKER, RACHEL C. | Address on file | | | | | | | |
| 10844220 | RECORD, GABRIELLE F. | Address on file | | | | | | | |
| 10885173 | RECORDS, WALTER T. | Address on file | | | | | | | |
| 10869356 | RECORE, CHRISTIFER S. | Address on file | | | | | | | |
| 10813262 | RECRUITMILITARY LLC | 422 WEST LOVELAND AVE | | | | LOVELAND | OH | 45140 | |
| 10817150 | RECTENWALD BROTHERS CONSTRUCTION INC | 16 LEONBERG ROAD | | | | CRANBERRY TWP | PA | 16066 | |
| 10889552 | RECTOR, ADAM J. | Address on file | | | | | | | |
| 10847527 | RECTOR, JARED S. | Address on file | | | | | | | |
| 10824230 | RECUPITO, CHRISTINE B. | Address on file | | | | | | | |
| 10862241 | RECYCLE BC | 1ST CLAIR AVE WEST | 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| 10875072 | RED A DIVISION OF THE ONE CAMPAIGN | 49W 27TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| 10819823 | RED ACE | 1942 BROADWAY STREET | SUITE 314 | | | BOULDER | CO | 80302 | |
| 10818652 | RED BULL NORTH AMERICA | PO BOX 841488 | | | | LOS ANGELES | CA | 90084-1488 | |
| 10818299 | RED CAPITAL MANAGEMENT LLC | PO BOX 97281 | | | | LAS VEGAS | NV | 89193-7281 | |
| 10947512 | RED DEVELOPMENT | TAMIE OSTERLOH | BLUE SPRINGS PARTNERS LP | C/O RED DEVELOPMENT LLC | PO BOX 97291 | LAS VEGAS | NV | 89193-7291 | |
| 10947980 | RED DEVELOPMENT | TAMIE OSTERLOH | PO BOX 310310 | | | DES MOINES | IA | 50331-0310 | |
| 10884133 | RED HAWK FIRE & SECURITY | PO BOX 512250 | | | | LOS ANGELES | CA | 90065 | |
| 10884128 | RED HAWK FIRE & SECURITY | PO BOX 970071 | | | | BOSTON | MA | 02297-0071 | |
| 10868895 | RED LION MUNICIPAL AUTHORITY | 11 EAST BROADWAY | | | | RED LION | PA | 17356 | |
| 10888760 | RED LION MUNICIPAL AUTHORITY | P O BOX 190 | | | | RED LION | PA | 17356 | |
| 10813297 | RED MILL WEST LLC | C/O VENTURE REALTY GROUP | 1081 19TH STREET | SUITE 203 | | VIRGINIA BEACH | VA | 23451 | |
| 10843450 | RED RIVER FEDERAL CREDIT UNION | 4405 SUMMERHILL ROAD | | | | TEXARKANA | TX | 75503 | |
| 10818361 | RED RIVER FOODS | 9020 STONY POINT PARKWAY | SUITE 380 | | | RICHMOND | VA | 23235 | |
| 10862813 | RED RIVER SANITORS INC | 1522 CORPORATE DR | | | | SHREVEPORT | LA | 71107 | |
| 10826387 | RED ROCK HOLDINGS LTD | C/O HARKINS MANAGEMENT INC | PO BOX 8222 | | | HORSESHOE BAY | TX | 78657 | |
| 10945084 | RED ROCK HOLDINGS LTD C/O HARKINS MANAGEMENT INC | BOB SUMMERS | SUMMERS COMPANY (THE) | HYLAN | P.O. BOX 8000, DEPT 990 | BUFFALO | NY | 14267 | |
| 10854898 | RED, JOSHUA D. | Address on file | | | | | | | |
| 10842738 | REDA, DYLAN J. | Address on file | | | | | | | |
| 10837146 | REDA, LAUREN N. | Address on file | | | | | | | |
| 10830273 | REDALLI, CHRIS P. | Address on file | | | | | | | |
| 10851152 | REDBIRD INVESTMENTS GROUP LLC | PO BOX 162304 | | | | AUSTIN | TX | 78716 | |
| 10830272 | REDBIRD, DARREN J. | Address on file | | | | | | | |
| 10819241 | REDCON1 LLC | 701 PARK OF COMMERCE | SUITE 100 | | | BOCA RATON | FL | 33487 | |
| 11073338 | Redcon1 LLC | 701 Park of Commerce Blvd | Suite 300 | | | Boca Raton | FL | 33487 | |
| 10888635 | REDD INC | PO BOX 15388 | | | | PORTLAND | MA | 04112 | |
| 10947268 | REDD REALTY SERVICES | GORDON HANCZAR | BLUE ANGEL CROSSING | C/O REDD REALTY SERVICES | 4200 NORTHSIDE PKWY, BLDG 10, SUITE 101 | ATLANTA | GA | 30327-3080 | |
| 10947920 | REDD REALTY SERVICES | WILL LYBROOK, IV | C/O REDD REALTY SERVICES | 4200 NORTHSIDE PKWY | BLDG 10, SUITE 101 | ATLANTA | GA | 30327-3080 | |
| 10867370 | REDD, JALEEL D. | Address on file | | | | | | | |
| 10882489 | REDD, KENNETH O. | Address on file | | | | | | | |
| 10860355 | REDDEMANN, ROBERTA L. | Address on file | | | | | | | |
| 10858875 | REDDEN, ASHLYN B. | Address on file | | | | | | | |
| 10825652 | REDDEN, CARRIE J. | Address on file | | | | | | | |
| 10850739 | REDDEN, HARRISON E. | Address on file | | | | | | | |
| 10871488 | REDDEN, WILLIAM G. | Address on file | | | | | | | |
| 10832116 | REDDICK, BENJAMIN R. | Address on file | | | | | | | |
| 10888140 | REDDICK, SEAN M. | Address on file | | | | | | | |
| 10881895 | REDDING, BRADY R. | Address on file | | | | | | | |
| 10870622 | REDDING, FRANCES O. | Address on file | | | | | | | |
| 10865426 | REDDING, PEGGY J. | Address on file | | | | | | | |
| 10833797 | REDDING, SITA D. | Address on file | | | | | | | |
| 10886723 | REDDIT INC | PO BOX 204387 | | | | DALLAS | TX | 75320-4387 | |
| 10861695 | REDDY, CODY J. | Address on file | | | | | | | |
| 10862902 | REDECKER, VICTORIA L. | Address on file | | | | | | | |
| 10888946 | REDFEARN, SCHUYLER D. | Address on file | | | | | | | |
| 10859558 | REDFORD, JAMES W. | Address on file | | | | | | | |
| 10866473 | REDHEAD, JOHN M. | Address on file | | | | | | | |
| 10874061 | REDIC, JAMES P. | Address on file | | | | | | | |
| 10881690 | REDICK, TENESHA A. | Address on file | | | | | | | |
| 10881894 | REDINGER, SEAN T. | Address on file | | | | | | | |
| 10819290 | REDLAC ASSOCIATES | PO BOX 10299 | | | | STATE COLLEGE | PA | 16805-0299 | |
| 10868842 | REDLANDS TOWN CENTER RETAIL III LLC | 16795 VON KARMAN | SUITE 200 | | | IRVINE | CA | 92606 | |
| 10846163 | REDLICH, JACOB E. | Address on file | | | | | | | |
| 10865092 | REDMANN, JOSHUA S. | Address on file | | | | | | | |
| 10885588 | REDMON, AUSTIN N. | Address on file | | | | | | | |
| 10841446 | REDMON, PERRY D. | Address on file | | | | | | | |
| 10948339 | REDMOND PLAZA II, LLC C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY | SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 10859667 | REDMOND PLAZA LLC | C/O BLANTON TURNER | 159 SOUTH JACKSON STREET | SUITE 320 | | SEATTLE | WA | 98104 | |
| 10852422 | REDMOND, JACOB C. | Address on file | | | | | | | |
| 10858874 | REDMOND, JAMES O. | Address on file | | | | | | | |
| 10883622 | REDMOND, NICK | Address on file | | | | | | | |
| 10844661 | REDMORE, JESSICA U. | Address on file | | | | | | | |
| 10852421 | REDOHY, SHAH ISHA | Address on file | | | | | | | |
| 10948325 | REDSTONE CONSTRUCTION, INC. | C/O REDSTONE INVESTMENTS | 5050 BELMNT AVENUE | | | YOUNGSTOWN | OH | 44505 | |
| 10816508 | REDSTONE OPERATING LP | P.O. BOX 845103 | | | | BOSTON | MA | 02284-5103 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819559 | REDWOOD SCIENTIFIC TECHNOLOGY INC | 820 N MOUNTAIN AVE | SUITE 100 | | | UPLAND | CA | 91786 | |
| 10857899 | REDZANIC, MARY ANN | Address on file | | | | | | | |
| 10874649 | REDZIC, ELVIN | Address on file | | | | | | | |
| 10848684 | REEB, ISAAC C. | Address on file | | | | | | | |
| 10864485 | REECAMPER, OZZY J. | Address on file | | | | | | | |
| 10887999 | REECE, CARRIE E. | Address on file | | | | | | | |
| 10886091 | REECE, DAVID N. | Address on file | | | | | | | |
| 10835651 | REECE, MATTISON L. | Address on file | | | | | | | |
| 10876780 | REECE, NICHOLAS D. | Address on file | | | | | | | |
| 10867369 | REECE, SCOTT C. | Address on file | | | | | | | |
| 10888403 | REECE, SETH C. | Address on file | | | | | | | |
| 10887731 | REECE, TIMOTHY R. | Address on file | | | | | | | |
| 10835650 | REED BOX, CHASE K. | Address on file | | | | | | | |
| 10886480 | REED SMITH LLP | PO BOX 360110 | | | | PITTSBURGH | PA | 15251-6110 | |
| 10818353 | REED SMITH LLP | PO BOX 759052 | | | | BALTIMORE | MD | 21275-9052 | |
| 10829834 | REED SMITH, KENYA K. | Address on file | | | | | | | |
| 10886786 | REED TECHNOLOGY AND INFORMATION SERVICES INC | PO BOX 21015 | | | | NEW YORK | NY | 10087-1015 | |
| 10868409 | REED, ALAN L. | Address on file | | | | | | | |
| 10860760 | REED, ALEXIS C. | Address on file | | | | | | | |
| 10866472 | REED, ANTHONY R. | Address on file | | | | | | | |
| 10833796 | REED, ANTONIO M. | Address on file | | | | | | | |
| 10873568 | REED, BAILEY B. | Address on file | | | | | | | |
| 10821722 | REED, BRANDON J. | Address on file | | | | | | | |
| 10873567 | REED, BRENDA K. | Address on file | | | | | | | |
| 10890431 | REED, BRIDONNA K. | Address on file | | | | | | | |
| 10855258 | REED, BROC G. | Address on file | | | | | | | |
| 10879925 | REED, CAM J. | Address on file | | | | | | | |
| 10824701 | REED, CAMERON Z. | Address on file | | | | | | | |
| 10887998 | REED, CHASITY E. | Address on file | | | | | | | |
| 10876036 | REED, CHRISTOPHER A. | Address on file | | | | | | | |
| 10835008 | REED, CHRISTOPHER E. | Address on file | | | | | | | |
| 10835007 | REED, CHRISTOPHER T. | Address on file | | | | | | | |
| 10867368 | REED, COLTON B. | Address on file | | | | | | | |
| 10866471 | REED, CYNTHIA G. | Address on file | | | | | | | |
| 10886090 | REED, DALLAS J. | Address on file | | | | | | | |
| 10878281 | REED, DAULTON J. | Address on file | | | | | | | |
| 10839467 | REED, DESHARIOUS J. | Address on file | | | | | | | |
| 10847839 | REED, DONALD L. | Address on file | | | | | | | |
| 10874648 | REED, DREW T. | Address on file | | | | | | | |
| 10854897 | REED, EMILY A. | Address on file | | | | | | | |
| 10860759 | REED, EMMITT J. | Address on file | | | | | | | |
| 10848234 | REED, HUNTER L. | Address on file | | | | | | | |
| 10874243 | REED, JACOB H. | Address on file | | | | | | | |
| 10883366 | REED, JAMIE R. | Address on file | | | | | | | |
| 10847838 | REED, JOANNA M. | Address on file | | | | | | | |
| 10855371 | REED, JOHN A. | Address on file | | | | | | | |
| 10860758 | REED, JOSHUA D. | Address on file | | | | | | | |
| 10860757 | REED, JUSTIN D. | Address on file | | | | | | | |
| 10874242 | REED, KALEN J. | Address on file | | | | | | | |
| 10883365 | REED, KAYLA N. | Address on file | | | | | | | |
| 10878954 | REED, KEENAN H. | Address on file | | | | | | | |
| 10860756 | REED, KELLEY N. | Address on file | | | | | | | |
| 10860755 | REED, LATOYA D. | Address on file | | | | | | | |
| 10831558 | REED, LISA J. | Address on file | | | | | | | |
| 10874241 | REED, LLOYD D. | Address on file | | | | | | | |
| 10847837 | REED, MAGALI L. | Address on file | | | | | | | |
| 10830919 | REED, MATTHEW D. | Address on file | | | | | | | |
| 10854896 | REED, MECCA R. | Address on file | | | | | | | |
| 10871810 | REED, MICHIGAN H. | Address on file | | | | | | | |
| 10843314 | REED, NAJIA | Address on file | | | | | | | |
| 10830582 | REED, NICHOLAS G. | Address on file | | | | | | | |
| 10843072 | REED, OWEN A. | Address on file | | | | | | | |
| 10887730 | REED, REGINALD B. | Address on file | | | | | | | |
| 10847836 | REED, ROBERT W. | Address on file | | | | | | | |
| 10867087 | REED, RUSSELL A. | Address on file | | | | | | | |
| 10848789 | REED, RYAN M. | Address on file | | | | | | | |
| 10842737 | REED, SCOTT W. | Address on file | | | | | | | |
| 10878280 | REED, SHANNON D. | Address on file | | | | | | | |
| 10866470 | REED, SPENCER J. | Address on file | | | | | | | |
| 10839724 | REED, TATIANNAH K. | Address on file | | | | | | | |
| 10842168 | REED, THOMAS R. | Address on file | | | | | | | |
| 10847568 | REED, TIMOTHY S. | Address on file | | | | | | | |
| 10829368 | REED, TODD G. | Address on file | | | | | | | |
| 10843071 | REED, TONY L. | Address on file | | | | | | | |
| 10824679 | REED, VANESSA A. | Address on file | | | | | | | |
| 10843070 | REED, WAYMOND | Address on file | | | | | | | |
| 10829427 | REED, ZACH S. | Address on file | | | | | | | |
| 10862571 | REED-CHAPARR, ASHLEY L. | Address on file | | | | | | | |
| 10870902 | REEDER, JOURDAN P. | Address on file | | | | | | | |
| 10823316 | REEDER, LESLIE | Address on file | | | | | | | |
| 10845955 | REEDER, MILLIE I. | Address on file | | | | | | | |
| 10846162 | REEDY, MATTHEW K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855157 | REEDY, PHIL J. | Address on file | | | | | | | |
| 10877511 | REEDY, WILLIAM H. | Address on file | | | | | | | |
| 10819880 | REEF PLAZA LLC | 336 EAST DANIA BEACH BLVD | | | | DANIA BEACH | FL | 33004 | |
| 10857898 | REEKERS, ANDREW C. | Address on file | | | | | | | |
| 10875820 | REEL MULLINS, ALA J. | Address on file | | | | | | | |
| 10884819 | REEL, CARLNESHIA M. | Address on file | | | | | | | |
| 10815717 | REEP RTL SASI GA LLC | C/O CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10859916 | REEP, MATTHEW A. | Address on file | | | | | | | |
| 10853393 | REEP, MICHAEL A. | Address on file | | | | | | | |
| 10842736 | REEP, JACOB R. | Address on file | | | | | | | |
| 10870901 | REES, ALEXANDRA M. | Address on file | | | | | | | |
| 10881366 | REES, ANGELIQUE E. | Address on file | | | | | | | |
| 10887499 | REES, ELIZABETH M. | Address on file | | | | | | | |
| 10883889 | REESE REAL ESTATE & INVESTMENT CO INC | PO BOX 708490 | | | | SANDY | UT | 84070-8490 | |
| 10823178 | REESE, ALEXIS Y. | Address on file | | | | | | | |
| 10866469 | REESE, BOBBIE J. | Address on file | | | | | | | |
| 10842735 | REESE, CAIN P. | Address on file | | | | | | | |
| 10854257 | REESE, CALEB W. | Address on file | | | | | | | |
| 10854256 | REESE, EDDIE J. | Address on file | | | | | | | |
| 10883621 | REESE, ELI D. | Address on file | | | | | | | |
| 10879759 | REESE, IAN D. | Address on file | | | | | | | |
| 10870900 | REESE, JASSAVIA H. | Address on file | | | | | | | |
| 10836689 | REESE, RONALD M. | Address on file | | | | | | | |
| 10872726 | REESE, SAMUEL A. | Address on file | | | | | | | |
| 10852420 | REESE, STEPHEN K. | Address on file | | | | | | | |
| 10827075 | REESE, STEVEN L. | Address on file | | | | | | | |
| 10842167 | REESE, TYLER M. | Address on file | | | | | | | |
| 10884968 | REESER, MICHAEL S. | Address on file | | | | | | | |
| 10863724 | REESINK, MITCHEL J. | Address on file | | | | | | | |
| 10870899 | REESMAN, ROBERT D. | Address on file | | | | | | | |
| 10865425 | REEVES, COLLIN T. | Address on file | | | | | | | |
| 10865424 | REEVES, DARIAN T. | Address on file | | | | | | | |
| 10840562 | REEVES, DUSTEN J. | Address on file | | | | | | | |
| 10872725 | REEVES, DYLAN J. | Address on file | | | | | | | |
| 10836160 | REEVES, ISRAEL J. | Address on file | | | | | | | |
| 10828854 | REEVES, JAMAR J. | Address on file | | | | | | | |
| 10842734 | REEVES, JAY M. | Address on file | | | | | | | |
| 10823087 | REEVES, JEREMY D. | Address on file | | | | | | | |
| 10825945 | REEVES, JOHN L. | Address on file | | | | | | | |
| 10864484 | REEVES, KAITLIN R. | Address on file | | | | | | | |
| 10864483 | REEVES, MADALYN L. | Address on file | | | | | | | |
| 10882284 | REEVES, PARKER G. | Address on file | | | | | | | |
| 10857897 | REEVES, SHAKIRA L. | Address on file | | | | | | | |
| 10847089 | REEVES, TANYA A. | Address on file | | | | | | | |
| 10855591 | REFES, ILYA | Address on file | | | | | | | |
| 10883264 | REFFEL, RYAN N. | Address on file | | | | | | | |
| 10819663 | REFINITIV US LLC | PO BOX 415983 | | | | BOSTON | MA | 02241 | |
| 10884889 | REFLEX STAFFING INC | PO BOX 772154 | | | | DETROIT | MI | 48277-2154 | |
| 10886603 | REFUEL AGENCY | 10 ABEEL ROAD | | | | CRANBURY | NJ | 08512 | |
| 10846740 | REFUERZO, LUIS G. | Address on file | | | | | | | |
| 10825944 | REGA, JANICE M. | Address on file | | | | | | | |
| 10869482 | REGALADO, LISSETTE A. | Address on file | | | | | | | |
| 10860754 | REGAN, JACOB T. | Address on file | | | | | | | |
| 10844660 | REGAN, JOHNATHAN M. | Address on file | | | | | | | |
| 10829092 | REGANS, CLARICE | Address on file | | | | | | | |
| 10818554 | REGENCY APPALACHIA LLC | DEPT 78833 | PO BOX 78000 | | | DETROIT | MI | 48278-0833 | |
| 10850055 | REGENCY BLUE BELL LP | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |
| 10816822 | REGENCY BLUE BELL LP | PO BOX 29894 | | | | NEW YORK | NY | 10087-9894 | |
| 10815370 | REGENCY BOYLSTON LLC | PO BOX 28110 | | | | NEW YORK | NY | 10087-0087 | |
| 10818551 | REGENCY CARD LLC | 380 N CROSS POINTE BLVD | | | | EVANSVILLE | IN | 47715 | |
| 10813618 | REGENCY CENTER LP | PO BOX 740462 | | | | ATLANTA | GA | 30374-0462 | |
| 10813566 | REGENCY CENTER LP #229354 | DELK SPECTRUM SHOPPING CENTER | PO BOX 532955 | TENANT 229354 | | ATLANTA | GA | 30353-2955 | |
| 10813581 | REGENCY CENTER LP #256054 | OLD ST AUGUSTINE PLAZA | PO BOX 532937 | TENANT 256054 | | ATLANTA | GA | 30353-2937 | |
| 10947582 | REGENCY CENTERS | EQUITY ONE CULVER LLC | CULVER CENTER | DEPT 3319 | | LOS ANGELES | CA | 90084-3319 | |
| 10948358 | REGENCY CENTERS CORP | ATTN: PROPERTY MGR | 150 MONUMENT RD | SUITE 406 | | BALA CYNWYD | PA | 19004 | |
| 10947724 | REGENCY CENTERS CORPORATION | 380 N. CROSS POINTE BLVD. | | | | EVANSVILLE | IN | 47715 | |
| 11065455 | Regency Centers Corporation | Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| 10947899 | REGENCY CENTERS CORPORATION | EQUITY INVESTMENT GROUP | EQUITY INVESTMENT GROUP | 1335 SOUTH MILLITARY TRAI | | DEERFIELD BEACH | FL | 33442 | |
| 10945164 | REGENCY CENTERS CORPORATION | EQUITY ONE JV SUB NORTHBOROUGH, LLC | ATTN: LSE ADMIN/LEGAL DEPT | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| 10947671 | REGENCY CENTERS CORPORATION | U.S RETAIL PARTNERS C/O REGENCY CENTERS LP | 1211 WEST 22ND STREET | SUITE 300 | | OAK BROOK | IL | 60523 | |
| 11102257 | Regency Centers Corporation | VILLAGE AT LEE AIRPARK | C/O REGENCY CENTERS LP | PO BOX 644019 | LEASE 75515 | PITTSBURGH | PA | 15264-4019 | |
| 10945530 | REGENCY CENTERS CORPORATION | WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 10946059 | REGENCY CENTERS CORPORATION | WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 10819579 | REGENCY CENTERS LP | C/O BUCKLEY SQUARE - 621 | PO BOX 676481 | | | DALLAS | TX | 75267-6481 | |
| 10813617 | REGENCY CENTERS LP | OCALA CORNERS | PO BOX 532937 | | | ATLANTA | GA | 30353-2937 | |
| 10816274 | REGENCY CENTERS LP | PINE RIDGE SQUARE | PO BOX 740462 | | | ATLANTA | GA | 30374-0462 | |
| 10813606 | REGENCY CENTERS LP | PO BOX 31001-1102 | | | | PASADENA | CA | 91110-1102 | |
| 10885232 | REGENCY CENTERS LP | PO BOX 740462 | | | | ATLANTA | GA | 30374-0462 | |
| 10813571 | REGENCY CENTERS LP | SHOPPES OF GRANDE OAK 235 | PO BOX 532937 | | | ATLANTA | GA | 30353-2937 | |
| 11066006 | Regency Centers LP | Will Damrath | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 10813608 | REGENCY CENTERS LP #228891 | LAKE PINE PLAZA | PO BOX 532955 | TENANT 228891 | | ATLANTA | GA | 30353-2955 | |
| 10813601 | REGENCY CENTERS LP #325811 | SOUTHPOINT CROSSING | PO BOX 532955 | TENANT 325811 | | ATLANTA | GA | 30353-2955 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813575 | REGENCY CENTERS LP #42031 | LOEHMANNS PLAZA GEORGIA | PO BOX 532955 | TENANT 42031 | | ATLANTA | GA | 30353-2955 | |
| 10813610 | REGENCY CENTERS LP #571411 | CARMEL COMMONS | PO BOX 532955 | TENANT 571411 | | ATLANTA | GA | 30353-2955 | |
| 10813574 | REGENCY CENTERS LP #585990 | SOUTHSIDE MARKETPLACE SC | PO BOX 822158 | TENANT 585990 | | PHILADELPHIA | PA | 19182-2158 | |
| 10813573 | REGENCY CENTERS LP #587102 | FOX MILL SHOPPING CENTER | PO BOX 822128 | TENANT 587102 | | PHILADELPHIA | PA | 19182-2128 | |
| 10813605 | REGENCY CENTERS LP #596024 | DBA GARDEN SQUARE | PO BOX 532937 | TENANT 596024 | | ATLANTA | GA | 30353-2937 | |
| 10813600 | REGENCY CENTERS LP #602986 | DBA CHASEWOOD PLAZA | PO BOX 532937 | TENANT 602986 | | ATLANTA | GA | 30353-2937 | |
| 10814447 | REGENCY CENTRE INVESTMENTS LLC | 12488 LAGRANGE ROAD | | | | LOUISVILLE | KY | 40245 | |
| 10818545 | REGENCY COMMERCIAL ASSOC LLC | REGENCY COMMERCIAL ASSOCIATES LLC | PO BOX 78000 | | | DETROIT | MI | 48278-0965 | |
| 10818550 | REGENCY ELKINS LLC | C/O REGENCY COMM ASSOC LLC | 380 CROSS POINTE BOULEVARD | | | EVANSVILLE | IN | 47715 | |
| 10818549 | REGENCY KIMBALL LLC | C/O REGENCY COMM ASSOC LLC | 380 CROSS POINTE BOULEVARD | | | EVANSVILLE | IN | 47715 | |
| 10818546 | REGENCY MADISON LLC | 380 N CROSS POINTE BOULEVARD | | | | EVANSVILLE | IN | 47715 | |
| 10815002 | REGENCY MALL REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 10817588 | REGENCY MOUNT VERNON LLC | C/O REGENCY COMM ASSOC LLC | 380 N CROSS POINTE BOULEVARD | | | EVANSVILLE | IN | 47715-4027 | |
| 10818553 | REGENCY OXFORD II LLC | PO BOX 772187 | | | | DETROIT | MI | 48277-2186 | |
| 10818547 | REGENCY OXFORD LLC | 380 N CROSS POINTE BOULEVARD | | | | EVANSVILLE | IN | 47715-4027 | |
| 10947177 | REGENCY PROPERTIES | 380 N. CROSS POINTE BLVD. | | | | EVENSVILLE | IN | 47715 | |
| 10946226 | REGENCY PROPERTIES | DAN BRANDON | 380 N. CROSS POINTE BLVD. | | | EVENSVILLE | IN | 47715 | |
| 10946784 | REGENCY PROPERTIES | DAN BRANDON | REGENCY CENTERS CORPORATION | 380 N. CROSS POINTE BLVD. | | EVENSVILLE | IN | 47715 | |
| 10946798 | REGENCY PROPERTIES | JENNIFER TABOR | 380 N. CROSS POINTE BLVD. | | | EVENSVILLE | IN | 47715 | |
| 10947461 | REGENCY PROPERTIES | REGENCY CARO LLC | 380 N. CROSS POINTE BLVD. | | | EVENSVILLE | IN | 47715 | |
| 10947635 | REGENCY PROPERTIES | REGENCY MOUNT VERNON, LLC | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE, | IN | 47715 | |
| 10818548 | REGENCY SUMMERSVILLE LLC | C/O REGENCY COMM ASSOC LLC | 380 CROSS POINTE BOULEVARD | | | EVANSVILLE | IN | 47715 | |
| 10818552 | REGENCY VINCENNES LLC | C/O REGENCY COMMERCIAL | ASSOCIATES LLC | 380 CROSS POINTE BLVD | | EVANSVILLE | IN | 47715 | |
| 10832660 | REGER, BENJAMIN P. | Address on file | | | | | | | |
| 10833905 | REGERD, JOHN D. | Address on file | | | | | | | |
| 10829008 | REGET, HUNTER D. | Address on file | | | | | | | |
| 10874647 | REGEV, SHIRLI | Address on file | | | | | | | |
| 10876633 | REGIMBALD, CHAD D. | Address on file | | | | | | | |
| 10821194 | Regina District | Attn: Consumer Protection Division | 200 - 111 Fairford Street East | | | Moose Jaw | SK | S6H 1C8 | Canada |
| 10865423 | REGINA, ALICIA P. | Address on file | | | | | | | |
| 10855694 | Regina, SK | Attn: City Attorney | Queen Elizabeth II Court | 2476 Victoria Avenue | PO Box 1790 | Regina | SK | S4P 3C8 | Canada |
| 10833795 | REGION, JORDENNE | Address on file | | | | | | | |
| 10820435 | Regional District of East Kootenay | Attn: Consumer Protection Division | 19 - 24th Avenue South | | | Cranbrook | BC | V1C 3H8 | Canada |
| 10820480 | Regional District of Nanaimo | Attn: Consumer Protection Division | 6300 Hammond Bay Road | | | Nanaimo | BC | V9T 6N2 | Canada |
| 10820434 | Regional District of North Okanagan | Attn: Consumer Protection Division | 9848 Aberdeen Road | | | Coldstream | BC | V1B 2K9 | Canada |
| 10817667 | REGIONAL MALLS LLC DBA MERCER MALL | PO BOX 2275 | | | | LEXINGTON | KY | 40588 | |
| 10820452 | Regional Municipality of Durham | Attn: Consumer Protection Division | 605 Rossland Raod East | | | Whitby | ON | L1N 6A3 | Canada |
| 10820450 | Regional Municipality of Halton | Attn: Consumer Protection Division | 51 Bronte Road | | | Oakville | ON | L6M 3L1 | Canada |
| 10820446 | Regional Municipality of Niagara | Attn: Consumer Protection Division | 1815 Sir Isaac Brock Way | | | Thorold | ON | L2V 4T7 | Canada |
| 10820463 | Regional Municipality of Peel | Attn: Consumer Protection Division | 10 Peel Centre Drive | Suite A and B | | Brampton | ON | L6T 4B9 | Canada |
| 10820459 | Regional Municipality of York | Attn: Consumer Protection Division | 17250 Yonge Street | | | Newmarket | ON | L3Y 6Z1 | Canada |
| 10822829 | REGIONAL WATER AUTHORITY | S CENTRAL CT REGIONAL WTR AUTH | 90 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| 10834433 | REGIONS BANK | 1900 FIFTH AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| 11073552 | REGIONS BANK | HUNTSVILLE CLINTON AVE MAIN | 200 CLINTON AVE W | | | HUNTSVILLE | AL | 35801 | |
| 10815049 | REGIS PROPERTY MANAGEMENT | CROSS COUNTY MALL | 700 BROADWAY AVENUE EAST | ATTN AMY DAVEE PROPERTY MGR | | MATTOON | IL | 61938 | |
| 10860753 | REGIS, CLIFFORD | Address on file | | | | | | | |
| 10859700 | REGIS, GARVEY I. | Address on file | | | | | | | |
| 10822425 | REGIS, MARIO H. | Address on file | | | | | | | |
| 10845341 | REGISTER, CALEB C. | Address on file | | | | | | | |
| 10880925 | REGISTER, TEARIE S. | Address on file | | | | | | | |
| 10843069 | REGMI, MONICA | Address on file | | | | | | | |
| 10885233 | REGNECY CENTERS LP | PO BOX 740462 | | | | ATLANTA | GA | 30374-0462 | |
| 10865244 | REGNIER, SUSAN A. | Address on file | | | | | | | |
| 10815647 | REGO PARK | RP 121 LLC | C/O HSP REAL ESTATE GROUP | 1040 AVE OF THE AMERICA'S 3RD FL | | NEW YORK | NY | 10018 | |
| 10891205 | REGO PARK RP 121 LLC | c/o HSP Real Estate Group | 1040 Avenue of the Americas | 3rd Floor | | New York | NY | 10018 | |
| 10881365 | REGONI, CHELSEA F. | Address on file | | | | | | | |
| 10870898 | REHARAK, JUSTIN M. | Address on file | | | | | | | |
| 10839723 | REHARK, BREANNA L. | Address on file | | | | | | | |
| 10851136 | REHKOPF, TIMOTHY P. | Address on file | | | | | | | |
| 10882488 | REHMEL, DANTE N. | Address on file | | | | | | | |
| 10860752 | REHMEL, PAUL L. | Address on file | | | | | | | |
| 10842733 | REHN, LOGAN P. | Address on file | | | | | | | |
| 10873566 | REHN, STEVEN L. | Address on file | | | | | | | |
| 10842166 | REIBER, MARK T. | Address on file | | | | | | | |
| 10847567 | REIBER, SARAH L. | Address on file | | | | | | | |
| 10849463 | REICH MARTIN, VICTOR E. | Address on file | | | | | | | |
| 10859915 | REICH, NATHAN R. | Address on file | | | | | | | |
| 10830918 | REICH, SIERRA R. | Address on file | | | | | | | |
| 10875819 | REICHART, WILLIAM W. | Address on file | | | | | | | |
| 10849691 | REICHERT, CHRISTINE J. | Address on file | | | | | | | |
| 10844219 | REICHERT, CORRINE E. | Address on file | | | | | | | |
| 10858873 | REICHERT, ERIC A. | Address on file | | | | | | | |
| 10850738 | REICHERT, HUNTER J. | Address on file | | | | | | | |
| 10882928 | REICK, CLARE A. | Address on file | | | | | | | |
| 10876203 | REID III, ROBERT G. | Address on file | | | | | | | |
| 10867367 | REID, ANDREW A. | Address on file | | | | | | | |
| 10842583 | REID, ANDREW J. | Address on file | | | | | | | |
| 10866468 | REID, BARBARA E. | Address on file | | | | | | | |
| 10824526 | REID, CATHERINE R. | Address on file | | | | | | | |
| 10826688 | REID, CHRISTIAN A. | Address on file | | | | | | | |
| 10836159 | REID, DANIELLE E. | Address on file | | | | | | | |
| 10870897 | REID, ELIZABETH A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843313 | REID, HALEY | Address on file | | | | | | | |
| 10874823 | REID, JAEDEN | Address on file | | | | | | | |
| 10831432 | REID, JARED J. | Address on file | | | | | | | |
| 10845340 | REID, JOHNATHAN P. | Address on file | | | | | | | |
| 10860751 | REID, JORDAN D. | Address on file | | | | | | | |
| 10860750 | REID, KAHEAM K. | Address on file | | | | | | | |
| 10878130 | REID, KRISTYN J. | Address on file | | | | | | | |
| 10854255 | REID, LERONE A. | Address on file | | | | | | | |
| 10847088 | REID, MATTHEW E. | Address on file | | | | | | | |
| 10861823 | REID, MAXX D. | Address on file | | | | | | | |
| 10831680 | REID, MIKE | Address on file | | | | | | | |
| 10826874 | REID, NICHOLAS T. | Address on file | | | | | | | |
| 10866467 | REID, PHILLIP E. | Address on file | | | | | | | |
| 10827288 | REID, TRAVIS D. | Address on file | | | | | | | |
| 10859914 | REID, TRISTAN D. | Address on file | | | | | | | |
| 10853392 | REID, WILLIAM G. | Address on file | | | | | | | |
| 10833502 | REID, ZACHARY A. | Address on file | | | | | | | |
| 10873565 | REIDA, CHASE J. | Address on file | | | | | | | |
| 10870156 | REIDELL, ZACHARY J. | Address on file | | | | | | | |
| 10860749 | REIDER, NOAH M. | Address on file | | | | | | | |
| 10881689 | REIDY, LORRAINE M. | Address on file | | | | | | | |
| 10845339 | REIERSON, EMILY A. | Address on file | | | | | | | |
| 10854254 | REIGER, LISA A. | Address on file | | | | | | | |
| 10873281 | REIGERT, RICK A. | Address on file | | | | | | | |
| 10836988 | REIHART, LEVI W. | Address on file | | | | | | | |
| 10832338 | REILAND, CHELSEA N. | Address on file | | | | | | | |
| 10858872 | REILLEY, BLAKE E. | Address on file | | | | | | | |
| 10886508 | REILLY, COREY | Address on file | | | | | | | |
| 10883620 | REILLY, DAYNA | Address on file | | | | | | | |
| 10830271 | REILLY, PRESTON D. | Address on file | | | | | | | |
| 10885568 | REILLY, THELMA E. | Address on file | | | | | | | |
| 10887729 | REILLY, WARREN T. | Address on file | | | | | | | |
| 10822225 | REIMER, DOUGLAS M. | Address on file | | | | | | | |
| 10866087 | REIMERS, COHEN S. | Address on file | | | | | | | |
| 10854701 | REINA, JESSE R. | Address on file | | | | | | | |
| 10827441 | REINA, JOHN A. | Address on file | | | | | | | |
| 10841156 | REINBOLD, CODY J. | Address on file | | | | | | | |
| 10858871 | REINDL, AMANDA L. | Address on file | | | | | | | |
| 10838531 | REINECCIUS, NATHAN C. | Address on file | | | | | | | |
| 10888920 | REINER, CHRISTOPHER R. | Address on file | | | | | | | |
| 10871809 | REINER, JOSIAH D. | Address on file | | | | | | | |
| 10841445 | REINER, KEVIN P. | Address on file | | | | | | | |
| 10826536 | REINERS, STEPHEN W. | Address on file | | | | | | | |
| 10856629 | REINERT, NICHOLAS J. | Address on file | | | | | | | |
| 10856316 | REINHARDT, COLETTE W. | Address on file | | | | | | | |
| 10872724 | REINHART, AMANDA | Address on file | | | | | | | |
| 10822955 | REINHART, ASHLEY L. | Address on file | | | | | | | |
| 10828751 | REINOSO, KEVIN A. | Address on file | | | | | | | |
| 10841919 | REINOSO, MELISSA | Address on file | | | | | | | |
| 10849371 | REINTEGRADO, NATASSIA R. | Address on file | | | | | | | |
| 10834152 | REIS, JACOB S. | Address on file | | | | | | | |
| 10838806 | REISCHL, HANNA M. | Address on file | | | | | | | |
| 10869354 | REISCHMAN, MATTHEW G. | Address on file | | | | | | | |
| 10876202 | REISENAUER, CARL S. | Address on file | | | | | | | |
| 10838208 | REISER, CHRISTOPHER M. | Address on file | | | | | | | |
| 10824363 | REISER, NICHOLAS A. | Address on file | | | | | | | |
| 10845338 | REISER, QUENTIN J. | Address on file | | | | | | | |
| 10841444 | REISERT, MARK E. | Address on file | | | | | | | |
| 10845798 | REISMAN, JOSEPH J. | Address on file | | | | | | | |
| 10824700 | REISS, ANDREW P. | Address on file | | | | | | | |
| 10873564 | REISS, JAMIE D. | Address on file | | | | | | | |
| 10887498 | REISS, MADELINE R. | Address on file | | | | | | | |
| 10827440 | REITH, TODD D. | Address on file | | | | | | | |
| 10863723 | REITSMA, DANIELLE E. | Address on file | | | | | | | |
| 10833501 | REITTER, EVAN D. | Address on file | | | | | | | |
| 10865422 | REITZ, DEVANTE R. | Address on file | | | | | | | |
| 10854895 | REITZ, RYAN M. | Address on file | | | | | | | |
| 10855466 | REJI, MELVIN | Address on file | | | | | | | |
| 10814781 | REJOYCE LLC | 6500 SEVEN LOCKS ROAD | SUITE 210 | | | CABIN JOHN | MD | 20818 | |
| 10946865 | RELATED COMPANIES | AVI KOLLENSCHER | C/O RELATED MANAGEMENT | PO BOX 415545 | | BOSTON | MA | 02241-5545 | |
| 10821309 | RELEFORD, D AVONTEY D. | Address on file | | | | | | | |
| 10817289 | RELIANT SYSTEMS OF WESTERN PENNSYLVANIA | PO BOX 432 | | | | IRWIN | PA | 15642 | |
| 10859913 | RELYEA, DAVID F. | Address on file | | | | | | | |
| 10862622 | REMBERT III, RICHARD J. | Address on file | | | | | | | |
| 10851520 | REMBERT, JARVIS D. | Address on file | | | | | | | |
| 10870155 | REMBOSKE, TRAVIS J. | Address on file | | | | | | | |
| 10854253 | REME, GEORGE B. | Address on file | | | | | | | |
| 10837454 | REMIG, KYLE P. | Address on file | | | | | | | |
| 10878279 | REMIGIO, IVAN O. | Address on file | | | | | | | |
| 10823072 | REMIGIO, JARED T. | Address on file | | | | | | | |
| 11066012 | Remington Addison Plaza LLC | 8901 GOVERNORS ROW | | | | DALLAS | TX | 75247 | |
| 10817034 | REMINGTON CAMP BOWIE LLC | 8901 GOVERNORS ROW | | | | DALLAS | TX | 75247 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825093 | REMINGTON CARTER, JULIETTE S. | Address on file | | | | | | | |
| 10870896 | REMINGTON, MICHAEL | Address on file | | | | | | | |
| 10844218 | REMONDELLU, CASEY C. | Address on file | | | | | | | |
| 10815601 | REMOTE DBA EXPERTS LLC | 2000 ERICSSON DRIVE | SUITE 102 | | | WARRENDALE | PA | 15086 | |
| 10870895 | REMPEL, KARSTEN L. | Address on file | | | | | | | |
| 10837975 | REMPILLO, LIZ CRISELLY P. | Address on file | | | | | | | |
| 10865421 | REMSEN, SIMEON Y. | Address on file | | | | | | | |
| 10818589 | RENAISSANCE AT COLONY PARK LLC | 125 SOUTH CONGRESS | SUITE 1800 | | | JACKSON | MS | 39201 | |
| 10816293 | RENAISSANCE COMMERCIAL PROPERTY LLC | ATTN: PROPERTY MANAGEMENT | PO BOX 670 | | | UPLAND | CA | 91785 | |
| 10945086 | RENAISSANCE MARKETPLACE MANAGEMENT, LLC | RENAISSANCE COMMERCIAL PROPERTY LLC | ATTN: PROPERTY MANAGEMENT | PO BOX 670 | | UPLAND | CA | 91785 | |
| 10818784 | RENAISSANCE PARTNERS I LLC | PO BOX 678027 | | | | DALLAS | TX | 75267-8021 | |
| 10869658 | RENAKER, RICHMOND G. | Address on file | | | | | | | |
| 10868326 | RENATA HORVATH | Address on file | | | | | | | |
| 10863208 | RENAUD, CHRISTINA M. | Address on file | | | | | | | |
| 10890575 | RENAUD, JAMES | Address on file | | | | | | | |
| 10883012 | RENAUD, KARA M. | Address on file | | | | | | | |
| 10842732 | RENCH, RYAN T. | Address on file | | | | | | | |
| 10877510 | RENCHER, KIARA N. | Address on file | | | | | | | |
| 10813945 | RENCON SERVICES INC | 8504 S STATE ROAD 9 | | | | PENDLETON | IN | 46064 | |
| 10839120 | RENDAHL, GIZETTE R. | Address on file | | | | | | | |
| 10859557 | RENDON, ALBERT N. | Address on file | | | | | | | |
| 10885748 | RENDON, ANGEL D. | Address on file | | | | | | | |
| 10866086 | RENDON, JOSEPH O. | Address on file | | | | | | | |
| 10853391 | RENDON, KARLA V. | Address on file | | | | | | | |
| 10833904 | RENE, GUDINO G. | Address on file | | | | | | | |
| 10886646 | RENEA MARTIN | Address on file | | | | | | | |
| 10890538 | RENEAU, JENNIFER N. | Address on file | | | | | | | |
| 10872723 | RENEHAN, MATT A. | Address on file | | | | | | | |
| 10813482 | RENEW LIFE | 150 BISCAYNE CRES | | | | BRAMPTON | ON | L6W 4V3 | CANADA |
| 10818697 | RENEW LIFE | 198 ALT 19 | | | | PALM HARBOR | FL | 34683-5540 | |
| 10846161 | RENFRO, DILLON S. | Address on file | | | | | | | |
| 10826687 | RENFRO, MIKAELA S. | Address on file | | | | | | | |
| 10861429 | RENJEN, POONYA | Address on file | | | | | | | |
| 10887315 | RENKEMA, BRANDON B. | Address on file | | | | | | | |
| 10875818 | RENKEMA, LACHELLE L. | Address on file | | | | | | | |
| 10889551 | RENKEY, ERIC S. | Address on file | | | | | | | |
| 10863511 | RENKIEWICZ, DEVYN M. | Address on file | | | | | | | |
| 10872722 | RENNA, JOSEPH V. | Address on file | | | | | | | |
| 10882487 | RENNA, RHONDA R. | Address on file | | | | | | | |
| 10845337 | RENNER, BARBARA J. | Address on file | | | | | | | |
| 10825943 | RENNER, SHEA A. | Address on file | | | | | | | |
| 10830270 | RENNER, TRISTAN O. | Address on file | | | | | | | |
| 10837409 | RENNIE, AUTUMN | Address on file | | | | | | | |
| 10867366 | RENO, AMANDA L. | Address on file | | | | | | | |
| 10874646 | RENO, NICK A. | Address on file | | | | | | | |
| 10887997 | RENO, WILLIAM E. | Address on file | | | | | | | |
| 10868618 | RENO, LUZAAN | Address on file | | | | | | | |
| 10830581 | RENSHAW, TYLER J. | Address on file | | | | | | | |
| 10857614 | RENSTROM, THORIN E. | Address on file | | | | | | | |
| 10947923 | RENTAL PROPERTY WINONA | WINONA MALL, LLC | 1213 GILMORE AVE | #B10 | | WINONA | MN | 55987 | |
| 10846160 | RENTERIA, ADAM F. | Address on file | | | | | | | |
| 10880216 | RENTERIA, CHRISTOPHER A. | Address on file | | | | | | | |
| 10864482 | RENTERIA, EZEQUIEL | Address on file | | | | | | | |
| 10845336 | RENTERIA, JESUS P. | Address on file | | | | | | | |
| 10885333 | RENTERIA, KODI L. | Address on file | | | | | | | |
| 10858870 | RENTERIA, LUIS R. | Address on file | | | | | | | |
| 10828454 | RENTERIA, MARIO J. | Address on file | | | | | | | |
| 10834831 | RENTERIA, NICOLAUS C. | Address on file | | | | | | | |
| 10831985 | RENTMEESTER, LYDIA A. | Address on file | | | | | | | |
| 10827074 | RENTZ, ASHLEY A. | Address on file | | | | | | | |
| 10847087 | RENTZ, TREVOR D. | Address on file | | | | | | | |
| 10864481 | RENWICK, JOSHUA R. | Address on file | | | | | | | |
| 10946946 | REOC SAN ANTONIO | KIMBERLY GATLEY | SINGING HILLS RETAIL 4 LLC | 8023 VANTAGE DRIVE | SUITE 1200 | SAN ANTONIO | TX | 78230 | |
| 10846159 | REPAK, STEPHEN E. | Address on file | | | | | | | |
| 10851519 | REPASY, MATTHEW M. | Address on file | | | | | | | |
| 10870154 | REPPERT, STEPHEN J. | Address on file | | | | | | | |
| 10834520 | REPUBLIC BANK & TRUST COMPANY (KY) | 601 WEST MARKET STREET | | | | LOUISVILLE | KY | 40202 | |
| 10865208 | REPUBLIC BANK (IL) | 2221 CAMDEN COURT | | | | OAKBROOK | IL | 60523 | |
| 10814435 | REPUBLIC CULEBRA MARKET LLC | C/O UNA R/E COMPANY | 9830 COLONNADE BOULEVARD | SUITE 600 | | SAN ANTONIO | TX | 78230-2239 | |
| 10845335 | REPUYAN, GALVIN A. | Address on file | | | | | | | |
| 10839722 | REQUENA, MONICO T. | Address on file | | | | | | | |
| 10849214 | RERICHA NICHOLSON, ISAIAH T. | Address on file | | | | | | | |
| 10826535 | RERRAS, NICHOLAS A. | Address on file | | | | | | | |
| 10879896 | RESANANT BANK | 209 TROY STREET | | | | TULEPO | MS | 38804 | |
| 10853390 | RESCINITI, LAURA | Address on file | | | | | | | |
| 10816767 | RESEDA SHOPPING CENTER II LLC | PO BOX 402947-027 | | | | ATLANTA | GA | 30384-2947 | |
| 10876201 | RESENDES, BIANCA S. | Address on file | | | | | | | |
| 10843651 | RESENDEZ JR., ROLAND R. | Address on file | | | | | | | |
| 10846699 | RESENDEZ, LUIS A. | Address on file | | | | | | | |
| 10887259 | RESENDEZ, PERLITA T. | Address on file | | | | | | | |
| 10860748 | RESENDIZ, RUBEN | Address on file | | | | | | | |
| 10890536 | RESENER, KRISTEN T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825789 | RESHETAR, MARIYA | Address on file | | | | | | | |
| 10853965 | RESLER, BRENT S. | Address on file | | | | | | | |
| 10853389 | RESNICK, JOHN R. | Address on file | | | | | | | |
| 10821401 | RESNICK, MARK A. | Address on file | | | | | | | |
| 10947764 | RESOURCE ENTERPRISES, INC. | 612 MAIN STREET | SUITE 200 | | | LAUREL | MD | 20707 | |
| 10813337 | RESOURCE LABEL GROUP | PO BOX 1000 | DEPT 0487 | | | MEMPHIS | TN | 38148-0487 | |
| 10883948 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | | | | LOS ANGELES | CA | 90074-0909 | |
| 10832659 | RESPASS, TAYLOR R. | Address on file | | | | | | | |
| 10868020 | RESS, JAMES J. | Address on file | | | | | | | |
| 10878278 | RESSLER, JOSH L. | Address on file | | | | | | | |
| 10890420 | RESTAINO, COREY S. | Address on file | | | | | | | |
| 10835006 | RESTER, JOHNATHAN S. | Address on file | | | | | | | |
| 10876779 | RESTIVO, MARIAH R. | Address on file | | | | | | | |
| 10828853 | RESTLE, MARIA R. | Address on file | | | | | | | |
| 10817858 | RESTON NORTH POINT VILLAGE LLC | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | | | ROCKVILLE | MD | 20852 | |
| 10866466 | RESTREPO, ANA V. | Address on file | | | | | | | |
| 10864480 | RESTREPO, LUCIA D. | Address on file | | | | | | | |
| 10833056 | RESTUCCIA, JOSEPH | Address on file | | | | | | | |
| 10864479 | RESTVEDT, GLENN T. | Address on file | | | | | | | |
| 10813443 | RESVITALE LLC | 225S GLADES ROAD | SUITE 342W | | | BOCA RATON | FL | 33431 | |
| 10817945 | RETAIL AT DAWLEY FARM LLC | 101 S REID STREET | SUITE 201 | | | SIOUX FALLS | SD | 57103 | |
| 10945105 | RETAIL BUSINESS SERVICES, LLC | ZHIHAO LU | WSP DEVELOPMENT #3 LTD | C/O STONECREST INVTMT LLC | 595 ROUND ROCK WEST DR, SUITE 701 | ROUND ROCK | TX | 78681 | |
| 10947167 | RETAIL CALIFORNIA | WILMA M. HOLGERSON | RETAIL CALIFORNIA | RETAIL CALIFORNIA | 870 W EL MONTE WAY | DINUBA | CA | 93618 | |
| 10886300 | RETAIL DATA LLC | PO BOX 791398 | | | | BALTIMORE | MD | 21279-1398 | |
| 10947649 | RETAIL OPPORTUNITY INVESTMENTS CORP | COURTNEY BRODIE | DBA ROIC CALIFORNIA LLC | PO BOX 3953 | MS 631099 | SEATTLE | WA | 98124-3953 | |
| 10944612 | RETAIL OPPORTUNITY INVESTMENTS CORP | DBA ROIC CALIFORNIA LLC | PO BOX 3953 | MS 631099 | | SEATTLE | WA | 98124-3953 | |
| 10818980 | RETAIL OPPORTUNITY INVESTMENTS PARTNERSHIP LP | DBA ROIC CALIFORNIA LLC | PO BOX 3953 | MS 631099 | | SEATTLE | WA | 98124-3953 | |
| 10816999 | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD | | | | MARIETTA | GA | 30068 | |
| 10947992 | RETAIL PLANNING CORPORATION | FRASER GOUGH | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 10946510 | RETAIL PLANNING CORPORATION | FRASER GOUGH | DBA ROIC CALIFORNIA LLC | PO BOX 3953 | 35 JOHNSON FERRY ROAD | SEATTLE | WA | 98124-3953 | |
| 10946650 | RETAIL PLANNING CORPORATION | FRASER GOUGH | HRP SINGLETON SQUARE LLC | C/O RETAIL PLANNING CORP | 35 JOHNSON FERRY ROAD | MARIETTA | GA | 30068 | |
| 10945873 | RETAIL PLANNING CORPORATION | FRASER GOUGH | MEPT WEST COBB MARKETPLACE | RETAIL PLANNING CORP | PO BOX 742227 | ATLANTA | GA | 30374-2227 | |
| 10945740 | RETAIL PLANNING CORPORATION | FRASER GOUGH | PDT MANAGEMENT, INC | PDT MANAGEMENT, INC | 3200 HOLCOMB BRIDGE RD | NORCROSS | GA | 30092 | |
| 10945658 | RETAIL PLAZAS INC | KAY MEAD | PROPERTY #36229 | 13068 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| 10813990 | RETAIL PROPERTIES OF AMERICA INC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| 10813994 | RETAIL PROPERTIES OF AMERICA INC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 10815415 | RETAIL PROPERTIES OF AMERICA INC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 10818460 | RETAIL PROPERTIES OF AMERICA INC | C/O RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 10819725 | RETAIL PROPERTIES OF AMERICA INC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 10813998 | RETAIL PROPERTIES OF AMERICA INC | C/O RPAI US MANAGEMENT LLC | LOCKBOX# 774500 | 4500 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | |
| 10814167 | RETAIL RENOVATIONS INC | 7530 STATE RD | | | | WADSWORTH | OH | 44281 | |
| 10813263 | RETAILCOMM | 4700 NALL ROAD | | | | DALLAS | TX | 75244 | |
| 10817467 | RETAILMENOT | 301 CONGRESS AVE | SUITE 700 | | | AUSTIN | TX | 78701 | |
| 10864478 | RETANA, CLAUDIA E. | Address on file | | | | | | | |
| 10876778 | RETANA, EMANUEL A. | Address on file | | | | | | | |
| 10866465 | RETANAN, MARK R. | Address on file | | | | | | | |
| 10886089 | RETH, STEVEN J. | Address on file | | | | | | | |
| 10858490 | RETORT, ZACHARY F. | Address on file | | | | | | | |
| 10881364 | RETTELL, THOMAS A. | Address on file | | | | | | | |
| 10851518 | RETZER, ARIADNE M. | Address on file | | | | | | | |
| 10866464 | RETZKO, DANTE K. | Address on file | | | | | | | |
| 10863207 | REUILLARD, TAYLOR D. | Address on file | | | | | | | |
| 10862901 | REUSCHER, JONATHAN D. | Address on file | | | | | | | |
| 10842582 | REUTER, ALAN W. | Address on file | | | | | | | |
| 10847086 | REVELLE, LORI A. | Address on file | | | | | | | |
| 10862900 | REVELLESE, BRIANNA M. | Address on file | | | | | | | |
| 10882486 | REVELS, COLBY L. | Address on file | | | | | | | |
| 10872721 | REVELS, ROBIN M. | Address on file | | | | | | | |
| 10884652 | REVELUS, DEQUAUN T. | Address on file | | | | | | | |
| 10837729 | REVENU QUEBEC | 150 ST CATHERINE QUEST | | | | MONTREAL | QC | H2X 3Y2 | CANADA |
| 10814947 | REVENUE PROPERTIES COMPANY LIMITED | C/O MORGUARD INVESTMENTS | 6464 YOUNGE STREET | SUITE 232 | | TORONTO | ON | M2M 3X4 | CANADA |
| 10814998 | REVENUE PROPERTIES TOWN AND COUNTRY INC | PO BOX 62600 | DEPARTMENT# 1415 | | | NEW ORLEANS | LA | 70162-2600 | |
| 10837627 | REVFITNESS LLC | 5047 STONESPRING COURT | | | | ANDERSON | IN | 46012 | |
| 10846158 | REVILLA, KEVIN K. | Address on file | | | | | | | |
| 10868019 | REVS, LISA A. | Address on file | | | | | | | |
| 10833903 | REVIS, TYLER D. | Address on file | | | | | | | |
| 10841443 | REVISH, CLINT W. | Address on file | | | | | | | |
| 10858869 | REVITSKY, E.J. J. | Address on file | | | | | | | |
| 10814692 | REVIVA LABS | 705 HOPKINS RD | | | | HADDONFIELD | NJ | 08033 | |
| 10814582 | REVIVAL LABS | 2243 MARTIN #409 | | | | IRVINE | CA | 92612 | |
| 10815753 | REVO GLOBAL INC | 23371 MULHOLLAND DR #335 | | | | WOODLAND HILLS | CA | 91364 | |
| 10884651 | REVOLUS, DIMITRI C. | Address on file | | | | | | | |
| 10879442 | REWIS, DANI E. | Address on file | | | | | | | |
| 10941797 | REX A. MCKINNEY AND BARBARA A. MCKINNEY | 6540 Bridle Way Drive | | | | COLLEGE GROVE | TN | 37046-8154 | |
| 10815617 | REX INVESTMENTS LLC | C/O DUBLIN RIGGA LLC | 1102 18TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| 10865420 | REX, NATHANIEL J. | Address on file | | | | | | | |
| 10886345 | REX, SHARON S. | Address on file | | | | | | | |
| 10813427 | REXALL SUNDOWN ACTIVE NUTRITION | ATTN: DORTHY JACOBY | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | |
| 10885153 | REXFORD, TRAVIS J. | Address on file | | | | | | | |
| 10870833 | REXIN, HOLLY C. | Address on file | | | | | | | |
| 10864477 | REXRODE, ANDREW J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10848788 | REY, CESAR M. | Address on file | | | | | | | |
| 10859912 | REY, GABRIELA T. | Address on file | | | | | | | |
| 10848683 | REY, ROMARYSIS | Address on file | | | | | | | |
| 10834593 | REYES ACEVED, HERMINIO J. | Address on file | | | | | | | |
| 10856119 | REYES AVILES, ANGELINA | Address on file | | | | | | | |
| 10856118 | REYES FLORES, ROMAN A. | Address on file | | | | | | | |
| 10836158 | REYES ORTIZ, ADAN | Address on file | | | | | | | |
| 10823505 | REYES SANTIAGO, MARANGELIS | Address on file | | | | | | | |
| 10825239 | REYES TORRES, ALFREDO | Address on file | | | | | | | |
| 10837145 | REYES, AARON R. | Address on file | | | | | | | |
| 10861204 | REYES, AARON V. | Address on file | | | | | | | |
| 10868018 | REYES, ABIMAEL | Address on file | | | | | | | |
| 10840561 | REYES, ABRAHAM E. | Address on file | | | | | | | |
| 10876200 | REYES, ALEJANDRO M. | Address on file | | | | | | | |
| 10853388 | REYES, ALEXIS M. | Address on file | | | | | | | |
| 10872720 | REYES, ALEXIS S. | Address on file | | | | | | | |
| 10854252 | REYES, AMBER C. | Address on file | | | | | | | |
| 10860747 | REYES, ANDRE D. | Address on file | | | | | | | |
| 10859911 | REYES, ANDRES L. | Address on file | | | | | | | |
| 10874518 | REYES, BRADLEY | Address on file | | | | | | | |
| 10847835 | REYES, CHERI R. | Address on file | | | | | | | |
| 10834830 | REYES, CHRISTOPHER J. | Address on file | | | | | | | |
| 10866463 | REYES, DAKOTA A. | Address on file | | | | | | | |
| 10868408 | REYES, DANIEL | Address on file | | | | | | | |
| 10866462 | REYES, DENNIS A. | Address on file | | | | | | | |
| 10853868 | REYES, DONOVIN A. | Address on file | | | | | | | |
| 10848962 | REYES, EDGAR | Address on file | | | | | | | |
| 10841442 | REYES, EMELLY N. | Address on file | | | | | | | |
| 10825942 | REYES, EMMANUEL | Address on file | | | | | | | |
| 10826686 | REYES, GABRIELA R. | Address on file | | | | | | | |
| 10881893 | REYES, GRETHEL P. | Address on file | | | | | | | |
| 10843229 | REYES, ISIAH | Address on file | | | | | | | |
| 10854251 | REYES, JAMIE A. | Address on file | | | | | | | |
| 10859910 | REYES, JEREMY M. | Address on file | | | | | | | |
| 10839721 | REYES, JERMAINE R. | Address on file | | | | | | | |
| 10847834 | REYES, JESEMARI | Address on file | | | | | | | |
| 10829276 | REYES, JOHN P. | Address on file | | | | | | | |
| 10828852 | REYES, JORDAN A. | Address on file | | | | | | | |
| 10879441 | REYES, JOSE A. | Address on file | | | | | | | |
| 10822549 | REYES, JOSHUA | Address on file | | | | | | | |
| 10825809 | REYES, JOSHUA A. | Address on file | | | | | | | |
| 10882485 | REYES, JOSHUA N. | Address on file | | | | | | | |
| 10888454 | REYES, JUAN C. | Address on file | | | | | | | |
| 10834151 | REYES, JUSTINE | Address on file | | | | | | | |
| 10854700 | REYES, KEVIN J. | Address on file | | | | | | | |
| 10826012 | REYES, KIMBERLY | Address on file | | | | | | | |
| 10882484 | REYES, LESLIE J. | Address on file | | | | | | | |
| 10885587 | REYES, LIZBETH C. | Address on file | | | | | | | |
| 10824897 | REYES, LUIS E. | Address on file | | | | | | | |
| 10854894 | REYES, LUIS M. | Address on file | | | | | | | |
| 10822493 | REYES, LUIS R. | Address on file | | | | | | | |
| 10854893 | REYES, MARK E. | Address on file | | | | | | | |
| 10847833 | REYES, MICHELLE | Address on file | | | | | | | |
| 10861428 | REYES, NEFTALY | Address on file | | | | | | | |
| 10874645 | REYES, NOE S. | Address on file | | | | | | | |
| 10883790 | REYES, NOEL | Address on file | | | | | | | |
| 10837453 | REYES, OLGA L. | Address on file | | | | | | | |
| 10833500 | REYES, OLIVER F. | Address on file | | | | | | | |
| 10837345 | REYES, RICKY R. | Address on file | | | | | | | |
| 10840560 | REYES, SHAIDDY T. | Address on file | | | | | | | |
| 10837655 | REYES, SUSANA | Address on file | | | | | | | |
| 10861203 | REYES, TYLER B. | Address on file | | | | | | | |
| 10878277 | REYES, VICTOR H. | Address on file | | | | | | | |
| 10827073 | REYES, VIRLEN M. | Address on file | | | | | | | |
| 10822347 | REYES, YELENA M. | Address on file | | | | | | | |
| 10829348 | REYES, YENY P. | Address on file | | | | | | | |
| 10877509 | REYNA, PHILLIP S. | Address on file | | | | | | | |
| 10889642 | REYNA, HAROLDO | Address on file | | | | | | | |
| 10839720 | REYNA, JENNIFER L. | Address on file | | | | | | | |
| 10843170 | REYNA, STEYSI | Address on file | | | | | | | |
| 10865419 | REYNA, VANESSA C. | Address on file | | | | | | | |
| 10858867 | REYNARD, RILEY K. | Address on file | | | | | | | |
| 10850568 | REYNAUD, CHANTEL E. | Address on file | | | | | | | |
| 10819169 | REYNOLDA IDR LLC ET AL TIC | 4201 CONGRESS STREET | SUITE 174 | | | CHARLOTTE | NC | 28209 | |
| 10855845 | REYNOLDS CHAPMAN, JUSTIN S. | Address on file | | | | | | | |
| 10851517 | REYNOLDS, BLAKE E. | Address on file | | | | | | | |
| 10884967 | REYNOLDS, BRADY D. | Address on file | | | | | | | |
| 10857896 | REYNOLDS, BRIAN J. | Address on file | | | | | | | |
| 10864476 | REYNOLDS, BRYCE A. | Address on file | | | | | | | |
| 10838383 | REYNOLDS, CHRISTIN A. | Address on file | | | | | | | |
| 10855928 | REYNOLDS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10880215 | REYNOLDS, CHRISTOPHER R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10885332 | REYNOLDS, COLE M. | Address on file | | | | | | | |
| 10840262 | REYNOLDS, COLIN R. | Address on file | | | | | | | |
| 10863206 | REYNOLDS, CYNTHIA L. | Address on file | | | | | | | |
| 10844217 | REYNOLDS, DOMINIC T. | Address on file | | | | | | | |
| 10877508 | REYNOLDS, ERIC L. | Address on file | | | | | | | |
| 10838673 | REYNOLDS, GARRETT L. | Address on file | | | | | | | |
| 10830009 | REYNOLDS, HANNAH N. | Address on file | | | | | | | |
| 10864475 | REYNOLDS, JAMIE A. | Address on file | | | | | | | |
| 10839119 | REYNOLDS, JEMIAH W. | Address on file | | | | | | | |
| 10852419 | REYNOLDS, JOHN W. | Address on file | | | | | | | |
| 10875550 | REYNOLDS, JONATHON R. | Address on file | | | | | | | |
| 10857139 | REYNOLDS, JOSEPH T. | Address on file | | | | | | | |
| 10823616 | REYNOLDS, KENDALL A. | Address on file | | | | | | | |
| 10871487 | REYNOLDS, KEVIN W. | Address on file | | | | | | | |
| 10832658 | REYNOLDS, LARRY D. | Address on file | | | | | | | |
| 10826685 | REYNOLDS, MARIA E. | Address on file | | | | | | | |
| 10839719 | REYNOLDS, MEGAN M. | Address on file | | | | | | | |
| 10869657 | REYNOLDS, NICHOLE M. | Address on file | | | | | | | |
| 10832337 | REYNOLDS, SELENE J. | Address on file | | | | | | | |
| 10870894 | REYNOLDS, SHAWN M. | Address on file | | | | | | | |
| 10844216 | REYNOLDS, SHYANNE N. | Address on file | | | | | | | |
| 10826534 | REYNOLDS, TARREN E. | Address on file | | | | | | | |
| 10827837 | REYNOLDS, TATIONNA Q. | Address on file | | | | | | | |
| 10828092 | REYNOLDS, TRAVIS W. | Address on file | | | | | | | |
| 10850737 | REYNOLDS, TREVAN M. | Address on file | | | | | | | |
| 10826684 | REYNOLDS, TYLAN L. | Address on file | | | | | | | |
| 10845129 | REYNOLDS, VINCE E. | Address on file | | | | | | | |
| 10855993 | REYNOSA, CHRISTOPHER R. | Address on file | | | | | | | |
| 10830008 | REYNOSO, CELYNED V. | Address on file | | | | | | | |
| 10873563 | REYNOSO, FELIPE | Address on file | | | | | | | |
| 10848233 | REYNOSO, STEFFI | Address on file | | | | | | | |
| 10831364 | REYNOSO, STEVEN | Address on file | | | | | | | |
| 10858434 | REYNOSO, VIANCA A. | Address on file | | | | | | | |
| 10829220 | REZA, AKM SALIM | Address on file | | | | | | | |
| 10879648 | REZA, DAISY A. | Address on file | | | | | | | |
| 10842731 | REZA, HELEN M. | Address on file | | | | | | | |
| 10879440 | REZAC, KOBY D. | Address on file | | | | | | | |
| 10847085 | REZAC, ROBERT L. | Address on file | | | | | | | |
| 10865418 | REZAC, ZACHARY M. | Address on file | | | | | | | |
| 10845334 | RIZENDE, CONNER S. | Address on file | | | | | | | |
| 10831431 | REZNICK, DAVID | Address on file | | | | | | | |
| 10881363 | REZNICK, NIKKIE M. | Address on file | | | | | | | |
| 10888231 | REZNIK, ERIC M. | Address on file | | | | | | | |
| 10874060 | REZNOK, EVAN J. | Address on file | | | | | | | |
| 10817114 | RFI SEVILLE LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10948212 | RG REAL ESTATE | REGGIE GREER | C/O R G REAL ESTATE SERVICES | 100 N DIXIELAND RD | SUITE C-3 | ROGERS | AR | 72756 | |
| 10883864 | RG&E | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649-0001 | |
| 10886769 | RG&E | PO BOX 847813 | | | | BOSTON | MA | 02284 | |
| 10818850 | RGC GRIFFIN LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 10945910 | RH JOHNSON CO | RHUS PALUMBO & SUSAN PALUMBO | 858 LULLWATER PARK COURT | | | ATLANTA | GA | 30306 | |
| 10842730 | RHEA, ALENA D. | Address on file | | | | | | | |
| 10842976 | RHEA, DOREN P. | Address on file | | | | | | | |
| 10847084 | RHEA, KHORTNI D. | Address on file | | | | | | | |
| 10883011 | RHEIN, BRIAN K. | Address on file | | | | | | | |
| 10855992 | RHEINHEIMER, DOUGLAS J. | Address on file | | | | | | | |
| 10837144 | RHEM, JOHNEY T. | Address on file | | | | | | | |
| 10852155 | RHEMA ELECTRIC LLC | 628 S SPRUCE STREET | | | | BURLINGTON | WA | 98233 | |
| 10851516 | RHETT, NEHEMIAH S. | Address on file | | | | | | | |
| 10867086 | RHEW, PATRICK L. | Address on file | | | | | | | |
| 10874240 | RHIM, LOGAN M. | Address on file | | | | | | | |
| 10825651 | RHINE, SPENCER M. | Address on file | | | | | | | |
| 10887728 | RHINE, SUZANNA L. | Address on file | | | | | | | |
| 10833774 | RHINER, KEVIN E. | Address on file | | | | | | | |
| 10876777 | RHINES, VINCENT E. | Address on file | | | | | | | |
| 10814569 | RHINO HOLDINGS NAMPA LLC | C/O RHINO INVESTMENTS | 101 EAST VINEYARD AVE | SUITE 201 | | LIVERMORE | CA | 94550 | |
| 10886661 | RHINOMED INC | 214 W 29TH ST | 2ND AVE | | | NEW YORK | NY | 10001 | |
| 10837143 | RHOAD, CARLA S. | Address on file | | | | | | | |
| 10877230 | RHOADES, ALONZO M. | Address on file | | | | | | | |
| 10835649 | RHOADES, BIANCA G. | Address on file | | | | | | | |
| 10857613 | RHOADES, BRANDON M. | Address on file | | | | | | | |
| 10844659 | RHOADES, CHARLES V. | Address on file | | | | | | | |
| 10882483 | RHOADES, JOHN H. | Address on file | | | | | | | |
| 10858866 | RHOADES, TYLER J. | Address on file | | | | | | | |
| 10878953 | RHOADES, ZOE S. | Address on file | | | | | | | |
| 10871808 | RHOADS, AMELIA S. | Address on file | | | | | | | |
| 10846157 | RHOADS, JANELL A. | Address on file | | | | | | | |
| 10844658 | RHODA, ALEXANDER B. | Address on file | | | | | | | |
| 10861202 | RHODD, BRICE E. | Address on file | | | | | | | |
| 10889810 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL | MANAGEMENT | 235 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| 10825097 | RHODE ISLAND DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| 10890342 | RHODE ISLAND DIVISION OF TAXATION | DEPT #300 | | | | PROVIDENCE | RI | 02940-9706 | |
| 10868852 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5802 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862692 | RHODEHAMEL, JEFFREY E. | Address on file | | | | | | | |
| 10840559 | RHODEN, AUSTIN T. | Address on file | | | | | | | |
| 10875817 | RHODES, AQUALANIA D. | Address on file | | | | | | | |
| 10861822 | RHODES, AVERY | Address on file | | | | | | | |
| 10870153 | RHODES, BENJAMIN L. | Address on file | | | | | | | |
| 10884966 | RHODES, BRANDON O. | Address on file | | | | | | | |
| 10836157 | RHODES, CHARRI R. | Address on file | | | | | | | |
| 10828851 | RHODES, CORDELIA | Address on file | | | | | | | |
| 10870893 | RHODES, DEBORAH G. | Address on file | | | | | | | |
| 10883824 | RHODES, DJ | Address on file | | | | | | | |
| 10839118 | RHODES, EMMANUEL J. | Address on file | | | | | | | |
| 10870892 | RHODES, GREGORY W. | Address on file | | | | | | | |
| 10854892 | RHODES, JAMAAL | Address on file | | | | | | | |
| 10841918 | RHODES, JAMES I. | Address on file | | | | | | | |
| 10885747 | RHODES, JAMIE T. | Address on file | | | | | | | |
| 10846156 | RHODES, JENISE B. | Address on file | | | | | | | |
| 10871807 | RHODES, JEREMY K. | Address on file | | | | | | | |
| 10844657 | RHODES, JONATHAN P. | Address on file | | | | | | | |
| 10858865 | RHODES, KONATA A. | Address on file | | | | | | | |
| 10878015 | RHODES, LANDYN C. | Address on file | | | | | | | |
| 10877507 | RHODES, M LEIA C. | Address on file | | | | | | | |
| 10872719 | RHODES, MILIK M. | Address on file | | | | | | | |
| 10882482 | RHODES, NAJEE B. | Address on file | | | | | | | |
| 10885746 | RHODES, NICKLOUS | Address on file | | | | | | | |
| 10871486 | RHODES, PHILLIP J. | Address on file | | | | | | | |
| 10866461 | RHODES, SHAWN D. | Address on file | | | | | | | |
| 10865417 | RHODES, SHEILA P. | Address on file | | | | | | | |
| 10828564 | RHODES, STEVEN C. | Address on file | | | | | | | |
| 10829091 | RHODES, TINA M. | Address on file | | | | | | | |
| 10816756 | RHODIUM GROUP LLC | 5 COLUMBUS CIRCLE | SUITE 1801 | | | NEW YORK | NY | 10019 | |
| 10827287 | RHOTEN, NOAH D. | Address on file | | | | | | | |
| 10886088 | RHOTON, SETH T. | Address on file | | | | | | | |
| 10845333 | RHYNE, JONATHON E. | Address on file | | | | | | | |
| 10878276 | RHYNER, TAMMY J. | Address on file | | | | | | | |
| 10887643 | RHYTHM, M NAVID A. | Address on file | | | | | | | |
| 10816842 | RI TIMERHILLS LLC | C/O READ INVESTMENTS | 2025 FOURTH STREET | | | BERKELEY | CA | 94710 | |
| 10857690 | RIALTO PROPERTIES I | 5858 WILSHIRE BLVE | SUITE 301 | | | LOS ANGELES | CA | 90036 | |
| 10869499 | RIBEIRO, CHRISTIAN G. | Address on file | | | | | | | |
| 10857612 | RIBEIRO, GABRIEL R. | Address on file | | | | | | | |
| 10870891 | RIBEIRO, JOSEPH A. | Address on file | | | | | | | |
| 10863205 | RIBEIROSILVA, DANIEL | Address on file | | | | | | | |
| 10857611 | RICAFORTE, JINNO B. | Address on file | | | | | | | |
| 10864474 | RICARDO, ANDREW J. | Address on file | | | | | | | |
| 10863722 | RICCARDI, DANIEL P. | Address on file | | | | | | | |
| 10883010 | RICCI, BRIAN D. | Address on file | | | | | | | |
| 10848913 | RICCI, JOE T. | Address on file | | | | | | | |
| 10837452 | RICCI, MALACHI | Address on file | | | | | | | |
| 10833794 | RICCI, ROBERT E. | Address on file | | | | | | | |
| 10837142 | RICCI, SARAH C. | Address on file | | | | | | | |
| 10830007 | RICCIARDI, JONATHAN | Address on file | | | | | | | |
| 10857138 | RICCIARDI, KEITH R. | Address on file | | | | | | | |
| 10835280 | RICCIARDI, SARAH D. | Address on file | | | | | | | |
| 10881892 | RICCIO, DANIEL L. | Address on file | | | | | | | |
| 10835648 | RICCIO, DESTINI O. | Address on file | | | | | | | |
| 10885331 | RICCIOLI, CARA M. | Address on file | | | | | | | |
| 10854250 | RICCO, COLIN M. | Address on file | | | | | | | |
| 10825435 | RICE JR, RICHARD G. | Address on file | | | | | | | |
| 10815602 | RICE LAKE CEDAR MALL, INC | 420 E 58TH AVENUE | | | | DENVER | CO | 80216 | |
| 10870692 | RICE LAKE UTILITIES | 320 W COLEMAN ST | | | | RICE LAKE | WI | 54868 | |
| 10945817 | RICE LAKE'S CEDAR MALL, INC | CRAIG WALKER | SUSAN & RHUS PALUMBO | 1800 NE 114TH ST #2105 | | NORTH MIAMI | FL | 33181 | |
| 10886507 | RICE, ANNA M. | Address on file | | | | | | | |
| 10882481 | RICE, ANTONIO L. | Address on file | | | | | | | |
| 10854891 | RICE, BLAKE A. | Address on file | | | | | | | |
| 10824896 | RICE, CALEB D. | Address on file | | | | | | | |
| 10847083 | RICE, CAMERON W. | Address on file | | | | | | | |
| 10879439 | RICE, CAROL A. | Address on file | | | | | | | |
| 10835005 | RICE, CHRISTOPHER J. | Address on file | | | | | | | |
| 10841441 | RICE, CLAYTON H. | Address on file | | | | | | | |
| 10837579 | RICE, CODIE A. | Address on file | | | | | | | |
| 10842729 | RICE, DAVID B. | Address on file | | | | | | | |
| 10888593 | RICE, HALEY | Address on file | | | | | | | |
| 10854812 | RICE, JACOB D. | Address on file | | | | | | | |
| 10848422 | RICE, JESSE D. | Address on file | | | | | | | |
| 10880053 | RICE, JOE | Address on file | | | | | | | |
| 10829426 | RICE, JOHN C. | Address on file | | | | | | | |
| 10847832 | RICE, JOSEPH C. | Address on file | | | | | | | |
| 10888528 | RICE, LUKE J. | Address on file | | | | | | | |
| 10881891 | RICE, NICHOLAS S. | Address on file | | | | | | | |
| 10879286 | RICE, PAYTON C. | Address on file | | | | | | | |
| 10878275 | RICE, RAYMOND B. | Address on file | | | | | | | |
| 10855257 | RICE, TREY A. | Address on file | | | | | | | |
| 10825756 | RICEHILL, LEON D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 735 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831557 | RICH, ADAM M. | Address on file | | | | | | | |
| 10848421 | RICH, BARRY W. | Address on file | | | | | | | |
| 10858864 | RICH, CHANDLER A. | Address on file | | | | | | | |
| 10879285 | RICH, DANIEL A. | Address on file | | | | | | | |
| 10876644 | RICH, ISIS A. | Address on file | | | | | | | |
| 10842728 | RICH, JAMES E. | Address on file | | | | | | | |
| 10841440 | RICH, KATELYN E. | Address on file | | | | | | | |
| 10824081 | RICH, KYLE A. | Address on file | | | | | | | |
| 10848787 | RICH, LISA A. | Address on file | | | | | | | |
| 10821378 | RICH, MARSHALL V. | Address on file | | | | | | | |
| 10837141 | RICH, MEAGAN A. | Address on file | | | | | | | |
| 10868017 | RICH, RANDY C. | Address on file | | | | | | | |
| 10829425 | RICH, RYAN S. | Address on file | | | | | | | |
| 10829090 | RICH, THOMAS E. | Address on file | | | | | | | |
| 10817296 | RICHA ARORA, RANDY CLINTON AND WALTER JOHNSTON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | KAPLAN FOX & KILSHEIMER LLP | ATTN: LAWRENCE KING, MARIO M. CHOI; | 350 SANSOME STREET | SUITE 400 | SAN FRANCISCO | CA | 94104 | |
| 10817759 | RICHA ARORA, RANDY CLINTON AND WALTER JOHNSTON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | KAPLAN FOX & KILSHEIMER LLP | ATTN: MAIA C. KATS (PRO HAC VICE) | | 6109 32ND PLACE, NW | WASHINGTON | DC | 20015 | |
| 10817843 | RICHA ARORA, RANDY CLINTON AND WALTER JOHNSTON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | REESE LLP | ATTN: MICHAEL R. REESE; GEORGE V. GRANADE; | 100 W. 93RD STREET, 16TH FLOOR | | NEW YORK | NY | 10025 | |
| 10941888 | RICHARD A. HEINSBERG | 290 South Camp Run Rd | | | | FOMBELL | PA | 16123 | |
| 10859648 | RICHARD EBERHARDT | Address on file | | | | | | | |
| 10859666 | RICHARD JOSEPH JR | CEDAR TREE MGMT CO | 1701 W 26TH ST | | | JOPLIN | MO | 64840 | |
| 10948147 | RICHARD JOSEPH JR. | KIRSTEN EARLY | RICHARD JOSEPH JR | CEDAR TREE MGMT CO | 1701 W 26TH ST | JOPLIN | MO | 64804 | |
| 10877306 | RICHARD SCEPKOWSKI | Address on file | | | | | | | |
| 10818673 | RICHARD WALLACE | Address on file | | | | | | | |
| 10886688 | RICHARD YEH | Address on file | | | | | | | |
| 10844656 | RICHARD, ANTHONY J. | Address on file | | | | | | | |
| 10870152 | RICHARD, ANTHONY R. | Address on file | | | | | | | |
| 10851515 | RICHARD, AUSTIN T. | Address on file | | | | | | | |
| 10871806 | RICHARD, BRENT M. | Address on file | | | | | | | |
| 10845332 | RICHARD, CONNER I. | Address on file | | | | | | | |
| 10831984 | RICHARD, DA NAISHA A. | Address on file | | | | | | | |
| 10830269 | RICHARD, DANIEL D. | Address on file | | | | | | | |
| 10833055 | RICHARD, DAVID J. | Address on file | | | | | | | |
| 10847082 | RICHARD, JOHN C. | Address on file | | | | | | | |
| 10826346 | RICHARD, KATHERINE D. | Address on file | | | | | | | |
| 10839718 | RICHARD, MARSHA E. | Address on file | | | | | | | |
| 10886087 | RICHARD, MENDEZ | Address on file | | | | | | | |
| 10865243 | RICHARD, PENNY M. | Address on file | | | | | | | |
| 10817044 | RICHARDS CLEARVIEW PARTNERSHIP | C/O RENEW CORPORATION | 4436 VETERANS BLVD | | | METAIRIE | LA | 70006 | |
| 10851514 | RICHARDS, AARON R. | Address on file | | | | | | | |
| 10833341 | RICHARDS, ADAM D. | Address on file | | | | | | | |
| 10845331 | RICHARDS, AMBER M. | Address on file | | | | | | | |
| 10881170 | RICHARDS, BAILEY M. | Address on file | | | | | | | |
| 10889163 | RICHARDS, BRETT D. | Address on file | | | | | | | |
| 10849370 | RICHARDS, CHRISTOPHER B. | Address on file | | | | | | | |
| 10829219 | RICHARDS, CINDY | Address on file | | | | | | | |
| 10884650 | RICHARDS, CONNOR J. | Address on file | | | | | | | |
| 10880924 | RICHARDS, DARRON R. | Address on file | | | | | | | |
| 10858863 | RICHARDS, GAGE A. | Address on file | | | | | | | |
| 10832336 | RICHARDS, HUNTER M. | Address on file | | | | | | | |
| 10832335 | RICHARDS, HUNTER T. | Address on file | | | | | | | |
| 10841439 | RICHARDS, I NYAH | Address on file | | | | | | | |
| 10851513 | RICHARDS, JAMES C. | Address on file | | | | | | | |
| 10886086 | RICHARDS, JANAY | Address on file | | | | | | | |
| 10832900 | RICHARDS, JARED L. | Address on file | | | | | | | |
| 10875678 | RICHARDS, JONATHAN C. | Address on file | | | | | | | |
| 10839117 | RICHARDS, KALLIE K. | Address on file | | | | | | | |
| 10856628 | RICHARDS, KATRINA E. | Address on file | | | | | | | |
| 10838672 | RICHARDS, KENNEDY S. | Address on file | | | | | | | |
| 10880923 | RICHARDS, KHALIL A. | Address on file | | | | | | | |
| 10850736 | RICHARDS, LAUREN N. | Address on file | | | | | | | |
| 10881362 | RICHARDS, LOGAN D. | Address on file | | | | | | | |
| 10832115 | RICHARDS, MARISSA A. | Address on file | | | | | | | |
| 10880627 | RICHARDS, MICHAEL A. | Address on file | | | | | | | |
| 10869656 | RICHARDS, NATALIE A. | Address on file | | | | | | | |
| 10884314 | RICHARDS, NICHOLAS A. | Address on file | | | | | | | |
| 10841880 | RICHARDS, PAYTON | Address on file | | | | | | | |
| 10864473 | RICHARDS, RALPH W. | Address on file | | | | | | | |
| 10845330 | RICHARDS, RANDY F. | Address on file | | | | | | | |
| 10836156 | RICHARDS, RYAN A. | Address on file | | | | | | | |
| 10887314 | RICHARDS, SHARON D. | Address on file | | | | | | | |
| 10856627 | RICHARDS, TIERNEY S. | Address on file | | | | | | | |
| 10887996 | RICHARDS, TYI A. | Address on file | | | | | | | |
| 10863204 | RICHARDS, VALERIE B. | Address on file | | | | | | | |
| 10890530 | RICHARDS, VERONICA M. | Address on file | | | | | | | |
| 10862691 | RICHARDS, ZACHARIAH T. | Address on file | | | | | | | |
| 10818995 | RICHARDSON PLM LLC | C/O PROPERTY MGMT ADVISORS INC | PO BOX 3329 | | | SEAL BEACH | CA | 90740 | |
| 10946139 | RICHARDSON REAL ESTATE GROUP | DAVID RICHARDSON | RICHARDSON PLM LLC | C/O PROPERTY MGMT ADVISORS INC | PO BOX 3329 | SEAL BEACH | CA | 90740 | |
| 10849608 | RICHARDSON, ABIGAIL J. | Address on file | | | | | | | |
| 10831983 | RICHARDSON, ANDREW J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 736 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830466 | RICHARDSON, ASHLEY | Address on file | | | | | | | |
| 10869353 | RICHARDSON, ASHLEY N. | Address on file | | | | | | | |
| 10827887 | RICHARDSON, AUSTIN P. | Address on file | | | | | | | |
| 10875816 | RICHARDSON, BRYCE T. | Address on file | | | | | | | |
| 10888945 | RICHARDSON, CARLEE J. | Address on file | | | | | | | |
| 10826416 | RICHARDSON, CHASE K. | Address on file | | | | | | | |
| 10887192 | RICHARDSON, CHAUNCEY | Address on file | | | | | | | |
| 10844655 | RICHARDSON, CODY D. | Address on file | | | | | | | |
| 10830268 | RICHARDSON, DALAUN | Address on file | | | | | | | |
| 10849810 | RICHARDSON, DANIEL B. | Address on file | | | | | | | |
| 10849607 | RICHARDSON, DARNELL G. | Address on file | | | | | | | |
| 10838919 | RICHARDSON, DAVID T. | Address on file | | | | | | | |
| 10825159 | RICHARDSON, DOMINICK L. | Address on file | | | | | | | |
| 10826619 | RICHARDSON, DREW E. | Address on file | | | | | | | |
| 10864150 | RICHARDSON, EARL S. | Address on file | | | | | | | |
| 10844215 | RICHARDSON, ELLIS E. | Address on file | | | | | | | |
| 10844654 | RICHARDSON, EMMA C. | Address on file | | | | | | | |
| 10838671 | RICHARDSON, ERICA E. | Address on file | | | | | | | |
| 10862899 | RICHARDSON, GENEVA E. | Address on file | | | | | | | |
| 10825220 | RICHARDSON, GERALD J. | Address on file | | | | | | | |
| 10829638 | RICHARDSON, GIOVANNI D. | Address on file | | | | | | | |
| 10880315 | RICHARDSON, JACQARI M. | Address on file | | | | | | | |
| 10849809 | RICHARDSON, JEQUAN B. | Address on file | | | | | | | |
| 10862570 | RICHARDSON, JONATHAN E. | Address on file | | | | | | | |
| 10838382 | RICHARDSON, JORDAN M. | Address on file | | | | | | | |
| 10843929 | RICHARDSON, JOSEPH L. | Address on file | | | | | | | |
| 10832334 | RICHARDSON, MARY L. | Address on file | | | | | | | |
| 10852418 | RICHARDSON, MIKAL | Address on file | | | | | | | |
| 10832114 | RICHARDSON, MOLLY L. | Address on file | | | | | | | |
| 10834829 | RICHARDSON, PEYDON J. | Address on file | | | | | | | |
| 10849808 | RICHARDSON, RASHAD D. | Address on file | | | | | | | |
| 10850437 | RICHARDSON, ROBIN M. | Address on file | | | | | | | |
| 10875292 | RICHARDSON, RODERICK C. | Address on file | | | | | | | |
| 10877506 | RICHARDSON, ROMAN | Address on file | | | | | | | |
| 10880243 | RICHARDSON, SAMANTHA C. | Address on file | | | | | | | |
| 10826377 | RICHARDSON, SHARON W. | Address on file | | | | | | | |
| 10875549 | RICHARDSON, SHELBY L. | Address on file | | | | | | | |
| 10843928 | RICHARDSON, SYDNEY B. | Address on file | | | | | | | |
| 10829731 | RICHARDSON, TAMERA D. | Address on file | | | | | | | |
| 10856315 | RICHARDSON, THOMAS R. | Address on file | | | | | | | |
| 10884220 | RICHARDSON, TIMOTHY T. | Address on file | | | | | | | |
| 10878129 | RICHARDSON, TODD | Address on file | | | | | | | |
| 10844072 | RICHARDSON, TRAVIS W. | Address on file | | | | | | | |
| 10863576 | RICHARDSON, VENESSA | Address on file | | | | | | | |
| 10869071 | RICHARDSON, VICTORIA L. | Address on file | | | | | | | |
| 10862338 | RICHARDSON, XAVIER TERENCE T. | Address on file | | | | | | | |
| 10878952 | RICHARTE, MARCO | Address on file | | | | | | | |
| 10858862 | RICHBURG, YOLANDA | Address on file | | | | | | | |
| 10869352 | RICHELIEU, GARRETT M. | Address on file | | | | | | | |
| 10880922 | RICHENS, BRADLEY M. | Address on file | | | | | | | |
| 10864472 | RICHER, MICHAEL J. | Address on file | | | | | | | |
| 10833499 | RICHEY, CHRIS G. | Address on file | | | | | | | |
| 10826683 | RICHEY, GABRIEL G. | Address on file | | | | | | | |
| 10874239 | RICHEY, JOY S. | Address on file | | | | | | | |
| 10864471 | RICHEY, MICHAEL J. | Address on file | | | | | | | |
| 10878951 | RICHEY, PAUL M. | Address on file | | | | | | | |
| 10859909 | RICHIE, JASON A. | Address on file | | | | | | | |
| 10854770 | RICHLAND COUNTY | 2020 HAMPTON STREET | | | | COLUMBIA | SC | 29201 | |
| 10831737 | RICHLAND COUNTY FINANCE DEPT | ADMINISTRATION BUILDING | 2020 HAMPTON STREET | 4TH FLOOR ROOM 4036 | | COLUMBIA | SC | 29201 | |
| 10889862 | RICHLAND COUNTY FINANCE DEPT | PO BOX 192 | | | | COLUMBIA | SC | 29202 | |
| 11101933 | RICHLAND COUNTY, OH | ATTN: CONSUMER PROTECTION DIVISION | 50 PARK AVENUE EAST | | | MANSFIELD | OH | 44902 | |
| 10816636 | RICHLAND MALL HOLDINGS LLC | RICHLAND MALL MGMT OFFICE | 2209 RICHLAND MALL | | | MANSFIELD | OH | 44906 | |
| 10817521 | RICHLAND MEADOWS MANAGEMENT LLC | PO BOX 203158 | | | | AUSTIN | TX | 78720 | |
| 10840558 | RICHLESS, CODY M. | Address on file | | | | | | | |
| 10873233 | RICHLEY, JILL M. | Address on file | | | | | | | |
| 10864149 | RICHMAN, WILLIAM D. | Address on file | | | | | | | |
| 10819848 | RICHMOND CENTRE FCA LLC | C/O FOUNDRY COMMERCIAL LLC | PO BOX 6230 | | | ORLANDO | FL | 32802-6230 | |
| 10820782 | Richmond County, NY | Attn: Consumer Protection Division | 123 William Street | | | New York | NY | 10038-3804 | |
| 10853149 | Richmond Hill, ON | Attn: City Attorney | 225 East Beaver Creek Road | | | Richmond Hill | ON | L4B 3P4 | Canada |
| 10816383 | RICHMOND MALL LLC | PO BOX 204227 | | | | AUGUSTA | GA | 30917-4227 | |
| 10843716 | RICHMOND POWER & LIGHT | 2000 US HWY 27 SOUTH | | | | RICHMOND | IN | 47374 | |
| 10889957 | RICHMOND POWER & LIGHT | PO BOX 908 | | | | RICHMOND | IN | 47375 | |
| 10868950 | RICHMOND SANITARY DISTRICT | 2380 LIBERTY AVE | | | | RICHMOND | IN | 47374 | |
| 10817728 | RICHMOND TOWN SQUARE REALTY HOLDING LLC | 691 RICHMOND RD | | | | ROCHMOND HEIGHTS | OH | 44143 | |
| 10844653 | RICHMOND, ANDREW N. | Address on file | | | | | | | |
| 10844652 | RICHMOND, ASHLEY M. | Address on file | | | | | | | |
| 10855560 | Richmond, BC | Attn: City Attorney | 6911 No. 3 Road | | | Richmond | BC | V6Y 2C1 | Canada |
| 10857895 | RICHMOND, BRENT A. | Address on file | | | | | | | |
| 10850735 | RICHMOND, DANIEL J. | Address on file | | | | | | | |
| 10842727 | RICHMOND, JADE | Address on file | | | | | | | |
| 10880921 | RICHMOND, JUSTIN M. | Address on file | | | | | | | |
| 10881361 | RICHMOND, KEITH E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863203 | RICHMOND, MICHAEL R. | Address on file | | | | | | | |
| 10869655 | RICHMOND, MIRANDA L. | Address on file | | | | | | | |
| 10839717 | RICHMOND, SIMON P. | Address on file | | | | | | | |
| 10870713 | RICH-TAUBMAN ASSOC. | DEPARTMENT 56801 | PO BOX 67000 | | | DETROIT | MI | 48267-0568 | |
| 10832523 | RICHTER, CAMILLA P. | Address on file | | | | | | | |
| 10877229 | RICHTER, RACHEL J. | Address on file | | | | | | | |
| 10942384 | RICK GREENBERG | 1138 Sandhurst Lane | | | | CAROL STREAM | IL | 60188-4348 | |
| 10826332 | RICKARD LUCKIN LIMITED | AQUILA HOUSE WATERLOO LANE | | | | CHELMSFORD | ESSEX | CM1 1BN | UNITED KINGDOM |
| 10869174 | RICKENBAUGH, AUSTIN L. | Address on file | | | | | | | |
| 10875815 | RICKER, ALEXANDRA M. | Address on file | | | | | | | |
| 10846155 | RICKER, THOMAS J. | Address on file | | | | | | | |
| 10882480 | RICKER, TYSON A. | Address on file | | | | | | | |
| 10825219 | RICKERSON, JEFFERY A. | Address on file | | | | | | | |
| 10877505 | RICKERT, SARAH M. | Address on file | | | | | | | |
| 10859908 | RICKETT, DEUSHA | Address on file | | | | | | | |
| 10880920 | RICKETTS, JEREMY D. | Address on file | | | | | | | |
| 10862898 | RICKETTS, WORTHINGTON | Address on file | | | | | | | |
| 10847831 | RICKEY, EVAN W. | Address on file | | | | | | | |
| 10866085 | RICKLES, BRODY S. | Address on file | | | | | | | |
| 10865217 | RICKMAN, TASHA A. | Address on file | | | | | | | |
| 10865416 | RICKS, D ANDRE J. | Address on file | | | | | | | |
| 10878274 | RICKS, KENETH C. | Address on file | | | | | | | |
| 10829007 | RICKS, KHIARA A. | Address on file | | | | | | | |
| 10824862 | RICO, ARTURO J. | Address on file | | | | | | | |
| 10848961 | RICO, CARINA | Address on file | | | | | | | |
| 10883364 | RICO, ISAAC J. | Address on file | | | | | | | |
| 10837451 | RICO, OTTIS J. | Address on file | | | | | | | |
| 10837774 | RICO, SET J. | Address on file | | | | | | | |
| 10831693 | RICOH USA | GREAT LAKES DISTRICT PIT | PO BOX 802815 | | | CHICAGO | IL | 60680-2815 | |
| 10815743 | RICOH USA | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| 10867817 | RIDD, CARTER K. | Address on file | | | | | | | |
| 10826796 | RIDDAGH, SKYLER M. | Address on file | | | | | | | |
| 10834938 | RIDDELL NATIONAL BANK | 1 EAST NATIONAL AVENUE | | | | BRAZIL | IN | 47834 | |
| 10852417 | RIDDELL, TYLER C. | Address on file | | | | | | | |
| 10843650 | RIDDERIKHOFF, BAILEY G. | Address on file | | | | | | | |
| 10846154 | RIDDICK, AIMEE E. | Address on file | | | | | | | |
| 10859907 | RIDDICK, RYAN C. | Address on file | | | | | | | |
| 10877338 | RIDDIFORD, SHELBY | Address on file | | | | | | | |
| 10853387 | RIDDLE, BLAKE W. | Address on file | | | | | | | |
| 10841438 | RIDDLE, BOBBY L. | Address on file | | | | | | | |
| 10872718 | RIDDLE, BRUCE W. | Address on file | | | | | | | |
| 10826873 | RIDDLE, DANIEL L. | Address on file | | | | | | | |
| 10822346 | RIDDLE, GAVIN S. | Address on file | | | | | | | |
| 10852416 | RIDDLE, NATHAN L. | Address on file | | | | | | | |
| 10871805 | RIDDLE, RASHAD H. | Address on file | | | | | | | |
| 10847830 | RIDELA, ALEX K. | Address on file | | | | | | | |
| 10857894 | RIDENOUR, DEREK P. | Address on file | | | | | | | |
| 10845329 | RIDENOUR, JOSEF G. | Address on file | | | | | | | |
| 10875814 | RIDENOUR, MICHAEL A. | Address on file | | | | | | | |
| 10866460 | RIDEOUT, ALEC D. | Address on file | | | | | | | |
| 10875291 | RIDEOUT, CHRISTOPHER G. | Address on file | | | | | | | |
| 10825941 | RIDER, BRIAN A. | Address on file | | | | | | | |
| 10840557 | RIDER, JACKSON B. | Address on file | | | | | | | |
| 10883363 | RIDER, JOHN P. | Address on file | | | | | | | |
| 10841437 | RIDER, JORDYN G. | Address on file | | | | | | | |
| 10861201 | RIDER, JULIE T. | Address on file | | | | | | | |
| 10819198 | RIDGE PARK SQUARE LLC | 30000 CHAGRIN BLVD | SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 10945045 | RIDGE POINTE COMMERCIAL REAL ESTATE | KIM KELLOGG-PRUITT | WALKER FIVE LP | C/O RIDGE POINTE ASSET MGMNT | 2255 RIDGE ROAD, SUITE 208 | ROCKWALL | TX | 75087 | |
| 10848420 | RIDGE, BEAU R. | Address on file | | | | | | | |
| 10811150 | RIDGECREST HERBALS | ATTN: CONNIE CARLIN | 3683 WEST 2270 SOUTH | SUITE A | | SALT LAKE CITY | UT | 84120-2306 | |
| 10818660 | RIDGEDALE CENTER LLC | PO BOX 86 | SDS 12-2774 | | | MINNEAPOLIS | MN | 55486-2774 | |
| 10850160 | RIDGEWAY, KATRINA A. | Address on file | | | | | | | |
| 10860599 | RIDGEWOOD WATER | 131 N MAPLE AVE #5 | | | | RIDGEWOOD | NJ | 07450 | |
| 10889610 | RIDGEWOOD WATER | PO BOX 1304 | | | | BRATTLEBORO | VT | 05302 | |
| 10856626 | RIDGLEY, AJAUNELL I. | Address on file | | | | | | | |
| 10877504 | RIDGWAY, SARAH B. | Address on file | | | | | | | |
| 10870890 | RIDINGS, ASHTON B. | Address on file | | | | | | | |
| 10859906 | RIDINGS, CORY J. | Address on file | | | | | | | |
| 10831628 | RIDLE, CARLA | Address on file | | | | | | | |
| 10859905 | RIDLEY, AUBRY C. | Address on file | | | | | | | |
| 10835647 | RIDLEY, DESTINY M. | Address on file | | | | | | | |
| 10826533 | RIDLEY, STERLING J. | Address on file | | | | | | | |
| 10888453 | RIEBE, ALAN R. | Address on file | | | | | | | |
| 10835646 | RIEBE, SAMANTHA K. | Address on file | | | | | | | |
| 10842726 | RIECK, RYAN L. | Address on file | | | | | | | |
| 10866459 | RIECKEN, GABE A. | Address on file | | | | | | | |
| 10877503 | RIEDEL, ROBERT M. | Address on file | | | | | | | |
| 10877502 | RIEDEL, TANNER A. | Address on file | | | | | | | |
| 10870151 | RIEDEL, JESSICA L. | Address on file | | | | | | | |
| 10880334 | RIEDERER, ELIZABETH A. | Address on file | | | | | | | |
| 10876199 | RIEDINGER, GRACE S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10848419 | RIEGEL, BEN M. | Address on file | | | | | | | |
| 10836155 | RIEGLER, KELLY A. | Address on file | | | | | | | |
| 10835969 | RIEKEN, MICHAEL D. | Address on file | | | | | | | |
| 10876776 | RIEKEN, TERRELL A. | Address on file | | | | | | | |
| 10876775 | RIEKEN, TRISTAN J. | Address on file | | | | | | | |
| 10847081 | RIEMER, BRENT G. | Address on file | | | | | | | |
| 10886085 | RIEPER, LISA L. | Address on file | | | | | | | |
| 10873562 | RIESGO, RICHARD | Address on file | | | | | | | |
| 10858861 | RIESKE, PARKER J. | Address on file | | | | | | | |
| 10823177 | RIESS, BROOKS P. | Address on file | | | | | | | |
| 10832657 | RIESTRA, ALBERT J. | Address on file | | | | | | | |
| 10854249 | RIFE, JARRED M. | Address on file | | | | | | | |
| 10859904 | RIFFE, TAYLOR L. | Address on file | | | | | | | |
| 10825922 | RIGATO, KYLE D. | Address on file | | | | | | | |
| 10858860 | RIGDON, CARMEN W. | Address on file | | | | | | | |
| 10835279 | RIGDON, KRYSTINA E. | Address on file | | | | | | | |
| 10889550 | RIGDON, NICK T. | Address on file | | | | | | | |
| 10841436 | RIGGIN, AMBER M. | Address on file | | | | | | | |
| 10858859 | RIGGIN, THOMAS P. | Address on file | | | | | | | |
| 10863721 | RIGGINS, CANDYCE F. | Address on file | | | | | | | |
| 10826532 | RIGGINS, MATTHEW T. | Address on file | | | | | | | |
| 10825650 | RIGGINS, PERRY A. | Address on file | | | | | | | |
| 10851512 | RIGGLE, BRADLEY A. | Address on file | | | | | | | |
| 10853386 | RIGGS, ANDREW R. | Address on file | | | | | | | |
| 10836154 | RIGGS, BRIANNA C. | Address on file | | | | | | | |
| 10858858 | RIGGS, LINDSEY S. | Address on file | | | | | | | |
| 10846153 | RIGGS, MATTHEW M. | Address on file | | | | | | | |
| 10878273 | RIGGS, MELVIN L. | Address on file | | | | | | | |
| 10868281 | RIGGS, NATALIE | Address on file | | | | | | | |
| 10818661 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 10819199 | RIGHT WAY NUTRITION, LLC, A UTAH LIMITED LIABILITY COMPANY | METZ LEWIS BRODMAN MUST O'KEEFE LLC | ATTN: MANNING J. O'CONNOR II & SAMMY Y. SUGIURA | 535 SMITHFIELD STREET | SUITE 800 | PITTSBURGH | PA | 15222 | |
| 10853385 | RIGHTER, TODD A. | Address on file | | | | | | | |
| 10816752 | RIGO AMAVIZCA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | GLANCY PRONGAY & MURRAY LLP | ATTN: JONATHAN M. ROTTER; DANIELLE L. MANNING | 1925 CENTURY PARK EAST | SUITE 2100 | LOS ANGELES | CA | 90067 | |
| 10842165 | RIGONI, GINA M. | Address on file | | | | | | | |
| 10856214 | RIGOPOULOS, MICHAEL G. | Address on file | | | | | | | |
| 10827439 | RIGOR, LISA A. | Address on file | | | | | | | |
| 10847829 | RIGOS, YANNI Z. | Address on file | | | | | | | |
| 10863202 | RIGSBEE, BENJAMIN M. | Address on file | | | | | | | |
| 10832241 | RIGSBY, AADARRIUS D. | Address on file | | | | | | | |
| 10832656 | RIGSBY, JENIFER K. | Address on file | | | | | | | |
| 10859903 | RIHAM, SAMIHA R. | Address on file | | | | | | | |
| 10868710 | RIKHI, JOSH | Address on file | | | | | | | |
| 10847828 | RILES, APRIL S. | Address on file | | | | | | | |
| 10858489 | RILES, NICHOLAS C. | Address on file | | | | | | | |
| 10837998 | RILEY HUGHES, ZACKARY A. | Address on file | | | | | | | |
| 10837818 | RILEY OLSON | Address on file | | | | | | | |
| 10821142 | Riley County, KS | Attn: Consumer Protection Division | Kansas Attorney General Office | 120 SW 10th Ave. | 2nd Floor | Topeka | KS | 66612 | |
| 10863720 | RILEY, ALEXANDER G. | Address on file | | | | | | | |
| 10858857 | RILEY, ANTHONY J. | Address on file | | | | | | | |
| 10845836 | RILEY, CHEYENNE E. | Address on file | | | | | | | |
| 10866458 | RILEY, DONALD J. | Address on file | | | | | | | |
| 10861427 | RILEY, ERIC M. | Address on file | | | | | | | |
| 10854248 | RILEY, FRANK J. | Address on file | | | | | | | |
| 10876198 | RILEY, GENEVIEVE M. | Address on file | | | | | | | |
| 10823813 | RILEY, JASMINE C. | Address on file | | | | | | | |
| 10874238 | RILEY, JOHN C. | Address on file | | | | | | | |
| 10872562 | RILEY, JOSHUA A. | Address on file | | | | | | | |
| 10849068 | RILEY, KARL | Address on file | | | | | | | |
| 10843068 | RILEY, KAY E. | Address on file | | | | | | | |
| 10842164 | RILEY, KIMBERLY | Address on file | | | | | | | |
| 10821620 | RILEY, LEMONTE M. | Address on file | | | | | | | |
| 10847566 | RILEY, LINDEN P. | Address on file | | | | | | | |
| 10833498 | RILEY, MACKENZIE | Address on file | | | | | | | |
| 10841435 | RILEY, MORGAN F. | Address on file | | | | | | | |
| 10830917 | RILEY, NATHAN P. | Address on file | | | | | | | |
| 10854699 | RILEY, ONEIL A. | Address on file | | | | | | | |
| 10854890 | RILEY, SEAN D. | Address on file | | | | | | | |
| 10878950 | RILEY, TEVIN T. | Address on file | | | | | | | |
| 10852041 | RILEY, THEODORE A. | Address on file | | | | | | | |
| 10882258 | RILEY, WILLIAM R. | Address on file | | | | | | | |
| 10879438 | RILLO, JOHN W. | Address on file | | | | | | | |
| 10834474 | RILLO, TIM | Address on file | | | | | | | |
| 10832333 | RIMORIN, MICHAEL N. | Address on file | | | | | | | |
| 10819207 | RIMROCK OWNER LP | C/O WELLS FARGO BANK NA | PO BOX 4100 | MS 39 | | PORTLAND | OR | 97208-4100 | |
| 10878272 | RINALDI, FAUN L. | Address on file | | | | | | | |
| 10846152 | RINALDI, GAVIN M. | Address on file | | | | | | | |
| 10838670 | RINALDO, DANIELLE M. | Address on file | | | | | | | |
| 10857137 | RINALDO, MICHAEL A. | Address on file | | | | | | | |
| 10867816 | RINCK, BRETT J. | Address on file | | | | | | | |
| 10858856 | RINCON, JARICA N. | Address on file | | | | | | | |
| 10881360 | RINCON, MATTHEW A. | Address on file | | | | | | | |
| 10834310 | RINCON, PERLA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860478 | RINCON, ROSEMARY | Address on file | | | | | | | |
| 10824264 | RINCONENO, BRITTNY M. | Address on file | | | | | | | |
| 10863510 | RINDERLE, RACHAEL L. | Address on file | | | | | | | |
| 10857136 | RINDFUSS, RICKKI J. | Address on file | | | | | | | |
| 10847080 | RINDONE, JOHN M. | Address on file | | | | | | | |
| 10854698 | RINE, AMANDA L. | Address on file | | | | | | | |
| 10864470 | RINEHARDT, LANI S. | Address on file | | | | | | | |
| 10835004 | RINEHART, RODNEY W. | Address on file | | | | | | | |
| 10833054 | RINEHART, GINA K. | Address on file | | | | | | | |
| 10851511 | RINEHART, MEGAN M. | Address on file | | | | | | | |
| 10858855 | RINELLI, JAMES A. | Address on file | | | | | | | |
| 10833902 | RINER, KODIE A. | Address on file | | | | | | | |
| 10824573 | RINER, WILLIAM W. | Address on file | | | | | | | |
| 10842725 | RING, CHLOE E. | Address on file | | | | | | | |
| 10870621 | RINGEL, HARRISON P. | Address on file | | | | | | | |
| 10835003 | RINGGENBERG, SEAN R. | Address on file | | | | | | | |
| 10823663 | RINGGOLD, JERREL L. | Address on file | | | | | | | |
| 10880919 | RINGLER, MATTHEW T. | Address on file | | | | | | | |
| 10877501 | RINGO, JESSICA C. | Address on file | | | | | | | |
| 10870889 | RINGUETTE, ALEX J. | Address on file | | | | | | | |
| 10880258 | RINGVELSKI, VICTORIA S. | Address on file | | | | | | | |
| 10854247 | RINI, NICOLE L. | Address on file | | | | | | | |
| 10877500 | RININGER, CODY B. | Address on file | | | | | | | |
| 10868016 | RINN, JACOB C. | Address on file | | | | | | | |
| 10854246 | RINN, JEREMY P. | Address on file | | | | | | | |
| 10833497 | RINO, ANTONIO B. | Address on file | | | | | | | |
| 10816665 | RIO RANCH MANAGEMENT COMPANY LLC | PO BOX 670 | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91785-0670 | |
| 10814881 | RIO VENTURES LLC | PO BOX 1477 | | | | SANTA FE | NM | 87504 | |
| 10818433 | RIO VISTA PLAZA LLC | C/O KIM KELLOGG & PRUITT | 1422 CLIPPERTON AVENUE | | | HENDERSON | NV | 89074 | |
| 10947719 | RIO VISTA PLAZA, LLC | RIO VISTA WEST LLC | 3303 HARBOR BLVD. | SUITE D-1 | | COSTA MESA | CA | 92626 | |
| 10815151 | RIO VISTA WEST LLC | C/O WILLIAMS R/E MGMNT INC | 3146 RED HILL AVE | SUITE 150 | | COSTA MESA | CA | 92626 | |
| 11102256 | Rio Vista West LLC c/o Williams Real Estate Management Inc. | Rio Vista West LLC c/o Williams Real Estate Management Inc. | 3146 Red Hill Avenue | Suite 150 | | Costa Mesa | Ca | 92626 | |
| 10948281 | RIOCAN | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET | SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 10946239 | RIOCAN | LIDGEIA BLACKBURN | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET | SUITE 500 | TORONTO | ON | M4P 1E4 | CANADA |
| 10817768 | RIOCAN HOLDINGS (COLLINGWOOD) INC | 95 FIRST STREET | UNIT 3HB | | | ORANGEVILLE | ON | L9W 2E8 | CANADA |
| 10946267 | RIOCAN HOLDINGS, INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET | SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 10819369 | RIOCAN MANAGEMENT INC | 495 36TH STREET NE | SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 10815525 | RIOCAN MANAGEMENT INC | C/O SHOPPES ON QUEEN WEST | 1980 ST CLAIR AVE W | SUITE 101 | | TORONTO | ON | M6N 0A3 | CANADA |
| 10817354 | RIOCAN PROPERTY SERVICES | 5095 YOUNGE STREET | UNIT A 100 | | | TORONTO | ON | M2N 6Z4 | CANADA |
| 10813893 | RIOCAN PROPERTY SERVICES | DURHAM ANNEX, UNIT C004 | 157 HARWOOD AVENUE NORTH | ATTN: BEVERLY RELPH | | AJAX | ON | L1Z 0A1 | CANADA |
| 10818369 | RIOCAN PROPERTY SERVICES | SHOPPERS WORLD BRAMPTON | 499 MAIN STREET SOUTH | SUITE 56 | | BRAMPTON | ON | L6Y 1N7 | CANADA |
| 10818646 | RIOCAN PROPERTY SERVICES TRUST | GARDEN CITY S/C C/O RIOCAN MGMNT | 400-2305 MCPHILLIPS STREET | | | WINNIPEG | MB | R2V 3E1 | CANADA |
| 10813788 | RIOCAN REIT | C/O RIOCAN MANAGEMENT INC | 1239 DONALD STREET | | | OTTAWA | ON | K1J 8W3 | CANADA |
| 10946276 | RIOCAN YONGE EGLINTON CENTRE | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET | SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 10868015 | RIOJAS, ANDREA | Address on file | | | | | | | |
| 10866457 | RIOJAS, JESUS J. | Address on file | | | | | | | |
| 10846739 | RIOJAS, JULIAN J. | Address on file | | | | | | | |
| 10948292 | RIOKIM HOLDINGS (ALBERTA) INC., C/O RIOCAN REAL ESTATE | INVESTMENT TRUST RIO CAN YONGE EGLINTON CENTRE | 2300 YOUNGE STREET | SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 10819763 | RIOKIM HOLDINGS ALBERTA INC | 15047A STONY PLAIN ROAD NW | | | | EDMONTON | AB | T5P 4W1 | CANADA |
| 10819368 | RIOKIM HOLDINGS ALBERTA INC | C/O RIOCAN PROPERTY SERVICES | 495-36TH STREET N E | SUITE 257 | | CALGARY | AB | T2A 6K3 | CANADA |
| 10816368 | RIOKIM MONTGOMERY LP | PO BOX 62045 | A#11101-013023 | | | NEWARK | NJ | 07101 | |
| 10816750 | RIOKIN MONTGOMERY LP | PO BOX 62045 | A# 111001-013023 | | | NEWARK | NJ | 07101 | |
| 10885745 | RIORDAN, SEAN E. | Address on file | | | | | | | |
| 10830580 | RIORDAN, TYLER J. | Address on file | | | | | | | |
| 10830579 | RIOS III, JOSE M. | Address on file | | | | | | | |
| 10862797 | RIOS NAVARRO, JONATHAN | Address on file | | | | | | | |
| 10869351 | RIOS RUBIO, CORINA J. | Address on file | | | | | | | |
| 10849807 | RIOS SALAZAR, JOSE R. | Address on file | | | | | | | |
| 10847827 | RIOS, ALEJANDRO | Address on file | | | | | | | |
| 10855256 | RIOS, ALEX L. | Address on file | | | | | | | |
| 10861365 | RIOS, ALMA D. | Address on file | | | | | | | |
| 10829451 | RIOS, ANDREW | Address on file | | | | | | | |
| 10867365 | RIOS, ASHLEY A. | Address on file | | | | | | | |
| 10827286 | RIOS, CARLOS A. | Address on file | | | | | | | |
| 10875813 | RIOS, EARL THOMAS F. | Address on file | | | | | | | |
| 10874059 | RIOS, ELIJAH X. | Address on file | | | | | | | |
| 10823315 | RIOS, GLORIBEL | Address on file | | | | | | | |
| 10879758 | RIOS, JOSE L. | Address on file | | | | | | | |
| 10855465 | RIOS, JOSHUA | Address on file | | | | | | | |
| 10878949 | RIOS, JOSHUA G. | Address on file | | | | | | | |
| 10823314 | RIOS, KIARA I. | Address on file | | | | | | | |
| 10837714 | RIOS, KURT E. | Address on file | | | | | | | |
| 10877669 | RIOS, LEONARDO J. | Address on file | | | | | | | |
| 10874946 | RIOS, LILIA | Address on file | | | | | | | |
| 10824962 | RIOS, MANUELA | Address on file | | | | | | | |
| 10865415 | RIOS, MARYJANE F. | Address on file | | | | | | | |
| 10888499 | RIOS, MATTHEW | Address on file | | | | | | | |
| 10885744 | RIOS, MICHAEL J. | Address on file | | | | | | | |
| 10887727 | RIOS, NATHALIA M. | Address on file | | | | | | | |
| 10829510 | RIOS, RENE | Address on file | | | | | | | |
| 10866456 | RIOS, RICARDO H. | Address on file | | | | | | | |
| 10825020 | RIOS, RICO | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874237 | RIOS, SAMANTHA | Address on file | | | | | | | |
| 10868014 | RIOS, TONIE E. | Address on file | | | | | | | |
| 10829388 | RIOS, YOBAIRA | Address on file | | | | | | | |
| 10815397 | RIOTRIN PROPERTIES (BARRHAVEN) INC | BOULEVARD I | 1239 DONALD STREET | | | OTTAWA | ON | K1J 8W3 | CANADA |
| 11065162 | Riotrin Properties (Steeles) Inc. | Vice President, Legal | c/o RioCan Real Estate Investment Trust | 2300 Yonge Street | Suite 500 | Toronto | ON | M4P 1E4 | Canada |
| 10814296 | RIOTRIN PROPERTIES FLAMBOROUGH INC | C/O RIOCAN MGMT INC | ATTN PROPERTY MANAGER | 60 BRISTOL ROAD EAST UNIT 1A | | MISSISSAUGA | ON | L4Z 3K8 | CANADA |
| 10815989 | RIOTRIN PROPERTIES OAKVILLE INC | SANDALWOOD SQUARE S/C | 60 BRISTOL ROAD EAST UNIT 1A | C/O RIOCAN MANAGEMENT INC | | MISSISSAUGA | ON | L4Z 3K8 | CANADA |
| 10817353 | RIOTRIN PROPERTIES STEELES INC | C/O RIOCAN EMPRESS WALK | 5095 YONGE STREET | UNIT A 100 | | TORONTO | ON | M2N 6Z4 | CANADA |
| 10884965 | RIOUX, TRENESSA C. | Address on file | | | | | | | |
| 10890314 | RIP VAN INC | 67 WEST ST | SUITE 705 | | | BROOKLYN | NY | 12222 | |
| 11065348 | Rip Van Inc. | 228 Park Ave. S. | PMB 59384 | | | New York | NY | 10031 | |
| 10825250 | RIPANDEEP, RIPANDEEP | Address on file | | | | | | | |
| 10857893 | RIPARIP, ALLYSA A. | Address on file | | | | | | | |
| 10947008 | RIPCO REAL ESTATE | COLBY PIPER | 125 CHUBB AVE | SUITE 150 S | | LYNDHURST | NJ | 07071 | |
| 10945957 | RIPCO REAL ESTATE | LBUBS-C7 SHORE ROAD LLC | C/O C-111 ASSET MANAGEMENT LLC | ATTN: LEGAL DEPT | 5221 NORTH O'CONNOR BLVD., | IRVING | TX | 75039 | |
| 10885330 | RIPLEY, ANDREW R. | Address on file | | | | | | | |
| 10890550 | RIPLEY, DWAYNE I. | Address on file | | | | | | | |
| 10880918 | RIPLEY, MCKENZIE K. | Address on file | | | | | | | |
| 10858854 | RIPLEY, NATHAN S. | Address on file | | | | | | | |
| 10670888 | RIPOLL, CHELSEA A. | Address on file | | | | | | | |
| 10883009 | RIPP, DANIEL P. | Address on file | | | | | | | |
| 10829833 | RIPPERDAN, ROBERT L. | Address on file | | | | | | | |
| 10878948 | RISBY, TYLON M. | Address on file | | | | | | | |
| 10842581 | RISCO, JASON A. | Address on file | | | | | | | |
| 10875548 | RISEBOROUGH, JAMES R. | Address on file | | | | | | | |
| 10831841 | RISENHOOVER, WILLIAM A. | Address on file | | | | | | | |
| 10845835 | RISHER, BRANDON A. | Address on file | | | | | | | |
| 10881890 | RISHER, NATHAN J. | Address on file | | | | | | | |
| 10827072 | RISK, CORDALE R. | Address on file | | | | | | | |
| 10859902 | RISLEY, KADEN S. | Address on file | | | | | | | |
| 10825898 | RISSMILLER, SETH | Address on file | | | | | | | |
| 10837450 | RISTAU, LENORE | Address on file | | | | | | | |
| 10886344 | RISTOW, DAN L. | Address on file | | | | | | | |
| 10863719 | RITCHEY, JESSICA L. | Address on file | | | | | | | |
| 10855199 | RITCHIE BASDEO | Address on file | | | | | | | |
| 10864148 | RITCHIE, MAXWELL J. | Address on file | | | | | | | |
| 10835645 | RITCHIE, STACEY L. | Address on file | | | | | | | |
| 10863718 | RITCHIE, STETSON L. | Address on file | | | | | | | |
| 10817577 | RITEMADE PAPER CONVERTERS INC | PO BOX 843736 | | | | KANSAS CITY | MO | 64184-3736 | |
| 10824572 | RITTER, BREANN M. | Address on file | | | | | | | |
| 10837140 | RITTER, COBY L. | Address on file | | | | | | | |
| 10833496 | RITTER, COLIN M. | Address on file | | | | | | | |
| 10858853 | RITTER, HANNAH E. | Address on file | | | | | | | |
| 10872717 | RITTER, JACOB A. | Address on file | | | | | | | |
| 10853384 | RITTER, MISTY D. | Address on file | | | | | | | |
| 10857610 | RITTER, SAMANTHA E. | Address on file | | | | | | | |
| 10838669 | RITTERBUSH, JACOB B. | Address on file | | | | | | | |
| 10884964 | RITTHALER, RYAN E. | Address on file | | | | | | | |
| 10834828 | RITVALSKI, BRANDON M. | Address on file | | | | | | | |
| 10885664 | RIVARD, BRYCE Y. | Address on file | | | | | | | |
| 10847079 | RIVARD, DYLAN M. | Address on file | | | | | | | |
| 10844071 | RIVAS PEREZ, MASON C. | Address on file | | | | | | | |
| 10861426 | RIVAS, ABEL E. | Address on file | | | | | | | |
| 10868013 | RIVAS, AMIN A. | Address on file | | | | | | | |
| 10883008 | RIVAS, DAIRO E. | Address on file | | | | | | | |
| 10883007 | RIVAS, ERICK R. | Address on file | | | | | | | |
| 10837654 | RIVAS, FABIAN | Address on file | | | | | | | |
| 10836509 | RIVAS, GABRIEL D. | Address on file | | | | | | | |
| 10866455 | RIVAS, JAVIER E. | Address on file | | | | | | | |
| 10827285 | RIVAS, KEVIN O. | Address on file | | | | | | | |
| 10833901 | RIVAS, LUCAS D. | Address on file | | | | | | | |
| 10879647 | RIVAS, LUIS F. | Address on file | | | | | | | |
| 10878947 | RIVAS, MAIRA C. | Address on file | | | | | | | |
| 10824773 | RIVAS, MANUEL A. | Address on file | | | | | | | |
| 10877499 | RIVAS, MICHAEL A. | Address on file | | | | | | | |
| 10833053 | RIVAS, MICHAEL R. | Address on file | | | | | | | |
| 10825940 | RIVAS, MISHELLE | Address on file | | | | | | | |
| 10871485 | RIVAS, NICHOLAS D. | Address on file | | | | | | | |
| 10815708 | RIVER CLUB PLAZA 4 GUYS LLC | C/O CASTRO 6850 | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10822782 | RIVER LANDING DEVELOPMENT LLC | 283 CATALONIA AVENUE SUITE 100 | | | | CORAL GABLES | FL | 33134 | |
| 10948189 | RIVER LANDING DEVELOPMENT, LLC; RIVERLANDING ACQUISITION, LLC | RIVER LANDING DEVELOPMENT LLC | ATTN: ANDREW B. HELLINGER | CATALONIA AVENUEW | | CORAL GABLES | FL | 33134 | |
| 10817364 | RIVER LANDING JOINT VENTURE LLC | 2127 INNERBELT BUSINESS CENTER DR | SUITE 310 | | | ST LOUIS | MO | 63114 | |
| 10815293 | RIVER NORTH HOLDINGS LLC | 6325 LEWIS STREET | SUITE 112 | | | PARKVILLE | MO | 64152 | |
| 10946317 | RIVER OAKS EL PASEO OP6, LLC | JOHN MESTEK | 5678 N MESA | | | EL PASO | TX | 79912 | |
| 10945582 | RIVER OAKS PROPERTIES | STUART SHILOFF | 5678 N MESA | | | EL PASO | TX | 79912 | |
| 10814814 | RIVER OAKS PROPERTIES LTD | 5678 N MESA | | | | EL PASO | TX | 79912 | |
| 10814813 | RIVER OAKS PROPERTIES LTD | PO BOX 671730 | | | | DALLAS | TX | 75267-1730 | |
| 10946174 | RIVER OAKS PROPETIES | STUART SHILOFF | 5678 N MESA | | | EL PASO | TX | 79912 | |
| 10815934 | RIVER OAKS REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 10814706 | RIVER PARK PROPERTIES II | 265 E RIVER PARK CIRCLE #150 | | | | FRESNO | CA | 93720 | |
| 10817876 | RIVER PLAZA MUNCIE IN LLC | C/O DTM REAL ESTATE SERVICES | PO BOX 775731 | | | CHICAGO | IL | 60677-5731 | |
| 10818663 | RIVER REALTY DEVELOPMENT 1976 INC | 6265 MORRISON STREET | PO BOX 576 | | | NIAGARA FALLS | ON | L2E 6V2 | CANADA |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 741 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862350 | RIVER REALTY DEVELOPMNT 1976 | 6265 MORRISON ST. | | | | NIAGARA FALLS | ON | L23 7H1 | CANADA |
| 10888803 | RIVER REALTY DEVELOPMNT 1976 | PO BOX 576 | | | | NIAGARA FALLS | ON | L2E 6V9 | CANADA |
| 10818239 | RIVER RIDGE MALL JV LLC | RIVER RIDGE MALL | BUILDING ID HDS001 | PO BOX 6112 | | HICKSVILLE | NY | 11802-6112 | |
| 10945318 | RIVER VALLEY MALL | BRENDA MILLER | 1635 RIVER VALLEY CIRCLE S. | | | LANCASTER | OH | 43130 | |
| 10817167 | RIVER VILLAGE TWIN CREEK LLC | 11213 DAVENPORT ST | STE 300 | | | OMAHA | NE | 68154-2604 | |
| 10819919 | RIVERA ABREU, CHRISTIAN | Address on file | | | | | | | |
| 10843763 | RIVERA CASTR, PEDRO L. | Address on file | | | | | | | |
| 10822811 | RIVERA DUMAL, LYNNETTE M. | Address on file | | | | | | | |
| 10878821 | RIVERA GROUP LLC | 1073 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221 | |
| 10829694 | RIVERA III, WILLIAM C. | Address on file | | | | | | | |
| 10871804 | RIVERA JR, SAMUEL | Address on file | | | | | | | |
| 10822042 | RIVERA NAZAR, LUIS G. | Address on file | | | | | | | |
| 10849606 | RIVERA OLGUIN, JUAN A. | Address on file | | | | | | | |
| 10827836 | RIVERA PENA, OSCAR E. | Address on file | | | | | | | |
| 10829607 | RIVERA RAMIREZ, JOVAN E. | Address on file | | | | | | | |
| 10850734 | RIVERA RAMOS, EDWIN | Address on file | | | | | | | |
| 10827883 | RIVERA RIVER, BRANDON | Address on file | | | | | | | |
| 10820150 | RIVERA VAZQUEZ, NICOLE | Address on file | | | | | | | |
| 10827284 | RIVERA, ALAN I. | Address on file | | | | | | | |
| 10876035 | RIVERA, ALEJANDRO J. | Address on file | | | | | | | |
| 10883362 | RIVERA, ANA G. | Address on file | | | | | | | |
| 10878713 | RIVERA, ANGEL R. | Address on file | | | | | | | |
| 10870887 | RIVERA, ANNDRYA N. | Address on file | | | | | | | |
| 10883006 | RIVERA, ANTHONY | Address on file | | | | | | | |
| 10832655 | RIVERA, ANTONIO I. | Address on file | | | | | | | |
| 10845834 | RIVERA, ARMINDA I. | Address on file | | | | | | | |
| 10826872 | RIVERA, ASTRID L. | Address on file | | | | | | | |
| 10851921 | RIVERA, CAREY J. | Address on file | | | | | | | |
| 10830578 | RIVERA, CARLOS E. | Address on file | | | | | | | |
| 10828320 | RIVERA, CARMELO A. | Address on file | | | | | | | |
| 10858852 | RIVERA, CHIARA A. | Address on file | | | | | | | |
| 10835002 | RIVERA, CHRISTIAN A. | Address on file | | | | | | | |
| 10834068 | RIVERA, CRISTAL | Address on file | | | | | | | |
| 10883005 | RIVERA, CRUZ K. | Address on file | | | | | | | |
| 10828319 | RIVERA, DARLENE A. | Address on file | | | | | | | |
| 10866454 | RIVERA, DAVID W. | Address on file | | | | | | | |
| 10874058 | RIVERA, DESIREE | Address on file | | | | | | | |
| 10839716 | RIVERA, DESIREE T. | Address on file | | | | | | | |
| 10833495 | RIVERA, EDWIN P. | Address on file | | | | | | | |
| 10847078 | RIVERA, ELIAS N. | Address on file | | | | | | | |
| 10872419 | RIVERA, EMINIE A. | Address on file | | | | | | | |
| 10847077 | RIVERA, EMMANUEL | Address on file | | | | | | | |
| 10844651 | RIVERA, EMMANUEL A. | Address on file | | | | | | | |
| 10883004 | RIVERA, ENRIQUE | Address on file | | | | | | | |
| 10839116 | RIVERA, ESTEFANY M. | Address on file | | | | | | | |
| 10868012 | RIVERA, EVA J. | Address on file | | | | | | | |
| 10836153 | RIVERA, FRANCISCO | Address on file | | | | | | | |
| 10878946 | RIVERA, GABRIEL | Address on file | | | | | | | |
| 10825501 | RIVERA, GABRIEL B. | Address on file | | | | | | | |
| 10865091 | RIVERA, GABRIEL J. | Address on file | | | | | | | |
| 10885329 | RIVERA, GEORGE A. | Address on file | | | | | | | |
| 10889072 | RIVERA, GIOVANNI L. | Address on file | | | | | | | |
| 10820199 | RIVERA, GRISELLE | Address on file | | | | | | | |
| 10823812 | RIVERA, HECTOR E. | Address on file | | | | | | | |
| 10858851 | RIVERA, HECTOR M. | Address on file | | | | | | | |
| 10831377 | RIVERA, HUGO N. | Address on file | | | | | | | |
| 10879646 | RIVERA, IDALYS | Address on file | | | | | | | |
| 10842724 | RIVERA, ISAIAH | Address on file | | | | | | | |
| 10852415 | RIVERA, ISAIAS C. | Address on file | | | | | | | |
| 10885743 | RIVERA, JACOB A. | Address on file | | | | | | | |
| 10885742 | RIVERA, JAMES A. | Address on file | | | | | | | |
| 10886343 | RIVERA, JAY S. | Address on file | | | | | | | |
| 10839115 | RIVERA, JEREMIAH M. | Address on file | | | | | | | |
| 10851383 | RIVERA, JESSI L. | Address on file | | | | | | | |
| 10860746 | RIVERA, JESSICA | Address on file | | | | | | | |
| 10883003 | RIVERA, JOANNIE | Address on file | | | | | | | |
| 10873561 | RIVERA, JOEL E. | Address on file | | | | | | | |
| 10842163 | RIVERA, JOHN R. | Address on file | | | | | | | |
| 10872418 | RIVERA, JOHNATHAN | Address on file | | | | | | | |
| 10863201 | RIVERA, JOHNATHON I. | Address on file | | | | | | | |
| 10885741 | RIVERA, JONATHAN | Address on file | | | | | | | |
| 10860745 | RIVERA, JOSE D. | Address on file | | | | | | | |
| 10833900 | RIVERA, JOSE D. | Address on file | | | | | | | |
| 10842162 | RIVERA, JOSE R. | Address on file | | | | | | | |
| 10865414 | RIVERA, JOSEPH A. | Address on file | | | | | | | |
| 10877968 | RIVERA, JOSEPH C. | Address on file | | | | | | | |
| 10826871 | RIVERA, JOSETH A. | Address on file | | | | | | | |
| 10825649 | RIVERA, JOSHUA R. | Address on file | | | | | | | |
| 10857135 | RIVERA, JOUSTINE O. | Address on file | | | | | | | |
| 10867085 | RIVERA, JOVAN E. | Address on file | | | | | | | |
| 10873560 | RIVERA, JUAN C. | Address on file | | | | | | | |
| 10831220 | RIVERA, JUAN E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864469 | RIVERA, JUSTINE K. | Address on file | | | | | | | |
| 10824772 | RIVERA, KAILA R. | Address on file | | | | | | | |
| 10843067 | RIVERA, KALEY | Address on file | | | | | | | |
| 10835278 | RIVERA, KHYRISSA A. | Address on file | | | | | | | |
| 10873559 | RIVERA, KYRA D. | Address on file | | | | | | | |
| 10828750 | RIVERA, LESLIE J. | Address on file | | | | | | | |
| 10822391 | RIVERA, LILLY A. | Address on file | | | | | | | |
| 10837139 | RIVERA, LISA M. | Address on file | | | | | | | |
| 10881359 | RIVERA, LORENZO A. | Address on file | | | | | | | |
| 10821422 | RIVERA, LUIS J. | Address on file | | | | | | | |
| 10867364 | RIVERA, MATT J. | Address on file | | | | | | | |
| 10852040 | RIVERA, MICHAEL A. | Address on file | | | | | | | |
| 10858488 | RIVERA, MICHAEL A. | Address on file | | | | | | | |
| 10839715 | RIVERA, MICHAEL G. | Address on file | | | | | | | |
| 10852414 | RIVERA, NATHAN P. | Address on file | | | | | | | |
| 10852413 | RIVERA, NESTOR R. | Address on file | | | | | | | |
| 10853964 | RIVERA, NICHOLAS | Address on file | | | | | | | |
| 10850733 | RIVERA, NICHOLAS F. | Address on file | | | | | | | |
| 10837138 | RIVERA, OSVALDO | Address on file | | | | | | | |
| 10881889 | RIVERA, RAFAEL A. | Address on file | | | | | | | |
| 10853382 | RIVERA, RAMON J. | Address on file | | | | | | | |
| 10885152 | RIVERA, RAPHAEL J. | Address on file | | | | | | | |
| 10883737 | RIVERA, RAUL | Address on file | | | | | | | |
| 10876197 | RIVERA, REINALDO D. | Address on file | | | | | | | |
| 10825939 | RIVERA, RICARDO | Address on file | | | | | | | |
| 10828318 | RIVERA, RICHARD G. | Address on file | | | | | | | |
| 10857892 | RIVERA, RICHARD R. | Address on file | | | | | | | |
| 10833052 | RIVERA, ROBERT J. | Address on file | | | | | | | |
| 10867787 | RIVERA, ROSARIO | Address on file | | | | | | | |
| 10831219 | RIVERA, RYAN A. | Address on file | | | | | | | |
| 10868011 | RIVERA, SAMUEL | Address on file | | | | | | | |
| 10833494 | RIVERA, SARAH I. | Address on file | | | | | | | |
| 10887890 | RIVERA, SHEILA M. | Address on file | | | | | | | |
| 10873239 | RIVERA, SILVETTE | Address on file | | | | | | | |
| 10833051 | RIVERA, STEVEN T. | Address on file | | | | | | | |
| 10861694 | RIVERA, STEVIE | Address on file | | | | | | | |
| 10871803 | RIVERA, TAYLOR C. | Address on file | | | | | | | |
| 10828563 | RIVERA, TAYSHA I. | Address on file | | | | | | | |
| 10830916 | RIVERA, UZIEL L. | Address on file | | | | | | | |
| 10856625 | RIVERA, VICTORINO A. | Address on file | | | | | | | |
| 10841917 | RIVERA, WILFREDO | Address on file | | | | | | | |
| 10827283 | RIVERA, YALITZA | Address on file | | | | | | | |
| 10858850 | RIVERA, ZARINA J. | Address on file | | | | | | | |
| 10942225 | Riverbrook S.C. | 1539 NORTH AURORA ROAD | | | | NAPERVILLE | IL | 60563 | |
| 10814697 | RIVERBROOK SHOPPING CENTER | NAPERVILLE JOINT VENTURE LLC | 1523 NORTH AURORA ROAD | SUITE 103 | | NAPERVILLE | IL | 60563 | |
| 10946536 | RIVERCREST REALTY | BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 10947232 | RIVERCREST REALTY | BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOCIATES | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 10946043 | RIVERCREST REALTY | BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOCIATES LL | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 10946014 | RIVERCREST REALTY | BRIAN ERNENWEIN | C/O RIVERCREST REALTY | ASSOCIATES LLC | 8816 SIX FORKS ROAD, SUITE 201 | RALEIGH | NC | 27615 | |
| 10946642 | RIVERCREST REALTY | BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 10947528 | RIVERCREST REALTY | BRIAN ERNENWEIN | PO BOX 193532 | | | SAN FRANCISCO | CA | 94119 | |
| 10947004 | RIVERCREST REALTY | C/O RIVERCREST REALTY ASSOC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10947366 | RIVERCREST REALTY | C/O RIVERCREST REALTY | ASSOCIATES LLC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 10947779 | RIVERCREST REALTY | SEAFORD SUSSEX WMB LLC | C/O RIVERCREST REALTY | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 10813227 | RIVERDALE 2005 LLC | C/O HJ DEVELOPMENT INC | 265 CHESHIRE LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| 11065100 | Riverdale 2005, LLC | Attn: Lease Administration | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | |
| 10819104 | RIVERGATE PROPERTIES LLC | PO BOX 352 | | | | BURLEY | ID | 83318 | |
| 10815838 | RIVERHILL VILLAGE CENTER LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10948376 | RIVERLANDING ACQUISITION LLC | ATTN: ROBYN KESTENBERG | 3625 DUFFERIN STREET | SUITE 500 | | TORONTO | ON | M3K 1N4 | CANADA |
| 10887995 | RIVERO, CHLOE M. | Address on file | | | | | | | |
| 10864468 | RIVERO, EMANUEL A. | Address on file | | | | | | | |
| 10876507 | RIVERO, FERNANDO I. | Address on file | | | | | | | |
| 10872716 | RIVERO, JENNIFER | Address on file | | | | | | | |
| 10866453 | RIVERO, JENNIFER | Address on file | | | | | | | |
| 10858849 | RIVERO, LESTER Y. | Address on file | | | | | | | |
| 10884590 | RIVERPOINT OWNER LLC | PO BOX 944006 | | | | CLEVELAND | OH | 44194-4006 | |
| 10842161 | RIVERS, CORY T. | Address on file | | | | | | | |
| 10882479 | RIVERS, DEVIN T. | Address on file | | | | | | | |
| 10823980 | RIVERS, ERIC P. | Address on file | | | | | | | |
| 10872715 | RIVERS, KELAN R. | Address on file | | | | | | | |
| 10825648 | RIVERS, KEYVON A. | Address on file | | | | | | | |
| 10850732 | RIVERS, KRISTIAN A. | Address on file | | | | | | | |
| 10846151 | RIVERS, NATHAN W. | Address on file | | | | | | | |
| 10847826 | RIVERS, PAUL M. | Address on file | | | | | | | |
| 10847825 | RIVERS, TROY E. | Address on file | | | | | | | |
| 10820696 | Riverside County, CA | Attn: Consumer Protection Division | 4080 Lemon Street | | | Riverside | CA | 92501 | |
| 10813530 | RIVERSIDE ENTERPRISES LLC | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 10816577 | RIVERSIDE LANDING LLC | 867 MIDDLE ROAD | | | | ACUSHNET | MA | 02743 | |
| 10948343 | RIVERSIDE LANDING, LLC C/O DICKINSON DEVELOPMENT CORP. | RIVERSIDE LANDING LLC | C/O DICKINSON DEVELOPMENT CORP. | 1266 FURNACE BROOK PARKWAY | | QUINCY | MA | 02746 | |
| 10816099 | RIVERSIDE SHOPPING CENTER INC | 111 CALAWAY CT | SUITE 200 | | | BOWLING GREEN | KY | 42103 | |
| 10816412 | RIVERTON CENTERCAL LLC | UNIT 19 | PO BOX 4800 | | | PORTLAND | OR | 97208 | |
| 10819737 | RIVERTOWNE CENTER ACQUISITION LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10948258 | RIVERWALK INVESTMENTS, LLC | C/O WADSWORTH DEV GROUP LLC | 166 EAST 14000 SOUTH | SUITD 210 | | DRAPER | UT | 84020 | |
| 10819338 | RIVERWALK MARKETPLACE NEW ORLEANS LLC | PO BOX 86 | SDS-12-2732 | | | MINNEAPOLIS | MN | 55486 | |
| 10815433 | RIVERWOOD CROSSING LLC | 2400 N REYNOLDS ROAD | | | | TOLEDO | OH | 43615 | |
| 10945963 | RIVERWOOD PROPERTIES, LLC | MELISSA CHANIN | NORTH TRYON PARTNERS LLC | C/O RIVERWOOD PROPERTIES LLC | PO BOX 724506 | ATLANTA | GA | 31139 | |
| 10838381 | RIVINIUS, CHEVYLEE E. | Address on file | | | | | | | |
| 10847824 | RIZAK, TYLER J. | Address on file | | | | | | | |
| 10860744 | RIZO, SERGIO M. | Address on file | | | | | | | |
| 10883002 | RIZVI, HAMZA A. | Address on file | | | | | | | |
| 10855156 | RIZA, ALEX A. | Address on file | | | | | | | |
| 10842723 | RIZI, ERIC P. | Address on file | | | | | | | |
| 10842722 | RIZZO, ALEX K. | Address on file | | | | | | | |
| 10857134 | RIZZO, ALEXANDRA B. | Address on file | | | | | | | |
| 10858848 | RIZZO, CASSIDY S. | Address on file | | | | | | | |
| 10860743 | RIZZO, KEVIN J. | Address on file | | | | | | | |
| 10878945 | RIZZO, LOGAN P. | Address on file | | | | | | | |
| 10871802 | RIZZO, MICHAEL N. | Address on file | | | | | | | |
| 10850731 | RIZZUTO, ANTHONY J. | Address on file | | | | | | | |
| 10850159 | RIZZUTO, KATELYNN M. | Address on file | | | | | | | |
| 10947496 | RJ THIENMAN | AMY SHATZER | REGENCY CENTRE INVESTMENTS LLC | 12488 LAGRANGE ROAD | | LOUISVILLE | KY | 40245 | |
| 10946816 | RJL REAL ESTATE CONSULTANTS | RICHARD AMSTATER | TOWNE PROPERTIES | TOWNE PROPERTIES | 12230 MONTANA AVENUE | EL PASO | TX | 79938 | |
| 10818674 | RK ASSOCIATES | 17100 COLLINS AVENUE | #225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 10879892 | RK ASSOCIATES | 50 CABOT STREET | SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 10818676 | RK ASSOCIATES | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 10817212 | RK ASSOCIATES OF WAUKESHA | W22B N745 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | |
| 10880046 | RK CENTERS | 50 CABOT STREET | SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 10946047 | RK CENTERS | ANDREW FISCH | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 10946162 | RK CENTERS | ANDREW FISCH | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 10946216 | RK CENTERS | ANDREW FISCH | RK BELLEVUE LLC | RK BELLEVUE LLC | 16850 COLLINS AVE | SUNNY ISLES BEACH | FL | 33160 | |
| 10945954 | RK CENTERS | ANDREW FISCH | RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 10818675 | RK MIDDLETOWN 3 LLC | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 10815462 | RK MIDWAY SHOPPING CENTER LLC | CO MANAGEMENT LLC | 810 SEVENTH AVE | 10TH FL | | NEW YORK | NY | 10019 | |
| 10818678 | RK NORTH READING LLC | RK CENTERS | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 10818677 | RK PEMBROKE LLC | 50 CABOT ST | SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 10818640 | RL GVS PARTNERS LLC | C/O BENNETT WILLIAMS REALTY INC | 3528 CONCORD ROAD | | | YORK | PA | 17402 | |
| 10815136 | RLI INSURANCE COMPANY | 9025 N. LINDBERGH DRIVE | | | | PEORIA | IL | 61615 | |
| 10818584 | RM MEMBER LLC | RANCHO MALL LLC | PO BOX 72439 | | | CLEVELAND | OH | 44192 | |
| 11102263 | RMBC TIC ROLLUP LLC | 16A JOURNEY | SUITE 200 | | | ALISO VIEGO | CA | 92656 | |
| 10816951 | RMBC TIC ROLLUP LLC | 37 VILLA RD | SUITE 200 | | | GREENVILLE | SC | 29615 | |
| 10946070 | RMC PROPERTY GROUP | SEARSTOWN PARTNERS LTD. | 1283 S. MISSOURI AVE | | | CLEARWATER | FL | 34616 | |
| 10876612 | RMG ENTERPRISES INC | 7 MERRIFIELD PL | | | | GREENVILLE | SC | 29615 | |
| 10816037 | RMGT BUILDING LLC | 3201 OLD GLENVIEW ROAD | SUITE 235 | | | WILMETTE | IL | 60091 | |
| 10816148 | RMI ITF BURLINGTON MALL C/O RIOCAN MGMNT INC | BURLINGTON MALL | 777 GUELPH LINE | | | BURLINGTON | ON | L7R 3N2 | CANADA |
| 10816394 | RMI ITF GEORGIAN MALL | GEORGIAN MALL ADMIN | 509 BAYFIELD STREET | | | BARRIE | ON | L4M 4Z8 | CANADA |
| 10815846 | RMI ITF TANGER OUTLETS OTTAWA | C/O RIOCAN MANAGEMENT INC | 8555 CAMPEAU DR, SUITE 400 | | | OTTAWA | ON | K2T 0K5 | CANADA |
| 10818633 | RMI-ITF RIOCAN SHEPPARD CENTER | SHEPPARD CENTRE | 2 SHEPPARD AVENUE EAST | SUITE 400 | | TORONTO | ON | M2N 5Y7 | CANADA |
| 10817179 | RMI-ITF SHOPPERS WORLD DANFORT | LAWRENCE SQUARE | 700 LAWRENCE AVENUE WEST | SUITE 315 | | NORTH BURETA | ON | M6A 3B4 | CANADA |
| 10815707 | RMM MISSION PROPERTY INC | 227-610 SIXTH STREET | | | | NEW WESTMINSTER | BC | V3L 3C2 | CANADA |
| 10817747 | RMM MISSION PROPERTY INC | C/O ONEREIT PROPERTY MGMT LP | 700 APPLEWOOD CRESENT | SUITE 300 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10945819 | RMS PROPERTIES | DANIEL SHOFFET | 1111 PLAZA DR | SUITE 200 | | SCHAUMBURG | IL | 60173 | |
| 10818695 | RMS PROPERTIES INC | 1111 PLAZA DR | SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 10945554 | RMS PROPERTIES INC | STANDARD PROPERTY GROUP | LP C/O ROBB REAL ESTATE COMPANY | 5816 FORBES AVE | | PITTSBURG | PA | 15217 | |
| 10817892 | RMV HOLDINGS LP | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10829606 | RNSVILKASA, ZACHERIAH C. | Address on file | | | | | | | |
| 10874967 | ROA, STACEY | Address on file | | | | | | | |
| 10889293 | ROACH, BRADLEY P. | Address on file | | | | | | | |
| 10847076 | ROACH, BRYANT W. | Address on file | | | | | | | |
| 10875547 | ROACH, CHRISTOPHER V. | Address on file | | | | | | | |
| 10868602 | ROACH, DYLAN | Address on file | | | | | | | |
| 10861821 | ROACH, IAN K. | Address on file | | | | | | | |
| 10850730 | ROACH, KATHERINE N. | Address on file | | | | | | | |
| 10824571 | ROACH, OLYMPIA N. | Address on file | | | | | | | |
| 10860742 | ROACH, ROACH S. | Address on file | | | | | | | |
| 10824570 | ROACH, SPENCER M. | Address on file | | | | | | | |
| 10875059 | ROADTEX TRANSPORTATION MANAGEMENT CORP | 13 JENSEN DRIVE | | | | SOMERSET | NJ | 08873 | |
| 10874236 | ROAF, DEVIN M. | Address on file | | | | | | | |
| 10861750 | ROANOKE GAS CO | 519 KIMBALL AVE NE | | | | ROANOKE | VA | 24016 | |
| 10849210 | ROANOKE RAPIDS SANITARY DIST | 1000 JACKSON STREET | | | | ROANOKE RAPIDS | NC | 27870 | |
| 10880132 | ROANOKE RAPIDS SANITARY DIST | DEPT CODE 3016 | PO BOX 63016 | | | CHARLOTTE | NC | 28263 | |
| 10863717 | ROARICK, MICHAEL J. | Address on file | | | | | | | |
| 10845328 | ROARK, TRISTINA M. | Address on file | | | | | | | |
| 10880571 | ROARSHACK STUDIOS INC | 51 SHENDALE DR | | | | TORONTO | ON | M9W 2B6 | CANADA |
| 10847075 | ROATEN, AMBER J. | Address on file | | | | | | | |
| 10849567 | ROATS WATER SYSTEM INC | 61147 HAMILTON LANE | | | | BEND | OR | 97702 | |
| 10887050 | ROATS WATER SYSTEM INC | PO BOX 94303 | | | | SEATTLE | WA | 98124 | |
| 10883310 | ROBAK, LARA A. | Address on file | | | | | | | |
| 10885663 | ROBART, BRETT H. | Address on file | | | | | | | |
| 10845327 | ROBATEAU, RAYNE D. | Address on file | | | | | | | |
| 10827438 | ROBB, DAVID M. | Address on file | | | | | | | |
| 10855155 | ROBB, JAMIE M. | Address on file | | | | | | | |
| 10867935 | ROBB, JESSA D. | Address on file | | | | | | | |
| 10853178 | ROBB, JESSICA S. | Address on file | | | | | | | |
| 10879713 | ROBB, LINDSAY | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846150 | ROBBANI, MD GOLAM | Address on file | | | | | | | |
| 10945038 | ROBBINS COMPANIES | 555 CITY AVENUE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | |
| 10947382 | ROBBINS COMPANIES | DEBRA MILLS HOUSTON | 555 CITY AVENUE | SUITE 1130 | | BALA CYNWYD | PA | 19004 | |
| 10850729 | ROBBINS, ANTONIO C. | Address on file | | | | | | | |
| 10821377 | ROBBINS, CIGA N. | Address on file | | | | | | | |
| 10834827 | ROBBINS, CORINTHIA A. | Address on file | | | | | | | |
| 10834150 | ROBBINS, JERRY | Address on file | | | | | | | |
| 10859706 | ROBBINS, KYLA C. | Address on file | | | | | | | |
| 10832654 | ROBBINS, RACHEL I. | Address on file | | | | | | | |
| 10854245 | ROBBINS, ROBERT | Address on file | | | | | | | |
| 10844214 | ROBBINS, SAMANTHA L. | Address on file | | | | | | | |
| 10858457 | ROBBINS, SHEILA F. | Address on file | | | | | | | |
| 10846149 | ROBBINS, TYLER R. | Address on file | | | | | | | |
| 10834826 | ROBBONS, STEPHANIE N. | Address on file | | | | | | | |
| 10876774 | ROBERGE, ELAINE J. | Address on file | | | | | | | |
| 10866452 | ROBERGE, GREG J. | Address on file | | | | | | | |
| 10833050 | ROBERSON, BRIA C. | Address on file | | | | | | | |
| 10830465 | ROBERSON, BRYAN D. | Address on file | | | | | | | |
| 10832048 | ROBERSON, CHANDLER M. | Address on file | | | | | | | |
| 10875812 | ROBERSON, DARRELL L. | Address on file | | | | | | | |
| 10845326 | ROBERSON, JAMES Z. | Address on file | | | | | | | |
| 10838918 | ROBERSON, JENIFER L. | Address on file | | | | | | | |
| 10869654 | ROBERSON, MICHAEL T. | Address on file | | | | | | | |
| 10826345 | ROBERSON, NICHOLAS T. | Address on file | | | | | | | |
| 10825347 | ROBERSON, SAMUEL D. | Address on file | | | | | | | |
| 10880917 | ROBERSON, STEFON S. | Address on file | | | | | | | |
| 10847074 | ROBERSON, TAWANA | Address on file | | | | | | | |
| 10866451 | ROBERSON, TRAVIS | Address on file | | | | | | | |
| 10835277 | ROBERSON, TURNER M. | Address on file | | | | | | | |
| 10859647 | ROBERT A BROTHERS | Address on file | | | | | | | |
| 10941659 | ROBERT A. ERICKSON AND BRENDA L. ERICKSON | P.O Box 235 | | | | POST FALLS | ID | 83877 | |
| 10946275 | ROBERT BOSA INVESTMENT PARTNERSHIP | 1201-838 WEST HASTINGS STREET | | | | VANCOUVER | BC | V6C 0A6 | CANADA |
| 10888467 | ROBERT COLLINS | Address on file | | | | | | | |
| 10843183 | ROBERT DUVALL | Address on file | | | | | | | |
| 10818626 | ROBERT F MORAN LLC | 6530 N. 61ST STREET | | | | PARADISE VALLEY | AZ | 85253 | |
| 10942285 | ROBERT F. STOKES AND SHARLENE D. STOKES AND CHANTEL PASKETT AND AARON PASKETT. | 187 W 280 N | | | | PROVIDENCE | CA | 84332 | |
| 10816255 | ROBERT HALF FINANCE AND ACCOUNTING | ROBERT HALF TECHNOLOGY | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| 10814905 | ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 10942325 | ROBERT J. WATERS AND ROBERT D. ROSEN | 119 Homewood Road | | | | WILMINGTON | DE | 19803 | |
| 10942204 | ROBERT J. WIET, PATRICIA A. WIET, AND GEORGE M. WIET | 6397 Whitetail Ridge Court | | | | YORKVILLE | IL | 60560 | |
| 10815831 | ROBERT LEWIS THOMPSON | EVAN ROSSI; ROSSI & ROSSI, PLLC | 587 MAIN STREET | SUITE 302 | | NEW YORK MILLS | NY | 13417 | |
| 10945719 | ROBERT PERRY INVESTMENTS | TERESA SALAS | 6500 SOUTH QUEBEC STREET | SUITE 300 | | ENGLEWOOD | CO | 80111 | |
| 10862289 | ROBERT R FAUCHEUX JR & ECKERT GREEN | Address on file | | | | | | | |
| 10816344 | ROBERT SPEIRS PLUMBING INC | PO BOX 345 | | | | KAYSVILLE | UT | 84037 | |
| 10855204 | ROBERT SPENCER | Address on file | | | | | | | |
| 10941847 | ROBERT STOKES AND SHARLENE D. STOKES, CHANTEL PASKETT AND AARON PASKETT | 187 W 280 N | | | | PROVIDENCE | CA | 84332 | |
| 10888538 | ROBERT SZENES | Address on file | | | | | | | |
| 10941744 | ROBERT T. KIM AND YOONHEE KIM | 1615 Kingham Way | | | | FULLERTON | CA | 92833 | |
| 10818496 | ROBERT V CAPALBO | Address on file | | | | | | | |
| 10875811 | ROBERT, CHRISTIAN K. | Address on file | | | | | | | |
| 10830267 | ROBERT, FILIPPI A. | Address on file | | | | | | | |
| 10881888 | ROBERT, NATHAN W. | Address on file | | | | | | | |
| 10825500 | ROBERT, NWANKWO O. | Address on file | | | | | | | |
| 10828562 | ROBERTO, PAIGE C. | Address on file | | | | | | | |
| 10871801 | ROBERTO, ROMAN V. | Address on file | | | | | | | |
| 10825434 | ROBERTO, SHELLIE P. | Address on file | | | | | | | |
| 10946061 | ROBERTS & WILKINS REALTORS | DAVID KOPP | 5101 WHEELIS DRIVE | SUITE 310 | | MEMPHIS | TN | 38117 | |
| 10830577 | ROBERTS, ABBEY M. | Address on file | | | | | | | |
| 10840556 | ROBERTS, ALEXA L. | Address on file | | | | | | | |
| 10845325 | ROBERTS, AMANDA D. | Address on file | | | | | | | |
| 10823734 | ROBERTS, AMANDA G. | Address on file | | | | | | | |
| 10887497 | ROBERTS, ANDREW C. | Address on file | | | | | | | |
| 10850728 | ROBERTS, ANTHONY P. | Address on file | | | | | | | |
| 10848418 | ROBERTS, APRIL | Address on file | | | | | | | |
| 10852039 | ROBERTS, ASHLEY B. | Address on file | | | | | | | |
| 10876773 | ROBERTS, ASHLEY D. | Address on file | | | | | | | |
| 10878271 | ROBERTS, AUNA S. | Address on file | | | | | | | |
| 10887496 | ROBERTS, AUSTYN B. | Address on file | | | | | | | |
| 10880916 | ROBERTS, AZARIAH T. | Address on file | | | | | | | |
| 10823086 | ROBERTS, BILLY G. | Address on file | | | | | | | |
| 10857891 | ROBERTS, BRANDI N. | Address on file | | | | | | | |
| 10870597 | ROBERTS, BRANDON J. | Address on file | | | | | | | |
| 10835276 | ROBERTS, BRIONNA E. | Address on file | | | | | | | |
| 10866467 | ROBERTS, BROOKE L. | Address on file | | | | | | | |
| 10877498 | ROBERTS, BRYAN S. | Address on file | | | | | | | |
| 10885172 | ROBERTS, CARSON J. | Address on file | | | | | | | |
| 10869350 | ROBERTS, CASSONDRA M. | Address on file | | | | | | | |
| 10823176 | ROBERTS, CHAD L. | Address on file | | | | | | | |
| 10857609 | ROBERTS, CHARLES R. | Address on file | | | | | | | |
| 10862621 | ROBERTS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10836152 | ROBERTS, COLBY D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 745 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828317 | ROBERTS, DAUNTE L. | Address on file | | | | | | | |
| 10844650 | ROBERTS, DEBORAH K. | Address on file | | | | | | | |
| 10844649 | ROBERTS, DESAUDE S. | Address on file | | | | | | | |
| 10876772 | ROBERTS, DESIRE L. | Address on file | | | | | | | |
| 10867363 | ROBERTS, DONALD | Address on file | | | | | | | |
| 10842721 | ROBERTS, DUANE | Address on file | | | | | | | |
| 10830266 | ROBERTS, DYLLIN D. | Address on file | | | | | | | |
| 10888452 | ROBERTS, EFREM | Address on file | | | | | | | |
| 10866450 | ROBERTS, ERIC M. | Address on file | | | | | | | |
| 10826870 | ROBERTS, ETHAN D. | Address on file | | | | | | | |
| 10871800 | ROBERTS, GRANT C. | Address on file | | | | | | | |
| 10851510 | ROBERTS, HAROLD J. | Address on file | | | | | | | |
| 10840555 | ROBERTS, HARRISON | Address on file | | | | | | | |
| 10877497 | ROBERTS, JACOB L. | Address on file | | | | | | | |
| 10877496 | ROBERTS, JESSE L. | Address on file | | | | | | | |
| 10877495 | ROBERTS, JESSE R. | Address on file | | | | | | | |
| 10866449 | ROBERTS, JILL M. | Address on file | | | | | | | |
| 10847073 | ROBERTS, JODI A. | Address on file | | | | | | | |
| 10858487 | ROBERTS, JORDAN B. | Address on file | | | | | | | |
| 10857890 | ROBERTS, JORDAN M. | Address on file | | | | | | | |
| 10839545 | ROBERTS, JOSHUA A. | Address on file | | | | | | | |
| 10832653 | ROBERTS, JOSHUA J. | Address on file | | | | | | | |
| 10876771 | ROBERTS, JUSTIN M. | Address on file | | | | | | | |
| 10844648 | ROBERTS, KAITLYN P. | Address on file | | | | | | | |
| 10865413 | ROBERTS, KELLY G. | Address on file | | | | | | | |
| 10846148 | ROBERTS, KIARA L. | Address on file | | | | | | | |
| 10832899 | ROBERTS, KRISTA L. | Address on file | | | | | | | |
| 10832332 | ROBERTS, KRISTEN F. | Address on file | | | | | | | |
| 10864466 | ROBERTS, KURTIS D. | Address on file | | | | | | | |
| 10847072 | ROBERTS, LANE G. | Address on file | | | | | | | |
| 10845324 | ROBERTS, LAUREN H. | Address on file | | | | | | | |
| 10839714 | ROBERTS, LAUREN L. | Address on file | | | | | | | |
| 10827203 | ROBERTS, LEAH E. | Address on file | | | | | | | |
| 10840554 | ROBERTS, LOGAN A. | Address on file | | | | | | | |
| 10849806 | ROBERTS, MARCHELLO P. | Address on file | | | | | | | |
| 10865412 | ROBERTS, MASON R. | Address on file | | | | | | | |
| 10830006 | ROBERTS, MESHACH A. | Address on file | | | | | | | |
| 10870150 | ROBERTS, MICHAEL O. | Address on file | | | | | | | |
| 10846738 | ROBERTS, MICHELLE | Address on file | | | | | | | |
| 10850727 | ROBERTS, MIRANDA M. | Address on file | | | | | | | |
| 10870149 | ROBERTS, MIRANDA M. | Address on file | | | | | | | |
| 10870148 | ROBERTS, NIKOLAS A. | Address on file | | | | | | | |
| 10832113 | ROBERTS, PATRICIA M. | Address on file | | | | | | | |
| 10866448 | ROBERTS, PAUL A. | Address on file | | | | | | | |
| 10870886 | ROBERTS, PHILIP A. | Address on file | | | | | | | |
| 10870147 | ROBERTS, RICHARD S. | Address on file | | | | | | | |
| 10830576 | ROBERTS, RILEY C. | Address on file | | | | | | | |
| 10827071 | ROBERTS, RITA F. | Address on file | | | | | | | |
| 10825647 | ROBERTS, SCOTT A. | Address on file | | | | | | | |
| 10863200 | ROBERTS, SORRETTA R. | Address on file | | | | | | | |
| 10876196 | ROBERTS, STEPHEN A. | Address on file | | | | | | | |
| 10825499 | ROBERTS, TAMARA L. | Address on file | | | | | | | |
| 10848682 | ROBERTS, TAYJA | Address on file | | | | | | | |
| 10851509 | ROBERTS, TAYLOR C. | Address on file | | | | | | | |
| 10839713 | ROBERTS, TAYLOR R. | Address on file | | | | | | | |
| 10881358 | ROBERTS, THOMAS W. | Address on file | | | | | | | |
| 10861425 | ROBERTS, TRENT | Address on file | | | | | | | |
| 10870885 | ROBERTS, VANESSA C | Address on file | | | | | | | |
| 10817831 | ROBERTSON ELECTRIC | 180 NEW HUNTINGTON RD | UNIT 2 | | | VAUGHAN | ON | L4H 0P5 | CANADA |
| 10876195 | ROBERTSON, ALLIE M. | Address on file | | | | | | | |
| 10829730 | ROBERTSON, ALLISON M. | Address on file | | | | | | | |
| 10884433 | ROBERTSON, ALYSSA M. | Address on file | | | | | | | |
| 10869653 | ROBERTSON, AMANDA M. | Address on file | | | | | | | |
| 10827929 | ROBERTSON, AUTUMN I. | Address on file | | | | | | | |
| 10823551 | ROBERTSON, BENJAMIN W. | Address on file | | | | | | | |
| 10844647 | ROBERTSON, BRADY D. | Address on file | | | | | | | |
| 10866447 | ROBERTSON, CATHY | Address on file | | | | | | | |
| 10864465 | ROBERTSON, DEMI S. | Address on file | | | | | | | |
| 10825498 | ROBERTSON, DREW T. | Address on file | | | | | | | |
| 10832652 | ROBERTSON, ERIC L. | Address on file | | | | | | | |
| 10822152 | ROBERTSON, GAIGE M. | Address on file | | | | | | | |
| 10835275 | ROBERTSON, GRANT D. | Address on file | | | | | | | |
| 10828015 | ROBERTSON, HAROLD J. | Address on file | | | | | | | |
| 10884432 | ROBERTSON, JACKIE J. | Address on file | | | | | | | |
| 10869928 | ROBERTSON, JAMANI M. | Address on file | | | | | | | |
| 10838530 | ROBERTSON, JAMESON G. | Address on file | | | | | | | |
| 10850726 | ROBERTSON, JANIE R. | Address on file | | | | | | | |
| 10838529 | ROBERTSON, JAZZMIN V. | Address on file | | | | | | | |
| 10884313 | ROBERTSON, JESSICA D. | Address on file | | | | | | | |
| 10826531 | ROBERTSON, JOSIE J. | Address on file | | | | | | | |
| 10850158 | ROBERTSON, KAYLYN M. | Address on file | | | | | | | |
| 10875546 | ROBERTSON, KENNETH G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829620 | ROBERTSON, KRISTOPHER R. | Address on file | | | | | | | |
| 10826795 | ROBERTSON, KYLE A. | Address on file | | | | | | | |
| 10862690 | ROBERTSON, LORRAINE K. | Address on file | | | | | | | |
| 10844463 | ROBERTSON, MARCUS M. | Address on file | | | | | | | |
| 10849979 | ROBERTSON, MARISSA C. | Address on file | | | | | | | |
| 10832651 | ROBERTSON, MICK J. | Address on file | | | | | | | |
| 10823662 | ROBERTSON, NOLIN B. | Address on file | | | | | | | |
| 10865411 | ROBERTSON, RONALD | Address on file | | | | | | | |
| 10880626 | ROBERTSON, SAMUEL J. | Address on file | | | | | | | |
| 10869652 | ROBERTSON, SHILOH C. | Address on file | | | | | | | |
| 10863509 | ROBERTSON, STEVEN C. | Address on file | | | | | | | |
| 10834910 | ROBICHAUD, GABRIEL S. | Address on file | | | | | | | |
| 10876770 | ROBICHAUX, MACY M. | Address on file | | | | | | | |
| 10884148 | ROBICHEAUX, VICTORIA M. | Address on file | | | | | | | |
| 10864464 | ROBIDEAUX, REID P. | Address on file | | | | | | | |
| 10866084 | ROBIE, KILLIAN M. | Address on file | | | | | | | |
| 10859901 | ROBIGLIO, MILENA | Address on file | | | | | | | |
| 10836151 | ROBILLARD, AMY E. | Address on file | | | | | | | |
| 10834825 | ROBILLARD, DOROTHY N. | Address on file | | | | | | | |
| 10829440 | ROBIN MACHADO | Address on file | | | | | | | |
| 10826794 | ROBINETT, JASON B. | Address on file | | | | | | | |
| 10885586 | ROBINETT, LINDSEY | Address on file | | | | | | | |
| 10870884 | ROBINETTE, ADAM M. | Address on file | | | | | | | |
| 10835001 | ROBINETTE, JOSEPH D. | Address on file | | | | | | | |
| 10843464 | ROBINS FINANCIAL CREDIT UNION | 2390 RIVERSIDE DRIVE | | | | MACON | GA | 31204 | |
| 10825938 | ROBINS, JAVONTE | Address on file | | | | | | | |
| 10864463 | ROBINS, JESSICA N. | Address on file | | | | | | | |
| 10843470 | ROBINSON BAPTISTE, JORDON A. | Address on file | | | | | | | |
| 10849605 | ROBINSON II, DONALD O. | Address on file | | | | | | | |
| 10856624 | ROBINSON JR, CORY M. | Address on file | | | | | | | |
| 10815141 | ROBINSON MALL JCP ASSOCIATES LTD | PO BOX 72053 | | | | CLEVELAND | OH | 44192-0053 | |
| 10852215 | ROBINSON, ABBY S. | Address on file | | | | | | | |
| 10831891 | ROBINSON, ALEXANDER J. | Address on file | | | | | | | |
| 10825497 | ROBINSON, ALLEN M. | Address on file | | | | | | | |
| 10832331 | ROBINSON, ALONZO D. | Address on file | | | | | | | |
| 10859900 | ROBINSON, AMY R. | Address on file | | | | | | | |
| 10824362 | ROBINSON, ANDREW C. | Address on file | | | | | | | |
| 10887495 | ROBINSON, ANGIE M. | Address on file | | | | | | | |
| 10862897 | ROBINSON, ANSHAKEL S. | Address on file | | | | | | | |
| 10831840 | ROBINSON, ANTOINETTE M. | Address on file | | | | | | | |
| 10864462 | ROBINSON, ASORA I. | Address on file | | | | | | | |
| 10850725 | ROBINSON, AUSTIN T. | Address on file | | | | | | | |
| 10870002 | ROBINSON, BAILEY G. | Address on file | | | | | | | |
| 10857889 | ROBINSON, BOBBY L. | Address on file | | | | | | | |
| 10857133 | ROBINSON, BRANDI M. | Address on file | | | | | | | |
| 10831982 | ROBINSON, BRANFERD L. | Address on file | | | | | | | |
| 10835000 | ROBINSON, BRAYDEN R. | Address on file | | | | | | | |
| 10838207 | ROBINSON, BRODERICK C. | Address on file | | | | | | | |
| 10876769 | ROBINSON, BRYAN A. | Address on file | | | | | | | |
| 10826618 | ROBINSON, CARLOS J. | Address on file | | | | | | | |
| 10877494 | ROBINSON, CHAD A. | Address on file | | | | | | | |
| 10880536 | ROBINSON, CHAUNCEY A. | Address on file | | | | | | | |
| 10838102 | ROBINSON, CHAUNTERIA D. | Address on file | | | | | | | |
| 10856117 | ROBINSON, CHRISTINA M. | Address on file | | | | | | | |
| 10831806 | ROBINSON, CHRISTOPHER A. | Address on file | | | | | | | |
| 10870146 | ROBINSON, CLAUDE E. | Address on file | | | | | | | |
| 10857132 | ROBINSON, COLTEN T. | Address on file | | | | | | | |
| 10828468 | ROBINSON, COREY L. | Address on file | | | | | | | |
| 10837594 | ROBINSON, CORY | Address on file | | | | | | | |
| 10875810 | ROBINSON, CRYSTAL M. | Address on file | | | | | | | |
| 10834999 | ROBINSON, CYNTHIA E. | Address on file | | | | | | | |
| 10889071 | ROBINSON, DANIEL J. | Address on file | | | | | | | |
| 10881357 | ROBINSON, DANTE J. | Address on file | | | | | | | |
| 10880915 | ROBINSON, DENZEL A. | Address on file | | | | | | | |
| 10821604 | ROBINSON, DEREK R. | Address on file | | | | | | | |
| 10844213 | ROBINSON, DERRICK R. | Address on file | | | | | | | |
| 10862896 | ROBINSON, DESTINEA T. | Address on file | | | | | | | |
| 10839114 | ROBINSON, DORIAN A. | Address on file | | | | | | | |
| 10887191 | ROBINSON, DOROTHY M. | Address on file | | | | | | | |
| 10852009 | ROBINSON, DYLON J. | Address on file | | | | | | | |
| 10851508 | ROBINSON, HALEY J. | Address on file | | | | | | | |
| 10846147 | ROBINSON, IGNACIO | Address on file | | | | | | | |
| 10824263 | ROBINSON, ITERNITY E. | Address on file | | | | | | | |
| 10823085 | ROBINSON, JADE T. | Address on file | | | | | | | |
| 10825496 | ROBINSON, JAMES B. | Address on file | | | | | | | |
| 10857888 | ROBINSON, JANNA M. | Address on file | | | | | | | |
| 10870883 | ROBINSON, JASON R. | Address on file | | | | | | | |
| 10857887 | ROBINSON, JASON T. | Address on file | | | | | | | |
| 10872714 | ROBINSON, JAY L. | Address on file | | | | | | | |
| 10839113 | ROBINSON, JAYLUN D. | Address on file | | | | | | | |
| 10839112 | ROBINSON, JAZMIN R. | Address on file | | | | | | | |
| 10870620 | ROBINSON, JEANIE J. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 747 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871484 | ROBINSON, JENNA A. | Address on file | | | | | | | |
| 10852412 | ROBINSON, JOHN B. | Address on file | | | | | | | |
| 10884834 | ROBINSON, JOSEPH W. | Address on file | | | | | | | |
| 10850724 | ROBINSON, JOSHUA A. | Address on file | | | | | | | |
| 10825268 | ROBINSON, KRISTEN L. | Address on file | | | | | | | |
| 10836150 | ROBINSON, KYLE B. | Address on file | | | | | | | |
| 10870882 | ROBINSON, LARRY D. | Address on file | | | | | | | |
| 10823733 | ROBINSON, LOGAN T. | Address on file | | | | | | | |
| 10869173 | ROBINSON, MACKENZIE S. | Address on file | | | | | | | |
| 10823870 | ROBINSON, MARK D. | Address on file | | | | | | | |
| 10887086 | ROBINSON, MERCEDES Z. | Address on file | | | | | | | |
| 10838668 | ROBINSON, MICHAEL J. | Address on file | | | | | | | |
| 10823573 | ROBINSON, MITCHELL K. | Address on file | | | | | | | |
| 10870145 | ROBINSON, NASEAR N. | Address on file | | | | | | | |
| 10851171 | ROBINSON, NATHAN M. | Address on file | | | | | | | |
| 10832330 | ROBINSON, NICOLE A. | Address on file | | | | | | | |
| 10876194 | ROBINSON, NICOLE M. | Address on file | | | | | | | |
| 10838972 | ROBINSON, NICOLE P. | Address on file | | | | | | | |
| 10845833 | ROBINSON, NOLAN R. | Address on file | | | | | | | |
| 10870144 | ROBINSON, PAMELA M. | Address on file | | | | | | | |
| 10856623 | ROBINSON, PATRICK J. | Address on file | | | | | | | |
| 10829729 | ROBINSON, RAE QUON S. | Address on file | | | | | | | |
| 10866446 | ROBINSON, RASHEL | Address on file | | | | | | | |
| 10884541 | ROBINSON, RICHARD S. | Address on file | | | | | | | |
| 10886084 | ROBINSON, RICKY | Address on file | | | | | | | |
| 10850157 | ROBINSON, RODTRIC T. | Address on file | | | | | | | |
| 10887313 | ROBINSON, RONALD D. | Address on file | | | | | | | |
| 10869349 | ROBINSON, SAMANTHA D. | Address on file | | | | | | | |
| 10830005 | ROBINSON, SAMARA A. | Address on file | | | | | | | |
| 10835274 | ROBINSON, SANDRA M. | Address on file | | | | | | | |
| 10833049 | ROBINSON, SARA E. | Address on file | | | | | | | |
| 10825646 | ROBINSON, SETH T. | Address on file | | | | | | | |
| 10850723 | ROBINSON, SHELIA R. | Address on file | | | | | | | |
| 10887190 | ROBINSON, SHERRIE A. | Address on file | | | | | | | |
| 10839111 | ROBINSON, SHYREE M. | Address on file | | | | | | | |
| 10856116 | ROBINSON, STEPHANIE R. | Address on file | | | | | | | |
| 10850722 | ROBINSON, STEVEN L. | Address on file | | | | | | | |
| 10839110 | ROBINSON, TAYLOR M. | Address on file | | | | | | | |
| 10834824 | ROBINSON, THEODORE E. | Address on file | | | | | | | |
| 10863716 | ROBINSON, TIANNA M. | Address on file | | | | | | | |
| 10827928 | ROBINSON, TIMOTHY C. | Address on file | | | | | | | |
| 10858847 | ROBINSON, TODD J. | Address on file | | | | | | | |
| 10836149 | ROBINSON, TOVE D. | Address on file | | | | | | | |
| 10846146 | ROBINSON, TRAE J. | Address on file | | | | | | | |
| 10821333 | ROBINSON, TRENTON W. | Address on file | | | | | | | |
| 10839109 | ROBINSON, TRISHA D. | Address on file | | | | | | | |
| 10881356 | ROBINSON, TYLER D. | Address on file | | | | | | | |
| 10884963 | ROBINSON, TYLER W. | Address on file | | | | | | | |
| 10838667 | ROBINSON, WARRICK Z. | Address on file | | | | | | | |
| 10834998 | ROBINSON, WILLIAM D. | Address on file | | | | | | | |
| 10846145 | ROBINSON, ZACHERY | Address on file | | | | | | | |
| 10880141 | ROBINSON-GRANT, COURTNEY D. | Address on file | | | | | | | |
| 10943779 | Robinsons Place Antipolo | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10875809 | ROBISON, BRITTANY M. | Address on file | | | | | | | |
| 10830004 | ROBISON, CHRISTA L. | Address on file | | | | | | | |
| 10885328 | ROBISON, HENRY L. | Address on file | | | | | | | |
| 10885740 | ROBISON, KODY T. | Address on file | | | | | | | |
| 10875545 | ROBITAILLE, JOSHUA A. | Address on file | | | | | | | |
| 10825614 | ROBITAILLE, SARAH | Address on file | | | | | | | |
| 10822258 | ROBITZER, SEAN C. | Address on file | | | | | | | |
| 10870881 | ROBLEDO, ALEXIA K. | Address on file | | | | | | | |
| 10854244 | ROBLEDO, ANDRES | Address on file | | | | | | | |
| 10853381 | ROBLEDO, KYLE A. | Address on file | | | | | | | |
| 10824938 | ROBLEDO, PERLA | Address on file | | | | | | | |
| 10852411 | ROBLES, AMANDA D. | Address on file | | | | | | | |
| 10879437 | ROBLES, ANDREA | Address on file | | | | | | | |
| 10865090 | ROBLES, ARIATNA J. | Address on file | | | | | | | |
| 10868010 | ROBLES, DANIEL | Address on file | | | | | | | |
| 10820897 | ROBLES, GABRIEL M. | Address on file | | | | | | | |
| 10860741 | ROBLES, KENNETH | Address on file | | | | | | | |
| 10845323 | ROBLES, KORAIMA M. | Address on file | | | | | | | |
| 10846144 | ROBLES, LESLIE C. | Address on file | | | | | | | |
| 10824462 | ROBLES, MARISSA A. | Address on file | | | | | | | |
| 10833493 | ROBLES, PEDRO J. | Address on file | | | | | | | |
| 10845322 | ROBLES, ROBERTO A. | Address on file | | | | | | | |
| 10874643 | ROBLES, ROCIO | Address on file | | | | | | | |
| 10867362 | ROBLES, RYAN M. | Address on file | | | | | | | |
| 10868280 | ROBLES, SAM M. | Address on file | | | | | | | |
| 10877493 | ROBLES, VICTOR M. | Address on file | | | | | | | |
| 10867361 | ROBLES, WILLIAM | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864461 | ROBSON, CAMERON L. | Address on file | | | | | | | |
| 10878014 | ROBSON, KRISTI N. | Address on file | | | | | | | |
| 10852410 | ROBSON, RONNIE L. | Address on file | | | | | | | |
| 10864460 | ROBY, DE CHELLE A. | Address on file | | | | | | | |
| 10854243 | ROBY, DILLAN A. | Address on file | | | | | | | |
| 10859899 | ROBY, GABRIEL J. | Address on file | | | | | | | |
| 10873280 | ROCA, ANTONIO R. | Address on file | | | | | | | |
| 10869651 | ROCAFORT, BRANDON S. | Address on file | | | | | | | |
| 10863199 | ROCAMORA, ANTHONY J. | Address on file | | | | | | | |
| 10863715 | ROCCHIO, ANTHONY D. | Address on file | | | | | | | |
| 10841916 | ROCCI, ASHLEY M. | Address on file | | | | | | | |
| 10870143 | ROCHA GUZMAN, JESSE | Address on file | | | | | | | |
| 10841434 | ROCHA, AMANDA T. | Address on file | | | | | | | |
| 10864459 | ROCHA, DANIELLE L. | Address on file | | | | | | | |
| 10842580 | ROCHA, DAVID J. | Address on file | | | | | | | |
| 10877492 | ROCHA, GUILBER O. | Address on file | | | | | | | |
| 10836688 | ROCHA, JOSEPH A. | Address on file | | | | | | | |
| 10833048 | ROCHA, STEPHEN A. | Address on file | | | | | | | |
| 10860740 | ROCHA, TYLER J. | Address on file | | | | | | | |
| 10874235 | ROCHA, VANESSA | Address on file | | | | | | | |
| 10852409 | ROCHE, BRANDON J. | Address on file | | | | | | | |
| 10889292 | ROCHE, CAITLIN B. | Address on file | | | | | | | |
| 10867360 | ROCHE, JOLIE L. | Address on file | | | | | | | |
| 10846143 | ROCHE, MATTHEW I. | Address on file | | | | | | | |
| 10843762 | ROCHEBRUN, VLADIMIR J. | Address on file | | | | | | | |
| 10853963 | ROCHEL, MARIA A. | Address on file | | | | | | | |
| 10824037 | ROCHELA, JORGE | Address on file | | | | | | | |
| 10884649 | ROCHELLEAU, KEITH M. | Address on file | | | | | | | |
| 10814443 | ROCHELLE EQUITY GROUP LLC | 745 MCCLINTOCK DRIVE | SUITE 110 | | | BURR RIDGE | IL | 60527 | |
| 10876193 | ROCHELLE, JORDYN K. | Address on file | | | | | | | |
| 10869650 | ROCHELLE, KRISTEN L. | Address on file | | | | | | | |
| 10829570 | ROCHESTER PUBLIC UTILITIES | 4000 E RIVER RD NE #2813 | | | | ROCHESTER | MN | 55906 | |
| 10886905 | ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | | MINNEAPOLIS | MN | 55480 | |
| 10839108 | ROCHESTER, MOSAE T. | Address on file | | | | | | | |
| 10843927 | ROCHFORD, MADELINE C. | Address on file | | | | | | | |
| 10851507 | ROCHWERGER, CAMILA | Address on file | | | | | | | |
| 10947168 | ROCK CREEK CORPORATE CENTER | 1444 E. LACKAWANNA AVENUE | | | | OLYPHANT | PA | 18447 | |
| 10817352 | ROCK CREEK PHARMACEUTICALS INC | 4470 COX ROAD | SUITE 110 | | | GLEN ALLEN | VA | 23060 | |
| 10820566 | Rock Island County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10830497 | ROCK IT PROMOTIONS | 460 RICHMOND STREET WEST | SUITE 601 | | | TORONTO | ON | M5V 1Y1 | CANADA |
| 10855154 | ROCK, CALEB I. | Address on file | | | | | | | |
| 10848417 | ROCK, CHRIS M. | Address on file | | | | | | | |
| 10859898 | ROCK, DEANDRE T. | Address on file | | | | | | | |
| 10868617 | ROCK, LESLIE | Address on file | | | | | | | |
| 10846737 | ROCK, PATRICIA M. | Address on file | | | | | | | |
| 10861820 | ROCK, SEAN V. | Address on file | | | | | | | |
| 10831376 | ROCK, STEVEN K. | Address on file | | | | | | | |
| 10885646 | ROCKAWAY TOWNSHIP | 65 MT HOPE RD | | | | ROCKAWAY | NJ | 07866 | |
| 10857688 | ROCKAWAY TOWNSQUARE | 301 MOUNT HOPE AVE | SUITE 1900 | | | ROCKAWAY | NJ | 07866 | |
| 10831950 | ROCKDOVE SOLUTIONS INC | 970 LAKE CARILLON DRIVE | SUITE 300 | | | ST PETERSBURG | FL | 33716 | |
| 10877491 | ROCKER, JUSTIN B. | Address on file | | | | | | | |
| 10827282 | ROCKER, NICK A. | Address on file | | | | | | | |
| 10817312 | ROCKET NATIONAL SERVICES | 74 INDUSTRY STREET | | | | TORONTO | ON | M6M 4L7 | CANADA |
| 10813595 | ROCKFORD ROAD PLAZA #586369 | 3061 SOLUTIONS CENTER | TENANT 586369 | | | CHICAGO | IL | 60677-3000 | |
| 10862815 | ROCKFORD SALISBURY LLC | 219 WEST NINTH ST | STE 230 | | | WILMINGTON | DE | 19801 | |
| 10816944 | ROCKFORD SALISBURY LLC | C/O DELAWARE OFFICES | 219 WEST NINTH STREET | SUITE 200 | | WILMINGTON | DE | 19801 | |
| 10945387 | ROCKFORD SALISBURY LLC | MEGAN MAJEWSKI | C/O DELAWARE OFFICES | 219 WEST NINTH STREET | SUITE 200 | WILMINGTON | DE | 19801 | |
| 10890117 | ROCKFORD SHOPS LLC | PO BOX 217 | | | | BEAR | DE | 19701 | |
| 11101934 | ROCKINGHAM COUNTY, NH | ATTN: CONSUMER PROTECTION DIVISION | 33 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| 10820802 | Rockland County, NY | Attn: Consumer Protection Division | Rockland County Courthouse | 1 South Main Street | Suite 500 | New City | NY | 10956 | |
| 10825322 | ROCKLAND ELECTRIC CO | 1 LETHBRIDGE PLAZA DUITE 32 | | | | MAHWAH | NJ | 07430 | |
| 10883888 | ROCKLIN FALSE ALARM REDUCTION PROGRAM | PO BOX 398488 | | | | SAN FRANCISCO | CA | 78374 | |
| 10813942 | ROCKSTAR INC | ATTN JANET WEINER | PO BOX 27740 | | | LAS VEGAS | NV | 89126 | |
| 10817451 | ROCKSTEP ABERDEEN LLC | 3315 6TH AVENUE | SUITE 69 | | | ABERDEEN | SD | 57401 | |
| 10948234 | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST | SUITE 625 | | | HOUSTON | TX | 77008 | |
| 10945447 | ROCKSTEP CAPITAL | 4501 CENTRAL AVENUE | | | | HOT SPRINGS | AR | 71913 | |
| 10947696 | ROCKSTEP CAPITAL | DAN MCKINNEY | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| 10945946 | ROCKSTEP CAPITAL | DAN MCKINNEY | ATTN: ROBIN VARNER | 1445 NORTH LOOP WEST | STE 625 | HOUSTON | TX | 77008 | |
| 10946186 | ROCKSTEP CAPITAL LLC | RUBLOFF TRI-STATE THUNDERBIRD PORTFOLIO LLC | ATTN: GENERAL COUNSEL | 4949 HARRISON AVE | SUITE 200 | ROCKFORD | IL | 61108 | |
| 10948324 | ROCKSTEP CAPITAL | TOMMY STEWART | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| 10948252 | ROCKSTEP CAPITAL CORPORATION | 1445 NORTH LOOP WEST | SUITE 625 | | | HOUSTON | TX | 77008 | |
| 10817453 | ROCKSTEP CAPITAL OPPORTUNITY FUND I LLC | 4501 CENTRAL AVENUE | | | | HOT SPRINGS | AR | 71913 | |
| 10817456 | ROCKSTEP CHRISTIANSBURG LLC | NEW RIVER VALLEY MALL OFFICE | ATTN: MALL MANAGER | 782 NEW RIVER ROAD | | CHRISTIANSBURG | VA | 24073 | |
| 10813740 | ROCKSTEP JANESVILLE LLC | ATTN: MALL MGMT OFFICE | 2500 MILTON AVENUE | | | JANESVILLE | WI | 53545-0489 | |
| 10818793 | ROCKSTEP LAGNIAPPE VILAGE LLC | ATNN: ROBIN VARNER | 1445 NORTH LOOP WEST | STE 625 | | HOUSTON | TX | 77008 | |
| 10855779 | ROCKSTEP LAGNIAPPE VILLAGE LLC | ATTN: ROBIN VARNER | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| 10817452 | ROCKSTEP MCCOMB LLC | EDGEWOOD MALL OFFICE | 1722 VETERANS BLVD | #B-13 | | MCCOMB | MS | 39648 | |
| 10818616 | ROCKSTEP MERIDIAN LLC | BONITA LAKES MALL | 1201 BONITA LAKES CIRCLE | | | MERIDIAN | MS | 39301 | |
| 10817455 | ROCKSTEP SCOTTSBLUFF LLC | 2302 FRONTAGE ROAD #5 | | | | SCOTTSBLUFF | NE | 69361 | |
| 10816645 | ROCKSTEP VIRGINIA LLC | 1401 S 12TH AVE | | | | VIRGINIA | MN | 55792 | |
| 10817454 | ROCKSTEP WILLMAR LLC | 1605 SOUTH 1ST STREET | | | | WILLMAR | MN | 56201 | |
| 10945697 | ROCKSTEP WILLMAR, LLC | 1445 NORTH LOOP WEST | SUITE 625 | | | HOUSTON | TX | 77008 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11110938 | ROCKWALL CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 10839107 | ROCKWELL, KEEGAN M. | Address on file | | | | | | | |
| 10839106 | ROCKWELL, SHAUNA K. | Address on file | | | | | | | |
| 10850721 | ROCKWOOD, DOREEN M. | Address on file | | | | | | | |
| 10850056 | ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| 10887274 | ROCKY MOUNTAIN POWER | PO BOX 25308 | | | | SALT LAKE CIT | UT | 84125 | |
| 10821018 | Rocky View County | Attn: Consumer Protection Division | 262075 Rocky View | | | Point | AB | T4A 0X2 | Canada |
| 10886083 | ROD, BRANDON N. | Address on file | | | | | | | |
| 10870142 | RODABAUGH, JADEN C. | Address on file | | | | | | | |
| 10882478 | RODAK, TREVOR A. | Address on file | | | | | | | |
| 10822345 | RODARTE, JOSE C. | Address on file | | | | | | | |
| 10853380 | RODARTE, JOSE E. | Address on file | | | | | | | |
| 10829486 | RODAS, ANAI | Address on file | | | | | | | |
| 10878712 | RODAS, CARLOS E. | Address on file | | | | | | | |
| 10886342 | RODAS, CODY C. | Address on file | | | | | | | |
| 10823217 | RODATZ, GRANT E. | Address on file | | | | | | | |
| 10853033 | RODAVICH, MARY C. | Address on file | | | | | | | |
| 10833340 | RODDA, BRYANNA N. | Address on file | | | | | | | |
| 10866083 | RODEN, RUSSELL I. | Address on file | | | | | | | |
| 10883361 | RODEN, SEAN W. | Address on file | | | | | | | |
| 10832898 | RODENBERG, GARY W. | Address on file | | | | | | | |
| 10825645 | RODER, KENNETH M. | Address on file | | | | | | | |
| 10865410 | RODER, ZACHARY J. | Address on file | | | | | | | |
| 10869348 | RODERMUND, RAYMOND R. | Address on file | | | | | | | |
| 10839105 | RODGER, KNICOLAS K. | Address on file | | | | | | | |
| 10823175 | RODGERS, ALON A. | Address on file | | | | | | | |
| 10877490 | RODGERS, AMBER K. | Address on file | | | | | | | |
| 10825644 | RODGERS, BLAIR M. | Address on file | | | | | | | |
| 10839712 | RODGERS, CARLOS D. | Address on file | | | | | | | |
| 10866445 | RODGERS, ERIC F. | Address on file | | | | | | | |
| 10869347 | RODGERS, GABRIELLE M. | Address on file | | | | | | | |
| 10830265 | RODGERS, GEORGE E. | Address on file | | | | | | | |
| 10833047 | RODGERS, JACOB D. | Address on file | | | | | | | |
| 10839104 | RODGERS, JEFFERY B. | Address on file | | | | | | | |
| 10882477 | RODGERS, LEVI A. | Address on file | | | | | | | |
| 10884648 | RODGERS, MADISON N. | Address on file | | | | | | | |
| 10863714 | RODGERS, MATTHEW D. | Address on file | | | | | | | |
| 10857886 | RODGERS, MONICA L. | Address on file | | | | | | | |
| 10850156 | RODGERS, TE RANCE W. | Address on file | | | | | | | |
| 10851506 | RODGERS, THOMAS M. | Address on file | | | | | | | |
| 10850720 | RODGERS, WILLIAM T. | Address on file | | | | | | | |
| 10876768 | RODGERSON, EVIE S. | Address on file | | | | | | | |
| 10837593 | RODIC, NEMANJA | Address on file | | | | | | | |
| 10839711 | RODIGUEZ, PABLO A. | Address on file | | | | | | | |
| 10881355 | RODKIN, JEFFREY H. | Address on file | | | | | | | |
| 10856478 | RODMAKER, MARILYNN N. | Address on file | | | | | | | |
| 10824699 | RODMAN, JOYCE A. | Address on file | | | | | | | |
| 10827635 | RODNEY OFISA, CHRISTINE MOSCA, MARGARET KAWAMOTO AS GUARDIAN FOR JANE KAWAMOTO (A MINOR), GINNY PIA, KIMBERLYNN TOM, FAITUITASI TUIOTI, IRINEO RABANG, AND TIHANE LAUPOLA | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | |
| 10840553 | RODNEY, LENNOX A. | Address on file | | | | | | | |
| 10880443 | RODRIGUES, BRANDON D. | Address on file | | | | | | | |
| 10845797 | RODRIGUES, LUIS A. | Address on file | | | | | | | |
| 10825111 | RODRIGUEZ BENITEZ, OSCAR M. | Address on file | | | | | | | |
| 10837937 | RODRIGUEZ CARTAGENA, JOEBET | Address on file | | | | | | | |
| 10834564 | RODRIGUEZ CHAMORRO, ESTEBAN | Address on file | | | | | | | |
| 10841442 | RODRIGUEZ DE LA ROSA, LEUDY M. | Address on file | | | | | | | |
| 10849313 | RODRIGUEZ GONZALEZ, ANDRO | Address on file | | | | | | | |
| 10875290 | RODRIGUEZ II, JOSEPH O. | Address on file | | | | | | | |
| 10821508 | RODRIGUEZ JR, ENRIQUE D. | Address on file | | | | | | | |
| 10887312 | RODRIGUEZ JR, RUBEN | Address on file | | | | | | | |
| 10863508 | RODRIGUEZ JR, ULYSUS | Address on file | | | | | | | |
| 10834615 | RODRIGUEZ LOPEZ, YADIRIS | Address on file | | | | | | | |
| 10869006 | RODRIGUEZ MA, LILLIAN M. | Address on file | | | | | | | |
| 10843498 | RODRIGUEZ PEREZ, GABRIEL A. | Address on file | | | | | | | |
| 10884057 | RODRIGUEZ RUIZ, JUNIOR E. | Address on file | | | | | | | |
| 10890620 | RODRIGUEZ TO, HECTOR J. | Address on file | | | | | | | |
| 10827679 | RODRIGUEZ TORRES, GUILLERMO | Address on file | | | | | | | |
| 10849170 | RODRIGUEZ TRUJILLO, VERONICA C. | Address on file | | | | | | | |
| 10868922 | RODRIGUEZ TYNER, RUDOLPH A. | Address on file | | | | | | | |
| 10855866 | RODRIGUEZ VIZZACCA, HYDRAH | Address on file | | | | | | | |
| 10834592 | RODRIGUEZ WOSS, CARLOS J. | Address on file | | | | | | | |
| 10888944 | RODRIGUEZ, ABIGAIL G. | Address on file | | | | | | | |
| 10871483 | RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 10823615 | RODRIGUEZ, ADALBERTO | Address on file | | | | | | | |
| 10859497 | RODRIGUEZ, ADRIAN | Address on file | | | | | | | |
| 10865409 | RODRIGUEZ, ADRIAN | Address on file | | | | | | | |
| 10863507 | RODRIGUEZ, AILEEN P. | Address on file | | | | | | | |
| 10845321 | RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 10862415 | RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 10875289 | RODRIGUEZ, ALEJANDRO A. | Address on file | | | | | | | |
| 10862569 | RODRIGUEZ, ALEJANDRO A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 750 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829637 | RODRIGUEZ, ALEJANDRO J. | Address on file | | | | | | | |
| 10847823 | RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 10877228 | RODRIGUEZ, ALEX A. | Address on file | | | | | | | |
| 10876767 | RODRIGUEZ, ALEX R. | Address on file | | | | | | | |
| 10843704 | RODRIGUEZ, ALEXANDER F. | Address on file | | | | | | | |
| 10862620 | RODRIGUEZ, ALEXANDER G. | Address on file | | | | | | | |
| 10862568 | RODRIGUEZ, ALEXANDER M. | Address on file | | | | | | | |
| 10880625 | RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 10843580 | RODRIGUEZ, ALEXANDRIA L. | Address on file | | | | | | | |
| 10857885 | RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 10824309 | RODRIGUEZ, ALISON C. | Address on file | | | | | | | |
| 10857884 | RODRIGUEZ, ALMANDO | Address on file | | | | | | | |
| 10871435 | RODRIGUEZ, ALONDRA | Address on file | | | | | | | |
| 10869346 | RODRIGUEZ, ALONDRA I. | Address on file | | | | | | | |
| 10842956 | RODRIGUEZ, AMY | Address on file | | | | | | | |
| 10856622 | RODRIGUEZ, ANAISA A. | Address on file | | | | | | | |
| 10863713 | RODRIGUEZ, ANDRE R. | Address on file | | | | | | | |
| 10825267 | RODRIGUEZ, ANDREI N. | Address on file | | | | | | | |
| 10835153 | RODRIGUEZ, ANDRES A. | Address on file | | | | | | | |
| 10863712 | RODRIGUEZ, ANGEL G. | Address on file | | | | | | | |
| 10851505 | RODRIGUEZ, ANNA L. | Address on file | | | | | | | |
| 10870880 | RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 10880442 | RODRIGUEZ, ANTHONY S. | Address on file | | | | | | | |
| 10849805 | RODRIGUEZ, ANTHONY U. | Address on file | | | | | | | |
| 10856314 | RODRIGUEZ, ANTOINE R. | Address on file | | | | | | | |
| 10881354 | RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 10877227 | RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 10875544 | RODRIGUEZ, ARIANNA K. | Address on file | | | | | | | |
| 10843926 | RODRIGUEZ, ARMANDO S. | Address on file | | | | | | | |
| 10850155 | RODRIGUEZ, AZRIEL L. | Address on file | | | | | | | |
| 10875385 | RODRIGUEZ, BENJAMIN E. | Address on file | | | | | | | |
| 10884962 | RODRIGUEZ, BRANDON | Address on file | | | | | | | |
| 10823550 | RODRIGUEZ, BRAYELIN A. | Address on file | | | | | | | |
| 10829728 | RODRIGUEZ, BRENDAN T. | Address on file | | | | | | | |
| 10863711 | RODRIGUEZ, BRETT A. | Address on file | | | | | | | |
| 10835273 | RODRIGUEZ, BRETT B. | Address on file | | | | | | | |
| 10876766 | RODRIGUEZ, BRIANNA | Address on file | | | | | | | |
| 10850719 | RODRIGUEZ, BRITTANY | Address on file | | | | | | | |
| 10862689 | RODRIGUEZ, BRITTANY N. | Address on file | | | | | | | |
| 10843761 | RODRIGUEZ, BRITTANY R. | Address on file | | | | | | | |
| 10839103 | RODRIGUEZ, BRYAN J. | Address on file | | | | | | | |
| 10824308 | RODRIGUEZ, CARLOS G. | Address on file | | | | | | | |
| 10838575 | RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 10869649 | RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 10869648 | RODRIGUEZ, CARLOS M. | Address on file | | | | | | | |
| 10832112 | RODRIGUEZ, CARRIN L. | Address on file | | | | | | | |
| 10844446 | RODRIGUEZ, CASEY M. | Address on file | | | | | | | |
| 10857131 | RODRIGUEZ, CESAR Y. | Address on file | | | | | | | |
| 10869647 | RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 10856908 | RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 10850154 | RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 10869646 | RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 10844212 | RODRIGUEZ, CHRISTINA | Address on file | | | | | | | |
| 10869172 | RODRIGUEZ, CHRISTOPHER | Address on file | | | | | | | |
| 10849312 | RODRIGUEZ, CHRISTOPHER A. | Address on file | | | | | | | |
| 10880178 | RODRIGUEZ, CHRISTOPHER D. | Address on file | | | | | | | |
| 10870141 | RODRIGUEZ, CINDY D. | Address on file | | | | | | | |
| 10865089 | RODRIGUEZ, CORY J. | Address on file | | | | | | | |
| 10880333 | RODRIGUEZ, CRISTIAN B. | Address on file | | | | | | | |
| 10865088 | RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 10823135 | RODRIGUEZ, DAMIAN | Address on file | | | | | | | |
| 10844211 | RODRIGUEZ, DAMIEN X. | Address on file | | | | | | | |
| 10852408 | RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 10844462 | RODRIGUEZ, DANIEL A. | Address on file | | | | | | | |
| 10824461 | RODRIGUEZ, DANIELA | Address on file | | | | | | | |
| 10850718 | RODRIGUEZ, DANNY J. | Address on file | | | | | | | |
| 10856313 | RODRIGUEZ, DARRIEN M. | Address on file | | | | | | | |
| 10860430 | RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 10850717 | RODRIGUEZ, DAVID A. | Address on file | | | | | | | |
| 10845320 | RODRIGUEZ, DAYESSI | Address on file | | | | | | | |
| 10840552 | RODRIGUEZ, DERECK | Address on file | | | | | | | |
| 10870140 | RODRIGUEZ, DIANA E. | Address on file | | | | | | | |
| 10857130 | RODRIGUEZ, DIEGO R. | Address on file | | | | | | | |
| 10862895 | RODRIGUEZ, DOMINIC M. | Address on file | | | | | | | |
| 10859897 | RODRIGUEZ, DYLAN | Address on file | | | | | | | |
| 10880914 | RODRIGUEZ, EDDIE R. | Address on file | | | | | | | |
| 10870879 | RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 10822872 | RODRIGUEZ, EDUARDO A. | Address on file | | | | | | | |
| 10888988 | RODRIGUEZ, ELBALERYS | Address on file | | | | | | | |
| 10841760 | RODRIGUEZ, EMMANUEL V. | Address on file | | | | | | | |
| 10853379 | RODRIGUEZ, ERIKA | Address on file | | | | | | | |
| 10876192 | RODRIGUEZ, ERIKA I. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 751 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870878 | RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 10830915 | RODRIGUEZ, ERVIN | Address on file | | | | | | | |
| 10827927 | RODRIGUEZ, ESMERALDA | Address on file | | | | | | | |
| 10864458 | RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 10881688 | RODRIGUEZ, EVEL R. | Address on file | | | | | | | |
| 10870139 | RODRIGUEZ, EZEQUIEL | Address on file | | | | | | | |
| 10845832 | RODRIGUEZ, FELICHA | Address on file | | | | | | | |
| 10855991 | RODRIGUEZ, FLORANGEL S. | Address on file | | | | | | | |
| 10843649 | RODRIGUEZ, FRANCISCO J. | Address on file | | | | | | | |
| 10862894 | RODRIGUEZ, GABRIEL A. | Address on file | | | | | | | |
| 10839710 | RODRIGUEZ, GEMA A. | Address on file | | | | | | | |
| 10869345 | RODRIGUEZ, GENESIS O. | Address on file | | | | | | | |
| 10880441 | RODRIGUEZ, GEOVANY A. | Address on file | | | | | | | |
| 10839709 | RODRIGUEZ, GERALDO | Address on file | | | | | | | |
| 10834997 | RODRIGUEZ, GERMAN O. | Address on file | | | | | | | |
| 10869171 | RODRIGUEZ, GIOVANNI B. | Address on file | | | | | | | |
| 10863198 | RODRIGUEZ, GUADALUPE | Address on file | | | | | | | |
| 10843925 | RODRIGUEZ, GUSTAVO A. | Address on file | | | | | | | |
| 10840551 | RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 10849604 | RODRIGUEZ, HENESSIS M. | Address on file | | | | | | | |
| 10857883 | RODRIGUEZ, HORACIO | Address on file | | | | | | | |
| 10847071 | RODRIGUEZ, ILANY | Address on file | | | | | | | |
| 10869927 | RODRIGUEZ, ISAIAH J. | Address on file | | | | | | | |
| 10841155 | RODRIGUEZ, ISAIAS | Address on file | | | | | | | |
| 10880624 | RODRIGUEZ, ISIDRO M. | Address on file | | | | | | | |
| 10875808 | RODRIGUEZ, ISMAEL A. | Address on file | | | | | | | |
| 10877489 | RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 10881353 | RODRIGUEZ, IVAN M. | Address on file | | | | | | | |
| 10851170 | RODRIGUEZ, JACOB A. | Address on file | | | | | | | |
| 10876191 | RODRIGUEZ, JACOB B. | Address on file | | | | | | | |
| 10870138 | RODRIGUEZ, JACOB C. | Address on file | | | | | | | |
| 10828561 | RODRIGUEZ, JAN M. | Address on file | | | | | | | |
| 10890398 | RODRIGUEZ, JARED C. | Address on file | | | | | | | |
| 10877488 | RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 10843924 | RODRIGUEZ, JENEFER M. | Address on file | | | | | | | |
| 10822851 | RODRIGUEZ, JENNIFER A. | Address on file | | | | | | | |
| 10829832 | RODRIGUEZ, JEREMY J. | Address on file | | | | | | | |
| 10844210 | RODRIGUEZ, JEREMY P. | Address on file | | | | | | | |
| 10853378 | RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 10871799 | RODRIGUEZ, JHONNY | Address on file | | | | | | | |
| 10843759 | RODRIGUEZ, JIOVANNY R. | Address on file | | | | | | | |
| 10876765 | RODRIGUEZ, JOEL A. | Address on file | | | | | | | |
| 10870877 | RODRIGUEZ, JOEL E. | Address on file | | | | | | | |
| 10839708 | RODRIGUEZ, JOHN A. | Address on file | | | | | | | |
| 10824361 | RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 10849603 | RODRIGUEZ, JONATHAN A. | Address on file | | | | | | | |
| 10831890 | RODRIGUEZ, JONATHAN R. | Address on file | | | | | | | |
| 10832329 | RODRIGUEZ, JONATHEN | Address on file | | | | | | | |
| 10845031 | RODRIGUEZ, JONCARLO | Address on file | | | | | | | |
| 10876523 | RODRIGUEZ, JORGE A. | Address on file | | | | | | | |
| 10826682 | RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 10858433 | RODRIGUEZ, JOSE C. | Address on file | | | | | | | |
| 10845831 | RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 10845796 | RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 10832650 | RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 10851504 | RODRIGUEZ, JOSE V. | Address on file | | | | | | | |
| 10863197 | RODRIGUEZ, JOSEPH J. | Address on file | | | | | | | |
| 10863196 | RODRIGUEZ, JOSEPH R. | Address on file | | | | | | | |
| 10836148 | RODRIGUEZ, JOSHUA | Address on file | | | | | | | |
| 10838666 | RODRIGUEZ, JOSHUA D. | Address on file | | | | | | | |
| 10850153 | RODRIGUEZ, JOSHUA T. | Address on file | | | | | | | |
| 10845809 | RODRIGUEZ, JUAN C. | Address on file | | | | | | | |
| 10864457 | RODRIGUEZ, JUAN J. | Address on file | | | | | | | |
| 10881887 | RODRIGUEZ, JULIAN | Address on file | | | | | | | |
| 10870137 | RODRIGUEZ, JULIO A. | Address on file | | | | | | | |
| 10858846 | RODRIGUEZ, JUNIOR | Address on file | | | | | | | |
| 10850152 | RODRIGUEZ, JUSTIN R. | Address on file | | | | | | | |
| 10884312 | RODRIGUEZ, JUSTINA A. | Address on file | | | | | | | |
| 10835272 | RODRIGUEZ, KAROL M. | Address on file | | | | | | | |
| 10829831 | RODRIGUEZ, KEATON J. | Address on file | | | | | | | |
| 10884431 | RODRIGUEZ, KELSEY R. | Address on file | | | | | | | |
| 10845319 | RODRIGUEZ, KEMY E. | Address on file | | | | | | | |
| 10829727 | RODRIGUEZ, KENNETH E. | Address on file | | | | | | | |
| 10829726 | RODRIGUEZ, KENNETH R. | Address on file | | | | | | | |
| 10866444 | RODRIGUEZ, KENYA | Address on file | | | | | | | |
| 10876015 | RODRIGUEZ, KENZIE N. | Address on file | | | | | | | |
| 10841433 | RODRIGUEZ, KEVIN | Address on file | | | | | | | |
| 10825346 | RODRIGUEZ, KEVIN J. | Address on file | | | | | | | |
| 10839102 | RODRIGUEZ, KIARA V. | Address on file | | | | | | | |
| 10850716 | RODRIGUEZ, LAKYN M. | Address on file | | | | | | | |
| 10835166 | RODRIGUEZ, LESBIA D. | Address on file | | | | | | | |
| 10857129 | RODRIGUEZ, LIANA J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 752 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881687 | RODRIGUEZ, LISA C. | Address on file | | | | | | | |
| 10840550 | RODRIGUEZ, LIZ M. | Address on file | | | | | | | |
| 10884219 | RODRIGUEZ, LIZZETTE C. | Address on file | | | | | | | |
| 10857882 | RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 10876764 | RODRIGUEZ, LUIS E. | Address on file | | | | | | | |
| 10864456 | RODRIGUEZ, LUIS M. | Address on file | | | | | | | |
| 10852407 | RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 10870136 | RODRIGUEZ, MARCO A. | Address on file | | | | | | | |
| 10877487 | RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 10880913 | RODRIGUEZ, MARIA A. | Address on file | | | | | | | |
| 10876522 | RODRIGUEZ, MARIA A. | Address on file | | | | | | | |
| 10857128 | RODRIGUEZ, MARIA C. | Address on file | | | | | | | |
| 10870135 | RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 10825315 | RODRIGUEZ, MARINA A. | Address on file | | | | | | | |
| 10857127 | RODRIGUEZ, MARIO A. | Address on file | | | | | | | |
| 10878013 | RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 10839443 | RODRIGUEZ, MATEO S. | Address on file | | | | | | | |
| 10880912 | RODRIGUEZ, MAURICIO | Address on file | | | | | | | |
| 10843854 | RODRIGUEZ, MERCEDES M. | Address on file | | | | | | | |
| 10870876 | RODRIGUEZ, MERCURY | Address on file | | | | | | | |
| 10863195 | RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 10850436 | RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 10843758 | RODRIGUEZ, MITCHELL R. | Address on file | | | | | | | |
| 10856621 | RODRIGUEZ, NATHAN I. | Address on file | | | | | | | |
| 10882836 | RODRIGUEZ, NEYSI | Address on file | | | | | | | |
| 10870134 | RODRIGUEZ, NICHOLAS | Address on file | | | | | | | |
| 10850151 | RODRIGUEZ, NICOLE O. | Address on file | | | | | | | |
| 10851169 | RODRIGUEZ, NORMA A. | Address on file | | | | | | | |
| 10826477 | RODRIGUEZ, OLIVER J. | Address on file | | | | | | | |
| 10878270 | RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 10859896 | RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 10840549 | RODRIGUEZ, PALOMA | Address on file | | | | | | | |
| 10880911 | RODRIGUEZ, PAOLA L. | Address on file | | | | | | | |
| 10875543 | RODRIGUEZ, PASCUAL A. | Address on file | | | | | | | |
| 10829678 | RODRIGUEZ, PATRICIA A. | Address on file | | | | | | | |
| 10828091 | RODRIGUEZ, PEDRO A. | Address on file | | | | | | | |
| 10825345 | RODRIGUEZ, PEDRO A. | Address on file | | | | | | | |
| 10870619 | RODRIGUEZ, PETER P. | Address on file | | | | | | | |
| 10850150 | RODRIGUEZ, RAFAEL L. | Address on file | | | | | | | |
| 10844209 | RODRIGUEZ, RAFAEL S. | Address on file | | | | | | | |
| 10880910 | RODRIGUEZ, RAMON A. | Address on file | | | | | | | |
| 10845030 | RODRIGUEZ, RAMON E. | Address on file | | | | | | | |
| 10828222 | RODRIGUEZ, RAMON L. | Address on file | | | | | | | |
| 10834909 | RODRIGUEZ, RAMSSES D. | Address on file | | | | | | | |
| 10864455 | RODRIGUEZ, RAUL J. | Address on file | | | | | | | |
| 10887085 | RODRIGUEZ, REBECCA S. | Address on file | | | | | | | |
| 10825185 | RODRIGUEZ, REIMUNDO S. | Address on file | | | | | | | |
| 10823979 | RODRIGUEZ, RENE | Address on file | | | | | | | |
| 10884647 | RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 10840261 | RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 10834764 | RODRIGUEZ, RICCARDO R. | Address on file | | | | | | | |
| 10834823 | RODRIGUEZ, RICHARD A. | Address on file | | | | | | | |
| 10866443 | RODRIGUEZ, RICKY | Address on file | | | | | | | |
| 10889997 | RODRIGUEZ, ROBERT F. | Address on file | | | | | | | |
| 10856907 | RODRIGUEZ, ROBERT I. | Address on file | | | | | | | |
| 10888987 | RODRIGUEZ, ROBERT M. | Address on file | | | | | | | |
| 10884961 | RODRIGUEZ, ROGELIO | Address on file | | | | | | | |
| 10850715 | RODRIGUEZ, ROGER A. | Address on file | | | | | | | |
| 10826269 | RODRIGUEZ, ROOSEVELT I. | Address on file | | | | | | | |
| 10890212 | RODRIGUEZ, RUDY | Address on file | | | | | | | |
| 10832328 | RODRIGUEZ, SAMANTHA | Address on file | | | | | | | |
| 10878012 | RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 10844208 | RODRIGUEZ, SAMUEL G. | Address on file | | | | | | | |
| 10877226 | RODRIGUEZ, SAUL A. | Address on file | | | | | | | |
| 10863710 | RODRIGUEZ, SCARLETT | Address on file | | | | | | | |
| 10856620 | RODRIGUEZ, SELENA I. | Address on file | | | | | | | |
| 10865087 | RODRIGUEZ, SETH N. | Address on file | | | | | | | |
| 10835506 | RODRIGUEZ, SHALIMAR | Address on file | | | | | | | |
| 10885739 | RODRIGUEZ, SHAWN | Address on file | | | | | | | |
| 10850149 | RODRIGUEZ, SHELBY R. | Address on file | | | | | | | |
| 10859895 | RODRIGUEZ, SHYLO | Address on file | | | | | | | |
| 10876190 | RODRIGUEZ, SILVERIO | Address on file | | | | | | | |
| 10845318 | RODRIGUEZ, STARLIN | Address on file | | | | | | | |
| 10834996 | RODRIGUEZ, THOMAS J. | Address on file | | | | | | | |
| 10825344 | RODRIGUEZ, TOMMY J. | Address on file | | | | | | | |
| 10844207 | RODRIGUEZ, ULICES U. | Address on file | | | | | | | |
| 10827835 | RODRIGUEZ, VALERIE D. | Address on file | | | | | | | |
| 10852406 | RODRIGUEZ, VALFRE | Address on file | | | | | | | |
| 10856619 | RODRIGUEZ, VICTOR A. | Address on file | | | | | | | |
| 10829830 | RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 10826414 | RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 10869645 | RODRIGUEZ, WALTER J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 753 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832897 | RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 10821603 | RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 10834995 | RODRIGUEZ, YEISON E. | Address on file | | | | | | | |
| 10830170 | RODRIGUEZ, YEYMY Y. | Address on file | | | | | | | |
| 10826681 | RODRIGUEZ, YOHANNA | Address on file | | | | | | | |
| 10827926 | RODRIGUEZ, YORELIMAR | Address on file | | | | | | | |
| 10832111 | RODRIQUEZ, ASHLEY M. | Address on file | | | | | | | |
| 10862688 | RODRQUEZ, BAYLEIGH R. | Address on file | | | | | | | |
| 10880440 | RODRIQUEZ, BRANDON R. | Address on file | | | | | | | |
| 10824262 | RODRIQUEZ, CAMERON W. | Address on file | | | | | | | |
| 10850148 | RODRIQUEZ, JOSEPH R. | Address on file | | | | | | | |
| 10822871 | RODWICK, ALEXANDER L. | Address on file | | | | | | | |
| 10844206 | RODWICK, NICHOLAS R. | Address on file | | | | | | | |
| 10848659 | ROE, CARTER A. | Address on file | | | | | | | |
| 10874234 | ROE, JUSTIN D. | Address on file | | | | | | | |
| 10855255 | ROE, LOGAN C. | Address on file | | | | | | | |
| 10827281 | ROE, MICHAEL D. | Address on file | | | | | | | |
| 10831627 | ROE, NICK D. | Address on file | | | | | | | |
| 10834361 | ROE, TYLER J. | Address on file | | | | | | | |
| 10828850 | ROE, VICTORIA A. | Address on file | | | | | | | |
| 10881352 | ROEBEL, ALYSTER J. | Address on file | | | | | | | |
| 10817956 | ROEBUCK MARKETPLACE ASSOCIATES LLC | C/O AMERICAN COMMERCIAL | 300 AVENUE OF CHAMPIONS | SUITE 140 | | PALM BEACH GARDENS | FL | 33418 | |
| 10881169 | ROEBUCK, BARBARA J. | Address on file | | | | | | | |
| 10870875 | ROEBUCK, ROBERT G. | Address on file | | | | | | | |
| 10827070 | ROEDEL, JAMES L. | Address on file | | | | | | | |
| 10842160 | ROEDER, EVAN C. | Address on file | | | | | | | |
| 10835644 | ROEHNER, COLLIN D. | Address on file | | | | | | | |
| 10823894 | ROELANDT, TEA M. | Address on file | | | | | | | |
| 10847822 | ROENNE, JACK L. | Address on file | | | | | | | |
| 10830264 | ROESCH, MARISSA A. | Address on file | | | | | | | |
| 10845317 | ROESKE, BRANDON K. | Address on file | | | | | | | |
| 10878711 | ROESKE, DEREK N. | Address on file | | | | | | | |
| 10872713 | ROEST, ASHLEY L. | Address on file | | | | | | | |
| 10845316 | ROETTGER, BRIAN F. | Address on file | | | | | | | |
| 10863709 | ROETTING, JOSEPH J. | Address on file | | | | | | | |
| 10874642 | ROFF, RYAN N. | Address on file | | | | | | | |
| 10835643 | ROFIDAL, TAYLOR J. | Address on file | | | | | | | |
| 10837137 | ROFLOW, LISA M. | Address on file | | | | | | | |
| 10869344 | ROGAN, CHRISTOPHER M. | Address on file | | | | | | | |
| 10848786 | ROGEL, DAYANA | Address on file | | | | | | | |
| 10942939 | ROGER BELL | The Atrium, Don Miguel Extension Rd., San Juan | | | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 10862235 | ROGER KEEL | Address on file | | | | | | | |
| 10818687 | ROGER LEE CORBETT JR | Address on file | | | | | | | |
| 10839707 | ROGER, KENDRICK S. | Address on file | | | | | | | |
| 10884252 | ROGERS MCCOY, KYLER A. | Address on file | | | | | | | |
| 10815557 | ROGERS PLAZA WYOMING LLC | 70 NE LOOP 410 | SUITE 185 | | | SAN ANTONIO | TX | 78216 | |
| 10852405 | ROGERS, ANDREW L. | Address on file | | | | | | | |
| 10885171 | ROGERS, ANGELLE M. | Address on file | | | | | | | |
| 10834428 | ROGERS, ASHE | Address on file | | | | | | | |
| 10825643 | ROGERS, ASHTON R. | Address on file | | | | | | | |
| 10846142 | ROGERS, AUTUMN B. | Address on file | | | | | | | |
| 10876763 | ROGERS, BRENDAN L. | Address on file | | | | | | | |
| 10827202 | ROGERS, CARLA A. | Address on file | | | | | | | |
| 10851503 | ROGERS, CHARLES M. | Address on file | | | | | | | |
| 10840548 | ROGERS, COLTON K. | Address on file | | | | | | | |
| 10872712 | ROGERS, COREY A. | Address on file | | | | | | | |
| 10885738 | ROGERS, COREY J. | Address on file | | | | | | | |
| 10844645 | ROGERS, COURTNEY L. | Address on file | | | | | | | |
| 10826869 | ROGERS, DARIAN R. | Address on file | | | | | | | |
| 10853377 | ROGERS, DAVID N. | Address on file | | | | | | | |
| 10847070 | ROGERS, DAVID T. | Address on file | | | | | | | |
| 10853376 | ROGERS, DEVON A. | Address on file | | | | | | | |
| 10842159 | ROGERS, GAGE D. | Address on file | | | | | | | |
| 10886341 | ROGERS, JAY M. | Address on file | | | | | | | |
| 10882916 | ROGERS, JEFF D. | Address on file | | | | | | | |
| 10866082 | ROGERS, JEREMY L. | Address on file | | | | | | | |
| 10860739 | ROGERS, JESSICA | Address on file | | | | | | | |
| 10846141 | ROGERS, JOHNATHAN | Address on file | | | | | | | |
| 10865408 | ROGERS, JORDAN P. | Address on file | | | | | | | |
| 10877486 | ROGERS, JOSEPH P. | Address on file | | | | | | | |
| 10853375 | ROGERS, JOSEY M. | Address on file | | | | | | | |
| 10842158 | ROGERS, JOSH T. | Address on file | | | | | | | |
| 10828560 | ROGERS, JOSHUA W. | Address on file | | | | | | | |
| 10830575 | ROGERS, JUSTIN S. | Address on file | | | | | | | |
| 10836147 | ROGERS, KENZIE I. | Address on file | | | | | | | |
| 10866442 | ROGERS, KEVIN J. | Address on file | | | | | | | |
| 10830914 | ROGERS, KEVIN M. | Address on file | | | | | | | |
| 10867359 | ROGERS, KYLE R. | Address on file | | | | | | | |
| 10859556 | ROGERS, LANDRY W. | Address on file | | | | | | | |
| 10847069 | ROGERS, LINDA L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873406 | ROGERS, LUKE T. | Address on file | | | | | | | |
| 10864454 | ROGERS, MARINDA M. | Address on file | | | | | | | |
| 10870874 | ROGERS, MATTHEW R. | Address on file | | | | | | | |
| 10870724 | ROGERS, MICHAEL K. | Address on file | | | | | | | |
| 10865407 | ROGERS, NICOLE L. | Address on file | | | | | | | |
| 10836146 | ROGERS, NICOLE S. | Address on file | | | | | | | |
| 10842157 | ROGERS, PAUL G. | Address on file | | | | | | | |
| 10857881 | ROGERS, PRESTON T. | Address on file | | | | | | | |
| 10845315 | ROGERS, RAE GAN X. | Address on file | | | | | | | |
| 10872711 | ROGERS, REESE L. | Address on file | | | | | | | |
| 10842156 | ROGERS, RHEA N. | Address on file | | | | | | | |
| 10871798 | ROGERS, ROBERT M. | Address on file | | | | | | | |
| 10877485 | ROGERS, ROBERT W. | Address on file | | | | | | | |
| 10828849 | ROGERS, RYLEE A. | Address on file | | | | | | | |
| 10830574 | ROGERS, SAMUEL J. | Address on file | | | | | | | |
| 10834822 | ROGERS, SERDAILIEN D. | Address on file | | | | | | | |
| 10842155 | ROGERS, SEVE J. | Address on file | | | | | | | |
| 10873279 | ROGERS, SIMON G. | Address on file | | | | | | | |
| 10824460 | ROGERS, SPENCER M. | Address on file | | | | | | | |
| 10881351 | ROGERS, STANTON C. | Address on file | | | | | | | |
| 10857880 | ROGERS, STEPHEN A. | Address on file | | | | | | | |
| 10871797 | ROGERS, STEVEN J. | Address on file | | | | | | | |
| 10885585 | ROGERS, STEVEN P. | Address on file | | | | | | | |
| 10841154 | ROGERS, TANNER J. | Address on file | | | | | | | |
| 10865086 | ROGERS, TIFFANY M. | Address on file | | | | | | | |
| 10878944 | ROGERS, TREY J. | Address on file | | | | | | | |
| 10882476 | ROGERS, URIAH J. | Address on file | | | | | | | |
| 10860738 | ROGERS, WADE M. | Address on file | | | | | | | |
| 10857879 | ROGERS, ZACHARY A. | Address on file | | | | | | | |
| 10826413 | ROGGIERO, DANGELO M. | Address on file | | | | | | | |
| 10889291 | ROGKOS, LOUIE A. | Address on file | | | | | | | |
| 10843923 | ROGOWSKI, JENNIFER A. | Address on file | | | | | | | |
| 10847068 | ROGUCKI, IRIS S. | Address on file | | | | | | | |
| 10877322 | ROGUT MCCARTHY LLC | 37 ALDEN STREET | | | | CRANFORD | NJ | 07016 | |
| 10824569 | ROHAN, EZEKIEL A. | Address on file | | | | | | | |
| 10854242 | ROHDE, DYLAN S. | Address on file | | | | | | | |
| 10873558 | ROHDE, PRYCE M. | Address on file | | | | | | | |
| 10853032 | ROHMEYER, ERIK W. | Address on file | | | | | | | |
| 10858845 | ROHNER, NATHAN J. | Address on file | | | | | | | |
| 10843922 | ROHOMAN, JAIMERASHEED | Address on file | | | | | | | |
| 10876189 | ROHRBACH, RAQUEL A. | Address on file | | | | | | | |
| 10840547 | ROHRER, LANDON J. | Address on file | | | | | | | |
| 10844205 | ROHRICH, COURTNEY K. | Address on file | | | | | | | |
| 10823732 | ROHRKASTE, JOHN P. | Address on file | | | | | | | |
| 10872710 | ROHRS, LAUREN E. | Address on file | | | | | | | |
| 10857126 | ROHWEDDER, CHASE W. | Address on file | | | | | | | |
| 10947868 | ROI COMMERCIAL REAL ESTATE | WEINGARTEN MAYA TROPICANA, LLC | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | | HOUSTON | TX | 77008 | |
| 10946497 | ROIC | DAWN BRICKER | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 | |
| 10814449 | ROIC CALIFORNIA LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 10815211 | ROIC DIAMOND HILLS PLAZA LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 10883968 | ROIC FULLERTON CROSSROADS LLC | PO BOX 944265 | | | | CLEVELAND | OH | 44194-4265 | |
| 10813122 | ROIC OREGON LLC | PO BOX 3953 | MS 631099 | | | SEATTLE | WA | 98124-3953 | |
| 10813123 | ROIC OREGON LLC | PO BOX 749814 | | | | LOS ANGELES | CA | 90074-9814 | |
| 10829347 | ROIG, DIANA R. | Address on file | | | | | | | |
| 10833899 | ROJAN, DEREK M. | Address on file | | | | | | | |
| 10885584 | ROJANO, JORDAN J. | Address on file | | | | | | | |
| 10869343 | ROJAS ARIZA, HENRY A. | Address on file | | | | | | | |
| 10838206 | ROJAS CHACON, MARIA D. | Address on file | | | | | | | |
| 10856115 | ROJAS JALDIN, JHENIFER | Address on file | | | | | | | |
| 10888959 | ROJAS MARTINEZ, EDDIE | Address on file | | | | | | | |
| 10880214 | ROJAS RAMIREZ, CARLOS R. | Address on file | | | | | | | |
| 10875225 | ROJAS SECRETO, SKYLAR A. | Address on file | | | | | | | |
| 10866441 | ROJAS, CARLOS E. | Address on file | | | | | | | |
| 10879924 | ROJAS, EDGAR | Address on file | | | | | | | |
| 10828848 | ROJAS, EMILIO F. | Address on file | | | | | | | |
| 10868279 | ROJAS, JUAN V. | Address on file | | | | | | | |
| 10866440 | ROJAS, JULIUS J. | Address on file | | | | | | | |
| 10884960 | ROJAS, KEITHLAN M. | Address on file | | | | | | | |
| 10860737 | ROJAS, KEVIN W. | Address on file | | | | | | | |
| 10880772 | ROJAS, KRISTOPHER D. | Address on file | | | | | | | |
| 10861424 | ROJAS, LUIS A. | Address on file | | | | | | | |
| 10842154 | ROJAS, MARIA C. | Address on file | | | | | | | |
| 10827437 | ROJAS, MARY A. | Address on file | | | | | | | |
| 10886340 | ROJAS, NICOLAS | Address on file | | | | | | | |
| 10854697 | ROJAS, PEDRO E. | Address on file | | | | | | | |
| 10867358 | ROJAS, PETRA A. | Address on file | | | | | | | |
| 10862043 | ROJAS, ROMAN | Address on file | | | | | | | |
| 10876188 | ROJESKI, RICHARD L. | Address on file | | | | | | | |
| 10861964 | ROJO, LETICIA | Address on file | | | | | | | |
| 10847821 | ROJO, MIGUEL A. | Address on file | | | | | | | |
| 10847820 | ROJO, ROBERT A. | Address on file | | | | | | | |
| 10946718 | ROK ENTERPRISES INC. | SERGIO ROK | ROIC DIAMOND HILLS PLAZA, LLC | ROIC DIAMOND HILLS PLAZA, LLC | 268 EAST FLAGLER STREET | MIAMI | FL | 33131 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 755 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860477 | ROKNICK, PAUL S. | Address on file | | | | | | | |
| 10836145 | ROKSANDIC, DRAGAN | Address on file | | | | | | | |
| 10857125 | ROKSSI, GIAVANNI G. | Address on file | | | | | | | |
| 10881350 | ROLAND, ANTHONY L. | Address on file | | | | | | | |
| 10888230 | ROLDAN, ALBERTO | Address on file | | | | | | | |
| 10845314 | ROLDAN, FRANCIS J. | Address on file | | | | | | | |
| 10879436 | ROLDAN, NICOLE | Address on file | | | | | | | |
| 10824805 | ROLEN, JAMES F. | Address on file | | | | | | | |
| 10873557 | ROLENC, RICK V. | Address on file | | | | | | | |
| 10873556 | ROLF, PAMELA L. | Address on file | | | | | | | |
| 10881886 | ROLFE, ALLISON M. | Address on file | | | | | | | |
| 10848416 | ROLFE, JOAB H. | Address on file | | | | | | | |
| 10881349 | ROLL, CHRISTINA M. | Address on file | | | | | | | |
| 10849304 | ROLLA MUNICIPAL UTILITIES | 102 WEST 9TH STREET | | | | ROLLA | MO | 65401 | |
| 10889901 | ROLLA MUNICIPAL UTILITIES | PO BOX 767 | | | | ROLLA | MO | 65402 | |
| 10847565 | ROLLAND, KYLE A. | Address on file | | | | | | | |
| 10864453 | ROLLAR, ZACHARY B. | Address on file | | | | | | | |
| 10828090 | ROLLBERG, STEVEN M. | Address on file | | | | | | | |
| 10875288 | ROLLENHAGEN, JEFFREY M. | Address on file | | | | | | | |
| 10877484 | ROLLER, DUSTIN W. | Address on file | | | | | | | |
| 10856477 | ROLLER, KRISTOPHER R. | Address on file | | | | | | | |
| 10877483 | ROLLER, SIERRA D. | Address on file | | | | | | | |
| 10878269 | ROLLER, TYLER S. | Address on file | | | | | | | |
| 10858432 | ROLLER, WILLIAM M. | Address on file | | | | | | | |
| 10866439 | ROLLEY, BRIAN T. | Address on file | | | | | | | |
| 10819285 | ROLLGA LLC | 1705 WEST ST GERMAIN STREET | | | | SAINT CLOUD | MN | 56301 | |
| 10849804 | ROLLIESON, TRINITY M. | Address on file | | | | | | | |
| 10814222 | ROLLING OAKS MALL LLC | 3342 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10835271 | ROLLINS, EVANDER C. | Address on file | | | | | | | |
| 10823614 | ROLLINS, JONATHAN S. | Address on file | | | | | | | |
| 10887494 | ROLLINS, JOSHUA C. | Address on file | | | | | | | |
| 10864452 | ROLLINS, MELVIN H. | Address on file | | | | | | | |
| 10871796 | ROLLINS, SCOTT A. | Address on file | | | | | | | |
| 10823015 | ROLLINS, TAURIN N. | Address on file | | | | | | | |
| 10839101 | ROLLINS, TEAONNA L. | Address on file | | | | | | | |
| 10856312 | ROLLISON, BENJAMIN L. | Address on file | | | | | | | |
| 10857124 | ROLLISON, HANNAH B. | Address on file | | | | | | | |
| 10867357 | ROLLMAN, IAN H. | Address on file | | | | | | | |
| 10886923 | ROLTA ADVIZEX TECHNOLOGIES | PO BOX 72130 | | | | CLEVELAND | OH | 44192 | |
| 10884430 | ROMAGLIO, STEPHEN J. | Address on file | | | | | | | |
| 10844644 | ROMAIN, GUETANIE E. | Address on file | | | | | | | |
| 10854241 | ROMAIN, NEIL A. | Address on file | | | | | | | |
| 10832649 | ROMAIN, ZACHARY D. | Address on file | | | | | | | |
| 10822151 | ROMAKER, BRADLEY K. | Address on file | | | | | | | |
| 10862687 | ROMAN ABREU, CATHERINE | Address on file | | | | | | | |
| 10867356 | ROMAN, ANGEL L. | Address on file | | | | | | | |
| 10854889 | ROMAN, ANTHONY | Address on file | | | | | | | |
| 10846140 | ROMAN, CHARLES M. | Address on file | | | | | | | |
| 10847819 | ROMAN, DAISY M. | Address on file | | | | | | | |
| 10855254 | ROMAN, DANIEL | Address on file | | | | | | | |
| 10847531 | ROMAN, DANIEL G. | Address on file | | | | | | | |
| 10873555 | ROMAN, DAVID E. | Address on file | | | | | | | |
| 10841432 | ROMAN, DELISI A. | Address on file | | | | | | | |
| 10831218 | ROMAN, ERICK E. | Address on file | | | | | | | |
| 10833046 | ROMAN, ERICSON J. | Address on file | | | | | | | |
| 10833898 | ROMAN, FRANK M. | Address on file | | | | | | | |
| 10857123 | ROMAN, GABRIELLE A. | Address on file | | | | | | | |
| 10833492 | ROMAN, HERMAN J. | Address on file | | | | | | | |
| 10824961 | ROMAN, JOHNNY | Address on file | | | | | | | |
| 10864451 | ROMAN, JONATHAN O. | Address on file | | | | | | | |
| 10854240 | ROMAN, JOSUE E. | Address on file | | | | | | | |
| 10872709 | ROMAN, MARCUS R. | Address on file | | | | | | | |
| 10859894 | ROMAN, MARVIN A. | Address on file | | | | | | | |
| 10885737 | ROMAN, NATHANIEL | Address on file | | | | | | | |
| 10866438 | ROMAN, PRISCILLA | Address on file | | | | | | | |
| 10864450 | ROMAN, SHANIECE A. | Address on file | | | | | | | |
| 10841431 | ROMAN, THOMAS G. | Address on file | | | | | | | |
| 10825575 | ROMANI, MALLORY E. | Address on file | | | | | | | |
| 10862686 | ROMANIELLO, CAITLIN A. | Address on file | | | | | | | |
| 10945241 | ROMANO REAL ESTATE CORP | BRUCE ROMANO | VAIL BUILDING ARTS C/O ROMANO R/E | 3900 E VIA PALOMITA | | TUCSON | AZ | 85718 | |
| 10841153 | ROMANO, ALFRED J. | Address on file | | | | | | | |
| 10842029 | ROMANO, ANTONIO | Address on file | | | | | | | |
| 10839706 | ROMANO, BRANDON P. | Address on file | | | | | | | |
| 10864100 | ROMANO, BRITTANY N. | Address on file | | | | | | | |
| 10844643 | ROMANO, JENNIFER L. | Address on file | | | | | | | |
| 10854239 | ROMANO, JOHN E. | Address on file | | | | | | | |
| 10833897 | ROMANO, MARC L. | Address on file | | | | | | | |
| 10852404 | ROMANO, MARIAN A. | Address on file | | | | | | | |
| 10828749 | ROMANO, SERGIO A. | Address on file | | | | | | | |
| 10884646 | ROMANYUK, SAMUEL Y. | Address on file | | | | | | | |
| 10882475 | ROMBERG, MARY E. | Address on file | | | | | | | |
| 10813409 | ROME MALL LLC | HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 756 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10815916 | ROME SHOPPING CENTER NY LLC | 22 BROOKLINE DRIVE | | | | UTICA | NY | 13501 | |
| 10860736 | ROME, LESLIE C. | Address on file | | | | | | | |
| 10877482 | ROMEIKA, DAVID J. | Address on file | | | | | | | |
| 10829089 | ROMELUS, EDWINS | Address on file | | | | | | | |
| 10826680 | ROMEO, NICHOLAS A. | Address on file | | | | | | | |
| 10861675 | ROMEO, TARA A. | Address on file | | | | | | | |
| 10888319 | ROMER, JAMES F. | Address on file | | | | | | | |
| 10834390 | ROMER, PABLO | Address on file | | | | | | | |
| 10869170 | ROMERO DARTER, BRIDGET | Address on file | | | | | | | |
| 10856618 | ROMERO JR, MANUEL S. | Address on file | | | | | | | |
| 10875807 | ROMERO LEAL, LUIS J. | Address on file | | | | | | | |
| 10827280 | ROMERO, ABEL I. | Address on file | | | | | | | |
| 10851502 | ROMERO, ABIGAIL M. | Address on file | | | | | | | |
| 10869644 | ROMERO, ALEXANDER L. | Address on file | | | | | | | |
| 10824568 | ROMERO, AMANDA D. | Address on file | | | | | | | |
| 10841430 | ROMERO, ANDRE M. | Address on file | | | | | | | |
| 10824064 | ROMERO, ANDRES | Address on file | | | | | | | |
| 10859555 | ROMERO, ANDREW J. | Address on file | | | | | | | |
| 10853374 | ROMERO, ANGEL M. | Address on file | | | | | | | |
| 10881348 | ROMERO, ANTHONY J. | Address on file | | | | | | | |
| 10852403 | ROMERO, ARIANA M. | Address on file | | | | | | | |
| 10878710 | ROMERO, BRYAN A. | Address on file | | | | | | | |
| 10865406 | ROMERO, CARLOS A. | Address on file | | | | | | | |
| 10860476 | ROMERO, CHLOE R. | Address on file | | | | | | | |
| 10866437 | ROMERO, DRAKE J. | Address on file | | | | | | | |
| 10883263 | ROMERO, EDUARDO | Address on file | | | | | | | |
| 10825808 | ROMERO, EMILY F. | Address on file | | | | | | | |
| 10832522 | ROMERO, GABRIELA M. | Address on file | | | | | | | |
| 10885327 | ROMERO, GERMAN U. | Address on file | | | | | | | |
| 10882835 | ROMERO, HILDA Y. | Address on file | | | | | | | |
| 10836508 | ROMERO, ISABEL A. | Address on file | | | | | | | |
| 10847564 | ROMERO, JACOB D. | Address on file | | | | | | | |
| 10872708 | ROMERO, JACOB K. | Address on file | | | | | | | |
| 10841429 | ROMERO, JAFAR A. | Address on file | | | | | | | |
| 10824698 | ROMERO, JASON T. | Address on file | | | | | | | |
| 10846139 | ROMERO, JEFFERSON | Address on file | | | | | | | |
| 10870873 | ROMERO, JESSICA N. | Address on file | | | | | | | |
| 10887994 | ROMERO, JESUS M. | Address on file | | | | | | | |
| 10887726 | ROMERO, JHONNY J. | Address on file | | | | | | | |
| 10883691 | ROMERO, JORGE | Address on file | | | | | | | |
| 10885326 | ROMERO, JOSHUA T. | Address on file | | | | | | | |
| 10883523 | ROMERO, LESLYE | Address on file | | | | | | | |
| 10835270 | ROMERO, LORRAINE B. | Address on file | | | | | | | |
| 10873405 | ROMERO, MATT A. | Address on file | | | | | | | |
| 10839705 | ROMERO, MICHAEL A. | Address on file | | | | | | | |
| 10825642 | ROMERO, NATHANIEL | Address on file | | | | | | | |
| 10883736 | ROMERO, OMAR | Address on file | | | | | | | |
| 10847818 | ROMERO, PAUL W. | Address on file | | | | | | | |
| 10824567 | ROMERO, ROBERT G. | Address on file | | | | | | | |
| 10890124 | ROMERO, ROBERT J. | Address on file | | | | | | | |
| 10853373 | ROMERO, SALVADOR | Address on file | | | | | | | |
| 10873278 | ROMERO, SONIA E. | Address on file | | | | | | | |
| 10850714 | ROMERO, STEPHANY R. | Address on file | | | | | | | |
| 10845830 | ROMERO, ZACHARY W. | Address on file | | | | | | | |
| 10834714 | ROMERO-RAMIR, MARIO A. | Address on file | | | | | | | |
| 10887311 | ROMILUS, EMONIEY Y. | Address on file | | | | | | | |
| 10878709 | ROMM, BRADLEY D. | Address on file | | | | | | | |
| 10862116 | ROMO, ALANA | Address on file | | | | | | | |
| 10823978 | ROMO, ALLANA M. | Address on file | | | | | | | |
| 10834309 | ROMO, LINDSEY | Address on file | | | | | | | |
| 10886082 | ROMO, MIGUEL A. | Address on file | | | | | | | |
| 10862042 | ROMO, MONICA | Address on file | | | | | | | |
| 10862168 | ROMO, RANDY | Address on file | | | | | | | |
| 10843279 | ROMO, UBALDO | Address on file | | | | | | | |
| 10853372 | ROMSA, KELLAN R. | Address on file | | | | | | | |
| 10842153 | ROMYNS, JOHN M. | Address on file | | | | | | | |
| 10889774 | RON PATEL | Address on file | | | | | | | |
| 10874839 | RON, SARA L. | Address on file | | | | | | | |
| 10941903 | RONAK P. PATEL AND JINALBEN PATEL | 8540 Merion Drive | | | | DULUTH | GA | 30097 | |
| 10854758 | RONALD ALLIGOOD | Address on file | | | | | | | |
| 10819697 | RONALD BENDERSON 1995 TRUST | AMSTERDAM KM III LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 10943507 | RONALD E. LAVOIE | C/o GNC Japan K.K., Blink Roppongi | 2F, 3-1-6 Motozabu, Minato-ku | | | TOKYO | | 106-0046 | JAPAN |
| 10853177 | RONALDSON, MEGAN | Address on file | | | | | | | |
| 10826344 | RONAN FOUST, CONOR J. | Address on file | | | | | | | |
| 10855432 | RONASI, DARA | Address on file | | | | | | | |
| 10855579 | RONASI, SAM | Address on file | | | | | | | |
| 10883001 | RONCA, DAVID N. | Address on file | | | | | | | |
| 10869342 | RONCEVICH, MATTHEW E. | Address on file | | | | | | | |
| 10847817 | RONCI, ROBIN K. | Address on file | | | | | | | |
| 10827025 | RONDA J WINNECOUR | Address on file | | | | | | | |
| 10889641 | RONDA, LUIS H. | Address on file | | | | | | | |
| 10888191 | RONDEAU, BRIANN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863708 | RONDEAU, MAXWELL L. | Address on file | | | | | | | |
| 10870872 | RONDINA, THOMAS J. | Address on file | | | | | | | |
| 10826412 | RONDON JR, HECTOR J. | Address on file | | | | | | | |
| 10874233 | RONDON, DARWIN | Address on file | | | | | | | |
| 10872707 | RONEY, AUSTIN D. | Address on file | | | | | | | |
| 10854238 | RONEY, KALEB J. | Address on file | | | | | | | |
| 10850147 | RONEY, SKOTTLYNNE A. | Address on file | | | | | | | |
| 10828847 | RONI, JESSICA C. | Address on file | | | | | | | |
| 10848681 | RONI, TYLER A. | Address on file | | | | | | | |
| 10814772 | RONNIE COLEMAN SIGNATURE SERIES | 2041 HIGH RIDGE RD | | | | BOYNTON BEACH | FL | 33426 | |
| 10942006 | RONNIE J. ANDERSON AND MERRY C. ANDERSON | 104 Regwood Drive | | | | TULLAHOMA | TN | 37388 | |
| 10845954 | RONNING, MICHELLE | Address on file | | | | | | | |
| 10878268 | RONYAK, JAMES J. | Address on file | | | | | | | |
| 10831375 | ROOD, TANNER J. | Address on file | | | | | | | |
| 10842720 | ROOF, BRIAN K. | Address on file | | | | | | | |
| 10857878 | ROOK JR., ROGER A. | Address on file | | | | | | | |
| 10860735 | ROOK, KARTER J. | Address on file | | | | | | | |
| 10829829 | ROONEY GRELL, IAN M. | Address on file | | | | | | | |
| 10840546 | ROONEY, DARRIN L. | Address on file | | | | | | | |
| 10878267 | ROONEY, ERIKA P. | Address on file | | | | | | | |
| 10840545 | ROOPRAI, KAMALJIT | Address on file | | | | | | | |
| 10859893 | ROOS, MATTHEW G. | Address on file | | | | | | | |
| 10947726 | ROOSA FAMILY ASSOCIATES LLP | HARRY UREY | PO BOX 67 | | | SALAMANCA | NY | 14779 | |
| 10849013 | ROOSE, TY J. | Address on file | | | | | | | |
| 10814716 | ROOSEVELT FIELD MALL | THE RETAIL PROPERTY TRUST | 630 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| 10821292 | ROOSEVELT II ASSOCIATES LP | C/O PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 10816400 | ROOSEVELT SQUARE LIMITED PARTNERSHIP | ONE PREACHER POINTE | 1545 PEACHTREE STREET | SUITE 250 | | ATLANTA | GA | 30309 | |
| 10865405 | ROOT JR, DAVID C. | Address on file | | | | | | | |
| 10874517 | ROOT, BRIAN G. | Address on file | | | | | | | |
| 10854237 | ROOT, CONNOR S. | Address on file | | | | | | | |
| 10879435 | ROOT, DAMON R. | Address on file | | | | | | | |
| 10827436 | ROOT, DAVID A. | Address on file | | | | | | | |
| 10861423 | ROOT, RANDY T. | Address on file | | | | | | | |
| 10836144 | ROOT, TERRENCE J. | Address on file | | | | | | | |
| 10878943 | ROOT, TREVOR E. | Address on file | | | | | | | |
| 10840544 | ROPELLA, JACOB P. | Address on file | | | | | | | |
| 10837136 | ROPER, CADEN M. | Address on file | | | | | | | |
| 10852402 | ROPER, CHARLES D. | Address on file | | | | | | | |
| 10865404 | ROPICKI, DEREK R. | Address on file | | | | | | | |
| 10858844 | ROPPOLO, DYLAN J. | Address on file | | | | | | | |
| 10833045 | ROQUE, ANTONIO S. | Address on file | | | | | | | |
| 10837449 | ROQUE, CLAUDIA | Address on file | | | | | | | |
| 10824937 | ROQUE, LUIS A. | Address on file | | | | | | | |
| 10882474 | ROQUES, DAVID M. | Address on file | | | | | | | |
| 10847816 | ROQUET, RYAN G. | Address on file | | | | | | | |
| 10854660 | RORATO, EROS R. | Address on file | | | | | | | |
| 10871795 | RORICK, TAYLOR M. | Address on file | | | | | | | |
| 10868445 | RORK, KATHY Y. | Address on file | | | | | | | |
| 10858843 | RORMAN, JOSHUA D. | Address on file | | | | | | | |
| 10837847 | ROS, DAN | Address on file | | | | | | | |
| 10942546 | ROSA MARIA LIEBES | Av. Los Libertadores con Costarica Local #6 | | | | SAN ANDRES ISLAS | | 880001 | COLOMBIA |
| 10942844 | ROSA MARIA LIEBES | C/o Elenat, S.A. de C.V., Ave. Miramundo No.27 | URBAN. SANTA ELENA, ANTIGUO CUSCATLAN | | | LA LIBERTAD | | | EL SALVADOR |
| 10839100 | ROSA REYES, PAUL A. | Address on file | | | | | | | |
| 10888604 | ROSA, ANGEL | Address on file | | | | | | | |
| 10860734 | ROSA, BIANCA E. | Address on file | | | | | | | |
| 10863194 | ROSA, CHRISTOPHER J. | Address on file | | | | | | | |
| 10867355 | ROSA, DANIEL F. | Address on file | | | | | | | |
| 10872706 | ROSA, DARRELL C. | Address on file | | | | | | | |
| 10854888 | ROSA, DEREK A. | Address on file | | | | | | | |
| 10861422 | ROSA, ELIAS R. | Address on file | | | | | | | |
| 10873554 | ROSA, HAROLD A. | Address on file | | | | | | | |
| 10827617 | ROSA, JOSE | Address on file | | | | | | | |
| 10821440 | ROSA, JOSE A. | Address on file | | | | | | | |
| 10833491 | ROSA, JOSELYN A. | Address on file | | | | | | | |
| 10874057 | ROSA, MARGARIDA | Address on file | | | | | | | |
| 10829346 | ROSA, MARIA R. | Address on file | | | | | | | |
| 10872705 | ROSA, MICHAEL A. | Address on file | | | | | | | |
| 11064911 | Rosa, Minely Garcia | Address on file | | | | | | | |
| 11064911 | Rosa, Minely Garcia | Address on file | | | | | | | |
| 10820131 | ROSA, RUBEN O. | Address on file | | | | | | | |
| 10831556 | ROSA, YAMILCA | Address on file | | | | | | | |
| 10835269 | ROSACKER, HANNAH F. | Address on file | | | | | | | |
| 10889273 | ROSADA, RENATO R. | Address on file | | | | | | | |
| 10873238 | ROSADIO, GONZALO | Address on file | | | | | | | |
| 10875806 | ROSADO, CHRISTIAN I. | Address on file | | | | | | | |
| 10887725 | ROSADO, GABRIELLA | Address on file | | | | | | | |
| 10861819 | ROSADO, HELEN | Address on file | | | | | | | |
| 10870871 | ROSALES, DAMIEN J. | Address on file | | | | | | | |
| 10834149 | ROSALES, EDGAR | Address on file | | | | | | | |
| 10835210 | ROSALES, EMANUEL A. | Address on file | | | | | | | |
| 10828014 | ROSALES, IAN PAUL C. | Address on file | | | | | | | |
| 10884094 | ROSALES, JOHN DWEEZIL B. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 758 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825218 | ROSALES, JOHNATHAN J. | Address on file | | | | | | | |
| 10852401 | ROSALES, JORGE I. | Address on file | | | | | | | |
| 10826122 | ROSALES, JUAN | Address on file | | | | | | | |
| 10888451 | ROSALES, KEVIN | Address on file | | | | | | | |
| 10854887 | ROSALES, KIARA | Address on file | | | | | | | |
| 10845313 | ROSALES, MARDYN A. | Address on file | | | | | | | |
| 10859554 | ROSALES, MARIO J. | Address on file | | | | | | | |
| 10852400 | ROSALES, MAURICIO | Address on file | | | | | | | |
| 10854236 | ROSALES, NATALY | Address on file | | | | | | | |
| 10858647 | ROSALES, SARAH D. | Address on file | | | | | | | |
| 10884311 | ROSALES, STEPHANIE M. | Address on file | | | | | | | |
| 10879691 | ROSALINDA TILL | Address on file | | | | | | | |
| 10869341 | ROSANDER, ROSANDER H. | Address on file | | | | | | | |
| 10829543 | ROSARIO HERNANDEZ, MADDELYNE Y. | Address on file | | | | | | | |
| 10943940 | ROSARIO PAZ/ XIMENA PARADA | Urubo Open Mall Local #11-Subsuelo | | | | ZONA URUBO-SANTA CRUZ | | | BOLIVIA |
| 10843921 | ROSARIO, ALEXANDER J. | Address on file | | | | | | | |
| 10826793 | ROSARIO, DANIEL E. | Address on file | | | | | | | |
| 10826411 | ROSARIO, DEANGELO M. | Address on file | | | | | | | |
| 10847067 | ROSARIO, EDDY N. | Address on file | | | | | | | |
| 10871794 | ROSARIO, ELVIS R. | Address on file | | | | | | | |
| 10845029 | ROSARIO, FRANKIE A. | Address on file | | | | | | | |
| 10822170 | ROSARIO, FREDRIC G. | Address on file | | | | | | | |
| 10839099 | ROSARIO, GENESIS S. | Address on file | | | | | | | |
| 10836143 | ROSARIO, HAMILTON | Address on file | | | | | | | |
| 10862893 | ROSARIO, JON MIKOL K. | Address on file | | | | | | | |
| 10824895 | ROSARIO, JORGE | Address on file | | | | | | | |
| 10857877 | ROSARIO, JOSEPH D. | Address on file | | | | | | | |
| 10823174 | ROSARIO, JUAN J. | Address on file | | | | | | | |
| 10863707 | ROSARIO, NATALIE N. | Address on file | | | | | | | |
| 10832110 | ROSARIO, NICHOLAS A. | Address on file | | | | | | | |
| 10824347 | ROSARIO, RICHARD L. | Address on file | | | | | | | |
| 10844204 | ROSAS FARIAS, MELVIN | Address on file | | | | | | | |
| 10875384 | ROSAS OJEDA, ALEXANDRO | Address on file | | | | | | | |
| 10881347 | ROSAS, ARILLANA E. | Address on file | | | | | | | |
| 10836142 | ROSAS, CASSIDY E. | Address on file | | | | | | | |
| 10843228 | ROSAS, CESAR | Address on file | | | | | | | |
| 10881686 | ROSAS, CLARISSA G. | Address on file | | | | | | | |
| 10868616 | ROSAS, KEVIN | Address on file | | | | | | | |
| 10886248 | ROSAS, TOMAS A. | Address on file | | | | | | | |
| 10821365 | ROSATO, MATTHEW V. | Address on file | | | | | | | |
| 10838665 | ROSATTI, PATRICIA A. | Address on file | | | | | | | |
| 10856114 | ROSBOROUGH, AYRALEA B. | Address on file | | | | | | | |
| 10813270 | ROSCO PRODUCTION LA LLC | 811 TRACTION AVENUE | UNIT 2C | | | LOS ANGELES | CA | 90013 | |
| 10835642 | ROSCOE, BRANDON R. | Address on file | | | | | | | |
| 10874641 | ROSE, ALAN B. | Address on file | | | | | | | |
| 10842152 | ROSE, ALICIA F. | Address on file | | | | | | | |
| 10880057 | ROSE, AMY | Address on file | | | | | | | |
| 10855464 | ROSE, AMY J. | Address on file | | | | | | | |
| 10878942 | ROSE, ARTHUR J. | Address on file | | | | | | | |
| 10861200 | ROSE, ASHLEY C. | Address on file | | | | | | | |
| 10834148 | ROSE, BRADY D. | Address on file | | | | | | | |
| 10878266 | ROSE, BRANDON J. | Address on file | | | | | | | |
| 10888229 | ROSE, BRIANA J. | Address on file | | | | | | | |
| 10868407 | ROSE, CARL M. | Address on file | | | | | | | |
| 10854886 | ROSE, CHASE P. | Address on file | | | | | | | |
| 10835268 | ROSE, CHRISTIANA A. | Address on file | | | | | | | |
| 10874232 | ROSE, CRAIG A. | Address on file | | | | | | | |
| 10888402 | ROSE, DAVID M. | Address on file | | | | | | | |
| 10833490 | ROSE, DEANDRE D. | Address on file | | | | | | | |
| 10888228 | ROSE, ELAINE M. | Address on file | | | | | | | |
| 10868406 | ROSE, GUST R. | Address on file | | | | | | | |
| 10868009 | ROSE, HALEY J. | Address on file | | | | | | | |
| 10848415 | ROSE, JACOB M. | Address on file | | | | | | | |
| 10855613 | ROSE, JAMIE | Address on file | | | | | | | |
| 10868008 | ROSE, JARED M. | Address on file | | | | | | | |
| 10833044 | ROSE, JONATHAN S. | Address on file | | | | | | | |
| 10867354 | ROSE, JOSHUA C. | Address on file | | | | | | | |
| 10823238 | ROSE, JOSHUA T. | Address on file | | | | | | | |
| 10889640 | ROSE, KIMON G. | Address on file | | | | | | | |
| 10884540 | ROSE, KING SHAKIM A. | Address on file | | | | | | | |
| 10871482 | ROSE, LA SHELLE A. | Address on file | | | | | | | |
| 10871793 | ROSE, MADELINE E. | Address on file | | | | | | | |
| 10887993 | ROSE, MADISON W. | Address on file | | | | | | | |
| 10831217 | ROSE, MARCUS C. | Address on file | | | | | | | |
| 10847066 | ROSE, MARISSA L. | Address on file | | | | | | | |
| 10861818 | ROSE, MARY T. | Address on file | | | | | | | |
| 10842151 | ROSE, MAXYNE C. | Address on file | | | | | | | |
| 10874640 | ROSE, MAYA M. | Address on file | | | | | | | |
| 10830805 | ROSE, NICHOLAS J. | Address on file | | | | | | | |
| 10861693 | ROSE, RHIAN D. | Address on file | | | | | | | |
| 10833896 | ROSE, ROBERT A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 759 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879757 | ROSE, ROSE J. | Address on file | | | | | | | |
| 10868405 | ROSE, SHAHILA | Address on file | | | | | | | |
| 10834061 | ROSE, SHANNA L. | Address on file | | | | | | | |
| 10831216 | ROSE, SHERRY E. | Address on file | | | | | | | |
| 10859892 | ROSE, TABETHA N. | Address on file | | | | | | | |
| 10887992 | ROSE, ZEBULON D. | Address on file | | | | | | | |
| 10884218 | ROSE-BRANDON, KOLBY W. | Address on file | | | | | | | |
| 10819522 | ROSEBRIAR SUGAR PLAZA LP | PO BOX 541208 | | | | DALLAS | TX | 75354-1208 | |
| 10835641 | ROSEBUD, ROBERT T. | Address on file | | | | | | | |
| 10816780 | ROSEDALE BAKERSFIELD RETAIL VI LLC | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 10849409 | ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 10829218 | ROSEL, JENNY K. | Address on file | | | | | | | |
| 10818384 | ROSELLE PLAZA MANAGEMENT LLC | 1000 SOUTH ELMORA AVENUE | | | | ELIZABETH | NJ | 07202 | |
| 10848785 | ROSELLI, GENO | Address on file | | | | | | | |
| 10829605 | ROSELLI, URSULLA SABL M. | Address on file | | | | | | | |
| 10817813 | ROSEMEAD PLACE LLC | 1505 HART AVENUE | SUITE 214 | | | ROSEMEAD | CA | 91770 | |
| 10816819 | ROSEMERE CENTRE PROPERTIES | ADMINISTRATION | 401 BOULEVARD LABELLE | | | ROSEMERE | QC | J7A 3T2 | CANADA |
| 10830003 | ROSEMEYER, JONAH M. | Address on file | | | | | | | |
| 10827777 | ROSEMOND JR, SAMUEL L. | Address on file | | | | | | | |
| 11066008 | Rosemurgy Properties | 1801 SOUTH FEDERAL HIGHWAY | | | | BOCA RATON | FL | 33432 | |
| 10945175 | ROSEMURGY PROPERTIES | JEREMY KRAL | 1801 S FEDERAL HIGHWAY | | | BOCA RATON | FL | 33432 | |
| 10814306 | ROSEN CENTRE HOTEL | 9840 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 10947378 | ROSEN GROUP INC. | JOSEPH MAGUIRE | BRADLEY PARK CROSSING LLC | 1309 SAXONY ROAD | | ENCINITAS | CA | 92024 | |
| 10890116 | ROSEN MCINTOSH LLC | PO BOX 263 | | | | EMERSON | NJ | 07630 | |
| 10814305 | ROSEN SHINGLE CREEK | 9840 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 10843312 | ROSEN, DANA | Address on file | | | | | | | |
| 10855746 | ROSENBAUM DESIGN GROUP ARCHITECTURE DPC | 2001 MARCUS AVENUE | LOBBY EAST WING | | | LAKE SUCCESS | NY | 11042 | |
| 10880909 | ROSENBAUM, DYLAN A. | Address on file | | | | | | | |
| 10857122 | ROSENBAUM, MASON R. | Address on file | | | | | | | |
| 10869340 | ROSENBERG, MATTHEW D. | Address on file | | | | | | | |
| 10875542 | ROSENBERGER, BRIAN C. | Address on file | | | | | | | |
| 10862567 | ROSENBERGER, REBECCA M. | Address on file | | | | | | | |
| 10869005 | ROSENBERGER, SAMANTHA M. | Address on file | | | | | | | |
| 10834994 | ROSENBLUM, JUSTIN D. | Address on file | | | | | | | |
| 10839466 | ROSENBLUM, SASHA A. | Address on file | | | | | | | |
| 10862796 | ROSENBOROUGH, JACOB C. | Address on file | | | | | | | |
| 10869339 | ROSENBURGH, CALVIN F. | Address on file | | | | | | | |
| 10850435 | ROSENFELD, JAYDEN S. | Address on file | | | | | | | |
| 10825755 | ROSENGARTEN, ADAM | Address on file | | | | | | | |
| 10887258 | ROSENQUIST, BRIAN S. | Address on file | | | | | | | |
| 10816501 | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| 10945225 | ROSENTHAL PROPERTIES | NORA FOLEY | PR II/RP STAPLES MILL MARKETPLACE LLC | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD, SUITE 300 | VIENNA | VA | 22182 | |
| 10850146 | ROSENTHAL, CONNOR P. | Address on file | | | | | | | |
| 10830002 | ROSENTHAL, JANNA R. | Address on file | | | | | | | |
| 10862892 | ROSENTHAL, JEFFREY R. | Address on file | | | | | | | |
| 10838205 | ROSENTRETER, LAUREN W. | Address on file | | | | | | | |
| 10833315 | ROSETE, TIFANY N. | Address on file | | | | | | | |
| 10826045 | ROSETTA, ERICK | Address on file | | | | | | | |
| 10816321 | ROSEVILLE SHOPPINGTOWN LLC | PO BOX 743659 | | | | LOS ANGELES | CA | 90074-3659 | |
| 10862891 | ROSEWARNE, BRANDON M. | Address on file | | | | | | | |
| 10858842 | ROSHALA, TYLER D. | Address on file | | | | | | | |
| 10943323 | Roshan Mall | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10864449 | ROSICS, MATTHEW J. | Address on file | | | | | | | |
| 10844642 | ROSIDIVITO, NICK P. | Address on file | | | | | | | |
| 10828846 | ROSILES, EMMA A. | Address on file | | | | | | | |
| 10863193 | ROSILES, FEDERICO J. | Address on file | | | | | | | |
| 10884369 | ROSLYN WATER DISTRICT | 24 W SHORE RD | PO BOX 326 | | | ROSLYN | NY | 11576 | |
| 10815657 | ROSMAN CENTER LLC | 3 WEST CAVALRY DRIVE | | | | NEW CITY | NY | 10956 | |
| 10839098 | ROSMAN, BENJAMIN J. | Address on file | | | | | | | |
| 10842150 | ROSMAN, ZACH A. | Address on file | | | | | | | |
| 10853371 | ROSNER, GLENN H. | Address on file | | | | | | | |
| 10890310 | ROSS HENLEY | Address on file | | | | | | | |
| 10885151 | ROSS III, BOBBY S. | Address on file | | | | | | | |
| 10815417 | ROSS MAINTENANCE PRODUCTS CO | 1620 HOMESTEAD RD | | | | VERONA | PA | 15147 | |
| 10863102 | ROSS NUTT, TAYLER D. | Address on file | | | | | | | |
| 10817481 | ROSS PROCUREMENT INC | C/O ROSS STORES INC | 5130 HACIENDA DRIVE | ATTN PROPERTY MANAGEMENT | | DUBLIN | CA | 94568 | |
| 10836687 | ROSS, ARIYANA J. | Address on file | | | | | | | |
| 10854235 | ROSS, AUSTIN C. | Address on file | | | | | | | |
| 10860475 | ROSS, BRANDON A. | Address on file | | | | | | | |
| 10872704 | ROSS, BRENDAN J. | Address on file | | | | | | | |
| 10854885 | ROSS, BRETT P. | Address on file | | | | | | | |
| 10858841 | ROSS, BRITTANY M. | Address on file | | | | | | | |
| 10859891 | ROSS, CAITLIN N. | Address on file | | | | | | | |
| 10882834 | ROSS, CANDACE M. | Address on file | | | | | | | |
| 10831215 | ROSS, CHRISTIAN | Address on file | | | | | | | |
| 10856617 | ROSS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10869643 | ROSS, CHRISTOPHER L. | Address on file | | | | | | | |
| 10855253 | ROSS, CORY B. | Address on file | | | | | | | |
| 10882257 | ROSS, DARIONTA E. | Address on file | | | | | | | |
| 10842149 | ROSS, DERRON R. | Address on file | | | | | | | |
| 10855137 | ROSS, DONNA M. | Address on file | | | | | | | |
| 10879434 | ROSS, ELLIS J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866436 | ROSS, GRAYSON S. | Address on file | | | | | | | |
| 10834427 | ROSS, IAN R. | Address on file | | | | | | | |
| 10836686 | ROSS, JACKLYN J. | Address on file | | | | | | | |
| 10874231 | ROSS, JAMES L. | Address on file | | | | | | | |
| 10854884 | ROSS, JAMES P. | Address on file | | | | | | | |
| 10829088 | ROSS, JANICE C. | Address on file | | | | | | | |
| 10843311 | ROSS, JARED | Address on file | | | | | | | |
| 10842719 | ROSS, JERED W. | Address on file | | | | | | | |
| 10861817 | ROSS, JOHN R. | Address on file | | | | | | | |
| 10826108 | ROSS, JOHN R. | Address on file | | | | | | | |
| 10840543 | ROSS, JONATHON J. | Address on file | | | | | | | |
| 10825937 | ROSS, JORDAN R. | Address on file | | | | | | | |
| 10867815 | ROSS, JOSEPH L. | Address on file | | | | | | | |
| 10837826 | ROSS, JOSH | Address on file | | | | | | | |
| 10886614 | ROSS, JOSHUA | Address on file | | | | | | | |
| 10854234 | ROSS, JUSTIN M. | Address on file | | | | | | | |
| 10867353 | ROSS, JYRUIS Z. | Address on file | | | | | | | |
| 10881885 | ROSS, KEISHAUN T. | Address on file | | | | | | | |
| 10855370 | ROSS, KENNETH | Address on file | | | | | | | |
| 10855612 | ROSS, KEVIN | Address on file | | | | | | | |
| 10848680 | ROSS, LARRY E. | Address on file | | | | | | | |
| 10854883 | ROSS, LINDA I. | Address on file | | | | | | | |
| 10861816 | ROSS, LORI R. | Address on file | | | | | | | |
| 10883619 | ROSS, MARC A. | Address on file | | | | | | | |
| 10868563 | ROSS, MARC R. | Address on file | | | | | | | |
| 10834356 | ROSS, MARK K. | Address on file | | | | | | | |
| 10859890 | ROSS, MATTHEW L. | Address on file | | | | | | | |
| 10843066 | ROSS, MIKE B. | Address on file | | | | | | | |
| 10888597 | ROSS, NIGEL | Address on file | | | | | | | |
| 10852399 | ROSS, REGINALD M. | Address on file | | | | | | | |
| 10861815 | ROSS, RICHARD | Address on file | | | | | | | |
| 10860733 | ROSS, ROBERT R. | Address on file | | | | | | | |
| 10827279 | ROSS, RONALD K. | Address on file | | | | | | | |
| 10874639 | ROSS, RYAN C. | Address on file | | | | | | | |
| 10861814 | ROSS, RYAN L. | Address on file | | | | | | | |
| 10865403 | ROSS, SAMANTHA T. | Address on file | | | | | | | |
| 10854882 | ROSS, SCOTT L. | Address on file | | | | | | | |
| 10861813 | ROSS, SEAN F. | Address on file | | | | | | | |
| 10854233 | ROSS, SHAUNA C. | Address on file | | | | | | | |
| 10824894 | ROSS, SIMON D. | Address on file | | | | | | | |
| 10864448 | ROSS, STEPHANIE A. | Address on file | | | | | | | |
| 10878708 | ROSS, STEPHEN E. | Address on file | | | | | | | |
| 10882473 | ROSS, VINCENT D. | Address on file | | | | | | | |
| 10837135 | ROSS, VOLWIN M. | Address on file | | | | | | | |
| 10837653 | ROSS, WILL T. | Address on file | | | | | | | |
| 10876762 | ROSS, WILTERICA M. | Address on file | | | | | | | |
| 10834147 | ROSS, WYATT T. | Address on file | | | | | | | |
| 10885736 | ROSS, ZACHARY C. | Address on file | | | | | | | |
| 10853370 | ROSSANO, KYLE D. | Address on file | | | | | | | |
| 10865402 | ROSSBACH, JOHN C. | Address on file | | | | | | | |
| 10838325 | ROSSBOROUGH, JAMIE M. | Address on file | | | | | | | |
| 10838664 | ROSSELLO, ALFREDO A. | Address on file | | | | | | | |
| 10838663 | ROSSETTI, MICHAEL A. | Address on file | | | | | | | |
| 10848414 | ROSSI, ADAM L. | Address on file | | | | | | | |
| 10882472 | ROSSI, CARMEN M. | Address on file | | | | | | | |
| 10825897 | ROSSI, STEVEN M. | Address on file | | | | | | | |
| 10862513 | ROSSITTO, CHRISTOPHER D. | Address on file | | | | | | | |
| 10886339 | ROSSMAN, JACOB | Address on file | | | | | | | |
| 10831889 | ROSSMILLER, ANTHONY J. | Address on file | | | | | | | |
| 10852398 | ROSSNER, DANNY A. | Address on file | | | | | | | |
| 10857608 | ROSSON, WYNETTER S. | Address on file | | | | | | | |
| 10837929 | ROSS-WILCOX, KHRISTOPHER J. | Address on file | | | | | | | |
| 10836685 | ROSSY, EIREEN N. | Address on file | | | | | | | |
| 10866435 | ROSTEN, CHASE D. | Address on file | | | | | | | |
| 10870133 | ROSTGAARD, TANER A. | Address on file | | | | | | | |
| 10887310 | ROSZELL, BRISTOL C. | Address on file | | | | | | | |
| 10837134 | ROTA, DAWSON M. | Address on file | | | | | | | |
| 10842148 | ROTE, RACHEL E. | Address on file | | | | | | | |
| 10847815 | ROTE, RACHEL E. | Address on file | | | | | | | |
| 10873553 | ROTELLA, SAM S. | Address on file | | | | | | | |
| 10836684 | ROTELLI, CECILIA | Address on file | | | | | | | |
| 10869926 | ROTENBERRY, JAMES M. | Address on file | | | | | | | |
| 10833043 | ROTH II, JAMES A. | Address on file | | | | | | | |
| 10843065 | ROTH, CLAY M. | Address on file | | | | | | | |
| 10853920 | ROTH, CORRINE E. | Address on file | | | | | | | |
| 10878941 | ROTH, HAILEY C. | Address on file | | | | | | | |
| 10879756 | ROTH, JACK E. | Address on file | | | | | | | |
| 10868404 | ROTH, LISA R. | Address on file | | | | | | | |
| 10853369 | ROTH, MICHELE R. | Address on file | | | | | | | |
| 10848784 | ROTH, RYAN C. | Address on file | | | | | | | |
| 10843357 | ROTH, SEAN | Address on file | | | | | | | |
| 10848232 | ROTH, SHAYLA M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 761 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842147 | ROTH, SUMMER S. | Address on file | | | | | | | |
| 10841283 | ROTH, SUZANNE M. | Address on file | | | | | | | |
| 10878940 | ROTH, TAWNEE L. | Address on file | | | | | | | |
| 10854232 | ROTH, TAYLOR C. | Address on file | | | | | | | |
| 10847699 | ROTH, TAYLOR W. | Address on file | | | | | | | |
| 10866434 | ROTH, ZAKEREY M. | Address on file | | | | | | | |
| 10829087 | ROTHAAR, ERIC S. | Address on file | | | | | | | |
| 10868007 | ROTHE, NOAH A. | Address on file | | | | | | | |
| 10832109 | ROTHERHAM, DENNIS J. | Address on file | | | | | | | |
| 10846138 | ROTHERMEL, WARREN | Address on file | | | | | | | |
| 10839465 | ROTHERMICH, ERIC D. | Address on file | | | | | | | |
| 10850713 | ROTHERT, WILLIAM B. | Address on file | | | | | | | |
| 10876187 | ROTHGEB, MICHAEL G. | Address on file | | | | | | | |
| 10856113 | ROTHRAUFF, COURTNEY E. | Address on file | | | | | | | |
| 10870132 | ROTHROCK, BRIANA L. | Address on file | | | | | | | |
| 10840233 | ROTHROCK, JACOB R. | Address on file | | | | | | | |
| 10875056 | ROTO ROOTER SERVICE AND PLUMBING COMPANY | 7250 W FRIER DR | SUITE 105 | | | GLENDALE | AZ | 85303 | |
| 10839097 | ROTONDO, JONMICHAEL | Address on file | | | | | | | |
| 10862383 | ROTUNDA MCARTY, MICHAELA J. | Address on file | | | | | | | |
| 10846137 | ROTUON, CAMRON M. | Address on file | | | | | | | |
| 10827435 | ROTZ, DYLAN S. | Address on file | | | | | | | |
| 10842146 | ROTZ, NICOLE D. | Address on file | | | | | | | |
| 10847814 | ROUEGE, ASIA M. | Address on file | | | | | | | |
| 10849803 | ROUGHTON, JONATHAN L. | Address on file | | | | | | | |
| 10889162 | ROUGIER, GENEVA S. | Address on file | | | | | | | |
| 10845312 | ROULY, COURTNEY R. | Address on file | | | | | | | |
| 10878939 | ROULY, JESSE D. | Address on file | | | | | | | |
| 10880623 | ROUNBEHLER, BRETT E. | Address on file | | | | | | | |
| 10878265 | ROUNDS, SIMON W. | Address on file | | | | | | | |
| 10844203 | ROUNDTREE, TRAVIS C. | Address on file | | | | | | | |
| 10888448 | ROUNIYAR, PUJA | Address on file | | | | | | | |
| 10887642 | ROUNSAVELL, DAN S. | Address on file | | | | | | | |
| 10863706 | ROUNTREE, JARRED T. | Address on file | | | | | | | |
| 10846136 | ROUNTREE, MARC D. | Address on file | | | | | | | |
| 10833042 | ROURKE, TAYLOR J. | Address on file | | | | | | | |
| 10889052 | ROUSE AFRICA PTY LTD | 4 EAST PARK | CENTRAL PARK ON PARK LANE | | | CENTURY CITY CAPE TOWN | | 7441 | SOUTH AFRICA |
| 10817917 | ROUSE PROPERTIES BEL AIR MALL | PO BOX 860484 | | | | MINNEAPOLIS | MN | 55486 | |
| 10818739 | ROUSE PROPERTIES INC | RPI SHASTA MALL LP | PO BOX 860421 | | | MINNEAPOLIS | MN | 55486-0421 | |
| 10818756 | ROUSE PROPERTIES INC VALLEY HILLS MALL | PO BOX 86 | SDS-12-1532 | | | MINNEAPOLIS | MN | 55486-1532 | |
| 10866433 | ROUSE, BAILEY D. | Address on file | | | | | | | |
| 10878264 | ROUSE, CONNOR P. | Address on file | | | | | | | |
| 10865401 | ROUSE, KAITLYN C. | Address on file | | | | | | | |
| 10847563 | ROUSE, SAMUEL D. | Address on file | | | | | | | |
| 10880908 | ROUSER, SHADRICK C. | Address on file | | | | | | | |
| 10873552 | ROUSEY, TINA S. | Address on file | | | | | | | |
| 10870131 | ROUSHIA, MICHAEL F. | Address on file | | | | | | | |
| 10850145 | ROUSSEAU, DESIREE G. | Address on file | | | | | | | |
| 10816507 | ROUTE 140 SCHOOL STREET LLC | 33 BOYLSTON STREET | SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 10818709 | ROUTE 146 MILLBURY LLC | 33 BOYLSTON STREET | SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 10813326 | ROUTE 146 MILLBURY PROPERY LLC | PO BOX 847186 | | | | BOSTON | MA | 02284-7186 | |
| 10817974 | ROUTE 23 ASSOCIATES LLC | C/O TSV MANAGEMENT INC | ATTN: NICOLE GERRARE | 700 CITATION LANE | | CHERRY HILL | NJ | 08002 | |
| 10816476 | ROUTE 606 STAFFORD LLC | C/O PENCE GROUP INC | 11708 BOWMAN GREEN DR | | | RESTON | VA | 20190-3501 | |
| 10880439 | ROUTHIEAUX, ALYSSA H. | Address on file | | | | | | | |
| 10827886 | ROUTT, CHRISTOPHER M. | Address on file | | | | | | | |
| 10836683 | ROVIG, TUCKER D. | Address on file | | | | | | | |
| 10890566 | ROVO, TAYLOR M. | Address on file | | | | | | | |
| 10821734 | Rowan County, KY | Attn: Office Consumer Protection | 1024 Capital Center Drive | Suite 200 | | Frankfort | KY | 40601 | |
| 10854696 | ROWAN, BROCK F. | Address on file | | | | | | | |
| 10870870 | ROWDEN, DOMINIC M. | Address on file | | | | | | | |
| 10857876 | ROWE, ALEXANDER J. | Address on file | | | | | | | |
| 10826136 | ROWE, CELENA | Address on file | | | | | | | |
| 10873551 | ROWE, COLLIN N. | Address on file | | | | | | | |
| 10854881 | ROWE, ELENA R. | Address on file | | | | | | | |
| 10837825 | ROWE, GARY | Address on file | | | | | | | |
| 10874056 | ROWE, JAYMIE K. | Address on file | | | | | | | |
| 10867352 | ROWE, JOSHUA D. | Address on file | | | | | | | |
| 10883522 | ROWE, LANCE A. | Address on file | | | | | | | |
| 10824697 | ROWE, REBECCA L. | Address on file | | | | | | | |
| 10848231 | ROWE, REGINA A. | Address on file | | | | | | | |
| 10843310 | ROWE, TY W. | Address on file | | | | | | | |
| 10833489 | ROWELL, JAMEY C. | Address on file | | | | | | | |
| 10878263 | ROWELL, LANCE C. | Address on file | | | | | | | |
| 10872703 | ROWEN, ADRIAN C. | Address on file | | | | | | | |
| 10853368 | ROWINSKI, NICOLE | Address on file | | | | | | | |
| 10880907 | ROWLAND, ANTHONY W. | Address on file | | | | | | | |
| 10871792 | ROWLAND, RYANN M. | Address on file | | | | | | | |
| 10876761 | ROWLAND, SANDRA J. | Address on file | | | | | | | |
| 10851501 | ROWLAND, TIFANI M. | Address on file | | | | | | | |
| 10857121 | ROWLAND, VANESSA J. | Address on file | | | | | | | |
| 10851500 | ROWLANDS, JACOB L. | Address on file | | | | | | | |
| 10849802 | ROWLANDS, NICHOLAS J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851499 | ROWLETT, DALTON S. | Address on file | | | | | | | |
| 10873550 | ROWLEY, KYLE G. | Address on file | | | | | | | |
| 10845311 | ROWLING, JUSTIN N. | Address on file | | | | | | | |
| 10829023 | ROWSE, MARIAH K. | Address on file | | | | | | | |
| 10843878 | ROWSELL, NATHANIEL J. | Address on file | | | | | | | |
| 10825641 | ROWTON, AUSTIN C. | Address on file | | | | | | | |
| 10888580 | ROXANNE WARD | Address on file | | | | | | | |
| 10842145 | ROXAS, CASEY S. | Address on file | | | | | | | |
| 10889518 | ROXBURY TOWNSHIP | HEALTH DEPT | | 72 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 | |
| 10818517 | ROXVILLE ASSOCIATES | C/O FIDELITY MGMT CO | PO BOX 48 | | | | GREEN VILLAGE | NJ | 07935-0048 | |
| 10890385 | ROY BAKER COURT OFFICE | PO BOX 91 | | | | | ALLENHURST | NJ | 07711 | |
| 10834111 | ROY, BAYLEY J. | Address on file | | | | | | | |
| 10857120 | ROY, CHRISTOPHER L. | Address on file | | | | | | | |
| 10861421 | ROY, DANIEL M. | Address on file | | | | | | | |
| 10834426 | ROY, EMMA M. | Address on file | | | | | | | |
| 10827434 | ROY, JAYLEN C. | Address on file | | | | | | | |
| 10831662 | ROY, JORDYN | Address on file | | | | | | | |
| 10868601 | ROY, KYLE M. | Address on file | | | | | | | |
| 10867814 | ROY, MADISEN J. | Address on file | | | | | | | |
| 10836682 | ROY, NICHOLAS S. | Address on file | | | | | | | |
| 10883618 | ROY, RAVYN C. | Address on file | | | | | | | |
| 10888498 | ROY, SHAWN J. | Address on file | | | | | | | |
| 10878832 | ROY, STEPHEN A. | Address on file | | | | | | | |
| 10869993 | ROYAL BANK OF CANADA | ROYAL BANK PLAZA | 200 BAY STREET | | | | TORONTO | ON | M5J 2W7 | CANADA |
| 10884591 | ROYAL OAKS PLAZA INC | C/O REIMS LLC | PO BOX 6481 | | | | SURFSIDE | FL | 33154 | |
| 10945766 | ROYAL PROPERTIES LTD | SCOTT MESHIL | C/O PHILIPS INTL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| 10840542 | ROYAL, MATTHEW I. | Address on file | | | | | | | |
| 10884645 | ROYAL, VICKTORIA L. | Address on file | | | | | | | |
| 10817803 | ROYALE PROPERTY MANAGEMENT | C/O FIVE LAKES CENTRE | 184 NEW EGYPT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| 10817804 | ROYALE PROPERTY MANAGEMENT LLC | 184 NEW EGYPT RD | | | | | LAKEWOOD | NJ | 08701 | |
| 10866432 | ROYALS, WORTH B. | Address on file | | | | | | | |
| 10840541 | ROYBAL, TRAVIS D. | Address on file | | | | | | | |
| 10827069 | ROYCE, JUSTIN C. | Address on file | | | | | | | |
| 10845829 | ROYE, CHRISTIAN T. | Address on file | | | | | | | |
| 10871791 | ROYER, KRISTIE K. | Address on file | | | | | | | |
| 10825217 | ROYSTER, CHRISTIAN M. | Address on file | | | | | | | |
| 10889996 | ROYSTER, JEANESHA V. | Address on file | | | | | | | |
| 10843920 | ROYSTON JR., PRENTISS | Address on file | | | | | | | |
| 10838662 | ROYSTON, CLARINDA L. | Address on file | | | | | | | |
| 10861812 | ROZA, KYLE J. | Address on file | | | | | | | |
| 10830573 | ROZICH, JORDAN T. | Address on file | | | | | | | |
| 10847813 | ROZO, ALDAIR F. | Address on file | | | | | | | |
| 10872417 | ROZON, LORENZO A. | Address on file | | | | | | | |
| 10837133 | ROZUL, ELDEN J. | Address on file | | | | | | | |
| 10814946 | RP SOUTHLAND | PO BOX 919139 | | | | | DALLAS | TX | 75391-9139 | |
| 10813996 | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | | | CHICAGO | IL | 60693-5105 | |
| 10813991 | RPAI SOUTHWEST MANAGEMENT, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | | CHICAGO | IL | 60693-5105 | |
| 10813995 | RPAI SOUTHWEST MANAGEMENT, LLC | 15105 COLLECTION CENTER DRIVE | | | | | CHICAGO | IL | 60693-5105 | |
| 10813997 | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | | CHICAGO | IL | 60693 | |
| 10813999 | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DR | | | | | CHICAGO | IL | 60693-0130 | |
| 10813993 | RPAI US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | | | | | CHICAGO | IL | 60693 | |
| 10813992 | RPAI US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | | | | | CHICAGO | IL | 60693-0130 | |
| 10814007 | RPAI US MANAGEMENT LLC | 4500 SOLUTIONS CENTER | LOCKBOX #774500 | | | | CHICAGO | IL | 60677-4005 | |
| 10947742 | RPAI US MANAGEMENT LLC | ANN SMITH | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 10814001 | RPAI US MANAGEMENT LLC | BOA GNC 36053-202234 | 13068 COLLECTIONS CENTER DRIVE | BLDG# 36053 INLAND W MCDONOUGH | | | CHICAGO | IL | 60693 | |
| 10947962 | RPAI US MANAGEMENT LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 10947978 | RPAI US MANAGEMENT LLC | JASON KASAL | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 10816995 | RPAI US MANAGEMENT LLC | LOCKBOX #774500 | 4500 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 10814002 | RPAI US MANAGEMENT LLC | PROPERTY #36229 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10945547 | RPAI US MANAGEMENT LLC | STACY SHORT | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 10944870 | RPAI US MANAGEMENT LLC | THE SHOPPES AT UNION HILL LLC | C/O STANBERY DEVELOPMENT LLC | ATTN: PROPERTY MANAGEMENT | 328 CIVIC CENTER DRIVE | | COLUMBUS | OH | 43215 | |
| 10814912 | RPI CARLSBAD LP | PO BOX 639700 | | | | | CINCINNATI | OH | 45263-9700 | |
| 10818741 | RPI CARLSBAD LP | PO BOX 860488 | | | | | MINNEAPOLIS | MN | 55486-0488 | |
| 10840345 | RPI CEDAR HILL LTD | 2929 CARLISLE ST #170 | | | | | DALLAS | TX | 75204 | |
| 10818752 | RPI CHESTERFIELD LLC | PO BOX 849413 | | | | | LOS ANGELES | CA | 90084 | |
| 10817499 | RPI FIG GARDEN LP | SDS-86-0457 | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0457 | |
| 10945786 | RPI FIG GARDEN, LP | RPI FIG GARDEN LP | SDS-86-0457 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0457 | |
| 10813631 | RPI GREENVILLE LP | GREENVILLE MALL | PO BOX 860480 | | 55486 | | MINNEAPOLIS | MN | 55486 | |
| 10817944 | RPI GREENVILLE MALL LP | PO BOX 860480 | | | | | MINNEAPOLIS | MN | 55486-0480 | |
| 10814767 | RPI SALISBURY GL LLC | PO BOX 860510 | | | | | MINNEAPOLIS | MN | 55486 | |
| 10818740 | RPI SALISBURY MALL LLC | PO BOX 860510 | | | | | MINNEAPOLIS | MN | 55486 | |
| 10948373 | RPI TURTLE CREEK MALL LLC | ATTN: GENERAL MANAGER | 3000 E. HIGHLAND DRIVE | #200 | | | JONESBOROUGH | AR | 72401 | |
| 10816879 | RPI TURTLE CREEK MALL LLC | PO BOX 643614 | | | | | CINCINNATI | OH | 45264-3614 | |
| 10948014 | RPI TURTLE CREEK MALL, LLC | RPI TURTLE CREEK MALL LLC | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 10817091 | RPS ITF GATINEAU | RIOCAN MANAGEMENT INC | 1309 CARLING AVE | WESTGATE SHOPPING CENTRE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 10815991 | RPS ITF TRINITY COMMON BRAMPTON | RIOCAN MGMNT INC | 499 MAIN STREET SOUTH SUITE 56 | C/O SHOPPERS WORLD BRAMPTON | | | BRAMPTON | ON | L6Y 1N7 | CANADA |
| 10945875 | RPS LEGACY | NICK | 2935 COUNTY DRIVE | | | | LITTLE CANADA | MN | 55117 | |
| 10819430 | RPS MILLCROFT SHOPPING CENTER | 120 SANDALWOOD SQUARE | 60 BRISTOL ROAD EAST, UNIT 1A | | | | MISSISSAUGA | ON | L4Z 3K8 | CANADA |
| 10816890 | RPT PROVIDENCE SQUARE LLC | PO BOX 209266 | | | | | AUSTIN | TX | 78720 | |
| 10947086 | RPT REALTY | DAVID ROTH | ATTN: 23001 PROVIDENCE MARKETPLACE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10947539 | RPT REALTY | DAVID ROTH | HERITAGE PLACE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10947200 | RPT REALTY | DAVID ROTH | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 763 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945674 | RPT REALTY | DAVID ROTH | PO BOX 412694 | | | BOSTON | MA | 02241-2694 | |
| 10946519 | RPT REALTY | DAVID ROTH | RAMCO-GERSHENSON PROPERTIES LP | PO BOX 350018 | | BOSTON | MA | 02241-0518 | |
| 10945825 | RPT REALTY | RAMCO-GERSHENSON PROPERTIES, LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | FARMINGTON HILLS, | MI | 48334 | |
| 10948306 | RPT REALTY L.P. | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 10815799 | RPT REALTY LP | ATTN: 23001 PROVIDENCE MARKETPLACE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815801 | RPT REALTY LP | COAL CREEK SHOPS | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815803 | RPT REALTY LP | HERITAGE PLACE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815802 | RPT REALTY LP | THE CROSSROADS | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10815800 | RPT REALTY LP | WEST ALLIS TOWN CENTER | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 10850144 | RQAOCLIFFE, ISAAC T. | Address on file | | | | | | | |
| 10814898 | RR DONNELLEY | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 10814897 | RR DONNELLEY & SONS COMPANY | GENESIS PLANT | PO BOX 932721 | | | CLEVELAND | OH | 44193 | |
| 10814896 | RRDONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 10883973 | RREEF AMERICA REIT II CORP GG | PO BOX 209268 | | | | AUSTIN | TX | 78720 | |
| 10817734 | RREEF AMERICA REIT II CORP J | BOX# 777922 | | | | CHICAGO | IL | 60677-7009 | |
| 10817340 | RREF II MI HANNAH LLC | C/O CBRE MARTIN | 1111 MICHIGAN AVENUE | SUITE 300 | | EAST LANSING | MI | 48823 | |
| 10817988 | RREF II-P RANDHURST VILLAGE LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602-5122 | |
| 10815988 | RRL BURLOAK | C/O RIOCAN PROPERTY SERVICES | 60 BRISTOL ROAD EAST | UNIT 1A | | MISSISSAUGA | ON | L4Z 3K8 | CANADA |
| 10818006 | RRPV UNIVERSITY CHAPEL HILL LP | PO BOX 209360 | | | | AUSTIN | TX | 78720-9360 | |
| 10815855 | RS GULF BREEZE LLC | C/O REDSTONE INVESTMENTS | 5050 BELMNT AVENUE | | | YOUNGSTOWN | OH | 44505 | |
| 10818751 | RSE INDEPENDENCE LLC | PO BOX 860575 | | | | MINNEAPOLIS | MN | 55486-0575 | |
| 10946873 | RSJ INVESTMENTS | MYLES SCHWARTZ | C/O LEHRMAN LLC | 1350 AVENUE OF THE AMERICAS | SUITE 3200 | NEW YORK | NY | 10019 | |
| 10849534 | RSQ FIRE PROTECTION LLC | 1445 BROOKVILLE WAY | SUITE R | | | INDIANAPOLIS | IN | 46239 | |
| 10815962 | RSSS JPMCC2012LC19-OR SCL LLC SALEM CENTER | PO BOX 741446 | | | | LOS ANGELES | CA | 90074-1446 | |
| 10818781 | RSW CONSULTANTS | 17211 EAGLE HOLLOW | | | | SAN ANTONIO | TX | 78248 | |
| 10819567 | RTC WADE GREEN LLC | 7557 RAMBLER ROAD #965 | | | | DALLAS | TX | 75231 | |
| 10835267 | RUANO III, EDGAR E. | Address on file | | | | | | | |
| 10846736 | RUANO, ANTONIO S. | Address on file | | | | | | | |
| 10860474 | RUANO, MILTON E. | Address on file | | | | | | | |
| 10861692 | RUANO, OLGA M. | Address on file | | | | | | | |
| 10860732 | RUANO, WENDY A. | Address on file | | | | | | | |
| 10827068 | RUBA, ZACHARY T. | Address on file | | | | | | | |
| 10942212 | RUBEN MOJICA AND CATALINA MOJICA | 4535 Calada Avenue | | | | PICO RIVERA | CA | 90660 | |
| 10945860 | RUBENSTEIN REAL ESTATE CO., LC | DWIGHT MEDBERRY | RIOCAN REIT | C/O RIOCAN MANAGEMENT INC | 1239 DONALD STREET | OTTAWA | ON | K1J 8W3 | CANADA |
| 10830263 | RUBIANO, ABERLARDO | Address on file | | | | | | | |
| 10882471 | RUBIN, ALYRIA D. | Address on file | | | | | | | |
| 10836987 | RUBIN, JORDAN A. | Address on file | | | | | | | |
| 10872375 | RUBIN, MATTHEW D. | Address on file | | | | | | | |
| 10879755 | RUBIN, NATHAN | Address on file | | | | | | | |
| 10859553 | RUBIN, TIFFANY N. | Address on file | | | | | | | |
| 10828089 | RUBINO, NICHOLAS A. | Address on file | | | | | | | |
| 10843579 | RUBIO VILLAREAL, MAGGALI | Address on file | | | | | | | |
| 10828559 | RUBIO, EMERSON J. | Address on file | | | | | | | |
| 10831606 | RUBIO, GERMAN | Address on file | | | | | | | |
| 10841428 | RUBIO, JOSHUA R. | Address on file | | | | | | | |
| 10862041 | RUBIO, LILIA | Address on file | | | | | | | |
| 10855590 | RUBIO, LUIS | Address on file | | | | | | | |
| 10842718 | RUBIO, LUIS R. | Address on file | | | | | | | |
| 10859889 | RUBIO, MANUEL J. | Address on file | | | | | | | |
| 10834308 | RUBIO, MAXIMO | Address on file | | | | | | | |
| 10885958 | RUBIO, NESTOR D. | Address on file | | | | | | | |
| 10833041 | RUBIO, NORMALINDA | Address on file | | | | | | | |
| 10878011 | RUBIO, YGNACIO A. | Address on file | | | | | | | |
| 10827278 | RUBKE, PEDRO G. | Address on file | | | | | | | |
| 10840540 | RUBLE, CECELIA G. | Address on file | | | | | | | |
| 10871790 | RUBLE, DAKOTAH W. | Address on file | | | | | | | |
| 10882358 | RUBLETZ, MCKAYLA | Address on file | | | | | | | |
| 10817591 | RUBLOFF LOGANSPORT LLC | C/O NAI HARDINGDAHM | PO BOX 8398 | | | FORT WAYNE | IN | 46898-8398 | |
| 10847065 | RUBNER, NOLAN J. | Address on file | | | | | | | |
| 10845828 | RUBRINGER, LORI J. | Address on file | | | | | | | |
| 10833895 | RUBTSOV, KIRILL | Address on file | | | | | | | |
| 10866431 | RUBY, ALLISON M. | Address on file | | | | | | | |
| 10869642 | RUBY, CHRISTOPHER S. | Address on file | | | | | | | |
| 10879250 | RUBY, MARCUS T. | Address on file | | | | | | | |
| 10858840 | RUCHALSKI, DAN R. | Address on file | | | | | | | |
| 10876760 | RUCHKA, JARRETT R. | Address on file | | | | | | | |
| 10825266 | RUCKER III, JAMES L. | Address on file | | | | | | | |
| 10871789 | RUCKER, ASHLEY N. | Address on file | | | | | | | |
| 10841427 | RUCKER, CINDY A. | Address on file | | | | | | | |
| 10885735 | RUCKER, DAVID A. | Address on file | | | | | | | |
| 10858486 | RUCKLE, BRENDAN P. | Address on file | | | | | | | |
| 10887724 | RUDAITIS, JEAN R. | Address on file | | | | | | | |
| 10885734 | RUDD, JESSICA L. | Address on file | | | | | | | |
| 10834360 | RUDD, RYEN D. | Address on file | | | | | | | |
| 10826679 | RUDE, ALEXANDER J. | Address on file | | | | | | | |
| 10824566 | RUDE, NICHOLAS R. | Address on file | | | | | | | |
| 10858839 | RUDEEN, NATHAN J. | Address on file | | | | | | | |
| 10839704 | RUDEGEAIR, ALEX K. | Address on file | | | | | | | |
| 10866430 | RUDEN, ASHTON D. | Address on file | | | | | | | |
| 10851498 | RUDISELL, ETHAN M. | Address on file | | | | | | | |
| 10826678 | RUDISILL, LUCAS C. | Address on file | | | | | | | |
| 10881346 | RUDOCK, RANDELL J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10857119 | RUDOLPH, LILLIAN V. | Address on file | | | | | | | |
| 10829256 | RUDOSKI, BLAKE | Address on file | | | | | | | |
| 10829275 | RUDY, GRANT D. | Address on file | | | | | | | |
| 10877481 | RUDY, JONATHON D. | Address on file | | | | | | | |
| 10848679 | RUE, THOMAS J. | Address on file | | | | | | | |
| 10835640 | RUEDA, JOHN-ROBERT | Address on file | | | | | | | |
| 10882833 | RUEDA, MIGUEL A. | Address on file | | | | | | | |
| 10878938 | RUEGER, BEAU L. | Address on file | | | | | | | |
| 10842144 | RUELAS, ALEX T. | Address on file | | | | | | | |
| 10879665 | RUELAS, ANDRES | Address on file | | | | | | | |
| 10841426 | RUELAS, CISCO R. | Address on file | | | | | | | |
| 10866429 | RUELAS, PAOLA A. | Address on file | | | | | | | |
| 10867351 | RUESCH, EVAN A. | Address on file | | | | | | | |
| 10840539 | RUESS, BRANDON J. | Address on file | | | | | | | |
| 10874055 | RUESS, DAVID J. | Address on file | | | | | | | |
| 10822424 | RUFER, KYLIE M. | Address on file | | | | | | | |
| 10827277 | RUFF, CONNOR W. | Address on file | | | | | | | |
| 10854231 | RUFF, EDWARD E. | Address on file | | | | | | | |
| 10874230 | RUFF, ETHAN M. | Address on file | | | | | | | |
| 10882470 | RUFF, MICHAEL D. | Address on file | | | | | | | |
| 10868006 | RUFF, TYLAN A. | Address on file | | | | | | | |
| 10842717 | RUFF, TYLER C. | Address on file | | | | | | | |
| 10862890 | RUFFIN III, ALBERT A. | Address on file | | | | | | | |
| 10840538 | RUFFIN, KEERIN A. | Address on file | | | | | | | |
| 10837132 | RUFFIN, MICHAEL | Address on file | | | | | | | |
| 10876186 | RUFFIN, REGINALD B. | Address on file | | | | | | | |
| 10845310 | RUFFING, DANIEL R. | Address on file | | | | | | | |
| 10848230 | RUFFING, TRE D. | Address on file | | | | | | | |
| 10818822 | RUFFINI PROPERTIES LLC | PO BOX 756 | | | | WEST JORDAN | UT | 84084 | |
| 10881345 | RUFFINI, JUSTIN L. | Address on file | | | | | | | |
| 10833040 | RUFFNER, SARAH J. | Address on file | | | | | | | |
| 10866428 | RUFFOLO, EVAN M. | Address on file | | | | | | | |
| 10888786 | RUFUS OBI CHEMIST & CO. LTD | GNC NIGERIA | STORE 7211 DIST. CENTER | 140 Rochem House, 100 Aba-Owerri Road, Aba | | Abia | | | NIGERIA |
| 10859888 | RUGER, DANIEL C. | Address on file | | | | | | | |
| 10874229 | RUGG, JADEN D. | Address on file | | | | | | | |
| 10830913 | RUGG, KENNETH L. | Address on file | | | | | | | |
| 10883360 | RUGG, PETER D. | Address on file | | | | | | | |
| 10888908 | RUGGIERO, CHRISTINA L. | Address on file | | | | | | | |
| 10855947 | RUGGIERO, CHRISTOPHER L. | Address on file | | | | | | | |
| 10850712 | RUGGIERO, FRANCO L. | Address on file | | | | | | | |
| 10839096 | RUGGIERO, JORDAN D. | Address on file | | | | | | | |
| 10946518 | RUHL & RUHL COMMERCIAL COMPANY | TWIN OAKS SILVIS LLC | C/O RUHL COMMERCIAL COMPANY | 5111 UTICA RIDGE ROAD | | DAVENPORT | IA | 52807 | |
| 10885325 | RUHLAND, SARAH R. | Address on file | | | | | | | |
| 10855712 | RUI XIONG | Address on file | | | | | | | |
| 10857875 | RUISE, IRIDIOUS T. | Address on file | | | | | | | |
| 10829828 | RUIZ DENIZ, ANGEL G. | Address on file | | | | | | | |
| 10834993 | RUIZ GONZALEZ, DIANA | Address on file | | | | | | | |
| 10830001 | RUIZ SOTO, LOUIS E. | Address on file | | | | | | | |
| 10833894 | RUIZ, ALEJANDRO | Address on file | | | | | | | |
| 10835639 | RUIZ, ALEJANDRO J. | Address on file | | | | | | | |
| 10872776 | RUIZ, ALYSSA S. | Address on file | | | | | | | |
| 10862040 | RUIZ, ANA N. | Address on file | | | | | | | |
| 10837131 | RUIZ, ANDREW V. | Address on file | | | | | | | |
| 10831430 | RUIZ, BYRON S. | Address on file | | | | | | | |
| 10833893 | RUIZ, ELIZABETH | Address on file | | | | | | | |
| 10880032 | RUIZ, ERIK | Address on file | | | | | | | |
| 10874228 | RUIZ, ETHAN S. | Address on file | | | | | | | |
| 10820211 | RUIZ, GABRIEL | Address on file | | | | | | | |
| 10866081 | RUIZ, GABRIELA M. | Address on file | | | | | | | |
| 10855463 | RUIZ, GERADO | Address on file | | | | | | | |
| 10874638 | RUIZ, GERARDO | Address on file | | | | | | | |
| 10879433 | RUIZ, ISAAC A. | Address on file | | | | | | | |
| 10855462 | RUIZ, JAVIER | Address on file | | | | | | | |
| 10872702 | RUIZ, JEFFREY A. | Address on file | | | | | | | |
| 10862167 | RUIZ, JESSE | Address on file | | | | | | | |
| 10837448 | RUIZ, JESSY A. | Address on file | | | | | | | |
| 10858838 | RUIZ, JONATHAN D. | Address on file | | | | | | | |
| 10842716 | RUIZ, JORGE F. | Address on file | | | | | | | |
| 10888401 | RUIZ, KASEY A. | Address on file | | | | | | | |
| 10874227 | RUIZ, LEIKO K. | Address on file | | | | | | | |
| 10867350 | RUIZ, MADDELINE | Address on file | | | | | | | |
| 10854230 | RUIZ, MADRID A. | Address on file | | | | | | | |
| 10837130 | RUIZ, MARCUS H. | Address on file | | | | | | | |
| 10848413 | RUIZ, MARIA F. | Address on file | | | | | | | |
| 10890306 | RUIZ, MASON | Address on file | | | | | | | |
| 10868005 | RUIZ, NANCY J. | Address on file | | | | | | | |
| 10857874 | RUIZ, NATHANIEL J. | Address on file | | | | | | | |
| 10830572 | RUIZ, NICHOLAS A. | Address on file | | | | | | | |
| 10872701 | RUIZ, NICOLAS A. | Address on file | | | | | | | |
| 10867084 | RUIZ, QUINTON C. | Address on file | | | | | | | |
| 10878937 | RUIZ, REDMAN V. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 765 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840537 | RUIZ, REYNALDO I. | Address on file | | | | | | | |
| 10848412 | RUIZ, RUTMABEL | Address on file | | | | | | | |
| 10840536 | RUIZ, SALVADOR M. | Address on file | | | | | | | |
| 10854229 | RUIZ, STEPHANIE | Address on file | | | | | | | |
| 10837592 | RUIZ, STEVE I. | Address on file | | | | | | | |
| 10831682 | RUIZ, TANI | Address on file | | | | | | | |
| 10837447 | RUIZ, TANYA K. | Address on file | | | | | | | |
| 10867083 | RUIZ, THERESA A. | Address on file | | | | | | | |
| 10843227 | RUIZ, TYA M. | Address on file | | | | | | | |
| 10886613 | RUIZ, TYRENE | Address on file | | | | | | | |
| 10855360 | RUIZ, VANESSA | Address on file | | | | | | | |
| 10867082 | RUIZ, ZACHARY X. | Address on file | | | | | | | |
| 10834697 | RUIZ-BOURDAG, GABRIELA | Address on file | | | | | | | |
| 10843648 | RUIZ-LORENZO, JULIAN A. | Address on file | | | | | | | |
| 10862216 | RUKO, DILE | Address on file | | | | | | | |
| 10887257 | RUKSTALIS, BRYDON C. | Address on file | | | | | | | |
| 10844641 | RUKSZNIS, CAILIN E. | Address on file | | | | | | | |
| 10885733 | RULE, RHIANNA D. | Address on file | | | | | | | |
| 10823977 | RULE, SIERRA M. | Address on file | | | | | | | |
| 10883000 | RULEY, QUIAN D. | Address on file | | | | | | | |
| 10865400 | RULEY, TIMOTHY A. | Address on file | | | | | | | |
| 10820202 | RULL, EDMUND J. | Address on file | | | | | | | |
| 10877480 | RUMFELT, BRYCE S. | Address on file | | | | | | | |
| 10859887 | RUMFELT, TIFFANY | Address on file | | | | | | | |
| 10866427 | RUMLEY, TONYA D. | Address on file | | | | | | | |
| 10848678 | RUMMERY, TY A. | Address on file | | | | | | | |
| 10871481 | RUMORA, BARBARA A. | Address on file | | | | | | | |
| 10882999 | RUMSEY, JOHN A. | Address on file | | | | | | | |
| 10880906 | RUMSEY, KIMBERLY A. | Address on file | | | | | | | |
| 10848347 | RUMSEY, VAL S. | Address on file | | | | | | | |
| 10854228 | RUMSKY, NOAH R. | Address on file | | | | | | | |
| 10811445 | RUNA LLC | 135 MADISON AVENUE | SUITE 4102 | | | NEW YORK | NY | 10016 | |
| 10851497 | RUNBERG, NATHAN D. | Address on file | | | | | | | |
| 10889290 | RUNCI, MICHAEL K. | Address on file | | | | | | | |
| 10837446 | RUNDE, ADAM R. | Address on file | | | | | | | |
| 10829450 | RUNELS, BILL | Address on file | | | | | | | |
| 10868403 | RUNG, CIAN M. | Address on file | | | | | | | |
| 10843725 | RUNGELING, ASHLEIGH N. | Address on file | | | | | | | |
| 10840535 | RUNION, NATHAN A. | Address on file | | | | | | | |
| 10824565 | RUNNEALS, ISIS E. | Address on file | | | | | | | |
| 10845309 | RUNNELLS, AARON D. | Address on file | | | | | | | |
| 10881884 | RUNSVOLD, NOAH J. | Address on file | | | | | | | |
| 10846135 | RUNYAN, DAKOTA D. | Address on file | | | | | | | |
| 10850711 | RUNYAN, NICHOLAS C. | Address on file | | | | | | | |
| 10845308 | RUNYON, KENNETH R. | Address on file | | | | | | | |
| 10853367 | RUNYON, MYLES J. | Address on file | | | | | | | |
| 10887309 | RUNYON, NICHOLAS J. | Address on file | | | | | | | |
| 10865085 | RUNYON, TRISTAN R. | Address on file | | | | | | | |
| 10878936 | RUOFF, JACOB T. | Address on file | | | | | | | |
| 10874226 | RUOTH, LEAH A. | Address on file | | | | | | | |
| 10826268 | RUOTSALAINEN, BRYNNE I. | Address on file | | | | | | | |
| 10827067 | RUPA, MAMATAZ A. | Address on file | | | | | | | |
| 10879754 | RUPE, ALEC D. | Address on file | | | | | | | |
| 10858837 | RUPERT, AUSTIN G. | Address on file | | | | | | | |
| 10819320 | RUPP LLC | C/O PHILIPS INTL HOLDING CORP | 295 MADISON AVENUE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| 10889695 | RUPP, BRADLEY | Address on file | | | | | | | |
| 10878935 | RUPP, ELIJAH L. | Address on file | | | | | | | |
| 10874013 | RUPP, JEREMY R. | Address on file | | | | | | | |
| 10826868 | RUPP, NICKOLAS F. | Address on file | | | | | | | |
| 10831214 | RUPP, RACHEL L. | Address on file | | | | | | | |
| 10841425 | RUPPE, TAYLOR M. | Address on file | | | | | | | |
| 10840534 | RUPPERT, JACOB M. | Address on file | | | | | | | |
| 10869641 | RUPPERT, MCKENZIE L. | Address on file | | | | | | | |
| 10944646 | RURAL KING REALTY | RURAL KING REALTY LLC | ATTN: RE MANAGER | 4216 DEWITT AVE | | MATTOON | IL | 61938 | |
| 10818680 | RURAL KING REALTY LLC | 4216 DEWITT AVENUE | | | | MATTOON | IL | 61938 | |
| 10870130 | RURKA, ALEXANDER R. | Address on file | | | | | | | |
| 10879432 | RUSAK, SEAN M. | Address on file | | | | | | | |
| 10850710 | RUSCHHAUPT, KYLE T. | Address on file | | | | | | | |
| 10828558 | RUSCIO, JOSEPH M. | Address on file | | | | | | | |
| 10886081 | RUSH, ANDREW R. | Address on file | | | | | | | |
| 10861420 | RUSH, BRYCE R. | Address on file | | | | | | | |
| 10856616 | RUSH, CHRISTOPHER E. | Address on file | | | | | | | |
| 10854880 | RUSH, ISAAC R. | Address on file | | | | | | | |
| 10861419 | RUSH, JACOB K. | Address on file | | | | | | | |
| 10842143 | RUSH, JAYLIN D. | Address on file | | | | | | | |
| 10848677 | RUSH, JERRY L. | Address on file | | | | | | | |
| 10842715 | RUSH, KANON T. | Address on file | | | | | | | |
| 10860731 | RUSH, LANDON J. | Address on file | | | | | | | |
| 10837129 | RUSH, NATHAN K. | Address on file | | | | | | | |
| 10867349 | RUSH, WALTER R. | Address on file | | | | | | | |
| 10851496 | RUSHING, JORDAN A. | Address on file | | | | | | | |
| 10841152 | RUSHING, WAYNE A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823893 | RUSHLOW, COLE M. | Address on file | | | | | | | |
| 10876185 | RUSIEWICZ, JASON M. | Address on file | | | | | | | |
| 10861418 | RUSK, SARAH E. | Address on file | | | | | | | |
| 10822054 | RUSKIEWICZ, EDWARD A. | Address on file | | | | | | | |
| 10815025 | RUSMUR FLOORS | 996 BRODHEAD ROAD | | | | MOON TOWNSHIP | PA | 15108 | |
| 10853366 | RUSNACK, MATTHEW | Address on file | | | | | | | |
| 10849085 | RUSS, GREG | Address on file | | | | | | | |
| 10861417 | RUSS, GYPSY A. | Address on file | | | | | | | |
| 10861302 | RUSSELL, C SIMON | Address on file | | | | | | | |
| 10868928 | RUSSELL KENNEDY, DEBORAH J. | Address on file | | | | | | | |
| 10838204 | RUSSELL, ALEXANDRIA N. | Address on file | | | | | | | |
| 10839703 | RUSSELL, AMANDA C. | Address on file | | | | | | | |
| 10871480 | RUSSELL, ASHLEY N. | Address on file | | | | | | | |
| 10836681 | RUSSELL, ASIA J. | Address on file | | | | | | | |
| 10832648 | RUSSELL, AUSTIN W. | Address on file | | | | | | | |
| 10833039 | RUSSELL, BLAKE M. | Address on file | | | | | | | |
| 10884644 | RUSSELL, BRANDON L. | Address on file | | | | | | | |
| 10845307 | RUSSELL, BRYSON D. | Address on file | | | | | | | |
| 10823731 | RUSSELL, CALUIN A. | Address on file | | | | | | | |
| 10880905 | RUSSELL, CHARLES A. | Address on file | | | | | | | |
| 10855990 | RUSSELL, CHRISTOPHER L. | Address on file | | | | | | | |
| 10841424 | RUSSELL, COLE C. | Address on file | | | | | | | |
| 10851495 | RUSSELL, DANIEL J. | Address on file | | | | | | | |
| 10856311 | RUSSELL, DELRONDAE D. | Address on file | | | | | | | |
| 10844202 | RUSSELL, DEONDREY R. | Address on file | | | | | | | |
| 10881647 | RUSSELL, DUSTIN T. | Address on file | | | | | | | |
| 10871788 | RUSSELL, DYLAN J. | Address on file | | | | | | | |
| 10883883 | RUSSELL, GAVIN M. | Address on file | | | | | | | |
| 10871479 | RUSSELL, HANNAH E. | Address on file | | | | | | | |
| 10852397 | RUSSELL, JAMES E. | Address on file | | | | | | | |
| 10853031 | RUSSELL, JAMES K. | Address on file | | | | | | | |
| 10859886 | RUSSELL, JOHN F. | Address on file | | | | | | | |
| 10865084 | RUSSELL, JOSHUA K. | Address on file | | | | | | | |
| 10832647 | RUSSELL, JUSTIN D. | Address on file | | | | | | | |
| 10857118 | RUSSELL, KAISAAN K. | Address on file | | | | | | | |
| 10866080 | RUSSELL, KATHY R. | Address on file | | | | | | | |
| 10830571 | RUSSELL, KEVIN A. | Address on file | | | | | | | |
| 10830262 | RUSSELL, LATOYA E. | Address on file | | | | | | | |
| 10869640 | RUSSELL, MICHAIAH A. | Address on file | | | | | | | |
| 10856615 | RUSSELL, NICHOLAS P. | Address on file | | | | | | | |
| 10880904 | RUSSELL, PEYTOHN B. | Address on file | | | | | | | |
| 10832646 | RUSSELL, ROMMEL M. | Address on file | | | | | | | |
| 10823237 | RUSSELL, RONALD | Address on file | | | | | | | |
| 10847064 | RUSSELL, RYAN D. | Address on file | | | | | | | |
| 10840533 | RUSSELL, SARAH E. | Address on file | | | | | | | |
| 10852396 | RUSSELL, SCOTT E. | Address on file | | | | | | | |
| 10872700 | RUSSELL, SETH R. | Address on file | | | | | | | |
| 10880903 | RUSSELL, SHANNON M. | Address on file | | | | | | | |
| 10837445 | RUSSELL, SIBEL | Address on file | | | | | | | |
| 10875541 | RUSSELL, STEPHANIE J. | Address on file | | | | | | | |
| 10863705 | RUSSELL, WILLIAM C. | Address on file | | | | | | | |
| 10823661 | RUSSELL, ZENOBIA D. | Address on file | | | | | | | |
| 10824419 | RUSSETT, MICHAEL P. | Address on file | | | | | | | |
| 10865399 | RUSSMAN, MITCH A. | Address on file | | | | | | | |
| 10862835 | RUSSO INTROITO, JARED | Address on file | | | | | | | |
| 10823811 | RUSSO, ANTHONY J. | Address on file | | | | | | | |
| 10866079 | RUSSO, BRENDAN D. | Address on file | | | | | | | |
| 10886255 | RUSSO, CRAIG W. | Address on file | | | | | | | |
| 10837444 | RUSSO, ERIN A. | Address on file | | | | | | | |
| 10886338 | RUSSO, EVAN T. | Address on file | | | | | | | |
| 10842714 | RUSSO, JOHN C. | Address on file | | | | | | | |
| 10872699 | RUSSO, JOSHUA M. | Address on file | | | | | | | |
| 10876759 | RUSSO, NICHOLAS M. | Address on file | | | | | | | |
| 10854879 | RUSSO, NICK A. | Address on file | | | | | | | |
| 10874225 | RUSSO, PAUL L. | Address on file | | | | | | | |
| 10833488 | RUSSO, RACHEL J. | Address on file | | | | | | | |
| 10854227 | RUSSO, VICTORIA | Address on file | | | | | | | |
| 10841915 | RUSSOM, SEGEN K. | Address on file | | | | | | | |
| 10841151 | RUSSOM, YOHANA K. | Address on file | | | | | | | |
| 10852395 | RUST, JONATHAN P. | Address on file | | | | | | | |
| 10874516 | RUST, LUKAS W. | Address on file | | | | | | | |
| 10855252 | RUST, RYAN M. | Address on file | | | | | | | |
| 10854226 | RUST, VICTOR W. | Address on file | | | | | | | |
| 10874975 | RUSTIC BERN | Address on file | | | | | | | |
| 10833339 | RUSTY, NAVARRO L. | Address on file | | | | | | | |
| 10866426 | RUTH, ANTHONY T. | Address on file | | | | | | | |
| 10855369 | RUTH, JOHN P. | Address on file | | | | | | | |
| 10830261 | RUTHER, TIMOTHY R. | Address on file | | | | | | | |
| 10815609 | RUTHERFORD & CHRISTIE LLP | 800 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10814268 | RUTHERFORD PROPERTIES LTD | MORGUARD INVESTMENTS LTD | 55 CITY CENTRE DRIVE | SUITE 800 | | MISSISSAUGA | ON | L5B 1M3 | CANADA |
| 10838987 | RUTHERFORD, BRANDON | Address on file | | | | | | | |
| 10881882 | RUTHERFORD, CHRIS | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826343 | RUTHERFORD, DAWSON T. | Address on file | | | | | | | |
| 10880902 | RUTHERFORD, JOHN M. | Address on file | | | | | | | |
| 10857607 | RUTHERFORD, KIRA D. | Address on file | | | | | | | |
| 10828088 | RUTHERFORD, MARY H. | Address on file | | | | | | | |
| 10862889 | RUTHERFORD, NATHAN R. | Address on file | | | | | | | |
| 10849801 | RUTHERFORD, SIERRA J. | Address on file | | | | | | | |
| 10817038 | RUTHRAUFF SERVICE LLC | PO BOX 645404 | | | | PITTSBURGH | PA | 15264-5404 | |
| 10855989 | RUTHRAUFF, KATHERINE R. | Address on file | | | | | | | |
| 10822257 | RUTHS, ABIGAIL K. | Address on file | | | | | | | |
| 10869639 | RUTKUS, NATHANIEL A. | Address on file | | | | | | | |
| 10839095 | RUTLAND, CHARLES A. | Address on file | | | | | | | |
| 10850709 | RUTLEDGE, AMANDA M. | Address on file | | | | | | | |
| 10870869 | RUTLEDGE, KALEB L. | Address on file | | | | | | | |
| 10870129 | RUTLEDGE, LAUREN E. | Address on file | | | | | | | |
| 10881168 | RUTLEDGE, LENORA J. | Address on file | | | | | | | |
| 10823014 | RUTLEDGE, LINDY O. | Address on file | | | | | | | |
| 10846735 | RUTLEDGE, PAUL C. | Address on file | | | | | | | |
| 10832645 | RUTLEDGE, RHETT T. | Address on file | | | | | | | |
| 10874637 | RUTT, MARK A. | Address on file | | | | | | | |
| 10873372 | RUXANDRA NAVARRO | Address on file | | | | | | | |
| 10945756 | RVG COMMERCIAL REAL ESTATE SERVICES | MICHAEL CARPENTER | C/O GREAT LAKES ACCOUNTING | 130 W LAKE ST | UNIT 5 | BLOOMINGDALE | IL | 60108 | |
| 10819462 | RVM LLC | C/O PROPERTY MANAGERS LLC | 3228 COLLINGSWORTH ST | | | FORT WORTH | TX | 76107 | |
| 10832069 | RVT KYLE CROSSING LLC | DEPT 323718 21064 40093 | PO BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 10832068 | RVT KYLE CROSSING LLC | DEPT 323718 61064 74916 | PO BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 10813682 | RVT NEWNAN CROSSING LLC | DEPT 102642 60535 73764 | PO BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 10813638 | RVT SILVERSPRING SQUARE LLC | DEPT 102642 21445B 58760 | PO BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 10813680 | RVT WRANGLEBORO CONSUMER | SQUARE LLC | DEPT 325113 20612 41935 | PO BOX 9183418 | | CHICAGO | IL | 60691-3418 | |
| 10831714 | RVT WRANGLEBORO CONSUMER SQUARE LLC | DEPT 325113 60612 74859 | PO BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 10833338 | RWASA, NDABARISHE | Address on file | | | | | | | |
| 10814186 | RXBAR | CHICAGO BAR COMPANY LLC | PO BOX 772943 | | | CHICAGO | IL | 60677-0243 | |
| 10842142 | RYAL, ANDREW J. | Address on file | | | | | | | |
| 10867348 | RYALS, HALEY M. | Address on file | | | | | | | |
| 10878707 | RYALS, TOCORA D. | Address on file | | | | | | | |
| 10941838 | RYAN A. YAGER AND RICHELLE M. YAGER | 3677 Redford Lane | | | | MONTICELLO | MN | 55362 | |
| 10862234 | RYAN BOYDA | Address on file | | | | | | | |
| 10945629 | RYAN COMPANIES | DARLENE REACH | MSP RETAIL PORTFOLIO LLC | C/O RYAN COMPANIES US INC | AS MANAGING AGENT, 533 S 3RD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 | |
| 10947211 | RYAN COMPANIES | KRISTA KAY | C/O RYAN PROPERTIES INC | 62844 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0628 | |
| 10944968 | RYAN COMPANIES | RYAN STRAND | C/O RYAN COMPANIES US INC | AS MANAGING AGENT | 533 S 3RD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 | |
| 10827613 | RYAN CURRIE | Address on file | | | | | | | |
| 10884429 | RYAN MEADOWS, SHARON | Address on file | | | | | | | |
| 10849067 | RYAN, AIDAN | Address on file | | | | | | | |
| 10867813 | RYAN, ANDREW S. | Address on file | | | | | | | |
| 10823363 | RYAN, ANDY J. | Address on file | | | | | | | |
| 10842141 | RYAN, ARTHUR W. | Address on file | | | | | | | |
| 10871787 | RYAN, BENJAMIN M. | Address on file | | | | | | | |
| 10828316 | RYAN, BRIDGETTA J. | Address on file | | | | | | | |
| 10879431 | RYAN, CALEB M. | Address on file | | | | | | | |
| 10867812 | RYAN, COLLIN J. | Address on file | | | | | | | |
| 10854225 | RYAN, DANIEL R. | Address on file | | | | | | | |
| 10886337 | RYAN, DAVID B. | Address on file | | | | | | | |
| 10865083 | RYAN, ELIZABETH L. | Address on file | | | | | | | |
| 10837128 | RYAN, GARCIA J. | Address on file | | | | | | | |
| 10847812 | RYAN, HANNAH N. | Address on file | | | | | | | |
| 10854224 | RYAN, HANNAH R. | Address on file | | | | | | | |
| 10879753 | RYAN, JAKE W. | Address on file | | | | | | | |
| 10879430 | RYAN, JARED A. | Address on file | | | | | | | |
| 10855461 | RYAN, JORGON | Address on file | | | | | | | |
| 10873549 | RYAN, JOSEPH T. | Address on file | | | | | | | |
| 10879644 | RYAN, KELLY J. | Address on file | | | | | | | |
| 10868004 | RYAN, KIEFL M. | Address on file | | | | | | | |
| 10842713 | RYAN, LOGAN N. | Address on file | | | | | | | |
| 10885732 | RYAN, M KENZI W. | Address on file | | | | | | | |
| 10882998 | RYAN, MACKENZIE | Address on file | | | | | | | |
| 10868562 | RYAN, MARK E. | Address on file | | | | | | | |
| 10841423 | RYAN, MICHAEL A. | Address on file | | | | | | | |
| 10867347 | RYAN, OLIVER N. | Address on file | | | | | | | |
| 10886080 | RYAN, PHILIP S. | Address on file | | | | | | | |
| 10860730 | RYAN, ROBERT W. | Address on file | | | | | | | |
| 10879752 | RYAN, RYAN L. | Address on file | | | | | | | |
| 10848411 | RYAN, SARAH P. | Address on file | | | | | | | |
| 10854878 | RYAN, SHANE V. | Address on file | | | | | | | |
| 10854877 | RYAN, SHAWN L. | Address on file | | | | | | | |
| 10834067 | RYAN, STRETT D. | Address on file | | | | | | | |
| 10844640 | RYAN, SULIKOWSKI A. | Address on file | | | | | | | |
| 10842140 | RYAN, SYDNEY L. | Address on file | | | | | | | |
| 10879643 | RYAN, TYLER M. | Address on file | | | | | | | |
| 10886079 | RYAN, WARREN W. | Address on file | | | | | | | |
| 10854695 | RYBA, CHERYL A. | Address on file | | | | | | | |
| 10869338 | RYBCZYNSKI, JHANNA J. | Address on file | | | | | | | |
| 10875043 | RYCOM | 8-6201 HIGHWAY 7 | | | | VAUGHAN | ON | L4H 0K7 | CANADA |
| 10857117 | RYDELEK, MICHAEL A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 768 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873548 | RYDEN, ANNELISE | Address on file | | | | | | | |
| 10841422 | RYDER, DONALD J. | Address on file | | | | | | | |
| 10877479 | RYDER, ZAYLENE J. | Address on file | | | | | | | |
| 10865398 | RYERSE, MOLLIE E. | Address on file | | | | | | | |
| 10864447 | RYKKEN, BRENNÉN A. | Address on file | | | | | | | |
| 10870868 | RYLAND, KATELYN E. | Address on file | | | | | | | |
| 10860729 | RYLAND, MARK E. | Address on file | | | | | | | |
| 10879284 | RYLEE, TYLER M. | Address on file | | | | | | | |
| 10860473 | RYMAN, JORDAN C. | Address on file | | | | | | | |
| 10870009 | RYMARCHUK, DEVON J. | Address on file | | | | | | | |
| 10887308 | RYMARSKI, KATERI A. | Address on file | | | | | | | |
| 10880901 | RYNANDER, EDWARD T. | Address on file | | | | | | | |
| 10837127 | RYNDERS, AUDREY | Address on file | | | | | | | |
| 10875540 | RYNSBURGER, DIERRA A. | Address on file | | | | | | | |
| 10835202 | RYNSBURGER, JOHN G. | Address on file | | | | | | | |
| 10860728 | RYSAVY, RYAN P. | Address on file | | | | | | | |
| 10875805 | RYSDYKE, JENNIFER R. | Address on file | | | | | | | |
| 10817990 | RYSE UP SPORTS NUTRITION LLC | 124 ROSE LANE | STE 205 | | | FRISCO | TX | 75034 | |
| 10846134 | RYSE, JENNIFER T. | Address on file | | | | | | | |
| 10886247 | RYSNIK, TORY C. | Address on file | | | | | | | |
| 10879996 | RYTER, NICK | Address on file | | | | | | | |
| 10828087 | RZEPA, CHRISTIAN J. | Address on file | | | | | | | |
| 10826677 | RZUCIDLO, TYLER J. | Address on file | | | | | | | |
| 10947535 | S & H EQUITIES NY INC | MARK HILL | 218 FIRST AVENUE LLC | C/O S&H EQUITIES NY INC | 98 CUTTER MILL ROAD, SUITE 390 | GREAT NECK | NY | 11021 | |
| 10947637 | S & H EQUITIES, INC. | 218 FIRST AVENUE LLC C/O S&H EQUITIES(NY) INC. | 98 CUTTER MILL ROAD | | | GREAT NECK | NY | 11021 | |
| 10815972 | S & S SHOPPING CENTER LTD | PO BOX 1863 | | | | SAN ANTONIO | TX | 78297-1863 | |
| 10946831 | S LEW & ASSOCIATES INC. | SUSAN LEW | BOX 117 | | | DEBQUE | CO | 81630 | |
| 10817172 | S&D LLC | C/O HENRY S MILLER REALTY MGMT | 14001 DALLAS PARKWAY | 11TH FLOOR | | DALLAS | TX | 75240 | |
| 10819141 | S&E ENTERPRISE LLC | SOUTH SIDE MALL OFFICE | 275 MALL ROAD | | | SOUTH WILLIAMSON | KY | 41503 | |
| 10815237 | S&H CENTER LLC AND T&M CENTER LLC | 2014 W PINHOOK RD | SUITE 600 | | | LAFAYETTE | LA | 70508 | |
| 10819785 | S&S INVESTMENTS | 902 CARNEGIE CENTER | SUITE 400 | | | PRINCETON | NJ | 08540 | |
| 10842632 | S&S INVESTMENTS | HILTON MANAGEMENT LLC | 902 CARNEGIE CENTER | SUITE 400 | | PRINCETON | NJ | 08540 | |
| 10886478 | S&S SAFETY LLC | 28 ROBERTS ST | | | | MIDDLETON | NY | 10940 | |
| 10816875 | S&S SHOPPING CENTERS LTD | PO BOX 1863 | | | | SAN ANTONIO | TX | 78297-1863 | |
| 10834491 | S&T BANK | 800 PHILADELPHIA STREET | | | | INDIANA | PA | 15701 | |
| 10944715 | S. L. NUSBAUM REALTY CO. | RICKY JACOBSON | SL NUSBAUM REALTY CO | PO BOX 3580 | ACCT 531-1580 | NORFOLK | VA | 23514 | |
| 10946943 | S. L. NUSBAUM REALTY CO. | RICKY JACOBSON | VI-GREENVILLE LLC | DEPT 41657 | PO BOX 650823 | DALLAS | TX | 75265 | |
| 10876070 | S.A. COMUNALE CO INC | 2900 NEWPARK DR | PO BOX 150 | | | BARBERTON | OH | 44203 | |
| 10947685 | S.L. NUSBAUM REALTY CO. | MAGGIE SPILLANE | SAM WARDS CORNER LLC | C/O SUBURBAN CAPITAL INC | PO BOX 3580 | NORFOLK | VA | 23514 | |
| 10813506 | SA DEVELOPMENT COMPANY LP | PO BOX 8000 DEPT# 712 | | | | BUFFALO | NY | 14267 | |
| 10843874 | SA EED EL, ZA KEEA M. | Address on file | | | | | | | |
| 10819582 | SA MARY OHIO LLC | 3461 TOWNE BOULEVARD | SUITE B-250 | | | FRANKLIN | OH | 45005 | |
| 10862115 | SA, BRUNO S. | Address on file | | | | | | | |
| 10883617 | SA, RINARA S. | Address on file | | | | | | | |
| 10868402 | SAAB, FADI H. | Address on file | | | | | | | |
| 10868278 | SAAD, ZACKARIA | Address on file | | | | | | | |
| 10868882 | SAADAT MOGHADDAM, YASAMEEN S. | Address on file | | | | | | | |
| 10855460 | SAADAT, IMAN | Address on file | | | | | | | |
| 10829387 | SAAR, DIRK A. | Address on file | | | | | | | |
| 10865397 | SAAVEDRA, DEAN A. | Address on file | | | | | | | |
| 10884959 | SAAVEDRA, JANIS L. | Address on file | | | | | | | |
| 10869907 | SAAVEDRA, MONIQUE E. | Address on file | | | | | | | |
| 10853365 | SAAVEDRA, NOE A. | Address on file | | | | | | | |
| 10869638 | SAAVEDRA, ORLANDO A. | Address on file | | | | | | | |
| 10871786 | SAAVEDRA, RODOLFO | Address on file | | | | | | | |
| 10831649 | SABA, MAHVAS | Address on file | | | | | | | |
| 10841150 | SABADO, JOSHUA P. | Address on file | | | | | | | |
| 10876184 | SABADO, SAMANTHA L. | Address on file | | | | | | | |
| 10831363 | SABAH, FIRAS F. | Address on file | | | | | | | |
| 10870128 | SABALVARO, DYLAN E. | Address on file | | | | | | | |
| 10818491 | SABANA LTD PARTNERSHIP SE | PMB 344 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 10850434 | SABATER, HUMBERTO L. | Address on file | | | | | | | |
| 10947197 | SABATINI ATLANTA ENTERPRISES INC. | LUCY BOSCO | C/O SABATINI ATLANTA | ENTERPRISES INC | 96 CRAIG STREET SUITE 112 #307 | ELIJAY | GA | 30540 | |
| 10875539 | SABATINI, NICHOLAS F. | Address on file | | | | | | | |
| 10827925 | SABATINO, MATTHEW A. | Address on file | | | | | | | |
| 10845306 | SABATKA, HAYDEN F. | Address on file | | | | | | | |
| 10857873 | SABBAH, RICHARD R. | Address on file | | | | | | | |
| 10841149 | SABEDRA, EMILY A. | Address on file | | | | | | | |
| 10843647 | SABENS CASSIA, EMILY F. | Address on file | | | | | | | |
| 10878934 | SABIN, BRIAN S. | Address on file | | | | | | | |
| 10849072 | SABINE BANK | 293 ELIZABETH STREET | | | | MANY | LA | 71052 | |
| 10859885 | SABINO, AARON C. | Address on file | | | | | | | |
| 10823892 | SABINO, ANGEL L. | Address on file | | | | | | | |
| 10874636 | SABONI, OSHER | Address on file | | | | | | | |
| 10825343 | SABOURIN, AUBREY A. | Address on file | | | | | | | |
| 10946912 | SABRE REAL ESTATE GROUP | MARK GALLUCCI | CALLOWAY REIT-CHARLOTTETOWN | 700 APPLEWOOD CRESENT | SUITE 200 | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10945617 | SABRE REALTY MANAGEMENT | JOE SWEDLUND | SABANA LTD PARTNERSHIP SE | PMB 344 1353 CARR 19 | | GUAYNABO | PR | 00966 | |
| 10816771 | SABRE REALTY MANAGEMENT INC | 16475 DALLAS PARKWAY | SUITE 880 | | | ADDISON | TX | 75001 | |
| 10874809 | SACATELLE LLC | 270 WEST 38TH ST | | | | NEW YORK | NY | 10018 | |
| 10852394 | SACCA, DOMINIC J. | Address on file | | | | | | | |
| 10844461 | SACCAMANO, BAILEY D. | Address on file | | | | | | | |
| 10878262 | SACCHERI, SAM R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816081 | SACCO OF ALBANY LLC | 158-05 RIVERSIDE DRIVE | | | | WHITESTONE | NY | 11357 | |
| 10889592 | SACCO, ALICE J. | Address on file | | | | | | | |
| 10863704 | SACCO, ELIZABETH A. | Address on file | | | | | | | |
| 10854223 | SACCO, KEVIN P. | Address on file | | | | | | | |
| 10883690 | SACH, JOHN C. | Address on file | | | | | | | |
| 10825184 | SACHACZENSKI, JARED L. | Address on file | | | | | | | |
| 10862471 | SACHCHITHANA, AMUTHESARR | Address on file | | | | | | | |
| 10852393 | SACHDEVA, JASMINE | Address on file | | | | | | | |
| 10865396 | SACHS, MATTHEW G. | Address on file | | | | | | | |
| 10853364 | SACIROVIC, VAHID | Address on file | | | | | | | |
| 10858836 | SACKETT, JAMES A. | Address on file | | | | | | | |
| 10844201 | SACKEY, SYLVESTER N. | Address on file | | | | | | | |
| 10841112 | SACKS, MATTHEW V. | Address on file | | | | | | | |
| 10880622 | SACKSTEDER, MEGAN M. | Address on file | | | | | | | |
| 10828788 | SACRAMENTO COUNTY | ENVIRMOMENTAL HEALTH DEPT | 10590 ARMSTRONG AVENUE | | | MATHER | CA | 95655 | |
| 10820611 | Sacramento County, CA | Attn: Consumer Protection Division | 901 G Street | | | Sacramento | CA | 95814 | |
| 10854876 | SADAF, ATISHIN | Address on file | | | | | | | |
| 10867955 | SADAT, TAHMINA | Address on file | | | | | | | |
| 10853363 | SADDLER, AVIS K. | Address on file | | | | | | | |
| 10835266 | SADDLER, O SHAYA R. | Address on file | | | | | | | |
| 10881167 | SADDLER, WILLIAM F. | Address on file | | | | | | | |
| 10874635 | SADEH, BENITA | Address on file | | | | | | | |
| 10845305 | SADEL, BENJAMIN S. | Address on file | | | | | | | |
| 10831213 | SADIE, SUKUT A. | Address on file | | | | | | | |
| 10873404 | SADIK, FOUAD B. | Address on file | | | | | | | |
| 10872698 | SADIQ, DHIAIL S. | Address on file | | | | | | | |
| 10838661 | SADKOWSKI, TAYLOR J. | Address on file | | | | | | | |
| 10815104 | SADLER EQUITIES LLC | 10739 DEENWOOD PARK BOULEVARD | SUITE 300 | | | JACKSONVILLE | FL | 32256 | |
| 10857872 | SADLER, CAMERON E. | Address on file | | | | | | | |
| 10839702 | SADLER, MATTHEW L. | Address on file | | | | | | | |
| 10885324 | SADLER, SHELBY B. | Address on file | | | | | | | |
| 10829086 | SADLER, TREY E. | Address on file | | | | | | | |
| 10870127 | SADOWSKY, HUNTER A. | Address on file | | | | | | | |
| 10859684 | SADRUDDIN, SHAMS | Address on file | | | | | | | |
| 10854222 | SAEB, DUSTIN O. | Address on file | | | | | | | |
| 10839094 | SAECHAO, MOUANGS C. | Address on file | | | | | | | |
| 10860727 | SAECHEW, ALIWAN | Address on file | | | | | | | |
| 10942078 | SAEED FATHALI AND AMIT DOW | 2 Cervantes blvd 103 | | | | SAN FRANCISCO | CA | 94123 | |
| 10859884 | SAEED, SAMEER K. | Address on file | | | | | | | |
| 10831120 | SAEGER, SCOTT A. | Address on file | | | | | | | |
| 10824564 | SAEGER, TAYLOR J. | Address on file | | | | | | | |
| 10831626 | SAEIDI, EMAN | Address on file | | | | | | | |
| 10844639 | SAELEE, SANGPHET D. | Address on file | | | | | | | |
| 10844106 | SAENZ & ANDERSON PLLC | 20900 NE 30TH AVENUE | SUITE 800 | | | AVENTURA | FL | 33180 | |
| 10847811 | SAENZ, KIMBERLY | Address on file | | | | | | | |
| 10853962 | SAENZ, LIZETH J. | Address on file | | | | | | | |
| 10879429 | SAENZ, LUIS A. | Address on file | | | | | | | |
| 10839701 | SAENZ, RIZHERY O. | Address on file | | | | | | | |
| 10822560 | SAENZ, SERGIO | Address on file | | | | | | | |
| 10852392 | SAENZ, XIOMARA N. | Address on file | | | | | | | |
| 10843169 | SAENZ, YAZMIN | Address on file | | | | | | | |
| 10828557 | SAENZ, YOLANDA M. | Address on file | | | | | | | |
| 10863506 | SAEPHANH, MAYFONG A. | Address on file | | | | | | | |
| 10845028 | SAETRE, BENJAMIN S. | Address on file | | | | | | | |
| 10885323 | SAEZ, MICHELLE L. | Address on file | | | | | | | |
| 10947699 | SAF INVESTMENTS | DAVE DELAWDER | 1850 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90025 | |
| 10947839 | SAF INVESTMENTS | PLP COTTONWOOD LLC C/O SAF INVESTMENTS | 9521 NORTH 52ND PLACE | | | PARADISE VALLEY | AZ | 85253 | |
| 10870126 | SAFAKHOO, HAMIDREZA | Address on file | | | | | | | |
| 10827691 | SAFARI WILLIAMS, MOREMI K. | Address on file | | | | | | | |
| 10831839 | SAFARPOUR, REMINGTON L. | Address on file | | | | | | | |
| 10876094 | SAFAVIAN, ALICIA S. | Address on file | | | | | | | |
| 10818985 | SAFE PRODUCTS FOR CALIFORNIANS, LLC | MOORE LAW FIRM, P.C. | ATTN: TANYA E. MOORE | 332 NORTH SECOND STREET | | SAN JOSE | CA | 95112 | |
| 10886078 | SAFE, TIERRA T. | Address on file | | | | | | | |
| 10815746 | SAFEWAY INC | C/O COLDWELL BANKER COMMERCIAL | PO BOX 712139 | | | SALT LAKE CITY | UT | 84171-2139 | |
| 10948114 | SAFEWAY INC (2) | ELISHA MARTIN | SAFEWAY INC | C/O COLDWELL BANKER COMMERCIAL | PO BOX 712139 | SALT LAKE CITY | UT | 84171-2139 | |
| 10817932 | SAFEWAY INC/PDA FACILITY# 98-7277-01-02 | BANK OF AMERICA LOCKBOX SERVICES | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 10826867 | SAFFOLD, KAYLA C. | Address on file | | | | | | | |
| 10827690 | SAFFRON COTTRELL, ETHAN Q. | Address on file | | | | | | | |
| 10861334 | SAFI, FEROZ K. | Address on file | | | | | | | |
| 10876183 | SAFIEDINE, MAGED Y. | Address on file | | | | | | | |
| 10876758 | SAFRAN, PATRICK J. | Address on file | | | | | | | |
| 10832240 | SAFREED II, DAVID A. | Address on file | | | | | | | |
| 10813272 | SAGA SCIENCES CANADA INC | 319 PENDER STREET WEST | SUITE 310 | | | VANCOUVER | BC | V6B 1T3 | CANADA |
| 10818964 | SAGA SCIENCES USA INC | 319 PENDER STREET WEST | SUITE 350 | | | VANCOUVER | BC | V6B 1T3 | CANADA |
| 10862479 | SAGAON-LOZAO, BRANDON I. | Address on file | | | | | | | |
| 10942993 | Sagar Quresh | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10869498 | SAGASTIBELZA, JASMINE | Address on file | | | | | | | |
| 10875804 | SAGASTUME, JUSTIN J. | Address on file | | | | | | | |
| 10817250 | SAGE CROSSROADS LLC | 1520 OLIVER ST | | | | HOUSTON | TX | 77007 | |
| 10815824 | SAGE FULSHEAR WEST LLC | 1520 OLIVER | | | | HOUSTON | TX | 77007 | |
| 10848229 | SAGE, ANDREW H. | Address on file | | | | | | | |
| 10853362 | SAGE, ARIANNA E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868003 | SAGE, ETHAN M. | Address on file | | | | | | | |
| 10854221 | SAGE, JEREMY A. | Address on file | | | | | | | |
| 10861199 | SAGE, JOSHUA R. | Address on file | | | | | | | |
| 10868354 | SAGE, MARK D. | Address on file | | | | | | | |
| 10853361 | SAGE, WILLIAM H. | Address on file | | | | | | | |
| 10828086 | SAGEL, JOHNATHAN M. | Address on file | | | | | | | |
| 10815897 | SAGELY LLC | 1811 CENTINELA AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 10821710 | SAGER, DEBBIE L. | Address on file | | | | | | | |
| 10874776 | SAGER, JOSEPH | Address on file | | | | | | | |
| 10864446 | SAGER, VICTOREA R. | Address on file | | | | | | | |
| 10858835 | SAGGU, AMARJIT S. | Address on file | | | | | | | |
| 10868876 | SAGINAW CHARTER TOWNSHIP CLERK | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48608 | |
| 10823485 | SAGINAW CHARTER TWP WATER DEPT | DEPARTMENT OF PUBLIC SERVICES | 4870 SHATTUCK RD. | | | SAGINAW | MI | 48603 | |
| 10886834 | SAGINAW CHARTER TWP WATER DEPT | P O BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 10820997 | Saginaw County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10946903 | SAGLO DEVELOPMENT CORP. | ANILEY PEREZ | GOLDENROD SDC LLC | C/O SAGLO DEVELOPMENT CORP | 290 NW 165TH STREET, PH2 | MIAMI | FL | 33169 | |
| 10857116 | SAGMEISTER, LUKE A. | Address on file | | | | | | | |
| 10824135 | SAHA, ANTU | Address on file | | | | | | | |
| 10879428 | SAHA, BISHOJIT | Address on file | | | | | | | |
| 10848960 | SAHA, DEPION | Address on file | | | | | | | |
| 10835638 | SAHA, PRASENJIT K. | Address on file | | | | | | | |
| 10876182 | SAHAGUN, ARYANNA I. | Address on file | | | | | | | |
| 10864445 | SAHAGUN, MIGUEL A. | Address on file | | | | | | | |
| 10865395 | SAHAGUN, RALPH R. | Address on file | | | | | | | |
| 10823272 | SAHAK, ZAHID M. | Address on file | | | | | | | |
| 10836482 | SAHAKIAN, ANNI A. | Address on file | | | | | | | |
| 10830464 | SAHAKIAN, ARTIN H. | Address on file | | | | | | | |
| 10835637 | SAHAKIAN, BELLA A. | Address on file | | | | | | | |
| 10854220 | SAHEB, AZEEM H. | Address on file | | | | | | | |
| 10866425 | SAHLI, YOUSEF A. | Address on file | | | | | | | |
| 10837773 | SAHM, ANGELA | Address on file | | | | | | | |
| 10867346 | SAHR, JACKIE R. | Address on file | | | | | | | |
| 10888564 | SAI HEI, LAM | Address on file | | | | | | | |
| 10837726 | SAI KRUPA DAS | Address on file | | | | | | | |
| 10831699 | SAI, YU | Address on file | | | | | | | |
| 10819459 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 10828556 | SAIFULLAH, KHALED | Address on file | | | | | | | |
| 10838660 | SAILER, CHRISTIAN S. | Address on file | | | | | | | |
| 10859883 | SAILER, EMILY E. | Address on file | | | | | | | |
| 10847810 | SAILER, JACK T. | Address on file | | | | | | | |
| 10847809 | SAILOR, COLE C. | Address on file | | | | | | | |
| 10869637 | SAILOR, COURTENEY E. | Address on file | | | | | | | |
| 10833038 | SAILORS, DEREK M. | Address on file | | | | | | | |
| 10846734 | SAINE, CAITLIN L. | Address on file | | | | | | | |
| 10831620 | SAINI, JYOTI | Address on file | | | | | | | |
| 10866229 | SAINI, MANJOT S. | Address on file | | | | | | | |
| 10851349 | SAINI, NAVKIRAN K. | Address on file | | | | | | | |
| 10845304 | SAINI, PRAHBJOT S. | Address on file | | | | | | | |
| 10832108 | SAINSBURY, DAKOTA M. | Address on file | | | | | | | |
| 10832107 | SAINT AMAND, LENS G. | Address on file | | | | | | | |
| 10840260 | SAINT GILUS, MONYS | Address on file | | | | | | | |
| 10887131 | SAINT JEAN, DANIEL P. | Address on file | | | | | | | |
| 10869169 | SAINT LAUREN, MAXIM A. | Address on file | | | | | | | |
| 10820556 | Saint Louis County, MO | Attn: Consumer Protection Division | 815 Olive Street, Suite 200 | | | St. Louis | MO | 63101 | |
| 10818827 | SAINT LOUIS GALLERIA | C/O SAINT LOUIS GALLERIA LLC | SDS 12-2351 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | |
| 10865394 | SAINT LOUIS, JOHN | Address on file | | | | | | | |
| 10820535 | Saint Mary's County, MD | Attn: Consumer Protection Division | 200 St. Paul Place | | | Baltimore | MD | 21202 | |
| 10824141 | SAINT PAUL RAMSEY COUNTY DEPT OF PUBLIC HLTH | ENVIRONMENTAL HEALTH SECTION | 2785 WHITE BEAR AVE NORTH | STE 350 | | MAPLEWOOD | MN | 55109-1320 | |
| 10874224 | SAINTCY, WEBBY | Address on file | | | | | | | |
| 10866078 | SAINT-ELOI, JERRY | Address on file | | | | | | | |
| 10843757 | SAINT-FORT, TIMOTHY O. | Address on file | | | | | | | |
| 10867029 | SAINTIL, DERMANE | Address on file | | | | | | | |
| 10879427 | SAINVIL, LORIE | Address on file | | | | | | | |
| 10860472 | SAINVILLE, CALEB | Address on file | | | | | | | |
| 10851494 | SAINZ, CHRISTOPHER | Address on file | | | | | | | |
| 10842139 | SAINZ, JOUSA M. | Address on file | | | | | | | |
| 10851493 | SAIZ, CHRISTIAN I. | Address on file | | | | | | | |
| 10848228 | SAIZ, SARENA M. | Address on file | | | | | | | |
| 10942182 | SAJID MEHMOOD AND RASHIDA SAJID | 1047 Gravesend Neck Road | | | | BROOKLYN | NY | 11229 | |
| 10942346 | SAJID MEHMOOD AND RASHIDA SAJID | 5107 97th street | | | | CORONA | NY | 11368 | |
| 10943756 | Sakaka | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10834146 | SAKALA, JORDAN | Address on file | | | | | | | |
| 10878261 | SAKANOVIC, SANDI | Address on file | | | | | | | |
| 10834821 | SAKELSON, JONATHAN C. | Address on file | | | | | | | |
| 10859882 | SAKLAD, TYLER R. | Address on file | | | | | | | |
| 10845303 | SAKOCIUS, MEGAN M. | Address on file | | | | | | | |
| 10877225 | SAKOLSKY, TYLER J. | Address on file | | | | | | | |
| 10835265 | SAKYI, STEPHANIE P. | Address on file | | | | | | | |
| 10828467 | SALADO, DOMINIC M. | Address on file | | | | | | | |
| 10870125 | SALAHAT, ZACHARY R. | Address on file | | | | | | | |
| 10849513 | SALAHUDDIN, MOHAMMAD T. | Address on file | | | | | | | |
| 10854694 | SALAIS, JUAN M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882832 | SALAM, RAHEEM A. | Address on file | | | | | | | |
| 10843064 | SALAMA, AHMED | Address on file | | | | | | | |
| 10847063 | SALAMA, MAJED B. | Address on file | | | | | | | |
| 10882997 | SALAMA, MARK M. | Address on file | | | | | | | |
| 10857871 | SALAMAK, ANDREW F. | Address on file | | | | | | | |
| 10884217 | SALANGSANG, MATTHEW T. | Address on file | | | | | | | |
| 10877359 | SALARIS, NOLAN M. | Address on file | | | | | | | |
| 10868896 | SALAS HERNANDEZ, LISSETTE D. | Address on file | | | | | | | |
| 10875224 | SALAS MURILL, JESSICA L. | Address on file | | | | | | | |
| 10831936 | SALAS NEVAREZ, GUSTAVO | Address on file | | | | | | | |
| 10849462 | SALAS SANCHE, ULISES L. | Address on file | | | | | | | |
| 10843646 | SALAS TOCHIMANI, DANILO | Address on file | | | | | | | |
| 10883359 | SALAS, ALFREDO | Address on file | | | | | | | |
| 10883768 | SALAS, ARIEL | Address on file | | | | | | | |
| 10842138 | SALAS, BERONICA | Address on file | | | | | | | |
| 10828085 | SALAS, BRIDGETTE P. | Address on file | | | | | | | |
| 10867345 | SALAS, DAVID M. | Address on file | | | | | | | |
| 10868615 | SALAS, DIANA | Address on file | | | | | | | |
| 10847062 | SALAS, HAIDER J. | Address on file | | | | | | | |
| 10837705 | SALAS, HECTOR | Address on file | | | | | | | |
| 10834260 | SALAS, RAUL A. | Address on file | | | | | | | |
| 10883358 | SALAS, SUIMING | Address on file | | | | | | | |
| 10842712 | SALATINO, GWEN | Address on file | | | | | | | |
| 10831102 | SALAVATOVA, NONA | Address on file | | | | | | | |
| 10832239 | SALAZAR GARCIA, ADAN | Address on file | | | | | | | |
| 10843469 | SALAZAR WILLIAMS, ANTHONY J. | Address on file | | | | | | | |
| 10887307 | SALAZAR, BRIDGER C. | Address on file | | | | | | | |
| 10880257 | SALAZAR, CHRISTOPHER J. | Address on file | | | | | | | |
| 10858834 | SALAZAR, CODEY A. | Address on file | | | | | | | |
| 10873547 | SALAZAR, DANIEL | Address on file | | | | | | | |
| 10872697 | SALAZAR, DARLINE | Address on file | | | | | | | |
| 10845302 | SALAZAR, ELIJAH E. | Address on file | | | | | | | |
| 10879426 | SALAZAR, ERVIN | Address on file | | | | | | | |
| 10887991 | SALAZAR, JOHANAN | Address on file | | | | | | | |
| 10844200 | SALAZAR, JONATHAN P. | Address on file | | | | | | | |
| 10861811 | SALAZAR, JUAN | Address on file | | | | | | | |
| 10852391 | SALAZAR, JULIE M. | Address on file | | | | | | | |
| 10844199 | SALAZAR, KIMBERLY N. | Address on file | | | | | | | |
| 10874634 | SALAZAR, LUIS | Address on file | | | | | | | |
| 10830570 | SALAZAR, MARIO C. | Address on file | | | | | | | |
| 10884833 | SALAZAR, MICHAEL D. | Address on file | | | | | | | |
| 10889070 | SALAZAR, MICHAEL S. | Address on file | | | | | | | |
| 10890028 | SALAZAR, NATALIA A. | Address on file | | | | | | | |
| 10863192 | SALAZAR, NICHOLAS D. | Address on file | | | | | | | |
| 10841421 | SALAZAR, OSVALDO | Address on file | | | | | | | |
| 10885583 | SALAZAR, RUBEN T. | Address on file | | | | | | | |
| 10863191 | SALAZAR, SANTIAGO L. | Address on file | | | | | | | |
| 10846133 | SALAZAR, TAISHIRY | Address on file | | | | | | | |
| 10859881 | SALAZAR, YERALDI | Address on file | | | | | | | |
| 10847061 | SALAZAR, YESENIA | Address on file | | | | | | | |
| 10838380 | SALAZAR-GUTI, RABELYS | Address on file | | | | | | | |
| 10825640 | SALCEDO, ELVIN C. | Address on file | | | | | | | |
| 10846132 | SALCEDO, KEIRY Y. | Address on file | | | | | | | |
| 10861674 | SALCEDO, PAOLA | Address on file | | | | | | | |
| 10875803 | SALCIDOIII, VIDAL G. | Address on file | | | | | | | |
| 10836141 | SALDANA, CALEB A. | Address on file | | | | | | | |
| 10878260 | SALDANA, IVAN O. | Address on file | | | | | | | |
| 10851492 | SALDANA, MARTIN R. | Address on file | | | | | | | |
| 10881881 | SALDIVAR, ALAN D. | Address on file | | | | | | | |
| 10876181 | SALDIVAR, MARTIN J. | Address on file | | | | | | | |
| 10824261 | SALE, WYNIARD JONA P. | Address on file | | | | | | | |
| 10842137 | SALEEM, CRYSTAL | Address on file | | | | | | | |
| 10884643 | SALEEM, FAREEDAH M. | Address on file | | | | | | | |
| 10841420 | SALEEM, MOHAMMAD | Address on file | | | | | | | |
| 10860726 | SALEEM, SAREENA | Address on file | | | | | | | |
| 10854219 | SALEEMI, DANIEL | Address on file | | | | | | | |
| 10843756 | SALEFSKY, KIERESTEN F. | Address on file | | | | | | | |
| 10883616 | SALEH, ALBARA | Address on file | | | | | | | |
| 10855589 | SALEH, SARA | Address on file | | | | | | | |
| 10834145 | SALEHI, PEJMAN | Address on file | | | | | | | |
| 10860607 | SALEHINIA, SABA | Address on file | | | | | | | |
| 10827004 | SALEM, STEPHEN J. | Address on file | | | | | | | |
| 10878259 | SALEMI, GENNA M. | Address on file | | | | | | | |
| 10853176 | SALER, STEFAN G. | Address on file | | | | | | | |
| 10851491 | SALERNO, BRYSON R. | Address on file | | | | | | | |
| 10838659 | SALERY, DOMINIQUE Q. | Address on file | | | | | | | |
| 10876034 | SALES JR, EDWARD S. | Address on file | | | | | | | |
| 10815508 | SALESFORCE | 415 Mission Street 3rd Floor | | | | San Francisco | CA | 94105 | |
| 10815664 | SALESFORCE COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 10875802 | SALESI, SALVATORE A. | Address on file | | | | | | | |
| 10870867 | SALEVI, FAAMANU M. | Address on file | | | | | | | |
| 10856550 | SALFARIJE, JOTHAN E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10821285 | SALGADO RODRIGUEZ, YARELIS Y. | Address on file | | | | | | | |
| 10857606 | SALGADO, ANTHONY J. | Address on file | | | | | | | |
| 10830169 | SALGADO, JOCELYN I. | Address on file | | | | | | | |
| 10826988 | SALGADO, JOSSELYN | Address on file | | | | | | | |
| 10870124 | SALGADO, KENNETH A. | Address on file | | | | | | | |
| 10870123 | SALGADO, ROBERTO A. | Address on file | | | | | | | |
| 10841419 | SALGAT, MARIA N. | Address on file | | | | | | | |
| 10856476 | SALGUERO, BROXISTEN I. | Address on file | | | | | | | |
| 10889549 | SALHA, SALIM M. | Address on file | | | | | | | |
| 10830260 | SALIBA, BRANDON A. | Address on file | | | | | | | |
| 10831981 | SALICETTI, JESSICA L. | Address on file | | | | | | | |
| 10858833 | SALIDO, AKAYLA L. | Address on file | | | | | | | |
| 10862566 | SALIENTE, CLEFFCHARD C. | Address on file | | | | | | | |
| 10839700 | SALIERNO, TOMMY E. | Address on file | | | | | | | |
| 10843305 | SALIH, ALAN | Address on file | | | | | | | |
| 10849035 | SALIH, LANA | Address on file | | | | | | | |
| 10858832 | SALIH, MOHAMED A. | Address on file | | | | | | | |
| 10855588 | SALIM, NIDA | Address on file | | | | | | | |
| 10853360 | SALINAS, ALEX E. | Address on file | | | | | | | |
| 10876521 | SALINAS, ANTHONY J. | Address on file | | | | | | | |
| 10835492 | SALINAS, BONRYAN P. | Address on file | | | | | | | |
| 10826530 | SALINAS, BRANDON L. | Address on file | | | | | | | |
| 10858831 | SALINAS, BRIAN S. | Address on file | | | | | | | |
| 10886336 | SALINAS, EDWIN | Address on file | | | | | | | |
| 10836140 | SALINAS, FERNANDO | Address on file | | | | | | | |
| 10870596 | SALINAS, GENESIS A. | Address on file | | | | | | | |
| 10858485 | SALINAS, GLADYS Y. | Address on file | | | | | | | |
| 10885322 | SALINAS, JACOB I. | Address on file | | | | | | | |
| 10884958 | SALINAS, JOSEPH R. | Address on file | | | | | | | |
| 10874012 | SALINAS, KARINA | Address on file | | | | | | | |
| 10820896 | SALINAS, KARINA M. | Address on file | | | | | | | |
| 10836139 | SALINAS, MAGDA E. | Address on file | | | | | | | |
| 10889424 | SALINAS, PETE X. | Address on file | | | | | | | |
| 10826410 | SALINAS, SAMANTHA M. | Address on file | | | | | | | |
| 10835636 | SALINAS, SOPHIA R. | Address on file | | | | | | | |
| 10870866 | SALINAS, VICTOR M. | Address on file | | | | | | | |
| 10880438 | SALINAZ, ALEJANDRO D. | Address on file | | | | | | | |
| 10815908 | SALINE COMMONS LLC | 4036 TELEGRAPH ROAD | SUITE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 11101935 | SALINE COUNTY, KS | ATTN: CONSUMER PROTECTION DIVISION | 300 W. ASH ROOM 214 | | | SALINA | KS | 67401 | |
| 10887084 | SALISBURY, JUSTINE L. | Address on file | | | | | | | |
| 10868002 | SALIUKI, JONES | Address on file | | | | | | | |
| 10860725 | SALLEE, ROSE A. | Address on file | | | | | | | |
| 10871785 | SALLEE, TANNER R. | Address on file | | | | | | | |
| 10858830 | SALLEE, TAYLER R. | Address on file | | | | | | | |
| 10875027 | SALLY PAU | Address on file | | | | | | | |
| 10861963 | SALMAN, YASER | Address on file | | | | | | | |
| 10875538 | SALMERON SAN, JUAN A. | Address on file | | | | | | | |
| 10881344 | SALMERON, KARLA A. | Address on file | | | | | | | |
| 10875801 | SALMINEN, MICHAEL J. | Address on file | | | | | | | |
| 10818842 | SALMON RUN SHOPPING CENTER LLC | M&T BANK | PO BOX 8000 | DEPARTMENT 237 | | BUFFALO | NY | 14267 | |
| 10859880 | SALMON, BRIAN J. | Address on file | | | | | | | |
| 10846131 | SALMON, KYLICCA R. | Address on file | | | | | | | |
| 10847808 | SALMON, TREY R. | Address on file | | | | | | | |
| 10884957 | SALMONS, ROBERT A. | Address on file | | | | | | | |
| 10870865 | SALMOS, ALEXANDRIA | Address on file | | | | | | | |
| 10856310 | SALNAITIS JR, STEPHEN | Address on file | | | | | | | |
| 10866424 | SALNICK, TROY A. | Address on file | | | | | | | |
| 10857870 | SALOIS, STEPHEN J. | Address on file | | | | | | | |
| 10838519 | SALOMON, ALEXANDER S. | Address on file | | | | | | | |
| 10858829 | SALOMON, DANTE E. | Address on file | | | | | | | |
| 10844198 | SALSBERRY, BRANDT M. | Address on file | | | | | | | |
| 10887189 | SALSBURY, JUSTIN R. | Address on file | | | | | | | |
| 10858828 | SALSBURY, SEAN W. | Address on file | | | | | | | |
| 10824181 | SALT LAKE CITY CORPORATION | 451 SOUTH STATE STREET # 225 | | | | SALT LAKE CITY | UT | 84114-5458 | |
| 11101936 | SALT LAKE COUNTY, UT | ATTN: CONSUMER PROTECTION DIVISION | PO BOX 146704 | | | SALT LAKE CITY | UT | 84114-6704 | |
| 10849135 | SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT & POWER DISTRICT | 1500 N PRIEST DRIVE | | | | TEMPE | AZ | 85281 | |
| 10849136 | SALT RIVER PROJECT AGRICULTURE IMPROVEMENT & POWER DISTRICT | 1500 N PRIEST DRIVE | | | | TEMPE | AZ | 85281 | |
| 10866423 | SALTER, CHARLENE | Address on file | | | | | | | |
| 10870864 | SALTER, NATALIE J. | Address on file | | | | | | | |
| 10846130 | SALTERS, NYEMA M. | Address on file | | | | | | | |
| 10889261 | SALUDYFITNESS S.A. | GNC ECUADOR | | | | GUAYAQUIL | | | ECUADOR |
| 10880787 | SALUSTRI, ANTHONY E. | Address on file | | | | | | | |
| 10942358 | SALVADOR MOJICA, AND SAM ANSARI AND MARIA D. MOJICA | 11072 Charleston Street | | | | RANCHO CUCAMONGA | CA | 91701 | |
| 10836138 | SALVADOR, ABRAHAM | Address on file | | | | | | | |
| 10863703 | SALVADOR, CARLOS I. | Address on file | | | | | | | |
| 10848325 | SALVADOR, CESS | Address on file | | | | | | | |
| 10857115 | SALVADOR, FERNANDEZ | Address on file | | | | | | | |
| 10852038 | SALVADORI, LISA M. | Address on file | | | | | | | |
| 10875537 | SALVAGIO, KIMBERLY S. | Address on file | | | | | | | |
| 10857114 | SALVANT, LOVEVINDJY | Address on file | | | | | | | |
| 10851490 | SALVATI, ANDREW R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880437 | SALVATORE, CASSIDY R. | Address on file | | | | | | | |
| 10857113 | SALVATORE, DAVID J. | Address on file | | | | | | | |
| 10835264 | SALVATORE, JAMIE M. | Address on file | | | | | | | |
| 10845301 | SALVATORE, MATT J. | Address on file | | | | | | | |
| 10849800 | SALVETTI, GIORDANO S. | Address on file | | | | | | | |
| 10824696 | SALVI, ANDREW T. | Address on file | | | | | | | |
| 10828845 | SALVI, SIFFAT A. | Address on file | | | | | | | |
| 10842136 | SALYER, JADE A. | Address on file | | | | | | | |
| 10866422 | SALYER, LINDA L. | Address on file | | | | | | | |
| 10866077 | SALZANO, LAURA L. | Address on file | | | | | | | |
| 10844638 | SALZARULO, CARLO L. | Address on file | | | | | | | |
| 10837922 | SAM BUTLER WORLD SPORTS EXPO | 6350 VINELAND RD #308 | | | | ORLANDO | FL | 32819 | |
| 10818030 | SAM HOUSTON TOWN CENTER PARTNERSHIP A LP | PO BOX 734563 | | | | DALLAS | TX | 75373-4563 | |
| 10942399 | SAM MOSES | 5800 Jog Road | | | | LAKE WORTH | FL | 33467 | |
| 10816789 | SAM UNIVERSITY POINTE LLC | SUBURBAN ASSET MGMNT CORP | 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 | |
| 10817382 | SAM WARDS CORNER LLC | C/O SUBURBAN CAPITAL INC | PO BOX 3580 | | | NORFOLK | VA | 23514 | |
| 10824104 | SAM, KAIA R. | Address on file | | | | | | | |
| 10831374 | SAMA, ALEXIS V. | Address on file | | | | | | | |
| 10832644 | SAMA, ELIZABETH R. | Address on file | | | | | | | |
| 10877478 | SAMAAN, SHAMIR L. | Address on file | | | | | | | |
| 10826409 | SAMANIEGO, ISAIAH M. | Address on file | | | | | | | |
| 10853030 | SAMANIEGO, JOE A. | Address on file | | | | | | | |
| 10881880 | SAMANIEGO, RAFAEL | Address on file | | | | | | | |
| 10878258 | SAMANO, DANIELLA | Address on file | | | | | | | |
| 10849369 | SAMANTHA, DOVENBARGER N. | Address on file | | | | | | | |
| 10866421 | SAMAR, PIEMAN M. | Address on file | | | | | | | |
| 10856475 | SAMARANAYAKE, AMAL T. | Address on file | | | | | | | |
| 10820567 | SAMARIN III, PETER P. | Address on file | | | | | | | |
| 10883521 | SAMBAR, PHILIP | Address on file | | | | | | | |
| 10837126 | SAMBER, ALEX I. | Address on file | | | | | | | |
| 10855988 | SAMBOY CLEAR, ASHLEY M. | Address on file | | | | | | | |
| 10843226 | SAMIM, IMRAN | Address on file | | | | | | | |
| 10942431 | SAMINA INAYAT | 649 W Valencia Mesa Drive | | | | FULLERTON | CA | 92835 | |
| 10848676 | SAMIR, SABOVIC | Address on file | | | | | | | |
| 10861198 | SAMITT, JOHN M. | Address on file | | | | | | | |
| 10841261 | SAMLALL, NEILRAM | Address on file | | | | | | | |
| 10884956 | SAMMARCO, CHADD J. | Address on file | | | | | | | |
| 10862888 | SAMMARTINO, JOSEPH A. | Address on file | | | | | | | |
| 10839464 | SAMMONS, CLAYTON D. | Address on file | | | | | | | |
| 10828555 | SAMMONS, DAVID W. | Address on file | | | | | | | |
| 10866420 | SAMMONS, LISA Y. | Address on file | | | | | | | |
| 10831980 | SAMPAIO, STEPHANIE O. | Address on file | | | | | | | |
| 10835505 | SAMPANG, BRANDON B. | Address on file | | | | | | | |
| 10843919 | SAMPAYAN, JENNIFER C. | Address on file | | | | | | | |
| 10839699 | SAMPERI, ANDREW J. | Address on file | | | | | | | |
| 10859879 | SAMPLE, JACOB S. | Address on file | | | | | | | |
| 10852037 | SAMPLES, JOSHUA T. | Address on file | | | | | | | |
| 10864444 | SAMPLEY, CHAVAN L. | Address on file | | | | | | | |
| 10887401 | SAMPLEY, LINDSEY J. | Address on file | | | | | | | |
| 10865393 | SAMPSELL, KYLE K. | Address on file | | | | | | | |
| 10857112 | SAMPSELL, NATHAN A. | Address on file | | | | | | | |
| 10816106 | SAMPSON CROSSING LLLP | 270 W NEW ENGLAND AVE | | | | WINTER PARK | FL | 32789 | |
| 10858827 | SAMPSON, BRADY J. | Address on file | | | | | | | |
| 10852390 | SAMPSON, DANIELLE | Address on file | | | | | | | |
| 10869636 | SAMPSON, JAHURIAN O. | Address on file | | | | | | | |
| 10867081 | SAMPSON, SEAN B. | Address on file | | | | | | | |
| 10845300 | SAMPSON, TAYLER A. | Address on file | | | | | | | |
| 10842135 | SAMRA, FRANK C. | Address on file | | | | | | | |
| 10826155 | SAMS, CIARA | Address on file | | | | | | | |
| 10864443 | SAMS, DOMINIQUE E. | Address on file | | | | | | | |
| 10862166 | SAMS, JODIE | Address on file | | | | | | | |
| 10820377 | SAMSEL, SIERRA M. | Address on file | | | | | | | |
| 10862465 | SAMSON MANAGEMENT COMPANY | 97-77 QUEENS BLVD | SUITE 710 | | | REGO PARK | NY | 11374 | |
| 10827275 | SAMSON, ABEL S. | Address on file | | | | | | | |
| 10864442 | SAMSON, ALBERTO M. | Address on file | | | | | | | |
| 10879751 | SAMSON, CALEB | Address on file | | | | | | | |
| 10833487 | SAMSON, GUYCHARD | Address on file | | | | | | | |
| 10852389 | SAMUDIO, JACOB A. | Address on file | | | | | | | |
| 10817220 | SAMUEL RAPPAPORT FAMILY PTNRSHP | C/O SAMSON ASSET MGMNT | 3350 CENTER SQUARE EAST | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | |
| 10867786 | SAMUEL, JEAN M. | Address on file | | | | | | | |
| 10825495 | SAMUEL, KRYSTAL A. | Address on file | | | | | | | |
| 10859878 | SAMUELS, NICK L. | Address on file | | | | | | | |
| 10870122 | SAMUELS, SAYZHON P. | Address on file | | | | | | | |
| 10848410 | SAMUELS, TESFA | Address on file | | | | | | | |
| 10862685 | SAMUELSON II, COLIN F. | Address on file | | | | | | | |
| 10838658 | SAMUELSON, AUSTIN J. | Address on file | | | | | | | |
| 10828221 | SAMUELSON, MATEO S. | Address on file | | | | | | | |
| 10842711 | SAMUL, EVAN E. | Address on file | | | | | | | |
| 10878257 | SAMZ, ZACHARY C. | Address on file | | | | | | | |
| 10813142 | SAN ANGELO 614 LLC | C/O STEVE IKE REALTY | 57 WEST 38TH STREET | SUITE 402 | | NEW YORK | NY | 10018 | |
| 10884197 | SAN ANTONIO POLICE DEPT | ALARMS OFFICE | 315 S SANTA ROSA ST | | | SAN ANTONIO | TX | 78207 | |
| 10890615 | SAN BENITO COUNTY ENVIRONMENTAL | HEALTH | 351 TRES PINOS ROAD | SUITE C-1 | | HOLLISTER | CA | 95023 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890614 | SAN BENITO COUNTY ENVIRONMENTAL | HEALTH | 351 TRES PINOS ROAD | | | HOLLISTER | CA | 95023 | |
| 10820331 | SAN BERNARDINO COUNTY | AGR/ DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVE | | | SAN BERNARDINO | CA | 92415-0720 | |
| 10820090 | San Bernardino County, CA | Office of Consumer and Family Affairs | 303 E. Vanderbilt Way | | | San Bernardino | CA | 92415 | |
| 10843410 | SAN DIEGO COUNTRY TREASURER TAX COLLECTOR | 1600 PACIFIC HIGHWAY | ROOM 162 | | | SAN DIEGO | CA | 92101 | |
| 10820679 | San Diego County, CA | Attn: Consumer Protection Division | County Administration Center | 1600 Pacific Highway, Rm 166 | | San Diego | CA | 92101 | |
| 10862468 | SAN DIEGO GAS & ELECTRIC | 8326 CENTURY PARK | | | | SAN DIEGO | CA | 92123-4150 | |
| 10886975 | SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | | | SAN FRANCISCO | CA | 92799 | |
| 10884016 | SAN DIEGO POLICE DEPARTMENT | PO BOX 121431 | | | | SAN DIEGO | CA | 92112 | |
| 10880436 | SAN EMETERO, JUAN M. | Address on file | | | | | | | |
| 10819572 | SAN FELIPE SC HOUSTON TX LTD PRTNSHP | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 10862277 | SAN FELIPE SHOPPING CENTER HOUSTON, TX LIMITED PARTNERSHIP | HARRIS BEACH PLLC | ATTN: DALE A. WORRALL | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| 11066883 | San Felipe Shopping Center Houston, TX Limited Partnership | Glazer Properties | Melissa Cottorone | 270 Commerce Drive | | Rochester | NY | 14623 | |
| 11066883 | San Felipe Shopping Center Houston, TX Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 10886846 | SAN FELIPE SHOPPING CTR TX LP | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 10826181 | SAN FRANCISCO COUNTY SHERIFFS OFFICE | 1 DR CARLTON B GOODLEFT PL | RM 456 CIVIL DIVISION | | | SAN FRANCISCO | CA | 94102 | |
| 10820524 | San Francisco County, CA | Attn: Consumer Protection Division | 1 Dr. Carlton B. Goodlett Place | | | San Francisco | CA | 94102 | |
| 10871585 | SAN FRANCISCO DEPT | OF PUBLIC HEALTH | 1390 MARKET STREET | SUITE 210 | | SAN FRANCISCO | CA | 94102 | |
| 10871583 | SAN FRANCISCO DEPT | OF PUBLIC HEALTH | 1390 MARKET STREET | | | SAN FRANCISCO | CA | 94102 | |
| 10855755 | SAN FRANCISCO ENVIRONMENTAL HEALTH | 1390 MARKET STREET | SUITE 210 | | | SAN FRANCISCO | CA | 94102 | |
| 10855851 | SAN FRANCISCO TAX COLLECTOR | ALARM LICENSE UNIT | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| 10837945 | SAN FRANCISCO TAX COLLECTOR | BUSINESS LICENSE UNIT | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| 10843506 | SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| 10827901 | San German County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 | |
| 10862305 | SAN JOAQUIN COUNTY ENVIRONMENTAL | HEALTH DEPARTMENT | 1868 E HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 11101925 | SAN JUAN COUNTY, PR | ATTN: CONSUMER PROTECTION | PUERTO RICO DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 41059 | MINILLAS STATION | SANTURCE | PR | 00940-1059 | |
| 10813591 | SAN LEANDRO #336372 | C/O REGENCY CENTERS LP | PO BOX 31001-0725 | | | PASADENA | CA | 91110-0725 | |
| 10820498 | San Luis Obispo County, CA | Attn: Consumer Protection Division | 1035 Palm Street | | | San Luis Obispo | CA | 93408 | |
| 10889825 | SAN MATEO CO WEIGHTS & MEASURES | PO BOX 999 | | | | REDWOOD CITY | CA | 94063 | |
| 10826179 | SAN MATEO COUNTY ENVIRONMENTAL HEALTH | 2000 ALAMEDA DE LAS PULGAS | SUITE 100 | | | SAN MATEO | CA | 94403 | |
| 10826177 | SAN MATEO COUNTY ENVIRONMENTAL HEALTH | 2000 ALAMEDA DE LAS PULGAS | | | | SAN MATEO | CA | 94403 | |
| 11101926 | SAN MATEO COUNTY, CA | ATTN: CONSUMER PROTECTION DIVISION | 400 COUNTY CENTER, 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| 10815481 | SAN MIGUEL PROPERTY LLC | 251 OCEANO DRIVE | C/O DIANA LU | | | LOS ANGELES | CA | 90049 | |
| 10947112 | SAN MIQUEL SHOPPING CENTER LLC | KINO JAMES | FR SAN ANTONIO CENTER LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | LOS ANGELES | CA | 90084-6073 | |
| 10869168 | SAN NICOLAS, RAMONA B. | Address on file | | | | | | | |
| 10872544 | SAN PEDRO, DIEGO | Address on file | | | | | | | |
| 10872696 | SAN PEDRO, KEVIN | Address on file | | | | | | | |
| 10823572 | SANABRIA, KIMBERLY D. | Address on file | | | | | | | |
| 10847060 | SANABRIA, MIREYA | Address on file | | | | | | | |
| 10849754 | SANAIE FARD, POORSHAD | Address on file | | | | | | | |
| 10884642 | SANBORN, JESSICA M. | Address on file | | | | | | | |
| 10863190 | SANCHEGRAW, CATHY A. | Address on file | | | | | | | |
| 10843755 | SANCHEZ ARIZA, ANTONIO | Address on file | | | | | | | |
| 10887029 | SANCHEZ ARRO, WANDA I. | Address on file | | | | | | | |
| 10880286 | SANCHEZ CRUZ, DANIEL A. | Address on file | | | | | | | |
| 10883917 | SANCHEZ DEL CAMPO MATOS, IDANIA | Address on file | | | | | | | |
| 10821938 | SANCHEZ ETIE, FERNANDO A. | Address on file | | | | | | | |
| 10855835 | SANCHEZ GIANCOLA, SELENA M. | Address on file | | | | | | | |
| 10837936 | SANCHEZ HERRERA, BRANDON D. | Address on file | | | | | | | |
| 10843754 | SANCHEZ JR, ANTONIO L. | Address on file | | | | | | | |
| 10875121 | SANCHEZ MULERO, NATHANIEL J. | Address on file | | | | | | | |
| 10827776 | SANCHEZ PEREZ, JOSE L. | Address on file | | | | | | | |
| 10831805 | SANCHEZ SALAZAR, JUAN S. | Address on file | | | | | | | |
| 10831864 | SANCHEZ SUER, KISBEL P. | Address on file | | | | | | | |
| 10824229 | SANCHEZ TRUJILLO, JOEL | Address on file | | | | | | | |
| 10870121 | SANCHEZ, ALBERTO A. | Address on file | | | | | | | |
| 10825494 | SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| 10866419 | SANCHEZ, ALEX G. | Address on file | | | | | | | |
| 10832643 | SANCHEZ, ALEXANDER | Address on file | | | | | | | |
| 10866147 | SANCHEZ, ALEXZEA L. | Address on file | | | | | | | |
| 10866418 | SANCHEZ, ALFREDO | Address on file | | | | | | | |
| 10820390 | SANCHEZ, ALLISON | Address on file | | | | | | | |
| 10864441 | SANCHEZ, ALYSSA G. | Address on file | | | | | | | |
| 10888227 | SANCHEZ, AMADOR | Address on file | | | | | | | |
| 10851489 | SANCHEZ, ANDRES J. | Address on file | | | | | | | |
| 10824017 | SANCHEZ, ANGELY | Address on file | | | | | | | |
| 10878670 | SANCHEZ, ARACELY | Address on file | | | | | | | |
| 10864440 | SANCHEZ, ASHLEY N. | Address on file | | | | | | | |
| 10861197 | SANCHEZ, AZALIA | Address on file | | | | | | | |
| 10856906 | SANCHEZ, BENJAMIN N. | Address on file | | | | | | | |
| 10869635 | SANCHEZ, BERENICE B. | Address on file | | | | | | | |
| 10840259 | SANCHEZ, CARLOS M. | Address on file | | | | | | | |
| 10832642 | SANCHEZ, CELLYMARI | Address on file | | | | | | | |
| 10877477 | SANCHEZ, CESAR D. | Address on file | | | | | | | |
| 10858826 | SANCHEZ, CESAR S. | Address on file | | | | | | | |
| 10833037 | SANCHEZ, CHARISSE | Address on file | | | | | | | |
| 10876757 | SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 10869337 | SANCHEZ, CHRISTIAN L. | Address on file | | | | | | | |
| 10880285 | SANCHEZ, CHRISTOPHER O. | Address on file | | | | | | | |
| 10839093 | SANCHEZ, CRYSTAL M. | Address on file | | | | | | | |
| 10854875 | SANCHEZ, DAVID | Address on file | | | | | | | |
| 10825639 | SANCHEZ, DAVID A. | Address on file | | | | | | | |
| 10887889 | SANCHEZ, DAVID J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10858825 | SANCHEZ, DEVIN N. | Address on file | | | | | | | |
| 10864439 | SANCHEZ, DILLON N. | Address on file | | | | | | | |
| 10861416 | SANCHEZ, ED C. | Address on file | | | | | | | |
| 10858824 | SANCHEZ, EDGAR J. | Address on file | | | | | | | |
| 10864105 | SANCHEZ, ELIANNA L. | Address on file | | | | | | | |
| 10823051 | SANCHEZ, ELIGIO A. | Address on file | | | | | | | |
| 10876756 | SANCHEZ, EMILIO J. | Address on file | | | | | | | |
| 10840532 | SANCHEZ, EMILY P. | Address on file | | | | | | | |
| 10880900 | SANCHEZ, ENRIQUE A. | Address on file | | | | | | | |
| 10868401 | SANCHEZ, ERIC | Address on file | | | | | | | |
| 10823173 | SANCHEZ, ERIC C. | Address on file | | | | | | | |
| 10857869 | SANCHEZ, ERICKA J. | Address on file | | | | | | | |
| 10885731 | SANCHEZ, ESTEBAN | Address on file | | | | | | | |
| 10852388 | SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 10887493 | SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 10858823 | SANCHEZ, FRANK D. | Address on file | | | | | | | |
| 10820190 | SANCHEZ, GABRIELA | Address on file | | | | | | | |
| 10827393 | SANCHEZ, GLENNY | Address on file | | | | | | | |
| 10840531 | SANCHEZ, GRACE E. | Address on file | | | | | | | |
| 10839463 | SANCHEZ, GREGORY T. | Address on file | | | | | | | |
| 10826107 | SANCHEZ, HUGO | Address on file | | | | | | | |
| 10886077 | SANCHEZ, IAN J. | Address on file | | | | | | | |
| 10870595 | SANCHEZ, ISHMAEL N. | Address on file | | | | | | | |
| 10884955 | SANCHEZ, ISRAEL A. | Address on file | | | | | | | |
| 10852387 | SANCHEZ, IZAAK A. | Address on file | | | | | | | |
| 10846129 | SANCHEZ, JARED M. | Address on file | | | | | | | |
| 10846128 | SANCHEZ, JASON A. | Address on file | | | | | | | |
| 10885582 | SANCHEZ, JASON J. | Address on file | | | | | | | |
| 10832641 | SANCHEZ, JAYCEE L. | Address on file | | | | | | | |
| 10831979 | SANCHEZ, JEANNETTE C. | Address on file | | | | | | | |
| 10845299 | SANCHEZ, JEISON A. | Address on file | | | | | | | |
| 10829827 | SANCHEZ, JEREMIAH J. | Address on file | | | | | | | |
| 10881879 | SANCHEZ, JESUS E. | Address on file | | | | | | | |
| 10823891 | SANCHEZ, JOCELYN | Address on file | | | | | | | |
| 10885730 | SANCHEZ, JODY M. | Address on file | | | | | | | |
| 10883615 | SANCHEZ, JOEL | Address on file | | | | | | | |
| 10887723 | SANCHEZ, JONATHAN | Address on file | | | | | | | |
| 10875800 | SANCHEZ, JONATHAN E. | Address on file | | | | | | | |
| 10852386 | SANCHEZ, JONNY A. | Address on file | | | | | | | |
| 10878256 | SANCHEZ, JOSE A. | Address on file | | | | | | | |
| 10820038 | SANCHEZ, JOSHUA E. | Address on file | | | | | | | |
| 10882831 | SANCHEZ, JUAN M. | Address on file | | | | | | | |
| 10865082 | SANCHEZ, JULIAN P. | Address on file | | | | | | | |
| 10850708 | SANCHEZ, JUSSIAH A. | Address on file | | | | | | | |
| 10824868 | SANCHEZ, KEILLY | Address on file | | | | | | | |
| 10842710 | SANCHEZ, KEVIN | Address on file | | | | | | | |
| 10861415 | SANCHEZ, KEVIN | Address on file | | | | | | | |
| 10845298 | SANCHEZ, LAUREN A. | Address on file | | | | | | | |
| 10832521 | SANCHEZ, LEILANA G. | Address on file | | | | | | | |
| 10823613 | SANCHEZ, LEONARDO D. | Address on file | | | | | | | |
| 10829826 | SANCHEZ, LEONARDO W. | Address on file | | | | | | | |
| 10850707 | SANCHEZ, LETICIA S. | Address on file | | | | | | | |
| 10839092 | SANCHEZ, LINDSAY A. | Address on file | | | | | | | |
| 10887990 | SANCHEZ, LUIS F. | Address on file | | | | | | | |
| 10858484 | SANCHEZ, MANUEL F. | Address on file | | | | | | | |
| 10840530 | SANCHEZ, MARCO M. | Address on file | | | | | | | |
| 10877476 | SANCHEZ, MARIA L. | Address on file | | | | | | | |
| 10874515 | SANCHEZ, MARIO | Address on file | | | | | | | |
| 10824307 | SANCHEZ, MARISELA M. | Address on file | | | | | | | |
| 10870618 | SANCHEZ, MICHAEL N. | Address on file | | | | | | | |
| 10839698 | SANCHEZ, MIGUEL A. | Address on file | | | | | | | |
| 10823786 | SANCHEZ, MIGUEL A. | Address on file | | | | | | | |
| 10884954 | SANCHEZ, MISAEL M. | Address on file | | | | | | | |
| 10887492 | SANCHEZ, MORGAN A. | Address on file | | | | | | | |
| 10864146 | SANCHEZ, NATALIE A. | Address on file | | | | | | | |
| 10873546 | SANCHEZ, NELSON | Address on file | | | | | | | |
| 10850706 | SANCHEZ, NICOLAS T. | Address on file | | | | | | | |
| 10828554 | SANCHEZ, NYDIA N. | Address on file | | | | | | | |
| 10825807 | SANCHEZ, PAUL A. | Address on file | | | | | | | |
| 10874514 | SANCHEZ, PEDRO | Address on file | | | | | | | |
| 10828553 | SANCHEZ, PETER A. | Address on file | | | | | | | |
| 10878255 | SANCHEZ, RAUL A. | Address on file | | | | | | | |
| 10876180 | SANCHEZ, REBECCA L. | Address on file | | | | | | | |
| 10836680 | SANCHEZ, RICHARD | Address on file | | | | | | | |
| 10837125 | SANCHEZ, ROBERT | Address on file | | | | | | | |
| 10882469 | SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 10879750 | SANCHEZ, RUBY | Address on file | | | | | | | |
| 10866417 | SANCHEZ, RYAN F. | Address on file | | | | | | | |
| 10863189 | SANCHEZ, SAMANTHA J. | Address on file | | | | | | | |
| 10875799 | SANCHEZ, SAMANTHA L. | Address on file | | | | | | | |
| 10855153 | SANCHEZ, SAMMY | Address on file | | | | | | | |
| 10837124 | SANCHEZ, SAMUEL | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 776 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839697 | SANCHEZ, SAMUEL J. | Address on file | | | | | | | |
| 10837123 | SANCHEZ, SARAHI | Address on file | | | | | | | |
| 10882996 | SANCHEZ, SELINA | Address on file | | | | | | | |
| 10828315 | SANCHEZ, SHERIE S. | Address on file | | | | | | | |
| 10845297 | SANCHEZ, SIDNEY J. | Address on file | | | | | | | |
| 10870863 | SANCHEZ, STEVEN F. | Address on file | | | | | | | |
| 10874054 | SANCHEZ, STUART | Address on file | | | | | | | |
| 10840258 | SANCHEZ, TEMPLE A. | Address on file | | | | | | | |
| 10867080 | SANCHEZ, VANESSA | Address on file | | | | | | | |
| 10881343 | SANCHEZ, VICTOR J. | Address on file | | | | | | | |
| 10830259 | SANCHEZ, YASIEL E. | Address on file | | | | | | | |
| 10885729 | SANCHEZ, YONY O. | Address on file | | | | | | | |
| 10850705 | SANCHEZ, ZACHARY A. | Address on file | | | | | | | |
| 10823535 | SANCHEZ-CHAV, ALEJANDRO | Address on file | | | | | | | |
| 10825158 | SANCHEZ-RIVE, JANICE C. | Address on file | | | | | | | |
| 10855906 | SANCHEZ-ROCH, MICHELLE V. | Address on file | | | | | | | |
| 10814483 | SANCILIO & COMPANY INC | 2129 N CONGRESS AVE | | | | RIVIERA BEACH | FL | 33404 | |
| 10840257 | SANCOMB, SIERRA E. | Address on file | | | | | | | |
| 10813316 | SAND CAPITAL VI LLC | 10689 NORTH PENNSYLVANIA ST | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 10813319 | SAND CAPITAL VIII LLC | 10689 N PENNSYLVANIA ST | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 10814595 | SAND CREEK CROSSING LLC | C/O LOCKEHOUSE PROP MGMT GROUP INC | PO BOX 844578 | | | LOS ANGELES | CA | 90084 | |
| 10841418 | SAND, ALLISON M. | Address on file | | | | | | | |
| 10867079 | SAND, ANTHONY C. | Address on file | | | | | | | |
| 10874223 | SAND, CHRIS N. | Address on file | | | | | | | |
| 10846127 | SANDBERG, EVAN G. | Address on file | | | | | | | |
| 10887491 | SANDBLOM, TYLER J. | Address on file | | | | | | | |
| 10872695 | SANDER, JAMES M. | Address on file | | | | | | | |
| 10859877 | SANDERS, ALEC D. | Address on file | | | | | | | |
| 10830804 | SANDERS, ALLAN T. | Address on file | | | | | | | |
| 10870862 | SANDERS, ASHLEY A. | Address on file | | | | | | | |
| 10835263 | SANDERS, BRADLEY R. | Address on file | | | | | | | |
| 10824418 | SANDERS, BRENDEN J. | Address on file | | | | | | | |
| 10865392 | SANDERS, BRENT K. | Address on file | | | | | | | |
| 10876755 | SANDERS, CARSON M. | Address on file | | | | | | | |
| 10870861 | SANDERS, CHANEL T. | Address on file | | | | | | | |
| 10857111 | SANDERS, CHARLES G. | Address on file | | | | | | | |
| 10857110 | SANDERS, CHARLES L. | Address on file | | | | | | | |
| 10856309 | SANDERS, CHRISTINA R. | Address on file | | | | | | | |
| 10859876 | SANDERS, COLE P. | Address on file | | | | | | | |
| 10881342 | SANDERS, CORBIN G. | Address on file | | | | | | | |
| 10864438 | SANDERS, DANIEL A. | Address on file | | | | | | | |
| 10839696 | SANDERS, DEBBIE B. | Address on file | | | | | | | |
| 10833486 | SANDERS, DERRICK | Address on file | | | | | | | |
| 10889223 | SANDERS, DILLON M. | Address on file | | | | | | | |
| 10882830 | SANDERS, ERIC B. | Address on file | | | | | | | |
| 10840529 | SANDERS, HALEY J. | Address on file | | | | | | | |
| 10839091 | SANDERS, HEATHER L. | Address on file | | | | | | | |
| 10871478 | SANDERS, ISAIAH B. | Address on file | | | | | | | |
| 10846126 | SANDERS, JACOB A. | Address on file | | | | | | | |
| 10884953 | SANDERS, JELANI J. | Address on file | | | | | | | |
| 10866076 | SANDERS, JERRY M. | Address on file | | | | | | | |
| 10864437 | SANDERS, JESSIE J. | Address on file | | | | | | | |
| 10838657 | SANDERS, JONATHAN T. | Address on file | | | | | | | |
| 10852036 | SANDERS, JUSTIN M. | Address on file | | | | | | | |
| 10876754 | SANDERS, JUSTIN W. | Address on file | | | | | | | |
| 10871477 | SANDERS, KEATON C. | Address on file | | | | | | | |
| 10870860 | SANDERS, KINLEY M. | Address on file | | | | | | | |
| 10852385 | SANDERS, KOBIE M. | Address on file | | | | | | | |
| 10887722 | SANDERS, LOGAN R. | Address on file | | | | | | | |
| 10870859 | SANDERS, MARCUS Z. | Address on file | | | | | | | |
| 10833485 | SANDERS, MARK M. | Address on file | | | | | | | |
| 10836137 | SANDERS, MEGAN E. | Address on file | | | | | | | |
| 10850704 | SANDERS, MICHAEL J. | Address on file | | | | | | | |
| 10850703 | SANDERS, MICHAEL P. | Address on file | | | | | | | |
| 10832640 | SANDERS, NICOLE A. | Address on file | | | | | | | |
| 10830569 | SANDERS, PERRY L. | Address on file | | | | | | | |
| 10830000 | SANDERS, QUENTIN R. | Address on file | | | | | | | |
| 10852384 | SANDERS, QUINN A. | Address on file | | | | | | | |
| 10832106 | SANDERS, RICHONNA C. | Address on file | | | | | | | |
| 10881878 | SANDERS, SARAH K. | Address on file | | | | | | | |
| 10826676 | SANDERS, SHAROD S. | Address on file | | | | | | | |
| 10838656 | SANDERS, SHELLITA M. | Address on file | | | | | | | |
| 10885385 | SANDERS, STEVEN S. | Address on file | | | | | | | |
| 10845296 | SANDERS, TAYLOR J. | Address on file | | | | | | | |
| 10857868 | SANDERS, THOMAS K. | Address on file | | | | | | | |
| 10839090 | SANDERS, TIMOTHY J. | Address on file | | | | | | | |
| 10841417 | SANDERS, TODD D. | Address on file | | | | | | | |
| 10827274 | SANDERS, TRACEY | Address on file | | | | | | | |
| 10839695 | SANDERS, TREVOR D. | Address on file | | | | | | | |
| 10886843 | SANDERSON MOLINARI, AUSTIN M. | Address on file | | | | | | | |
| 10870120 | SANDERSON, DYLAN L. | Address on file | | | | | | | |
| 10876179 | SANDERSON, MEGAN E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 777 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10889953 | SANDERSON, PATRICIA A. | Address on file | | | | | | | |
| 10824205 | SANDERSON, STEPHANIE N. | Address on file | | | | | | | |
| 10828552 | SANDHAR, KEVIN S. | Address on file | | | | | | | |
| 10881877 | SANDHU, GURPAL S. | Address on file | | | | | | | |
| 10857109 | SANDHU, PARAMJIT S. | Address on file | | | | | | | |
| 10847059 | SANDHU, SAHIB S. | Address on file | | | | | | | |
| 10884896 | SANDHU, SUKHJOT K. | Address on file | | | | | | | |
| 10858822 | SANDIDGE, JEFF R. | Address on file | | | | | | | |
| 10856614 | SANDIEGO, MICHELLINA | Address on file | | | | | | | |
| 10858821 | SANDIFER, LATOSHA | Address on file | | | | | | | |
| 10857108 | SANDIFER, TANNER L. | Address on file | | | | | | | |
| 10875798 | SANDIFORD, ANGELA V. | Address on file | | | | | | | |
| 10862887 | SANDIFORD, JESSICA L. | Address on file | | | | | | | |
| 10880899 | SANDLER, RICHARD M. | Address on file | | | | | | | |
| 10845295 | SANDOLO, DANIEL C. | Address on file | | | | | | | |
| 10881341 | SANDON, EPONINE R. | Address on file | | | | | | | |
| 10947765 | SANDOR DEVELOPMENT COMPANY | ANDREW HASBROOK | SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST, SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| 10946753 | SANDOR DEVELOPMENT COMPANY | CENTURY DEVELOPMENT CO | 10689 N PENNSYLVANIA ST | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 10947343 | SANDOR DEVELOPMENT COMPANY | JAY STEIN | CENTURY DEVELOPMENT CO | 10689 N PENNSYLVANIA ST | SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| 10945596 | SANDOR DEVELOPMENT COMPANY | JUSTIN ELLER | TOWER STAR CORPORATION | C/O CASE POMEROY PROPERTIES | PO BOX 863509 | ORLANDO | FL | 32886-3509 | |
| 10946728 | SANDOR DEVELOPMENT COMPANY | SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST | SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| 10844637 | SANDORA, PATRICK A. | Address on file | | | | | | | |
| 10862422 | SANDOVAL GOMEZ, LUISANA G. | Address on file | | | | | | | |
| 10836136 | SANDOVAL, ABRAHAM | Address on file | | | | | | | |
| 10828551 | SANDOVAL, ALBERTO | Address on file | | | | | | | |
| 10829999 | SANDOVAL, ANDREA E. | Address on file | | | | | | | |
| 10880621 | SANDOVAL, ANTHONY G. | Address on file | | | | | | | |
| 10850702 | SANDOVAL, CASSANDRA | Address on file | | | | | | | |
| 10849602 | SANDOVAL, CASSANDRA R. | Address on file | | | | | | | |
| 10839694 | SANDOVAL, DEVON D. | Address on file | | | | | | | |
| 10874011 | SANDOVAL, EDITH | Address on file | | | | | | | |
| 10837344 | SANDOVAL, ELVIS | Address on file | | | | | | | |
| 10870594 | SANDOVAL, ESMERALDA | Address on file | | | | | | | |
| 10884952 | SANDOVAL, GEWDY A. | Address on file | | | | | | | |
| 10845795 | SANDOVAL, GILDARDO | Address on file | | | | | | | |
| 10835165 | SANDOVAL, JAPHETH A. | Address on file | | | | | | | |
| 10841416 | SANDOVAL, JARETT | Address on file | | | | | | | |
| 10870858 | SANDOVAL, JASON R. | Address on file | | | | | | | |
| 10851488 | SANDOVAL, JASON S. | Address on file | | | | | | | |
| 10827834 | SANDOVAL, JOLAINNY M. | Address on file | | | | | | | |
| 10862886 | SANDOVAL, JONATHAN U. | Address on file | | | | | | | |
| 10886436 | SANDOVAL, JOSE | Address on file | | | | | | | |
| 10859875 | SANDOVAL, LESLIE | Address on file | | | | | | | |
| 10859874 | SANDOVAL, MARTHA | Address on file | | | | | | | |
| 10833036 | SANDOVAL, MICHAEL | Address on file | | | | | | | |
| 10873277 | SANDOVAL, MONICA | Address on file | | | | | | | |
| 10877475 | SANDOVAL, NATALIE | Address on file | | | | | | | |
| 10870857 | SANDOVAL, RIVER W. | Address on file | | | | | | | |
| 10881653 | SANDOVAL, ROMEO A. | Address on file | | | | | | | |
| 10874569 | SANDRA C PRATT | Address on file | | | | | | | |
| 10827833 | SANDRIDGE, LESTLIE J. | Address on file | | | | | | | |
| 10876178 | SANDROCK, LAUREN R. | Address on file | | | | | | | |
| 10853359 | SANDRU, IVONA D. | Address on file | | | | | | | |
| 10887989 | SANDS, JULIAN A. | Address on file | | | | | | | |
| 10848227 | SANDS, TONYA J. | Address on file | | | | | | | |
| 10815130 | SANDSTONE FOSSIL CREEK ASSOCIATES LLC | 14724 VENTURA BLVD | PENTHOUSE | | | SHERMAN OAKS | CA | 91403 | |
| 10815986 | SANDUSKY MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10834992 | SANDUSKY, MAKAYLA R. | Address on file | | | | | | | |
| 10844636 | SANDUSKY, MORGAN H. | Address on file | | | | | | | |
| 11073553 | SANDY SPRING BANK | 17801 GEORGIA AVE | | | | OLNEY | MD | 20832 | |
| 10846874 | SANDY SPRING BANK | 17801 GEORGIA AVENUE | | | | OLNEY | MD | 20832 | |
| 10862342 | SANDY TOWNSHIP MUNICIPAL AUTH | 1094 CHESTNUT AVE | | | | DUBOIS | PA | 15801 | |
| 10867344 | SANDY, JACOB R. | Address on file | | | | | | | |
| 10845294 | SANDY, SAMANTHA A. | Address on file | | | | | | | |
| 10831555 | SANDY, TOM M. | Address on file | | | | | | | |
| 10873545 | SANES, JACOB D. | Address on file | | | | | | | |
| 10824228 | SANFORD III, GEORGE F. | Address on file | | | | | | | |
| 10885170 | SANFORD, JACKIE L. | Address on file | | | | | | | |
| 10858820 | SANFORD, JAMES D. | Address on file | | | | | | | |
| 10835164 | SANFORD, KRISTIAN R. | Address on file | | | | | | | |
| 10825638 | SANFORD, SARAH R. | Address on file | | | | | | | |
| 10825806 | SANFORD, ZACH T. | Address on file | | | | | | | |
| 10841415 | SANG, WILLIAM L. | Address on file | | | | | | | |
| 10875797 | SANGALANG, ALEXIS P. | Address on file | | | | | | | |
| 10864145 | SANGALANG, AUREA P. | Address on file | | | | | | | |
| 10820881 | Sangamon County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10844635 | SANGARZADEH, SOHEIL | Address on file | | | | | | | |
| 10818872 | SANGERTOWN SQUARE LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPARTMENT 332 | | BUFFALO | NY | 14267 | |
| 10866228 | SANGHARA, IAN A. | Address on file | | | | | | | |
| 10871476 | SANGLAS, MARTIN A. | Address on file | | | | | | | |
| 10876177 | SANGROULA, JOYTSANA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869336 | SANGUINETTI, DARYL G. | Address on file | | | | | | | |
| 10867220 | SANIARY, SUNITA | Address on file | | | | | | | |
| 10868921 | SANJURJO MANLEY, CAROLYN S. | Address on file | | | | | | | |
| 10821924 | SANJURJO ORTIZ, EDGARDO F. | Address on file | | | | | | | |
| 10854810 | SANKAR, NICOLE | Address on file | | | | | | | |
| 10872694 | SANKEY, BLAKE W. | Address on file | | | | | | | |
| 10825216 | SANKEY, JACQUELINE J. | Address on file | | | | | | | |
| 10829825 | SANNER II, ROLAND H. | Address on file | | | | | | | |
| 10857867 | SANNES, KRISTEN R. | Address on file | | | | | | | |
| 10868400 | SANO, BRIE D. | Address on file | | | | | | | |
| 10846733 | SANON, NICK DENIS | Address on file | | | | | | | |
| 10847058 | SANSO, ANDRES A. | Address on file | | | | | | | |
| 10878933 | SANSON, KOBE L. | Address on file | | | | | | | |
| 10945254 | SANSONE GROUP | ROBIN WEBER | C/O SANSONE | 120 SOUTH CENTRAL | STE 500 | ST LOUIS | MO | 63105 | |
| 10946693 | SANSONE GROUP | SAMANTHA GAUCH | C/O SANSONE | 120 SOUTH CENTRAL | STE 500 | ST LOUIS | MO | 63105 | |
| 10944749 | SANSONE GROUP | SAMANTHA GAUCH | C/O SANSONE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | SAINT LOUIS | MO | 63105 | |
| 10836135 | SANSONE, BRIAN A. | Address on file | | | | | | | |
| 10888318 | SANT, DALLIN R. | Address on file | | | | | | | |
| 10813109 | SANTA BARBARA CENTER | PO BOX 978829 | | | | DALLAS | TX | 75397-8829 | |
| 10890015 | SANTA BARBARA COUNTY | ENV HEALTH | 2125 S CENTERPOINTE PKWY #333 | | | SANTA BARBARA | CA | 93455-1340 | |
| 10829631 | Santa Barbara County, CA | Attn: Christopher Dalbey | 1112 Santa Barbara St | | | Santa Barbara | CA | 93101 | |
| 10862286 | SANTA CLARA COUNTY HEALTH DEPARTMENT | 1553 BERGER DRIVE | BLDG 1, 2ND FL | | | SAN JOSE | CA | 95112 | |
| 10862285 | SANTA CLARA COUNTY HEALTH DEPARTMENT | 1553 BERGER DRIVE | | | | SAN JOSE | CA | 95112 | |
| 10820548 | Santa Clara County, CA | Attn: Consumer Protection Division | 1555 Berger Drive | Building 2, 3rd Floor | | San Jose | CA | 95112 | |
| 10831741 | SANTA CLARITA WATER DIVISION | 27234 BOUQUET CANYON RD | | | | SANTA CLARITA | CA | 91350 | |
| 10880092 | SANTA CRUZ COUNTY ENVIRONMENTAL | HEALTH SERVICE | 701 OCEAN STREET | | | SANTA CRUZ | CA | 95060 | |
| 10815275 | SANTA CRUZ NUTRITIONALS | HARMONY FOODS CORP DBA | 8595 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8005 | |
| 10817622 | SANTA CRUZ PLAZA LLC | C/O SAFCO CAPITAL CORP | 1850 S SEPULVEDA BLVD #200 | | | LOS ANGELES | CA | 90025 | |
| 10876176 | SANTA CRUZ, LUDY V. | Address on file | | | | | | | |
| 10817973 | SANTA FE MALL PROPERTY OWNERS LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178-1788 | |
| 10819879 | SANTA FE SPRINGS MARKETPLACE LP | PO BOX 847338 | | | | LOS ANGELES | CA | 90084-7338 | |
| 10814525 | SANTA FE SQUARE INVESTORS LLC | C/O LANE4 MANAGEMENT INC | 4705 CENTRAL STREET | | | KANSAS CITY | MO | 64112 | |
| 10827767 | Santa Isabel County, PR | Attn: Consumer Protection | Puerto Rico Department of Consumer Affairs | PO Box 41059 | Minillas Station | Santurce | PR | 00940-1059 | |
| 10814266 | SANTA MONICA CONNECTION LLC | 8665 WILSHIRE BLVD #1 | | | | BEVERLY HILLS | CA | 90211 | |
| 10818417 | SANTA ROSA COMMONS LLC | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | STE 300 | | COVINGTON | LA | 70433 | |
| 10967828 | Santa Rosa Mall | 300 Mary Esther Blvd | Suite 112 | | | Mary Esther | FL | 32569 | |
| 10816720 | SANTA ROSA MALL LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 10818414 | SANTA ROSA PROPERTIES LLC | C/O STIRLING PROPERTIES LLC | 109 STIRLING BLVD | STE 300 | | COVINGTON | LA | 70433 | |
| 10834651 | SANTA TERESA, ALICIA A. | Address on file | | | | | | | |
| 10844634 | SANTACRUZ, DEISY M. | Address on file | | | | | | | |
| 10834991 | SANTACRUZ, GUADALUPE | Address on file | | | | | | | |
| 10869634 | SANTAMARIA, CESAR R. | Address on file | | | | | | | |
| 10863702 | SANTAMARIA, LISBETH | Address on file | | | | | | | |
| 10888125 | SANTANA, ALBERTO | Address on file | | | | | | | |
| 10820061 | SANTANA, ANDERSON O. | Address on file | | | | | | | |
| 10853358 | SANTANA, ANDY A. | Address on file | | | | | | | |
| 10868001 | SANTANA, ANGEL | Address on file | | | | | | | |
| 10853961 | SANTANA, ANTHONY | Address on file | | | | | | | |
| 10870593 | SANTANA, ANTHONY H. | Address on file | | | | | | | |
| 10884641 | SANTANA, ANTHONY M. | Address on file | | | | | | | |
| 10881166 | SANTANA, ANTHONY R. | Address on file | | | | | | | |
| 10829824 | SANTANA, CLARYSSA V. | Address on file | | | | | | | |
| 10861196 | SANTANA, DARIEL | Address on file | | | | | | | |
| 10883614 | SANTANA, ERIC | Address on file | | | | | | | |
| 10850701 | SANTANA, EUGENIO A. | Address on file | | | | | | | |
| 10845293 | SANTANA, FELIPE C. | Address on file | | | | | | | |
| 10828084 | SANTANA, GABRIEL M. | Address on file | | | | | | | |
| 10865391 | SANTANA, JACOB A. | Address on file | | | | | | | |
| 10841148 | SANTANA, JASON M. | Address on file | | | | | | | |
| 10878254 | SANTANA, JOEL A. | Address on file | | | | | | | |
| 10831119 | SANTANA, JOHN D. | Address on file | | | | | | | |
| 10825493 | SANTANA, MIGUEL A. | Address on file | | | | | | | |
| 10887409 | SANTANA, PRESTON M. | Address on file | | | | | | | |
| 10876753 | SANTANA, ROBERT R. | Address on file | | | | | | | |
| 10876752 | SANTANA, SAMUEL L. | Address on file | | | | | | | |
| 10829823 | SANTANA, THIMOTHY M. | Address on file | | | | | | | |
| 11073554 | SANTANDER BANK | ATTN: BUSINESS CUSTOMER CONTACT CENTER | SANTANDER WAY RI1 EPV 02 23 | | | EAST PROVIDENCE | RI | 02915 | |
| 10875073 | SANTANDER BANK (NEW ENGLAND ACCT.) | 75 STATE STREET | | | | BOSTON | MA | 02108 | |
| 10875209 | SANTANDER BANK (PA ACCT.) | 75 STATE STREET | | | | BOSTON | MA | 02108 | |
| 10862684 | SANTANGELO, ANTHONY F. | Address on file | | | | | | | |
| 10849461 | SANTANIELLO, KRYSTAL M. | Address on file | | | | | | | |
| 10850700 | SANTANO, ALEXXUS B. | Address on file | | | | | | | |
| 10863188 | SANTAVICCA, MARIO A. | Address on file | | | | | | | |
| 10868347 | SANTEE COOPER | Address on file | | | | | | | |
| 10890286 | SANTEE COOPER | Address on file | | | | | | | |
| 10856112 | SANTEE, CHRISTOPHER C. | Address on file | | | | | | | |
| 10863187 | SANTIAGO III, GEORGE | Address on file | | | | | | | |
| 10820316 | SANTIAGO ROO, EDGARDO J. | Address on file | | | | | | | |
| 10836986 | SANTIAGO, ALBINA | Address on file | | | | | | | |
| 10847490 | SANTIAGO, AMARILIZ | Address on file | | | | | | | |
| 10828550 | SANTIAGO, ANTHONY | Address on file | | | | | | | |
| 10853029 | SANTIAGO, ARMANDO | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828220 | SANTIAGO, ASHLEY M. | Address on file | | | | | | | |
| 10839089 | SANTIAGO, CARLOS L. | Address on file | | | | | | | |
| 10839088 | SANTIAGO, CASSANDRA | Address on file | | | | | | | |
| 10884428 | SANTIAGO, CHARLES A. | Address on file | | | | | | | |
| 10862565 | SANTIAGO, CYRUS NOAH K. | Address on file | | | | | | | |
| 10889161 | SANTIAGO, EDGAR A. | Address on file | | | | | | | |
| 10881876 | SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 10883357 | SANTIAGO, ERIC | Address on file | | | | | | | |
| 10863186 | SANTIAGO, ESTEBAN P. | Address on file | | | | | | | |
| 10830912 | SANTIAGO, EVE M. | Address on file | | | | | | | |
| 10853357 | SANTIAGO, EVELYN | Address on file | | | | | | | |
| 10856111 | SANTIAGO, FRANCISCO C. | Address on file | | | | | | | |
| 10870119 | SANTIAGO, ISAIAH E. | Address on file | | | | | | | |
| 10841414 | SANTIAGO, JAY T. | Address on file | | | | | | | |
| 10832238 | SANTIAGO, JEFFREY G. | Address on file | | | | | | | |
| 10864436 | SANTIAGO, JESSE D. | Address on file | | | | | | | |
| 10832105 | SANTIAGO, JESSICA A. | Address on file | | | | | | | |
| 10824306 | SANTIAGO, JESSICA M. | Address on file | | | | | | | |
| 10838379 | SANTIAGO, JEVAUGHN A. | Address on file | | | | | | | |
| 10869335 | SANTIAGO, JONATHAN P. | Address on file | | | | | | | |
| 10878010 | SANTIAGO, JOSE L. | Address on file | | | | | | | |
| 10844633 | SANTIAGO, JOSHUA I. | Address on file | | | | | | | |
| 10869167 | SANTIAGO, KATHERINE M. | Address on file | | | | | | | |
| 10824459 | SANTIAGO, KEYRI G. | Address on file | | | | | | | |
| 10834820 | SANTIAGO, MARGARET L. | Address on file | | | | | | | |
| 10844197 | SANTIAGO, MICHAEL A. | Address on file | | | | | | | |
| 10869633 | SANTIAGO, MICHAEL A. | Address on file | | | | | | | |
| 10836134 | SANTIAGO, NATASHA | Address on file | | | | | | | |
| 10880898 | SANTIAGO, NELSON L. | Address on file | | | | | | | |
| 10826675 | SANTIAGO, RAMON A. | Address on file | | | | | | | |
| 10870118 | SANTIAGO, ROBERT G. | Address on file | | | | | | | |
| 10856308 | SANTIAGO, RODERICK R. | Address on file | | | | | | | |
| 10870117 | SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 10839087 | SANTIAGO, STEVEN J. | Address on file | | | | | | | |
| 10838899 | SANTIAGO, VINCENT A. | Address on file | | | | | | | |
| 10838378 | SANTIFUL, CAMILLUS E. | Address on file | | | | | | | |
| 10845292 | SANTILLAN, RICARDO | Address on file | | | | | | | |
| 10839693 | SANTILLANO, ADRIAN | Address on file | | | | | | | |
| 10887188 | SANTINI, FERNANDA B. | Address on file | | | | | | | |
| 10825936 | SANTINI, NELSON | Address on file | | | | | | | |
| 10875796 | SANTIZO, JONATHAN M. | Address on file | | | | | | | |
| 10844460 | SANTMAN, NICHOLAS A. | Address on file | | | | | | | |
| 10831888 | SANTOMASSIMO, SHAWN V. | Address on file | | | | | | | |
| 10853356 | SANTONI, RYAN M. | Address on file | | | | | | | |
| 10862564 | SANTOPIETRO, MICHAEL R. | Address on file | | | | | | | |
| 10863185 | SANTOPOLO, DANIEL S. | Address on file | | | | | | | |
| 10869632 | SANTORO, JENNIFER M. | Address on file | | | | | | | |
| 10866416 | SANTORO, MELISSA | Address on file | | | | | | | |
| 10828083 | SANTORO, MICHAEL J. | Address on file | | | | | | | |
| 10876033 | SANTORO, NICHOLAS J. | Address on file | | | | | | | |
| 10847057 | SANTORO, PAUL M. | Address on file | | | | | | | |
| 10864435 | SANTORO, STEVEN M. | Address on file | | | | | | | |
| 10820107 | SANTOS ADORN, KEVIN | Address on file | | | | | | | |
| 10880231 | SANTOS ALDAN, YENIFER E. | Address on file | | | | | | | |
| 10875275 | SANTOS ANDER, MARIAH J. | Address on file | | | | | | | |
| 10826216 | SANTOS RIVERA, CHRISTIAN J. | Address on file | | | | | | | |
| 10820094 | SANTOS RIVERA, IRMA S. | Address on file | | | | | | | |
| 10831823 | SANTOS TAYLOR, DAMIAN J. | Address on file | | | | | | | |
| 10840528 | SANTOS, ALEXIS D. | Address on file | | | | | | | |
| 10866227 | SANTOS, ALLAN J. | Address on file | | | | | | | |
| 10859873 | SANTOS, CHASE A. | Address on file | | | | | | | |
| 10855251 | SANTOS, CINTO | Address on file | | | | | | | |
| 10839086 | SANTOS, CRISTIAN R. | Address on file | | | | | | | |
| 10860471 | SANTOS, DAVID S. | Address on file | | | | | | | |
| 10829636 | SANTOS, DIVOE FERNAN H. | Address on file | | | | | | | |
| 10853355 | SANTOS, EDGAR S. | Address on file | | | | | | | |
| 10861184 | SANTOS, ELIZABETH I. | Address on file | | | | | | | |
| 10842134 | SANTOS, ERIC J. | Address on file | | | | | | | |
| 10854874 | SANTOS, ISMAEL | Address on file | | | | | | | |
| 10841413 | SANTOS, JAMES H. | Address on file | | | | | | | |
| 10830258 | SANTOS, JEREMMY R. | Address on file | | | | | | | |
| 10885321 | SANTOS, JERSON J. | Address on file | | | | | | | |
| 10860724 | SANTOS, JOHN S. | Address on file | | | | | | | |
| 10828082 | SANTOS, JONATHAN G. | Address on file | | | | | | | |
| 10885320 | SANTOS, JOSHUA E. | Address on file | | | | | | | |
| 10827201 | SANTOS, JULIO A. | Address on file | | | | | | | |
| 10882468 | SANTOS, KASANDRA | Address on file | | | | | | | |
| 10850143 | SANTOS, KASSANDRA R. | Address on file | | | | | | | |
| 10845291 | SANTOS, MATTHEW J. | Address on file | | | | | | | |
| 10838518 | SANTOS, MIA JOELLE V. | Address on file | | | | | | | |
| 10880897 | SANTOS, MICHELLY P. | Address on file | | | | | | | |
| 10859552 | SANTOS, NELSON M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 780 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10850699 | SANTOS, NICHOLAS J. | Address on file | | | | | | | |
| 10882995 | SANTOS, NIKO S. | Address on file | | | | | | | |
| 10878009 | SANTOS, NVANTE T. | Address on file | | | | | | | |
| 10826674 | SANTOS, RUSSELL I. | Address on file | | | | | | | |
| 10833484 | SANTOS, RYLAN M. | Address on file | | | | | | | |
| 10871784 | SANTOS, STEFAN M. | Address on file | | | | | | | |
| 10877474 | SANTOS, STEVEN J. | Address on file | | | | | | | |
| 10877473 | SANTOS, TAYLOR J. | Address on file | | | | | | | |
| 10830463 | SANTOS, TRISTON N. | Address on file | | | | | | | |
| 10875536 | SANTOS-KNOX, JOVAN D. | Address on file | | | | | | | |
| 10838101 | SANTOSSILVA, BRANDON J. | Address on file | | | | | | | |
| 10831887 | SANTOSUOSSO, JUSTIN B. | Address on file | | | | | | | |
| 10871783 | SANTOYO, DEVYN R. | Address on file | | | | | | | |
| 10882467 | SANTOYO, NOAH A. | Address on file | | | | | | | |
| 10868399 | SANTOYO, OMAR | Address on file | | | | | | | |
| 10845290 | SANTOYO, RAFAEL A. | Address on file | | | | | | | |
| 10884147 | SANTUCCI III, JOSEPH J. | Address on file | | | | | | | |
| 10870116 | SANTUCCI, ROBERT A. | Address on file | | | | | | | |
| 10830568 | SANTUS, ASHLEY N. | Address on file | | | | | | | |
| 10827273 | SANY, JASHID H. | Address on file | | | | | | | |
| 10816124 | SANZASRI 89 ASSOCIATES LP | 25 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 10846125 | SANZONE, ALEXA R. | Address on file | | | | | | | |
| 10875383 | SAPAROFF, CRISTIANO M. | Address on file | | | | | | | |
| 10847530 | SAPIC, JUSTIN A. | Address on file | | | | | | | |
| 10860723 | SAPIEN, ALEX L. | Address on file | | | | | | | |
| 10839085 | SAPORITO, DANIEL C. | Address on file | | | | | | | |
| 10855250 | SAPP, ADAM L. | Address on file | | | | | | | |
| 10860722 | SAPP, DANIEL B. | Address on file | | | | | | | |
| 10879749 | SAPP, JADE C. | Address on file | | | | | | | |
| 10842975 | SAPP, JASON N. | Address on file | | | | | | | |
| 10854873 | SAPP, LOGAN M. | Address on file | | | | | | | |
| 10835968 | SAPP, NATHANIEL A. | Address on file | | | | | | | |
| 10889748 | SAPP, TYLER | Address on file | | | | | | | |
| 10813350 | SAR ASSET MANAGEMENT INC | PO BOX 350 | | | | APTOS | CA | 95003 | |
| 10947139 | SAR ENTERPRISES | BEN NURSE | SALK TRAIN COMMONS LLC | SALK TRAIN COMMONS LLC | 340 WALMART WAY | DAHLONEGA | GA | 30533 | |
| 10814848 | SARA HOPKINSVILLE LLC | C/O KRUGER TAX, ACCOUNTING, & | FORENSIC ASSOCIATES PLLC | 7451 WILES RD STE 33067 | | CORAL SPRINGS | FL | 33067 | |
| 10848912 | SARA, MESA L. | Address on file | | | | | | | |
| 10852383 | SARAFIN, LACEY L. | Address on file | | | | | | | |
| 10941612 | SARAH D. AND CARY D. COXWELL | 16751 Turnberry Circle | | | | LOXLEY | AL | 36551-2526 | |
| 10941873 | SARAH D. COXWELL AND CARY D. COXWELL | 16751 Turnberry Circle | | | | LOXLEY | AL | 36551-2526 | |
| 10941698 | SARAH D. COXWELL, CARY D. COXWELL, AND ANDREW W. DAVIS | 111 Broadmoor Dr | | | | DAPHNE | AL | 36526 | |
| 10846852 | SARAH KAULKBRENER | Address on file | | | | | | | |
| 10875710 | SARAH LUIPPOL-JACKSON | Address on file | | | | | | | |
| 10882829 | SARAH, HINOTE R. | Address on file | | | | | | | |
| 10838100 | SARAVA, ALEXANDRINO M. | Address on file | | | | | | | |
| 10827241 | SARAN, KEVIN S. | Address on file | | | | | | | |
| 10828844 | SARANTE, RAUL A. | Address on file | | | | | | | |
| 10834650 | SARAPUCHIELLO, DEREK M. | Address on file | | | | | | | |
| 10829250 | SARASOTA COUNTY | 1001 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 10827659 | SARASOTA COUNTY PUBLIC UTILITI | 1001 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 10886829 | SARASOTA COUNTY PUBLIC UTILITI | PO BOX 31320 | | | | TAMPA | FL | 33631 | |
| 10820804 | Sarasota County, FL | Attn: Consumer Protection Division | Office of the Attorney General State of Florida | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| 10817995 | SARASOTA CROSSING LTD | C/O COMMODORE REALTY INC | 30 WEST MASHTA DRIVE | SUITE 400 | | KEY BISCAYNE | FL | 33149 | |
| 10815630 | SARASOTA SHOPPINGTOWN LLC | PO BOX 57406 | | | | LOS ANGELES | CA | 90074-7406 | |
| 10842646 | SARATH, NITHIN | Address on file | | | | | | | |
| 10820814 | Saratoga County, NY | Attn: Consumer Protection Division | 40 McMaster Street | | | Ballston Spa | NY | 12020 | |
| 10884427 | SARAVAN KUMA, SURIYA | Address on file | | | | | | | |
| 10854218 | SARAZIN, SANDRA | Address on file | | | | | | | |
| 10880896 | SARBONE, MATTHEW B. | Address on file | | | | | | | |
| 10887028 | SARCHIOTO, ISABELLA L. | Address on file | | | | | | | |
| 10839084 | SARCONE, STEPHEN B. | Address on file | | | | | | | |
| 10850142 | SARCOPSKI, JOHN CARL | Address on file | | | | | | | |
| 10819709 | SARD VERBINNEN & CO LLC | 909 THIRD AVENUE | FLOOR 32 | | | NEW YORK | NY | 10022 | |
| 10859872 | SARDINAS, SANDRY | Address on file | | | | | | | |
| 10823013 | SARDINEA, ZAKIA S. | Address on file | | | | | | | |
| 10869925 | SARDINEER, DARRIN J. | Address on file | | | | | | | |
| 10870115 | SAREINI, MOHAMAD Y. | Address on file | | | | | | | |
| 10838377 | SARELLANO, YESENIA E. | Address on file | | | | | | | |
| 10839692 | SARGENT, CORBIN T. | Address on file | | | | | | | |
| 10832327 | SARGENT, MICHAEL S. | Address on file | | | | | | | |
| 10882466 | SARGENT, NINA N. | Address on file | | | | | | | |
| 10845289 | SARGENT, TAYLOR S. | Address on file | | | | | | | |
| 10871782 | SARGENT, TYLER B. | Address on file | | | | | | | |
| 10834591 | SARGINGER, CHRISTOPHER H. | Address on file | | | | | | | |
| 10855459 | SARI, MILICA | Address on file | | | | | | | |
| 10851487 | SARIBAY, JAZMIN R. | Address on file | | | | | | | |
| 10834713 | SARIBAY, TAYLOR ANN U. | Address on file | | | | | | | |
| 10828549 | SARING, ROBERT F. | Address on file | | | | | | | |
| 10880193 | SARIOL, CHANTEL LEANNE R. | Address on file | | | | | | | |
| 10870856 | SARIOL, EDUARDO M. | Address on file | | | | | | | |
| 10824029 | SARISEN, KEREM | Address on file | | | | | | | |
| 10833337 | SARKAN, AMANDA L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 781 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827530 | SARKAR, LAHAN | Address on file | | | | | | | |
| 10859871 | SARKAR, SOUMITRA | Address on file | | | | | | | |
| 10831362 | SARKER, RICHARD | Address on file | | | | | | | |
| 10840527 | SARKINEN, ERIK A. | Address on file | | | | | | | |
| 10849799 | SARKISSIAN, SARKIS J. | Address on file | | | | | | | |
| 10817141 | SARM FIVE POINTS PLAZA LLC | PO BOX 3953 | MS 631099 | | | SEATTLE | WA | 98124-3953 | |
| 10063183 | SARMIENTO, ATHENA T. | Address on file | | | | | | | |
| 10834590 | SARMIENTO, CHRISTOPHER J. | Address on file | | | | | | | |
| 10857107 | SARMIENTO, JAMES M. | Address on file | | | | | | | |
| 10848640 | SARMIENTO, JOANN M. | Address on file | | | | | | | |
| 10832639 | SARMIENTO, LUKE A. | Address on file | | | | | | | |
| 10844459 | SARNECKY, MICHAEL J. | Address on file | | | | | | | |
| 10855693 | Sarnia, ON | Attn: City Attorney | 255 Christina Street North | | | Sarnia | ON | N7T 7N2 | Canada |
| 10850698 | SARNO, SEBASTIAN J. | Address on file | | | | | | | |
| 10839462 | SARNOSKY, CONNER J. | Address on file | | | | | | | |
| 10821159 | Sarpy County, NE | Attn: Consumer Protection Division | 1210 Golden Gate Dr. | | | Papillion | NE | 68046 | |
| 10842955 | SARPY, ALAN P. | Address on file | | | | | | | |
| 10828843 | SARR, SOLOMON S. | Address on file | | | | | | | |
| 10866075 | SARRES, RAQUEL N. | Address on file | | | | | | | |
| 10840526 | SARRION, AARON J. | Address on file | | | | | | | |
| 10827066 | SARTAIN, KYLE A. | Address on file | | | | | | | |
| 10844196 | SARTORIS, STEPHEN M. | Address on file | | | | | | | |
| 10856613 | SARVER, ALEXANDER M. | Address on file | | | | | | | |
| 10839691 | SARVEY, JACKSON G. | Address on file | | | | | | | |
| 10843225 | SARWAR, HINA | Address on file | | | | | | | |
| 10862039 | SARWAR, SABA | Address on file | | | | | | | |
| 10868398 | SARWAR, TOFIQ | Address on file | | | | | | | |
| 10823362 | SARWAR, UMAIR | Address on file | | | | | | | |
| 10886599 | SAS INSTITUTE | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 10836133 | SASADA, KAILIE K. | Address on file | | | | | | | |
| 10868707 | SASK ENERGY | 1777 VICTORIA AVE | | | | REGINA | SK | S4P 4K5 | CANADA |
| 10890580 | SASK ENERGY | BOX 6300 | STN MAIN | | | REGINA | SK | S4P 4J5 | CANADA |
| 10849075 | SASK POWER | 2025 VICTORIA AVENUE | | | | REGINA | SK | S4P 0S1 | CANADA |
| 10889764 | SASK POWER | PO BOX 6300 | STATION MAIN | | | REGINA | SK | S4P 4J5 | CANADA |
| 10884388 | SASKATOON MEDIA GROUP | 366 3RD AVE S | | | | SASKATOON | SK | S7K 1M5 | CANADA |
| 10851486 | SASS, CHRISTIAN J. | Address on file | | | | | | | |
| 10856612 | SASSANI, NICHOLAS J. | Address on file | | | | | | | |
| 10846124 | SASSER, WESLEY G. | Address on file | | | | | | | |
| 10829085 | SASTRE, ORLANDO | Address on file | | | | | | | |
| 10847056 | SATHI, NEGHAT S. | Address on file | | | | | | | |
| 10887949 | SATICOY PLAZA LLC | C/O NASS INC | 128 AUBURN CT SUITE# 205 | | | THOUSAND OAKS | CA | 91362 | |
| 10948416 | SATICOY PLAZA, LLC | ON SITE AGENT | C/O NASS INC | 128 AUBURN CT SUITE# 205 | | THOUSAND OAKS | CA | 91362 | |
| 10941899 | SATISH K. SHOOR AND SUMAN SHOOR | 10 Hickory Lane | | | | GREENBROOK | NJ | 08812 | |
| 10941844 | SATISH K. SHOOR, SUMAN SHOOR, AND AMIT K. SHOOR | 10 Hickory Lane | | | | GREENBROOK | NJ | 08812 | |
| 10941996 | SATISH K. SHOOR, SUMAN SHOOR, AND ROHIT K. SHOOR | 10 Hickory Lane | | | | GREENBROOK | NJ | 08812 | |
| 10853354 | SATISH, ARORA K. | Address on file | | | | | | | |
| 10863050 | SATO ASATO, JOSHUA S. | Address on file | | | | | | | |
| 10881875 | SATOR, MATTHEW R. | Address on file | | | | | | | |
| 10854217 | SATOR, MITCH T. | Address on file | | | | | | | |
| 10861333 | SATTAUR, ALIYA | Address on file | | | | | | | |
| 10887083 | SATTELBERGER, PAUL J. | Address on file | | | | | | | |
| 10945909 | SATTERFIELD HELM REAL ESTATE | NATE EVANS | RCM ST GEORGE PROPERTIES LLC | RE: RED CLIFFS MALL | 223 NORTH 1250, SUITE 101 | CENTERVILLE | UT | 84014 | |
| 10843918 | SATTERFIELD, NYGEL A. | Address on file | | | | | | | |
| 10850141 | SATTERFIELD, PHIL A. | Address on file | | | | | | | |
| 10832104 | SATTERFIELD, SETH P. | Address on file | | | | | | | |
| 10849601 | SATTERWHITE, ALEXIS J. | Address on file | | | | | | | |
| 10843703 | SATTERWHITE, ALHAKIM S. | Address on file | | | | | | | |
| 10823012 | SATTLER, DUSTIN R. | Address on file | | | | | | | |
| 10876751 | SATURDAY, JACOB L. | Address on file | | | | | | | |
| 10834990 | SATURDAY, MATTHEW B. | Address on file | | | | | | | |
| 10855249 | SAU, ALDEN M. | Address on file | | | | | | | |
| 10853353 | SAUBER, DEVIN L. | Address on file | | | | | | | |
| 10828219 | SAUCEDA, ANTONIO H. | Address on file | | | | | | | |
| 10826044 | SAUCEDO, BRUNO | Address on file | | | | | | | |
| 10885728 | SAUCEDO, RICARDO | Address on file | | | | | | | |
| 10833483 | SAUCIER, JILL M. | Address on file | | | | | | | |
| 10817379 | SAUCON VALLEY LIFESTYLE CENTER LP | C/O POAG SHOPPING CENTER LP | 2650 THOUSAND PAKS BLVD | SUITE 2200 | | MEMPHIS | TN | 38118 | |
| 10854693 | SAUDER, ANNA C. | Address on file | | | | | | | |
| 10825935 | SAUER, AARON J. | Address on file | | | | | | | |
| 10887721 | SAUERS, TAYLOR R. | Address on file | | | | | | | |
| 10842133 | SAUFLEY, BEN L. | Address on file | | | | | | | |
| 10944601 | SAUL CENTERS, INC. | SAUL HOLDINGS LP | PO BOX 38042 | | | BALTIMORE | MD | 21297-8042 | |
| 10947143 | SAUL CENTERS, INC. | WALTER MINERBI | SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |
| 10816483 | SAUL HOLDING LIMITED PARTNERSHIP | PO BOX 38042 | | | | BALTIMORE | MD | 21297-8042 | |
| 10947434 | SAUL MANAGEMENT | PO BOX 38042 | | | | BALTIMORE | MD | 21297-8042 | |
| 10861414 | SAULER, GERALD | Address on file | | | | | | | |
| 10828314 | SAULON, WILLIAM M. | Address on file | | | | | | | |
| 10833035 | SAULS, BRANDON K. | Address on file | | | | | | | |
| 10867343 | SAULS, JACOB E. | Address on file | | | | | | | |
| 10855908 | SAULSBERRY JR, VINCENT E. | Address on file | | | | | | | |
| 10843645 | SAULSBERRY, CINNAMON J. | Address on file | | | | | | | |
| 10851271 | Sault Ste Marie, ON | Attn: City Attorney | 99 Foster Drive | | | Sault Ste Marie | ON | P6A 5X6 | Canada |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864434 | SAULTER, KADEEM R. | Address on file | | | | | | | |
| 10826529 | SAULTER, KAITLIN S. | Address on file | | | | | | | |
| 10850140 | SAULUS, SILVONNAH C. | Address on file | | | | | | | |
| 10846698 | SAUNDERS, ADAM K. | Address on file | | | | | | | |
| 10828313 | SAUNDERS, BRUCE E. | Address on file | | | | | | | |
| 10852214 | SAUNDERS, CASSIDY | Address on file | | | | | | | |
| 10827732 | SAUNDERS, CHRISTOPHER W. | Address on file | | | | | | | |
| 10821581 | SAUNDERS, COLLIN S. | Address on file | | | | | | | |
| 10835262 | SAUNDERS, DANIEL G. | Address on file | | | | | | | |
| 10856540 | SAUNDERS, JAHVORN D. | Address on file | | | | | | | |
| 10863030 | SAUNDERS, JENNIFER S. | Address on file | | | | | | | |
| 10870114 | SAUNDERS, JOSEPH M. | Address on file | | | | | | | |
| 10875535 | SAUNDERS, KENYATTA L. | Address on file | | | | | | | |
| 10846123 | SAUNDERS, KOBY I. | Address on file | | | | | | | |
| 10838655 | SAUNDERS, MARISSA A. | Address on file | | | | | | | |
| 10826987 | SAUNDERS, MELISSA | Address on file | | | | | | | |
| 10843917 | SAUNDERS, NICHOLAS A. | Address on file | | | | | | | |
| 10836027 | SAUNDERS, PAUL A. | Address on file | | | | | | | |
| 10881874 | SAUNDS, LAUREN R. | Address on file | | | | | | | |
| 10854216 | SAUR, DAKOTA A. | Address on file | | | | | | | |
| 10832638 | SAURINI, AUSTIN J. | Address on file | | | | | | | |
| 10834989 | SAUTKUS, RHIANNON N. | Address on file | | | | | | | |
| 10885319 | SAUVE, BENNETT R. | Address on file | | | | | | | |
| 10822423 | SAUVOLA, AMY J. | Address on file | | | | | | | |
| 10881873 | SAVAGE, ALEXIS R. | Address on file | | | | | | | |
| 10858819 | SAVAGE, AUSTIN E. | Address on file | | | | | | | |
| 10829022 | SAVAGE, BRYEN B. | Address on file | | | | | | | |
| 10853352 | SAVAGE, CALEB D. | Address on file | | | | | | | |
| 10873544 | SAVAGE, JOHN M. | Address on file | | | | | | | |
| 10834712 | SAVAGE, JONCHRISTOPHER | Address on file | | | | | | | |
| 10830911 | SAVAGE, LOGAN B. | Address on file | | | | | | | |
| 10881340 | SAVAGE, MAKENNA A. | Address on file | | | | | | | |
| 10871603 | SAVAGE, SYDNEY L. | Address on file | | | | | | | |
| 10833482 | SAVAGE, TYSON D. | Address on file | | | | | | | |
| 10831715 | SAVAGLIO RODRIGUEZ, CHRISTOPHER A. | Address on file | | | | | | | |
| 10871593 | SAVANNAH BANK (NY) | 1565 MAIN STREET | | | | SAVANNAH | NY | 13146 | |
| 10862311 | SAVANNAH MALL REALTY HOLDING LLC | ATTN: MALL OFFICE | 14045 ABERCORN STREET | | | SAVANNAH | GA | 31419 | |
| 10856110 | SAVANNAH, ALEXANDER C. | Address on file | | | | | | | |
| 10826673 | SAVARNAH, KAVEH M. | Address on file | | | | | | | |
| 10847055 | SAVARD, DANIELLE | Address on file | | | | | | | |
| 10838376 | SAVELLANO, BRANDON A. | Address on file | | | | | | | |
| 10946781 | SAVERA INVESTMENTS LLC | AMANDEEP MANGAT | 1685 H STREET | UNIT 205 | | BLAINE | WA | 98230 | |
| 10818889 | SAVERA INVESTMENTS LLP | 1685 H STREET | UNIT 205 | | | BLAINE | WA | 98230 | |
| 10836132 | SAVIANO, TYLER D. | Address on file | | | | | | | |
| 10855786 | SAVINGS INSTITUTE BANK & TRUST | C/O BERKSHIRE BANK | 121 CONGRESS STREET | | | BOSTON | MA | 02110 | |
| 10864433 | SAVINO, CHELSEY E. | Address on file | | | | | | | |
| 10824563 | SAVOIA, CHERYL A. | Address on file | | | | | | | |
| 10844195 | SAVOIA, CHRISTIAN G. | Address on file | | | | | | | |
| 10830853 | SAVOIE, BLAKE G. | Address on file | | | | | | | |
| 10829386 | SAVORY, LOUIS | Address on file | | | | | | | |
| 10814429 | SAVOY STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10835261 | SAVOYSKI, DANIEL J. | Address on file | | | | | | | |
| 10847807 | SAVVY, LOGAN J. | Address on file | | | | | | | |
| 10857866 | SAWAGED, SAMSON S. | Address on file | | | | | | | |
| 10876032 | SAWETZKA, CYNTHIA L. | Address on file | | | | | | | |
| 10850567 | SAWHNEY, SIMARPREET | Address on file | | | | | | | |
| 10844118 | SAWICKI, NICHOLAS E. | Address on file | | | | | | | |
| 10890370 | SAWMILL SQUARE ASSOCIATES | DEPT 3624 | PO BOX 123624 | | | DALLAS | TX | 75312-3624 | |
| 10849273 | SAWNEE ELECTRIC MEMBERSHIP | 543 ATLANTA HIGHWAY | | | | CUMMING | GA | 30040 | |
| 10890593 | SAWNEE ELECTRIC MEMBERSHIP | ID 1204 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246 | |
| 10865390 | SAWVELL, DAVID J. | Address on file | | | | | | | |
| 10835967 | SAWYER, DOROTHY L. | Address on file | | | | | | | |
| 10880620 | SAWYER, JACQUELYN E. | Address on file | | | | | | | |
| 10847054 | SAWYER, JASON N. | Address on file | | | | | | | |
| 10853351 | SAWYER, MELVA S. | Address on file | | | | | | | |
| 10877472 | SAWYER, NICOLE M. | Address on file | | | | | | | |
| 10825492 | SAWYER, RICHARD M. | Address on file | | | | | | | |
| 10866074 | SAWYER, TAYLOR E. | Address on file | | | | | | | |
| 10844632 | SAWYERS, ASHLYNN M. | Address on file | | | | | | | |
| 10826087 | SAXE, ERIKA D. | Address on file | | | | | | | |
| 10841914 | SAXON, HUNTER J. | Address on file | | | | | | | |
| 10874633 | SAXTON, PARIS | Address on file | | | | | | | |
| 10881872 | SAXTON, PAYDEN P. | Address on file | | | | | | | |
| 10885318 | SAXTON, SAMUEL B. | Address on file | | | | | | | |
| 10865389 | SAXTON, SKYLER A. | Address on file | | | | | | | |
| 10872416 | SAXTON, TAMARA J. | Address on file | | | | | | | |
| 10856526 | SAY COMMUNICTIONS LLC | 155 WOOSTER STREET | SUITE #4F | | | NEW YORK | NY | 10012 | |
| 10879748 | SAY, ETHAN C. | Address on file | | | | | | | |
| 10860721 | SAYAVONG, AROUN | Address on file | | | | | | | |
| 10854215 | SAYED, FOUAD M. | Address on file | | | | | | | |
| 10867342 | SAYEGH, JOHN J. | Address on file | | | | | | | |
| 10853960 | SAYEGH, KARUM I. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842709 | SAYER, DAWN N. | Address on file | | | | | | | |
| 10878253 | SAYERS, GREGG W. | Address on file | | | | | | | |
| 10851168 | SAYERS, JEREMIAH D. | Address on file | | | | | | | |
| 10882465 | SAYERS, PETER A. | Address on file | | | | | | | |
| 10836985 | SAYLER, DONNA F. | Address on file | | | | | | | |
| 10872415 | SAYLER, TRAVIS D. | Address on file | | | | | | | |
| 10841147 | SAYLES, DAWSON R. | Address on file | | | | | | | |
| 10853350 | SAYOTO, ARDIE C. | Address on file | | | | | | | |
| 10874513 | SAYOUR, ALI A. | Address on file | | | | | | | |
| 10860720 | SAYRE, BOBBY A. | Address on file | | | | | | | |
| 10861774 | SAYSITH, DUKE | Address on file | | | | | | | |
| 10857106 | SAYVONGSA, KEVIN C. | Address on file | | | | | | | |
| 10818128 | SB RETAIL GROUP CARLSBAD LLC | C/O WELLS FARGO BANK | PO BOX 260173 | | | DALLAS | TX | 75326-0173 | |
| 10947939 | SB RETAIL GROUP CARLSBAD LLC | FRANCIS POINTE | SBA MANAGEMENT SERVICES INC. | 120 WEST GORHAM STREET | | MADISON | WI | 53703 | |
| 10946967 | SB RETAIL GROUP CARLSBAD LLC | TODD ROUTH | SAY MIAMI GARDENS CENTER | SAY MIAMI GARDENS CENTER | 2302 WEST PIERCE ST | CARLSBAD | NM | 88220 | |
| 10889869 | SB RETAIL GROUP CARLSBAD LLC | TODD ROUTH | C/O WELLS FARGO BANK | PO BOX 260173 | | DALLAS | TX | 75326-0173 | |
| 10813371 | SB TOWNE CENTRE LLC | DEPT 3031 | | | | LOS ANGELES | CA | 90084-3031 | |
| 10947902 | SBA MANAGEMENT SERVICES, INC. | SBX ASSOCIATES LLC | ATTN: DAVID EKAPLAN 475 BUCKLAND RD | | | SOUTH WINDSOR | CT | 06074 | |
| 10830850 | SBB INTERNATIONAL | 464 VALLEY BROOKE AVENUE | 3RD FLOOR | | | LYNDHURST | NJ | 07071 | |
| 10845288 | SBERNA, ANTHONY J. | Address on file | | | | | | | |
| 10879425 | SBNI, YARA F. | Address on file | | | | | | | |
| 10815145 | S-BISCAYNE LLC | C/O STILES PROPERTY MANAGEMENT | 301 E LAS OLAS BOULEVARD | 5TH FLOOR MAILROOM | | FORT LAUDERDALE | FL | 33301 | |
| 10861767 | SBK ASSOCIATES | 257 EAST CENTER ST | PO BOX 537 | | | MANCHESTER | CT | 06045 | |
| 11065163 | SBK Associates LLC | Attn: Richard Kaplan | 275 East Center ST | | | Manchester | CT | 06074 | |
| 10815722 | SBLP SOUTHLAND MALL INC | SOUTHLAND MALL | 2965 GORDON ROAD | | | REGINA | SK | S4S 6H7 | CANADA |
| 10815723 | SBLP TOWN N COUNTRY INC | TOWN N COUNTRY MALL | 1235 MAIN STREET NORTH | | | MOOSE JAW | SK | S6H 6M4 | CANADA |
| 10816777 | SBM LLC | C/O COLONIAL COMM REAL ESTATE | 3228 COLLINSWORTH ST | | | FORT WORTH | TX | 76107 | |
| 10870113 | SBRAGA, NICHOLAS A. | Address on file | | | | | | | |
| 10864432 | SBRAGA, VINCENT A. | Address on file | | | | | | | |
| 10818862 | SBV-FOX RIVER LLC | 100 N PIND DR SUITE F | PO BOX 838 | | | WALLED LAKE | MI | 48390 | |
| 10862369 | SC DEPARTMENT OF AGRICULTURE | 123 BALLARD COURT | | | | WEST COLUMBIA | SC | 29172 | |
| 10886982 | SC DEPARTMENT OF REVENUE | DEPT 00/L/60 | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| 10888863 | SC DEPARTMENT OF REVENUE | PO BOX 2535 | | | | COLUMBIA | SC | 29212-2535 | |
| 10874931 | SC MARKS INC | 1200N DIXON PARK | | | | LOUISVILLE | KY | 40299 | |
| 10817787 | SC MOTA ASSOCIATES LP | C/O STERLING RETAIL SERVICES INC | 7827 WEST FLAGLER STREET | | | MIAMI | FL | 33144 | |
| 10945621 | SC MOTA ASSOCIATES LP | CREIGHTON STARK | SC MOTA ASSOCIATES LP | C/O STERLING RETAIL SERVICES INC | 7827 WEST FLAGLER STREET | MIAMI | FL | 33144 | |
| 10868764 | SC SOBO LLC | 16236 RAMBLING RD | | | | ODESSA | FL | 33556 | |
| 10833034 | SCAHILL, DEBRA J. | Address on file | | | | | | | |
| 10874632 | SCALES, CHRIS | Address on file | | | | | | | |
| 10878008 | SCALES, CURTIS L. | Address on file | | | | | | | |
| 10850697 | SCALF, CHRISTIAN M. | Address on file | | | | | | | |
| 10884951 | SCALIA, MICHAEL D. | Address on file | | | | | | | |
| 10889950 | SCALISE INDUSTRIES CORP | PO BOX 611 | | | | LAWRENCE | PA | 15055 | |
| 10871630 | SCALISE, LOUIE N. | Address on file | | | | | | | |
| 10830910 | SCALPH, PAULA M. | Address on file | | | | | | | |
| 10869631 | SCALVINO, ANTHONY J. | Address on file | | | | | | | |
| 10866073 | SCALVINO, SETH A. | Address on file | | | | | | | |
| 10889423 | SCALZO, JAMIE A. | Address on file | | | | | | | |
| 10829445 | SCANA ENERGY | 1344 PEACHTREE ROAD #2150 | | | | ATLANTA | GA | 30326 | |
| 10886654 | SCANA ENERGY | PO BOX 100157 | | | | COLUMBIA | SC | 29202 | |
| 10829998 | SCANDORE, SAWYER L. | Address on file | | | | | | | |
| 10874222 | SCANLON, BRETT | Address on file | | | | | | | |
| 10828312 | SCANLON, RONALD D. | Address on file | | | | | | | |
| 10816865 | SCARAFONI ASSOCIATES NC INC | C/O CBC SUN COAST PARTNERS | 1430 COMMONWEALTH DRIVE | SUITE 102 | | WILMINGTON | NC | 28403 | |
| 10813883 | SCARBOROUGH TOWN CENTRE HOLDINGS INC | 300 BOROUGH DRIVE | SUITE 26 | | | SCARBOROUGH | ON | M1P 4P5 | CANADA |
| 10838203 | SCARBOROUGH, JUSTIN G. | Address on file | | | | | | | |
| 10856611 | SCARBOROUGH, RYAN L. | Address on file | | | | | | | |
| 10855987 | SCARBROUGH, COURTNEY L. | Address on file | | | | | | | |
| 10831886 | SCARCELLI, NICHOLAS V. | Address on file | | | | | | | |
| 10828842 | SCARDINO, THOMAS | Address on file | | | | | | | |
| 10861986 | SCARLY MENARD | Address on file | | | | | | | |
| 10838654 | SCARPATO, ANTHONY J. | Address on file | | | | | | | |
| 10837331 | SCARPINATO, GIA | Address on file | | | | | | | |
| 10864431 | SCARPINO, KAREN B. | Address on file | | | | | | | |
| 10831736 | SCARSDALE CENTRAL COMPANY LLC | C/O ESCO PROPERTIES INC | 340 ROYAL POINCIANNA WAY | SUITE 317-400 | | PALM BEACH | FL | 33480 | |
| 10825805 | SCATES, COREY N. | Address on file | | | | | | | |
| 10832637 | SCATES, JESSICA M. | Address on file | | | | | | | |
| 10872693 | SCATES, LORIN A. | Address on file | | | | | | | |
| 10857105 | SCAVETTA, REGINA A. | Address on file | | | | | | | |
| 10887306 | SCAVO, GABRIELLA E. | Address on file | | | | | | | |
| 10875041 | SCE&G | 213 FLORA STREET | | | | COLUMBIA | SC | 29201 | |
| 10886765 | SCE&G | PO BOX 100255 | | | | COLUMBIA | SC | 29202 | |
| 10827529 | SCEARCE, ADAM | Address on file | | | | | | | |
| 10881339 | SCELSA, BRANDON R. | Address on file | | | | | | | |
| 10838288 | SCEPKOWSKI, RICHARD H. | Address on file | | | | | | | |
| 10881871 | SCHAAF, REGINA R. | Address on file | | | | | | | |
| 10859870 | SCHAAL, TYLER J. | Address on file | | | | | | | |
| 10859869 | SCHABER, CAITLYN | Address on file | | | | | | | |
| 10821125 | SCHADE, DONNA L. | Address on file | | | | | | | |
| 10849600 | SCHADENFROH, THOMAS J. | Address on file | | | | | | | |
| 10845287 | SCHAEFER, LOGAN E. | Address on file | | | | | | | |
| 10845827 | SCHAEFER, SARAH K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10880435 | SCHAEFGEN, TRISTAN S. | Address on file | | | | | | | |
| 10887187 | SCHAERRER, COLTEN M. | Address on file | | | | | | | |
| 10839083 | SCHAFER, ABIGAIL L. | Address on file | | | | | | | |
| 10839690 | SCHAFER, JORDAN D. | Address on file | | | | | | | |
| 10839689 | SCHAFER, LANDON D. | Address on file | | | | | | | |
| 10887720 | SCHAFF, JOSHUA M. | Address on file | | | | | | | |
| 10839082 | SCHAFF, SAVANNAH M. | Address on file | | | | | | | |
| 10888981 | SCHAFF, STEPHANIE M. | Address on file | | | | | | | |
| 10828548 | SCHAFFER, ADAM M. | Address on file | | | | | | | |
| 10864144 | SCHAFFER, THOMAS F. | Address on file | | | | | | | |
| 10845794 | SCHAFFNER, NICO J. | Address on file | | | | | | | |
| 10876175 | SCHAIBLE, ALEXIA M. | Address on file | | | | | | | |
| 10857865 | SCHAICH, ANDREW T. | Address on file | | | | | | | |
| 10864430 | SCHAKE, MICHAEL P. | Address on file | | | | | | | |
| 10873543 | SCHALK, RYAN M. | Address on file | | | | | | | |
| 10865081 | SCHALL, ARIANNA L. | Address on file | | | | | | | |
| 10857864 | SCHALLER, DAVID M. | Address on file | | | | | | | |
| 10841412 | SCHALLER, IAN M. | Address on file | | | | | | | |
| 10858483 | SCHAMBER, JARED J. | Address on file | | | | | | | |
| 10849798 | SCHANER, BRITTAINY E. | Address on file | | | | | | | |
| 10870112 | SCHANER, MICHAEL H. | Address on file | | | | | | | |
| 10830567 | SCHAPIRA, JACQUES | Address on file | | | | | | | |
| 10822016 | SCHARFENBERG, JASON M. | Address on file | | | | | | | |
| 10884639 | SCHARMAN, MATHEW S. | Address on file | | | | | | | |
| 10849460 | SCHARPENBERG, TREVOR J. | Address on file | | | | | | | |
| 10826260 | SCHARRINGTON BELMONT LLC | C/O MID AMERICA ASSET MGMT | ONE PARKVIEW PLAZA 9TH FLR | | | OAKBROOK TERRACE | IL | 60181 | |
| 10851167 | SCHATT, KATELYNN R. | Address on file | | | | | | | |
| 10869630 | SCHATTNER, NATHAN B. | Address on file | | | | | | | |
| 10827832 | SCHATZBERG, JOSEPH R. | Address on file | | | | | | | |
| 10831513 | SCHAUB, HUNTER | Address on file | | | | | | | |
| 10867341 | SCHAUB, KYLE A. | Address on file | | | | | | | |
| 10856610 | SCHAUBROECK, JOHN S. | Address on file | | | | | | | |
| 10869629 | SCHAUMBURG, QUAID E. | Address on file | | | | | | | |
| 10854214 | SCHEAR, JAKE H. | Address on file | | | | | | | |
| 10813106 | SCHECTER FAMILY CIRCLE LLC | 35 SHAW ROAD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 10947713 | SCHECTER FAMILY CIRCLE LLC | MICHAEL LAWRENCE | 35 SHAW ROAD | | | WOODCLIFF LAKE | NJ | 07677 | |
| 10864429 | SCHEEL, GREGORY S. | Address on file | | | | | | | |
| 10835260 | SCHEELER, NICOLE J. | Address on file | | | | | | | |
| 10821400 | SCHEER, LYDIA R. | Address on file | | | | | | | |
| 10838202 | SCHEERHORN, MICHAEL H. | Address on file | | | | | | | |
| 10840525 | SCHEFF, AUSTEN M. | Address on file | | | | | | | |
| 10845286 | SCHEFF, BRADLEY J. | Address on file | | | | | | | |
| 10863701 | SCHEFFERT, JACOB W. | Address on file | | | | | | | |
| 10881338 | SCHEFKE, JOSHUA D. | Address on file | | | | | | | |
| 10878252 | SCHEID, CASEY J. | Address on file | | | | | | | |
| 10857104 | SCHEIDE, MIKAYLA P. | Address on file | | | | | | | |
| 10839688 | SCHEIDEL, SUSAN C. | Address on file | | | | | | | |
| 10832896 | SCHEIDER, DIANE J. | Address on file | | | | | | | |
| 10826617 | SCHEIDLER, KALYN M. | Address on file | | | | | | | |
| 10875795 | SCHEIMANN, OLIVIA R. | Address on file | | | | | | | |
| 10838201 | SCHELFHOUT, KATELYN A. | Address on file | | | | | | | |
| 10838375 | SCHELKOPF, JASMINH D. | Address on file | | | | | | | |
| 10878007 | SCHELL, DENNIS B. | Address on file | | | | | | | |
| 10842132 | SCHELL, RYAN J. | Address on file | | | | | | | |
| 10884259 | SCHELLENBERG, JASON M. | Address on file | | | | | | | |
| 10863182 | SCHELLER, BRADLEY A. | Address on file | | | | | | | |
| 10881337 | SCHELLER, BRYAN T. | Address on file | | | | | | | |
| 10856307 | SCHEMMEL, JONATHAN E. | Address on file | | | | | | | |
| 10839081 | SCHENCK, CAMARON J. | Address on file | | | | | | | |
| 10948372 | SCHENK ANNES TEPPER CAMPBELL, LTD., | ATTN: ANDREW J. ANNES, ESQ. | 311 SOUTH WACKER DRIVE | SUITE 2500 | | CHICAGO | IL | 60606 | |
| 10871781 | SCHENK, JOSEPH T. | Address on file | | | | | | | |
| 10843224 | SCHENK, JOSH | Address on file | | | | | | | |
| 10865388 | SCHENKER, CODY B. | Address on file | | | | | | | |
| 10828081 | SCHENNER, RAYMOND J. | Address on file | | | | | | | |
| 10818478 | SCHERERVILLE MAIN STREET LLC | C/O CLOVERLEAF | 666 DUNDEE ROAD | SUITE 901 | | NORTHBROOK | IL | 60062 | |
| 10825183 | SCHERETTE, NICHOLAS M. | Address on file | | | | | | | |
| 10841146 | SCHERZER, RYAN D. | Address on file | | | | | | | |
| 10869166 | SCHEUERLEIN, MARIAH F. | Address on file | | | | | | | |
| 10846122 | SCHEY, MICHAEL D. | Address on file | | | | | | | |
| 10875223 | SCHIAFO HEIN, ZACHARY E. | Address on file | | | | | | | |
| 10846121 | SCHIEBER, INDIANA | Address on file | | | | | | | |
| 10868964 | SCHIEFELBEIN, SAMANTHA M. | Address on file | | | | | | | |
| 10824360 | SCHIEFFER, TASHA L. | Address on file | | | | | | | |
| 10817514 | SCHIEK SPORTS INC | 2010 SOUTH OAKWOOD ROAD | PO BOX 3032 | | | OSHKOSH | WI | 54903 | |
| 10865387 | SCHIER, JUSTIN E. | Address on file | | | | | | | |
| 10852382 | SCHIER, RACHEL M. | Address on file | | | | | | | |
| 10828311 | SCHIESSER, ANNE M. | Address on file | | | | | | | |
| 10871475 | SCHIESSER, EVAN M. | Address on file | | | | | | | |
| 10880619 | SCHIFF, ALEJANDRO A. | Address on file | | | | | | | |
| 10875287 | SCHIFFELBEIN, TUCKER J. | Address on file | | | | | | | |
| 10844458 | SCHIFFLIN, PHILIP C. | Address on file | | | | | | | |
| 10844194 | SCHIFINO, SHERRON M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 785 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864428 | SCHIGNER, DYLAN J. | Address on file | | | | | | | |
| 10834572 | SCHELBRACK COLE, ELIJAH B. | Address on file | | | | | | | |
| 10870111 | SCHILDT, MATTHEW J. | Address on file | | | | | | | |
| 10864427 | SCHILLER, COREY S. | Address on file | | | | | | | |
| 10864143 | SCHILLER, JOSEPH R. | Address on file | | | | | | | |
| 10880895 | SCHILLING, CLYDE A. | Address on file | | | | | | | |
| 10856609 | SCHILLINGER, RYAN P. | Address on file | | | | | | | |
| 10857103 | SCHILTZ, JESSICA L. | Address on file | | | | | | | |
| 10870110 | SCHIMIZZI, FRANK R. | Address on file | | | | | | | |
| 10857102 | SCHIMMERS, BRYCE Q. | Address on file | | | | | | | |
| 10831779 | SCHIMOLER, CHRISTOPHER J. | Address on file | | | | | | | |
| 10880434 | SCHIMPF, CHRISTIAN G. | Address on file | | | | | | | |
| 10814856 | SCHINDLER ELEVATOR | PO BOX 70433 | | | | CHICAGO | IL | 60673-0433 | |
| 10814857 | SCHINDLER ELEVATOR | PO BOX 93050 | | | | CHICAGO | IL | 60673-3050 | |
| 10863181 | SCHINDLER, CORBIN M. | Address on file | | | | | | | |
| 10887305 | SCHINSKE, ROBERT H. | Address on file | | | | | | | |
| 10884638 | SCHIOWITZ, JACOB P. | Address on file | | | | | | | |
| 10875183 | SCHIRALDI, CHRISTOPHER J. | Address on file | | | | | | | |
| 10850139 | SCHITTONE, ANDREW V. | Address on file | | | | | | | |
| 10850696 | SCHLACK, RICHARD W. | Address on file | | | | | | | |
| 10825182 | SCHLAGHECK, MATTHEW D. | Address on file | | | | | | | |
| 10882994 | SCHLARB, AUSTIN | Address on file | | | | | | | |
| 10870109 | SCHLECHT, NICOLE R. | Address on file | | | | | | | |
| 10831804 | SCHLEENBAKER, CHELSEA R. | Address on file | | | | | | | |
| 10824177 | SCHLEGEL SMITH, CHAUNTE L. | Address on file | | | | | | | |
| 10876174 | SCHLEIBAUM, JEFF N. | Address on file | | | | | | | |
| 10828080 | SCHLEIFFERS, CELINE | Address on file | | | | | | | |
| 10844193 | SCHLEISMAN, JACOB S. | Address on file | | | | | | | |
| 10834988 | SCHLEISMAN, JAMES P. | Address on file | | | | | | | |
| 10863180 | SCHLENKER, KELSEY P. | Address on file | | | | | | | |
| 10856975 | SCHLENKER, PAIGE K. | Address on file | | | | | | | |
| 10856109 | SCHLESSMAN, MATTHEW D. | Address on file | | | | | | | |
| 10857101 | SCHLIEP, CHARLES J. | Address on file | | | | | | | |
| 10852381 | SCHLIER, JAMIE S. | Address on file | | | | | | | |
| 10858482 | SCHLIES, HUNTER J. | Address on file | | | | | | | |
| 10839687 | SCHLIMGEN, PAUL D. | Address on file | | | | | | | |
| 10862795 | SCHLINGMAN, PATRICK D. | Address on file | | | | | | | |
| 10844192 | SCHLITT, KRISTIAN R. | Address on file | | | | | | | |
| 10884146 | SCHLOBOHM, ALEXANDER H. | Address on file | | | | | | | |
| 10855927 | SCHLOSSER MOORE, KIRI L. | Address on file | | | | | | | |
| 10883136 | SCHLOSSER, EVAN C. | Address on file | | | | | | | |
| 10856306 | SCHLOSSER, WILLIAM K. | Address on file | | | | | | | |
| 10829997 | SCHLUMBOHM, SARA J. | Address on file | | | | | | | |
| 10830257 | SCHMADER, DUANE V. | Address on file | | | | | | | |
| 10835966 | SCHMADER, JACOB J. | Address on file | | | | | | | |
| 10871780 | SCHMAUS, DAVID A. | Address on file | | | | | | | |
| 10862885 | SCHMEICHEL, JUSTIN G. | Address on file | | | | | | | |
| 10880433 | SCHMEIDLER, JOLENE E. | Address on file | | | | | | | |
| 10849599 | SCHMELTER, JONATHON M. | Address on file | | | | | | | |
| 10863179 | SCHMID, CHRISTIAN O. | Address on file | | | | | | | |
| 10848409 | SCHMID, ZAC R. | Address on file | | | | | | | |
| 10838011 | SCHMIDIGWOOD, AUSTINN E. | Address on file | | | | | | | |
| 10877471 | SCHMIDT, AARON L. | Address on file | | | | | | | |
| 10872543 | SCHMIDT, ADAM R. | Address on file | | | | | | | |
| 10832052 | SCHMIDT, ALEXANDRA M. | Address on file | | | | | | | |
| 10844191 | SCHMIDT, ANGELICA E. | Address on file | | | | | | | |
| 10845027 | SCHMIDT, BRANDON J. | Address on file | | | | | | | |
| 10823660 | SCHMIDT, BRIANNA E. | Address on file | | | | | | | |
| 10823659 | SCHMIDT, CAMERON W. | Address on file | | | | | | | |
| 10875286 | SCHMIDT, CHRISTOPHER L. | Address on file | | | | | | | |
| 10831863 | SCHMIDT, CHRISTOPHER R. | Address on file | | | | | | | |
| 10872414 | SCHMIDT, COLIN M. | Address on file | | | | | | | |
| 10877224 | SCHMIDT, COLLIN A. | Address on file | | | | | | | |
| 10861178 | SCHMIDT, DANIELLE J. | Address on file | | | | | | | |
| 10841411 | SCHMIDT, ERIC M. | Address on file | | | | | | | |
| 10844631 | SCHMIDT, GREGORY C. | Address on file | | | | | | | |
| 10889548 | SCHMIDT, IRA L. | Address on file | | | | | | | |
| 10887719 | SCHMIDT, JAMES M. | Address on file | | | | | | | |
| 10835259 | SCHMIDT, JESSICA J. | Address on file | | | | | | | |
| 10863700 | SCHMIDT, KALEIGH A. | Address on file | | | | | | | |
| 10882464 | SCHMIDT, KARA R. | Address on file | | | | | | | |
| 10844630 | SCHMIDT, KRISTIE L. | Address on file | | | | | | | |
| 10836679 | SCHMIDT, KYLE C. | Address on file | | | | | | | |
| 10864426 | SCHMIDT, NATHAN D. | Address on file | | | | | | | |
| 10851485 | SCHMIDT, ROBERT M. | Address on file | | | | | | | |
| 10852380 | SCHMIDT, TYLER J. | Address on file | | | | | | | |
| 10832636 | SCHMIDT, YAVIAN A. | Address on file | | | | | | | |
| 10851484 | SCHMIDTKE, KYLE M. | Address on file | | | | | | | |
| 10862563 | SCHMIDTKNECH, ANDREW D. | Address on file | | | | | | | |
| 10886955 | SCHMIEDEBUSH, BARBARA J. | Address on file | | | | | | | |
| 10884950 | SCHMIEDEL, WILLIAM | Address on file | | | | | | | |
| 10827831 | SCHMIEDER, NICOLAS G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10946949 | SCHMIER & FEURRING PROPERTIES | SHANA PASAS | SCHERERVILLE MAIN STREET LLC | C/O CLOVERLEAF | 666 DUNDEE ROAD, SUITE 901 | NORTHBROOK | IL | 60062 | |
| 10851166 | SCHMIT, THEODORE M. | Address on file | | | | | | | |
| 10857100 | SCHMITGEN, ALLEN J. | Address on file | | | | | | | |
| 10884637 | SCHMITT, ALLISON M. | Address on file | | | | | | | |
| 10826528 | SCHMITT, BRANDON J. | Address on file | | | | | | | |
| 10830566 | SCHMITT, FARAH B. | Address on file | | | | | | | |
| 10825342 | SCHMITT, GREGORY N. | Address on file | | | | | | | |
| 10888123 | SCHMITT, JOHN E. | Address on file | | | | | | | |
| 10864425 | SCHMITT, KAYLEE R. | Address on file | | | | | | | |
| 10841410 | SCHMITT, RYAN S. | Address on file | | | | | | | |
| 10835965 | SCHMITT, ZARLEY E. | Address on file | | | | | | | |
| 10839080 | SCHMITTER, ASHLY N. | Address on file | | | | | | | |
| 10856608 | SCHMITTLER, LUCAS J. | Address on file | | | | | | | |
| 10876173 | SCHMITZ, BRAYDEN M. | Address on file | | | | | | | |
| 10833013 | SCHMITZ, BRIAN J. | Address on file | | | | | | | |
| 10846732 | SCHMITZ, DEVAN A. | Address on file | | | | | | | |
| 10828748 | SCHMITZ, DEVON M. | Address on file | | | | | | | |
| 10887988 | SCHMITZ, KYLE D. | Address on file | | | | | | | |
| 10823785 | SCHMOEKEL, KYLE E. | Address on file | | | | | | | |
| 10843916 | SCHMOYER, VICTORIA K. | Address on file | | | | | | | |
| 10849797 | SCHMUCKER, LINCOLN A. | Address on file | | | | | | | |
| 10856607 | SCHMULBACH, CAYDE A. | Address on file | | | | | | | |
| 10878251 | SCHNAARS, JON R. | Address on file | | | | | | | |
| 10832635 | SCHNEBLY, JAMES D. | Address on file | | | | | | | |
| 10869165 | SCHNEESE, ALEXANDER H. | Address on file | | | | | | | |
| 10884126 | SCHNEIDER DOWNS & CO INC | ONE PPG PLACE | SUITE 1700 | | | PITTSBURGH | PA | 15222 | |
| 10813451 | SCHNEIDER NATIONAL CARRIERS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10850138 | SCHNEIDER, ALEXIS P. | Address on file | | | | | | | |
| 10857099 | SCHNEIDER, BLAKE S. | Address on file | | | | | | | |
| 10880432 | SCHNEIDER, BRADLEY D. | Address on file | | | | | | | |
| 10849311 | SCHNEIDER, CHRISTOPHER J. | Address on file | | | | | | | |
| 10875534 | SCHNEIDER, DERRICK J. | Address on file | | | | | | | |
| 10849459 | SCHNEIDER, EMMALEIGH R. | Address on file | | | | | | | |
| 10876750 | SCHNEIDER, EVAN J. | Address on file | | | | | | | |
| 10851483 | SCHNEIDER, EVAN M. | Address on file | | | | | | | |
| 10871779 | SCHNEIDER, JUDITH | Address on file | | | | | | | |
| 10880894 | SCHNEIDER, KALEB N. | Address on file | | | | | | | |
| 10869117 | SCHNEIDER, KIMBERLEY A. | Address on file | | | | | | | |
| 10880618 | SCHNEIDER, LAUREN A. | Address on file | | | | | | | |
| 10845026 | SCHNEIDER, SCOTT D. | Address on file | | | | | | | |
| 10856305 | SCHNEIDER, SLATHAN D. | Address on file | | | | | | | |
| 10850433 | SCHNEIDER, THOMAS P. | Address on file | | | | | | | |
| 10875382 | SCHNEIDERMAN, CHLOE R. | Address on file | | | | | | | |
| 10827801 | SCHNEIDERMAN, SHOSHANA | Address on file | | | | | | | |
| 10827924 | SCHNEKLOTH, CALEB N. | Address on file | | | | | | | |
| 10871778 | SCHNOOR, DAVID R. | Address on file | | | | | | | |
| 10854070 | SCHNUCKS GROCERY | 11420 LACKLAND ROAD | | | | ST. LOUIS | MO | 63146 | |
| 10887641 | SCHNULLE, JARED T. | Address on file | | | | | | | |
| 10864424 | SCHOCK, SPENCER T. | Address on file | | | | | | | |
| 10887304 | SCHODOWSKI, NICK P. | Address on file | | | | | | | |
| 10845285 | SCHOEDEL, KAREN L. | Address on file | | | | | | | |
| 10863699 | SCHOELKOPF, JOHN S. | Address on file | | | | | | | |
| 10875381 | SCHOENBROD, MATTHEW F. | Address on file | | | | | | | |
| 10849796 | SCHOENBROT, ALEGRA D. | Address on file | | | | | | | |
| 10863177 | SCHOENEMAN, CHRIS J. | Address on file | | | | | | | |
| 10869628 | SCHOENER, TYRRELL A. | Address on file | | | | | | | |
| 10815264 | SCHOENFELD HOLDINGS LLC | C/O CAROL WASSERMAN | 510 EAST 86TH STREET | | | NEW YORK | NY | 10028 | |
| 10835201 | SCHOENFELD, MAYA Z. | Address on file | | | | | | | |
| 10838099 | SCHOENFELDT, JESSICA S. | Address on file | | | | | | | |
| 10834711 | SCHOEPPNER, JOAQUIN E. | Address on file | | | | | | | |
| 10844117 | SCHOFIELD, DANIKA L. | Address on file | | | | | | | |
| 10876520 | SCHOFIELD, LOGAN J. | Address on file | | | | | | | |
| 10824260 | SCHOLTEN, JONATHAN A. | Address on file | | | | | | | |
| 10840524 | SCHOLTZ, HAGEN E. | Address on file | | | | | | | |
| 10882993 | SCHOLZ, RYAN L. | Address on file | | | | | | | |
| 10866072 | SCHOLZE, KAREN F. | Address on file | | | | | | | |
| 10876172 | SCHONEMAN, COLYN G. | Address on file | | | | | | | |
| 10832051 | SCHONERT, BRITTANY J. | Address on file | | | | | | | |
| 10862478 | SCHONEWITZ, CHRISTIAN M. | Address on file | | | | | | | |
| 10864423 | SCHONHOFT, JAKE T. | Address on file | | | | | | | |
| 10832103 | SCHONTHALER, ERIC N. | Address on file | | | | | | | |
| 10833032 | SCHOOLEY, ALEX C. | Address on file | | | | | | | |
| 10843578 | SCHOONER, CHRISTOPHER A. | Address on file | | | | | | | |
| 10838653 | SCHOONOVER, JACOB A. | Address on file | | | | | | | |
| 10858818 | SCHOPEN, DYLAN I. | Address on file | | | | | | | |
| 10836507 | SCHOPF, WALTER T. | Address on file | | | | | | | |
| 10858817 | SCHORK, NATHAN R. | Address on file | | | | | | | |
| 10880617 | SCHORNACK, TREVOR J. | Address on file | | | | | | | |
| 10867811 | SCHORR, ERIC T. | Address on file | | | | | | | |
| 10945916 | SCHOSTAK BROTHERS & COMPANY, INC | JUSTINE O'BRIEN | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARKE DR | NORTH 200 C | LIVONIA | MI | 48152 | |
| 10947769 | SCHOSTAK BROTHERS & COMPANY, INC | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARKE DR | NORTH 200 C | | LIVONIA | MI | 48152 | |
| 10945486 | SCHOSTAK BROTHERS & COMPANY, INC | PO BOX 856921 | | | | MINNEAPOLIS | MN | 55485-6921 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 787 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945833 | SCHOSTAK BROTHERS & COMPANY, INC | REBECCA DRAGIN | SFP POOL TWO SHOPPING CENTER LP | PO BOX 856917 | | MINNEAPOLIS | MN | 55485-6917 | |
| 10945976 | SCHOSTAK BROTHERS & COMPANY, INC | REBECCA DRAGIN | SF SHOP INVESTORS, LP | SF SHOP INVESTORS, LP | 301-317 W 30TH ST | PAMPA | TX | 79065 | |
| 10945332 | SCHOSTAK BROTHERS & COMPANY, INC | SARA CHAIKEN | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARKE DR | NORTH 200 C | LIVONIA | MI | 48152 | |
| 10947542 | SCHOSTAK BROTHERS & COMPANY, INC | SARA CHAIKEN | MIDDLEBELT PLYMOUTH VENTURE LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | |
| 10945533 | SCHOSTAK BROTHERS & COMPANY, INC | SARA CHAIKEN | PO BOX 856919 | | | MINNEAPOLIS | MN | 55485-6919 | |
| 10947906 | SCHOSTAK BROTHERS & COMPANY, INC | SARA CHAIKEN | THE VILLAGE AT PLEASANT VALLEY LLC | C/O FLAKE & KELLEY COMMERCIAL | PO BOX 990 | LITTLE ROCK | AR | 72203-0990 | |
| 10944984 | SCHOSTAK BROTHERS & COMPANY, INC | SFP POOL SEVEN LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | |
| 10838374 | SCHOSTER, NICHOLAS A. | Address on file | | | | | | | |
| 10884539 | SCHOSTOK, STEPHEN D. | Address on file | | | | | | | |
| 10861332 | SCHOTEL, SARAH | Address on file | | | | | | | |
| 10845284 | SCHOTSCH, DYLAN M. | Address on file | | | | | | | |
| 10828841 | SCHOTT, HOLLY A. | Address on file | | | | | | | |
| 10948002 | SCHOTTENSTEIN PROPERTY GROUP | MARK UNGAR | C/O SCHOTTENSTEIN PROPERTY GROUP LL | DEPARTMENT L2632 | | COLUMBUS | OH | 43260-2632 | |
| 10945927 | SCHOTTENSTEIN PROPERTY GROUP | MARK UNGAR | JUBILEE MARYLAND SC LLC | C/O SCHOTTENSTEIN PROP GRP | 4300 E FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 10826866 | SCHOUTEN, BRAXTON | Address on file | | | | | | | |
| 10863176 | SCHOWERTH, CURTIS J. | Address on file | | | | | | | |
| 10833031 | SCHRACK, GRANT T. | Address on file | | | | | | | |
| 10876171 | SCHRADER, AUSTIN T. | Address on file | | | | | | | |
| 10820014 | SCHRAEPFER KUAPAHI, AUKAI W. | Address on file | | | | | | | |
| 10876014 | SCHRAM, KATHERINE M. | Address on file | | | | | | | |
| 10873403 | SCHRAM, TORI D. | Address on file | | | | | | | |
| 10851482 | SCHRAMER, CAROL A. | Address on file | | | | | | | |
| 10856606 | SCHRAMM, LAWRENCE D. | Address on file | | | | | | | |
| 10856605 | SCHRAUFEK, DEANNA D. | Address on file | | | | | | | |
| 10829385 | SCHRECK, EVAN | Address on file | | | | | | | |
| 10864422 | SCHRECK, PHILIP J. | Address on file | | | | | | | |
| 10863698 | SCHRECK, TIMOTHY P. | Address on file | | | | | | | |
| 10880332 | SCHREDER, MACKENZIE A. | Address on file | | | | | | | |
| 10832102 | SCHREIBER, JUSTIN S. | Address on file | | | | | | | |
| 10837443 | SCHREIBER, SAM | Address on file | | | | | | | |
| 10869334 | SCHREINER, PATRICK A. | Address on file | | | | | | | |
| 10826408 | SCHREINER, ROBERT S. | Address on file | | | | | | | |
| 10869627 | SCHREINER, SAMUEL S. | Address on file | | | | | | | |
| 10843644 | SCHRETZENMAI, JOSEPH W. | Address on file | | | | | | | |
| 10837122 | SCHRIER, ELI B. | Address on file | | | | | | | |
| 10888958 | SCHRIMSHER, JOSEPH D. | Address on file | | | | | | | |
| 10868277 | SCHRINER, JOHN | Address on file | | | | | | | |
| 10840256 | SCHROCK, HANAKO H. | Address on file | | | | | | | |
| 10873237 | SCHROCK, NINA I. | Address on file | | | | | | | |
| 10824562 | SCHRODE, TYLER J. | Address on file | | | | | | | |
| 10844629 | SCHROEDER, DAVID R. | Address on file | | | | | | | |
| 10839686 | SCHROEDER, EVAN R. | Address on file | | | | | | | |
| 10832895 | SCHROEDER, JOHN M. | Address on file | | | | | | | |
| 10864142 | SCHROEDER, LINDA K. | Address on file | | | | | | | |
| 10838373 | SCHROEDER, MICHAEL J. | Address on file | | | | | | | |
| 10822902 | SCHROEDER, WESTON J. | Address on file | | | | | | | |
| 10827830 | SCHROEDER, WILLIAM R. | Address on file | | | | | | | |
| 10835685 | SCHROFF, JUSTIN J. | Address on file | | | | | | | |
| 10864421 | SCHROLL, YAKIRA U. | Address on file | | | | | | | |
| 10887082 | SCHROYER, JONATHON E. | Address on file | | | | | | | |
| 10833030 | SCHRYVER, MAXWELL | Address on file | | | | | | | |
| 10828310 | SCHUBERT, BROCK S. | Address on file | | | | | | | |
| 10864420 | SCHUBERT, CALEB M. | Address on file | | | | | | | |
| 10836678 | SCHUBERT, JOSEPH | Address on file | | | | | | | |
| 10869164 | SCHUCHMANN, MICHAEL F. | Address on file | | | | | | | |
| 10854213 | SCHUCK, RYAN A. | Address on file | | | | | | | |
| 10947064 | SCHUCKMAN REALTY, INC. | KENNETH SCHUCKMAN | TTG PARTNERSHIP | 4295 CROMWELL ROAD, SUITE 601 | | CHATTANOOGA | TN | 37421 | |
| 10836131 | SCHUDEL, CONOR J. | Address on file | | | | | | | |
| 10839079 | SCHUETT, MATHIAS J. | Address on file | | | | | | | |
| 10849795 | SCHUETTE, SAMANTHA M. | Address on file | | | | | | | |
| 10816387 | SCHUETZ VENTURES I INC | 1401 SOUTH BRENTWOOD BLVD | SUITE 520 | | | ST LOUIS | MO | 63144 | |
| 10946052 | SCHUETZ VENTURES INC | MATT WILLETT | C/O HORIZON PROPERTIES | AS AGENT | 18610 NW 87TH AVENUE, SUITE 204 | HIALEAH | FL | 33015 | |
| 10840255 | SCHUETZ, ALEXIS M. | Address on file | | | | | | | |
| 10866415 | SCHUH, GERARD V. | Address on file | | | | | | | |
| 10836130 | SCHUH, TRISTAN M. | Address on file | | | | | | | |
| 10836677 | SCHULER, JAKE M. | Address on file | | | | | | | |
| 10877470 | SCHULMAN, ERIC L. | Address on file | | | | | | | |
| 10878250 | SCHULT, DEVON J. | Address on file | | | | | | | |
| 10836129 | SCHULTE, ETHAN M. | Address on file | | | | | | | |
| 10838652 | SCHULTE, JONATHAN W. | Address on file | | | | | | | |
| 10876170 | SCHULTE, WILLIAM C. | Address on file | | | | | | | |
| 10863175 | SCHULTES, REBECCA C. | Address on file | | | | | | | |
| 10869004 | SCHULTHEIS, ELIZABETH A. | Address on file | | | | | | | |
| 10850137 | SCHULTHEIS, ROCCO R. | Address on file | | | | | | | |
| 10826616 | SCHULTZ, ABIGAIL E. | Address on file | | | | | | | |
| 10866414 | SCHULTZ, ANTHONY | Address on file | | | | | | | |
| 10865386 | SCHULTZ, ASHLI D. | Address on file | | | | | | | |
| 10850415 | SCHULTZ, BENJAMIN N. | Address on file | | | | | | | |
| 10850136 | SCHULTZ, BRITTANY R. | Address on file | | | | | | | |
| 10875285 | SCHULTZ, CHRISTOPHER J. | Address on file | | | | | | | |
| 10864419 | SCHULTZ, DAMIAN K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10822901 | SCHULTZ, DANIELLE C. | Address on file | | | | | | | |
| 10887888 | SCHULTZ, DAVID P. | Address on file | | | | | | | |
| 10875794 | SCHULTZ, JONATHAN D. | Address on file | | | | | | | |
| 10832634 | SCHULTZ, MANDIE L. | Address on file | | | | | | | |
| 10880893 | SCHULTZ, MATTHEW R. | Address on file | | | | | | | |
| 10876169 | SCHULTZ, MICHAEL D. | Address on file | | | | | | | |
| 10846120 | SCHULTZ, RAPHE S. | Address on file | | | | | | | |
| 10890442 | SCHULTZ, RYLEE A. | Address on file | | | | | | | |
| 10857098 | SCHULTZ, WILLIAM W. | Address on file | | | | | | | |
| 10856905 | SCHULTZ, ZACHERIE S. | Address on file | | | | | | | |
| 10846119 | SCHULTZE, ERIC M. | Address on file | | | | | | | |
| 10870108 | SCHULWOLF, BLAKE M. | Address on file | | | | | | | |
| 10846118 | SCHULZ, ANDREW J. | Address on file | | | | | | | |
| 10867340 | SCHULZ, COLE G. | Address on file | | | | | | | |
| 10852379 | SCHULZ, JOSHUA D. | Address on file | | | | | | | |
| 10870107 | SCHULZ, MITCHELL C. | Address on file | | | | | | | |
| 10841913 | SCHULZ, TYLER M. | Address on file | | | | | | | |
| 10890551 | SCHULZ, XAVIER I. | Address on file | | | | | | | |
| 10857605 | SCHULZE, MATTHEW R. | Address on file | | | | | | | |
| 10844190 | SCHULZE, NICHOLAS R. | Address on file | | | | | | | |
| 10839684 | SCHULZE, PAYTON N. | Address on file | | | | | | | |
| 10863174 | SCHUMACHER, CALEB J. | Address on file | | | | | | | |
| 10829822 | SCHUMACHER, DAVID L. | Address on file | | | | | | | |
| 10856108 | SCHUMACHER, HEATHER A. | Address on file | | | | | | | |
| 10827829 | SCHUMACHER, KAYDEN J. | Address on file | | | | | | | |
| 10870106 | SCHUMACHER, MARY J. | Address on file | | | | | | | |
| 10875533 | SCHUMACHER, THOMAS P. | Address on file | | | | | | | |
| 10855986 | SCHUMAN, CHRISTOPHER M. | Address on file | | | | | | | |
| 10846117 | SCHUMAN, SARAH R. | Address on file | | | | | | | |
| 10846116 | SCHUMER, DAVID J. | Address on file | | | | | | | |
| 10830256 | SCHUMER, LESLIE H. | Address on file | | | | | | | |
| 10843577 | SCHUMITSCH, CATHERINE R. | Address on file | | | | | | | |
| 10884356 | SCHUPBACH, WILLIAM J. | Address on file | | | | | | | |
| 10869626 | SCHUPP, DEMETRIUS I. | Address on file | | | | | | | |
| 10837121 | SCHURINGA, COLE | Address on file | | | | | | | |
| 10869301 | SCHURINK, VICTORIA C. | Address on file | | | | | | | |
| 10841409 | SCHURK, JAMIE M. | Address on file | | | | | | | |
| 10887130 | SCHURMAN, SAVANNAH D. | Address on file | | | | | | | |
| 10844457 | SCHUSTER, BRENDAN M. | Address on file | | | | | | | |
| 10826615 | SCHUSTER, TUCKER B. | Address on file | | | | | | | |
| 10823612 | SCHUTKOVSKE, ALEC G. | Address on file | | | | | | | |
| 10879283 | SCHUTT, ERIC M. | Address on file | | | | | | | |
| 10880431 | SCHUTTAUF, ZACHARY D. | Address on file | | | | | | | |
| 10834819 | SCHUTTE JR., SCOTT B. | Address on file | | | | | | | |
| 10840254 | SCHUTTE, NICOLE E. | Address on file | | | | | | | |
| 10834649 | SCHUTTENBERG, JUSTIN T. | Address on file | | | | | | | |
| 10880892 | SCHUTZE, CAMILLE L. | Address on file | | | | | | | |
| 10880256 | SCHUTZENHOFE, JOSHUA D. | Address on file | | | | | | | |
| 10881165 | SCHUTZMAN, KYLER M. | Address on file | | | | | | | |
| 10876749 | SCHUURMAN, MARK B. | Address on file | | | | | | | |
| 10856604 | SCHUURMANS, JARED J. | Address on file | | | | | | | |
| 10876168 | SCHUYLER, DENZEL K. | Address on file | | | | | | | |
| 10858816 | SCHWAB, HANNAH C. | Address on file | | | | | | | |
| 10859868 | SCHWAB, LACEY L. | Address on file | | | | | | | |
| 10819790 | SCHWABE NORTH AMERICA INC | ATTN WENDY MERTENS | 825 CHALLENGER DRIVE | | | GREEN BAY | WI | 54311-8328 | |
| 10835964 | SCHWARTZ, AARON A. | Address on file | | | | | | | |
| 10889069 | SCHWARTZ, AUSTIN D. | Address on file | | | | | | | |
| 10884636 | SCHWARTZ, AUSTIN M. | Address on file | | | | | | | |
| 10845283 | SCHWARTZ, JASON E. | Address on file | | | | | | | |
| 10826407 | SCHWARTZ, MICHAEL A. | Address on file | | | | | | | |
| 10881870 | SCHWARTZ, PAUL P. | Address on file | | | | | | | |
| 10884426 | SCHWARTZ, ZACHARY M. | Address on file | | | | | | | |
| 10843643 | SCHWARTZBERG, ROBERT S. | Address on file | | | | | | | |
| 10858815 | SCHWARZ, ERIKO W. | Address on file | | | | | | | |
| 10858481 | SCHWARZER, MARK P. | Address on file | | | | | | | |
| 10852378 | SCHWEGEL, ADAM T. | Address on file | | | | | | | |
| 10829677 | SCHWEICHLER, JOSEPH D. | Address on file | | | | | | | |
| 10880331 | SCHWEICKERT, JOSEPH J. | Address on file | | | | | | | |
| 10822954 | SCHWEIGERT, SETH T. | Address on file | | | | | | | |
| 10884258 | SCHWEITZER, CLINTON J. | Address on file | | | | | | | |
| 10838296 | SCHWEITZER, SHIRLEY M. | Address on file | | | | | | | |
| 10869497 | SCHWENDENMAN, RYAN C. | Address on file | | | | | | | |
| 10887081 | SCHWENZFEIER, NOAH R. | Address on file | | | | | | | |
| 10884425 | SCHWEPKER, DAKODA C. | Address on file | | | | | | | |
| 10859867 | SCHWEPPE, IAN J. | Address on file | | | | | | | |
| 10828309 | SCHWIEN, NICOLE M. | Address on file | | | | | | | |
| 10870855 | SCHWINDT, JONAH L. | Address on file | | | | | | | |
| 10887027 | SCHWINGER, MEREDITH R. | Address on file | | | | | | | |
| 10830255 | SCIACCA, JOSEPH R. | Address on file | | | | | | | |
| 10865080 | SCIACCQUA, DEBRA L. | Address on file | | | | | | | |
| 10876167 | SCIAMMETTA, DAWN M. | Address on file | | | | | | | |
| 10833029 | SCIAN, MICHAEL R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840523 | SCIARA, ANDREW W. | Address on file | | | | | | | |
| 10831212 | SCIARA, JOHN N. | Address on file | | | | | | | |
| 10888847 | SCICCHITANO, NICHOLAS J. | Address on file | | | | | | | |
| 10886992 | SCICHILONE, RICCARDO J. | Address on file | | | | | | | |
| 10837055 | SCIGLIANO, GABE | Address on file | | | | | | | |
| 10862683 | SCILLE JR., ANDREW B. | Address on file | | | | | | | |
| 10873276 | SCIMIO, PAULA L. | Address on file | | | | | | | |
| 10853349 | SCIMONE, RYAN P. | Address on file | | | | | | | |
| 10881335 | SCIPIO, PHILLIP A. | Address on file | | | | | | | |
| 10824561 | SCISM, MICHAEL T. | Address on file | | | | | | | |
| 10849794 | SCISSONS, NICHOLAS E. | Address on file | | | | | | | |
| 10870592 | SCISSORS, JULIAN S. | Address on file | | | | | | | |
| 10855857 | SCITEC NUTRITION CANADA INC | 3512 114 AVENUE SE | | | | CALGARY | AB | T2Z 3V6 | CANADA |
| 10860470 | SCIULLI, CARMINE | Address on file | | | | | | | |
| 10870854 | SCIULLI, JOSEPH N. | Address on file | | | | | | | |
| 10819163 | SCIVATION INC | WOODBOLT DISTRIBUTION | 3891 S TRADITIONS DRIVE | | | BRYAN | TX | 77807 | |
| 10853348 | SCIVOLA, ANTHONY | Address on file | | | | | | | |
| 10871777 | SCLAFANI, KYLA M. | Address on file | | | | | | | |
| 10858480 | SCLAFANI, PETER A. | Address on file | | | | | | | |
| 10838098 | SCOFIELD, ZONTERIOUS T. | Address on file | | | | | | | |
| 10826267 | SCOGGIN, CHRISTOPHER R. | Address on file | | | | | | | |
| 10870105 | SCOGGINS, MAGGIE C. | Address on file | | | | | | | |
| 10886612 | SCOLES, SARA | Address on file | | | | | | | |
| 10827200 | SCOLLON, SEAN M. | Address on file | | | | | | | |
| 10868758 | SCOT ORCHOW | Address on file | | | | | | | |
| 10882992 | SCOTCH, GARRETT | Address on file | | | | | | | |
| 10855549 | SCOTIA PLAZA | 40 KING STREET WEST | P1 LEVEL, PO BOX 101 | | | TORONTO | ON | M5H 3Y2 | CANADA |
| 10817477 | SCOTLAND CROSSING INVESTORS LLC | 1840 MAIN STREET | SUITE 204 | | | WESTON | FL | 33326 | |
| 10876748 | SCOTLAND, DEREK L. | Address on file | | | | | | | |
| 10825265 | SCOTT II, JEREAL W. | Address on file | | | | | | | |
| 10941818 | SCOTT A. HOOD | 325 Rustin Way | | | | WEXFORD | PA | 15090 | |
| 10941998 | SCOTT A. JOHNSON AND CECIL M. SHILSTONE, JR. | 1228 3rd St | | | | NEW ORLEANS | LA | 70130 | |
| 10942239 | SCOTT C. MARKS | 12009 Dixon Park Blvd. | | | | LOUISVILLE | KY | 40299 | |
| 11101927 | SCOTT COUNTY, IA | ATTN: CONSUMER PROTECTION DIVISION | 600 W. 4TH ST. | | | DAVENPORT | IA | 52801 | |
| 10821133 | Scott County, MN | Attn: Consumer Protection Division | 200 4th Avenue W | | | Shakopee | MN | 55379 | |
| 10859665 | SCOTT ENTERPRISES | 9684 NORTH 109 AVE | | | | OMAHA | NE | 68142 | |
| 10948361 | SCOTT FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 501 | SFLEISCHER@BARCLAYDAMON.COM | | NEW YORK | NY | 10020 | |
| 10855413 | SCOTT FREEMAN | Address on file | | | | | | | |
| 10941620 | SCOTT M. ROBICHAUX AND TERESA B. ROBICHAUX | 59 Earl Dubuisson Road | | | | CARRIERS | MS | 39426 | |
| 10880196 | SCOTT TOWNSHIP SEWER FUND | 301 LINDSAY RD | | | | CARNEGIE | PA | 15106 | |
| 10843520 | SCOTT WILLIAMS, MICHAEL P. | Address on file | | | | | | | |
| 10825341 | SCOTT, ALEXANDER S. | Address on file | | | | | | | |
| 10830909 | SCOTT, ALEXIS L. | Address on file | | | | | | | |
| 10866071 | SCOTT, ALLISON L. | Address on file | | | | | | | |
| 10870104 | SCOTT, ANNABELLE A. | Address on file | | | | | | | |
| 10825934 | SCOTT, BARRY L. | Address on file | | | | | | | |
| 10837591 | SCOTT, BERNARD | Address on file | | | | | | | |
| 10881869 | SCOTT, BRENTON J. | Address on file | | | | | | | |
| 10848226 | SCOTT, BRETT M. | Address on file | | | | | | | |
| 10831429 | SCOTT, BRIANNA | Address on file | | | | | | | |
| 10854692 | SCOTT, CALEB M. | Address on file | | | | | | | |
| 10860719 | SCOTT, CAYLA A. | Address on file | | | | | | | |
| 10829996 | SCOTT, CHRISTIAN D. | Address on file | | | | | | | |
| 10823571 | SCOTT, CHRISTOPHER D. | Address on file | | | | | | | |
| 10887080 | SCOTT, CHRISTOPHER M. | Address on file | | | | | | | |
| 10834818 | SCOTT, CHRISTOPHER T. | Address on file | | | | | | | |
| 10860718 | SCOTT, CHYNA R. | Address on file | | | | | | | |
| 10867339 | SCOTT, COLIN A. | Address on file | | | | | | | |
| 10853959 | SCOTT, COLTON R. | Address on file | | | | | | | |
| 10847053 | SCOTT, DAMIEN T. | Address on file | | | | | | | |
| 10883613 | SCOTT, DANIEL | Address on file | | | | | | | |
| 10832633 | SCOTT, DANIELLE M. | Address on file | | | | | | | |
| 10846115 | SCOTT, DARQUEZ X. | Address on file | | | | | | | |
| 10852377 | SCOTT, DEANDRE M. | Address on file | | | | | | | |
| 10841408 | SCOTT, DENNIS L. | Address on file | | | | | | | |
| 10837343 | SCOTT, DEREK B. | Address on file | | | | | | | |
| 10825637 | SCOTT, DERRICK S. | Address on file | | | | | | | |
| 10845282 | SCOTT, DESTINEY J. | Address on file | | | | | | | |
| 10860717 | SCOTT, DEVIN M. | Address on file | | | | | | | |
| 10836128 | SCOTT, DEWAYNE M. | Address on file | | | | | | | |
| 10840522 | SCOTT, DEYQUAN L. | Address on file | | | | | | | |
| 10873542 | SCOTT, EDDIE L. | Address on file | | | | | | | |
| 10828079 | SCOTT, ELIZABETH J. | Address on file | | | | | | | |
| 10878249 | SCOTT, EMILEE N. | Address on file | | | | | | | |
| 10861195 | SCOTT, ERIKA T. | Address on file | | | | | | | |
| 10846731 | SCOTT, FELICIA J. | Address on file | | | | | | | |
| 10839078 | SCOTT, FREDERICK D. | Address on file | | | | | | | |
| 10884635 | SCOTT, FREDERICK E. | Address on file | | | | | | | |
| 10878128 | SCOTT, HUNTER J. | Address on file | | | | | | | |
| 10886076 | SCOTT, JACOB L. | Address on file | | | | | | | |
| 10866413 | SCOTT, JACOBIE R. | Address on file | | | | | | | |
| 10845281 | SCOTT, JAN-MICHAEL | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 790 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888400 | SCOTT, JEFF A. | Address on file | | | | | | | |
| 10866070 | SCOTT, JEFFREY D. | Address on file | | | | | | | |
| 10887718 | SCOTT, JEFFREY W. | Address on file | | | | | | | |
| 10830908 | SCOTT, JERALD G. | Address on file | | | | | | | |
| 10873275 | SCOTT, JEREMY M. | Address on file | | | | | | | |
| 10828840 | SCOTT, JORDAN R. | Address on file | | | | | | | |
| 10883595 | SCOTT, JOSEPH | Address on file | | | | | | | |
| 10853347 | SCOTT, JOSEPH D. | Address on file | | | | | | | |
| 10836676 | SCOTT, JOSHUA M. | Address on file | | | | | | | |
| 10872692 | SCOTT, JUSTIN D. | Address on file | | | | | | | |
| 10825804 | SCOTT, JUSTIN T. | Address on file | | | | | | | |
| 10836675 | SCOTT, KASSANDRA | Address on file | | | | | | | |
| 10864418 | SCOTT, KATHLEEN E. | Address on file | | | | | | | |
| 10842131 | SCOTT, KATIE L. | Address on file | | | | | | | |
| 10833481 | SCOTT, KEENEN E. | Address on file | | | | | | | |
| 10846730 | SCOTT, KENNETH M. | Address on file | | | | | | | |
| 10831211 | SCOTT, KEVIN O. | Address on file | | | | | | | |
| 10833480 | SCOTT, KYMBERLIE | Address on file | | | | | | | |
| 10829084 | SCOTT, LANNY C. | Address on file | | | | | | | |
| 10878932 | SCOTT, LARRY W. | Address on file | | | | | | | |
| 10840521 | SCOTT, LATRELL M. | Address on file | | | | | | | |
| 10854212 | SCOTT, LAURA A. | Address on file | | | | | | | |
| 10827065 | SCOTT, LESLIE D. | Address on file | | | | | | | |
| 10860716 | SCOTT, LOGAN W. | Address on file | | | | | | | |
| 10888075 | SCOTT, LUCAS J. | Address on file | | | | | | | |
| 10847806 | SCOTT, LUCAS L. | Address on file | | | | | | | |
| 10848408 | SCOTT, LUKE I. | Address on file | | | | | | | |
| 10830503 | SCOTT, MADISON J. | Address on file | | | | | | | |
| 10851481 | SCOTT, MARCANTHONY | Address on file | | | | | | | |
| 10888226 | SCOTT, MARJORIE | Address on file | | | | | | | |
| 10883356 | SCOTT, MARK A. | Address on file | | | | | | | |
| 10823236 | SCOTT, MARY LEE | Address on file | | | | | | | |
| 10887717 | SCOTT, MICHAEL C. | Address on file | | | | | | | |
| 10872413 | SCOTT, MICHAEL M. | Address on file | | | | | | | |
| 10886074 | SCOTT, MICHELLE | Address on file | | | | | | | |
| 10847805 | SCOTT, MIKEL P. | Address on file | | | | | | | |
| 10851480 | SCOTT, NATASHIA C. | Address on file | | | | | | | |
| 10863697 | SCOTT, NATHANIEL D. | Address on file | | | | | | | |
| 10836127 | SCOTT, NIFESCE I. | Address on file | | | | | | | |
| 10846881 | SCOTT, PAMELA J. | Address on file | | | | | | | |
| 10885169 | SCOTT, PATRICIA B. | Address on file | | | | | | | |
| 10886073 | SCOTT, PAULA C. | Address on file | | | | | | | |
| 10885727 | SCOTT, PEYTON B. | Address on file | | | | | | | |
| 10833479 | SCOTT, QUATEZ B. | Address on file | | | | | | | |
| 10854211 | SCOTT, QUINN M. | Address on file | | | | | | | |
| 10853028 | SCOTT, QUINTON E. | Address on file | | | | | | | |
| 10871776 | SCOTT, REBECCA S. | Address on file | | | | | | | |
| 10853346 | SCOTT, REGINA L. | Address on file | | | | | | | |
| 10853345 | SCOTT, ROBERT W. | Address on file | | | | | | | |
| 10833478 | SCOTT, RONALD D. | Address on file | | | | | | | |
| 10854872 | SCOTT, RYAN A. | Address on file | | | | | | | |
| 10848407 | SCOTT, RYAN L. | Address on file | | | | | | | |
| 10873541 | SCOTT, SHANE A. | Address on file | | | | | | | |
| 10829995 | SCOTT, SHANEAQUE V. | Address on file | | | | | | | |
| 10841407 | SCOTT, SHELBY A. | Address on file | | | | | | | |
| 10871775 | SCOTT, STEPHEN J. | Address on file | | | | | | | |
| 10853958 | SCOTT, STEVEN M. | Address on file | | | | | | | |
| 10882463 | SCOTT, TASAUN I. | Address on file | | | | | | | |
| 10845826 | SCOTT, TAURENCE E. | Address on file | | | | | | | |
| 10861691 | SCOTT, TAYA I. | Address on file | | | | | | | |
| 10827064 | SCOTT, TAYLOR A. | Address on file | | | | | | | |
| 10861810 | SCOTT, TIA J. | Address on file | | | | | | | |
| 10855711 | SCOTT, TJ | Address on file | | | | | | | |
| 10848406 | SCOTT, TROY D. | Address on file | | | | | | | |
| 10882991 | SCOTT, TYSON W. | Address on file | | | | | | | |
| 10885726 | SCOTT, VAUGHN E. | Address on file | | | | | | | |
| 10852376 | SCOTT, JOSEPH V. | Address on file | | | | | | | |
| 10818951 | SCOTTSDALE FASHION SQ | PO BOX 31001-2156 | | | | PASADENA | CA | 91110-2156 | |
| 10946776 | SCOTTSDALE GRAYHAWK CENTER LLC | 15750 N NORTHSIGT BLVD | SUITE 2 | | | SCOTTSDALE | AZ | 85260 | |
| 10819566 | SCOTTSDALE TOWNE CENTER LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10857863 | SCOVELL, DANIEL M. | Address on file | | | | | | | |
| 10849458 | SCOVENNA, ALESSANDRO F. | Address on file | | | | | | | |
| 10854871 | SCOW, DEVIN M. | Address on file | | | | | | | |
| 10816534 | SCP HORTON OWNER 1 LLC | STOCKDALE MANAGEMENT LLC | 324 HORTON PLAZA | | | SAN DIEGO | CA | 92101 | |
| 10815292 | SCP LOUISVILLE LLC | C/O THE SANDERS TRUST LLC | 1000 URBAN CENTER DRIVE | SUITE 675 | | BIRMINGHAM | AL | 35242 | |
| 10818591 | SCREO I WINDSOR LP | UNIT 200 | 1300 ST PETER AVE | | | BATHHURST | NB | E2A 3A6 | CANADA |
| 10870853 | SCRETCHEN, ERIC L. | Address on file | | | | | | | |
| 10832632 | SCREWS, KAMARIA A. | Address on file | | | | | | | |
| 10880430 | SCRIMAGER, MICHAEL S. | Address on file | | | | | | | |
| 10849530 | SCRIPTCLAIM SYSTEMS LLC | 203 NE MERRIMAC STREET | PO BOX 426 | | | WAHOO | NE | 68066 | |
| 10839077 | SCRIVANO, SKYLAR S. | Address on file | | | | | | | |
| 10827923 | SCROGGIN, MATTHEW T. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 791 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876747 | SCRUDATO, LINDA J. | Address on file | | | | | | | |
| 10871474 | SCRUGGS, ADRIAN J. | Address on file | | | | | | | |
| 10859551 | SCRUTON, JAMES P. | Address on file | | | | | | | |
| 10817928 | SCS ASSOCIATES | 1509 E CHICAGO RD | | | | STURGIS | MI | 49091 | |
| 10829994 | SCUDDER, KAMERON J. | Address on file | | | | | | | |
| 10878931 | SCULLY, GABRIEL | Address on file | | | | | | | |
| 10843915 | SCULTHORPE, JOSHUA J. | Address on file | | | | | | | |
| 10879923 | SCUPP, JACOB | Address on file | | | | | | | |
| 10824305 | SCURFIELD, VAUGHN R. | Address on file | | | | | | | |
| 10818957 | SD INVESTMENTS CRESTVIEW LLC | 2260 S FERDON BLVD | #338 | | | CRESTVIEW | FL | 32536 | |
| 10945472 | SD INVESTMENTS CRESTVIEW LLC | SUJAL PARIKH | 2260 S FERDON BLVD | #338 | | CRESTVIEW | FL | 32536 | |
| 10886777 | SD1 | 1045 EATON DR | | | | FORT WRIGHT | KY | 41017 | |
| 10816518 | SDC NUTRITION INC | C/O ACS | PO BOX 936601 | | | ATLANTA | GA | 31193-6601 | |
| 11064992 | SDC Nutrition, Inc | 170 Industry Drive | | | | Pittsburgh | PA | 15275 | |
| 10817733 | SDC RETAIL COUNTRY CLUB PLAZA FL INC | PO BOX 209254 | | | | AUSTIN | TX | 78720-9254 | |
| 10946155 | SDC RETAIL PROPERTIES | 6500 CITY WEST PKWY | SUITE 315 | | | EDEN PRAIRIE | MN | 55344 | |
| 10815565 | SDI INDUSTRIES | 13000 PIERCE STREET | | | | PACOIMA | CA | 91331 | |
| 11110586 | SDI Industries, Inc. | 13000 Pierce St. | | | | Pacoima | CA | 91331 | |
| 10818440 | SDI LUBBOCK HOLDINGS LLC | 1800 WEST LOOP SOUTH | SUITE 1850 | | | HOUSTON | TX | 77027 | |
| 10947311 | SDL MANAGEMENT COMPANY, LLC | KAREN SEARS | CENTRE ON SEVENTEENTH PARTNERS | C/O SDL MANAGEMENT CO LLC | 2222 EAST SEVENTEENTH STREET | SANTA ANA | CA | 92705 | |
| 10816667 | SE AIKEN LLC | C/O SOUTHEASTERN | PO BOX 212839 | | | AUGUSTA | GA | 30917 | |
| 10948248 | SEA COVE EQUITES LLC | 414 MAIN STREET | SUITE 202 | | | PORT JEFFERSON | NY | 11777 | |
| 10816613 | SEA COVE EQUITIES | 414 MAIN STREET | SUITE 202 | | | PORT JEFFERSON | NY | 11777 | |
| 10884634 | SEA, CHRISTOPHER L. | Address on file | | | | | | | |
| 10880031 | SEA, MARCO | Address on file | | | | | | | |
| 10838097 | SEABERRY, SHAWNDELLE A. | Address on file | | | | | | | |
| 10857097 | SEABROOK, JAQUAN M. | Address on file | | | | | | | |
| 10828839 | SEABROOK, TAJ A. | Address on file | | | | | | | |
| 10832101 | SEABROOKS, DANIEL J. | Address on file | | | | | | | |
| 10871473 | SEABURN, DALTON H. | Address on file | | | | | | | |
| 10849747 | SEACOAST NATIONAL BANK | 815 COLORADO AVENUE | | | | STUART | FL | 34994 | |
| 10814181 | SEAFORD SUSSEX WMB LLC | C/O RIVERCREST REALTY | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10853957 | SEAGLE, WYATT G. | Address on file | | | | | | | |
| 10830254 | SEAL, NATHANIEL D. | Address on file | | | | | | | |
| 10888399 | SEAL, VICKI A. | Address on file | | | | | | | |
| 10868000 | SEALE, BRAD K. | Address on file | | | | | | | |
| 10846114 | SEALE, PRESTON H. | Address on file | | | | | | | |
| 10854870 | SEALS, RICHARD | Address on file | | | | | | | |
| 10840253 | SEALS, TERRANCE L. | Address on file | | | | | | | |
| 10884424 | SEAMAN, ELIZABETH T. | Address on file | | | | | | | |
| 10824695 | SEAMAN, JOVAN H. | Address on file | | | | | | | |
| 10872691 | SEAMAN, KHARI J. | Address on file | | | | | | | |
| 10857862 | SEAMAN, KRYSTAL M. | Address on file | | | | | | | |
| 10889422 | SEAMANS, LUKE A. | Address on file | | | | | | | |
| 10837784 | SEAN HARTLEY | Address on file | | | | | | | |
| 10878930 | SEAN, STAVIG D. | Address on file | | | | | | | |
| 10878706 | SEARCY, DANTE S. | Address on file | | | | | | | |
| 10885317 | SEARCY, DEMETRIUS | Address on file | | | | | | | |
| 10840520 | SEARCY, JORDYN K. | Address on file | | | | | | | |
| 10859866 | SEARLE, JASON A. | Address on file | | | | | | | |
| 10861784 | SEARLES, TAHJ | Address on file | | | | | | | |
| 10884832 | SEARLS, MICHELLE L. | Address on file | | | | | | | |
| 10853027 | SEARS, BRANDON M. | Address on file | | | | | | | |
| 10830907 | SEARS, EDWARD M. | Address on file | | | | | | | |
| 10854210 | SEARS, EMILY G. | Address on file | | | | | | | |
| 10847052 | SEARS, EMYLIE R. | Address on file | | | | | | | |
| 10874221 | SEARS, ERIC C. | Address on file | | | | | | | |
| 10889362 | SEARS, SUNESIS R. | Address on file | | | | | | | |
| 10842130 | SEARS, TYLER G. | Address on file | | | | | | | |
| 10818692 | SEARSTOWN PARTNERS LTD | C/O RMC REALTY GROUP | 8902 N DALE MABRY HWY | SUITE 200 | | TAMPA | FL | 33614 | |
| 10842129 | SEAS, AMANDA C. | Address on file | | | | | | | |
| 10833793 | SEAS, ANTHONY J. | Address on file | | | | | | | |
| 10823172 | SEASE, MARCUS A. | Address on file | | | | | | | |
| 10882462 | SEATON, BLAKE A. | Address on file | | | | | | | |
| 10878248 | SEAVER, ERICA Y. | Address on file | | | | | | | |
| 10851479 | SEAVEY, JACQUES R. | Address on file | | | | | | | |
| 10888398 | SEAVEY, LEO D. | Address on file | | | | | | | |
| 10864417 | SEAWRIGHT, DERRICK | Address on file | | | | | | | |
| 10883355 | SEAY, BOBBI L. | Address on file | | | | | | | |
| 10847051 | SEAY, CAITLYN N. | Address on file | | | | | | | |
| 10876166 | SEAY, KRISTOPHER H. | Address on file | | | | | | | |
| 10816837 | SEAYCO THF CONWAY DEVELOPMENT LLC | C/O THF REALTY INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10858814 | SEBALD, LAUREN J. | Address on file | | | | | | | |
| 10814406 | SEBASTIA, MELODY | Address on file | | | | | | | |
| 10880616 | SEBASTIAN, CONNOR A. | Address on file | | | | | | | |
| 10850695 | SEBASTIAN, GRANT J. | Address on file | | | | | | | |
| 10887692 | SEBASTIAN, MATHEW | Address on file | | | | | | | |
| 10834903 | SEBASTIAN, MICHAEL R. | Address on file | | | | | | | |
| 10880615 | SEBASTIAN, MYRTHA R. | Address on file | | | | | | | |
| 10826672 | SEBASTIAN, WILL P. | Address on file | | | | | | | |
| 10870852 | SEBASTO, CARTER M. | Address on file | | | | | | | |
| 10853175 | SEBESTA, MARK W. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860715 | SEBREE, SEAN M. | Address on file | | | | | | | |
| 10883354 | SEBRO, SEAN M. | Address on file | | | | | | | |
| 10832100 | SEBSIBE, THEODORE M. | Address on file | | | | | | | |
| 10817819 | SEC CLARK & HOWARD LLC | ATTN LOCKBOX OPERATIONS #978513 | 2012 CORPORATE LANE | SUITE 108 | | NAPERVILLE | IL | 60563 | |
| 10813780 | SEC PR2 087100 | NEW TAMPA CENTER | PO BOX 978685 | | | DALLAS | TX | 75397-8685 | |
| 10819078 | SEC SQUARE HOLDING LLC | MALL MANAGEMENT OFFICE | 6901 SECURITY BOULEVARD | | | BALTIMORE | MD | 21244 | |
| 10869496 | SECHLER, BERNADINE K. | Address on file | | | | | | | |
| 10834817 | SECHRIST, BENJAMIN M. | Address on file | | | | | | | |
| 10827601 | SECO ENERGY | 330 SOUTH U.S. HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585 | |
| 10889755 | SECO ENERGY | DEPT # 3035 | PO BOX 850001 | | | ORLANDO | FL | 32885 | |
| 10860714 | SECOR, SCOTT E. | Address on file | | | | | | | |
| 10860713 | SECORD, BETH A. | Address on file | | | | | | | |
| 10821974 | SECRETARY OF AGRICULTURE | IOWA DEPT OF AGRICULTURE & LAND | 502 E 9TH ST | | | DES MOINES | IA | 50319 | |
| 10821984 | SECRETARY OF AGRICULTURE | IOWA DEPT OF AGRICULTURE & LAND | 502 E 9TH ST | WALLACE STATE OFFICE BUILDING | | DES MOINES | IA | 50319 | |
| 10829600 | SECRETARY OF THE TREASURY | DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 10825049 | SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10945720 | SECURITY DEVELOPMENT CO - SALES REPORTS | JUDY BENSON | RAPIDS PLAZA LLC | C/O SECURITY DEVLOPMENT CO | 8480 BALTIMORE NATIONAL PIKE, SUITE 415 | EDEN PRAIRIE | MN | 21043 | |
| 10946645 | SECURITY DEVELOPMENT COMPANY, INC. | STEVEN WILLIAMS | RAPIDS PLAZA LLC | C/O SECURITY DEVLOPMENT CO | 8480 BALTIMORE NATIONAL PIKE, SUITE 415 | EDEN PRAIRIE | MN | 21043 | |
| 10946525 | SECURITY NATIONAL PROPERTIES | 1340 EAST 9TH STREET REALTY CORP. | 184 NEW EGYPT ROAD | | | LAKEWOOD | NJ | 08701 | |
| 10815678 | SECURITY RESOURCES INC | SRI CORPORATE CENTER | 115S MARKKRESS ROAD | | | CHERRY HILL | NJ | 08003 | |
| 10813952 | SECURITY RISK ADVISORS | PO BOX 829925 | | | | PHILADELPHIA | PA | 19182-9925 | |
| 10814193 | SECURITY RISK ADVISORS INTL INC | 1760 MARKET STREET | SUITE 300 | | | PHILADELPHIA | PA | 19103 | |
| 10868841 | SECURITY SERVICE FEDERAL CREDIT UNION | 15000 IH 10 WEST | | | | SAN ANTONIO | TX | 78249 | |
| 10818321 | SECURITY SOLUTIONS | U-CHANGE LOCK INDUSTRIES INC | 1640 W STATE HWY 152 | | | MUSTANG | OK | 73064 | |
| 10818580 | SECURITY SOURCE | PO BOX 718 | | | | WILMINGTON | MA | 01887 | |
| 10837619 | SEDA GUMUSPALA | Address on file | | | | | | | |
| 10890598 | SEDA, CASSANDRA M. | Address on file | | | | | | | |
| 10848675 | SEDA, JASON A. | Address on file | | | | | | | |
| 10877469 | SEDA, JESSALYN E. | Address on file | | | | | | | |
| 10854869 | SEDA, JESUS M. | Address on file | | | | | | | |
| 10837974 | SEDANO NORTON, CARMELA B. | Address on file | | | | | | | |
| 10840519 | SEDATOLE, CODY R. | Address on file | | | | | | | |
| 10819978 | SEDBERRY, JANETTA E. | Address on file | | | | | | | |
| 10878247 | SEDLER, CALEB R. | Address on file | | | | | | | |
| 10862038 | SEDOR, LYDIA | Address on file | | | | | | | |
| 10840357 | SEDORE, COLTON D. | Address on file | | | | | | | |
| 10866412 | SEDORIS, HOWE B. | Address on file | | | | | | | |
| 10878929 | SEEBY, DAVID N. | Address on file | | | | | | | |
| 10943428 | Seef Mall | 13515 Imam Saud Bin Faisal Road, Aqige Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10822344 | SEEGER, KEVIN D. | Address on file | | | | | | | |
| 10881652 | SEEGER, WILLIAM R. | Address on file | | | | | | | |
| 10872412 | SEEGRIST, GLEN R. | Address on file | | | | | | | |
| 10864141 | SEEHAVER, JEREMY C. | Address on file | | | | | | | |
| 10815567 | SEEKONK SHOPPING CENTER EQUITIES LLC | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE | 15TH FLOOR | | BUFFALO | NY | 14203 | |
| 10860712 | SEELY, EMILY K. | Address on file | | | | | | | |
| 10854209 | SEESE, GRANT M. | Address on file | | | | | | | |
| 10881868 | SEEVER, AUSTIN D. | Address on file | | | | | | | |
| 10824694 | SEEVER, DRAKE M. | Address on file | | | | | | | |
| 10827003 | SEFTON, SEFTON A. | Address on file | | | | | | | |
| 10847050 | SEGAL, JADRID M. | Address on file | | | | | | | |
| 10947720 | SEGALL GROUP | JAMIE LANHAM | THE PORTER BREWERS HILL | 3700 TOONE STREET | | BALTIMORE | MD | 21224 | |
| 10832326 | SEGARRA, ANTONYO E. | Address on file | | | | | | | |
| 10840518 | SEGARS, SIDNEY L. | Address on file | | | | | | | |
| 10836126 | SEGER, CAMERON M. | Address on file | | | | | | | |
| 10824204 | SEGOVIA DRAUGHON, DALIA | Address on file | | | | | | | |
| 10860606 | SEGUIN, ALEX S. | Address on file | | | | | | | |
| 10847698 | SEGUIN, RORY D. | Address on file | | | | | | | |
| 10841405 | SEGURA, BENNY T. | Address on file | | | | | | | |
| 10870851 | SEGURA, BREANNA L. | Address on file | | | | | | | |
| 10885725 | SEGURA, DAVID A. | Address on file | | | | | | | |
| 10845280 | SEGURA, ESTEVAN N. | Address on file | | | | | | | |
| 10885316 | SEGURA, LESLIE A. | Address on file | | | | | | | |
| 10853344 | SEHER, GUNNER S. | Address on file | | | | | | | |
| 10852035 | SEHER, JONATHAN H. | Address on file | | | | | | | |
| 10881867 | SEIBECK, MARGE M. | Address on file | | | | | | | |
| 10854208 | SEIBECK, NICOLE | Address on file | | | | | | | |
| 10857708 | SEIBEL, CAMERON B. | Address on file | | | | | | | |
| 10825589 | SEIBEL, MELISSA C. | Address on file | | | | | | | |
| 10848959 | SEIBER, GARY | Address on file | | | | | | | |
| 10843642 | SEIBERT REED, COLTON J. | Address on file | | | | | | | |
| 10828078 | SEIBERT, BRENDEN C. | Address on file | | | | | | | |
| 10867810 | SEIBERT, IAN A. | Address on file | | | | | | | |
| 10857096 | SEIBERT, ZACHARY R. | Address on file | | | | | | | |
| 10867338 | SEID, BRADYN R. | Address on file | | | | | | | |
| 10858813 | SEIDEL, KELSEY J. | Address on file | | | | | | | |
| 10841404 | SEIDMAN, DEAN L. | Address on file | | | | | | | |
| 10884025 | SEIF DOKHT T, ALEXANDER S. | Address on file | | | | | | | |
| 10846113 | SEIFERT, BLAKE L. | Address on file | | | | | | | |
| 10826865 | SEIFERT, JACOB G. | Address on file | | | | | | | |
| 10832325 | SEIFERT, MICHAEL A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829725 | SEIGENTHALER, TODD W. | Address on file | | | | | | | |
| 10836674 | SEIGLER, SEAN R. | Address on file | | | | | | | |
| 10887489 | SEIJAS, ANNETTE J. | Address on file | | | | | | | |
| 10837652 | SEIM, ALAN L. | Address on file | | | | | | | |
| 10840517 | SEIPEL, JUSTIN J. | Address on file | | | | | | | |
| 10857095 | SEIPERT, MIRANDA J. | Address on file | | | | | | | |
| 10836125 | SEIPLE, DAKOTA G. | Address on file | | | | | | | |
| 10882990 | SEITZ, JACOB R. | Address on file | | | | | | | |
| 10840516 | SEITZ, MICHAEL S. | Address on file | | | | | | | |
| 10886072 | SEITZ, SARAH E. | Address on file | | | | | | | |
| 10872690 | SEJMENOVIC, AMER | Address on file | | | | | | | |
| 10830906 | SEJOUR, LARRY F. | Address on file | | | | | | | |
| 10841912 | SEKERAK, DREW J. | Address on file | | | | | | | |
| 10842128 | SELAN, SHANE P. | Address on file | | | | | | | |
| 10834987 | SELASSIE, TESFAYE B. | Address on file | | | | | | | |
| 10842127 | SELBY, ABDUR N. | Address on file | | | | | | | |
| 10861413 | SELBY, JACK T. | Address on file | | | | | | | |
| 10882989 | SELBY, KOLBI G. | Address on file | | | | | | | |
| 10851478 | SELBY, SAVANNAH D. | Address on file | | | | | | | |
| 10831885 | SELBY-DUKES, MARCUS K. | Address on file | | | | | | | |
| 10849127 | SELCO | 3 FAIRFIELD CRESCENT | | | | WEST CALDWELL | NJ | 07006 | |
| 10889787 | SELCO | PO BOX 9258 | | | | CHELSEA | MA | 02150 | |
| 10890607 | SELDERS, SARA D. | Address on file | | | | | | | |
| 10854207 | SELE, CHRISTIAN | Address on file | | | | | | | |
| 10818780 | SELECT STRATEGIES REALTY | 400 TECHNE CENTER DRIVE | SUITE 320 | | | MILFORD | OH | 45150 | |
| 10841403 | SELESKY, SEAN A. | Address on file | | | | | | | |
| 10829217 | SELETZ, CARL A. | Address on file | | | | | | | |
| 10882988 | SELF, BAXTER O. | Address on file | | | | | | | |
| 10867337 | SELF, HUSTON M. | Address on file | | | | | | | |
| 10837120 | SELF, JOANNA G. | Address on file | | | | | | | |
| 10847049 | SELF, RICHARD E. | Address on file | | | | | | | |
| 10859865 | SELF, STEPHEN T. | Address on file | | | | | | | |
| 10844189 | SELFINGER, JULIUS C. | Address on file | | | | | | | |
| 10821284 | SELF-INSURANCE DIVISION, BUREAU | PA DEPARTMENT OF LABOR & INDUSTRY | 1171 S. CAMERON STREET | ATTN: MEGAN SEIDEL | | HARRISBURG | PA | 17104 | |
| 10826236 | SELIMOVIC REESE, ELMEDINA | Address on file | | | | | | | |
| 10823171 | SELISKER, SAM J. | Address on file | | | | | | | |
| 10881866 | SELITZKY, EMMA A. | Address on file | | | | | | | |
| 10888190 | SELLAN, MARC N. | Address on file | | | | | | | |
| 10857861 | SELLARS, BRADYN J. | Address on file | | | | | | | |
| 10836124 | SELLARS, CATHY J. | Address on file | | | | | | | |
| 10885315 | SELLARS, RICKY W. | Address on file | | | | | | | |
| 10816533 | SELLBAK I LTD | 3511 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| 10870850 | SELLERS, ALEXIS E. | Address on file | | | | | | | |
| 10871774 | SELLERS, BRETT A. | Address on file | | | | | | | |
| 10870103 | SELLERS, D ANDRE M. | Address on file | | | | | | | |
| 10884949 | SELLERS, HUNTER S. | Address on file | | | | | | | |
| 10873540 | SELLERS, IAN C. | Address on file | | | | | | | |
| 10828308 | SELLERS, JORDAN K. | Address on file | | | | | | | |
| 10872411 | SELLERS, KRISTINA | Address on file | | | | | | | |
| 10827002 | SELLERS, LAURA D. | Address on file | | | | | | | |
| 10887303 | SELLERS, MICHAEL B. | Address on file | | | | | | | |
| 10880891 | SELLERS, MIKAYLA R. | Address on file | | | | | | | |
| 10884948 | SELLERS, NATHAN D. | Address on file | | | | | | | |
| 10881334 | SELLERS, TUCKER W. | Address on file | | | | | | | |
| 10824227 | SELLERS, WADERRIOUS O. | Address on file | | | | | | | |
| 10863493 | SELLITTI, MATTHEW T. | Address on file | | | | | | | |
| 10845128 | SELLITTO, TAMAZ J. | Address on file | | | | | | | |
| 10835635 | SELLMAN II, GEORGE | Address on file | | | | | | | |
| 10838096 | SELLMANSBERGER, ERIC W. | Address on file | | | | | | | |
| 10870102 | SELLS, ALEXANDER J. | Address on file | | | | | | | |
| 10837796 | SELLS, ERIC | Address on file | | | | | | | |
| 10817193 | SELMA COMMUNITY BUILIDERS INC | AN ALABAMA CORPORATION | C/O ARNOV REALTY MGMT INC | PO BOX 235021 | | MONTGOMERY | AL | 36123-5021 | |
| 10855794 | SELMA KINGSBURG FOWLER COUNTY | 11301 E CONEJO AVE | | | | KINGSBURG | CA | 93631 | |
| 10888741 | SELMA KINGSBURG FOWLER COUNTY | P O BOX 158 | | | | KINGSBURG | CA | 93631 | |
| 10816988 | SELMA MALL LLC | ATTN: KHANH TRAN | 401 KILLINGTON COURT | | | COLUMBIA | SC | 29212-8681 | |
| 10813863 | SELMA SQUARE LLC | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD | SUITE 335 | | WOODLAND HILLS | CA | 91367 | |
| 10882342 | SELMA WATER WORKS | 1600 SELMA AVE | | | | SELMA | AL | 36703 | |
| 10867336 | SELMON, ERIC D. | Address on file | | | | | | | |
| 10831428 | SELPH, BILL W. | Address on file | | | | | | | |
| 10885724 | SELPH, WESLEY C. | Address on file | | | | | | | |
| 10881333 | SELVA, SANTIAGO F. | Address on file | | | | | | | |
| 10870849 | SELVEY, JESSICA R. | Address on file | | | | | | | |
| 10868276 | SEMAN, DEAN A. | Address on file | | | | | | | |
| 10945574 | SEMBLER COMPANY | GUILLERMO CRUZ | PO BOX 535695 | | | ATLANTA | GA | 30353-5695 | |
| 10947540 | SEMBLER COMPANY | JOSÉ A. FUSTE | PO BOX 41847 | | | ST PETERSBURG | FL | 33743-1847 | |
| 10945968 | SEMBLER COMPANY | PATTI HINCKLEY | FPREP III CAUSEWAY SHOPPING CENTER LLC | C/O THE SEMBLER COMPANY | PO BOX 41847 | ST PETERSBURG | FL | 33743 | |
| 10835504 | SEMBRANO, RONEIL G. | Address on file | | | | | | | |
| 10862467 | SEMCO ENERGY GAS COMPANY | 1411 3RD ST STE A | | | | PORT HURON | MI | 48060 | |
| 10884116 | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | | CINCINNATI | OH | 45274 | |
| 10838372 | SEMCZYSZYN, ALEXANDER | Address on file | | | | | | | |
| 10880398 | SEMENYUK, KATERYNA V. | Address on file | | | | | | | |
| 10840356 | SEMERDLIA, MEGHAN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876746 | SEMINERIO, JULIANA | Address on file | | | | | | | |
| 10842003 | SEMINOLE COUNTY | WATER & SEWER UTILITY | 1101 EAST FIRST STREET | | | SANFORD | FL | 32771 | |
| 10842631 | SEMINOLE COUNTY | WATER & SEWER UTILITY | PO BOX 958443 | | | LAKE MARY | FL | 32795 | |
| 10820813 | Seminole County, FL | Attn: Consumer Protection Division | 1101 East First Street | | | Sanford | FL | 32771 | |
| 10816493 | SEMINOLE MALL REALTY LLC | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | SUITE 212 | | GREAT NECK | NY | 11021 | |
| 10813599 | SEMINOLE SHOPPES LLC | 41623 MARGARITA ROAD | SUITE 100 | | | TEMECULA | CA | 92591 | |
| 10813002 | SEMINOLE TOWNE CENTER LP | 200 TOWNE CENTER CIR | | | | SANFORD | FL | 32771 | |
| 10844628 | SEMITARA, NAINDA K. | Address on file | | | | | | | |
| 10817578 | SEMPER FIT AND EXCHANGE SERVICES DIVISION | PO BOX 277160 | | | | ATLANTA | GA | 30384 | |
| 10880429 | SEMPLE JR, MICHAEL C. | Address on file | | | | | | | |
| 10825241 | SEMPRIT REST, RICARDO | Address on file | | | | | | | |
| 10876165 | SEMROCKA, ASHLEY B. | Address on file | | | | | | | |
| 10836673 | SEN, ABDULLAH E. | Address on file | | | | | | | |
| 10837795 | SEN, VIKRAM | Address on file | | | | | | | |
| 10866411 | SENA, ANTHONY N. | Address on file | | | | | | | |
| 10947605 | SENACA REAL ESTATE ADVISORS | DANE BRODY | SKYVIEW SHOPPING PLAZA LLC | C/O SENECA REALTY COMPANY | PO BOX 111325, 1148 OLD FREEPORT RD | PITTSBURGH | PA | 15238 | |
| 10823470 | SENCKOWSKI DUDZINSKI, APRILMARIE L. | Address on file | | | | | | | |
| 10834682 | SENDEROFF, ALEXANDER C. | Address on file | | | | | | | |
| 10855859 | SENECA LIGHT & WATER PLANT | 250 E NORTH 2ND ST | | | | SENECA | SC | 29678 | |
| 10888799 | SENECA LIGHT & WATER PLANT | PO BOX 4773 | | | | SENECA | SC | 29679 | |
| 10857692 | SENERGY SUPPLEMENTS | 8454 SUMTER CIRCLE | | | | BROOKLYN PK | MN | 55445 | |
| 10847048 | SENG, MICHAEL P. | Address on file | | | | | | | |
| 10868397 | SENG, ZACH J. | Address on file | | | | | | | |
| 10885723 | SENGLAR, RYAN D. | Address on file | | | | | | | |
| 10857860 | SENGMANY, CLINT D. | Address on file | | | | | | | |
| 10866410 | SENICH, JAMES A. | Address on file | | | | | | | |
| 10882461 | SENICH, JAMES Z. | Address on file | | | | | | | |
| 10876745 | SENOZETNIK, JAY F. | Address on file | | | | | | | |
| 10817520 | SENSATUS GROUP LLC | 704 HWY 71 WEST B200 | | | | BASTROP | TX | 78602 | |
| 10850694 | SENSENEY, SAMUEL E. | Address on file | | | | | | | |
| 10815179 | SENSIBLE ORGANICS | 3740 W 4TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| 10829821 | SENTERIS, GABRIEL E. | Address on file | | | | | | | |
| 10836123 | SENTERS, DYLAN R. | Address on file | | | | | | | |
| 10851336 | SENTHIL, GAUTHAMAN | Address on file | | | | | | | |
| 10817935 | SENTRY CASUALTY COMPANY | PO BOX 8045 | | | | STEVENS POINT | WI | 54481 | |
| 10817936 | SENTRY INSURANCE | PO BOX 8045 | | | | STEVENS POINT | WI | 54481 | |
| 10817934 | SENTRY INSURANCE A MUTUAL COMPANY | PO BOX 8045 | | | | STEVENS POINT | WI | 54481 | |
| 10812176 | Sentry Properties | Doron Yitzchaki | Dickinson Wright PLLC | 350 S. Main Street, Suite 300 | | Ann Arbor | MI | 48104 | |
| 10822559 | SEO, JENNY E. | Address on file | | | | | | | |
| 10853343 | SEPE, MICHAEL A. | Address on file | | | | | | | |
| 10881865 | SEPEDA, LATHAN Q. | Address on file | | | | | | | |
| 10843026 | SEPEHRI, SARA | Address on file | | | | | | | |
| 10860711 | SEPICH, NOAH C. | Address on file | | | | | | | |
| 10859864 | SEPPI, JOSHUA R. | Address on file | | | | | | | |
| 10831794 | SEPULVEDA, CHRISTOPHER R. | Address on file | | | | | | | |
| 10862562 | SEPULVEDA, DOMINIQUE L. | Address on file | | | | | | | |
| 10870848 | SEPULVEDA, IVAN E. | Address on file | | | | | | | |
| 10850566 | SEPULVEDA, LUCAS M. | Address on file | | | | | | | |
| 10844627 | SEPULVEDA, PHILISHA | Address on file | | | | | | | |
| 10834532 | SEQUACHEE VALLEY ELECTRIC COOP | 512 SOUTH CEDAR AVENUE | P. O. BOX 31 | | | SOUTH PITTSBURG | TN | 37380 | |
| 10890345 | SEQUACHEE VALLEY ELECTRIC COOP | PO BOX 31 | | | | S PITTSBURG | TN | 37380 | |
| 10813425 | SEQUEL NATURALS | 101-3001 WAYBURNE DRIVE | | | | BURNABY | BC | V5G 4W3 | CANADA |
| 10813424 | SEQUEL NATURALS ULC | #101-3001 WAYBURNE DRIVE | | | | BURNABY | BC | V5G 4W3 | CANADA |
| 10888497 | SEQUEN, KEVIN | Address on file | | | | | | | |
| 10816320 | SEQUENCE NUTRITION LTD T/A VITL | C/O TRUE START | FRANCIS HOUSE | 11 FRANCIS STREET | | LONDON | | SW1P 1DE | UNITED KINGDOM |
| 10818435 | SEQUIN CORNERS LLC | C/O REATA PROPERTY MGMT INC | 1100 NE LOOP 410 | SUITE 400 | | SAN ANTONIO | TX | 78209 | |
| 10858651 | SEQUIN, RACHEL C. | Address on file | | | | | | | |
| 10818305 | SEQUOIA INVESTMENTS I LLC | 13702 COURSEY BLVD | BUILDING 2 | | | BATON ROUGE | LA | 70817 | |
| 10868844 | SEQUOIA WASTE MANAGEMENT SOLUTIONS | 1010 WESTERN AVE | 7TH FLOOR | | | PITTSBURGH | PA | 15233 | |
| 10814671 | SEQUOIA WASTE MANAGEMENT SOLUTIONS | PO BOX 8625 | | | | CAROL STREAM | IL | 60197-8625 | |
| 10863505 | SERAFINI, ANTHONY J. | Address on file | | | | | | | |
| 10839076 | SERATI, NICHOLAS M. | Address on file | | | | | | | |
| 10832099 | SERAWOP, DESTINEE R. | Address on file | | | | | | | |
| 10864416 | SERBATI, OLIVIA N. | Address on file | | | | | | | |
| 10848405 | SERDA, NOAH G. | Address on file | | | | | | | |
| 10816468 | SERENGETI LAW A DIVISION OF WEST PUBLISHING | CORP | PO BOX 6292 | WEST PAYMENT CENTER | | CAROL STREAM | IL | 60197-6292 | |
| 10853342 | SEREY, LAUREN E. | Address on file | | | | | | | |
| 10941989 | SERGIO E. YIBIRIN | 4650 NW 100th Way | | | | CORAL SPRINGS | FL | 33076 | |
| 10865216 | SERIEUX, SYLVANUS | Address on file | | | | | | | |
| 10846112 | SERIGNY, BENNY J. | Address on file | | | | | | | |
| 10853341 | SERINA, BRADY R. | Address on file | | | | | | | |
| 10867999 | SERIO, JOHN M. | Address on file | | | | | | | |
| 10858812 | SERIO, MIKHAIL M. | Address on file | | | | | | | |
| 10818981 | SERITAGE SRC FIANANCE LLC | PO BOX 776148 | | | | CHICAGO | IL | 60677-6148 | |
| 10829449 | SERMENO, ANA | Address on file | | | | | | | |
| 10823810 | SERNA JR, ELOY E. | Address on file | | | | | | | |
| 10826251 | SERNA VELASCO, MARIAH N. | Address on file | | | | | | | |
| 10887488 | SERNA, CHRISTER G. | Address on file | | | | | | | |
| 10842126 | SERNA, EMILY R. | Address on file | | | | | | | |
| 10878928 | SERNA, FRANK J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890254 | SERNA, JOHN A. | Address on file | | | | | | | |
| 10857859 | SERNA, KRISTINA G. | Address on file | | | | | | | |
| 10881332 | SERNA, REMEDIOS A. | Address on file | | | | | | | |
| 10838295 | SERNA, WENDELL NONN S. | Address on file | | | | | | | |
| 10835258 | SERNAQUE, KRISYE Y. | Address on file | | | | | | | |
| 10849509 | SERNAS MARTINEZ, GERMAN | Address on file | | | | | | | |
| 10882283 | SERNIK, DANIEL N. | Address on file | | | | | | | |
| 10849045 | SERO, ALDIN | Address on file | | | | | | | |
| 10868275 | SERO, JAMIE L. | Address on file | | | | | | | |
| 10831427 | SERPA, LUIS M. | Address on file | | | | | | | |
| 10861412 | SERRA, ANTONIO | Address on file | | | | | | | |
| 10869110 | SERRANO AMAY, HECTOR R. | Address on file | | | | | | | |
| 10820520 | SERRANO REYES, NELSON A. | Address on file | | | | | | | |
| 10838371 | SERRANO, ALEXANDRA V. | Address on file | | | | | | | |
| 10871773 | SERRANO, ANGEL A. | Address on file | | | | | | | |
| 10829993 | SERRANO, CRUZITA Y. | Address on file | | | | | | | |
| 10877468 | SERRANO, DYLAN J. | Address on file | | | | | | | |
| 10848783 | SERRANO, ENOC | Address on file | | | | | | | |
| 10878246 | SERRANO, JOSE J. | Address on file | | | | | | | |
| 10886071 | SERRANO, MYA D. | Address on file | | | | | | | |
| 10844626 | SERRANO, RODRIGO E. | Address on file | | | | | | | |
| 10844625 | SERRANO, VANESSA N. | Address on file | | | | | | | |
| 10855152 | SERRATO, JENNY | Address on file | | | | | | | |
| 10882987 | SERRATO, YASMIN | Address on file | | | | | | | |
| 10885722 | SERRATO, YULISSA | Address on file | | | | | | | |
| 10840515 | SERRELL, SARAH C. | Address on file | | | | | | | |
| 10830565 | SERRES, DONALD A. | Address on file | | | | | | | |
| 10856304 | SERUNTINE, CHARLES J. | Address on file | | | | | | | |
| 10837910 | SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK ROAD | | | | COPLAY | PA | 18037-2198 | |
| 10815012 | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 10890160 | SERVICE IT DIRECT | PO BOX 307 | | | | ADDISON | TX | 75001 | |
| 10875078 | SERVICE MASTER RECOVERY SERVICES | 3215 SWETZER RD | | | | LOOMIS | CA | 95650 | |
| 10817104 | SERVICE SELECT LLC | 400 MACK DRIVE | | | | CROYDEN | PA | 19021 | |
| 10878245 | SERVICE, LUKE A. | Address on file | | | | | | | |
| 10889361 | SERVIDIO, VALARIE | Address on file | | | | | | | |
| 10852008 | SERVILLO, SONIA K. | Address on file | | | | | | | |
| 10816943 | SERVPRO OF JACKSONVILLE SOUTH | RENOVO SERVICES INC | 1716 HARPER ST | | | JACKSONVILLE | FL | 32204 | |
| 10829083 | SESSION, RAY C. | Address on file | | | | | | | |
| 10856107 | SESSIONS, CHRISTIAN T. | Address on file | | | | | | | |
| 10876164 | SESSIONS, JOSHUA C. | Address on file | | | | | | | |
| 10871772 | SESSOMS, REGINALD | Address on file | | | | | | | |
| 10851477 | SESTER, PHILLIP W. | Address on file | | | | | | | |
| 10842125 | SESTO, KYLIE M. | Address on file | | | | | | | |
| 10841402 | SETAR, EUGENE R. | Address on file | | | | | | | |
| 10871472 | SETCHFIELD, JACKIE | Address on file | | | | | | | |
| 10842974 | SETH, JAMES W. | Address on file | | | | | | | |
| 10886666 | SETH, RIYA | Address on file | | | | | | | |
| 10841401 | SETHI, SAMEER P. | Address on file | | | | | | | |
| 10858811 | SETO, JONATHAN W. | Address on file | | | | | | | |
| 10834763 | SETTEMBRINO, THOMAS J. | Address on file | | | | | | | |
| 10884947 | SETTICASE, DEAN J. | Address on file | | | | | | | |
| 10865079 | SETTICASE, JAKE A. | Address on file | | | | | | | |
| 10886070 | SETTIE, ANNE M. | Address on file | | | | | | | |
| 10844188 | SETTINO, MITCHELL J. | Address on file | | | | | | | |
| 10885314 | SETTLE, STEVEN E. | Address on file | | | | | | | |
| 10889289 | SETZER, GEORGE R. | Address on file | | | | | | | |
| 10856303 | SEUSER, ALEXANDREW G. | Address on file | | | | | | | |
| 10880177 | SEVASTOPOULO, EMMANUEL L. | Address on file | | | | | | | |
| 10836484 | SEVCIK, DAKOTA M. | Address on file | | | | | | | |
| 10816553 | SEVENTH SOUTH PROPERTIES | C/O WEST GROUP LLC | 5507 RANCH DRIVE | SUITE 201 | | LITTLE ROCK | AR | 72223 | |
| 10816318 | SEVENTY TWO ASSOCIATES | C/O PR PASBJERG DEVEOPMENT CO | PO BOX 384 | | | SHORT HILLS | NJ | 07078 | |
| 10866409 | SEVERA, TYLER A. | Address on file | | | | | | | |
| 10850693 | SEVERAID, ANDREW P. | Address on file | | | | | | | |
| 10875222 | SEVERINO, CHRISTOPHER R. | Address on file | | | | | | | |
| 10869333 | SEVERINO, JONATHON M. | Address on file | | | | | | | |
| 10829820 | SEVERINO, YOHANNY G. | Address on file | | | | | | | |
| 10864415 | SEVERSON, KYARA L. | Address on file | | | | | | | |
| 10833028 | SEVILLA, HENRY J. | Address on file | | | | | | | |
| 10880614 | SEVILLA, LEONARDO M. | Address on file | | | | | | | |
| 10836122 | SEVILLA, SARAH S. | Address on file | | | | | | | |
| 10944704 | SEVILLE PLAZA LLC | C/O STIRLING PROPERTIES LLC | PO BOX 54601 | | | NEW ORLEANS | LA | 70154 | |
| 10880396 | SEWARD MERIDIAN PLAZA | LEE REALTY LLC | 5050 DUNBAR DRIVE #F | | | WASILLA | AK | 99654 | |
| 10880562 | SEWARD MERIDIAN PLAZA | LEE REALTY LLC | PO BOX 877001 | | | WASILLA | AK | 99687 | |
| 10852375 | SEWARD, BAILEY P. | Address on file | | | | | | | |
| 10839683 | SEWELL, BRANDON M. | Address on file | | | | | | | |
| 10834710 | SEWELL, CHRISTOPHER R. | Address on file | | | | | | | |
| 10841400 | SEWELL, DEBRA D. | Address on file | | | | | | | |
| 10845279 | SEWELL, DELDRAS D. | Address on file | | | | | | | |
| 10873539 | SEWELL, JOHN M. | Address on file | | | | | | | |
| 10846111 | SEWELL, KELSEY S. | Address on file | | | | | | | |
| 10881331 | SEWELL, MATTHEW S. | Address on file | | | | | | | |
| 10853340 | SEWELL, MYLES G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875062 | SEXTON HERNANDEZ, TIFFINI KINNIDI L. | Address on file | | | | | | | |
| 10832324 | SEXTON JR, JASON G. | Address on file | | | | | | | |
| 10846110 | SEXTON, CALLIE M. | Address on file | | | | | | | |
| 10838651 | SEXTON, CHRISTINA J. | Address on file | | | | | | | |
| 10836121 | SEXTON, DANIEL J. | Address on file | | | | | | | |
| 10878927 | SEXTON, LIAM J. | Address on file | | | | | | | |
| 10836120 | SEXTON, MARIAH S. | Address on file | | | | | | | |
| 10887487 | SEXTON, MICHAEL T. | Address on file | | | | | | | |
| 10848958 | SEY, WINSTON | Address on file | | | | | | | |
| 10865078 | SEYBOLD, AUSTIN K. | Address on file | | | | | | | |
| 10816362 | SEYCHELLES ORGANICS INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 12850 | | | OGDEN | UT | 84412-2850 | |
| 10942272 | SEYED HASHEMI AND MITRA MORTEZAZADEH | 5015 La Faye Lane | | | | JOHNS CREEK | GA | 30022 | |
| 10844624 | SEYFARTH, COLTIN J. | Address on file | | | | | | | |
| 10825018 | SEYFI, SAM | Address on file | | | | | | | |
| 10855359 | SEYKO, RACHEL | Address on file | | | | | | | |
| 10866069 | SEYKO, RICHARD E. | Address on file | | | | | | | |
| 10857094 | SEYMORE, JAVIOHN A. | Address on file | | | | | | | |
| 10850135 | SEYMOUR, COURTNEY B. | Address on file | | | | | | | |
| 10882986 | SEYMOUR, ELI W. | Address on file | | | | | | | |
| 10874512 | SEYMOUR, HENRY | Address on file | | | | | | | |
| 10865385 | SEYMOUR, JACOB A. | Address on file | | | | | | | |
| 10832098 | SEYMOUR, MARGEAUX E. | Address on file | | | | | | | |
| 10819372 | SEYNANI | 5353 COLUMBIA PIKE #411 | | | | ARLINGTON | VA | 22204 | |
| 10814672 | SEZZLE INC | 251 1ST AVENUE N | SUITE 200 | | | MINNEAPOLIS | MN | 55401 | |
| 10819675 | SF CENTRE LP | C/O BANK OF AMERICA | FILE 56993 | | | LOS ANGELES | CA | 90074-6993 | |
| 10874053 | SFEIR, ANDRE H. | Address on file | | | | | | | |
| 10884946 | SFERRA, STEFANO A. | Address on file | | | | | | | |
| 10817004 | SFERS REAL ESTATE CORP J | PO BOX 8232 | | | | PASADENA | CA | 91109-8232 | |
| 10815447 | SFP POOL FOUR SHOPPING CENTERS LLP | PO BOX 856925 | | | | MINNEAPOLIS | MN | 55485-6925 | |
| 10815451 | SFP POOL ONE SHOPPING CENTER LP | PO BOX 856919 | | | | MINNEAPOLIS | MN | 55485-6919 | |
| 10815449 | SFP POOL ONE SHOPPING CENTERS LP | PO BOX 856919 | | | | MINNEAPOLIS | MN | 55485-6919 | |
| 10815446 | SFP POOL SEVEN LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | |
| 10815445 | SFP POOL SEVEN LLC PHASE 2 | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | |
| 10815448 | SFP POOL THREE SHOPPING CENTERS LP | PO BOX 856921 | | | | MINNEAPOLIS | MN | 55485-6921 | |
| 10815452 | SFP POOL TWO SHOPPING CENTER LP | PO BOX 856917 | | | | MINNEAPOLIS | MN | 55485-6917 | |
| 10815450 | SFP POOL TWO SHOPPING CENTERS LP | PO BOX 856917 | | | | MINNEAPOLIS | MN | 55485-6917 | |
| 10814824 | SG DOWNTOWN LLC | C/O JMA VENTURES LLC | 180 SANSOME STREET | SUITE 1200 | | SAN FRANCISCO | CA | 94104 | |
| 10814866 | SG EQUIPMENT FINANCE USA CORP INC | PO BOX 74008025 | | | | CHICAGO | IL | 60674 | |
| 10817401 | SGO MN WEST VILLAGE LLC | C/O GLENBOROUGH A/R | 66 BOVET RD | SUITE 100 | | SAN MATEO | CA | 94402 | |
| 10817924 | SGP ASSOCIATES LLC | C/O CYPRESS PROP INC | 2191 E BAYSHORE RD | SUITE 220 | | PALO ALTO | CA | 94303 | |
| 10885168 | SGRIGNOLI, FANESSA | Address on file | | | | | | | |
| 10836119 | SGUERA, VALENTINA | Address on file | | | | | | | |
| 10840514 | SHAALAN, AHMED F. | Address on file | | | | | | | |
| 10828040 | SHAARAWI, BASSEM H. | Address on file | | | | | | | |
| 10846109 | SHAARAWI, OMAR M. | Address on file | | | | | | | |
| 10857604 | SHABANI, ADRIANA G. | Address on file | | | | | | | |
| 10858479 | SHABAZZ, KHALIL S. | Address on file | | | | | | | |
| 10871771 | SHABAZZ, MALIK A. | Address on file | | | | | | | |
| 10843753 | SHACKELFORD, AUSTIN D. | Address on file | | | | | | | |
| 10880213 | SHACKELFORD, MANDWELL R. | Address on file | | | | | | | |
| 10833027 | SHACKELFORD, NICK | Address on file | | | | | | | |
| 10880255 | SHACKELFORD, ZACHERY J. | Address on file | | | | | | | |
| 10869163 | SHACKLEFORD, TRAVIS D. | Address on file | | | | | | | |
| 10862561 | SHACKLEFORD, WINFRED V. | Address on file | | | | | | | |
| 10942171 | SHAD ERKINTALO | 11549 Quail Run | | | | SAUCIER | MS | 39574 | |
| 10942009 | SHAD L. ERKINTALO AND KATHERINE T. ERKINTALO | 11549 Quail Run | | | | SAUCIER | MS | 39574 | |
| 10943891 | SHADAB UMAR KHAN | Unit No. 410 & 411, 4th Floor, Vipul Plaza | SECTOR 54 CHOWK, GURGAON | | | HARYANA | | 122009 | INDIA |
| 10836118 | SHADDA, MARIAM W. | Address on file | | | | | | | |
| 10828547 | SHADDAY, MARIA P. | Address on file | | | | | | | |
| 10832631 | SHADDOW, MATHEW F. | Address on file | | | | | | | |
| 10847804 | SHADE, JACOB R. | Address on file | | | | | | | |
| 10843914 | SHADLE JR, RICHARD H. | Address on file | | | | | | | |
| 10818298 | SHADOW LAKE TOWNE CENTER LLC | PO BOX 93934 | | | | LAS VEGAS | NV | 89193-3934 | |
| 10817978 | SHADRALL RIVERSIDE MARKET LLC | PO BOX 204119 | | | | DALLAS | TX | 75320-4119 | |
| 10865384 | SHADRICK, LUKE D. | Address on file | | | | | | | |
| 10869924 | SHADWICK, MICHAEL R. | Address on file | | | | | | | |
| 10888496 | SHAFER, STEVE | Address on file | | | | | | | |
| 10830253 | SHAFFER, ASHLEY M. | Address on file | | | | | | | |
| 10880890 | SHAFFER, BRANDEN W. | Address on file | | | | | | | |
| 10845278 | SHAFFER, LAUREN N. | Address on file | | | | | | | |
| 10857093 | SHAFFER, MELISSA M. | Address on file | | | | | | | |
| 10826406 | SHAFFER, MITCHELL E. | Address on file | | | | | | | |
| 10826792 | SHAFFER, SAMUEL P. | Address on file | | | | | | | |
| 10824893 | SHAFFER, SCOTT | Address on file | | | | | | | |
| 10836117 | SHAFFER, SCOTT J. | Address on file | | | | | | | |
| 10879963 | SHAFI, ADEEL | Address on file | | | | | | | |
| 10860710 | SHAFIQ, ISRA K. | Address on file | | | | | | | |
| 10885721 | SHAFTO, ETHAN J. | Address on file | | | | | | | |
| 10854206 | SHAH, ANIKET N. | Address on file | | | | | | | |
| 10825803 | SHAH, BRENDEN N. | Address on file | | | | | | | |
| 10826043 | SHAH, DHRUV B. | Address on file | | | | | | | |
| 10821736 | SHAH, DIMPLE M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867998 | SHAH, DIPTI A. | Address on file | | | | | | | |
| 10872689 | SHAH, KALPESH H. | Address on file | | | | | | | |
| 10879374 | SHAH, MEGHA D. | Address on file | | | | | | | |
| 10834270 | SHAH, NIHAR D. | Address on file | | | | | | | |
| 10834298 | SHAH, SHEETAL | Address on file | | | | | | | |
| 10848782 | SHAH, TARA S. | Address on file | | | | | | | |
| 10848781 | SHAHAB, SHAMA | Address on file | | | | | | | |
| 10882460 | SHAHADI, ERIN M. | Address on file | | | | | | | |
| 10863696 | SHAHADI, TRISTAN K. | Address on file | | | | | | | |
| 10824693 | SHAHAN, SARAH D. | Address on file | | | | | | | |
| 10853026 | SHAHBAZI, JILA M. | Address on file | | | | | | | |
| 10875532 | SHAHBAZIAN, VICKEN M. | Address on file | | | | | | | |
| 10859550 | SHAHEED, AKRAM M. | Address on file | | | | | | | |
| 10941907 | SHAHID ABBAS | 930 Solano Street | | | | CORONA | CA | 92882 | |
| 10942500 | SHAHID H. BHATTI AND FATEEHA M. SHARIFF | 2040 Shell Ridge Trail | | | | WALNUT CREEK | CA | 94598 | |
| 10882459 | SHAHIN, AHMAD M. | Address on file | | | | | | | |
| 10862023 | SHAHIN, OMAR | Address on file | | | | | | | |
| 10853339 | SHAHOVA, TATYANA | Address on file | | | | | | | |
| 10858431 | SHAHRIA, TAHMID H. | Address on file | | | | | | | |
| 10833477 | SHAHRIOR, SABBIR | Address on file | | | | | | | |
| 10830564 | SHAHRIYAR, ZAHEEN | Address on file | | | | | | | |
| 10823001 | SHAHSAVARI, REZVAN | Address on file | | | | | | | |
| 10861411 | SHAIKH, KAMRAN | Address on file | | | | | | | |
| 10826864 | SHAIKH, WASEEM A. | Address on file | | | | | | | |
| 10967826 | Shaka Beverages LLC | 288 Kilauea Ave | | | | Hilo | HI | 96720 | |
| 10967826 | Shaka Beverages LLC | PO BOX 10247 | | | | Hilo | HI | 96720 | |
| 10872688 | SHAKE, JUSTIN D. | Address on file | | | | | | | |
| 10886435 | SHAKER, AMANDA | Address on file | | | | | | | |
| 10882985 | SHAKER, JOHN A. | Address on file | | | | | | | |
| 10869162 | SHAKHVOROSTO, SAMANTHA | Address on file | | | | | | | |
| 10819010 | SHAKIL KAZI | Address on file | | | | | | | |
| 10880109 | SHAKOPEE PUBLIC UTILITIES COMM | 255 SARAZIN ST | PO BOX 470 | | | SHAKOPEE | MN | 55379 | |
| 10875007 | SHAKTI INC | 5774 S UNION WAY | | | | LITTLETON | CO | 80127 | |
| 10843168 | SHALE, PHILIP | Address on file | | | | | | | |
| 10878926 | SHALETT, LEE W. | Address on file | | | | | | | |
| 10826326 | SHALLENBERGER, LEAH E. | Address on file | | | | | | | |
| 10815594 | SHALLOTTE CROSSING LLC | 610 E MOREHEAD STREET | SUITE 100 | | | CHARLOTTE | NC | 28202 | |
| 10886506 | SHALZ, BEN P. | Address on file | | | | | | | |
| 10847803 | SHAMBLIN, JAMES | Address on file | | | | | | | |
| 10819012 | SHAMEEM ALI | Address on file | | | | | | | |
| 10877223 | SHAMHART, JANEL I. | Address on file | | | | | | | |
| 10879922 | SHAMI, ISAAC | Address on file | | | | | | | |
| 10840513 | SHAMIEH, PETER J. | Address on file | | | | | | | |
| 10942354 | SHAMIM RABBANI | 216 Cuiseaux Ct. | | | | ST. LOUIS | MO | 63141 | |
| 10942262 | SHAMIR LALANI, ISHE LALANI, KARIM LALANI, AND ANISHA LALANI | 140 Garden Avenue | | | | RICHMOND HILL | ON | L4L6 M2 | CANADA |
| 10838650 | SHAMITKO, NATALIE A. | Address on file | | | | | | | |
| 10839075 | SHAMMOS, MAHA AJAMI | Address on file | | | | | | | |
| 10846108 | SHAMOON, SIMON W. | Address on file | | | | | | | |
| 10866408 | SHAMP, DANIEL W. | Address on file | | | | | | | |
| 10833476 | SHAMP, LANDON S. | Address on file | | | | | | | |
| 10817130 | SHAMROCK COMPANIES INC | PO BOX 6119 | | | | HERMITAGE | PA | 16148-0919 | |
| 10845025 | SHAMROCK, JOSHUA P. | Address on file | | | | | | | |
| 10942336 | SHAMS U. REHMAN AND ATIQ REHMAN | 3110 Reflection Drive | | | | NAPERVILLE | IL | 60564 | |
| 10880060 | SHAN FENG | Address on file | | | | | | | |
| 10824560 | SHANDIL, EMERY S. | Address on file | | | | | | | |
| 10844623 | SHANDLEY, KELSEY M. | Address on file | | | | | | | |
| 10819015 | SHANE PATNESKY | Address on file | | | | | | | |
| 10821787 | SHANER, DYLAN | Address on file | | | | | | | |
| 10877467 | SHANER, JUSTIN M. | Address on file | | | | | | | |
| 10881330 | SHANEY, CAITLIN M. | Address on file | | | | | | | |
| 10857858 | SHANK, ANGELINA H. | Address on file | | | | | | | |
| 10821181 | SHANK, JACOB E. | Address on file | | | | | | | |
| 10839074 | SHANKLIN, JORDAN L. | Address on file | | | | | | | |
| 10857092 | SHANKLIN, MARGOT S. | Address on file | | | | | | | |
| 10873538 | SHANKS, JAKE A. | Address on file | | | | | | | |
| 10847802 | SHANKS, MARY K. | Address on file | | | | | | | |
| 10886505 | SHANKS, MILES | Address on file | | | | | | | |
| 10853338 | SHANLEY, KYLE R. | Address on file | | | | | | | |
| 10942120 | SHANNON L. FLYNN | 9712 East Natal | | | | MESA | AZ | 85209 | |
| 10867335 | SHANNON, JARROD | Address on file | | | | | | | |
| 10843167 | SHANNON, KATE | Address on file | | | | | | | |
| 10871770 | SHANNON, KELLY J. | Address on file | | | | | | | |
| 10825433 | SHANNON, LARISSA C. | Address on file | | | | | | | |
| 10857091 | SHANNON, MICHAEL D. | Address on file | | | | | | | |
| 10857857 | SHANNON, TRAVIS C. | Address on file | | | | | | | |
| 10941956 | SHANTA R. IYER AND NATHAN M. IYER | P.O Box 53413 | | | | BELLEVUE | WA | 98015 | |
| 10874151 | SHANTASHAKU INC | PRAGNA BRAHMBATT | 142 NORWICH DRIVE | | | BARLETT | IL | 60103 | |
| 10942230 | SHANTI S. MEHTA | 51 oakwood drive | | | | PARLIN | NJ | 08859 | |
| 10861410 | SHAO, JIANFENG | Address on file | | | | | | | |
| 10888527 | SHAO, WANYING | Address on file | | | | | | | |
| 10824150 | SHAPE PROPERTIES (LOUGHEED) CORP | 2020 BURRARD STREET, STE 505 | | | | VANCOUVER | BC | V7X 1M6 | CANADA |
| 10946242 | SHAPE PROPERTIES CORP | 2020 ONE BENTALL | CENTRE 505 BURRARD STREET | BOX 206 | | VANCOUVER | BC | V7X 1M6 | CANADA |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10946483 | SHAPE PROPERTIES CORP | DENISE SOULLIERE | 2020 ONE BENTALL | CENTRE 505 BURRARD STREET | BOX 206 | VANCOUVER | BC | V7X 1M6 | CANADA |
| 10948270 | SHAPE PROPERTIES, INC. | 2020 ONE BENTALL | CENTRE 505 BURRARD STREET | BOX 206 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| 10817808 | SHAPE PROPERTY MANAGEMENT CORP | 901-64TH AVENUE NE | | | | CALGARY | AB | T2E 7P4 | CANADA |
| 10918838 | SHAPE PROPERTY MANAGEMENT CORP | 9855 AUSTIN AVENUE | SUITE 106 LOUGHEED TOWN CENTRE | | | BURNABY | BC | V3J 1N4 | CANADA |
| 10817905 | SHAPE PROPERTY MANAGEMENT CORP | AS AGENT FOR BRENTWOOD T/C | 4567 LOUNGHEED HIGHWAY | SUITE 260 BRENTWOOD TOWN CENTRE | | BURNABY | BC | V5C 3Z6 | CANADA |
| 10817055 | SHAPE PROPERTY MANAGEMENT CORP IN TRUST | J170-3122 MT LEHMAN ROAD | | | | ABBOTSFORD | BC | C2T OC5 | CANADA |
| 10831735 | SHAPELL NORCAL PROPERTIES LLC | 1990 SOUTH BUNDY STREET | SUITE 500 | | | LOS ANGELES | CA | 90025 | |
| 10834548 | SHAPELL NORCAL PROPERTIES LLC | SHAPELL PROPERTIES INC | PO BOX 15777 | | | BEVERLY HILLS | CA | 90209-1777 | |
| 10818082 | SHAPELL SOCAL RENTAL PROPERTIES LLC | 1990 SOUTH BRUNDY STRET | SUITE 500 | | | LOS ANGELES | CA | 90025 | |
| 10817135 | SHAPELL SOCAL RENTAL PROPERTIES LLC | SHAPPEL PROPERTIES | PO BOX 15777 | | | BEVERLY HILLS | CA | 90209-1777 | |
| 10944998 | SHAPELL PROPERTIES | ROBYN HEWITT | SRA STRATEGIC REALTY ADVISORS | C/O ROBERT YOUNG | 2001 S TEXAS AVENUE SUITE 800 | COLLEGE STATION | TX | 77840 | |
| 10819860 | SHAPELL PROPERTIES INC | 1990 S BUNDY DRIVE | SUITE 500 | | | LOS ANGELES | CA | 90025 | |
| 10813971 | SHAPELL SOCAL RENTAL PROPERTIES LLC | 1990 S BUNDY DRIVE | SUITE 500 | | | LOS ANGELES | CA | 90025 | |
| 10841399 | SHAPIRO, ZACH A. | Address on file | | | | | | | |
| 10854868 | SHAPORDA, ANNA | Address on file | | | | | | | |
| 10857856 | SHARBA, TRISTEN C. | Address on file | | | | | | | |
| 10837590 | SHARF, EVAN P. | Address on file | | | | | | | |
| 10836116 | SHARIFF, BILAL I. | Address on file | | | | | | | |
| 10870101 | SHARISKY, LAUREL J. | Address on file | | | | | | | |
| 10828077 | SHARKEY, MATTHEW R. | Address on file | | | | | | | |
| 10841911 | SHARKEY, RORY E. | Address on file | | | | | | | |
| 10848943 | SHARMA, AJAY | Address on file | | | | | | | |
| 10824790 | SHARMA, AMAN D. | Address on file | | | | | | | |
| 10843063 | SHARMA, ANKIT | Address on file | | | | | | | |
| 10866260 | SHARMA, ASHUTOSH | Address on file | | | | | | | |
| 10833408 | SHARMA, DIVYA D. | Address on file | | | | | | | |
| 10836588 | SHARMA, KARTIKEY | Address on file | | | | | | | |
| 10842708 | SHARMA, MAEHIR | Address on file | | | | | | | |
| 10878127 | SHARMA, MANVASHI | Address on file | | | | | | | |
| 10868396 | SHARMA, NIRAJ | Address on file | | | | | | | |
| 10883612 | SHARMA, PAWAN | Address on file | | | | | | | |
| 10854800 | SHARMA, RACHIT | Address on file | | | | | | | |
| 10831409 | SHARMA, RAJEEV | Address on file | | | | | | | |
| 10886335 | SHARMA, SAAGAR | Address on file | | | | | | | |
| 10854205 | SHARMA, SHEETAL | Address on file | | | | | | | |
| 10847801 | SHARMIN, NUSRAT | Address on file | | | | | | | |
| 10868696 | SHARON OWENS | Address on file | | | | | | | |
| 10941881 | SHARON ROGERS | 4686 Chapel Hill Road | | | | DOUGLASVILLE | GA | 30135 | |
| 10859549 | SHARON, TREVOR H. | Address on file | | | | | | | |
| 10946595 | SHARP REALTY & MANAGEMENT LLC | SAMUEL SHARP | 400 UNION HILL | SUITE 300 | | BIRMINGHAM | AL | 35209 | |
| 10946333 | SHARP REALTY & MANAGEMENT LLC | SHARP REALTY & MANAGEMENT LLC | SHARP REALTY & MANAGEMENT LLC | 1126 ROBSON STREET | | VANCOUVER | BC | V6E 1B2 | CANADA |
| 10866407 | SHARP, ALBERT L. | Address on file | | | | | | | |
| 10837119 | SHARP, AMBER R. | Address on file | | | | | | | |
| 10872687 | SHARP, ANGELA P. | Address on file | | | | | | | |
| 10846107 | SHARP, BRADLEY R. | Address on file | | | | | | | |
| 10830563 | SHARP, CHARLIE R. | Address on file | | | | | | | |
| 10847047 | SHARP, COLTON H. | Address on file | | | | | | | |
| 10881684 | SHARP, COURTNEY L. | Address on file | | | | | | | |
| 10878925 | SHARP, JACOB A. | Address on file | | | | | | | |
| 10882458 | SHARP, JUSTIN D. | Address on file | | | | | | | |
| 10833892 | SHARP, KAYDN J. | Address on file | | | | | | | |
| 10887987 | SHARP, KELVIN D. | Address on file | | | | | | | |
| 10840512 | SHARP, KYYIREN T. | Address on file | | | | | | | |
| 10867334 | SHARP, LOGAN C. | Address on file | | | | | | | |
| 10881864 | SHARP, MELISSA M. | Address on file | | | | | | | |
| 10864414 | SHARP, MICHELLE M. | Address on file | | | | | | | |
| 10834144 | SHARP, PAUL W. | Address on file | | | | | | | |
| 10861409 | SHARP, RYAN K. | Address on file | | | | | | | |
| 10879424 | SHARP, SEAN C. | Address on file | | | | | | | |
| 10863695 | SHARP, STEPHANIE J. | Address on file | | | | | | | |
| 10828747 | SHARP, TIFFANY R. | Address on file | | | | | | | |
| 10857855 | SHARP, TRAIVON A. | Address on file | | | | | | | |
| 10842124 | SHARPE, ADAM D. | Address on file | | | | | | | |
| 10873537 | SHARPE, CHARLES | Address on file | | | | | | | |
| 10833026 | SHARPE, CHERRE L. | Address on file | | | | | | | |
| 10858810 | SHARPE, ERNEST E. | Address on file | | | | | | | |
| 10859705 | SHARPE, NIKKI L. | Address on file | | | | | | | |
| 10841398 | SHARRON, RYAN S. | Address on file | | | | | | | |
| 10825060 | SHASTA COUNTY ENV HEALTH DIVISION | DEPT OF RESOURCE MANAGEMENT | 1855 PLACER | | | REDDING | CA | 96001 | |
| 10943044 | Shatin Plaza | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10816135 | SHATO HOLDINGS LTD | SUITE 300 | 4088 CAMBIE STREET | | | VANCOUVER | BC | V5Z 2X8 | CANADA |
| 10948048 | SHATO HOLDINGS, LTD. | FOREST HUNT | SHATO HOLDINGS LTD | SUITE 300 | 4088 CAMBIE STREET | VANCOUVER | BC | V5Z 2X8 | CANADA |
| 10835634 | SHATTUCK, JACOB D. | Address on file | | | | | | | |
| 10834986 | SHATTUCK, STEPHEN R. | Address on file | | | | | | | |
| 10844070 | SHAUGHNESSY, KEVIN M. | Address on file | | | | | | | |
| 10858809 | SHAULIS, JESSE E. | Address on file | | | | | | | |
| 10855248 | SHAVE, IAN C. | Address on file | | | | | | | |
| 10873536 | SHAVEL, EVAN R. | Address on file | | | | | | | |
| 10858808 | SHAVER, DANIEL F. | Address on file | | | | | | | |
| 10846106 | SHAVER, DONALD W. | Address on file | | | | | | | |
| 10852213 | SHAVER, JUSTIN M. | Address on file | | | | | | | |
| 10839073 | SHAVER, MADELYNE H. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846105 | SHAVER, THOMAS N. | Address on file | | | | | | | |
| 10877466 | SHAVEZ, WALKER L. | Address on file | | | | | | | |
| 10876067 | SHAVITZ LAW GROUP PA | 951 YAMATO ROAD | | | | BOCA RATON | FL | 33431 | |
| 10885313 | SHAW JR, TOMMY G. | Address on file | | | | | | | |
| 10885312 | SHAW MAYS, JON M. | Address on file | | | | | | | |
| 10849110 | SHAW, ANA | Address on file | | | | | | | |
| 10836672 | SHAW, ANGELEE F. | Address on file | | | | | | | |
| 10865077 | SHAW, ANJANETTE L. | Address on file | | | | | | | |
| 10886069 | SHAW, AUSTIN M. | Address on file | | | | | | | |
| 10841397 | SHAW, BRANDON J. | Address on file | | | | | | | |
| 10865383 | SHAW, BRITTANY M. | Address on file | | | | | | | |
| 10842707 | SHAW, BRYAN P. | Address on file | | | | | | | |
| 10867997 | SHAW, CARLY L. | Address on file | | | | | | | |
| 10841396 | SHAW, CLAYTON A. | Address on file | | | | | | | |
| 10888495 | SHAW, CODY S. | Address on file | | | | | | | |
| 10851458 | SHAW, CORBIE | Address on file | | | | | | | |
| 10848404 | SHAW, COREY N. | Address on file | | | | | | | |
| 10830562 | SHAW, DANIELLE M. | Address on file | | | | | | | |
| 10890625 | SHAW, DARLENE D. | Address on file | | | | | | | |
| 10842706 | SHAW, DAVID P. | Address on file | | | | | | | |
| 10879423 | SHAW, DAVID V. | Address on file | | | | | | | |
| 10842705 | SHAW, DEVIN W. | Address on file | | | | | | | |
| 10843062 | SHAW, EARL F. | Address on file | | | | | | | |
| 10837118 | SHAW, ISAIAH L. | Address on file | | | | | | | |
| 10878244 | SHAW, JASMINE C. | Address on file | | | | | | | |
| 10862165 | SHAW, JIMMY | Address on file | | | | | | | |
| 10834473 | SHAW, JOHN | Address on file | | | | | | | |
| 10882984 | SHAW, JOSEPH M. | Address on file | | | | | | | |
| 10883262 | SHAW, JUSTIN L. | Address on file | | | | | | | |
| 10831210 | SHAW, JUSTIN T. | Address on file | | | | | | | |
| 10868250 | SHAW, KAREN D. | Address on file | | | | | | | |
| 10831507 | SHAW, KARMERON | Address on file | | | | | | | |
| 10829006 | SHAW, KENNETH J. | Address on file | | | | | | | |
| 10837772 | SHAW, LESLIE | Address on file | | | | | | | |
| 10874631 | SHAW, NOAH J. | Address on file | | | | | | | |
| 10847046 | SHAW, RICHARD E. | Address on file | | | | | | | |
| 10848946 | SHAW, STEFAN | Address on file | | | | | | | |
| 10854204 | SHAW, TAMEKA L. | Address on file | | | | | | | |
| 10820895 | SHAWKAT, NASIMA S. | Address on file | | | | | | | |
| 10876163 | SHAWLEY, RICHARD H. | Address on file | | | | | | | |
| 10942282 | SHAWN C. JENSEN | 4068 North 300 West | | | | PLEASANT VIEW | UT | 84414 | |
| 10861994 | SHAWN M CATON | Address on file | | | | | | | |
| 10820976 | Shawnee County, KS | Attn: Consumer Protection Division | Kansas Attorney General Office | 120 SW 10th Ave. | 2nd Floor | Topeka | KS | 66612 | |
| 10817011 | SHAWNEE MALL OWNER LLC | PO BOX 83305 | | | | CHICAGO | IL | 60691-3305 | |
| 10878243 | SHAWVER, ADAM J. | Address on file | | | | | | | |
| 10890631 | SHAYONG GU | Address on file | | | | | | | |
| 10882457 | SHEA, BRENDAN R. | Address on file | | | | | | | |
| 10884538 | SHEA, CHRISTOPHER T. | Address on file | | | | | | | |
| 10873535 | SHEA, DENNIS A. | Address on file | | | | | | | |
| 10860605 | SHEA, HAILEY J. | Address on file | | | | | | | |
| 10847800 | SHEA, HANNAH D. | Address on file | | | | | | | |
| 10890610 | SHEA, JAKE J. | Address on file | | | | | | | |
| 10888225 | SHEA, JOSHUA W. | Address on file | | | | | | | |
| 10873534 | SHEA, KELLIE M. | Address on file | | | | | | | |
| 10885720 | SHEA, MICHAEL L. | Address on file | | | | | | | |
| 10882456 | SHEA, MICHAEL P. | Address on file | | | | | | | |
| 10882455 | SHEA, ZACKERY J. | Address on file | | | | | | | |
| 10881863 | SHEALY, BRIANA J. | Address on file | | | | | | | |
| 10842123 | SHEAN, COLIN C. | Address on file | | | | | | | |
| 10883735 | SHEAN, DARYL | Address on file | | | | | | | |
| 10862560 | SHEANSHANG, NICHOLAS C. | Address on file | | | | | | | |
| 10866406 | SHEAR, ASHLEY J. | Address on file | | | | | | | |
| 10828218 | SHEARER, BETHANY A. | Address on file | | | | | | | |
| 10858807 | SHEARER, DAVID A. | Address on file | | | | | | | |
| 10840511 | SHEARER, DEVIN G. | Address on file | | | | | | | |
| 10881651 | SHEAROUSE, KORI L. | Address on file | | | | | | | |
| 10834816 | SHEARRILL, GREGORY E. | Address on file | | | | | | | |
| 10835257 | SHEAVES, MATTHEW S. | Address on file | | | | | | | |
| 10881164 | SHECKELLS, KEVIN C. | Address on file | | | | | | | |
| 10827433 | SHED, ERICKSON | Address on file | | | | | | | |
| 10856603 | SHEDRICK, DIAMOND A. | Address on file | | | | | | | |
| 10846104 | SHEDRICK, RUBY D. | Address on file | | | | | | | |
| 10870847 | SHEEGOG, DORREN W. | Address on file | | | | | | | |
| 10866405 | SHEEHAN, JAKE T. | Address on file | | | | | | | |
| 10836671 | SHEEHAN, LISA M. | Address on file | | | | | | | |
| 10878705 | SHEEHAN, SEAN P. | Address on file | | | | | | | |
| 10828217 | SHEEKEY, SHANNON M. | Address on file | | | | | | | |
| 10839682 | SHEERS, KHADIJF A. | Address on file | | | | | | | |
| 10827001 | SHEETS, ANDREW S. | Address on file | | | | | | | |
| 10877465 | SHEETS, ASHLEY N. | Address on file | | | | | | | |
| 10852374 | SHEETS, BAILEY M. | Address on file | | | | | | | |
| 10857854 | SHEETS, BRANDON D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836115 | SHEETS, CONNOR C. | Address on file | | | | | | | |
| 10870846 | SHEETS, JESSICA J. | Address on file | | | | | | | |
| 10871769 | SHEETS, SHELBY M. | Address on file | | | | | | | |
| 10834143 | SHEETS, TYE E. | Address on file | | | | | | | |
| 10841395 | SHEETS, WYATT M. | Address on file | | | | | | | |
| 10825155 | SHEFFIELD, MACKENZIE A. | Address on file | | | | | | | |
| 10875793 | SHEFFIELD, SKYLAR A. | Address on file | | | | | | | |
| 10869332 | SHEFFIELD, ZACHARY R. | Address on file | | | | | | | |
| 10830905 | SHEFLO, TYLER E. | Address on file | | | | | | | |
| 10827272 | SHEHATA, DANIEL | Address on file | | | | | | | |
| 10886068 | SHEHATA, WESSAM | Address on file | | | | | | | |
| 10841394 | SHEHEE, JACOB M. | Address on file | | | | | | | |
| 10835633 | SHEIBLEY, HOLLY D. | Address on file | | | | | | | |
| 10863694 | SHEIKH, ABUBAKAR S. | Address on file | | | | | | | |
| 10861773 | SHEIKH, HAMZA | Address on file | | | | | | | |
| 10865382 | SHEIKH, HASSAN I. | Address on file | | | | | | | |
| 10882983 | SHEIKH, OMAR D. | Address on file | | | | | | | |
| 10866259 | SHEIKH, WASIM U. | Address on file | | | | | | | |
| 10819144 | SHEILA M SPEER LIVING TRUST | Address on file | | | | | | | |
| 10839681 | SHEKHANI, HARIS H. | Address on file | | | | | | | |
| 10820162 | SHELBURNE, SHIRLEY A. | Address on file | | | | | | | |
| 10884070 | SHELBY COUNTY HEALTH DEPT | 814 JEFFERSON | | | | MEMPHIS | TN | 38105 | |
| 10821077 | Shelby County, AL | Attn: Consumer Protection Division | 200 West College Street | | | Columbiana | AL | 35051 | |
| 10821087 | Shelby County, IN | Attn: Consumer Protection Division | Office of the Indiana Attorney General | 302 W. Washington Street | 5th Floor | Indianapolis | IN | 46204 | |
| 10839904 | SHELBY, BLAKE G. | Address on file | | | | | | | |
| 10828546 | SHELBY, JAMERE E. | Address on file | | | | | | | |
| 10865381 | SHELBY, JOSHUA T. | Address on file | | | | | | | |
| 10884113 | SHELBYVILLE POWER SYSTEM | 308 S MAIN ST | | | | SHELBYVILLE | TN | 37160 | |
| 10815457 | SHELDON PLACE LTD PARTNERSHIP | 4983 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4009 | |
| 10867333 | SHELDON, DON H. | Address on file | | | | | | | |
| 10859496 | SHELDON, JACOB M. | Address on file | | | | | | | |
| 10840510 | SHELDON, JAMES W. | Address on file | | | | | | | |
| 10867785 | SHELDON, JORDAN | Address on file | | | | | | | |
| 10885719 | SHELDON, LISA M. | Address on file | | | | | | | |
| 10863504 | SHELDON, RACHELLE R. | Address on file | | | | | | | |
| 10857575 | SHELDON, VAUGHAN S. | Address on file | | | | | | | |
| 10850692 | SHELDON, ZACHARY R. | Address on file | | | | | | | |
| 10824804 | SHELEY, GAGE R. | Address on file | | | | | | | |
| 10867332 | SHELL, AMIRA S. | Address on file | | | | | | | |
| 10834389 | SHELL, ANIKA | Address on file | | | | | | | |
| 10842547 | SHELL, MASON B. | Address on file | | | | | | | |
| 10842122 | SHELL, RICKY L. | Address on file | | | | | | | |
| 10843752 | SHELLEMAN, MICHELLE A. | Address on file | | | | | | | |
| 10843445 | SHELLEY BUCHANAN TAX COLLECTOR | 11279 CENTER HIGHWAY | | | | NORTH HUNTINGDON | PA | 15642 | |
| 10870845 | SHELLEY, AUSTIN L. | Address on file | | | | | | | |
| 10833825 | SHELLY TROSCLAIR | Address on file | | | | | | | |
| 10880428 | SHELNUTT, NICHOLAS Q. | Address on file | | | | | | | |
| 10890745 | SHELTER COVE III LLC | PO BOX 212839 | | | | AUGUSTA | GA | 30909 | |
| 10858806 | SHELTON JR, TJ L. | Address on file | | | | | | | |
| 10849213 | SHELTON RICHARDSON, GARAN D. | Address on file | | | | | | | |
| 10839680 | SHELTON, ASHLYN N. | Address on file | | | | | | | |
| 10865380 | SHELTON, BRIAN J. | Address on file | | | | | | | |
| 10889068 | SHELTON, CAITLIN A. | Address on file | | | | | | | |
| 10857726 | SHELTON, CARTER C. | Address on file | | | | | | | |
| 10859548 | SHELTON, CARYN B. | Address on file | | | | | | | |
| 10829659 | SHELTON, CHRISTOPHER M. | Address on file | | | | | | | |
| 10880613 | SHELTON, CHRYSTAL L. | Address on file | | | | | | | |
| 10845277 | SHELTON, DALLON F. | Address on file | | | | | | | |
| 10832097 | SHELTON, GREGGORY T. | Address on file | | | | | | | |
| 10857853 | SHELTON, JOSHUA A. | Address on file | | | | | | | |
| 10835632 | SHELTON, JUSTIN T. | Address on file | | | | | | | |
| 10871471 | SHELTON, KATHERINE | Address on file | | | | | | | |
| 10850691 | SHELTON, KENNETH J. | Address on file | | | | | | | |
| 10823809 | SHELTON, LOGAN P. | Address on file | | | | | | | |
| 10858430 | SHELTON, MORGAN L. | Address on file | | | | | | | |
| 10835631 | SHELTON, NATHAN L. | Address on file | | | | | | | |
| 10846103 | SHELTON, REANISHA | Address on file | | | | | | | |
| 10841393 | SHELTON, RYAN S. | Address on file | | | | | | | |
| 10869544 | SHELTON, SAMANTHA V. | Address on file | | | | | | | |
| 10839072 | SHELTON, SHANNON D. | Address on file | | | | | | | |
| 10845276 | SHELTON, SHEENA L. | Address on file | | | | | | | |
| 10856602 | SHELTON, TERRENCE L. | Address on file | | | | | | | |
| 10845275 | SHELTON, THOMAS R. | Address on file | | | | | | | |
| 10861408 | SHELTON, TRACY | Address on file | | | | | | | |
| 10840252 | SHELTON, ZELMAR J. | Address on file | | | | | | | |
| 10844622 | SHEMELYA, GERALD B. | Address on file | | | | | | | |
| 10833475 | SHEMITZ, RYAN K. | Address on file | | | | | | | |
| 10856601 | SHEN, KHRISTOPHER J. | Address on file | | | | | | | |
| 10833474 | SHEN, XIAOXUE X. | Address on file | | | | | | | |
| 10862378 | SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DRIVE | (AT CORNER OF U.S. 11 AND OAKWOOD) | | | ROCKINGHAM | VA | 22801 | |
| 10886886 | SHENANDOAH VALLEY ELEC COOP | PO BOX 49001 | | | | BALTIMORE | MD | 21297 | |
| 10836114 | SHENDO, GERRIE A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 801 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862131 | SHENGPO WENG | Address on file | | | | | | | |
| 10842704 | SHENK, CODY S. | Address on file | | | | | | | |
| 10884945 | SHEPARD, ALYSSA J. | Address on file | | | | | | | |
| 10858805 | SHEPARD, ANGEL N. | Address on file | | | | | | | |
| 10881329 | SHEPARD, AUSTIN L. | Address on file | | | | | | | |
| 10840509 | SHEPARD, CASEY N. | Address on file | | | | | | | |
| 10864413 | SHEPARD, JOSEPH R. | Address on file | | | | | | | |
| 10857090 | SHEPARD, KATRINA L. | Address on file | | | | | | | |
| 10824458 | SHEPARD, MEGAN M. | Address on file | | | | | | | |
| 10815216 | SHEPHERD INVESTORS LP | C/O WULFE MANAGEMENT SVC INC | 1800 POST OAK BLVD | 6 BLVD PLACE SUITE 400 | | HOUSTON | TX | 77056 | |
| 10948296 | SHEPHERD INVESTORS, LP | 1800 POST OAK BLVD | SUITE 400 | | | HOUSTON | TX | 77056 | |
| 10850134 | SHEPHERD, ANTHONY T. | Address on file | | | | | | | |
| 10845274 | SHEPHERD, CODIE A. | Address on file | | | | | | | |
| 10876162 | SHEPHERD, COLTON A. | Address on file | | | | | | | |
| 10834908 | SHEPHERD, DAMANIAN A. | Address on file | | | | | | | |
| 10851476 | SHEPHERD, ERICH A. | Address on file | | | | | | | |
| 10887302 | SHEPHERD, JENNAR R. | Address on file | | | | | | | |
| 10881650 | SHEPHERD, JONATHAN | Address on file | | | | | | | |
| 10850690 | SHEPHERD, JOSEPH L. | Address on file | | | | | | | |
| 10839679 | SHEPHERD, KHYLA S. | Address on file | | | | | | | |
| 10858804 | SHEPHERD, LUKE A. | Address on file | | | | | | | |
| 10880889 | SHEPHERD, RHYDER J. | Address on file | | | | | | | |
| 10828076 | SHEPHERD, SHAYLA S. | Address on file | | | | | | | |
| 10871768 | SHEPHERD, STEPHON | Address on file | | | | | | | |
| 10876161 | SHEPHERD, TAYLOR R. | Address on file | | | | | | | |
| 10890068 | SHEPHERD, TYLER J. | Address on file | | | | | | | |
| 10844187 | SHEPHERD, ZACHARY J. | Address on file | | | | | | | |
| 10869625 | SHEPHERD, ZACHARY W. | Address on file | | | | | | | |
| 10836670 | SHEPLER, COLE J. | Address on file | | | | | | | |
| 10888845 | SHEPPARD MULLIN RICHTER & | HAMPTON LLP | 333 SOUTH HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071 | |
| 10830561 | SHEPPARD, ADAM J. | Address on file | | | | | | | |
| 10864412 | SHEPPARD, CAROL G. | Address on file | | | | | | | |
| 10865379 | SHEPPARD, ERIN R. | Address on file | | | | | | | |
| 10839461 | SHEPPARD, HUNTER P. | Address on file | | | | | | | |
| 10884633 | SHEPPARD, JORDAN R. | Address on file | | | | | | | |
| 10863693 | SHEPPARD, JORDAN S. | Address on file | | | | | | | |
| 10839071 | SHEPPARD, THOMAS J. | Address on file | | | | | | | |
| 10822197 | SHEPPARD, TYLER A. | Address on file | | | | | | | |
| 10827922 | SHEPPERD II, ERIC T. | Address on file | | | | | | | |
| 10843913 | SHEPPERSON, ASHLEY M. | Address on file | | | | | | | |
| 10842645 | SHER, BARRY M. | Address on file | | | | | | | |
| 10870844 | SHERBAHN, WAYNE L. | Address on file | | | | | | | |
| 10857852 | SHERER, GABRIEL C. | Address on file | | | | | | | |
| 10879642 | SHERER, IAN C. | Address on file | | | | | | | |
| 10826791 | SHERICK, JOSEPH T. | Address on file | | | | | | | |
| 10945980 | SHERIDAN CENTER LLC | GARY BLUM | DAYJAY ASSOCIATES | QUAIL SPRINGS MALL LLC | PO BOX 775773 | CHICAGO | IL | 60677-5773 | |
| 10827717 | SHERIDAN FIRE EQUIPMENT & | SERVICE PROFESSIONALS LLC | PO BOX 386 | | | SHERIDAN | WY | 82801 | |
| 10870100 | SHERIDAN, DILLON R. | Address on file | | | | | | | |
| 10869624 | SHERIDAN, PATRICK G. | Address on file | | | | | | | |
| 10821462 | SHERIFF & TAX COLLECTOR NEWELL NORMAND | JEFFERSON PARISH SHERIFFS OFFICE | PO BOX 248 | | | GRETNA | LA | 70054-0248 | |
| 10821463 | SHERIFF & TAX COLLECTOR NEWELL NORMAND | JEFFERSON PARISH SHERIFFS OFFICE | PO BOX 248 | SALES USE TAX DIVISION | | GRETNA | LA | 70054-0248 | |
| 10843620 | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| 10856302 | SHERLINEE JR, LUIS E. | Address on file | | | | | | | |
| 10819680 | SHERMAN OAKS FASHION ASSOC LP | BANK OF AMERICA | FILE # 56991 | | | LOS ANGELES | CA | 90074-6991 | |
| 10887986 | SHERMAN, ADAM C. | Address on file | | | | | | | |
| 10881683 | SHERMAN, ALBERT J. | Address on file | | | | | | | |
| 10876031 | SHERMAN, CHARLENE A. | Address on file | | | | | | | |
| 10859863 | SHERMAN, CLAY S. | Address on file | | | | | | | |
| 10864411 | SHERMAN, CONNOR W. | Address on file | | | | | | | |
| 10840508 | SHERMAN, DEVIN P. | Address on file | | | | | | | |
| 10881328 | SHERMAN, ELIJAH C. | Address on file | | | | | | | |
| 10881163 | SHERMAN, GREGORY W. | Address on file | | | | | | | |
| 10829424 | SHERMAN, IVAN | Address on file | | | | | | | |
| 10873274 | SHERMAN, JACK R. | Address on file | | | | | | | |
| 10876744 | SHERMAN, KELSEY L. | Address on file | | | | | | | |
| 10858803 | SHERMAN, LAURA L. | Address on file | | | | | | | |
| 10871767 | SHERMAN, LINDA M. | Address on file | | | | | | | |
| 10846102 | SHERMAN, LUCAS M. | Address on file | | | | | | | |
| 10820171 | SHERMAN, MACKENA L. | Address on file | | | | | | | |
| 10858802 | SHERMAN, MASON R. | Address on file | | | | | | | |
| 10864410 | SHERMAN, NOELLE P. | Address on file | | | | | | | |
| 10846101 | SHERMAN, SHANE W. | Address on file | | | | | | | |
| 10839070 | SHERMAN, ZACHARY D. | Address on file | | | | | | | |
| 10885311 | SHERON, EMILEE E. | Address on file | | | | | | | |
| 10837117 | SHERPA, NIMA N. | Address on file | | | | | | | |
| 10816591 | SHERRARD GERMAN & KELLY PC | 535 SMITHFIELD STREET SUITE 300 | | | | PITTSBURGH | PA | 15222-2302 | |
| 10847045 | SHERRER, MARY A. | Address on file | | | | | | | |
| 10840507 | SHERRILL, NICK A. | Address on file | | | | | | | |
| 10826614 | SHERRILL, RAMONA K. | Address on file | | | | | | | |
| 10852373 | SHERRILL, RYAN W. | Address on file | | | | | | | |
| 10864251 | SHERRING, CHACE R. | Address on file | | | | | | | |
| 10875792 | SHERROD, DARIYANA N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881862 | SHERROD, KASIM M. | Address on file | | | | | | | |
| 10871766 | SHERROD, KEVIN L. | Address on file | | | | | | | |
| 10846100 | SHERRY, ANDREW T. | Address on file | | | | | | | |
| 10821619 | SHERRY, JEREMY W. | Address on file | | | | | | | |
| 10850072 | SHERSTENKO, JACOB A. | Address on file | | | | | | | |
| 10851475 | SHERSTNEVA, KARINA | Address on file | | | | | | | |
| 10878831 | SHERWEN, THOMAS | Address on file | | | | | | | |
| 10815857 | SHERWOOD DIGITAL COPY & PRINT | 103-5090 EXPLORER DRIVE | | | | MISSISSAUGA | ON | L4W 4T9 | CANADA |
| 10862382 | SHERWOOD FLETT, JONATHAN T. | Address on file | | | | | | | |
| 10847044 | SHERWOOD, ANDREW | Address on file | | | | | | | |
| 10845024 | SHERWOOD, CATINA M. | Address on file | | | | | | | |
| 10858478 | SHERWOOD, FRANK W. | Address on file | | | | | | | |
| 10830803 | SHERWOOD, HUGH L. | Address on file | | | | | | | |
| 10876160 | SHERWOOD, JORDAN M. | Address on file | | | | | | | |
| 10825491 | SHERWOOD, MAGGY L. | Address on file | | | | | | | |
| 10878006 | SHESTACK, ZACH J. | Address on file | | | | | | | |
| 10845273 | SHETLEY, KINZIE R. | Address on file | | | | | | | |
| 10841145 | SHETRON, DAVID A. | Address on file | | | | | | | |
| 10862559 | SHEVLIN, CHRISTOPHER J. | Address on file | | | | | | | |
| 10853337 | SHEW, GARRETT M. | Address on file | | | | | | | |
| 10881861 | SHEWELL, TYLER J. | Address on file | | | | | | | |
| 10834614 | SHEWMAKE, CHRISTOPHER C. | Address on file | | | | | | | |
| 10876159 | SHEWMON, KAITLIN E. | Address on file | | | | | | | |
| 10818581 | SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| 10843382 | SHI, MIMI | Address on file | | | | | | | |
| 10848780 | SHI, WENDY L. | Address on file | | | | | | | |
| 10886669 | SHI, YUTING | Address on file | | | | | | | |
| 10886504 | SHI, ZHIQIANG | Address on file | | | | | | | |
| 10855587 | SHIBA, KYLE | Address on file | | | | | | | |
| 10836113 | SHIBLAQ, TARIQ A. | Address on file | | | | | | | |
| 10836669 | SHICK, BRODIE E. | Address on file | | | | | | | |
| 10857851 | SHIDLER, JOSHUA R. | Address on file | | | | | | | |
| 10865378 | SHIELDS, AALEC P. | Address on file | | | | | | | |
| 10845272 | SHIELDS, AUSTIN D. | Address on file | | | | | | | |
| 10866404 | SHIELDS, HEYL R. | Address on file | | | | | | | |
| 10827921 | SHIELDS, KANEISHA C. | Address on file | | | | | | | |
| 10863692 | SHIELDS, KELISHA N. | Address on file | | | | | | | |
| 10836668 | SHIELDS, LAAK S. | Address on file | | | | | | | |
| 10876743 | SHIELDS, SAMUEL D. | Address on file | | | | | | | |
| 10858801 | SHIELDS, TYLOR J. | Address on file | | | | | | | |
| 10843751 | SHIFERAW, TSEGEREDA F. | Address on file | | | | | | | |
| 10866403 | SHIFF, LANDER C. | Address on file | | | | | | | |
| 10855457 | SHIFF, TSIRA | Address on file | | | | | | | |
| 10870099 | SHIFLETT, HAYLIE D. | Address on file | | | | | | | |
| 10828545 | SHIFLETT, RYAN W. | Address on file | | | | | | | |
| 10871765 | SHIIGI, JUSTIN Y. | Address on file | | | | | | | |
| 10877222 | SHIKLES, ASHLEY C. | Address on file | | | | | | | |
| 10877464 | SHILES, DAMIEN A. | Address on file | | | | | | | |
| 10828544 | SHILL, WILLIAM S. | Address on file | | | | | | | |
| 10879422 | SHILLING, ALEC | Address on file | | | | | | | |
| 10822196 | SHILLING, TYLER L. | Address on file | | | | | | | |
| 10825130 | SHILLINGSBURG, WILLIAM J. | Address on file | | | | | | | |
| 10867331 | SHILOH, RYAN F. | Address on file | | | | | | | |
| 10864140 | SHILTS, JENNIFER M. | Address on file | | | | | | | |
| 10873533 | SHIMABUKU, ALEX | Address on file | | | | | | | |
| 10824226 | SHIMABUKURO, ZONDRA J. | Address on file | | | | | | | |
| 10890600 | SHIMBASHI, CARTER | Address on file | | | | | | | |
| 10851474 | SHIMBOFF, CHRIS R. | Address on file | | | | | | | |
| 10869623 | SHIMENETTO, CHRIS M. | Address on file | | | | | | | |
| 10864139 | SHIMMONS, AMAYIA D. | Address on file | | | | | | | |
| 10870843 | SHIMPACH, JACOB R. | Address on file | | | | | | | |
| 10867784 | SHIN, BRANDI Y. | Address on file | | | | | | | |
| 10882454 | SHIN, COLLEEN M. | Address on file | | | | | | | |
| 10825802 | SHIN, GILBERT S. | Address on file | | | | | | | |
| 10854867 | SHIN, JUNYOUNG | Address on file | | | | | | | |
| 10853336 | SHINE, JEREMY M. | Address on file | | | | | | | |
| 10946977 | SHINER GROUP | MARCY SHINER EDIDIN | RMGT BUILDING LLC | 3201 OLD GLENVIEW ROAD | SUITE 235 | WILMETTE | IL | 60091 | |
| 10857850 | SHINGLE, ALYSSA L. | Address on file | | | | | | | |
| 10843750 | SHINGLETON, JEFFERY S. | Address on file | | | | | | | |
| 10889067 | SHINN JR, HAROLD E. | Address on file | | | | | | | |
| 10826042 | SHINN, DAWN M. | Address on file | | | | | | | |
| 10855247 | SHINN, JAYMIN | Address on file | | | | | | | |
| 10871764 | SHINN, MICHAEL C. | Address on file | | | | | | | |
| 10944103 | Shinsegae Department Store (Gwangju Branch) | Dongwon F&B HFF Division, Dongwon Industry | Bldg, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 06775 | SOUTH KOREA |
| 10824259 | SHIPPERLING, BRANT M. | Address on file | | | | | | | |
| 10834985 | SHIPLEY, BRITTANY A. | Address on file | | | | | | | |
| 10833473 | SHIPLEY, CODY J. | Address on file | | | | | | | |
| 10830502 | SHIPLEY, SUSAN D. | Address on file | | | | | | | |
| 10825340 | SHIPMAN, BRANDON A. | Address on file | | | | | | | |
| 10885310 | SHIPMAN, LAURA S. | Address on file | | | | | | | |
| 10867330 | SHIPP, JASON W. | Address on file | | | | | | | |
| 10865377 | SHIPP, JESSICA L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828838 | SHIPP, MORGAN B. | Address on file | | | | | | | |
| 10855586 | SHIPP, TREY | Address on file | | | | | | | |
| 10839678 | SHIPP, VICTORIA H. | Address on file | | | | | | | |
| 10876742 | SHIPPE, MICHAEL A. | Address on file | | | | | | | |
| 10826613 | SHIPPEN, MARCELL A. | Address on file | | | | | | | |
| 10821580 | SHIPTON, STEPHEN R. | Address on file | | | | | | | |
| 10841392 | SHIRAZI, SYED R. | Address on file | | | | | | | |
| 10843868 | SHIRE CITY HERBALS INC | 15 COMMERCIAL STREET | | | | PITTSFIELD | MA | 01201 | |
| 10826671 | SHIREY, CAMERON M. | Address on file | | | | | | | |
| 10833025 | SHRILLA, ERIC J. | Address on file | | | | | | | |
| 10833792 | SHIRK, ANDREW T. | Address on file | | | | | | | |
| 10871763 | SHIRK, JEFFREY D. | Address on file | | | | | | | |
| 10872516 | SHIRLEY HAN XIONG | Address on file | | | | | | | |
| 10881649 | SHIRLEY, JOSHUA S. | Address on file | | | | | | | |
| 10844621 | SHIRLEY, MADISON D. | Address on file | | | | | | | |
| 10887985 | SHIRLEY, RYAN D. | Address on file | | | | | | | |
| 10853956 | SHIRLEY, TODD B. | Address on file | | | | | | | |
| 10835256 | SHIRLEY, WILLIAM K. | Address on file | | | | | | | |
| 10834300 | SHIRZAD, LIZA | Address on file | | | | | | | |
| 10873532 | SHIVELY, BEN A. | Address on file | | | | | | | |
| 10877463 | SHIVELY, CALEB M. | Address on file | | | | | | | |
| 10826527 | SHIVERS, MAURICE O. | Address on file | | | | | | | |
| 10824304 | SHKILNYI, MATTHEW D. | Address on file | | | | | | | |
| 10825209 | SHKLANKA, NICHOLAS M. | Address on file | | | | | | | |
| 10829384 | SHLAFMAN, TAL | Address on file | | | | | | | |
| 10866402 | SHOBERT, KYLE S. | Address on file | | | | | | | |
| 10849793 | SHOCKENCY, ZACHARY R. | Address on file | | | | | | | |
| 10835255 | SHOCKLEY, ASHLEY L. | Address on file | | | | | | | |
| 10844620 | SHOCKLEY, SHAINA A. | Address on file | | | | | | | |
| 10887186 | SHOEMAKE, ZACHARY R. | Address on file | | | | | | | |
| 10876158 | SHOEMAKER, ALEXA M. | Address on file | | | | | | | |
| 10838200 | SHOEMAKER, JONATHAN C. | Address on file | | | | | | | |
| 10880330 | SHOEMAKER, NICHOLAS D. | Address on file | | | | | | | |
| 10845004 | SHOEMAKER, TESSA E. | Address on file | | | | | | | |
| 10839069 | SHOEMAKER, TYLER D. | Address on file | | | | | | | |
| 10844619 | SHOEMATE, JUSTIN G. | Address on file | | | | | | | |
| 10872686 | SHOENS, TYLER K. | Address on file | | | | | | | |
| 10858800 | SHOFFNER, GARY D. | Address on file | | | | | | | |
| 10850689 | SHOFFNER, REUBEN L. | Address on file | | | | | | | |
| 10834142 | SHOGREN, TYLER | Address on file | | | | | | | |
| 10882828 | SHOLAR, KYLIE C. | Address on file | | | | | | | |
| 10860709 | SHOLLY, BRET A. | Address on file | | | | | | | |
| 10819493 | SHOMA RETAIL LLC | 201 SEVILLA AVENUE | SUITE 300 | | | CORAL GABLES | FL | 33134 | |
| 10861407 | SHOOK, ASHA M. | Address on file | | | | | | | |
| 10873531 | SHOOK, KEVIN M. | Address on file | | | | | | | |
| 10887984 | SHOOK, STEVEN D. | Address on file | | | | | | | |
| 10839677 | SHOOPMAN, CARLA E. | Address on file | | | | | | | |
| 10846689 | SHOOPMAN, JEFF W. | Address on file | | | | | | | |
| 10943429 | Shop 24, G/F Duke Wellington House | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10946094 | SHOPCORE PROPERTIES | EXCEL BRANDYWINE LLC | SHOPCORE PROPERTIES LP | C/O LOCKBOX A | | LOS ANGELES | CA | 90084-5377 | |
| 10945614 | SHOPCORE PROPERTIES | MARK ROSS | BRE RC BIRD CREEK TX LP | PO BOX 845660 | | LOS ANGELES | CA | 90084-5660 | |
| 10945210 | SHOPCORE PROPERTIES | MARK ROSS | BRE RX RETAIL PARENT LLC | C/O BRE RX SOUTHPARK II TX LP | PO BOX 845660 | LOS ANGELES | CA | 90084-5660 | |
| 10947212 | SHOPCORE PROPERTIES | MARK ROSS | PO BOX 780055 | | | PHILADELPHIA | PA | 19178-0055 | |
| 10945646 | SHOPCORE PROPERTIES | MARK ROSS | PO BOX 944161 | | | CLEVELAND | OH | 44194-4161 | |
| 10945587 | SHOPCORE PROPERTIES | MARK ROSS | SHOPCORE PROPERTIES LP | C/O LOCKBOX A | PO BOX 845377 | LOS ANGELES | CA | 90084-5377 | |
| 10947796 | SHOPCORE PROPERTIES | PO BOX 780055 | | | | PHILADELPHIA | PA | 19178-0055 | |
| 10948331 | SHOPCORE PROPERTIES | PO BOX 845660 | | | | LOS ANGELES | CA | 90084-5660 | |
| 10882982 | SHOPE, HALEY J. | Address on file | | | | | | | |
| 10945691 | SHOPONE CENTERS MANAGEMENT, LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | C/O SHOPONE CENTERS REIT INC | 10100 WATERVILLE STREET | | WHITEHOUSE | OH | 43571 | |
| 10945947 | SHOPONE CENTERS REIT, INC. | BOB DAKE | C/O SHOPONE CENTERS OPERATING | PARTNERSHIP | PO BOX 74895 | CHICAGO | IL | 60694-4895 | |
| 10945743 | SHOPONE CENTERS REIT, INC. | BOB DAKE | SHOPONE CENTERS OPERATING | PO BOX 74895 | | CHICAGO | IL | 60626 | |
| 10819445 | SHOPPES AT BUCKLAND HILLS LLC | PO BOX 86 | SDS 12-3095 | | | MINNEAPOLIS | MN | 55486-3095 | |
| 10813705 | SHOPPES AT FLEMINGTON LLC | PO BOX 326 | | | | PLAINFIELD | NJ | 07061-0326 | |
| 10817123 | SHOPPES AT MONTAGE RETAIL PROP LLC | C/O MIDWEST RETAIL PROP LLC | 7777 BONHOMME AVENUE | SUITE 1700 | | ST LOUIS | MO | 63105 | |
| 10815455 | SHOPPES AT NORTH CAPE | PO BOX 978850 | | | | DALLAS | TX | 75397-8850 | |
| 10819446 | SHOPPES AT RIVER CROSSING LLC | PO BOX 86 | SDS-12-2746 | | | MINNEAPOLIS | MN | 55486-2746 | |
| 10814661 | SHOPPES AT SOUTHERN PALMS LLC | PO BOX 865863 | | | | ORLANDO | FL | 32886 | |
| 10818855 | SHOPPES AT TRINITY LAKES LLC | 5858 CENTRAL AVENUE | | | | ST PETERSBURG | FL | 33707 | |
| 10817080 | SHOPPES OF SOUTH PARK LLC | C/O LATAC PROPERTY MGMT INC | PO BOX 162304 | | | AUSTIN | TX | 78716 | |
| 10817331 | SHOPPES OF SUGARMILL WOODS | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 10815108 | SHOPRUNNER | 75 REMITTANCE DR | DEPT 6591 | | | CHICAGO | IL | 60675-6591 | |
| 10818819 | SHOPS AT BELLA TERRA OWNER LP | PO BOX 733171 | | | | DALLAS | TX | 75373-3171 | |
| 10942507 | Shops At Cibolo Bend | 513 CIBOLO VALLEY DRIVE | | | | CIBOLO | TX | 78108 | |
| 10816884 | SHOPS AT KANAWHA LLC | MVB BANK ATTN LISA MUSGRAVE | 1000 JOHNSON AVENUE | | | BRIDGEPORT | WV | 26330 | |
| 10813001 | SHOPS AT MISSION VIEJO LLC | 7415 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 10814617 | SHOPS AT PALM VALLEY LLC | 2221 W LINDSEY STREET | SUITE 201 | | | NORMAN | OK | 73069 | |
| 10813986 | SHOPS AT SAUGUS LLC | C/O REGENCY CENTERS LP | PO BOX 644031 | | | PITTSBURGH | PA | 15264-4031 | |
| 10813589 | SHOPS AT SAUGUS LLC | C/O REGENCY CENTERS LP | PO BOX 644031 | | | PITTSBURGH | PA | 15264-4031 | |
| 10817251 | SHOPS AT TANFORAN ASSOCIATES LLC | PO BOX 398352 | | | | SAN FRANCISCO | CA | 94139-8352 | |
| 10818688 | SHOPS AT VICTORIA LP | 1023 ORCHARD HILL | | | | HOUSTON | TX | 77077 | |
| 10944610 | SHOPS AT VICTORIA LP | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | | HOUSTON | TX | 77040 | |
| 10945128 | SHOPS OF 21, LLC | THE SHOPS OF 21 LLC | 4545 VETERANS BLVD | | | METAIRIE | LA | 70006 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 804 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10818885 | SHOPS OF BEVERLY SEC LLC | ATTENTION: SARAH COX | 333 NORTH DEARBORN | LOWER LEVEL | | CHICAGO | IL | 60654 | |
| 10880888 | SHORE, ALEXANDER M. | Address on file | | | | | | | |
| 10824771 | SHORE, REAGAN R. | Address on file | | | | | | | |
| 10873530 | SHORE, SIMON K. | Address on file | | | | | | | |
| 10817432 | SHOREGATE STATION LLC | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10948186 | SHOREGATE STATION LLC | JAMIE LYNCH | SHOREGATE STATION LLC | 33340 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0333 | |
| 10821554 | SHOREGATE TOWN CENTER | 29700-30450 LAKE SHORE BOULEVARD | | | | WILLOWICK | OH | 44095 | |
| 10814791 | SHORELINE PLAZA ASSOCIATES | C/O BROOKS PROPERTIES | 1169 MAIN STREET | SUITE 5 | | BRANFORD | CT | 06405 | |
| 10846099 | SHORES, KAYLEE A. | Address on file | | | | | | | |
| 10876741 | SHORETTE, KEVIN R. | Address on file | | | | | | | |
| 10813503 | SHORR PACKAGING | PO BOX 6800 | | | | AURORA | IL | 60598-0800 | |
| 10818025 | SHORT HILLS ASSOCIATES | DEPARTMENT 53501 | PO BOX 67000 | | | DETROIT | MI | 48267-0535 | |
| 10863691 | SHORT, CHRISTINA M. | Address on file | | | | | | | |
| 10860708 | SHORT, CINDY A. | Address on file | | | | | | | |
| 10842121 | SHORT, DAVID T. | Address on file | | | | | | | |
| 10843166 | SHORT, IAN P. | Address on file | | | | | | | |
| 10878242 | SHORT, ISAIAH L. | Address on file | | | | | | | |
| 10885718 | SHORT, JOSHUA K. | Address on file | | | | | | | |
| 10868667 | SHORT, LOGAN | Address on file | | | | | | | |
| 10864409 | SHORT, NICHOLAS P. | Address on file | | | | | | | |
| 10837442 | SHORT, SHEA K. | Address on file | | | | | | | |
| 10860707 | SHORT, TYLER J. | Address on file | | | | | | | |
| 10839676 | SHORTER, HOLDEN O. | Address on file | | | | | | | |
| 10887486 | SHORTER, KEIONA M. | Address on file | | | | | | | |
| 10834984 | SHORTRIDGE, JASON E. | Address on file | | | | | | | |
| 10853335 | SHORTS, KEITH M. | Address on file | | | | | | | |
| 10859862 | SHORTS, STACY N. | Address on file | | | | | | | |
| 10854866 | SHOSHAN, DAVID | Address on file | | | | | | | |
| 10830560 | SHOTT, JEFFERY J. | Address on file | | | | | | | |
| 10871762 | SHOTTER, JONATHAN | Address on file | | | | | | | |
| 10829274 | SHOUIB, JANZUB | Address on file | | | | | | | |
| 10826670 | SHOULDERS, KASE R. | Address on file | | | | | | | |
| 10880887 | SHOUP, BRITTANIE Y. | Address on file | | | | | | | |
| 10841910 | SHOUP, TEAGUE J. | Address on file | | | | | | | |
| 10850414 | SHOWALTER, RACHEL R. | Address on file | | | | | | | |
| 10863173 | SHOWALTER, SOPHIE L. | Address on file | | | | | | | |
| 10838583 | SHOWCHUK, ANTHONY J. | Address on file | | | | | | | |
| 10866401 | SHOWELL, BREANHA | Address on file | | | | | | | |
| 10844618 | SHOWERS, YOLANDA D. | Address on file | | | | | | | |
| 10814626 | SHRADDHA SHYAM DELAWARE LLC | 18068 DAUGHTERY ROAD | | | | ZEPHYRHILLS | FL | 33540 | |
| 10851473 | SHRAUNER, DAVID M. | Address on file | | | | | | | |
| 10819063 | SHRED IT US JV LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10815468 | SHREE HANUMAN LLC | PO BOX 875 | | | | NEWTOWN | PA | 18940 | |
| 10887716 | SHREVE, KELSIE M. | Address on file | | | | | | | |
| 10863172 | SHREWSBERRY, CODY A. | Address on file | | | | | | | |
| 10816333 | SHREWSBURY COMMONS LP | 4750 OWINGS MILLS BLVD | | | | OWINGS MILLS | MD | 21117 | |
| 10822891 | SHREWSBURY COMMONS LP | CHESAPEAKE COMMERCIAL PROP INC | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| 10834815 | SHREWSBURY, DAROLD C. | Address on file | | | | | | | |
| 10857089 | SHREWSBURY, ERIC J. | Address on file | | | | | | | |
| 10887301 | SHRIMPTON, BRICE E. | Address on file | | | | | | | |
| 10846098 | SHRINER, JACOB A. | Address on file | | | | | | | |
| 10840506 | SHRIVER, KELLY A. | Address on file | | | | | | | |
| 10839675 | SHROKA, MATTHEW R. | Address on file | | | | | | | |
| 10830559 | SHROUT, KHAINE O. | Address on file | | | | | | | |
| 10847043 | SHROYER, RYAN T. | Address on file | | | | | | | |
| 10866400 | SHROYER, SETH T. | Address on file | | | | | | | |
| 10831619 | SHU, XIAOWEI | Address on file | | | | | | | |
| 10941661 | SHUANG X. WONG | 2516 College Point Blvd. | | | | FLUSHING | NY | 11354 | |
| 10870098 | SHUFELT, MATTHEW J. | Address on file | | | | | | | |
| 10825490 | SHUFFIELD, EDEN J. | Address on file | | | | | | | |
| 10845271 | SHUFLIN, COLTON M. | Address on file | | | | | | | |
| 10857088 | SHUFORD, CAMERON B. | Address on file | | | | | | | |
| 10879971 | SHUHUI HSIAO | Address on file | | | | | | | |
| 10864408 | SHULER, CRYSTAL L. | Address on file | | | | | | | |
| 10859861 | SHULER, JACOB C. | Address on file | | | | | | | |
| 10854865 | SHULER, MAKIAH | Address on file | | | | | | | |
| 10838149 | SHULER, SHIMARHI JAM A. | Address on file | | | | | | | |
| 10839674 | SHULER, TIMOTHY R. | Address on file | | | | | | | |
| 10846097 | SHULL, BRENDAN S. | Address on file | | | | | | | |
| 10875791 | SHULMAN, LAWRENCE N. | Address on file | | | | | | | |
| 10947385 | SHULSKY PROPERTIES | C/O SHULSKY PROPERTIES INV | 192 LEXINGTON AVE | | | NEW YORK CITY | NY | 10016-6823 | |
| 10826790 | SHULTIE, DANIEL R. | Address on file | | | | | | | |
| 10871761 | SHULTZ, EMYLEE R. | Address on file | | | | | | | |
| 10853334 | SHULTZ, JAMES M. | Address on file | | | | | | | |
| 10829082 | SHULTZ, MARK A. | Address on file | | | | | | | |
| 10885167 | SHULTZ, ZACHARY W. | Address on file | | | | | | | |
| 10849310 | SHULTZABERGER, MATTHEW J. | Address on file | | | | | | | |
| 10879995 | SHUM, ANSON | Address on file | | | | | | | |
| 10857849 | SHUMAKER, BLAKE W. | Address on file | | | | | | | |
| 10844617 | SHUMAKER, CONNOR L. | Address on file | | | | | | | |
| 10881327 | SHUMAKER, ETHON C. | Address on file | | | | | | | |
| 10820060 | SHUMAKER, MELANIE N. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 805 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829819 | SHUMAN, STEPHANIE D. | Address on file | | | | | | | |
| 10865376 | SHUMATE, GRANT C. | Address on file | | | | | | | |
| 10871470 | SHUMATE, JOSHUA R. | Address on file | | | | | | | |
| 10841391 | SHUMATE, MARK W. | Address on file | | | | | | | |
| 10887485 | SHUMER, ZACHARY I. | Address on file | | | | | | | |
| 10854203 | SHUMWAY, BEN H. | Address on file | | | | | | | |
| 10870617 | SHUMWAY, RACHAEL E. | Address on file | | | | | | | |
| 10830252 | SHUMWAY, TAYLOR S. | Address on file | | | | | | | |
| 10854691 | SHUNN, LANCE E. | Address on file | | | | | | | |
| 10878924 | SHUPE, DONNA L. | Address on file | | | | | | | |
| 10858477 | SHUPE, NICHOLAS W. | Address on file | | | | | | | |
| 10872542 | SHUPENA, JOHN E. | Address on file | | | | | | | |
| 10827432 | SHUREB, JUSTIN | Address on file | | | | | | | |
| 10845270 | SHUROCK, JARROD R. | Address on file | | | | | | | |
| 10832096 | SHUSHANI, ANTHONY S. | Address on file | | | | | | | |
| 10880329 | SHUSTER, KRISTOPHER C. | Address on file | | | | | | | |
| 10863690 | SHUSTERMAN, ALEX M. | Address on file | | | | | | | |
| 10858799 | SHUTE, BRANDON J. | Address on file | | | | | | | |
| 10826041 | SHUTE, LYNN M. | Address on file | | | | | | | |
| 10820894 | SHUTTERS, PATSY M. | Address on file | | | | | | | |
| 10814187 | SHUTTERSTOCK INC | DEPT CH 17445 | | | | PALATINE | IL | 60055-7445 | |
| 10832950 | SHUTTS & BOWEN LLP | 200 SOUTH BISCAYNE BLVD | SUITE 4100 | | | MIAMI | FL | 33131 | |
| 10886643 | SHUZHE ZHANG | Address on file | | | | | | | |
| 10825636 | SHVARCMAN, RIHARD | Address on file | | | | | | | |
| 10942585 | SHYAM SATHASIVAM, MANAGING DIRECTOR | 27-4/1, York Arcade Bldg., York Arcade Road | | | | COLOMBO | | 1 | SRI LANKA |
| 10883861 | SI HA | Address on file | | | | | | | |
| 10868813 | SI, ALAN | Address on file | | | | | | | |
| 10818095 | SI03 | PO BOX 1715 | | | | CAPE GIRARDEAU | MO | 63702 | |
| 10845269 | SIAK, CHRISTIAN J. | Address on file | | | | | | | |
| 10867996 | SIAMI, MIMI H. | Address on file | | | | | | | |
| 10847042 | SIAN, MATTHEW D. | Address on file | | | | | | | |
| 10826011 | SIAS, ASHLEY C. | Address on file | | | | | | | |
| 10842120 | SIAS, DARIUS A. | Address on file | | | | | | | |
| 10883611 | SIAS, NOAH G. | Address on file | | | | | | | |
| 10830903 | SIAWAY, LYDIA G. | Address on file | | | | | | | |
| 10835630 | SIAWAY, REBECCA M. | Address on file | | | | | | | |
| 10856301 | SIBBALD, ALEXANDER J. | Address on file | | | | | | | |
| 10844186 | SIBENIK, MITCHELL J. | Address on file | | | | | | | |
| 10835629 | SIBLEY, HOUTSON M. | Address on file | | | | | | | |
| 10888224 | SIBLEY, RYAN J. | Address on file | | | | | | | |
| 10872685 | SIBO, ANTHONY T. | Address on file | | | | | | | |
| 10830558 | SIBURT, JOSEPH M. | Address on file | | | | | | | |
| 10848674 | SIBY, OUMAR G. | Address on file | | | | | | | |
| 10828837 | SICHER, RILEY F. | Address on file | | | | | | | |
| 10860469 | SICHKO, LOGAN J. | Address on file | | | | | | | |
| 10850688 | SICHKO, NICHOLAS A. | Address on file | | | | | | | |
| 10846096 | SICILIA, LOGAN D. | Address on file | | | | | | | |
| 10844456 | SICILIANO, MEAGAN M. | Address on file | | | | | | | |
| 10880427 | SICILIANO, VINCENT J. | Address on file | | | | | | | |
| 10859547 | SICILY, SHEYLA A. | Address on file | | | | | | | |
| 10886746 | SICK INC | DEPT CH 16947 | | | | PALATINE | IL | 60055-6947 | |
| 10835163 | SICKBERT, BRANDON Z. | Address on file | | | | | | | |
| 10880612 | SICKBERT, KIERSTI R. | Address on file | | | | | | | |
| 10837441 | SICKBERT, LUKE | Address on file | | | | | | | |
| 10887887 | SICKELS, TAMMY K. | Address on file | | | | | | | |
| 10881326 | SICKLES, KATLYN M. | Address on file | | | | | | | |
| 10867995 | SIDDIKA, RAYBA | Address on file | | | | | | | |
| 10826669 | SIDDIQUE, ABUBAKAR | Address on file | | | | | | | |
| 10866399 | SIDDIQUE, MIA M. | Address on file | | | | | | | |
| 10841260 | SIDDIQUE, SHAHAB | Address on file | | | | | | | |
| 10871629 | SIDDIQUE, SHELDON | Address on file | | | | | | | |
| 10878923 | SIDDIQUI, HATIB | Address on file | | | | | | | |
| 10845268 | SIDDIQUI, MOHAMMAD | Address on file | | | | | | | |
| 10849966 | SIDDIQUI, MUBASHIR M. | Address on file | | | | | | | |
| 10858798 | SIDDIQUI, MYHARAH | Address on file | | | | | | | |
| 10856549 | SIDDIQUI, RASHEED A. | Address on file | | | | | | | |
| 10869622 | SIDDIQUI, SULAMAN R. | Address on file | | | | | | | |
| 10843912 | SIDEBOTHAM, ALAINA M. | Address on file | | | | | | | |
| 10869331 | SIDES, CHRISTOPHER O. | Address on file | | | | | | | |
| 10842119 | SIDES, JASEN M. | Address on file | | | | | | | |
| 10878922 | SIDES, JASON A. | Address on file | | | | | | | |
| 10861690 | SIDES, LUCY M. | Address on file | | | | | | | |
| 10879721 | SIDHU, AMI K. | Address on file | | | | | | | |
| 10870723 | SIDHU, HARANMOL S. | Address on file | | | | | | | |
| 10857087 | SIDHU, HARKEERAT S. | Address on file | | | | | | | |
| 10877337 | SIDHU, PARMEET S. | Address on file | | | | | | | |
| 10858623 | SIDHU, SUVNEET K. | Address on file | | | | | | | |
| 10842008 | SIDHU, TARAN S. | Address on file | | | | | | | |
| 10868353 | SIDHU, TRAVIS | Address on file | | | | | | | |
| 10857086 | SIDOTI, DANIELLE L. | Address on file | | | | | | | |
| 10828075 | SIDWELL, PRESTON G. | Address on file | | | | | | | |
| 10887983 | SIEBEN, AVERY C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 806 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869161 | SIEBENALER, CAMERON J. | Address on file | | | | | | | |
| 10851472 | SIEBER, JEFFREY D. | Address on file | | | | | | | |
| 10864407 | SIEBER, MICHAEL M. | Address on file | | | | | | | |
| 10866398 | SIEBER, SHAWN C. | Address on file | | | | | | | |
| 10880886 | SIEBERT, JACKSON C. | Address on file | | | | | | | |
| 10867078 | SIEBERT, NOAH A. | Address on file | | | | | | | |
| 10832630 | SIEBLER, AUSTIN C. | Address on file | | | | | | | |
| 10876157 | SIECKMAN, JORDAN D. | Address on file | | | | | | | |
| 10845267 | SIECKOWSKI, ALI M. | Address on file | | | | | | | |
| 10839460 | SIEDLECKI, CARLY A. | Address on file | | | | | | | |
| 10821923 | SIEDLER MORGAN, KORTNEY G. | Address on file | | | | | | | |
| 10870097 | SIEFERT, ADRIANA M. | Address on file | | | | | | | |
| 10839673 | SIEFKEN, BRIANA N. | Address on file | | | | | | | |
| 10858797 | SIEGEL, AHARON M. | Address on file | | | | | | | |
| 10873273 | SIEGEL, CRAIG A. | Address on file | | | | | | | |
| 10858796 | SIEGEL, DALLAS J. | Address on file | | | | | | | |
| 10880426 | SIEGELMAN, NICOLAS A. | Address on file | | | | | | | |
| 10869044 | SIEGEN-PERKINS PLAZA LLC | C/O DAVID PERSAC | PO BOX 14208 | | | BATON ROUGE | LA | 70898 | |
| 10885717 | SIEGLEN, ERIC M. | Address on file | | | | | | | |
| 10848403 | SIEGRIST, SEAN | Address on file | | | | | | | |
| 10856992 | SIEGRIST, VIVIAN D. | Address on file | | | | | | | |
| 10844616 | SIEMEN, ISABELLA M. | Address on file | | | | | | | |
| 10842973 | SIEMENS, AZADI | Address on file | | | | | | | |
| 10883803 | SIENG, ERIC | Address on file | | | | | | | |
| 10850133 | SIENKIEWICZ, GARY S. | Address on file | | | | | | | |
| 10814751 | SIENNA CYPRESS LLC | C/O WILLIAMSBURG ENTERPRISES | 1 RIVERWAY | STE 1870 | | HOUSTON | TX | 77056 | |
| 10819428 | SIENNA RETAIL DEVELOPMENT LLC | 1 RIVERWAY | SUITE 1870 | | | HOUSTON | TX | 77056 | |
| 10875182 | SIERRA BAUTISTA, EDSON J. | Address on file | | | | | | | |
| 10945522 | SIERRA REALTY & MANAGEMENT | WILLOW CREEK CROSSING CENTER OUTLET I LLC | C/O SIERRA REALTY & MGMT | 8410 GROSS POINT RD | | SKOKIE | IL | 60077 | |
| 10813739 | SIERRA SAGE HERBS LLC | PO BOX 439 | | | | LYONS | CO | 80540 | |
| 10816457 | SIERRA VISTA MALL LLC | SDS-12-2337 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2337 | |
| 10819069 | SIERRA VISTA REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 10856600 | SIERRA, ALEJANDRO J. | Address on file | | | | | | | |
| 10847041 | SIERRA, ELORA A. | Address on file | | | | | | | |
| 10830902 | SIERRA, JADEN M. | Address on file | | | | | | | |
| 10831426 | SIERRA, MONICA | Address on file | | | | | | | |
| 10834307 | SIERRA, ROGER | Address on file | | | | | | | |
| 10872684 | SIERS, ROBERT G. | Address on file | | | | | | | |
| 10859546 | SIERTE, CESLYN C. | Address on file | | | | | | | |
| 10876519 | SIERTE, KARL MIKAEL | Address on file | | | | | | | |
| 10835628 | SIESENNOP, JANA R. | Address on file | | | | | | | |
| 10839672 | SIEVERS, BRIANA S. | Address on file | | | | | | | |
| 10886582 | SIEW LIAN ONG | Address on file | | | | | | | |
| 10884423 | SIFUENTES, JOSHUA A. | Address on file | | | | | | | |
| 10869160 | SIGALA CORRAL, LUIS E. | Address on file | | | | | | | |
| 10871760 | SIGALA, BRENDA N. | Address on file | | | | | | | |
| 10830557 | SIGALA, HANNAH K. | Address on file | | | | | | | |
| 10847040 | SIGARI, ALAHN J. | Address on file | | | | | | | |
| 10887640 | SIGGERS, DANIEL M. | Address on file | | | | | | | |
| 10860706 | SIGLEY, ALEX M. | Address on file | | | | | | | |
| 10862794 | SIGLEY, CHRISTOPHER H. | Address on file | | | | | | | |
| 10857848 | SIGLIN, LILLIAN L. | Address on file | | | | | | | |
| 10881860 | SIGMAN, DILLON S. | Address on file | | | | | | | |
| 10829021 | SIGMON, EMILY H. | Address on file | | | | | | | |
| 10836506 | SIGMON, JORDON P. | Address on file | | | | | | | |
| 10814782 | SIGN VISION COMPANY INC | 987 CLAYCRAFT RD | | | | COLUMBUS | OH | 43230 | |
| 10813972 | SIGNAGE SOLUTIONS CORP | 2231 S DUPONT DR | | | | ANAHEIM | CA | 92806 | |
| 10819782 | SIGNAL HILLS COMPANY LLC | 2935 COUNTY DRIVE | | | | LITTLE CANADA | MN | 55117 | |
| 10947482 | SIGNATURE ACQUISITIONS LLC | JEFFREY SMITH | WOONSOCKET MALL LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, SUITE 552 | BROOKLYN | NY | 11218 | |
| 10947746 | SIGNATURE ACQUISITIONS LLC | WOONSOCKET MALL LLC C/O MADISON PROPERTIES | 3611 14TH AVENUE | SUITE 552 | | BROOKLYN | NY | 11218 | |
| 10947441 | SIGNATURE ASSOCIATES | ANGELA THOMAS | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10834814 | SIGNORINO, DOMINIC V. | Address on file | | | | | | | |
| 10884145 | SIGSBURY, ALEXANDRIA C. | Address on file | | | | | | | |
| 10875790 | SIGSBURY, MICHAEL J. | Address on file | | | | | | | |
| 10864406 | SIGUA, JENNIFER N. | Address on file | | | | | | | |
| 10875284 | SIGVALDSEN, JENNIFER M. | Address on file | | | | | | | |
| 10942442 | SIKANDAR CHOUDHARY AND TAHIRA CHOUDHARY | 12011 Indigo Cove Lane | | | | HOUSTON | TX | 77041 | |
| 10864104 | SIKDER, MOHAMMAD S. | Address on file | | | | | | | |
| 10818747 | SIKES CENTER LLC | C/O ROUSE PROPERTIES INC | 1114 AVENUE OF THE AMERICAS | SUITE 2800 | | NEW YORK | NY | 10036 | |
| 10817524 | SIKES SENTER LLC | PO BOX 639696 | | | | CINCINNATI | OH | 45263-9696 | |
| 10886604 | SIKESTON BMU | 107 E. MALONE | PO BOX 370 | | | SIKESTON | MO | 63801 | |
| 10890301 | SIKESTON BMU | PO BOX 370 | | | | SIKESTON | MO | 63801 | |
| 10854864 | SIKINA, IAN T. | Address on file | | | | | | | |
| 10853025 | SIKORA, ALEXANDER | Address on file | | | | | | | |
| 10853313 | SIKORSKI, SAM S. | Address on file | | | | | | | |
| 10817197 | SIL WAY LLC | PO BOX 4215 | | | | FEDERAL WAY | WA | 98063 | |
| 10847799 | SILAJDZIC, EMIR | Address on file | | | | | | | |
| 10884537 | SILBAUGH, RICHARD R. | Address on file | | | | | | | |
| 10831118 | SILBER, ALEXA J. | Address on file | | | | | | | |
| 10884093 | SILBERHORN, CHRISTIAN T. | Address on file | | | | | | | |
| 10826405 | SILBERNAGEL, MATTHEW | Address on file | | | | | | | |
| 10839671 | SILCOTT, DONALD C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 807 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881859 | SILCOX, JUSTON L. | Address on file | | | | | | | |
| 10824770 | SILEK, JOSHUA M. | Address on file | | | | | | | |
| 10878241 | SILEY, NICOLE M. | Address on file | | | | | | | |
| 10836112 | SILGUERO, EVAN J. | Address on file | | | | | | | |
| 10844185 | SILIES, CHRISTINA M. | Address on file | | | | | | | |
| 10890211 | SILJKOVIC, AMIR | Address on file | | | | | | | |
| 10843061 | SILK, NOAH A. | Address on file | | | | | | | |
| 10868773 | SILK, SEAN | Address on file | | | | | | | |
| 10865375 | SILL, JONATHON T. | Address on file | | | | | | | |
| 10879641 | SILLAH, ROLAND | Address on file | | | | | | | |
| 10872683 | SILLAS, JAIME A. | Address on file | | | | | | | |
| 10839670 | SILLMAN, DENISE P. | Address on file | | | | | | | |
| 10824303 | SILMON III, LARRY D. | Address on file | | | | | | | |
| 10880328 | SILVA BORGES, MARTA S. | Address on file | | | | | | | |
| 10826266 | SILVA ESTRADA, DANIA M. | Address on file | | | | | | | |
| 10888986 | SILVA GARCIA, MANUEL | Address on file | | | | | | | |
| 10849457 | SILVA RUGGERI, MARIA C. | Address on file | | | | | | | |
| 10837973 | SILVA VENZOR, RICARDDO E. | Address on file | | | | | | | |
| 10823730 | SILVA, ADRIANNA C. | Address on file | | | | | | | |
| 10878240 | SILVA, ALEXANDER | Address on file | | | | | | | |
| 10852372 | SILVA, ALONDRA M. | Address on file | | | | | | | |
| 10823361 | SILVA, ANDREW | Address on file | | | | | | | |
| 10861406 | SILVA, ANEL Y. | Address on file | | | | | | | |
| 10827063 | SILVA, ANGELO J. | Address on file | | | | | | | |
| 10865374 | SILVA, ANTHONY J. | Address on file | | | | | | | |
| 10862037 | SILVA, BRIAN | Address on file | | | | | | | |
| 10832629 | SILVA, CAROLANN M. | Address on file | | | | | | | |
| 10861158 | SILVA, CHASE K. | Address on file | | | | | | | |
| 10863049 | SILVA, CHRISTOPHER A. | Address on file | | | | | | | |
| 10869495 | SILVA, CHRISTOPHER M. | Address on file | | | | | | | |
| 10882827 | SILVA, DANIEL D. | Address on file | | | | | | | |
| 10829448 | SILVA, DAVID | Address on file | | | | | | | |
| 10878830 | SILVA, DIANA S. | Address on file | | | | | | | |
| 10826135 | SILVA, ED B. | Address on file | | | | | | | |
| 10868716 | SILVA, ELSA | Address on file | | | | | | | |
| 10854202 | SILVA, EMILY G. | Address on file | | | | | | | |
| 10848402 | SILVA, ERNESTO | Address on file | | | | | | | |
| 10847039 | SILVA, ESMERALDA | Address on file | | | | | | | |
| 10885309 | SILVA, HEATHER L. | Address on file | | | | | | | |
| 10878921 | SILVA, JASON D. | Address on file | | | | | | | |
| 10873529 | SILVA, JASON L. | Address on file | | | | | | | |
| 10828307 | SILVA, JONATHAN D. | Address on file | | | | | | | |
| 10861405 | SILVA, LISA M. | Address on file | | | | | | | |
| 10847038 | SILVA, MARQUE M. | Address on file | | | | | | | |
| 10879421 | SILVA, MATT J. | Address on file | | | | | | | |
| 10868395 | SILVA, MONICA | Address on file | | | | | | | |
| 10883610 | SILVA, NOA A. | Address on file | | | | | | | |
| 10868729 | SILVA, RENE | Address on file | | | | | | | |
| 10823071 | SILVA, RICARDO O. | Address on file | | | | | | | |
| 10883353 | SILVA, RYAN O. | Address on file | | | | | | | |
| 10872682 | SILVA, SEBASTIAN | Address on file | | | | | | | |
| 10846095 | SILVA, ZACHARY M. | Address on file | | | | | | | |
| 10862619 | SILVA-BARRAGAN, MARIBEL | Address on file | | | | | | | |
| 10869159 | SILVADORAY, MARIANA M. | Address on file | | | | | | | |
| 10864405 | SILVEIRA, MACIE M. | Address on file | | | | | | | |
| 10864404 | SILVEIRA, TAMMY A. | Address on file | | | | | | | |
| 10813003 | SILVER SANDS GL I LLC | 7282 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | |
| 10858795 | SILVER, CARLOS J. | Address on file | | | | | | | |
| 10830556 | SILVER, JOSHUA T. | Address on file | | | | | | | |
| 10881325 | SILVER, MICHAEL L. | Address on file | | | | | | | |
| 10884082 | SILVERADO RANCH PLAZA LLC | PO BOX 310605 | | | | DES MOINES | IA | 50331-0605 | |
| 10843519 | SILVERIO VALENCIA, JOSE A. | Address on file | | | | | | | |
| 10866068 | SILVERIO, MATTHEW | Address on file | | | | | | | |
| 10842579 | SILVERS, ASHLEY | Address on file | | | | | | | |
| 10870096 | SILVERS, TIMOTHY R. | Address on file | | | | | | | |
| 10855985 | SILVERSTEIN, MATTHEW D. | Address on file | | | | | | | |
| 10836048 | SILVERSTEIN, SARAH E. | Address on file | | | | | | | |
| 10814261 | SILVERSTONE PLAZA LLC | 7835 E REDFIELD RD | SUITE 106 | | | SCOTTSDALE | AZ | 85260 | |
| 10947548 | SILVERSTONE PLAZA, LLC | MAX BIPPUS | SILVERSTONE PLAZA LLC | 7835 E REDFIELD RD | SUITE 106 | SCOTTSDALE | AZ | 85260 | |
| 10869158 | SILVESTRE, CHRISTOPHER | Address on file | | | | | | | |
| 10947984 | SILVESTRI INVESTMENTS | MICHAEL TONES | SILVERADO RANCH PLAZA LLC | PO BOX 310605 | | DES MOINES | IA | 50331-0605 | |
| 10880425 | SILVESTRI, DOMINIC A. | Address on file | | | | | | | |
| 10855890 | SILVESTRO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10889969 | SILVESTRO, MICHEAL V. | Address on file | | | | | | | |
| 10835503 | SILVIA, MARJORIE J. | Address on file | | | | | | | |
| 10865373 | SILVOY, SANDRA R. | Address on file | | | | | | | |
| 10871759 | SILWAL, AKRIST D. | Address on file | | | | | | | |
| 10837116 | SIM, NATALIA M. | Address on file | | | | | | | |
| 10864138 | SIMANGAN, OLIVIA A. | Address on file | | | | | | | |
| 10857085 | SIMANOVICH, SARA R. | Address on file | | | | | | | |
| 10856106 | SIMANOVICH, WILLIAM N. | Address on file | | | | | | | |
| 10828306 | SIMANTS, SIDNEY J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 808 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881858 | SIMARD, SOPHIA G. | Address on file | | | | | | | |
| 10878704 | SIMBARI, RICK A. | Address on file | | | | | | | |
| 10827920 | SIMBOYAN, KHALILA M. | Address on file | | | | | | | |
| 10818888 | SIMCHAH 549 BLOOMFIELD LLC | PO BOX 31 | | | | FORT LEE | NJ | 07024 | |
| 10945859 | SIMCHAH 549 BLOOMFIELD LLC | SASSOUN BAROUKH | SANZARI ENTERPRISES (2) | SANZARI ENTERPRISES (2) | 549 BLOOMFIELD AVE | BLOOMFIELD | NJ | 07003 | |
| 10813548 | SIMCHAH RIVERDALE LLC | C/O ACKERMAN & CO | PO BOX 161 | | | EMERSON | NJ | 07630 | |
| 10829081 | SIMCIK, SEAN T. | Address on file | | | | | | | |
| 10821259 | Simcoe County | Attn: Consumer Protection Division | 1110 Highway 26 Midhurst | | | Midhurst | ON | L9X 1N6 | Canada |
| 10881324 | SIMCOX, WILLIAM C. | Address on file | | | | | | | |
| 10883352 | SIME, CASEY D. | Address on file | | | | | | | |
| 10856105 | SIMENSON, NATHANIEL R. | Address on file | | | | | | | |
| 10843749 | SIMENTAL, FRANCISCO J. | Address on file | | | | | | | |
| 10844184 | SIMENTAL, SEQUOIA R. | Address on file | | | | | | | |
| 10856104 | SIMEONA TOWN, ISAAC K. | Address on file | | | | | | | |
| 10831978 | SIMEONOFF, KATHRYN R. | Address on file | | | | | | | |
| 10852371 | SIMERS, MARTHA C. | Address on file | | | | | | | |
| 10844183 | SIMESCU, OCTAVIAN P. | Address on file | | | | | | | |
| 10816455 | SIMILASAN CORP | 1745 SHEA CENTER DRIVE | SUITE 380 | | | LITTLETON | CO | 80129 | |
| 10832628 | SIMILTON, AARON R. | Address on file | | | | | | | |
| 10850132 | SIMINGTON, MARENA L. | Address on file | | | | | | | |
| 10863689 | SIMKINS, WILLIAM S. | Address on file | | | | | | | |
| 10879983 | SIMMONS BANK | 501 MAIN STREET | | | | PINE BLUFF | AK | 71601 | |
| 10877327 | SIMMONS FIRST BANK | 501 MAIN STREET | | | | PINE BLUFF | AK | 71601 | |
| 10872681 | SIMMONS, ALAYNE' | Address on file | | | | | | | |
| 10824103 | SIMMONS, ANN | Address on file | | | | | | | |
| 10839068 | SIMMONS, BRANDON D. | Address on file | | | | | | | |
| 10840505 | SIMMONS, CALEB S. | Address on file | | | | | | | |
| 10838095 | SIMMONS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10832627 | SIMMONS, CONNOR R. | Address on file | | | | | | | |
| 10851471 | SIMMONS, DANIEL A. | Address on file | | | | | | | |
| 10857847 | SIMMONS, DANIEL C. | Address on file | | | | | | | |
| 10885308 | SIMMONS, DYLAN G. | Address on file | | | | | | | |
| 10884831 | SIMMONS, ESSENCE B. | Address on file | | | | | | | |
| 10857084 | SIMMONS, FRAZIER D. | Address on file | | | | | | | |
| 10856300 | SIMMONS, GABRIELLE C. | Address on file | | | | | | | |
| 10880885 | SIMMONS, GREGORY S. | Address on file | | | | | | | |
| 10884944 | SIMMONS, HANNAH M. | Address on file | | | | | | | |
| 10829345 | SIMMONS, HENRY | Address on file | | | | | | | |
| 10854863 | SIMMONS, IMARI | Address on file | | | | | | | |
| 10824559 | SIMMONS, JAKOB D. | Address on file | | | | | | | |
| 10844455 | SIMMONS, JONATHAN W. | Address on file | | | | | | | |
| 10881857 | SIMMONS, KADEN J. | Address on file | | | | | | | |
| 10836505 | SIMMONS, KEITH A. | Address on file | | | | | | | |
| 10846094 | SIMMONS, KENYA S. | Address on file | | | | | | | |
| 10845266 | SIMMONS, KIEGAN M. | Address on file | | | | | | | |
| 10873272 | SIMMONS, KYLE A. | Address on file | | | | | | | |
| 10828074 | SIMMONS, LINDSAY M. | Address on file | | | | | | | |
| 10866397 | SIMMONS, LORENZO | Address on file | | | | | | | |
| 10863688 | SIMMONS, MICHAEL A. | Address on file | | | | | | | |
| 10869621 | SIMMONS, MICHELLE M. | Address on file | | | | | | | |
| 10887185 | SIMMONS, NICHOLAS D. | Address on file | | | | | | | |
| 10822953 | SIMMONS, PHILLIP C. | Address on file | | | | | | | |
| 10863687 | SIMMONS, RAEANNA L. | Address on file | | | | | | | |
| 10838649 | SIMMONS, RANDOLPH C. | Address on file | | | | | | | |
| 10835502 | SIMMONS, REBECCA K. | Address on file | | | | | | | |
| 10875789 | SIMMONS, SAMANTHA N. | Address on file | | | | | | | |
| 10846093 | SIMMONS, SARAH B. | Address on file | | | | | | | |
| 10864403 | SIMMONS, SIDNEY J. | Address on file | | | | | | | |
| 10832323 | SIMMONS, TARMARR D. | Address on file | | | | | | | |
| 10823729 | SIMMONS, TAYLOR N. | Address on file | | | | | | | |
| 10829992 | SIMMONS, TRISTAN A. | Address on file | | | | | | | |
| 10822150 | SIMMONS, TRISTAN J. | Address on file | | | | | | | |
| 10890455 | SIMMONS, TROY D. | Address on file | | | | | | | |
| 10831209 | SIMMONS, WESLEY | Address on file | | | | | | | |
| 10839067 | SIMMONS, ZAKIYAH A. | Address on file | | | | | | | |
| 10853955 | SIMMS, ALEXIS M. | Address on file | | | | | | | |
| 10847037 | SIMMS, AUSTIN K. | Address on file | | | | | | | |
| 10827604 | SIMMS, DION | Address on file | | | | | | | |
| 10886334 | SIMMS, JOHN B. | Address on file | | | | | | | |
| 10864402 | SIMMS, JONATHAN D. | Address on file | | | | | | | |
| 10879420 | SIMMS, MICHAEL | Address on file | | | | | | | |
| 10852370 | SIMMS, SHANNON N. | Address on file | | | | | | | |
| 10858794 | SIMMS, WILLIAM B. | Address on file | | | | | | | |
| 10871758 | SIMMS, WINSTON G. | Address on file | | | | | | | |
| 10829054 | SIMOES, PAUL A. | Address on file | | | | | | | |
| 10813085 | SIMON CAPITAL GP | PO BOX 775758 | | | | CHICAGO | IL | 60677-5758 | |
| 10813086 | SIMON CAPITAL LP | PO BOX 776438 | | | | CHICAGO | IL | 60677-6438 | |
| 10812960 | SIMON CLARKSBURG DEVELOPMENT LLC | CLARKSBURG PREMIUM OUTLETS | PO BOX 772986 | | | CHICAGO | IL | 60677-0286 | |
| 10874914 | SIMON GARCIA | Address on file | | | | | | | |
| 10813031 | SIMON PREIT GLOUCESTER DEVELOPMENT LLC | PO BOX 776118 | | | | CHICAGO | IL | 60677-6118 | |
| 10946006 | SIMON PROPERTY GROUP | 1359 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 10948239 | SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | | INDIANPOLIS | IN | 46204 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10812959 | SIMON PROPERTY GROUP | 8544 FLORIDA MALL ASSOC LTD | PO BOX 406360 | | | ATLANTA | GA | 30384-6360 | |
| 10947536 | SIMON PROPERTY GROUP | JAMIE CHRISTMAN | SIMON PROPERTY GROUP | C/O M.S MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| 11102254 | Simon Property Group | Simon Property Group | | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10947991 | SIMON PROPERTY GROUP | SIMON PROPERTY GROUP | C/O M.S MANAGEMENT ASSOCIATE INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 10948263 | SIMON PROPERTY GROUP | SIMON PROPERTY GROUP | C/O M.S MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 10945965 | SIMON PROPERTY GROUP L.P. | SIMON PROPERTY GROUP L.P. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 10813098 | SIMON PROPERTY GROUP LP | COLLEGE MALL | 867655 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | |
| 10813101 | SIMON PROPERTY GROUP LP | MILLER MALL | 867675 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | |
| 10812966 | SIMON PROPERTY GROUP TEXAS LP | 867640 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 10812967 | SIMON PROPERTY GROUP TEXAS LP | 867728 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 10812965 | SIMON PROPERTY GROUP TEXAS LP | 867729 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 10812964 | SIMON PROPERTY GROUP TEXAS LP | 867925 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 10813094 | SIMON PROPERTY GROUP TX LP | BARTON CREEK | 867620 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | |
| 10942522 | SIMON ST LEDGER, MANAGING DIRECTOR | 40-46 Nestor Drive | | | | MEADOWBROOK | QLD | 4131 | AUSTRALIA |
| 10874220 | SIMON, ADAM H. | Address on file | | | | | | | |
| 10859860 | SIMON, AMANDA L. | Address on file | | | | | | | |
| 10874219 | SIMON, CLAYTON | Address on file | | | | | | | |
| 10881856 | SIMON, DEBORAH A. | Address on file | | | | | | | |
| 10846092 | SIMON, ELEANOR E. | Address on file | | | | | | | |
| 10879419 | SIMON, GENESIS | Address on file | | | | | | | |
| 10847798 | SIMON, GIUSTINA | Address on file | | | | | | | |
| 10823235 | SIMON, JYLER J. | Address on file | | | | | | | |
| 10883789 | SIMON, LUIS | Address on file | | | | | | | |
| 10840504 | SIMON, MADYSON J. | Address on file | | | | | | | |
| 10830555 | SIMON, STEPHON T. | Address on file | | | | | | | |
| 10842118 | SIMON, TALON C. | Address on file | | | | | | | |
| 10833791 | SIMON, YVONNE T. | Address on file | | | | | | | |
| 10882800 | SIMONDS, ERIN N. | Address on file | | | | | | | |
| 10946814 | SIMONE DEVELOPMENT COMPANIES | PATRICIA SIMONE | SIMONE DEVELOPMENT CO LLC | 1250 WATERS PLACE PH1 | | BRONX | NY | 10461 | |
| 10859859 | SIMONE, AMBER L. | Address on file | | | | | | | |
| 10881323 | SIMONE, BRANDEN C. | Address on file | | | | | | | |
| 10882981 | SIMONE, RYAN P. | Address on file | | | | | | | |
| 10878239 | SIMONE, WAYNE C. | Address on file | | | | | | | |
| 10839669 | SIMONEAU, JAMES G. | Address on file | | | | | | | |
| 10881855 | SIMONIS, JACOB T. | Address on file | | | | | | | |
| 10841879 | SIMONS, LAURA L. | Address on file | | | | | | | |
| 10833844 | SIMONS, MALLORY | Address on file | | | | | | | |
| 10882282 | SIMONS, RACHEL L. | Address on file | | | | | | | |
| 10828305 | SIMONS, TIMOTHY F. | Address on file | | | | | | | |
| 10846091 | SIMONS, TRAVIS J. | Address on file | | | | | | | |
| 10872410 | SIMONS, VICTOR C. | Address on file | | | | | | | |
| 10828304 | SIMONSON, DAVID W. | Address on file | | | | | | | |
| 10846090 | SIMONSON, LILY M. | Address on file | | | | | | | |
| 10851470 | SIMPKINS, ISAAC T. | Address on file | | | | | | | |
| 10856299 | SIMPKINS, PATRICIA N. | Address on file | | | | | | | |
| 10815673 | SIMPLEXGRINNELL LP PALATINE | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 10880611 | SIMPLICE, MARVENS L. | Address on file | | | | | | | |
| 10864234 | SIMPLY GOODFATS LLC | 3700 AIRPORT ROAD | SUITE 405 | | | BOCA RATON | FL | 33431 | |
| 10818390 | SIMPLY GUM | 220 PARK AVENUE | 5 APT 5B | | | NEW YORK | NY | 10003 | |
| 10946051 | SIMPSON PROPERTIES, INC. | KATHY | 5707 MACCORKLE AVENUE LEASING LLC | C/O SIMPSON PROPERTIES INC | 239 MAIN ST, 5TH FLOOR | JOHNSTOWN | PA | 15901 | |
| 10843462 | SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017-3954 | |
| 10834141 | SIMPSON, AJ J. | Address on file | | | | | | | |
| 10871757 | SIMPSON, AKEEM T. | Address on file | | | | | | | |
| 10837632 | SIMPSON, ALAN | Address on file | | | | | | | |
| 10881322 | SIMPSON, ALISHA D. | Address on file | | | | | | | |
| 10857083 | SIMPSON, ANDRENA M. | Address on file | | | | | | | |
| 10878005 | SIMPSON, BRYAN K. | Address on file | | | | | | | |
| 10840503 | SIMPSON, BRYCE A. | Address on file | | | | | | | |
| 10846089 | SIMPSON, CALEB G. | Address on file | | | | | | | |
| 10864401 | SIMPSON, CHANCE A. | Address on file | | | | | | | |
| 10830251 | SIMPSON, CHAPEL P. | Address on file | | | | | | | |
| 10844615 | SIMPSON, CHARLES C. | Address on file | | | | | | | |
| 10878004 | SIMPSON, CHASE E. | Address on file | | | | | | | |
| 10858793 | SIMPSON, DAVIN S. | Address on file | | | | | | | |
| 10845265 | SIMPSON, DENISE N. | Address on file | | | | | | | |
| 10887484 | SIMPSON, DESTIN D. | Address on file | | | | | | | |
| 10857846 | SIMPSON, EDWARD P. | Address on file | | | | | | | |
| 10870842 | SIMPSON, HUNTER D. | Address on file | | | | | | | |
| 10850131 | SIMPSON, JONATHAN A. | Address on file | | | | | | | |
| 10863171 | SIMPSON, JONCLARE J. | Address on file | | | | | | | |
| 10823011 | SIMPSON, JORDAN A. | Address on file | | | | | | | |
| 10858476 | SIMPSON, JOSEPH J. | Address on file | | | | | | | |
| 10870841 | SIMPSON, JUSTIN L. | Address on file | | | | | | | |
| 10881321 | SIMPSON, JUSTIN M. | Address on file | | | | | | | |
| 10844129 | SIMPSON, KIMBERLY L. | Address on file | | | | | | | |
| 10840502 | SIMPSON, KYLAN M. | Address on file | | | | | | | |
| 10887982 | SIMPSON, LUKE I. | Address on file | | | | | | | |
| 10887184 | SIMPSON, MICHELLE M. | Address on file | | | | | | | |
| 10825635 | SIMPSON, MILES D. | Address on file | | | | | | | |
| 10832513 | SIMPSON, NATASHA A. | Address on file | | | | | | | |
| 10880884 | SIMPSON, NYESHA N. | Address on file | | | | | | | |
| 10826526 | SIMPSON, PATRICK B. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 810 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875788 | SIMPSON, REGINALD B. | Address on file | | | | | | | |
| 10860705 | SIMPSON, ROBERT | Address on file | | | | | | | |
| 10864400 | SIMPSON, ROBERT G. | Address on file | | | | | | | |
| 10860468 | SIMPSON, SEAN C. | Address on file | | | | | | | |
| 10852369 | SIMPSON, SHAUN O. | Address on file | | | | | | | |
| 10846088 | SIMPSON, SOFIA I. | Address on file | | | | | | | |
| 10832322 | SIMPSON, TIMOTHY I. | Address on file | | | | | | | |
| 10881854 | SIMPSON, TORLETTA | Address on file | | | | | | | |
| 10837440 | SIMPSON, TRACY | Address on file | | | | | | | |
| 10885581 | SIMPSON, TRACY A. | Address on file | | | | | | | |
| 10889066 | SIMPSON, VANESSA R. | Address on file | | | | | | | |
| 10841390 | SIMPSON, WADE T. | Address on file | | | | | | | |
| 10828073 | SIMPSON, ZACHARY P. | Address on file | | | | | | | |
| 10857082 | SIMPSON, ZACKERY G. | Address on file | | | | | | | |
| 10854659 | SIMS, BLAINE M. | Address on file | | | | | | | |
| 10842117 | SIMS, BRADEN L. | Address on file | | | | | | | |
| 10852368 | SIMS, BRITTANY B. | Address on file | | | | | | | |
| 10848401 | SIMS, CHASE C. | Address on file | | | | | | | |
| 10848673 | SIMS, DEREK K. | Address on file | | | | | | | |
| 10854201 | SIMS, DORIAN D. | Address on file | | | | | | | |
| 10847036 | SIMS, GARRICK T. | Address on file | | | | | | | |
| 10861404 | SIMS, GARRY A. | Address on file | | | | | | | |
| 10871756 | SIMS, GRETCHEN M. | Address on file | | | | | | | |
| 10842703 | SIMS, IESHA R. | Address on file | | | | | | | |
| 10860467 | SIMS, IREAUNA R. | Address on file | | | | | | | |
| 10847562 | SIMS, JACQUELINE | Address on file | | | | | | | |
| 10829216 | SIMS, JUSTIN H. | Address on file | | | | | | | |
| 10837651 | SIMS, KELIJAH | Address on file | | | | | | | |
| 10879747 | SIMS, KYLE C. | Address on file | | | | | | | |
| 10820041 | SIMS, MARYANNE W. | Address on file | | | | | | | |
| 10885716 | SIMS, MICHAEL W. | Address on file | | | | | | | |
| 10848779 | SIMS, NICK M. | Address on file | | | | | | | |
| 10886565 | SIMS, RYAN M. | Address on file | | | | | | | |
| 10824036 | SIMS, TANIA L. | Address on file | | | | | | | |
| 10853332 | SIMS, THERESA C. | Address on file | | | | | | | |
| 10836667 | SIMS, VANESSA N. | Address on file | | | | | | | |
| 10819764 | SIMSBURY COMMONS LLC | C/O LINCOLN PROPERTY COMPANY | 75 HOLLY HILL LANE | SUITE 303 | | GREENWICH | CT | 06830 | |
| 10837439 | SIMUN, JOHN C. | Address on file | | | | | | | |
| 10883779 | SIMYSKIN INC | 134 DUKE DRIVE | | | | LAKE WORTH | FL | 33460 | |
| 10817897 | SIN VENTURES MIDWAY LP | C/O KENNEDY WILSON PROPERTIES LTD | PO BOX 644945 | | | PITTSBURGH | PA | 15264-4945 | |
| 10882453 | SIN, DANIELLE N. | Address on file | | | | | | | |
| 10848778 | SIN, POOJA P. | Address on file | | | | | | | |
| 10858792 | SINATRA, MARIO J. | Address on file | | | | | | | |
| 10835200 | SINCLAIR, JEREMY J. | Address on file | | | | | | | |
| 10832520 | SINCOX, BRITTAIN J. | Address on file | | | | | | | |
| 10833891 | SINDE, MEGAN N. | Address on file | | | | | | | |
| 10888873 | SINDLINGER, NICHOLAS A. | Address on file | | | | | | | |
| 10850687 | SINEGAR, CRYSTAL M. | Address on file | | | | | | | |
| 10881853 | SINER, PATRICK J. | Address on file | | | | | | | |
| 10852367 | SINES, TIMOTHY C. | Address on file | | | | | | | |
| 10832095 | SINGELTON, AUSTIN E. | Address on file | | | | | | | |
| 10834377 | SINGER, ADAM | Address on file | | | | | | | |
| 10856974 | SINGER, BRITTANY K. | Address on file | | | | | | | |
| 10836111 | SINGER, DANIEL M. | Address on file | | | | | | | |
| 10882980 | SINGER, ERIK R. | Address on file | | | | | | | |
| 10832567 | SINGER, JARRETT A. | Address on file | | | | | | | |
| 10873433 | SINGER, LEAH K. | Address on file | | | | | | | |
| 10851469 | SINGER, MICHAEL B. | Address on file | | | | | | | |
| 10836110 | SINGER, TAYLOR T. | Address on file | | | | | | | |
| 10877462 | SINGERY, TYLER S. | Address on file | | | | | | | |
| 10855984 | SINGH BHATHEL, TEJAN N. | Address on file | | | | | | | |
| 10842116 | SINGH, AMRITPAL | Address on file | | | | | | | |
| 10859858 | SINGH, ANDREW K. | Address on file | | | | | | | |
| 10823234 | SINGH, ANEETPAL | Address on file | | | | | | | |
| 10889146 | SINGH, ANTERJOT S. | Address on file | | | | | | | |
| 10834388 | SINGH, ARJUN | Address on file | | | | | | | |
| 10836026 | SINGH, BALDEEP S. | Address on file | | | | | | | |
| 10859683 | SINGH, BHUPINDER | Address on file | | | | | | | |
| 10821392 | SINGH, CHARANDEEP | Address on file | | | | | | | |
| 10826134 | SINGH, DAVID | Address on file | | | | | | | |
| 10827603 | SINGH, EKTA | Address on file | | | | | | | |
| 10889694 | SINGH, EVELYN | Address on file | | | | | | | |
| 10868352 | SINGH, GURNEK | Address on file | | | | | | | |
| 10867219 | SINGH, HARKIRAT | Address on file | | | | | | | |
| 10868367 | SINGH, HARMAN | Address on file | | | | | | | |
| 10861772 | SINGH, IQLEEN | Address on file | | | | | | | |
| 10847035 | SINGH, JAISEN D. | Address on file | | | | | | | |
| 10873435 | SINGH, JASPREET | Address on file | | | | | | | |
| 10843223 | SINGH, JITEN | Address on file | | | | | | | |
| 10862015 | SINGH, JUJAR | Address on file | | | | | | | |
| 10874010 | SINGH, KADEN P. | Address on file | | | | | | | |
| 10842644 | SINGH, KULDEEP | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 811 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852366 | SINGH, KUSHLANAND | Address on file | | | | | | | |
| 10827431 | SINGH, LOVE D. | Address on file | | | | | | | |
| 10861157 | SINGH, LOVEJEET | Address on file | | | | | | | |
| 10883506 | SINGH, MANDEEP | Address on file | | | | | | | |
| 10878843 | SINGH, MANINDER | Address on file | | | | | | | |
| 10831425 | SINGH, MANKARN | Address on file | | | | | | | |
| 10842115 | SINGH, MANPREET | Address on file | | | | | | | |
| 10848672 | SINGH, NAVDEEP | Address on file | | | | | | | |
| 10824955 | SINGH, NAVJOT | Address on file | | | | | | | |
| 10873528 | SINGH, NAVPREET | Address on file | | | | | | | |
| 10836666 | SINGH, NIRMALJIT | Address on file | | | | | | | |
| 10831622 | SINGH, PADMA | Address on file | | | | | | | |
| 10860628 | SINGH, PARAMJIT | Address on file | | | | | | | |
| 10874511 | SINGH, RAJVEER | Address on file | | | | | | | |
| 10842007 | SINGH, RAMINDER | Address on file | | | | | | | |
| 10871755 | SINGH, RANDEEP C. | Address on file | | | | | | | |
| 10846897 | SINGH, SAMARDEEP | Address on file | | | | | | | |
| 10865372 | SINGH, SANJEET A. | Address on file | | | | | | | |
| 10827524 | SINGH, SATNAM | Address on file | | | | | | | |
| 10878703 | SINGH, SHONAL S. | Address on file | | | | | | | |
| 10870722 | SINGH, SIMARANJEET | Address on file | | | | | | | |
| 10883726 | SINGH, SONIA | Address on file | | | | | | | |
| 10889639 | SINGH, SUNDEEP | Address on file | | | | | | | |
| 10850488 | SINGHAL PARTNERS LLC | 1274 TREEHAVEN LANE | | | | COLUMBUS | OH | 43204 | |
| 10816080 | SINGING HILLS RETAIL 4 LLC | 8023 VANTAGE DRIVE | SUITE 1200 | | | SAN ANTONIO | TX | 78230 | |
| 10870840 | SINGLER, MICHEL J. | Address on file | | | | | | | |
| 10844182 | SINGLETARY, TIANA A. | Address on file | | | | | | | |
| 10857845 | SINGLETON, BRAD A. | Address on file | | | | | | | |
| 10831977 | SINGLETON, BRANDON L. | Address on file | | | | | | | |
| 10837972 | SINGLETON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10863686 | SINGLETON, HENRY J. | Address on file | | | | | | | |
| 10880883 | SINGLETON, JASON E. | Address on file | | | | | | | |
| 10832094 | SINGLETON, JEHMAR A. | Address on file | | | | | | | |
| 10856599 | SINGLETON, LAIKYN N. | Address on file | | | | | | | |
| 10826525 | SINGLETON, LYDIA H. | Address on file | | | | | | | |
| 10870591 | SINGLETON, MARLI S. | Address on file | | | | | | | |
| 10887981 | SINGLETON, SHAWN | Address on file | | | | | | | |
| 10824302 | SINGLETON, SHELBY N. | Address on file | | | | | | | |
| 10863503 | SINGLETON, TRAVIS L. | Address on file | | | | | | | |
| 10823658 | SINGLETON, TYLOR J. | Address on file | | | | | | | |
| 10824171 | SINGLETON-COCHRAN, JOVON K. | Address on file | | | | | | | |
| 10865024 | SINGSOMPHONG, ERIC | Address on file | | | | | | | |
| 10850565 | SINIBALDI, SARAH M. | Address on file | | | | | | | |
| 10856298 | SINIBALDI, WILLIAM D. | Address on file | | | | | | | |
| 10813276 | SINISTER LABS | 275 COMMERCE ST | SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 10857844 | SINKEY, TRUSTEN K. | Address on file | | | | | | | |
| 10824692 | SINKS, TAYLER D. | Address on file | | | | | | | |
| 10842702 | SINN, ALEXA P. | Address on file | | | | | | | |
| 10865371 | SINNER, BROOKE M. | Address on file | | | | | | | |
| 10880424 | SINOPOLI, NICHOLAS V. | Address on file | | | | | | | |
| 10875221 | SIONS II, CHRISTOPHER O. | Address on file | | | | | | | |
| 10888943 | SIOUX BOB, CHRISTI D. | Address on file | | | | | | | |
| 10854862 | SIPE, LACEY E. | Address on file | | | | | | | |
| 10859857 | SIPES, JOSEPH R. | Address on file | | | | | | | |
| 10844181 | SIPOS, JACQUELINE A. | Address on file | | | | | | | |
| 10845264 | SIPPEL, WINDSOR E. | Address on file | | | | | | | |
| 10859856 | SIPPIE, EDWIN T. | Address on file | | | | | | | |
| 10866396 | SIPPLE, DYLAN W. | Address on file | | | | | | | |
| 10864250 | SIQUEIRA, LUCAS A. | Address on file | | | | | | | |
| 10835501 | SIRACUSA, KORREY K. | Address on file | | | | | | | |
| 10863170 | SIRACUSA, ZACHARY A. | Address on file | | | | | | | |
| 10820628 | SIRBAUGH, RUSSELL A. | Address on file | | | | | | | |
| 10866395 | SIRIRAM, YOGEETA | Address on file | | | | | | | |
| 10840501 | SIRLS, KERRICK D. | Address on file | | | | | | | |
| 10874218 | SIRMONS, AARON | Address on file | | | | | | | |
| 10843463 | SIROUS SAHRAI & MOJGAN K FORD | 2 CHAMPIONS BEND CIR | | | | HOUSTON | TX | 77069 | |
| 10941644 | SIROUS SAHRAI AND MOJGAN K. FARD | 2 Champions Bend Circle | | | | HOUSTON | TX | 77069 | |
| 10877461 | SIRTEN, JOSHUA P. | Address on file | | | | | | | |
| 10828836 | SISCO, ALAYNA R. | Address on file | | | | | | | |
| 10859855 | SISCO, BLAINE J. | Address on file | | | | | | | |
| 10859545 | SISCO, PATRICK S. | Address on file | | | | | | | |
| 10857843 | SISEMORE, DYLAN S. | Address on file | | | | | | | |
| 10887183 | SISEMORE, MATTHEW C. | Address on file | | | | | | | |
| 10876156 | SISINNI, MELANIE A. | Address on file | | | | | | | |
| 10883351 | SISK, ALLEN W. | Address on file | | | | | | | |
| 10883734 | SISK, ANN B. | Address on file | | | | | | | |
| 10863169 | SISKIND, BRITTNEY J. | Address on file | | | | | | | |
| 10877460 | SISLER, ROBERT J. | Address on file | | | | | | | |
| 10853331 | SISLEY, KELLY A. | Address on file | | | | | | | |
| 10857081 | SISNEROS, JOSEPH J. | Address on file | | | | | | | |
| 10885307 | SISNEY, ELIJAH W. | Address on file | | | | | | | |
| 10857080 | SISSON, SAMANTHA D. | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10826524 | SISTARE, EMERSON C. | Address on file | | | | | | | |
| 10836109 | SISTEK, THOMAS J. | Address on file | | | | | | | |
| 10828730 | SISTO, NICOLAS M. | Address on file | | | | | | | |
| 10851468 | SISTRUNK, ETHAN G. | Address on file | | | | | | | |
| 10848400 | SITCH, DREW V. | Address on file | | | | | | | |
| 10815422 | SITE B LLC | C/O JORDON PERMUTTER & CO | PO BOX 4800070 | | | DENVER | CO | 80248-0070 | |
| 11110604 | Site B LLC | David J. Dansky, Esq. | 360 South Garfield Street | Suite 600 | | Denver | CO | 80209 | |
| 10947970 | SITE CENTERS | TYLER TERHUNE | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | |
| 10946560 | SITE CENTERS CORP. | 3300 ENTERPRISE PL | | | | BEACHWOOD | OH | 44122 | |
| 10945395 | SITE CENTERS CORP. | KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | |
| 10872409 | SITES, PATRICK C. | Address on file | | | | | | | |
| 10882826 | SITES, RACHEL S. | Address on file | | | | | | | |
| 10889638 | SITOMER, DYLAN | Address on file | | | | | | | |
| 10841389 | SITTNER, ADAM J. | Address on file | | | | | | | |
| 10847034 | SITTON, JACOB L. | Address on file | | | | | | | |
| 10947276 | SITUS REALTY | 910 FRY ROAD | | | | GREENWOOD | IN | 46142 | |
| 10883520 | SIU, HADEAN K. | Address on file | | | | | | | |
| 10824457 | SIVELLS, STEVEN C. | Address on file | | | | | | | |
| 10833472 | SIVES, EDWARD D. | Address on file | | | | | | | |
| 10873527 | SIVES, JACOB H. | Address on file | | | | | | | |
| 10851467 | SIVILS, WILLIAM W. | Address on file | | | | | | | |
| 10844614 | SIVINSKI, DANIEL L. | Address on file | | | | | | | |
| 10860704 | SIVKOVA, NIKOLA | Address on file | | | | | | | |
| 10826133 | SIVRI, HALIL | Address on file | | | | | | | |
| 10879958 | SIWA, AVA J. | Address on file | | | | | | | |
| 10844613 | SIWAJIAN, HASMEK G. | Address on file | | | | | | | |
| 10859854 | SIWIAK, JAMES D. | Address on file | | | | | | | |
| 10829020 | SIWY, MICHAEL J. | Address on file | | | | | | | |
| 10847797 | SIX, CHARLES A. | Address on file | | | | | | | |
| 10886067 | SIX, RACHAEL N. | Address on file | | | | | | | |
| 10855456 | SIY, RORY W. | Address on file | | | | | | | |
| 10840500 | SIZE, NICHOLAS J. | Address on file | | | | | | | |
| 10945035 | SIZELER REALTY COMPANY INC | TRACEY TARLETON | PO BOX 669395 | | | MARIETTA | GA | 30066 | |
| 10839066 | SIZEMORE, JOSHUA B. | Address on file | | | | | | | |
| 10870839 | SIZEMORE, LUKAS K. | Address on file | | | | | | | |
| 10856598 | SIZEMORE, MAURICE L. | Address on file | | | | | | | |
| 10878238 | SIZEMORE, ROB M. | Address on file | | | | | | | |
| 10851466 | SIZEMORE, TRENT J. | Address on file | | | | | | | |
| 10875531 | SIZEMORE, TRESHAUN N. | Address on file | | | | | | | |
| 10865370 | SIZER, JESSICA R. | Address on file | | | | | | | |
| 10854784 | SJ LIVEWELL INC | 682 PALISADES DRIVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 10868818 | SJ MEALS | 1544 FLEETWOOD DR | | | | ELGIN | IL | 60123 | |
| 10818952 | SJS CROSS KEYS ROAD LLC | 1114 WYNWOOD AVE | | | | CHERRY HILL | NJ | 08002 | |
| 10947572 | SJS REALTY MANAGEMENT | STEVEN CRAVITZ | SIZELER REALTY COMPANY INC | SIZELER REALTY COMPANY INC | 609 BERLIN BERLIN CROSSKE | SICKLERVILLE | NJ | 08081 | |
| 10816441 | SJW INVESTMENTS LLC | DUPONT VILLAGE WEST SHOPPING CENTER | 10050 BENT CREEK BLVD | | | FORT WAYNE | IN | 46825 | |
| 10871754 | SKAGGS, HAYDEN L. | Address on file | | | | | | | |
| 10845263 | SKAGGS, MICHAEL J. | Address on file | | | | | | | |
| 10873526 | SKAGGS, RYAN A. | Address on file | | | | | | | |
| 10874630 | SKAGGS, SHERI | Address on file | | | | | | | |
| 10821055 | Skagit County, WA | Attn: Consumer Protection Division | Office of the Attorney General | 401 5th Ave. Suite 800 | | Seattle | WA | 98104-3188 | |
| 10870095 | SKAHILL, CLAYTON M. | Address on file | | | | | | | |
| 10852365 | SKALSTAD, ERIK E. | Address on file | | | | | | | |
| 10872541 | SKANES, ETHAN A. | Address on file | | | | | | | |
| 10837650 | SKAR, SARA L. | Address on file | | | | | | | |
| 10885306 | SKARDA, JEYLEN M. | Address on file | | | | | | | |
| 10826668 | SKAWINSKI, MARK A. | Address on file | | | | | | | |
| 10841909 | SKEEN, JUSTIN T. | Address on file | | | | | | | |
| 10852364 | SKEETE, ANEALA B. | Address on file | | | | | | | |
| 10833471 | SKEETE, JAMON B. | Address on file | | | | | | | |
| 10884943 | SKEHAN, TIMOTHY M. | Address on file | | | | | | | |
| 10869906 | SKELTON, CASSANDA M. | Address on file | | | | | | | |
| 10825634 | SKELTON, ETHAN E. | Address on file | | | | | | | |
| 10861809 | SKELTON, EVAN | Address on file | | | | | | | |
| 10852004 | SKELTON, JEREMY L. | Address on file | | | | | | | |
| 10829019 | SKEMP, NATHAN A. | Address on file | | | | | | | |
| 10881682 | SKENDER, JORDAN E. | Address on file | | | | | | | |
| 10863502 | SKERIES, NICHOLAS D. | Address on file | | | | | | | |
| 10875220 | SKERIK BORG, BENJAMIN G. | Address on file | | | | | | | |
| 10832321 | SKERKIS, RACHAEL E. | Address on file | | | | | | | |
| 10871469 | SKERSICK, JARED J. | Address on file | | | | | | | |
| 10877459 | SKIBICKI, RICHARD | Address on file | | | | | | | |
| 10875530 | SKIDMORE, SAVANNAH J. | Address on file | | | | | | | |
| 10946300 | SKILKEN PROPERTIES | SKILKEN PROPERTIES | SKILKEN PROPERTIES | 4140 WALKER RD | | WINDSOR | ON | N8W 3T5 | CANADA |
| 10839065 | SKINNER, ABIGAIL R. | Address on file | | | | | | | |
| 10840355 | SKINNER, ANDRE A. | Address on file | | | | | | | |
| 10884942 | SKINNER, BRANDY M. | Address on file | | | | | | | |
| 10832093 | SKINNER, BRITTANY L. | Address on file | | | | | | | |
| 10865369 | SKINNER, DYLAN J. | Address on file | | | | | | | |
| 10882915 | SKINNER, KAELAN | Address on file | | | | | | | |
| 10887182 | SKINNER, MICHELLE J. | Address on file | | | | | | | |
| 10887300 | SKINNER, OCTAVIA D. | Address on file | | | | | | | |
| 10841388 | SKINNER, REED W. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 813 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10850130 | SKINNER, ROSSLYNE S. | Address on file | | | | | | | |
| 10857842 | SKINNER, SKYLER S. | Address on file | | | | | | | |
| 10866394 | SKINNER, SVEN A. | Address on file | | | | | | | |
| 10838648 | SKIPITARIS, AARON M. | Address on file | | | | | | | |
| 10839064 | SKIPPER, MICHAEL E. | Address on file | | | | | | | |
| 10887181 | SKIPWORTH, TRAVIS D. | Address on file | | | | | | | |
| 10847033 | SKLAR, SAMUEL A. | Address on file | | | | | | | |
| 10816786 | SKN PROPERTIES | 680 W SHAW AVENUE | SUITE 202 | | | FRESNO | CA | 93704 | |
| 10872408 | SKOGLUND, EMMA M. | Address on file | | | | | | | |
| 10828835 | SKOKAN, DEBRA S. | Address on file | | | | | | | |
| 10870838 | SKOKOWSKI, GARY P. | Address on file | | | | | | | |
| 10836108 | SKOLE, SABRINA L. | Address on file | | | | | | | |
| 10856297 | SKONEZNY, JONATHAN H. | Address on file | | | | | | | |
| 10862558 | SKONIECZNY, SAMANTHA R. | Address on file | | | | | | | |
| 10850432 | SKORUSA, KRISTINA M. | Address on file | | | | | | | |
| 10847032 | SKOUBIS, JOHN C. | Address on file | | | | | | | |
| 10830901 | SKOUSEN, JOSH G. | Address on file | | | | | | | |
| 10825121 | SKOWRONSKI, CHRISTOPHER J. | Address on file | | | | | | | |
| 10838647 | SKRBINA, BENJAMIN S. | Address on file | | | | | | | |
| 10849598 | SKRZYPCZAK, ALLISON J. | Address on file | | | | | | | |
| 10873525 | SKUROW, RYAN D. | Address on file | | | | | | | |
| 10867329 | SKVOR, SHANE J. | Address on file | | | | | | | |
| 10851465 | SKWAREK, STEVEN T. | Address on file | | | | | | | |
| 10857841 | SKWIAT, GARRETT G. | Address on file | | | | | | | |
| 10942509 | Sky Ridge Plaza | 2000 S INTERSTATE 35 | | | | ROUND ROCK | TX | 78681 | |
| 10816579 | SKYLER 330 LLC | C/O SHULSKY PROPERTIES INV | | | | NEW YORK CITY | NY | 10016-6823 | |
| 10816378 | SKYLINE COMMERCIAL MANAGEMENT INC | 70 FOUNTAIN STREET | 192 LEXINGTON AVE | | | GUELPH | ON | N1H 3N6 | CANADA |
| 10947243 | SKYLINE COMMERCIAL MANAGEMENT INC. | DAVID MOORE | HOOVER ELEVEN HOLDINGS LLC | C/O SKYLINE MANAGEMENT | 600 OLD COUNTRY RD, SUITE 425 | GARDEN CITY | NY | 11530 | |
| 10855856 | SKYLINE FALL PROTECTION INC | 9790 WINANS STREET | | | | WEST OLIVE | MI | 49460 | |
| 10817498 | SKYLINE PINE STREET LLC | 221 PINE PROPERTY ACCOUNT | C/O SKYLINE PACIFIC PROPERTY LLC | 221 PINE STREET SUITE 400 | | SAN FRANCISCO | CA | 94104 | |
| 10944931 | SKYLINE PROPERTY GROUP | 4865 GRAHAM ROAD | | | | WHITELAND | IN | 46184 | |
| 10946247 | SKYLINE REAL ESTATE ACQUISITIONS, INC. | 45 VOGELL ROAD | | | | RICHMOND HILL | ON | L4B 3P6 | CANADA |
| 10818596 | SKYLINE REAL ESTATE HOLDINGS INC | 70 FOUNTAIN STREET | | | | GUELPH | ON | N1H 3N6 | CANADA |
| 10819108 | SKYLINER ENTERPRISES LLC | PO BOX 1514 | | | | HOCKESSIN | DE | 19707 | |
| 10944076 | Skyplaza Airport (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10818977 | SKYVIEW SHOPPING PLAZA LLC | C/O SENECA REALTY COMPANY | PO BOX 111325 | 1148 OLD FREEPORT RD | | PITTSBURGH | PA | 15238 | |
| 10814884 | SKYWAY REGIONAL SHOPPING CENTER LLC | ACCOUNTING DEPARTMENT | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 10946141 | SL GREEN REALTY CORP. | ACCOUNTING DEPARTMENT | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 10816571 | SL MALL LLC | PO BOX 68065 | | | | NEWARK | NJ | 07101-8086 | |
| 10815017 | SL NUSBAUM REALTY CO | PO BOX 3580 | ACCT 531-1580 | | | NORFOLK | VA | 23514 | |
| 10833470 | SLACK, JOSEPH W. | Address on file | | | | | | | |
| 10839063 | SLACK, NATHANIEL C. | Address on file | | | | | | | |
| 10873402 | SLADE, JASON G. | Address on file | | | | | | | |
| 10842114 | SLADE, LUCAS S. | Address on file | | | | | | | |
| 10867328 | SLADE, NOBLE Y. | Address on file | | | | | | | |
| 10858791 | SLADEK, EDWARD J. | Address on file | | | | | | | |
| 10864399 | SLADER, ANTONIO J. | Address on file | | | | | | | |
| 10843853 | SLAGENWEIT, HEATHER N. | Address on file | | | | | | | |
| 10847697 | SLAGHT, CODY C. | Address on file | | | | | | | |
| 10844612 | SLAGLE, MICHELLE L. | Address on file | | | | | | | |
| 10860466 | SLAGTER, ADAM T. | Address on file | | | | | | | |
| 10859682 | SLANINA, RITA K. | Address on file | | | | | | | |
| 10872680 | SLAPE, MORGAN A. | Address on file | | | | | | | |
| 10947875 | SLATE ASSET MANAGEMENT | JOHN HARRICKS | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 10946622 | SLATE ASSET MANAGEMENT | JOHN HARRICKS | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | | CLEVELAND | OH | 44194-4773 | |
| 10947534 | SLATE ASSET MANAGEMENT | JOHN HARRICKS | SLATE US OPPORTUNITY #3 HOLDING LP | PO BOX 74185 | | CLEVELAND | OH | 44194-4185 | |
| 10945118 | SLATE ASSET MANAGEMENT | JOHN HARRICKS | SUSO 1 FUQUAY LP | C/O CB RIOHARD ELLIS-RALEIGH LLC | PO BOX 74002 | CLEVELAND | OH | 44194-4002 | |
| 10947108 | SLATE ASSET MANAGEMENT | JOHN HARRICKS | SUSO 3 DILL CREEK LP | PO BOX 74185 | | CLEVELAND | OH | 44194-4185 | |
| 10946824 | SLATE ASSET MANAGEMENT | JOHN HARRICKS | SUSO3 HOLDING | PO BOX 74185 | | CLEVELAND | OH | 44194-4185 | |
| 10947651 | SLATE ASSET MANAGEMENT | JOHN HARRICKS | SUSO 4 WEST VALLEY LP | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 10945500 | SLATE ASSET MANAGEMENT | JOHN HARRICKS | SUSO 4 WINSTON LP | PO BOX 74773 | | CLEVELAND | OH | 44194-4773 | |
| 10830802 | SLATE, BRANDON L. | Address on file | | | | | | | |
| 10836665 | SLATE, DANIEL L. | Address on file | | | | | | | |
| 10882452 | SLATE, TREVOR B. | Address on file | | | | | | | |
| 10857840 | SLATER, ANTHONY T. | Address on file | | | | | | | |
| 10852363 | SLATER, AUSTIN J. | Address on file | | | | | | | |
| 10825181 | SLATER, CHRISTOPHER J. | Address on file | | | | | | | |
| 10833024 | SLATER, DANIEL L. | Address on file | | | | | | | |
| 10852362 | SLATER, DELWIN L. | Address on file | | | | | | | |
| 10865368 | SLATER, SAMUEL S. | Address on file | | | | | | | |
| 10887715 | SLATER, STEVEN R. | Address on file | | | | | | | |
| 10867783 | SLATES, JOHN J. | Address on file | | | | | | | |
| 10887483 | SLATICK, NICOLE L. | Address on file | | | | | | | |
| 10826863 | SLATON, KENYON J. | Address on file | | | | | | | |
| 10870094 | SLATTERY, CONNOR E. | Address on file | | | | | | | |
| 10881852 | SLATTERY, JOHN B. | Address on file | | | | | | | |
| 10856296 | SLATTERY, LIZABETH F. | Address on file | | | | | | | |
| 10843911 | SLATTON, GABRIELLE C. | Address on file | | | | | | | |
| 10878237 | SLAUGHTER, KEITH | Address on file | | | | | | | |
| 10869620 | SLAUGHTER, KHALIB M. | Address on file | | | | | | | |
| 10863168 | SLAUGHTER, MARCUS W. | Address on file | | | | | | | |
| 10829818 | SLAUGHTER, MARIAH S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875529 | SLAUGHTER, MICHAEL C. | Address on file | | | | | | | |
| 10887026 | SLAUGHTER, TANAJSIA J. | Address on file | | | | | | | |
| 10834813 | SLAUGHTER, WINFORD E. | Address on file | | | | | | | |
| 10847796 | SLAVIN, ERIN P. | Address on file | | | | | | | |
| 10860703 | SLAY, ANGELA N. | Address on file | | | | | | | |
| 10874629 | SLAY, DREW D. | Address on file | | | | | | | |
| 10862036 | SLAY, JON R. | Address on file | | | | | | | |
| 10851464 | SLAYMAKER, CORD A. | Address on file | | | | | | | |
| 10832626 | SLAYMAKER, RYAN R. | Address on file | | | | | | | |
| 10819837 | SLAYTON SEARCH PARTNERS INC | PO BOX 06286 | | | | CHICAGO | IL | 60606-6286 | |
| 10857839 | SLEDGE, BRADLEY J. | Address on file | | | | | | | |
| 10865367 | SLEDGE, JAIDEN M. | Address on file | | | | | | | |
| 10848399 | SLEDGE, NAJAVA | Address on file | | | | | | | |
| 10886066 | SLEDGE, VERA T. | Address on file | | | | | | | |
| 10877221 | SLEEGER, YELENA V. | Address on file | | | | | | | |
| 10823808 | SLEEPER, COREY T. | Address on file | | | | | | | |
| 10871753 | SLEEZER, ETHAN J. | Address on file | | | | | | | |
| 10947789 | SLEIMAN ENTERPRISES | 5858 CENTRAL AVENUE | | | | ST PETERSBURG | FL | 33707 | |
| 10945826 | SLEIMAN ENTERPRISES | ERIN CHANATRY | JACKSONVILLE BEACH INVESTMONTS GP | 1 SLEIMAN PARKWAY | SUITE 250 | JACKSONVILLE | FL | 32216 | |
| 10827629 | SLEMCO | 2727 SE EVANGELINE THRUWAY | P.O. BOX 90866 | | | LAFAYETTE | LA | 70509 | |
| 10888644 | SLEMCO | PO BOX 98055 | | | | LAFAYETTE | LA | 70509 | |
| 10865366 | SLEPICKA, RYAN T. | Address on file | | | | | | | |
| 10825314 | SLETTEN, CLARISSA D. | Address on file | | | | | | | |
| 10847031 | SLEZAK, TERRI J. | Address on file | | | | | | | |
| 10847795 | SLICK, CHRIS C. | Address on file | | | | | | | |
| 10878003 | SLIFER, RICHEL B. | Address on file | | | | | | | |
| 10877967 | SLIFER, ROBERT D. | Address on file | | | | | | | |
| 10847030 | SLIGER, MASON T. | Address on file | | | | | | | |
| 10855246 | SLIGH, JOSIAH | Address on file | | | | | | | |
| 10827033 | SLIMMON, CORI J. | Address on file | | | | | | | |
| 10825588 | SLINKARD, DAVID M. | Address on file | | | | | | | |
| 10873524 | SLIVA, JAMIE E. | Address on file | | | | | | | |
| 10884257 | SLIVENSKY, VICTORIA L. | Address on file | | | | | | | |
| 10853330 | SLOAN, AUSTIN L. | Address on file | | | | | | | |
| 10859853 | SLOAN, AUSTIN M. | Address on file | | | | | | | |
| 10848777 | SLOAN, CHERYL | Address on file | | | | | | | |
| 10883261 | SLOAN, DEANGELO | Address on file | | | | | | | |
| 10836664 | SLOAN, DEXTER J. | Address on file | | | | | | | |
| 10855245 | SLOAN, IAN H. | Address on file | | | | | | | |
| 10826106 | SLOAN, ILIANA | Address on file | | | | | | | |
| 10873523 | SLOAN, JENNIFER | Address on file | | | | | | | |
| 10827430 | SLOAN, JOHN W. | Address on file | | | | | | | |
| 10840499 | SLOAN, MAKAYLA J. | Address on file | | | | | | | |
| 10828834 | SLOAN, MARCEL D. | Address on file | | | | | | | |
| 10858790 | SLOAN, MICHAEL L. | Address on file | | | | | | | |
| 10853329 | SLOAN, NORRIS T. | Address on file | | | | | | | |
| 10847029 | SLOAN, REMICK P. | Address on file | | | | | | | |
| 10867218 | SLOAN, SHAWN G. | Address on file | | | | | | | |
| 10877458 | SLOAN, TIFFANY J. | Address on file | | | | | | | |
| 10837438 | SLOAN, TONY D. | Address on file | | | | | | | |
| 10878920 | SLOCUM, CODY L. | Address on file | | | | | | | |
| 10857838 | SLOCUM, JESSICA L. | Address on file | | | | | | | |
| 10871752 | SLOCUM, JOSEPH M. | Address on file | | | | | | | |
| 10878919 | SLOCUM, NEIL R. | Address on file | | | | | | | |
| 10864398 | SLONE, BENJAMIN A. | Address on file | | | | | | | |
| 10864397 | SLONE, SAMANTHA R. | Address on file | | | | | | | |
| 10864396 | SLOOP, BENJAMIN L. | Address on file | | | | | | | |
| 10850129 | SLOTKE, CHRISTIAN L. | Address on file | | | | | | | |
| 10826667 | SLOTKIN, ANGELA R. | Address on file | | | | | | | |
| 10850686 | SLOTKIN, MICHAEL L. | Address on file | | | | | | | |
| 10880423 | SLOTTERBACK, DYLAN P. | Address on file | | | | | | | |
| 10871751 | SLOUGH, TAYLOR N. | Address on file | | | | | | | |
| 10854658 | SLOWEY, RITA A. | Address on file | | | | | | | |
| 10944670 | SLUCO REALTY SERVICES | WHITNEY FISHER | 1305 W 11TH ST | #106 | | HOUSTON | TX | 77008 | |
| 10825215 | SLUSSMEYER, TERRELL K. | Address on file | | | | | | | |
| 10861156 | SLUTSKY, ANDREW | Address on file | | | | | | | |
| 10943782 | SM City Olongapo Central | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10943780 | SM City San Lazaro | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10943777 | SM Dasmarinas | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10943784 | SM Grand Central | Tao Corporate Center, P. Antonio cor. | F. Legaspi Sts. | BARANGAY UGONG | | PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| 10813087 | SM MESA MALL LLC | PO BOX 849455 | | | | LOS ANGELES | CA | 90084-9455 | |
| 10813134 | SM PROPERTIES 2000 RICHMOND LLC | C/O THE DESCO GROUP | 25 NORTH BRENTWOOD BLVD | | | ST LOUIS | MO | 63105 | |
| 10813135 | SM PROPERTIES EDWARDSVILLE LLC | C/O THE DESCO GROUP | 25 N BRENTWOOD BLVD | | | ST LOUIS | MO | 63105 | |
| 10818766 | SM PROPERTIES IV LLC | THE DESCO GROUP | 25 N BRENTWOOD BLVD | | | CLAYTON | MO | 63105 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 815 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813139 | SM PROPERTIES UV LLC | 25 N BRENTWOOD | | | | ST LOUIS | MO | 63105 | |
| 10817641 | SM PROPERTIES UV LLC | C/O THE DESCO GROUP INC AR DEPT | 25 NORTH BRENTWOOD BLVD | | | ST LOUIS | MO | 63105 | |
| 10813138 | SM PROPERTIES WATERLOO LLC | THE DESCO GROUP | 24 N BRENTWOOD BLVD | | | CLAYTON | MO | 63105 | |
| 10814215 | SM RUSHMORE MALL LLC | SIMON 4780 RUSHMORE MALL | | | | LOS ANGELES | CA | 90084-9456 | |
| 10888814 | SM SOUTHERN HILLS MALL LLC | PO BOX 6180 | GSZ001 | | | HICKSVILLE | NY | 11802-6180 | |
| 10818314 | SM101 NINE LLC | C/O WESTAR MGMNT INC | 2929 BRISTOL STREET | | | COSTA MESA | CA | 92626 | |
| 10847028 | SMAIL, SYDNEY S. | Address on file | | | | | | | |
| 10878236 | SMAJLOVIC, SEMIR | Address on file | | | | | | | |
| 10814087 | SMALL WORLD TRADING COMPANY INC DB | 90 WINDWARD WAY | | | | SAN RAFAEL | CA | 94901 | |
| 10871750 | SMALL, ANTHONY S. | Address on file | | | | | | | |
| 10853328 | SMALL, JAMIAH J. | Address on file | | | | | | | |
| 10828303 | SMALL, KEARSTEN M. | Address on file | | | | | | | |
| 10858789 | SMALL, KOREANA M. | Address on file | | | | | | | |
| 10837115 | SMALL, LORIO F. | Address on file | | | | | | | |
| 10867994 | SMALL, MARK F. | Address on file | | | | | | | |
| 10882256 | SMALL, TANECHA M. | Address on file | | | | | | | |
| 10862440 | SMALLEY HALL, JONATHAN T. | Address on file | | | | | | | |
| 10828302 | SMALLEY, ANDREA M. | Address on file | | | | | | | |
| 10822985 | SMALLEY, CECILIA M. | Address on file | | | | | | | |
| 10829080 | SMALLEY, MEG E. | Address on file | | | | | | | |
| 10822224 | SMALLING, LLOYD J. | Address on file | | | | | | | |
| 10889288 | SMALLS, DARWIN A. | Address on file | | | | | | | |
| 10858788 | SMALLS, EDWARD E. | Address on file | | | | | | | |
| 10826404 | SMALLS, ELIZABETH A. | Address on file | | | | | | | |
| 10874628 | SMALLS, KEVIN | Address on file | | | | | | | |
| 10864395 | SMALLS, MALCOLM J. | Address on file | | | | | | | |
| 10833023 | SMALLS, MARCUS A. | Address on file | | | | | | | |
| 10823728 | SMALLS, MICHAEL C. | Address on file | | | | | | | |
| 10865365 | SMALLS, NARADA J. | Address on file | | | | | | | |
| 10867077 | SMALLS, NIGEL C. | Address on file | | | | | | | |
| 10832092 | SMALLWOOD, ANDREW J. | Address on file | | | | | | | |
| 10829991 | SMALLWOOD, JESSE D. | Address on file | | | | | | | |
| 10850685 | SMALLWOOD, SARAH E. | Address on file | | | | | | | |
| 10844062 | SMALLWOOD, STANTON G. | Address on file | | | | | | | |
| 10815679 | SMART REAL ESTATE INVESTMENT TRUST | C/O CALLOWAY REAL ESTATE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10815685 | SMART REAL ESTATE INVESTMENT TRUST | C/O CALLOWAY REIT | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10816824 | SMART REALTY & MGMT LLC | 1370 BROADWAY | 14TH FL | | | NEW YORK | NY | 10018 | |
| 10868772 | SMART, BEN | Address on file | | | | | | | |
| 10878829 | SMART, DIANON A. | Address on file | | | | | | | |
| 10837437 | SMART, ERIC E. | Address on file | | | | | | | |
| 10839668 | SMART, JONATHAN W. | Address on file | | | | | | | |
| 10888494 | SMART, MURIEL | Address on file | | | | | | | |
| 10946321 | SMARTCENTRES | 3200 HIGHWAY 7 | | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 10946487 | SMARTCENTRES | 700 APPLEWOOD CRESCENT | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10946243 | SMARTCENTRES | ADRIANA FRITSCH | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 10946299 | SMARTCENTRES | RYAN MITZ | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 10814189 | SMARTERHQ | 9102 NORTH MERIDIAN STREET | SUITE 415 | | | INDIANAPOLIS | IN | 46260 | |
| 10816254 | SMARTPROS LTD | PO BOX 935357 | | | | ATLANTA | GA | 31193-5357 | |
| 10818487 | SMARTREIT MAPLE RIDGE INC | 3200 HIGHWAY 7 | | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 10813955 | SMARTSHAKE AB | C/O SVENSKA HANDELSBANKEN | 1 MARKET STREET | | | PITTSBURGH | PA | 15222 | |
| 10890497 | SMARTSHEET INC | DEPT 3421 | PO BOX 123421 | | | DALLAS | TX | 75312-3421 | |
| 10819326 | SMARTSIGN | 300 CADMAN PLAZA WEST | STE 1303 | | | BROOKLYN | NY | 11201 | |
| 10813279 | SMARTSWEETS INC | 16 EAST 6TH AVENUE | | | | VANCOUVER | BC | V5T 1J4 | CANADA |
| 10813278 | SMARTSWEETS INC | HOOTSUITE SMARTSWEETS | 111 EAST 5 AVENUE | | | VANCOUVER | BC | V5T 4L1 | CANADA |
| 11067113 | SmartSweets Inc. | Attn: Tyson Jobke | 200-75 West Broadway | | | Vancouver | BC | V5Y 1P1 | Canada |
| 10814190 | SMARTYPANTS VITAMINS INC | 13636 VENTURA BLVD | | | | SERMAN OAKS | CA | 91423 | |
| 10889798 | SMC3 | PO BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| 10876155 | SMEATON, MATTHEW S. | Address on file | | | | | | | |
| 10839667 | SMEDLEY, RANDAL E. | Address on file | | | | | | | |
| 10888563 | SMELAN, MARK | Address on file | | | | | | | |
| 10832894 | SMERILLO, DYLAN R. | Address on file | | | | | | | |
| 10871749 | SMETANA, JACOB D. | Address on file | | | | | | | |
| 10889547 | SMETEK, JOHN P. | Address on file | | | | | | | |
| 10882979 | SMETEK, MATT A. | Address on file | | | | | | | |
| 10841117 | SMIDLEY, BLAKE I. | Address on file | | | | | | | |
| 10882931 | SMIDS, ANITA D. | Address on file | | | | | | | |
| 10880882 | SMIHOSKY, ALYSSA M. | Address on file | | | | | | | |
| 10847027 | SMILEY, DEREK D. | Address on file | | | | | | | |
| 10847026 | SMILEY, TYLER C. | Address on file | | | | | | | |
| 10833890 | SMILIE, DREW M. | Address on file | | | | | | | |
| 10823727 | SMIRNOFF, SHAWN L. | Address on file | | | | | | | |
| 10837823 | SMIT, CARL | Address on file | | | | | | | |
| 10848398 | SMIT, WINDY K. | Address on file | | | | | | | |
| 10843641 | SMITH BRANCH, ARLEEN L. | Address on file | | | | | | | |
| 10816858 | SMITH BROTHERS | 116 FEDERAL STREET | | | | PITTSBURGH | PA | 15212 | |
| 10947910 | SMITH CO DEVELOPMENT | TONNA MALOY | 1400 POST OAK BLVD | SUITE 900 | | HOUSTON | TX | 77056 | |
| 10869029 | SMITH DEMERS, JEFFREY R. | Address on file | | | | | | | |
| 10849328 | SMITH GOODIER, AALIYAH N. | Address on file | | | | | | | |
| 10875528 | SMITH III, CHARLES T. | Address on file | | | | | | | |
| 10889065 | SMITH JR, DANIEL T. | Address on file | | | | | | | |
| 10889021 | SMITH JR, JEFFREY S. | Address on file | | | | | | | |
| 10838094 | SMITH LITTLE, MARKUS J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863167 | SMITH MARTIN, IAN D. | Address on file | | | | | | | |
| 10855983 | SMITH TONEY, LAWANNA M. | Address on file | | | | | | | |
| 10873522 | SMITH, AARON A. | Address on file | | | | | | | |
| 10873521 | SMITH, AARON J. | Address on file | | | | | | | |
| 10831208 | SMITH, AARON J. | Address on file | | | | | | | |
| 10842701 | SMITH, ADAM M. | Address on file | | | | | | | |
| 10866393 | SMITH, AHSADA A. | Address on file | | | | | | | |
| 10831207 | SMITH, AIMEE J. | Address on file | | | | | | | |
| 10872679 | SMITH, AKAYLA S. | Address on file | | | | | | | |
| 10867993 | SMITH, ALEC E. | Address on file | | | | | | | |
| 10829273 | SMITH, ALEX C. | Address on file | | | | | | | |
| 10855151 | SMITH, ALEX G. | Address on file | | | | | | | |
| 10854861 | SMITH, ALEX L. | Address on file | | | | | | | |
| 10829272 | SMITH, ALEX W. | Address on file | | | | | | | |
| 10839062 | SMITH, ALEXANDRA M. | Address on file | | | | | | | |
| 10825801 | SMITH, ALEYAH D. | Address on file | | | | | | | |
| 10852361 | SMITH, ALISHIA M. | Address on file | | | | | | | |
| 10853327 | SMITH, ALONZO J. | Address on file | | | | | | | |
| 10873520 | SMITH, ALPHONSO | Address on file | | | | | | | |
| 10833889 | SMITH, ALYNA L. | Address on file | | | | | | | |
| 10833469 | SMITH, AMANDA L. | Address on file | | | | | | | |
| 10872678 | SMITH, AMANDA N. | Address on file | | | | | | | |
| 10859852 | SMITH, AMANDA S. | Address on file | | | | | | | |
| 10889546 | SMITH, AMBER N. | Address on file | | | | | | | |
| 10868394 | SMITH, AMY E. | Address on file | | | | | | | |
| 10873519 | SMITH, ANDRE L. | Address on file | | | | | | | |
| 10859851 | SMITH, ANDREW E. | Address on file | | | | | | | |
| 10872374 | SMITH, ANTHONY B. | Address on file | | | | | | | |
| 10877457 | SMITH, ANTHONY F. | Address on file | | | | | | | |
| 10852360 | SMITH, ANTHONY I. | Address on file | | | | | | | |
| 10846087 | SMITH, ANTHONY J. | Address on file | | | | | | | |
| 10860702 | SMITH, APRIL J. | Address on file | | | | | | | |
| 10887886 | SMITH, ARACELI G. | Address on file | | | | | | | |
| 10882978 | SMITH, ARLYN A. | Address on file | | | | | | | |
| 10828833 | SMITH, ASHLEY L. | Address on file | | | | | | | |
| 10859850 | SMITH, ASHLEY M. | Address on file | | | | | | | |
| 10886333 | SMITH, AUNA M. | Address on file | | | | | | | |
| 10882451 | SMITH, AUSTIN G. | Address on file | | | | | | | |
| 10847025 | SMITH, AUSTIN H. | Address on file | | | | | | | |
| 10878235 | SMITH, AUSTIN M. | Address on file | | | | | | | |
| 10859849 | SMITH, AUSTIN M. | Address on file | | | | | | | |
| 10827062 | SMITH, AUSTIN R. | Address on file | | | | | | | |
| 10831206 | SMITH, AVERY B. | Address on file | | | | | | | |
| 10837114 | SMITH, BENEN P. | Address on file | | | | | | | |
| 10887445 | SMITH, BENJAMIN E. | Address on file | | | | | | | |
| 10857837 | SMITH, BENJAMIN J. | Address on file | | | | | | | |
| 10842113 | SMITH, BETTY J. | Address on file | | | | | | | |
| 10859848 | SMITH, BIANCA M. | Address on file | | | | | | | |
| 10878234 | SMITH, BLAINE W. | Address on file | | | | | | | |
| 10829079 | SMITH, BLAKE H. | Address on file | | | | | | | |
| 10879282 | SMITH, BOBBI J. | Address on file | | | | | | | |
| 10874009 | SMITH, BOBBI J. | Address on file | | | | | | | |
| 10866067 | SMITH, BRADLEY A. | Address on file | | | | | | | |
| 10877456 | SMITH, BRADLEY D. | Address on file | | | | | | | |
| 10872677 | SMITH, BRANDI N. | Address on file | | | | | | | |
| 10871748 | SMITH, BRANDIE A. | Address on file | | | | | | | |
| 10846086 | SMITH, BRANDON S. | Address on file | | | | | | | |
| 10853326 | SMITH, BRANDY M. | Address on file | | | | | | | |
| 10886065 | SMITH, BRETT L. | Address on file | | | | | | | |
| 10821602 | SMITH, BREYANNE L. | Address on file | | | | | | | |
| 10831205 | SMITH, BRIAN C. | Address on file | | | | | | | |
| 10842578 | SMITH, BRIAN E. | Address on file | | | | | | | |
| 10860701 | SMITH, BRIAN R. | Address on file | | | | | | | |
| 10821421 | SMITH, BRIAN W. | Address on file | | | | | | | |
| 10839666 | SMITH, BRITTANY N. | Address on file | | | | | | | |
| 10864394 | SMITH, BRITTANY T. | Address on file | | | | | | | |
| 10827392 | SMITH, BRITTNEY | Address on file | | | | | | | |
| 10833022 | SMITH, BRITTNI A. | Address on file | | | | | | | |
| 10879281 | SMITH, BRYAN C. | Address on file | | | | | | | |
| 10837436 | SMITH, CAID E. | Address on file | | | | | | | |
| 10853024 | SMITH, CAITLYN T. | Address on file | | | | | | | |
| 10879921 | SMITH, CALEB | Address on file | | | | | | | |
| 10833336 | SMITH, CAMERON M. | Address on file | | | | | | | |
| 10824558 | SMITH, CAMERON M. | Address on file | | | | | | | |
| 10865364 | SMITH, CAMERON R. | Address on file | | | | | | | |
| 10859847 | SMITH, CAMRON G. | Address on file | | | | | | | |
| 10866392 | SMITH, CANDRA J. | Address on file | | | | | | | |
| 10827271 | SMITH, CANDY J. | Address on file | | | | | | | |
| 10854811 | SMITH, CARA R. | Address on file | | | | | | | |
| 10871747 | SMITH, CAROLYN E. | Address on file | | | | | | | |
| 10857079 | SMITH, CASSANDRA L. | Address on file | | | | | | | |
| 10823890 | SMITH, CAYLIN R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 817 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846085 | SMITH, CELESTE M. | Address on file | | | | | | | |
| 10879418 | SMITH, CHAD R. | Address on file | | | | | | | |
| 10845262 | SMITH, CHADWICK S. | Address on file | | | | | | | |
| 10823869 | SMITH, CHAILLE M. | Address on file | | | | | | | |
| 10822343 | SMITH, CHANCE G. | Address on file | | | | | | | |
| 10877455 | SMITH, CHARLES E. | Address on file | | | | | | | |
| 10836107 | SMITH, CHARLES E. | Address on file | | | | | | | |
| 10852359 | SMITH, CHARLES M. | Address on file | | | | | | | |
| 10847794 | SMITH, CHRIS R. | Address on file | | | | | | | |
| 10852034 | SMITH, CHRISTIE A. | Address on file | | | | | | | |
| 10850684 | SMITH, CHRISTINE N. | Address on file | | | | | | | |
| 10849978 | SMITH, CHRISTOPHER D. | Address on file | | | | | | | |
| 10838370 | SMITH, CHRISTOPHER O. | Address on file | | | | | | | |
| 10862884 | SMITH, CHRISTOPHER R. | Address on file | | | | | | | |
| 10838369 | SMITH, CHRISTOPHER W. | Address on file | | | | | | | |
| 10842112 | SMITH, CINDY M. | Address on file | | | | | | | |
| 10886064 | SMITH, CLARA O. | Address on file | | | | | | | |
| 10871746 | SMITH, CLIFTON R. | Address on file | | | | | | | |
| 10879920 | SMITH, CLYDE | Address on file | | | | | | | |
| 10824936 | SMITH, CODY A. | Address on file | | | | | | | |
| 10837435 | SMITH, CODY A. | Address on file | | | | | | | |
| 10827429 | SMITH, CODY D. | Address on file | | | | | | | |
| 10867992 | SMITH, CODY L. | Address on file | | | | | | | |
| 10826040 | SMITH, CODY M. | Address on file | | | | | | | |
| 10843299 | SMITH, COLE | Address on file | | | | | | | |
| 10854690 | SMITH, COLIN D. | Address on file | | | | | | | |
| 10828832 | SMITH, CONNER K. | Address on file | | | | | | | |
| 10860465 | SMITH, CORBAN B. | Address on file | | | | | | | |
| 10854200 | SMITH, CORIE S. | Address on file | | | | | | | |
| 10876740 | SMITH, COURTNEY A. | Address on file | | | | | | | |
| 10885305 | SMITH, CRYSTAL A. | Address on file | | | | | | | |
| 10878233 | SMITH, CURTIS L. | Address on file | | | | | | | |
| 10873518 | SMITH, CYRUS X. | Address on file | | | | | | | |
| 10823170 | SMITH, DAKOTA R. | Address on file | | | | | | | |
| 10836971 | SMITH, DANIEL E. | Address on file | | | | | | | |
| 10885957 | SMITH, DANIEL J. | Address on file | | | | | | | |
| 10847024 | SMITH, DANIEL P. | Address on file | | | | | | | |
| 10872676 | SMITH, DANIEL R. | Address on file | | | | | | | |
| 10884941 | SMITH, DANIELLE R. | Address on file | | | | | | | |
| 10828301 | SMITH, DANIELLE R. | Address on file | | | | | | | |
| 10883350 | SMITH, DARRELL | Address on file | | | | | | | |
| 10853325 | SMITH, DARREM L. | Address on file | | | | | | | |
| 10824691 | SMITH, DARREN L. | Address on file | | | | | | | |
| 10847793 | SMITH, DARYL L. | Address on file | | | | | | | |
| 10878918 | SMITH, DARYL S. | Address on file | | | | | | | |
| 10882977 | SMITH, DASIA D. | Address on file | | | | | | | |
| 10874838 | SMITH, DAVID | Address on file | | | | | | | |
| 10827270 | SMITH, DAVID A. | Address on file | | | | | | | |
| 10827269 | SMITH, DAVID A. | Address on file | | | | | | | |
| 10854199 | SMITH, DAVID J. | Address on file | | | | | | | |
| 10842111 | SMITH, DAVID R. | Address on file | | | | | | | |
| 10860604 | SMITH, DAVID W. | Address on file | | | | | | | |
| 10841387 | SMITH, DAVION J. | Address on file | | | | | | | |
| 10889637 | SMITH, DAWN R. | Address on file | | | | | | | |
| 10853324 | SMITH, DEHVAN E. | Address on file | | | | | | | |
| 10854198 | SMITH, DEION C. | Address on file | | | | | | | |
| 10822288 | SMITH, DELONTA B. | Address on file | | | | | | | |
| 10842700 | SMITH, DEMARIO | Address on file | | | | | | | |
| 10872675 | SMITH, DEMETRIUS | Address on file | | | | | | | |
| 10867991 | SMITH, DEON M. | Address on file | | | | | | | |
| 10827199 | SMITH, DEONTE R. | Address on file | | | | | | | |
| 10845261 | SMITH, DESTINEE J. | Address on file | | | | | | | |
| 10828300 | SMITH, DESTINEE S. | Address on file | | | | | | | |
| 10887714 | SMITH, DESTINI D. | Address on file | | | | | | | |
| 10887713 | SMITH, DEVANTE N. | Address on file | | | | | | | |
| 10824867 | SMITH, DEVIN M. | Address on file | | | | | | | |
| 10873517 | SMITH, DEVIN T. | Address on file | | | | | | | |
| 10864393 | SMITH, DONEITHA S. | Address on file | | | | | | | |
| 10840498 | SMITH, DONOVAN M. | Address on file | | | | | | | |
| 10886332 | SMITH, DREW E. | Address on file | | | | | | | |
| 10874217 | SMITH, DREW P. | Address on file | | | | | | | |
| 10866391 | SMITH, DURIEL D. | Address on file | | | | | | | |
| 10882450 | SMITH, DUSTIN A. | Address on file | | | | | | | |
| 10866390 | SMITH, DUSTIN D. | Address on file | | | | | | | |
| 10878917 | SMITH, DYLAN J. | Address on file | | | | | | | |
| 10888562 | SMITH, EDITH | Address on file | | | | | | | |
| 10866389 | SMITH, EDMOND C. | Address on file | | | | | | | |
| 10882449 | SMITH, EDWARD C. | Address on file | | | | | | | |
| 10847792 | SMITH, EDWIN A. | Address on file | | | | | | | |
| 10829078 | SMITH, ELENA E. | Address on file | | | | | | | |
| 10847791 | SMITH, ELIZA O. | Address on file | | | | | | | |
| 10836663 | SMITH, EMONIE M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886331 | SMITH, ERIC S. | Address on file | | | | | | | |
| 10882976 | SMITH, ERICK J. | Address on file | | | | | | | |
| 10848397 | SMITH, ERIK E. | Address on file | | | | | | | |
| 10854197 | SMITH, ERIKA L. | Address on file | | | | | | | |
| 10861403 | SMITH, EVAN J. | Address on file | | | | | | | |
| 10874216 | SMITH, EVAN L. | Address on file | | | | | | | |
| 10883519 | SMITH, EVAN M. | Address on file | | | | | | | |
| 10854860 | SMITH, EVAN R. | Address on file | | | | | | | |
| 10848225 | SMITH, FELIX A. | Address on file | | | | | | | |
| 10864392 | SMITH, GABRIELA H. | Address on file | | | | | | | |
| 10828543 | SMITH, GARRELL W. | Address on file | | | | | | | |
| 10846084 | SMITH, GARRETT M. | Address on file | | | | | | | |
| 10874510 | SMITH, GARY L. | Address on file | | | | | | | |
| 10877454 | SMITH, GEORGIA H. | Address on file | | | | | | | |
| 10867327 | SMITH, GERRI T. | Address on file | | | | | | | |
| 10859846 | SMITH, GRACEY E. | Address on file | | | | | | | |
| 10824803 | SMITH, GRANT C. | Address on file | | | | | | | |
| 10871745 | SMITH, GRAYSON C. | Address on file | | | | | | | |
| 10890309 | SMITH, GREG | Address on file | | | | | | | |
| 10839900 | SMITH, HANNAH D. | Address on file | | | | | | | |
| 10836662 | SMITH, HANNAH E. | Address on file | | | | | | | |
| 10853323 | SMITH, HANNAH O. | Address on file | | | | | | | |
| 10833468 | SMITH, HARLEY D. | Address on file | | | | | | | |
| 10841386 | SMITH, HARLEY V. | Address on file | | | | | | | |
| 10845260 | SMITH, HARRISON M. | Address on file | | | | | | | |
| 10848396 | SMITH, HEATHER | Address on file | | | | | | | |
| 10833888 | SMITH, HENRY B. | Address on file | | | | | | | |
| 10846083 | SMITH, HERBERT S. | Address on file | | | | | | | |
| 10841385 | SMITH, HUNTER S. | Address on file | | | | | | | |
| 10843060 | SMITH, IAN C. | Address on file | | | | | | | |
| 10868393 | SMITH, IAN T. | Address on file | | | | | | | |
| 10878916 | SMITH, IJENA M. | Address on file | | | | | | | |
| 10841384 | SMITH, IKAIKA R. | Address on file | | | | | | | |
| 10841878 | SMITH, ISAIAH J. | Address on file | | | | | | | |
| 10883349 | SMITH, ISON D. | Address on file | | | | | | | |
| 10836661 | SMITH, JABARI K. | Address on file | | | | | | | |
| 10854196 | SMITH, JACOB D. | Address on file | | | | | | | |
| 10860700 | SMITH, JACOB D. | Address on file | | | | | | | |
| 10867326 | SMITH, JACOB F. | Address on file | | | | | | | |
| 10854195 | SMITH, JACOB M. | Address on file | | | | | | | |
| 10825933 | SMITH, JACOB R. | Address on file | | | | | | | |
| 10860699 | SMITH, JACOB R. | Address on file | | | | | | | |
| 10837330 | SMITH, JACOB T. | Address on file | | | | | | | |
| 10854194 | SMITH, JACOB T. | Address on file | | | | | | | |
| 10874052 | SMITH, JAELA T. | Address on file | | | | | | | |
| 10874051 | SMITH, JAMEE L. | Address on file | | | | | | | |
| 10837113 | SMITH, JAMES D. | Address on file | | | | | | | |
| 10847790 | SMITH, JAMES E. | Address on file | | | | | | | |
| 10890471 | SMITH, JAMES K. | Address on file | | | | | | | |
| 10825932 | SMITH, JAMES S. | Address on file | | | | | | | |
| 10837112 | SMITH, JAMIE A. | Address on file | | | | | | | |
| 10847789 | SMITH, JARET S. | Address on file | | | | | | | |
| 10882255 | SMITH, JASMINE K. | Address on file | | | | | | | |
| 10831204 | SMITH, JASON N. | Address on file | | | | | | | |
| 10885715 | SMITH, JAXSON T. | Address on file | | | | | | | |
| 10867934 | SMITH, JAYLEEN | Address on file | | | | | | | |
| 10853023 | SMITH, JEFFREY R. | Address on file | | | | | | | |
| 10857836 | SMITH, JENNIFER A. | Address on file | | | | | | | |
| 10885956 | SMITH, JERALD H. | Address on file | | | | | | | |
| 10857835 | SMITH, JEREMIAH E. | Address on file | | | | | | | |
| 10847023 | SMITH, JEREMY M. | Address on file | | | | | | | |
| 10842699 | SMITH, JESS S. | Address on file | | | | | | | |
| 10865363 | SMITH, JESSICA L. | Address on file | | | | | | | |
| 10862035 | SMITH, JEVON | Address on file | | | | | | | |
| 10867325 | SMITH, JIMMY D. | Address on file | | | | | | | |
| 10861808 | SMITH, JOHANN | Address on file | | | | | | | |
| 10874215 | SMITH, JOHN B. | Address on file | | | | | | | |
| 10822492 | SMITH, JOHN H. | Address on file | | | | | | | |
| 10839061 | SMITH, JOHNATHAN R. | Address on file | | | | | | | |
| 10876739 | SMITH, JONATHAN C. | Address on file | | | | | | | |
| 10877220 | SMITH, JONATHAN M. | Address on file | | | | | | | |
| 10848776 | SMITH, JORDAN | Address on file | | | | | | | |
| 10859845 | SMITH, JORDAN B. | Address on file | | | | | | | |
| 10889421 | SMITH, JORDAN L. | Address on file | | | | | | | |
| 10853919 | SMITH, JORDAN N. | Address on file | | | | | | | |
| 10859844 | SMITH, JORDAN S. | Address on file | | | | | | | |
| 10868392 | SMITH, JOSEPH | Address on file | | | | | | | |
| 10847022 | SMITH, JOSEPH J. | Address on file | | | | | | | |
| 10859843 | SMITH, JOSHUA B. | Address on file | | | | | | | |
| 10833467 | SMITH, JOSHUA C. | Address on file | | | | | | | |
| 10872674 | SMITH, JOSHUA L. | Address on file | | | | | | | |
| 10859842 | SMITH, JOSHUA S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882448 | SMITH, JOSHUA T. | Address on file | | | | | | | |
| 10872673 | SMITH, JOSHUA T. | Address on file | | | | | | | |
| 10872672 | SMITH, JOSHUA W. | Address on file | | | | | | | |
| 10845259 | SMITH, JULIANNE E. | Address on file | | | | | | | |
| 10867324 | SMITH, JULIE E. | Address on file | | | | | | | |
| 10878915 | SMITH, JULIE S. | Address on file | | | | | | | |
| 10823169 | SMITH, JUSTIN A. | Address on file | | | | | | | |
| 10841383 | SMITH, JUSTIN A. | Address on file | | | | | | | |
| 10866388 | SMITH, JUSTIN A. | Address on file | | | | | | | |
| 10882447 | SMITH, JUSTIN J. | Address on file | | | | | | | |
| 10841382 | SMITH, JUSTIN J. | Address on file | | | | | | | |
| 10859841 | SMITH, JUSTIN J. | Address on file | | | | | | | |
| 10872671 | SMITH, JUSTIN M. | Address on file | | | | | | | |
| 10825800 | SMITH, JUSTYN A. | Address on file | | | | | | | |
| 10878914 | SMITH, KACHELLE | Address on file | | | | | | | |
| 10866387 | SMITH, KADDEN C. | Address on file | | | | | | | |
| 10823233 | SMITH, KALEB L. | Address on file | | | | | | | |
| 10886330 | SMITH, KALI A. | Address on file | | | | | | | |
| 10823976 | SMITH, KALIM K. | Address on file | | | | | | | |
| 10878913 | SMITH, KARYN M. | Address on file | | | | | | | |
| 10877966 | SMITH, KATELYN R. | Address on file | | | | | | | |
| 10850683 | SMITH, KATHERINE C. | Address on file | | | | | | | |
| 10888397 | SMITH, KATNISS | Address on file | | | | | | | |
| 10837111 | SMITH, KAYLA B. | Address on file | | | | | | | |
| 10878912 | SMITH, KAYLA N. | Address on file | | | | | | | |
| 10878232 | SMITH, KAYLAH M. | Address on file | | | | | | | |
| 10859840 | SMITH, KEENAN A. | Address on file | | | | | | | |
| 10840497 | SMITH, KENDELL J. | Address on file | | | | | | | |
| 10865362 | SMITH, KENNETH J. | Address on file | | | | | | | |
| 10866386 | SMITH, KENTON L. | Address on file | | | | | | | |
| 10867323 | SMITH, KEVIN T. | Address on file | | | | | | | |
| 10874775 | SMITH, KIA M. | Address on file | | | | | | | |
| 10852358 | SMITH, KIAIRRE B. | Address on file | | | | | | | |
| 10826010 | SMITH, KIANA U. | Address on file | | | | | | | |
| 10824557 | SMITH, KIANDRA D. | Address on file | | | | | | | |
| 10858787 | SMITH, KIEFFER J. | Address on file | | | | | | | |
| 10874774 | SMITH, KIM H. | Address on file | | | | | | | |
| 10831203 | SMITH, KIRBY M. | Address on file | | | | | | | |
| 10839060 | SMITH, KRISTOFER M. | Address on file | | | | | | | |
| 10872670 | SMITH, KRISTY L. | Address on file | | | | | | | |
| 10861194 | SMITH, KYLAN C. | Address on file | | | | | | | |
| 10867990 | SMITH, KYLE J. | Address on file | | | | | | | |
| 10861689 | SMITH, KYLE M. | Address on file | | | | | | | |
| 10886329 | SMITH, KYLE R. | Address on file | | | | | | | |
| 10887712 | SMITH, KYNNEDI N. | Address on file | | | | | | | |
| 10873401 | SMITH, LAINE A. | Address on file | | | | | | | |
| 10866385 | SMITH, LANDON J. | Address on file | | | | | | | |
| 10841381 | SMITH, LAUREN A. | Address on file | | | | | | | |
| 10887980 | SMITH, LAUREN R. | Address on file | | | | | | | |
| 10846082 | SMITH, LESHAYE L. | Address on file | | | | | | | |
| 10873516 | SMITH, LEXIE E. | Address on file | | | | | | | |
| 10837342 | SMITH, LINDA L. | Address on file | | | | | | | |
| 10824102 | SMITH, LLOYD | Address on file | | | | | | | |
| 10827428 | SMITH, LOIS M. | Address on file | | | | | | | |
| 10872669 | SMITH, LOREAL V. | Address on file | | | | | | | |
| 10836106 | SMITH, LORENZO I. | Address on file | | | | | | | |
| 10883260 | SMITH, LUCAS C. | Address on file | | | | | | | |
| 10878911 | SMITH, LUCAS S. | Address on file | | | | | | | |
| 10834140 | SMITH, LUKE A. | Address on file | | | | | | | |
| 10821376 | SMITH, MADISON M. | Address on file | | | | | | | |
| 10852357 | SMITH, MADISON N. | Address on file | | | | | | | |
| 10865361 | SMITH, MAJASIA A. | Address on file | | | | | | | |
| 10855244 | SMITH, MARCUS | Address on file | | | | | | | |
| 10866384 | SMITH, MARCUS A. | Address on file | | | | | | | |
| 10832625 | SMITH, MARIELLE K. | Address on file | | | | | | | |
| 10874214 | SMITH, MARK J. | Address on file | | | | | | | |
| 10872407 | SMITH, MARQUIS D. | Address on file | | | | | | | |
| 10859839 | SMITH, MARIJAH S. | Address on file | | | | | | | |
| 10833887 | SMITH, MASON D. | Address on file | | | | | | | |
| 10849034 | SMITH, MATT | Address on file | | | | | | | |
| 10882446 | SMITH, MATTEW A. | Address on file | | | | | | | |
| 10829271 | SMITH, MATTHEW | Address on file | | | | | | | |
| 10877453 | SMITH, MATTHEW A. | Address on file | | | | | | | |
| 10865360 | SMITH, MATTHEW A. | Address on file | | | | | | | |
| 10833335 | SMITH, MATTHEW A. | Address on file | | | | | | | |
| 10852355 | SMITH, MATTHEW C. | Address on file | | | | | | | |
| 10852356 | SMITH, MATTHEW C. | Address on file | | | | | | | |
| 10840496 | SMITH, MATTHEW C. | Address on file | | | | | | | |
| 10836504 | SMITH, MATTHEW E. | Address on file | | | | | | | |
| 10846729 | SMITH, MATTHEW J. | Address on file | | | | | | | |
| 10881851 | SMITH, MATTHEW R. | Address on file | | | | | | | |
| 10881850 | SMITH, MATTHEW S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876738 | SMITH, MCCALLUM D. | Address on file | | | | | | | |
| 10878910 | SMITH, MEGAN L. | Address on file | | | | | | | |
| 10858786 | SMITH, MELANIE R. | Address on file | | | | | | | |
| 10874213 | SMITH, MEMPHIS | Address on file | | | | | | | |
| 10835627 | SMITH, MERCEDES J. | Address on file | | | | | | | |
| 10845258 | SMITH, MEREDITH R. | Address on file | | | | | | | |
| 10847724 | SMITH, MICAH T. | Address on file | | | | | | | |
| 10871744 | SMITH, MICHAEL A. | Address on file | | | | | | | |
| 10865359 | SMITH, MICHAEL B. | Address on file | | | | | | | |
| 10877452 | SMITH, MICHAEL C. | Address on file | | | | | | | |
| 10852354 | SMITH, MICHAEL C. | Address on file | | | | | | | |
| 10852353 | SMITH, MICHAEL D. | Address on file | | | | | | | |
| 10858785 | SMITH, MICHAEL J. | Address on file | | | | | | | |
| 10826862 | SMITH, MICHAEL J. | Address on file | | | | | | | |
| 10877451 | SMITH, MICHAEL K. | Address on file | | | | | | | |
| 10865358 | SMITH, MICHAEL L. | Address on file | | | | | | | |
| 10833334 | SMITH, MICHAEL M. | Address on file | | | | | | | |
| 10823807 | SMITH, MICHAEL R. | Address on file | | | | | | | |
| 10881849 | SMITH, MICHELE L. | Address on file | | | | | | | |
| 10845257 | SMITH, MICHELLE D. | Address on file | | | | | | | |
| 10871428 | SMITH, MITCHELL J. | Address on file | | | | | | | |
| 10867322 | SMITH, MOLLY M. | Address on file | | | | | | | |
| 10837434 | SMITH, MYEXEAL | Address on file | | | | | | | |
| 10857078 | SMITH, NARRADEAU A. | Address on file | | | | | | | |
| 10877450 | SMITH, NATALIE C. | Address on file | | | | | | | |
| 10836660 | SMITH, NATHAN A. | Address on file | | | | | | | |
| 10866383 | SMITH, NATHAN P. | Address on file | | | | | | | |
| 10873271 | SMITH, NATHAN R. | Address on file | | | | | | | |
| 10866382 | SMITH, NATHAN R. | Address on file | | | | | | | |
| 10878231 | SMITH, NATHANIEL | Address on file | | | | | | | |
| 10829383 | SMITH, NELSON | Address on file | | | | | | | |
| 10836105 | SMITH, NICHOLE R. | Address on file | | | | | | | |
| 10854193 | SMITH, NIGEL L. | Address on file | | | | | | | |
| 10868274 | SMITH, NIHOLAS | Address on file | | | | | | | |
| 10879417 | SMITH, NOAH S. | Address on file | | | | | | | |
| 10837433 | SMITH, NOEL D. | Address on file | | | | | | | |
| 10877449 | SMITH, NOLISHA R. | Address on file | | | | | | | |
| 10830899 | SMITH, NORMAN L. | Address on file | | | | | | | |
| 10823975 | SMITH, NYLES A. | Address on file | | | | | | | |
| 10879416 | SMITH, OWEN R. | Address on file | | | | | | | |
| 10890454 | SMITH, PAMELA S. | Address on file | | | | | | | |
| 10823955 | SMITH, PARKER T. | Address on file | | | | | | | |
| 10865357 | SMITH, PATRICK J. | Address on file | | | | | | | |
| 10871743 | SMITH, PATRICK W. | Address on file | | | | | | | |
| 10853954 | SMITH, PEYTON T. | Address on file | | | | | | | |
| 10840495 | SMITH, PIERSON A. | Address on file | | | | | | | |
| 10842110 | SMITH, QUADE R. | Address on file | | | | | | | |
| 10852352 | SMITH, QUINTIN J. | Address on file | | | | | | | |
| 10833021 | SMITH, RABECCA L. | Address on file | | | | | | | |
| 10879720 | SMITH, RACHEL | Address on file | | | | | | | |
| 10836659 | SMITH, RANDEL C. | Address on file | | | | | | | |
| 10843059 | SMITH, RAY A. | Address on file | | | | | | | |
| 10878002 | SMITH, REBEKAH J. | Address on file | | | | | | | |
| 10885955 | SMITH, REGGIE L. | Address on file | | | | | | | |
| 10871742 | SMITH, RICHARD A. | Address on file | | | | | | | |
| 10846081 | SMITH, RICHARD C. | Address on file | | | | | | | |
| 10828542 | SMITH, RICHARD W. | Address on file | | | | | | | |
| 10888223 | SMITH, RICKY D. | Address on file | | | | | | | |
| 10837110 | SMITH, RICKY J. | Address on file | | | | | | | |
| 10874826 | SMITH, RILEY | Address on file | | | | | | | |
| 10882975 | SMITH, RILEY A. | Address on file | | | | | | | |
| 10825931 | SMITH, RILEY D. | Address on file | | | | | | | |
| 10866381 | SMITH, ROBERT J. | Address on file | | | | | | | |
| 10872668 | SMITH, ROBERT L. | Address on file | | | | | | | |
| 10833886 | SMITH, ROGER D. | Address on file | | | | | | | |
| 10860698 | SMITH, ROGER L. | Address on file | | | | | | | |
| 10866380 | SMITH, RUDGLE A. | Address on file | | | | | | | |
| 10868391 | SMITH, RUSTIN | Address on file | | | | | | | |
| 10883348 | SMITH, RYAN A. | Address on file | | | | | | | |
| 10874212 | SMITH, RYAN A. | Address on file | | | | | | | |
| 10848395 | SMITH, RYAN D. | Address on file | | | | | | | |
| 10874211 | SMITH, RYAN G. | Address on file | | | | | | | |
| 10861402 | SMITH, RYAN J. | Address on file | | | | | | | |
| 10848394 | SMITH, RYAN L. | Address on file | | | | | | | |
| 10890245 | SMITH, RYAN M. | Address on file | | | | | | | |
| 10848324 | SMITH, RYAN S. | Address on file | | | | | | | |
| 10867989 | SMITH, RYON M. | Address on file | | | | | | | |
| 10873515 | SMITH, SADIE J. | Address on file | | | | | | | |
| 10871741 | SMITH, SAMONNE E. | Address on file | | | | | | | |
| 10853322 | SMITH, SAMSON R. | Address on file | | | | | | | |
| 10882974 | SMITH, SANDY D. | Address on file | | | | | | | |
| 10842109 | SMITH, SARAH A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 821 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842108 | SMITH, SARAH M. | Address on file | | | | | | | |
| 10888396 | SMITH, SEAN A. | Address on file | | | | | | | |
| 10855585 | SMITH, SETH | Address on file | | | | | | | |
| 10865356 | SMITH, SHADERE A. | Address on file | | | | | | | |
| 10853321 | SMITH, SHANIK N. | Address on file | | | | | | | |
| 10845256 | SMITH, SHANISHA A. | Address on file | | | | | | | |
| 10871740 | SMITH, SHANNON M. | Address on file | | | | | | | |
| 10836104 | SMITH, SHANNON R. | Address on file | | | | | | | |
| 10841380 | SMITH, SHAROD J. | Address on file | | | | | | | |
| 10889287 | SMITH, SHAUNNA K. | Address on file | | | | | | | |
| 10860697 | SMITH, SHAWN L. | Address on file | | | | | | | |
| 10878702 | SMITH, SHELLY L. | Address on file | | | | | | | |
| 10878230 | SMITH, SHERRY L. | Address on file | | | | | | | |
| 10878229 | SMITH, SIDNEY M. | Address on file | | | | | | | |
| 10833020 | SMITH, SPENCER C. | Address on file | | | | | | | |
| 10820120 | SMITH, STEPHAN O. | Address on file | | | | | | | |
| 10857077 | SMITH, STEPHANIE D. | Address on file | | | | | | | |
| 10830554 | SMITH, STEPHEN R. | Address on file | | | | | | | |
| 10878665 | SMITH, STEVEN B. | Address on file | | | | | | | |
| 10841379 | SMITH, STEVEN P. | Address on file | | | | | | | |
| 10859838 | SMITH, SUMMER J. | Address on file | | | | | | | |
| 10860603 | SMITH, SUSAN O. | Address on file | | | | | | | |
| 10887979 | SMITH, SYDNEY L. | Address on file | | | | | | | |
| 10828831 | SMITH, TANNER K. | Address on file | | | | | | | |
| 10885714 | SMITH, TANNER R. | Address on file | | | | | | | |
| 10852351 | SMITH, TAROLYN D. | Address on file | | | | | | | |
| 10836658 | SMITH, TAYLOR R. | Address on file | | | | | | | |
| 10843058 | SMITH, TAZ A. | Address on file | | | | | | | |
| 10841378 | SMITH, TERESA A. | Address on file | | | | | | | |
| 10828830 | SMITH, THOMAS G. | Address on file | | | | | | | |
| 10824802 | SMITH, TIARA N. | Address on file | | | | | | | |
| 10855243 | SMITH, TIM A. | Address on file | | | | | | | |
| 10877448 | SMITH, TIMOTHY E. | Address on file | | | | | | | |
| 10874627 | SMITH, TKEYAH | Address on file | | | | | | | |
| 10847561 | SMITH, TORYAN M. | Address on file | | | | | | | |
| 10853320 | SMITH, TRACEY L. | Address on file | | | | | | | |
| 10848196 | SMITH, TRACY L. | Address on file | | | | | | | |
| 10836657 | SMITH, TREVOR J. | Address on file | | | | | | | |
| 10825788 | SMITH, TREVOR J. | Address on file | | | | | | | |
| 10836103 | SMITH, TRISTAN J. | Address on file | | | | | | | |
| 10879280 | SMITH, TROLA M. | Address on file | | | | | | | |
| 10842698 | SMITH, TROY B. | Address on file | | | | | | | |
| 10848671 | SMITH, TROY L. | Address on file | | | | | | | |
| 10879919 | SMITH, TYDON | Address on file | | | | | | | |
| 10821420 | SMITH, TYLER A. | Address on file | | | | | | | |
| 10829215 | SMITH, TYLER B. | Address on file | | | | | | | |
| 10861193 | SMITH, TYLER E. | Address on file | | | | | | | |
| 10831202 | SMITH, TYLER E. | Address on file | | | | | | | |
| 10878909 | SMITH, TYLER J. | Address on file | | | | | | | |
| 10854192 | SMITH, TYLER W. | Address on file | | | | | | | |
| 10861401 | SMITH, TYRE I. | Address on file | | | | | | | |
| 10890170 | SMITH, VICTOR A. | Address on file | | | | | | | |
| 10857834 | SMITH, VICTORIA E. | Address on file | | | | | | | |
| 10870837 | SMITH, VICTORIA L. | Address on file | | | | | | | |
| 10832624 | SMITH, VICTORIA M. | Address on file | | | | | | | |
| 10840494 | SMITH, WILLIAM G. | Address on file | | | | | | | |
| 10872406 | SMITH, WILLIAM P. | Address on file | | | | | | | |
| 10866379 | SMITH, WILLIE J. | Address on file | | | | | | | |
| 10852350 | SMITH, ZACHARY M. | Address on file | | | | | | | |
| 10859544 | SMITH, ZACHARY M. | Address on file | | | | | | | |
| 10859543 | SMITH, ZACHARY R. | Address on file | | | | | | | |
| 10877447 | SMITH, ZACHARY S. | Address on file | | | | | | | |
| 10858784 | SMITH, ZAKHIEM R. | Address on file | | | | | | | |
| 10883518 | SMITH, ZALA D. | Address on file | | | | | | | |
| 10869619 | SMITHER, HARRISON S. | Address on file | | | | | | | |
| 10814174 | SMITHFIELD SMITHFIELD WMB LLC | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10849597 | SMITH-HUGHES, SHAHERAH | Address on file | | | | | | | |
| 10868920 | SMITH-PENDARVIS, MESHELL M. | Address on file | | | | | | | |
| 10875527 | SMITHPETER, SHERRY E. | Address on file | | | | | | | |
| 10850682 | SMITHSON, DANIEL T. | Address on file | | | | | | | |
| 10864391 | SMITHSON, JACOB T. | Address on file | | | | | | | |
| 10836102 | SMITHSON, JAKE A. | Address on file | | | | | | | |
| 10867809 | SMITKA, JAKE S. | Address on file | | | | | | | |
| 10880422 | SMITLEY, NATHANIEL B. | Address on file | | | | | | | |
| 10842107 | SMITS, KYLAR J. | Address on file | | | | | | | |
| 10857833 | SMITS, SAMANTHA L. | Address on file | | | | | | | |
| 10846880 | SMOKE, JAYDAN C. | Address on file | | | | | | | |
| 10868957 | SMOKY MOUNTAIN LOCK & SAFE | 565 MCINTOSH TRL | | | | FRANKLIN | NC | 28734 | |
| 10844611 | SMOLICH, MATTHEW T. | Address on file | | | | | | | |
| 10857076 | SMRECANSKY, KYLE C. | Address on file | | | | | | | |
| 10842577 | SMRT, DANIEL B. | Address on file | | | | | | | |
| 10818874 | SMTC ACQUISITION LLC | PO BOX 31001-2625 | | | | PASADENA | CA | 91107 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888653 | SMUD | PO BOX 15555 | | | | SACRAMENTO | CA | 95852 | |
| 10819944 | SMUD | SACRAMENTO MUNICIPAL UTILITY DISTRICT OFFICE | 6201 S STREET | | | SACRAMENTO | CA | 95817 | |
| 11065386 | SMUD | PO BOX 15830 | | | | SACRAMENTO | CA | 95852 | |
| 10856597 | SMURKOWSKI, COREY M. | Address on file | | | | | | | |
| 10871739 | SMUTZER, TAMMY H. | Address on file | | | | | | | |
| 10872536 | SMYRNA UTILITIES | 2800 KING STREET | | | | SMYRNA | GA | 30080 | |
| 10886005 | SMYRNA UTILITIES | PO BOX 290009 | | | | NASHVILLE | TN | 37229 | |
| 10839059 | SMYTH, ALEXANDRA C. | Address on file | | | | | | | |
| 10874210 | SMYTH, COLE M. | Address on file | | | | | | | |
| 10890123 | SMYTH, ZACHARY S. | Address on file | | | | | | | |
| 10875526 | SMYTHE JR., DWAYNE D. | Address on file | | | | | | | |
| 10837649 | SMZUOK, ETHAN | Address on file | | | | | | | |
| 10890589 | SN INVESTMENT PROPERTIES LLC | UNIT 4B | PO BOX 4800 | | | PORTLAND | OR | 97208-4800 | |
| 10819356 | SN PROPERTIES FUNDING | VI-GREENVILLE LLC | DEPT 41657 | | | DALLAS | TX | 75265 | |
| 10817679 | SN PROPERTIES FUNDING IV HAVRE LLC | COLFIN SNP-3 FUNDING LLC | JLL RECEIPTS HOLIDAY VILLAGE | PO BOX 650823 | | PASADENA | CA | 91189-2274 | |
| 10816085 | SN PROPERTIES FUNDING IV LEIGH MALL LLC | COLIN SNP-3 FUNDING LLC | JLL RECEIPTS LEIGH MALL | PO BOX 102274 | | PASADENA | CA | 91189-2274 | |
| 10819357 | SN PROPERTIES FUNDING IV NORHTWAY MALL LLC | PO BOX 650823 | DEPT 41655 | | | DALLAS | TX | 75265 | |
| 10816443 | SNACKTREE INTERNATIONAL | PO BOX 251 | | | | JERSEY CITY | NJ | 07303 | |
| 10832266 | SNAPPING SHOALS EMC | 14750 BROWN BRIDGE ROAD | | | | COVINGTON | GA | 30016 | |
| 10890405 | SNAPPING SHOALS EMC | PO BOX 73 | | | | COVINGTON | GA | 30015 | |
| 10838565 | SNAPT SYSTEMS PTY LTD | 340 S LEMON AVE #7991 | | | | WALNUT | CA | 91789 | |
| 10831424 | SNAYD, SKYE M. | Address on file | | | | | | | |
| 10823954 | SNEAD, AHMAAD A. | Address on file | | | | | | | |
| 10885304 | SNEAD, BRANDON S. | Address on file | | | | | | | |
| 10884310 | SNEAD, CHRISTOPHER K. | Address on file | | | | | | | |
| 10821399 | SNEAD, DAKOTA B. | Address on file | | | | | | | |
| 10846080 | SNEAD, HEATHER E. | Address on file | | | | | | | |
| 10888317 | SNEAD, REECE G. | Address on file | | | | | | | |
| 10853022 | SNEDDEN, DAVID W. | Address on file | | | | | | | |
| 10837713 | SNEED, ANA L. | Address on file | | | | | | | |
| 10877446 | SNEED, ANTHONY B. | Address on file | | | | | | | |
| 10836656 | SNEED, ANTWAN T. | Address on file | | | | | | | |
| 10836984 | SNEED, JEREMY R. | Address on file | | | | | | | |
| 10831117 | SNEED, JOSEPH S. | Address on file | | | | | | | |
| 10824801 | SNEED, MECCA G. | Address on file | | | | | | | |
| 10830250 | SNEED, NATHANAL L. | Address on file | | | | | | | |
| 10858607 | SNELL & WILMER LLP | ONE ARIZONA CENTER | 400 E VAN BURREN | SUITE 1900 | | PHOENIX | AZ | 85004-2202 | |
| 10827268 | SNELL, JAIDA T. | Address on file | | | | | | | |
| 10859837 | SNELL, JORDAN A. | Address on file | | | | | | | |
| 10833790 | SNELL, JOSEPH R. | Address on file | | | | | | | |
| 10860696 | SNELL, WAYDE R. | Address on file | | | | | | | |
| 10846728 | SNELL, ZACHARY K. | Address on file | | | | | | | |
| 10815124 | SNELLING MIDWAY REDEVELOPMENT LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE 10TH FL | | | NEW YORK | NY | 10019 | |
| 10880075 | SNI | 2525 STATE ROAD | | | | BENSALEM | PA | 19020 | |
| 10817198 | SNI | 45 ST JOHNS PLACE | | | | FREEPORT | NY | 11520 | |
| 10835500 | SNICKERS, ALICIA M. | Address on file | | | | | | | |
| 10882445 | SNIDER, AARON M. | Address on file | | | | | | | |
| 10852349 | SNIDER, DUSTIN M. | Address on file | | | | | | | |
| 10840493 | SNIDER, HANNAH L. | Address on file | | | | | | | |
| 10830249 | SNIDER, MICHAEL K. | Address on file | | | | | | | |
| 10853319 | SNIDER, MOLLY D. | Address on file | | | | | | | |
| 10861351 | SNIDER, NELSON | Address on file | | | | | | | |
| 10872667 | SNIDER, NICCO J. | Address on file | | | | | | | |
| 10857832 | SNIDER, RANDENN C. | Address on file | | | | | | | |
| 10836101 | SNIDER, SAMUEL J. | Address on file | | | | | | | |
| 10881848 | SNIDER, STUART D. | Address on file | | | | | | | |
| 10851318 | SNIDER, TYREL D. | Address on file | | | | | | | |
| 10857831 | SNIDER, ZACHARY C. | Address on file | | | | | | | |
| 10864390 | SNIDER, ZACHARY L. | Address on file | | | | | | | |
| 10842972 | SNIFFEN, TRUDY | Address on file | | | | | | | |
| 10878908 | SNIPES, ANNA T. | Address on file | | | | | | | |
| 10859836 | SNIPES, JARED C. | Address on file | | | | | | | |
| 10866066 | SNIPES, PAYTON L. | Address on file | | | | | | | |
| 10852348 | SNISKY, EUGENE A. | Address on file | | | | | | | |
| 10824525 | SNODGRASS, ALEX K. | Address on file | | | | | | | |
| 10856596 | SNODGRASS, AUSTIN L. | Address on file | | | | | | | |
| 10844610 | SNODGRASS, CHLOE C. | Address on file | | | | | | | |
| 10823010 | SNODGRASS, KORY A. | Address on file | | | | | | | |
| 10832320 | SNOEK, STEPHANIE W. | Address on file | | | | | | | |
| 10834941 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | |
| 10889033 | SNOHOMISH COUNTY PUD | PO BOX 1100 | | | | EVERETT | WA | 98206 | |
| 10820692 | Snohomish County, WA | Attn: Consumer Protection Division | Office of the Attorney General | 401 5th Ave. Suite 800 | | Seattle | WA | 98104-3188 | |
| 10859835 | SNOKE, ROBERT E. | Address on file | | | | | | | |
| 10878907 | SNOOK, HALEY M. | Address on file | | | | | | | |
| 10847021 | SNOOK, JEREMY M. | Address on file | | | | | | | |
| 10819122 | SNOW RETAIL GROUP INC | 8021 ROSE CREEK CT | | | | BURLESON | TX | 76028 | |
| 10851463 | SNOW, CHRISTIAN C. | Address on file | | | | | | | |
| 10860695 | SNOW, DALTON J. | Address on file | | | | | | | |
| 10854859 | SNOW, JASON H. | Address on file | | | | | | | |
| 10830898 | SNOW, MICHAEL K. | Address on file | | | | | | | |
| 10888579 | SNOW, SAM H. | Address on file | | | | | | | |
| 10866378 | SNOW, TAVARES A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10834139 | SNOW, TWILA A. | Address on file | | | | | | | |
| 10876737 | SNUFFER, AUSTIN M. | Address on file | | | | | | | |
| 10816151 | SNYDER AMHERST LLC | PO BOX 3446 | | | | YOUNGSTOWN | OH | 44513 | |
| 10886823 | SNYDER BROTHERS ENERGY MARKTGN | 1 GLADE PARK | | | | EAST KITTANNING | PA | 16201 | |
| 10888718 | SNYDER BROTHERS ENERGY MARKTGN | PO BOX 1022 | | | | KITTANNING | PA | 16201 | |
| 10815970 | SNYDER BROTHERS INC | PO BOX 1022 | ONE GLADE PARK EAST | | | KITTANING | PA | 16201 | |
| 10854191 | SNYDER, ALEX O. | Address on file | | | | | | | |
| 10839665 | SNYDER, BRANDON P. | Address on file | | | | | | | |
| 10834812 | SNYDER, CARRINGTON J. | Address on file | | | | | | | |
| 10836100 | SNYDER, DANIEL C. | Address on file | | | | | | | |
| 10866065 | SNYDER, DANIEL C. | Address on file | | | | | | | |
| 10859834 | SNYDER, DAWNA C. | Address on file | | | | | | | |
| 10835626 | SNYDER, DEBORAH L. | Address on file | | | | | | | |
| 10872666 | SNYDER, EMILY R. | Address on file | | | | | | | |
| 10867076 | SNYDER, GILES G. | Address on file | | | | | | | |
| 10829077 | SNYDER, GLEN A. | Address on file | | | | | | | |
| 10867028 | SNYDER, JACOB L. | Address on file | | | | | | | |
| 10831201 | SNYDER, JAKE C. | Address on file | | | | | | | |
| 10850681 | SNYDER, JEREMIAH D. | Address on file | | | | | | | |
| 10879415 | SNYDER, JEREMY | Address on file | | | | | | | |
| 10825633 | SNYDER, KAILEE S. | Address on file | | | | | | | |
| 10874050 | SNYDER, LUKE T. | Address on file | | | | | | | |
| 10827061 | SNYDER, NEALE E. | Address on file | | | | | | | |
| 10844609 | SNYDER, NICHOLAS T. | Address on file | | | | | | | |
| 10830553 | SNYDER, RACHEL M. | Address on file | | | | | | | |
| 10857075 | SNYDER, SHAUNIKA S. | Address on file | | | | | | | |
| 10874497 | SNYDER, SUE A. | Address on file | | | | | | | |
| 10828299 | SNYDER, WHITNEY E. | Address on file | | | | | | | |
| 10945279 | SNYDER-AMHERST, LLC | BARRY SNYDER | SN PROPERTIES FUNDING | VI-GREENVILLE LLC | DEPT 41657, PO BOX 650823 | DALLAS | TX | 75265 | |
| 10819729 | SO OAK PARK COMMONS LC | C/O SHOPONE CENTERS OPERATING | PO BOX 74895 | | | CHICAGO | IL | 60694-4895 | |
| 10876093 | SO, JOYCE VIVEN N. | Address on file | | | | | | | |
| 10879622 | SO, TIMOTHY J. | Address on file | | | | | | | |
| 10851443 | SO, VENUS H. | Address on file | | | | | | | |
| 10831361 | SOA, FARJANA A. | Address on file | | | | | | | |
| 10870093 | SOARES, NICHOLAS P. | Address on file | | | | | | | |
| 10886328 | SOARES, NICOLE | Address on file | | | | | | | |
| 10851462 | SOBCZAK, JOSHUA D. | Address on file | | | | | | | |
| 10824556 | SOBEJKO, FILIP M. | Address on file | | | | | | | |
| 10828541 | SOBEL, WILLIAM E. | Address on file | | | | | | | |
| 10880327 | SOBERANIAS, KYEDELL T. | Address on file | | | | | | | |
| 10866377 | SOBERS, BRUCE D. | Address on file | | | | | | | |
| 10941743 | SOBHAN DAVARYHADIKIASARY AND MARYAM DAVARI | 1102 Haye Road | | | | FRIENDSWOOD | TX | 77546 | |
| 10856595 | SOBIESKI, HEATHER A. | Address on file | | | | | | | |
| 10889777 | SOCALGAS | PO BOX 1626 | | | | MONTEREY PARK | CA | 91754-8626 | |
| 10890584 | SOCALGAS | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 10815639 | SOCIETE DE GESTION PLACE LAURIER INC | 2700 BOUL LAURIER EDIFICE CHAMPLAIN | BUREAU 1000 | | | QUEBEC | QC | G1V 4J9 | CANADA |
| 10877445 | SODANO, TANNER J. | Address on file | | | | | | | |
| 10833466 | SODEN, JOSEPH D. | Address on file | | | | | | | |
| 10834709 | SODERBERG, EMILIANO J. | Address on file | | | | | | | |
| 10869330 | SODERBERG, MAXWELL A. | Address on file | | | | | | | |
| 10827828 | SODERGREN, BRANDON K. | Address on file | | | | | | | |
| 10887025 | SODERQUIST, MICHAEL L. | Address on file | | | | | | | |
| 10870092 | SODERSTROM, JOSH B. | Address on file | | | | | | | |
| 10890145 | SOELLNER, KYLE R. | Address on file | | | | | | | |
| 10816066 | SOFAR AMERICAS INC | 141 H STREET | STE A | | | PETALUMA | CA | 94952 | |
| 10888139 | SOFERR, ARIEH E. | Address on file | | | | | | | |
| 10872665 | SOFF, MICHAEL T. | Address on file | | | | | | | |
| 10831838 | SOFHAUSER, CHRISTIAN S. | Address on file | | | | | | | |
| 10837628 | SOFIA GONZALEZ | LA SORSA & BENEVENTANO | ATTN: GREGORY M. LASORSA | 3 BARKER AVENUE | | WHITE PLAINS | NY | 10601 | |
| 10819124 | SOF-IX BLUEBACK SQUARE HOLDINGS LP | PO BOX 75762 | | | | BALTIMORE | MD | 21275-5762 | |
| 10819215 | SOF-IX PB OWNER LP | 75 REMITTANCE DRIVE | DEPT 6971 | | | CHICAGO | IL | 60675-6971 | |
| 10834571 | SOGBADE DANESI, RISIKAT B. | Address on file | | | | | | | |
| 10866376 | SOHAL, RAJVIR S. | Address on file | | | | | | | |
| 10861744 | SOHIB ELMAHSGUB | Address on file | | | | | | | |
| 10827578 | SOHNE, LE A. | Address on file | | | | | | | |
| 10878906 | SOHNS, MASON R. | Address on file | | | | | | | |
| 10817291 | SOHO REAL ESTATE HOLDINGS LLC | 1801 S FEDERAL HIGHWAY | | | | BOCA RATON | FL | 33432 | |
| 10879746 | SOHO, JOHN H. | Address on file | | | | | | | |
| 10839664 | SOHER, MATTHEW A. | Address on file | | | | | | | |
| 10879918 | SOKA, RODEL | Address on file | | | | | | | |
| 10832091 | SOILEAU, NICHOLAS M. | Address on file | | | | | | | |
| 10846079 | SOJKA, BRANDON S. | Address on file | | | | | | | |
| 10825110 | SOJOURNER HENSON, CONNOR A. | Address on file | | | | | | | |
| 10841377 | SOK, PUNNARAH J. | Address on file | | | | | | | |
| 10855242 | SOK, SAIYA J. | Address on file | | | | | | | |
| 10822256 | SOKOL, MATTHEW S. | Address on file | | | | | | | |
| 10884830 | SOKOLINSKI, MICHAEL | Address on file | | | | | | | |
| 10827749 | SOKOLOWICZ GAGNE, MARIE | Address on file | | | | | | | |
| 10829990 | SOKOYA, NICHOLAS A. | Address on file | | | | | | | |
| 10816499 | SOL GOLDMAN INVESTMENTS LLC | 1185 SIXTH AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10036-2604 | |
| 10878905 | SOLAK, JAMES E. | Address on file | | | | | | | |
| 10859833 | SOLANKY, ADAM A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 824 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10824992 | SOLANO COUNTY | DEPARTMENT OF RESOURCE MGMNT | 675 TEXAS ST | | | FAIRFIELD | CA | 94533-6341 | |
| 10866375 | SOLANO, AARON X. | Address on file | | | | | | | |
| 10868390 | SOLANO, FRANK | Address on file | | | | | | | |
| 10837712 | SOLANO, KEVIN | Address on file | | | | | | | |
| 10854190 | SOLANO, SETH A. | Address on file | | | | | | | |
| 10859681 | SOLANO, SOFIA M. | Address on file | | | | | | | |
| 10945804 | SOLAR REALTY MANAGEMENT | SOLEIMAN BROTHER V LLC | 13716 CANAL VISTA COURT | | | POTOMAC | MD | 20854 | |
| 10946707 | SOLAR REALTY MANAGEMENT, CORP. | MEKKEHAN ULUDAG | C/O SOLAR REALTY MGMT CORP | 36 MAPLE PLACE | SUITE 303 | MANHASSET | NY | 11030 | |
| 10857830 | SOLARES, MARTIN D. | Address on file | | | | | | | |
| 10861962 | SOLARIS, LOVE | Address on file | | | | | | | |
| 10880326 | SOLARTE, KRISTOPHER M. | Address on file | | | | | | | |
| 10813280 | SOLARWINDS | PO BOX 730720 | | | | DALLAS | TX | 75373 | |
| 10877444 | SOLARZ, SAMUEL I. | Address on file | | | | | | | |
| 10886327 | SOLAT, SUZANNE | Address on file | | | | | | | |
| 10846078 | SOLBERG, JAMES P. | Address on file | | | | | | | |
| 10824892 | SOLDATOV, IGOR | Address on file | | | | | | | |
| 10817515 | SOLDIER FUEL | DANDREA BROTHERS LLC | 11693 SAN VICENTE BLVD #323 | | | LOS ANGELES | CA | 90049 | |
| 10843222 | SOLDO, DENIS | Address on file | | | | | | | |
| 10880824 | SOLECKI, STEPHEN J. | Address on file | | | | | | | |
| 10817873 | SOLEIMAN BROTHERS V LLC | 13716 CANAL VISTA CT | | | | POTOMAC | MD | 20854 | |
| 10945724 | SOLEIMAN BROTHERS V, LLC | STEVEN GOLDMAN | SOLEIMAN BROTHERS V LLC | 13716 CANAL VISTA CT | | POTOMAC | MD | 20854 | |
| 10822099 | SOLEIMANI MA, VILARD | Address on file | | | | | | | |
| 10833333 | SOLEIMANI, MARCEL | Address on file | | | | | | | |
| 10867321 | SOLEM, KEALY A. | Address on file | | | | | | | |
| 10948360 | SOLEMAN BROTHERS V LLC, | 1400 WISCONSIN AVE NW | | | | WASHINGTON DC | DC | 20007 | |
| 10836655 | SOLENZIO, JON M. | Address on file | | | | | | | |
| 10828298 | SOLER, TERRENCE L. | Address on file | | | | | | | |
| 10835941 | SOLES, VICTORIA E. | Address on file | | | | | | | |
| 10830801 | SOLES, WILLIAM H. | Address on file | | | | | | | |
| 10827000 | SOLEY, BRANDON C. | Address on file | | | | | | | |
| 10821308 | SOLHEIM, ALEKSANDRA M. | Address on file | | | | | | | |
| 10820350 | SOLICH, JENNIFER A. | Address on file | | | | | | | |
| 10816190 | SOLID CAP PROPERTIES LLC | WHITE SANDS MALL MGMT OFFICE | 3199 N WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310 | |
| 10832893 | SOLIDAY, TAYLOR R. | Address on file | | | | | | | |
| 10944684 | SOUL MANAGEMENT, LLC | DAVID MALANGA | 107 E 88TH ST | | | NEW YORK | NY | 10128 | |
| 10834613 | SOLIMAN NOORI, ASHKAN B. | Address on file | | | | | | | |
| 10819125 | SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | |
| 10869261 | SOLIS DE LA, CARLOS J. | Address on file | | | | | | | |
| 10822821 | SOLIS VELASCO, BRENDA C. | Address on file | | | | | | | |
| 10833885 | SOLIS, ANGEL R. | Address on file | | | | | | | |
| 10882444 | SOLIS, CARLOS V. | Address on file | | | | | | | |
| 10878701 | SOLIS, HAYDEN C. | Address on file | | | | | | | |
| 10854189 | SOLIS, JACOB M. | Address on file | | | | | | | |
| 10888222 | SOLIS, JACOB O. | Address on file | | | | | | | |
| 10821808 | SOLIS, JOSE | Address on file | | | | | | | |
| 10883347 | SOLIS, JOSE M. | Address on file | | | | | | | |
| 10854858 | SOLIS, JUAN A. | Address on file | | | | | | | |
| 10848393 | SOLIS, JUAN C. | Address on file | | | | | | | |
| 10868389 | SOLIS, KARINA | Address on file | | | | | | | |
| 10878904 | SOLIS, MARIA A. | Address on file | | | | | | | |
| 10868728 | SOLIS, TONY | Address on file | | | | | | | |
| 10834138 | SOLIS, VANESSA | Address on file | | | | | | | |
| 10864389 | SOLIS-MCGEE, MARIA | Address on file | | | | | | | |
| 10839058 | SOLLSENES, MEGAN A. | Address on file | | | | | | | |
| 10836099 | SOLLIE, BRENDA M. | Address on file | | | | | | | |
| 10816343 | SOLO GI NUTRITION | #12 830 MCCURDY PLACE | | | | KELOWNA | BC | V1X 8C8 | CANADA |
| 10823130 | SOLOMAN, BRYAN P. | Address on file | | | | | | | |
| 10850680 | SOLOMON, BREEANA N. | Address on file | | | | | | | |
| 10847020 | SOLOMON, COBE C. | Address on file | | | | | | | |
| 10835254 | SOLOMON, DERONTE A. | Address on file | | | | | | | |
| 10851461 | SOLOMON, GINGER B. | Address on file | | | | | | | |
| 10881847 | SOLOMON, HAILE T. | Address on file | | | | | | | |
| 10828210 | SOLOMON, HORATIO T. | Address on file | | | | | | | |
| 10881681 | SOLOMON, JERALD P. | Address on file | | | | | | | |
| 10870836 | SOLOMON, JOSEPH A. | Address on file | | | | | | | |
| 10851460 | SOLOMON, LARICA R. | Address on file | | | | | | | |
| 10847788 | SOLOMON, LEE M. | Address on file | | | | | | | |
| 10857829 | SOLOMON, MARTIN G. | Address on file | | | | | | | |
| 10833465 | SOLOMON, ROSE M. | Address on file | | | | | | | |
| 10830552 | SOLOMON, SIRAX T. | Address on file | | | | | | | |
| 10834983 | SOLOMON, SUSENYOS T. | Address on file | | | | | | | |
| 10845255 | SOLOMON, TERRIE L. | Address on file | | | | | | | |
| 10823657 | SOLOMON, VANESSA P. | Address on file | | | | | | | |
| 10832623 | SOLOMON, VILSON V. | Address on file | | | | | | | |
| 10829724 | SOLOMOVICI, SAMUEL M. | Address on file | | | | | | | |
| 10861155 | SOLORIO, ISAIAH | Address on file | | | | | | | |
| 10842546 | SOLORIO, NATHAN | Address on file | | | | | | | |
| 10856103 | SOLORZANO, JEREMIAH R. | Address on file | | | | | | | |
| 10864137 | SOLORZANO, JONATHAN | Address on file | | | | | | | |
| 10869618 | SOLORZANO, KARINA I. | Address on file | | | | | | | |
| 10832622 | SOLORZANO, OMAR L. | Address on file | | | | | | | |
| 10862257 | SOLORZANO-MA, MIGUEL A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10822149 | SOLOVEY, MATTHEW A. | Address on file | | | | | | | |
| 10834948 | SOLTES, SEBASTIAN D. | Address on file | | | | | | | |
| 10878845 | SOLTYS, ALLYSON | Address on file | | | | | | | |
| 10822245 | SOLTYS, JAEDEN M. | Address on file | | | | | | | |
| 10835963 | SOLURSH, JANINE V. | Address on file | | | | | | | |
| 10818735 | SOLUTIONS MANAGEMENT INC | PO BOX 1027 | | | | REMSENBURG | NY | 11960 | |
| 10813141 | SOM FRIENDS INC | 5029 AUCKLAND AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 10947571 | SOMERA ROAD INC | JONATHON REESER | C/O ARCADIA MANAGEMENT GROUP INC | PO BOX 10 | | SCOTTSDALE | AZ | 85252 | |
| 10815035 | SOMERA ROAD-2401 EAST ORANGEBURG BLVD LLC | PO BOX 399113 | | | | SAN FRANCISCO | CA | 94139-9113 | |
| 10877443 | SOMERLIK, MARK P. | Address on file | | | | | | | |
| 10827229 | SOMERS POINT LLC | C/O BRAHIN MANAGEMENT CORP | 1535 CHESTNUT ST | STE 200 | | PHILADELPHIA | PA | 19102 | |
| 10824800 | SOMERS, JOHN R. | Address on file | | | | | | | |
| 10827919 | SOMERSELLE, ELIZA M. | Address on file | | | | | | | |
| 10817392 | SOMERSET COLLECTION LP | C/O THE FORBES CO ATTN LYNN TEMBY | 100 GALLERIA OFFICECENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 10817393 | SOMERSET COLLECTION MERCHANTS ASSOC | C/O THE FORBES COMPANY | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 10820818 | Somerset County, NJ | Attn: Consumer Protection Division | 124 Halsey Street | | | Newark | NJ | 07102 | |
| 10820892 | SOMERSET UTILITIES | 306 E. MT. VERNON STREET 1ST FLOOR | | | | SOMERSET | KY | 42501 | |
| 10890097 | SOMERSET UTILITIES | PO BOX 989 | | | | SOMERSET | KY | 42502 | |
| 10817242 | SOMERSVILLE TOWN CENTER EQUITIES LLC | PO BOX 845452 | | | | LOS ANGELES | CA | 90084-5452 | |
| 10884144 | SOMERVILLE JR, ISAAC L. | Address on file | | | | | | | |
| 10862682 | SOMERVILLE, LINDSAY B. | Address on file | | | | | | | |
| 10874971 | SOMMER COBB | Address on file | | | | | | | |
| 10870705 | SOMMERS SCHWARTZ PC | ONE TOWNE SQUARE | 17TH FLOOR | | | SOUTHFIELD | MI | 48076 | |
| 10850679 | SOMMERS, MICHAEL A. | Address on file | | | | | | | |
| 10844608 | SOMMERS, RICHARD C. | Address on file | | | | | | | |
| 10878228 | SOMMERS, SETH H. | Address on file | | | | | | | |
| 10863685 | SOMMERSETH, KOBY V. | Address on file | | | | | | | |
| 10850128 | SOMMERVILLE, MARK S. | Address on file | | | | | | | |
| 10942588 | SOMSAK SAKDIBHORNSSUP, PRESIDENT | V. Viroj Building, 89/1 Soi Rachataphan | RACHAPRAROP RD., MAKKASAN, RACHATHEVEE | | | BANGKOK | | 10400 | THAILAND |
| 10879962 | SON, CODY O. | Address on file | | | | | | | |
| 10848670 | SON, GERALD S. | Address on file | | | | | | | |
| 10843353 | SON, JAEUK | Address on file | | | | | | | |
| 10942145 | SONAL S. PATEL AND SANAT D. PATEL | 5625 Ocean Vista Drive | | | | HUNTINGTON BEACH | CA | 92648 | |
| 10850678 | SONARAM, PATRICK R. | Address on file | | | | | | | |
| 10837794 | SONG, GUANG | Address on file | | | | | | | |
| 10861807 | SONG, JESSICA | Address on file | | | | | | | |
| 10886063 | SONG, ROBERT L. | Address on file | | | | | | | |
| 10849044 | SONG, YOHAN | Address on file | | | | | | | |
| 10857074 | SONGCO, HERMINIO C. | Address on file | | | | | | | |
| 10872664 | SONGER, JAMES H. | Address on file | | | | | | | |
| 10837432 | SONGKHAM, BUSH | Address on file | | | | | | | |
| 10837589 | SONGY, CARY M. | Address on file | | | | | | | |
| 10941856 | SONIA E. ROBINSON | 23437 Sand Ridge Road | | | | DIAMOND BAR | CA | 91765-2654 | |
| 10818636 | SONITROL OF INDIANAPOLIS | 219 EAST ST JOSEPH STREET | | | | INDIANAPOLIS | IN | 46202-3345 | |
| 10824960 | SONKO, BOLONG | Address on file | | | | | | | |
| 10855136 | SONMEZ, SELINA | Address on file | | | | | | | |
| 10856295 | SONNENBERG, SAMUEL P. | Address on file | | | | | | | |
| 10859832 | SONNIER, ANTHONY | Address on file | | | | | | | |
| 10821073 | Sonoma County, CA | Attn: Consumer Protection Division | 600 Administration Drive, Room 212 J | | | Santa Rosa | CA | 95403 | |
| 10814033 | SONOMA NUTRACEUTICALS | 130 MCLEVIN AVENUE | UNIT 7 | | | TORONTO | ON | M1B 3R6 | CANADA |
| 10814034 | SONOMA NUTRACEUTICALS INC | PO BOX 5 | STATION D | | | TORONTO | ON | M1R 4X7 | CANADA |
| 10818776 | SONORA DEVELOPMENT LP | 7097 N EXPRESSWAY 77 | SUITE 7 | | | OLMITO | TX | 78575 | |
| 10850677 | SONTAG, KIMBERLY A. | Address on file | | | | | | | |
| 10830150 | SOOBRYAN, INDERA W. | Address on file | | | | | | | |
| 10859831 | SOOBY, STEVEN R. | Address on file | | | | | | | |
| 10843200 | SOOD, NIKHIL | Address on file | | | | | | | |
| 10882973 | SOODEEN, SEYLES | Address on file | | | | | | | |
| 10886484 | SOOGUN, HAMZA | Address on file | | | | | | | |
| 10844180 | SOOMAUROO, NOORAH J. | Address on file | | | | | | | |
| 10818287 | SOONER TOWN CENTER LLC | PO BOX 36799 | | | | CHARLOTTE | NC | 28236-6799 | |
| 10853317 | SOPER, ANDREI J. | Address on file | | | | | | | |
| 10878227 | SOPER, CORBIN L. | Address on file | | | | | | | |
| 10853316 | SOPER, LONDON Z. | Address on file | | | | | | | |
| 10847787 | SOPER, MICAH D. | Address on file | | | | | | | |
| 10840492 | SOPHER, EVELYN G. | Address on file | | | | | | | |
| 10871468 | SORATOS, JULIAN A. | Address on file | | | | | | | |
| 10833019 | SORBELLO, DREW F. | Address on file | | | | | | | |
| 10870091 | SORCE, GABRIELLE E. | Address on file | | | | | | | |
| 10875380 | SOREFF JONES, JACOB A. | Address on file | | | | | | | |
| 10841376 | SOREM, DELANA R. | Address on file | | | | | | | |
| 10858475 | SORENSEN, DAVID A. | Address on file | | | | | | | |
| 10863486 | SORENSEN, DESMOND M. | Address on file | | | | | | | |
| 10863485 | SORENSEN, JESSICA R. | Address on file | | | | | | | |
| 10852347 | SORENSEN, KYLE J. | Address on file | | | | | | | |
| 10878126 | SORENSON, RAMIAH | Address on file | | | | | | | |
| 10881846 | SORIA, EDUARDO D. | Address on file | | | | | | | |
| 10825264 | SORIA, JAMES PAUL F. | Address on file | | | | | | | |
| 10874945 | SORIA, JOEL | Address on file | | | | | | | |
| 10861400 | SORIA, JOHN A. | Address on file | | | | | | | |
| 10860464 | SORIA, LESLIE M. | Address on file | | | | | | | |
| 10943013 | Soriana Sendero Ixtapaluca | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10837914 | SORIANO JIMENEZ, JONATHAN C. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 826 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855926 | SORIANO, CHRISTIE ANN S. | Address on file | | | | | | | |
| 10838528 | SORIANO, CHRISTINA M. | Address on file | | | | | | | |
| 10881320 | SORIANO, JEREMY N. | Address on file | | | | | | | |
| 10882825 | SORIANO, MARY G. | Address on file | | | | | | | |
| 10859830 | SORIANO, MICHAEL | Address on file | | | | | | | |
| 10854689 | SORIN, JASON R. | Address on file | | | | | | | |
| 10854188 | SORO, ALEXIS A. | Address on file | | | | | | | |
| 10851459 | SORPRANITH, SOUBAN | Address on file | | | | | | | |
| 10858783 | SORRELL, JACOB A. | Address on file | | | | | | | |
| 10839459 | SORRELL, KIRKLYN S. | Address on file | | | | | | | |
| 10822952 | SORRELL, MARLENA L. | Address on file | | | | | | | |
| 10830551 | SORRELLS, BROC E. | Address on file | | | | | | | |
| 10843702 | SORRENTINO, DOMINICK C. | Address on file | | | | | | | |
| 10878700 | SORTO, ASHLEY M. | Address on file | | | | | | | |
| 10853315 | SORTO, ODALYS M. | Address on file | | | | | | | |
| 10823889 | SORTO, TAMARA J. | Address on file | | | | | | | |
| 10834561 | SORUCO FERREYRA, NICOLAS R. | Address on file | | | | | | | |
| 10866374 | SORUM, KELSEY E. | Address on file | | | | | | | |
| 10884143 | SOSA ARMELE, EDUARDO J. | Address on file | | | | | | | |
| 10827885 | SOSA BELTRAN, DESTINY | Address on file | | | | | | | |
| 10882972 | SOSA, ALYSSA R. | Address on file | | | | | | | |
| 10837109 | SOSA, CARLOS A. | Address on file | | | | | | | |
| 10824959 | SOSA, CIRO M. | Address on file | | | | | | | |
| 10860429 | SOSA, EDUARDO J. | Address on file | | | | | | | |
| 10843057 | SOSA, ESTEBAN | Address on file | | | | | | | |
| 10854857 | SOSA, FERNANDO | Address on file | | | | | | | |
| 10859829 | SOSA, GABRIEL R. | Address on file | | | | | | | |
| 10868273 | SOSA, JACOB A. | Address on file | | | | | | | |
| 10831554 | SOSA, LUIS A. | Address on file | | | | | | | |
| 10883609 | SOSA, MARCELA | Address on file | | | | | | | |
| 10848775 | SOSA, SELENIA | Address on file | | | | | | | |
| 10839057 | SOSNOWSKI, BRYAN L. | Address on file | | | | | | | |
| 10887711 | SOSORBARAM, LINDA | Address on file | | | | | | | |
| 10860463 | SOSSONG, CHAD M. | Address on file | | | | | | | |
| 10829076 | SOSTENEZ, JESSE | Address on file | | | | | | | |
| 10850676 | SOSTRE, GEOVANNY J. | Address on file | | | | | | | |
| 10888316 | SOSTRE, LORELLE | Address on file | | | | | | | |
| 10866373 | SOSTROM, CODY H. | Address on file | | | | | | | |
| 10877442 | SOTELO, BRAYAN J. | Address on file | | | | | | | |
| 10848392 | SOTELO, GIA M. | Address on file | | | | | | | |
| 10878903 | SOTELO, MARK A. | Address on file | | | | | | | |
| 10854688 | SOTELO, WALFRED | Address on file | | | | | | | |
| 10887482 | SOTO JR, FRANCISCO | Address on file | | | | | | | |
| 10876154 | SOTO MARTINEZ, NOAH | Address on file | | | | | | | |
| 10884309 | SOTO PEREZ, CAMILO R. | Address on file | | | | | | | |
| 10887079 | SOTO RIVERA, JESSENIA | Address on file | | | | | | | |
| 10887180 | SOTO VALENTI, JOSEPH | Address on file | | | | | | | |
| 10842106 | SOTO, ALEXIS I. | Address on file | | | | | | | |
| 10859828 | SOTO, ALFONSO M. | Address on file | | | | | | | |
| 10883733 | SOTO, ANDREW | Address on file | | | | | | | |
| 10883830 | SOTO, ANDY | Address on file | | | | | | | |
| 10824935 | SOTO, ANGEL X. | Address on file | | | | | | | |
| 10842105 | SOTO, CARLOS I. | Address on file | | | | | | | |
| 10855524 | SOTO, CARRIE | Address on file | | | | | | | |
| 10838646 | SOTO, CHRISTOPHER M. | Address on file | | | | | | | |
| 10854187 | SOTO, CRISTOFER | Address on file | | | | | | | |
| 10868727 | SOTO, DAVID | Address on file | | | | | | | |
| 10834443 | SOTO, DAVID | Address on file | | | | | | | |
| 10830248 | SOTO, DEMETRIUS D. | Address on file | | | | | | | |
| 10827427 | SOTO, DEVIN M. | Address on file | | | | | | | |
| 10837431 | SOTO, DIEGO U. | Address on file | | | | | | | |
| 10824891 | SOTO, EMMANUEL | Address on file | | | | | | | |
| 10854856 | SOTO, FERNANDO | Address on file | | | | | | | |
| 10879994 | SOTO, HARRY | Address on file | | | | | | | |
| 10888221 | SOTO, HECTOR A. | Address on file | | | | | | | |
| 10862164 | SOTO, HENRY | Address on file | | | | | | | |
| 10848195 | SOTO, ISAIAH M. | Address on file | | | | | | | |
| 10847560 | SOTO, JANELLE R. | Address on file | | | | | | | |
| 10840491 | SOTO, JONATHAN L. | Address on file | | | | | | | |
| 10821437 | SOTO, JORGE J. | Address on file | | | | | | | |
| 10861806 | SOTO, JOSE A. | Address on file | | | | | | | |
| 10879858 | SOTO, JUAN A. | Address on file | | | | | | | |
| 10883608 | SOTO, JUAN G. | Address on file | | | | | | | |
| 10834387 | SOTO, JULIAN | Address on file | | | | | | | |
| 10862163 | SOTO, KEVIN | Address on file | | | | | | | |
| 10842104 | SOTO, KIAHNA E. | Address on file | | | | | | | |
| 10874209 | SOTO, MARCO B. | Address on file | | | | | | | |
| 10842103 | SOTO, MARCUS N. | Address on file | | | | | | | |
| 10879414 | SOTO, MASON C. | Address on file | | | | | | | |
| 10859827 | SOTO, MATTHEW E. | Address on file | | | | | | | |
| 10827577 | SOTO, MAXINE | Address on file | | | | | | | |
| 10859826 | SOTO, MELINDA S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874987 | SOTO, PAUL | Address on file | | | | | | | |
| 10842102 | SOTO, RAFAEL A. | Address on file | | | | | | | |
| 10882443 | SOTO, ROBERTO C. | Address on file | | | | | | | |
| 10854186 | SOTO, SUSANA M. | Address on file | | | | | | | |
| 10871738 | SOTO, VICTORIA L. | Address on file | | | | | | | |
| 10826105 | SOTO, YERI A. | Address on file | | | | | | | |
| 10863166 | SOTOLONGO, STEVEN M. | Address on file | | | | | | | |
| 10884632 | SOTOMAYOR, KAYLA R. | Address on file | | | | | | | |
| 10813281 | SOTRU | 300 CORPERATE DRIVE | SUITE 14 | | | BLAUVELT | NY | 10913 | |
| 10855715 | SOTRU LLC | 300 CORPORATE DRIVE | SUITE 14 | | | BLAUVEIT | NY | 10913 | |
| 10827918 | SOUBOSKY, KATELYN S. | Address on file | | | | | | | |
| 10868272 | SOUCY, EVAN B. | Address on file | | | | | | | |
| 10846879 | SOUCY, JORDAN A. | Address on file | | | | | | | |
| 10842643 | SOUDAT, DANIEL | Address on file | | | | | | | |
| 10843056 | SOUDER, ARIEL | Address on file | | | | | | | |
| 10860694 | SOUDER, EMMA L. | Address on file | | | | | | | |
| 10827426 | SOULE, ERIN E. | Address on file | | | | | | | |
| 10860693 | SOULE, LAURA K. | Address on file | | | | | | | |
| 10839663 | SOULE, MEREDITH L. | Address on file | | | | | | | |
| 10826403 | SOUMANA, ABDOULKARIM | Address on file | | | | | | | |
| 10819134 | SOUND NUTRITION 2600 LLC | 1413 SOUTH 348TH STREET | SUITE L 102 | | | FEDERAL WAY | WA | 98003 | |
| 10822185 | SOURABH, RAISSA P. | Address on file | | | | | | | |
| 10837108 | SOUSA, BRUNO W. | Address on file | | | | | | | |
| 10866372 | SOUSA, CARLOS D. | Address on file | | | | | | | |
| 10885303 | SOUSA, DANIELA R. | Address on file | | | | | | | |
| 10874509 | SOUSA, JEFFREY | Address on file | | | | | | | |
| 10840490 | SOUSA, JESSICA L. | Address on file | | | | | | | |
| 10864388 | SOUSLIN, HANNAH M. | Address on file | | | | | | | |
| 10823800 | SOUTER, DANIEL C. | Address on file | | | | | | | |
| 10872663 | SOUTER, JASON J. | Address on file | | | | | | | |
| 10818585 | SOUTH BAY CENTER SPE LLC | PO BOX 72056 | | | | CLEVELAND | OH | 44192-0056 | |
| 10868836 | SOUTH CAROLINA DEPARTMENT OF AGRICULTURE | PET REGISTRATION | 123 BALLARD COURT | | | WEST COLUMBIA | SC | 29172 | |
| 10849137 | SOUTH CAROLINA DEPARTMENT OF EMPLOYMENT AND WORKFORCE | 1550 GADSDEN STREET | P.O. BOX 995 | | | COLUMBIA | SC | 29202 | |
| 10855777 | SOUTH CAROLINA DEPT OF REVENUE | CORPORATION RETURN | | | | COLUMBIA | SC | 29214-0006 | |
| 10862330 | SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION UNIT | | | | COLUMBIA | SC | 29214-0140 | |
| 10868877 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAX RETURN | | | | COLUMBIA | SC | 29214-0101 | |
| 10886853 | SOUTH CAROLINA ELECTRIC & GAS | 1400 LADY ST | | | | COLUMBIA | SC | 29218 | |
| 10890337 | SOUTH CAROLINA STATE EDUCATION ASSISTANCE | AUTHORITY | PO BOX 102425 | | | COLUMBIA | SC | 29224 | |
| 10825034 | SOUTH CAROLINA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | WADE HAMPTON BUILDING RM224 | | | COLUMBIA | SC | 29201 | |
| 10837926 | SOUTH CENTRAL POWER COMPANY | 2780 COONPATH ROAD NE | | | | LANCASTER | OH | 43130 | |
| 10884013 | SOUTH CENTRAL POWER COMPANY | PO BOX 182058 | | | | COLUMBUS | OH | 43218 | |
| 10818241 | SOUTH COUNTY SHOPPINGTOWN LLC | CBL #0806 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10944784 | SOUTH CULLMAN SHOPPING CENTER | 1618 2ND AVE S.W. | | | | CULLMAN | AL | 35055 | |
| 10816035 | SOUTH DADE SHOPPING LLC | PO BOX 310300 | PROPERTY 125810 | | | DES MOINES | IA | 50331-0300 | |
| 10888724 | SOUTH DAKOTA DEPARTMENT OF REV | PO BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| 10831710 | SOUTH DAKOTA STATE TREASURERS OFFICE | 500 EAST CAPITOL AVENUE | | | | PIERRE | SD | 57501-5070 | |
| 10815252 | SOUTH END PARTNERS LLC | ATTN: ASSET MANAGER | 301 E LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| 10819068 | SOUTH FLORIDA CENTERS LLC | 6255 SW 133RD STREET | | | | PINECREST | FL | 33156 | |
| 10947826 | SOUTH FLORIDA CENTERS LLC | SIMON KARAM | 6255 SW 133RD STREET | | | PINECREST | FL | 33156 | |
| 10816677 | SOUTH HARBOR PLAZA JOINT VENTURE LC | 1300 SE 17TH ST #210 | | | | FT LAUDERDALE | FL | 33316 | |
| 10815982 | SOUTH HILL MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10832553 | SOUTH HILLS VILLAGE | 301 SOUTH HILLS VILLAGE | | | | PITTSBURGH | PA | 15241 | |
| 10875134 | SOUTH HUNTINGTON WATER DIST | 75 FIFTH AVENUE | P.O. BOX 370 | | | HUNTINGTON STATION | NY | 11746 | |
| 10886883 | SOUTH HUNTINGTON WATER DIST | PO BOX 71458 | | | | PHILADELPHIA | PA | 19176 | |
| 10846876 | SOUTH JERSEY GAS | 1 SOUTH JERSEY PLAZA | | | | FOLSOM | NJ | 08037 | |
| 10889501 | SOUTH JERSEY GAS | PO BOX 6091 | | | | BELLMAWR | NJ | 08099 | |
| 10948162 | SOUTH MIAMI PROPERTIES, INC | SOUTHPOINTE PLAZA LLC | PO BOX 3334 | | | CLARKSVILLE | IN | 47131 | |
| 10816012 | SOUTH MILITARY INVESTMENT | PARTNERS LLC | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 10815038 | SOUTH PARK MALL REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10946225 | SOUTH PARK, LLC | A.J. HAZARABEDIAN | SHOPPES OF SOUTH PARK LLC | C/O LATIAC PROPERRTY MGMT INC | PO BOX 162304 | AUSTIN | TX | 78716 | |
| 10945138 | SOUTH PLAZA | 380 E. WATERLOO ROAD | | | | AKRON | OH | 44319 | |
| 10948003 | SOUTH POINTE PLAZA LLC | PO BOX 3334 | | | | CLARKSVILLE | IN | 47131 | |
| 10813982 | SOUTH SHORE PLAZA | ATTN: MANAGEMENT OFFICE | 250 GRANITE ST | MALL OFFICE | | BRAINTREE | MA | 02184 | |
| 10860596 | SOUTH STATE BANK | 520 GERVAIS STREET | | | | COLUMBIA | SC | 29201 | |
| 11073555 | SOUTH STATE BANK | P.O. BOX 118068 | | | | CHARLESTON | SC | 29423 | |
| 10862360 | SOUTH STICKNEY SANITARY DIST | 7801 LAVERGNE AVE | | | | BURBANK | IL | 60459 | |
| 10855833 | SOUTH UNION TWP SEWAGE AUTH | 151 TOWNSHIP DRIVE | | | | UNIONTOWN | PA | 15401 | |
| 10868929 | SOUTH UNION TWP SEWAGE AUTH | DOWNTOWN STATION | PO BOX 2047 | | | UNIONTOWN | PA | 15401 | |
| 10843501 | SOUTH WALTON UTILITY CO INC | 369 MIRAMAR BEACH DR | | | | MIRAMAR BEACH | FL | 32550 | |
| 10817405 | SOUTH WHIT SHOPPING CENTER ASSOCIATES | PO BOX 11471 | | | | NEWARK | NJ | 07101-4471 | |
| 10841375 | SOUTH, AMANDA M. | Address on file | | | | | | | |
| 10841374 | SOUTH, HUNTER L. | Address on file | | | | | | | |
| 10887978 | SOUTH, STEVEN E. | Address on file | | | | | | | |
| 10838199 | SOUTHAMMAVONG, TINA S. | Address on file | | | | | | | |
| 10877191 | SOUTHARD, CADEN M. | Address on file | | | | | | | |
| 10828072 | SOUTHARD, JOSEPH J. | Address on file | | | | | | | |
| 10871434 | SOUTHARD, MARTY L. | Address on file | | | | | | | |
| 10876153 | SOUTHARD, SANDRA L. | Address on file | | | | | | | |
| 10870090 | SOUTHARD, SKYLAR G. | Address on file | | | | | | | |
| 10890519 | SOUTHAVEN TOWN CENTER II LLC | CBL #392 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10818240 | SOUTHAVEN TOWNE CENTER II LLC | PO BOX 74279 | | | | CLEVELAND | OH | 44194-4279 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856242 | SOUTHBRIDGE 2009 I LLC | 2655 CHESHIRE LN N | SUITE 100 | | | PLYMOUTH | MN | 55447 | |
| 11064975 | Southbridge 2009 I, LLC | Attn: Lease Administration | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | |
| 10816031 | SOUTHBRIDGE MALL | MALL MANAGEMENT OFFICE | 100 SOUTH FEDERAL AVENUE | | | MASON CITY | IA | 50401 | |
| 10815050 | SOUTHBRIDGE MALL REALTY HOLDING LLC | 100 SOUTH FEDERAL | | | | MASON CITY | IA | 50401 | |
| 10819668 | SOUTHCENTER OWNER LLC | REF: SOUTHCENTER - FILE#56923 | PO BOX 56923 | | | LOS ANGELES | CA | 90074-6923 | |
| 10813076 | SOUTHDALE CENTER LLC | PO BOX 404874 | | | | ATLANTA | GA | 30384-4874 | |
| 10944630 | SOUTHEAST CENTERS, LLC | DAVID FASANO | SEC COMMERCIAL REALTY GROUP | 3255 ROLLING OAKS BLVD | | KISSIMMEE | FL | 34747 | |
| 10880106 | SOUTHEAST DAVIESS COUNTY WATER | 3400 BITTEL RD | | | | OWENSBORO | KY | 42301 | |
| 10868838 | SOUTHEAST DAVIESS COUNTY WATER DISTRICT | 3400 BITTEL ROAD | | | | OWENSBORO | KY | 42301 | |
| 10824952 | SOUTHEAST GAS | 445 DEXTER AVENUE, 5TH FLOOR | | | | MONTGOMERY | AL | 36104 | |
| 10889724 | SOUTHEAST GAS | PO BOX 1298 | | | | ANDALUSIA | AL | 36420 | |
| 10815511 | SOUTHEAST SECURITY CORPORATION | 1385 WOLF CREEK TRAIL | PO BOX 326 | | | SHARON CENTER | OH | 44274-0326 | |
| 10946790 | SOUTHEASTERN COMPANY | CHRIS SENN | C/O SOUTHEASTERN | PO BOX 212839 | | AUGUSTA | GA | 30917 | |
| 10945408 | SOUTHEASTERN COMPANY | SARAH DAVIS | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 10889891 | SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772 | |
| 10886901 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 800 | | | | ROSEMEAD | CA | 91770 | |
| 10868915 | SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 10884004 | SOUTHERN CONNECTICUT GAS CO | PO BOX 847819 | | | | BOSTON | MA | 02284 | |
| 10814237 | SOUTHERN HILLS MALL LLC | PO BOX 3838 | | | | COLUMBUS | OH | 43260-3838 | |
| 10947525 | SOUTHERN MANAGEMENT AND DEVELOPMENT | KENI FLOWERS-BAIRD | SOUTHEASTERN DEVELOPMENT ASSOCIATES | SOUTHEASTERN DEVELOPMENT ASSOCIATES | 1425 TUSKAWILLA ROAD | WINTER SPRINGS | FL | 32708 | |
| 10831746 | SOUTHERN MARYLAND ELEC COOP | 14950 COOPERATIVE PLACE | | | | HUGHESVILLE | MD | 20637 | |
| 10886885 | SOUTHERN MARYLAND ELEC COOP | PO BOX 62261 | | | | BALTIMORE | MD | 21264 | |
| 10884047 | SOUTHERN PALMS STATION LLC | PO BOX 845828 | | | | LOS ANGELES | CA | 90084-5828 | |
| 10813066 | SOUTHERN PARK MALL LLC | PO BOX 809222 | | | | CHICAGO | IL | 60680-9222 | |
| 10948040 | SOUTHERN PINE PLANTATIONS COMMERCIAL GROUP | SUSAN BLOODWORTH | PO BOX 845828 | | | LOS ANGELES | CA | 90084-5828 | |
| 10947829 | SOUTHERN PINES PLANTATIONS COMM. | ANDY DEVINCENTIS | SPP INVESTMENTS LLC | 6501 PEAKE ROAD | BLDG# 350 | MACON | GA | 31210 | |
| 10888748 | SOUTHERN PIONEER ELECTRIC CO | PO BOX 1177 | 1490 GENERAL WELCH BLVD | | | LIBERAL | KS | 67901 | |
| 10888757 | SOUTHERN PIONEER ELECTRIC CO | PO BOX 1177 | | | | LIBERAL | KS | 67905 | |
| 10841254 | SOUTHERN SWAG LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 10870089 | SOUTHERN, SHERRY M. | Address on file | | | | | | | |
| 10858474 | SOUTHERN, STEVE R. | Address on file | | | | | | | |
| 10862530 | SOUTHGATE ASSOCIATES LLC | 2271 TRANSIT ROAD | SUITE 114 | | | ELMA | NY | 14059 | |
| 10818869 | SOUTHGATE CENTER ASSOCIATES LLC | 20950 LIBBY ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 10817228 | SOUTHGATE LIMITED LIABILITY CO | C/O MICHAEL SISSKIND & CO | 30300 NORTHWESTERN HWY | 1ST FL | | FARMINGTON HILLS | MI | 48334 | |
| 10813935 | SOUTHGATE MALL MANAGEMENT OFFICE | 2901 BROOKS STREET | | | | MISSOULA | MT | 59801 | |
| 10813949 | SOUTHGATE MALL MERCHANT ASSN | SOUTHGATE MALL | | | | MISSOULA | MT | 59801 | |
| 10819136 | SOUTHGATE MALL MERCHANTS ASSOCIATION | 1409 W EHRINGHAUS STREET | SUITE 11 | | | ELIZABETH CITY | NC | 27909 | |
| 10819613 | SOUTHGATE MALL MONTANA II LLC | DEPT: 00007079 | | | | COLUMBUS | OH | 43260-3862 | |
| 10816729 | SOUTHGATE MALL OWNER LLC | PO BOX 57186 | | | | LOS ANGELES | CA | 90074-7186 | |
| 10815042 | SOUTHGATE R C ROAD INVESTORS LLC | 4705 CENTRAL STREET | | | | KANSAS CITY | MO | 64112 | |
| 10946885 | SOUTHINGTON / ROUTE 10 ASSOC. L.P. | MIKE MCPHEE | SOUTHINGTON / ROUTE 10 ASSOC. L.P. | SOUTHINGTON / ROUTE 10 ASSOC. L.P. | 655 SATURN BLVD | SAN DIEGO | CA | 92154 | |
| 10819210 | SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER | BOX# 775000 | | | CHICAGO | IL | 60677-5000 | |
| 10818745 | SOUTHLAND CENTER LLC | C/O ROUSE PROPERTIES INC | 1114 AVENUE OF THE AMERICAS | SUITE 2800 | | NEW YORK | NY | 10036 | |
| 10818755 | SOUTHLAND MALL LP | SDS 11-1150 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1150 | |
| 10816240 | SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | TENANTS UNIT/REF. NO 44S-1211-CU | | | ORLANDO | FL | 32886-5061 | |
| 10826192 | SOUTHLAND MALL SHOPPING CENTER LP | C/O REVENUE PROPERTIES INC | PO BOX 919139 | | | DALLAS | TX | 75391-9139 | |
| 10813834 | SOUTHLAND REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 10818196 | SOUTHPARK MALL CMBS LLC | PO BOX 746376 | | | | ATLANTA | GA | 30374-6376 | |
| 10813033 | SOUTHPARK MALL LIMITED PARTNERSHIP | PO BOX 409276 | | | | ATLANTA | GA | 30384-9276 | |
| 10946018 | SOUTHPARK MALL LLC | 1 EAST WACKER STREET | SUITE 3600 | | | CHICAGO | IL | 60601 | |
| 10818242 | SOUTHPARK MALL LLC | PO BOX 74423 | | | | CLEVELAND | OH | 44194-4423 | |
| 10815388 | SOUTHPARK MALL LLC | PO BOX 780135 | | | | PHILADELPHIA | PA | 19178-0135 | |
| 10819448 | SOUTHPOINT MALL LLC | THE STREETS AT SOUTHPOINT | PO BOX 86 | SDS 12-2886 | | MINNEAPOLIS | MN | 55486-2886 | |
| 10813321 | SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 10818529 | SOUTHPORT 2013 LLC | C/O HEIDENBERG PROPERTIES | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 10819779 | SOUTHPORT PROPERTIES INC | C/O WALSH DEVELOPMENT | 3139 N LINCOLN AVE | | | CHICAGO | IL | 60657 | |
| 10813038 | SOUTHRIDGE LIMITED PARTNERSHIP | PO BOX 404831 | A/C 375 6580319 | | | ATLANTA | GA | 30384-4831 | |
| 10818286 | SOUTHSTAR HOLDINGS-ROCK HILL LLC | PO BOX 36799 | | | | CHARLOTTE | NC | 28236-6799 | |
| 10813936 | SOUTHSTAR MOUNTAIN VIEW LLC | C/O TRIBEK PROPERTIES INC | 101 S KINGS DRIVE | SUITE 200 | | CHARLOTTE | NC | 28204 | |
| 10816960 | SOUTHWEST BATTERY COMPANY | DEPT 710007 | PO BOX 514670 | | | LOS ANGELES | CA | 90051 | |
| 10830206 | SOUTHWEST GAS CORP | 5241 SPRING MOUNTAIN RD. | | | | LAS VEGAS | NV | 89150-0002 | |
| 10887657 | SOUTHWEST GAS CORP | PO BOX 98890 | | | | LAS VEGAS | NV | 89193 | |
| 10868894 | SOUTHWEST MS ELEC POWER ASSN | 18671 HIGHWAY 61 | P.O. BOX 5 | | | LORMAN | MS | 39096 | |
| 10890516 | SOUTHWEST MS ELEC POWER ASSN | PO BOX 5 | | | | LORMAN | MS | 39096 | |
| 10819142 | SOUTHWEST PLAZA LLC | PO BOX 772808 | | | | CHICAGO | IL | 60677-2808 | |
| 10880126 | SOUTHWEST REGIONAL TAX BUREAU | CENTENNIAL WAY | | | | SCOTTDALE | PA | 15683 | |
| 10862379 | SOUTHWESTERN ELECTRIC POWER | ATTENTION: 371496 | 500 ROSS STREET 154-0470 | | | PITTSBURGH | PA | 15262-0001 | |
| 10886890 | SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 | | | | CANTON | OH | 44701 | |
| 10813939 | SOUTHWESTERN RETAIL PROPERTIES LP | 2000 SOUTH IH-35 | SUITE Q-11 | | | ROUND ROCK | TX | 78681 | |
| 10884278 | SOUTHWESTERN VA GAS CO | 208 LESTER ST | | | | MARTINSVILLE | VA | 24112 | |
| 10875787 | SOUTHWICK, DARRYL J. | Address on file | | | | | | | |
| 10857073 | SOUTHWICK, ROGER L. | Address on file | | | | | | | |
| 10875283 | SOUTHWORTH, JENNIFER D. | Address on file | | | | | | | |
| 10890453 | SOUTTER, COLE R. | Address on file | | | | | | | |
| 10873514 | SOUZA, ETHAN J. | Address on file | | | | | | | |
| 10846077 | SOUZA, MATHEUS B. | Address on file | | | | | | | |
| 10846076 | SOUZA, MATHEUS D. | Address on file | | | | | | | |
| 10877441 | SOUZA, MICHAEL K. | Address on file | | | | | | | |
| 10845254 | SOUZA, PETERSON P. | Address on file | | | | | | | |
| 10845253 | SOUZA, QUINTANA L. | Address on file | | | | | | | |
| 10866371 | SOUZA, SELENA L. | Address on file | | | | | | | |
| 10847019 | SOUZA, WESTON A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823168 | SOVA, SPENCER M. | Address on file | | | | | | | |
| 10884593 | SOVOS COMPLIANCE LLC | PO BOX 347977 | | | | PITTSBURGH | PA | 15251-4977 | |
| 10824998 | SOW, AMAR E. | Address on file | | | | | | | |
| 10887710 | SOWADA, DANIEL M. | Address on file | | | | | | | |
| 10878699 | SOWADA, RANDY R. | Address on file | | | | | | | |
| 10829018 | SOWAH, JOSEPH A. | Address on file | | | | | | | |
| 10858782 | SOWDERS, JARAD W. | Address on file | | | | | | | |
| 10856594 | SOWELL, BLAKESTON R. | Address on file | | | | | | | |
| 10879279 | SOWELL, NINA B. | Address on file | | | | | | | |
| 10866370 | SOWERS, JACOB S. | Address on file | | | | | | | |
| 10882971 | SOWL, NICOLE C. | Address on file | | | | | | | |
| 10863684 | SOWREY, BENJAMIN A. | Address on file | | | | | | | |
| 10882914 | SOZA, ASHWIN S. | Address on file | | | | | | | |
| 10877440 | SOZINOV, ARTEM I. | Address on file | | | | | | | |
| 10818398 | SP BOSSIER LLC | 109 NORTHPARK BLVD | SUITE 300 | | | COVINGTON | LA | 70433 | |
| 10819502 | SP CENTER LLC | 6912 THREE CHOPT ROAD | SUITE C | | | RICHMOND | VA | 23226 | |
| 10816646 | SP SOUTHPORT PLAZA LLC | C/O FRIEDMAN MGMNT COMPANY | 26711 NORTHWESTERN HIGHWAY | SUITE 125 | | SOUTHFIELD | MI | 48033 | |
| 10880817 | SP WINDHAM OWNER LLC | PROPERTY #0325 | PO BOX 1094 | | | BRIDGEPORT | CT | 06601 | |
| 10876152 | SPAAR, STEPHANIE R. | Address on file | | | | | | | |
| 10822342 | SPADE, BRANDI S. | Address on file | | | | | | | |
| 10857603 | SPADE, ELIZABETH A. | Address on file | | | | | | | |
| 10860692 | SPADING, JOE R. | Address on file | | | | | | | |
| 10857828 | SPADORCIA, TREY D. | Address on file | | | | | | | |
| 10878226 | SPAETH, BRIAN W. | Address on file | | | | | | | |
| 10856593 | SPAGNOLO, MARISSA J. | Address on file | | | | | | | |
| 10856592 | SPAGNOLO, MICHAEL D. | Address on file | | | | | | | |
| 10836098 | SPAHR, BRENDEN M. | Address on file | | | | | | | |
| 10867320 | SPAID, TYLER J. | Address on file | | | | | | | |
| 10888395 | SPAIN, ALMA L. | Address on file | | | | | | | |
| 10878669 | SPAIN, GRAHAM J. | Address on file | | | | | | | |
| 10879413 | SPAIN, LIAM K. | Address on file | | | | | | | |
| 10863683 | SPAKDWSKY, ANNAH M. | Address on file | | | | | | | |
| 10864387 | SPALDING, BRYCE L. | Address on file | | | | | | | |
| 10850127 | SPALDING, MATTHEW E. | Address on file | | | | | | | |
| 10880254 | SPAMPINATO, KIMBERLY L. | Address on file | | | | | | | |
| 10838645 | SPANDIKOW, JORDAN J. | Address on file | | | | | | | |
| 10859542 | SPANE, CAITLYN P. | Address on file | | | | | | | |
| 10833332 | SPANG, KRISTEN E. | Address on file | | | | | | | |
| 10838093 | SPANGENBERG, WILLIAM A. | Address on file | | | | | | | |
| 10890452 | SPANGLER, AMY J. | Address on file | | | | | | | |
| 10850675 | SPANGLER, JORDAN E. | Address on file | | | | | | | |
| 10884940 | SPANGLER, LUCAS M. | Address on file | | | | | | | |
| 10848391 | SPANGLER, MARY | Address on file | | | | | | | |
| 10828013 | SPANGLER, MATTHEW A. | Address on file | | | | | | | |
| 10887299 | SPANGLER, NICOLE J. | Address on file | | | | | | | |
| 10888394 | SPANI, KYLE T. | Address on file | | | | | | | |
| 10851335 | SPANIER, RIANNA M. | Address on file | | | | | | | |
| 10890360 | SPANISH FORK CITY UTILITIES | 40 S MAIN | | | | SPANISH FORK | UT | 84660 | |
| 10882281 | SPANN, BRAYTON J. | Address on file | | | | | | | |
| 10852346 | SPANN, CRISTYN A. | Address on file | | | | | | | |
| 10866369 | SPANN, JORIAN A. | Address on file | | | | | | | |
| 10822287 | SPANN, SABRINA R. | Address on file | | | | | | | |
| 10829344 | SPANO, ARIANNA | Address on file | | | | | | | |
| 10826121 | SPANOS, LOUIS | Address on file | | | | | | | |
| 10836097 | SPARACINO, THOMAS | Address on file | | | | | | | |
| 10840489 | SPARANO, FRANK N. | Address on file | | | | | | | |
| 10848774 | SPARHAWK, SAM | Address on file | | | | | | | |
| 10815698 | SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 10845825 | SPARKMAN, CASSY M. | Address on file | | | | | | | |
| 10823806 | SPARKMAN, RYAN A. | Address on file | | | | | | | |
| 10814055 | SPARKS GALLERIA REH LLC | 530 8 STREET | SUITE 2050 | | | SAN DIEGO | CA | 92101 | |
| 10819001 | SPARKS GRF2 LLC | PO BOX 740906 | | | | LOS ANGELES | CA | 90074-0906 | |
| 10817013 | SPARKS RETAIL ASSOCIATES LLC | 40 SKOKIE BLVD | STE 610 | | | NORTHBROOK | IL | 60062 | |
| 10947386 | SPARKS RETAIL ASSOCIATES LLC | TODD RADEKE | SPARKS RETAIL ASSOCIATES LLC | 40 SKOKIE BLVD | STE 610 | NORTHBROOK | IL | 60062 | |
| 10841373 | SPARKS, ETHAN D. | Address on file | | | | | | | |
| 10885302 | SPARKS, HEAVEN L. | Address on file | | | | | | | |
| 10860462 | SPARKS, JACOB P. | Address on file | | | | | | | |
| 10866368 | SPARKS, KEVIN A. | Address on file | | | | | | | |
| 10830247 | SPARKS, MICHAEL J. | Address on file | | | | | | | |
| 10885301 | SPARKS, NATHAN A. | Address on file | | | | | | | |
| 10858781 | SPARKS, NATHAN D. | Address on file | | | | | | | |
| 10864386 | SPARKS, TIMOTHY S. | Address on file | | | | | | | |
| 10864385 | SPARKS, TRISTAN R. | Address on file | | | | | | | |
| 10861399 | SPARR, KYLE R. | Address on file | | | | | | | |
| 10838368 | SPARROW, CHRISTINA M. | Address on file | | | | | | | |
| 10817796 | SPARTA NUTRITION | 82 TOTOWA ROAD | | | | WAYNE | NJ | 07470 | |
| 10828297 | SPARTA, MAXWELL A. | Address on file | | | | | | | |
| 10849363 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | | SPARTANBURG | SC | 29306 | |
| 10889930 | SPARTANBURG WATER SYSTEM | PO BOX 251 | | | | SPARTANBURG | SC | 29304 | |
| 10861398 | SPARTZ, JUSTIN | Address on file | | | | | | | |
| 10881680 | SPASOV, NIKOLAY Y. | Address on file | | | | | | | |
| 10881845 | SPATES, STEVEN H. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 830 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828296 | SPATHAROS, JOSH T. | Address on file | | | | | | | |
| 10839458 | SPAULDING, BENJAMIN | Address on file | | | | | | | |
| 10884308 | SPAULDING, BRANDON M. | Address on file | | | | | | | |
| 10830168 | SPAULDING, DARCY A. | Address on file | | | | | | | |
| 10827917 | SPAULDING, JOSEPH E. | Address on file | | | | | | | |
| 10850126 | SPAULDING, MAGGIE M. | Address on file | | | | | | | |
| 10830897 | SPAULDING, ROGER | Address on file | | | | | | | |
| 10866367 | SPAUR, JOANNA G. | Address on file | | | | | | | |
| 10856591 | SPAZIANI, MATTHEW A. | Address on file | | | | | | | |
| 10818930 | SPC BEE CAVE PARTNERS LTD | DEPT 948-1 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 10836096 | SPEACH, TUNEEL J. | Address on file | | | | | | | |
| 10836654 | SPEAR, ALEXIS M. | Address on file | | | | | | | |
| 10869329 | SPEAR, CHRISTOPHER J. | Address on file | | | | | | | |
| 10833018 | SPEAR, DEBORAH E. | Address on file | | | | | | | |
| 10833884 | SPEAR, GABRIELA | Address on file | | | | | | | |
| 10861397 | SPEAR, JOHN H. | Address on file | | | | | | | |
| 10867988 | SPEAR, MARY E. | Address on file | | | | | | | |
| 10835253 | SPEARMAN, ANGELA A. | Address on file | | | | | | | |
| 10844607 | SPEARMAN, KAYCEE L. | Address on file | | | | | | | |
| 10867987 | SPEARMAN, MARK | Address on file | | | | | | | |
| 10838644 | SPEARMAN, PATRICK L. | Address on file | | | | | | | |
| 10835162 | SPEARS III, MERLE C. | Address on file | | | | | | | |
| 10882442 | SPEARS, COREY L. | Address on file | | | | | | | |
| 10871737 | SPEARS, DAVONA R. | Address on file | | | | | | | |
| 10845252 | SPEARS, GREGORY J. | Address on file | | | | | | | |
| 10879412 | SPEARS, IAN B. | Address on file | | | | | | | |
| 10830550 | SPEARS, JEREMY C. | Address on file | | | | | | | |
| 10857827 | SPEASE, ANTHONY T. | Address on file | | | | | | | |
| 10834259 | SPEC, DEVON M. | Address on file | | | | | | | |
| 10814915 | SPECIAL DISPATCH INC | (ST LOUIS, MO) | ATTN: BRIAN KUNTZ | #11 TEALWOOD SOUTH | | CREVE COEUR | MO | 63141 | |
| 10819364 | SPECIAL DISPATCH OF CALIFORNIA | PO BOX 3838 | | | | CERRITOS | CA | 90703 | |
| 10813286 | SPECIALTY LIGHTING | PO BOX 1196 | | | | NEW HAVEN | CT | 06505 | |
| 10817271 | SPECIALTY NUTRITION PRODUCTS LLC | 2741 MARINA CIRCLE | | | | LIGHTHOUSE POINT | FL | 33064 | |
| 10872373 | SPECK, CAMERON D. | Address on file | | | | | | | |
| 10828829 | SPECK, HANNAH M. | Address on file | | | | | | | |
| 10829075 | SPECK, TYLER J. | Address on file | | | | | | | |
| 10862834 | SPECKER, STEPHANIE H. | Address on file | | | | | | | |
| 10875786 | SPECKINE, CAITLYN L. | Address on file | | | | | | | |
| 10819835 | SPECTRUM PROPERTIES FUND I LLC | C/O THALHIMER | PO BOX 5160 | | | GLEN ALLEN | VA | 23058-5160 | |
| 10857702 | SPECTRUM UTILITIES | 2702 ERIE AVE #210 | | | | CINCINNATI | OH | 45208 | |
| 10890107 | SPECTRUM UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | |
| 10945944 | SPEED COMMERCIAL REAL ESTATE | JEFF SPEED | P.O. BOX 366006 | | | SAN JUAN | PR | 00936-6006 | |
| 10886659 | SPEEDPAY INC | PO BOX 745374 | | | | ATLANTA FULTON | GA | 30374 | |
| 10880820 | SPEEDWAY WATERWORKS | 5700 W 10TH ST | | | | SPEEDWAY | IN | 46224 | |
| 10889121 | SPEEDWAY WATERWORKS | PO BOX 6485 | | | | INDIANAPOLIS | IN | 46206 | |
| 10863682 | SPEEDY, VICTORIA L. | Address on file | | | | | | | |
| 10870835 | SPEELMAN, CHASE M. | Address on file | | | | | | | |
| 10858655 | SPEERS, SHELBY K. | Address on file | | | | | | | |
| 10852345 | SPEIGEL, BRYCE W. | Address on file | | | | | | | |
| 10827827 | SPEIGHT, SYLVESTER C. | Address on file | | | | | | | |
| 10824690 | SPELL, VERNON W. | Address on file | | | | | | | |
| 10871736 | SPELLER, MYRON K. | Address on file | | | | | | | |
| 10880881 | SPELLMAN, DANIEL W. | Address on file | | | | | | | |
| 10828071 | SPENARD, ZACHARY J. | Address on file | | | | | | | |
| 10876736 | SPENCE, CAMERON J. | Address on file | | | | | | | |
| 10857826 | SPENCE, SHANNON N. | Address on file | | | | | | | |
| 10866366 | SPENCE, VINNY C. | Address on file | | | | | | | |
| 10851458 | SPENCE, WILLIAM S. | Address on file | | | | | | | |
| 10855982 | SPENCER JR., MICHAEL R. | Address on file | | | | | | | |
| 10867182 | SPENCER METCALFE | Address on file | | | | | | | |
| 10817305 | SPENCER TECHNOLOGIES INC | PO BOX 83258 | | | | WOBURN | MA | 01813-3258 | |
| 10812167 | Spencer Technologies, Inc | Lisa Mann | AR Manager | 10 Trotter Drive | | Medway | MA | 02053 | |
| 10812167 | Spencer Technologies, Inc | P.O. Box 844071 | | | | Boston | MA | 02284 | |
| 10862681 | SPENCER, ALEXANDRIA J. | Address on file | | | | | | | |
| 10845251 | SPENCER, ASHLEE O. | Address on file | | | | | | | |
| 10865355 | SPENCER, AVERY W. | Address on file | | | | | | | |
| 10824997 | SPENCER, BEN | Address on file | | | | | | | |
| 10863165 | SPENCER, BENJAMIN W. | Address on file | | | | | | | |
| 10836095 | SPENCER, CALEB M. | Address on file | | | | | | | |
| 10869070 | SPENCER, CHRISTOPHER D. | Address on file | | | | | | | |
| 10865354 | SPENCER, CIARA N. | Address on file | | | | | | | |
| 10876735 | SPENCER, DANIEL C. | Address on file | | | | | | | |
| 10851457 | SPENCER, DARION A. | Address on file | | | | | | | |
| 10862883 | SPENCER, DOMINIQUE N. | Address on file | | | | | | | |
| 10864384 | SPENCER, HUNTER W. | Address on file | | | | | | | |
| 10832621 | SPENCER, ISAIAH N. | Address on file | | | | | | | |
| 10820063 | SPENCER, JAHMIRA J. | Address on file | | | | | | | |
| 10878902 | SPENCER, JAY M. | Address on file | | | | | | | |
| 10877439 | SPENCER, JERAD J. | Address on file | | | | | | | |
| 10847018 | SPENCER, JILL N. | Address on file | | | | | | | |
| 10864383 | SPENCER, JORDAN C. | Address on file | | | | | | | |
| 10845250 | SPENCER, JORDAN M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10857825 | SPENCER, JUSTIN D. | Address on file | | | | | | | |
| 10880786 | SPENCER, KEITHROY A. | Address on file | | | | | | | |
| 10828540 | SPENCER, KEVIN R. | Address on file | | | | | | | |
| 10866064 | SPENCER, KRAIG M. | Address on file | | | | | | | |
| 10860461 | SPENCER, LUKE G. | Address on file | | | | | | | |
| 10836653 | SPENCER, MATT A. | Address on file | | | | | | | |
| 10839056 | SPENCER, MICHAEL S. | Address on file | | | | | | | |
| 10823656 | SPENCER, NATALIA M. | Address on file | | | | | | | |
| 10841877 | SPENCER, NINA A. | Address on file | | | | | | | |
| 10872662 | SPENCER, SEAN A. | Address on file | | | | | | | |
| 10882441 | SPENCER, SEAN R. | Address on file | | | | | | | |
| 10840488 | SPENCER, SEREE L. | Address on file | | | | | | | |
| 10856548 | SPENCER, SHALANDA P. | Address on file | | | | | | | |
| 10864382 | SPENCER, TAMEKA M. | Address on file | | | | | | | |
| 10859541 | SPENCER, TARIK C. | Address on file | | | | | | | |
| 10845003 | SPENCER, ZACHARY P. | Address on file | | | | | | | |
| 10816540 | SPEND MANAGEMENT EXPERTS LLC | 967 BUCKINGHAM CIRCLE | | | | ATLANTA | GA | 30327 | |
| 10844179 | SPENGLER, JASMINE R. | Address on file | | | | | | | |
| 10871735 | SPENNER, JACOB A. | Address on file | | | | | | | |
| 10845953 | SPERA, BRADLEY W. | Address on file | | | | | | | |
| 10834811 | SPERLING, NICHOLAS R. | Address on file | | | | | | | |
| 10878225 | SPERO, DALTON T. | Address on file | | | | | | | |
| 10848390 | SPERO, TARA J. | Address on file | | | | | | | |
| 10830167 | SPEROUNES, JACOB R. | Address on file | | | | | | | |
| 10869157 | SPERRAZZA, NICHOLAS C. | Address on file | | | | | | | |
| 10947684 | SPERRY COMMERCIAL INC. | STEVE | BEVERLY SPE LLC | C/O SPERRY COMMERCIAL INC | PO BOX 80588 | CITY OF INDUSTRY | CA | 91716-8588 | |
| 10944655 | SPERRY VAN NESS INTERNATIONAL CORP | JOHN GOODRICH | 965 PAGE MILL ROAD | | | PALO ALTO | CA | 94304 | |
| 10888220 | SPERRY, JACK M. | Address on file | | | | | | | |
| 10878224 | SPERRY, JONAH K. | Address on file | | | | | | | |
| 10833017 | SPERRY, MARCUS A. | Address on file | | | | | | | |
| 10887481 | SPERRY, NAYJETT I. | Address on file | | | | | | | |
| 10866365 | SPETH, JOSEPH G. | Address on file | | | | | | | |
| 10854855 | SPETH, PATRICK | Address on file | | | | | | | |
| 10850674 | SPEYRER, MATTHEW J. | Address on file | | | | | | | |
| 10813047 | SPG INDEPENDENCE CENTER LLC | PO BOX 644182 | | | | PITTSBURGH | PA | 15264-4182 | |
| 10812986 | SPG PREIN LLC | 867890 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 10815328 | SPHEAR INVESTMENTS LLC | C/O INVESTEC MGMT CORPORATION | 200 E CARRILLO ST | SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| 10815200 | SPI AMERICAS | CALLE 105 A NO 14-76 | | | | BOGOTA DC | | | COLUMBIA |
| 10815206 | SPI PROPERTY MANAGEMENT CORORATION | C/O AVISON YOUNG S CA LTD | 555 S FLOWER STREET | SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 10834708 | SPICCIATIE, FRANCIS J. | Address on file | | | | | | | |
| 10876151 | SPICER, CAROLINE A. | Address on file | | | | | | | |
| 10827916 | SPICER, ELIZABETH A. | Address on file | | | | | | | |
| 10840487 | SPICER, ERNEST F. | Address on file | | | | | | | |
| 10873270 | SPICER, JAMES L. | Address on file | | | | | | | |
| 10874626 | SPICER, KENNI | Address on file | | | | | | | |
| 10869617 | SPICER, NATHANIEL L. | Address on file | | | | | | | |
| 10826286 | SPICER, REBECCA LYNN M. | Address on file | | | | | | | |
| 10850673 | SPICER, TIFFANYY A. | Address on file | | | | | | | |
| 10876518 | SPICHER, CRYSTAL J. | Address on file | | | | | | | |
| 10855799 | SPICKERNELL EVANS, ANTHONY C. | Address on file | | | | | | | |
| 10945226 | SPIEGEL ASSOCIATES | DAVID WEIL | SUNRISE PROMENADE ASSOCIATES | C/O SPIEGEL ASSOCIATES | PO BOX 6 | HICKSVILLE | NY | 11802 | |
| 10862464 | SPIELBERGER LAW GROUP LLC | 202 S HOOVER BLVD | | | | TAMPA | FL | 33609 | |
| 10838527 | SPIELVOGEL, WESTON E. | Address on file | | | | | | | |
| 10830246 | SPIES, DOMINICK R. | Address on file | | | | | | | |
| 10836652 | SPIES, JUSTIN C. | Address on file | | | | | | | |
| 10816597 | SPIKE LLC | 1850 RELIABLE CIR | | | | COLORADO SPRINGS | CO | 80906 | |
| 10871734 | SPIKER, EDWARD L. | Address on file | | | | | | | |
| 10854185 | SPILDE, LUKE K. | Address on file | | | | | | | |
| 10882970 | SPILKIN, ARY B. | Address on file | | | | | | | |
| 10816675 | SPILLAR PROPERTIES LLC | 1305 CAT HOLLW CLUB DR #5 | | | | SPICEWOOD | TX | 78669 | |
| 10857072 | SPILLAR, MICHAEL D. | Address on file | | | | | | | |
| 10870834 | SPILLER, MONTAE D. | Address on file | | | | | | | |
| 10881319 | SPILLERT, SCOTT W. | Address on file | | | | | | | |
| 10844069 | SPINNING, ALEXANDER P. | Address on file | | | | | | | |
| 10857824 | SPINKS, BRIANNA K. | Address on file | | | | | | | |
| 10833464 | SPINOSA, JOHN C. | Address on file | | | | | | | |
| 10948356 | SPINOSO RE GROUP | 112 NORTHERN CONCORSE | | | | NORTH SYRACUSE | NY | 13212 | |
| 10947781 | SPINOSO REALTY GROUP | ART PREST | 2250 TOWN CIRCLE HOLDINGS LLC LA525 | C/O SPINOSO MGMNT GROUP | PO BOX 956393 | ST LOUIS | MO | 63195-6393 | |
| 10944800 | SPINOSO REALTY GROUP | OAKDALE MALL II LLC | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 10945771 | SPINOSO REALTY GROUP | SMTC ACQUISITION LLC | 200 LIBERTY STREET22ND FLOOR | | | NY | NY | 10281 | |
| 10890585 | SPIRE | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| 10887709 | SPIRES, TRAVIS A. | Address on file | | | | | | | |
| 10839055 | SPIRIDIGLIOZ, BRADY | Address on file | | | | | | | |
| 10814191 | SPIRIT REALTY LP | C/O SPIRIT MT BROADVIEW IL LLC | PO BOX 206453 | | | DALLAS | TX | 75320-6453 | |
| 10890470 | SPIRRA, TONI R. | Address on file | | | | | | | |
| 10840486 | SPITLER, JAKOB N. | Address on file | | | | | | | |
| 10862882 | SPITTEL, KIMBERLEY A. | Address on file | | | | | | | |
| 10843910 | SPITZER, ALEXANDER D. | Address on file | | | | | | | |
| 10875525 | SPITZNER, JONATHAN W. | Address on file | | | | | | | |
| 10866364 | SPIVAK, JADEN M. | Address on file | | | | | | | |
| 10834707 | SPIVAKOV, ANASTASIA E. | Address on file | | | | | | | |
| 10832090 | SPIVAKOV, MICHAEL R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833463 | SPIVERY, JAMAURI | Address on file | | | | | | | |
| 10886720 | SPLUNK INC | PO BOX 205848 | | | | DALLAS | TX | 75320-5848 | |
| 10947354 | SPM MANAGEMENT, INC. | STEPHEN STEINER | DYCO MANAGEMENT COMPANY | C/O SPM MANAGEMENT INC | 24 W RAILROAD AVE, PMB 278 | TENAFLY | NJ | 07670 | |
| 10876734 | SPOFFORD, GRANT T. | Address on file | | | | | | | |
| 10820968 | Spokane County, WA | Attn: Consumer Protection Division | Office of the Attorney General | 401 5th Ave. Suite 800 | | Seattle | WA | 98104-3188 | |
| 10819158 | SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3098 | |
| 10820928 | Spokane County, WA | Attn: Consumer Protection Division | Office of the Attorney General | 401 5th Ave. Suite 800 | | Seattle | WA | 98104-3188 | |
| 10839662 | SPOONER, JOSEPH D. | Address on file | | | | | | | |
| 10861192 | SPOONER, TED R. | Address on file | | | | | | | |
| 10886326 | SPOOR, JOHN B. | Address on file | | | | | | | |
| 10878698 | SPORE, WESLEY E. | Address on file | | | | | | | |
| 10816462 | SPORTS RESEARCH CORP | 784 W CHANNEL ST | | | | SAN PEDRO | CA | 90731 | |
| 10819298 | SPORTS UNLIMITED TALENT AGENCY INC | C/O 5331 SW MACADAM AVE | SUITE 348 | | | PORTLAND | OR | 97239 | |
| 10856529 | SPORTTECH CORPORATION | 12264 BOULDER PASS | | | | MILFORD | MI | 48380 | |
| 10815976 | SPOTSYLVANIA TOWNE CENTRE | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10884939 | SPOTTON, LAUREL M. | Address on file | | | | | | | |
| 10868816 | SPP CORP | 3555 FIFTH AVENUE | SUITE 100 | | | SAN DIEGO | CA | 92103 | |
| 10817087 | SPP INVESTMENTS LLC | 6501 PEAKE ROAD | BLDG# 350 | | | MACON | GA | 31210 | |
| 10813455 | SPPLUS CORPORATION | 737 BISHOP STREET | SUITE 2300 | | | HONOLULU | HI | 96813 | |
| 10850672 | SPRADLIN, SAMUEL C. | Address on file | | | | | | | |
| 10876150 | SPRAGGINS, STACY N. | Address on file | | | | | | | |
| 10875219 | SPRAGUE NASON, HUNTER D. | Address on file | | | | | | | |
| 10870833 | SPRAGUE, DAKOTA A. | Address on file | | | | | | | |
| 10884829 | SPRAGUE, SHELLEY A. | Address on file | | | | | | | |
| 10870088 | SPRAGUE, ZACHARY M. | Address on file | | | | | | | |
| 10889420 | SPRAKER, RYAN E. | Address on file | | | | | | | |
| 10838643 | SPRAYBERRY, CALEB J. | Address on file | | | | | | | |
| 10844454 | SPRAYBERRY, JASON A. | Address on file | | | | | | | |
| 10846075 | SPRAYBERRY, PERRY | Address on file | | | | | | | |
| 10832089 | SPRECHER, BRYSTON L. | Address on file | | | | | | | |
| 10849399 | SPRECKELMEYER, TAYLOR R. | Address on file | | | | | | | |
| 10882440 | SPREE, TAYLEN D. | Address on file | | | | | | | |
| 10839661 | SPRENGER, DYLON M. | Address on file | | | | | | | |
| 10823784 | SPRENGER, KEVIN W. | Address on file | | | | | | | |
| 10872661 | SPRIGG, CALEB E. | Address on file | | | | | | | |
| 10850671 | SPRIGGS, ANTHONY J. | Address on file | | | | | | | |
| 10850670 | SPRIGGS, DONOVAN J. | Address on file | | | | | | | |
| 10830245 | SPRIGGS, MARIAN S. | Address on file | | | | | | | |
| 10817802 | SPRING CREEK CENTER LLC | AIG PROPERTIES LTD | 118 W PEKCHAM | | | NEENAH | WI | 54956 | |
| 10817706 | SPRING HILL MALL LLC | SDS-12-1694 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | |
| 10815795 | SPRING MEADOWS LLC | PO BOX 643351 | SPRING MEADOWS PLACE | | | PITTSBURGH | PA | 15264-3351 | |
| 10816985 | SPRING ROOSTER ASSOCIATES LP | 120 E LANCASTER AVE | SUITE 101 | | | ARDMORE | PA | 19003 | |
| 10813792 | SPRING VALLEY MARKET PLACE LLC | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| 10819571 | SPRING VALLEY TOWN CENTER LAS VEGAS NV LLC | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 10836094 | SPRING, SHAWNA R. | Address on file | | | | | | | |
| 10856294 | SPRINGBORN, MORGAN L. | Address on file | | | | | | | |
| 10816917 | SPRINGBROOK CENTER LLC | C/O GREAT LAKES ACCOUNTING | 130 W LAKE ST | UNIT 5 | | BLOOMINGDALE | IL | 60108 | |
| 10826666 | SPRINGER, AMBER M. | Address on file | | | | | | | |
| 10822195 | SPRINGER, COREY J. | Address on file | | | | | | | |
| 10838367 | SPRINGER, NICHOLAS P. | Address on file | | | | | | | |
| 10947431 | SPRINGFIELD ASSOCIATES, LLC | 118-21 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| 10816545 | SPRINGFIELD COMPANY, LLC | C/O KAUFMAN REALTY | 450 SEVENTH AVENUE | | | NEW YORK | NY | 10123 | |
| 10813474 | SPRINGFIELD PLAZA LLC | C/O RAPPAPORT MGMNT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | | MCLEAN | VA | 22102 | |
| 10880079 | SPRINGFIELD TOWNSHIP FIRE DEPARTMENT | FISCAL OFFICER | PO BOX 133 | | | ONTARIO | OH | 44862 | |
| 10839054 | SPRINGFIELD, BEN T. | Address on file | | | | | | | |
| 10829676 | SPRINGFIELD, JOSHUA R. | Address on file | | | | | | | |
| 10865076 | SPRINGS, ROBERT E. | Address on file | | | | | | | |
| 10855981 | SPRINGSTEEN, BETHANY R. | Address on file | | | | | | | |
| 10856102 | SPRINGSTEEN, DALTON H. | Address on file | | | | | | | |
| 10887918 | SPRINGVILLE PLAZA | 556 S 1750 W | | | | SPRINGVILLE | UT | 84663 | |
| 10818037 | SPRINGVILLE SHOPPING CENTER | ROOSA CORPORATION | PO BOX 67 | | | SALAMANCA | NY | 14779 | |
| 10946306 | SPRINGWOOD GROUP | 12420-102 AVENUE | | | | EDMONTON | AB | T5N 0M1 | CANADA |
| 10839660 | SPRINKLE, CLARK A. | Address on file | | | | | | | |
| 10850669 | SPRINKLES, TIANA F. | Address on file | | | | | | | |
| 10814192 | SPRINKUE | 29 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 10849456 | SPRINSKI III, DANIEL E. | Address on file | | | | | | | |
| 10840485 | SPROCK, AUSTIN R. | Address on file | | | | | | | |
| 10830549 | SPROULE, LOGAN M. | Address on file | | | | | | | |
| 10851314 | SPROUSE, ANNE M. | Address on file | | | | | | | |
| 10852344 | SPROUSE, MARIA S. | Address on file | | | | | | | |
| 10824016 | SPROW, KALEB M. | Address on file | | | | | | | |
| 10872372 | SPRUELL, LEROY J. | Address on file | | | | | | | |
| 10844178 | SPRUELL, TERRANCE L. | Address on file | | | | | | | |
| 10829989 | SPRUILL, BRANDON O. | Address on file | | | | | | | |
| 10882824 | SPRUILL, JACELYN | Address on file | | | | | | | |
| 10856904 | SPRUILL, TYSHAWNA F. | Address on file | | | | | | | |
| 10851456 | SPRUNK, ANTHONY W. | Address on file | | | | | | | |
| 10873269 | SPRY, CAMERON K. | Address on file | | | | | | | |
| 10857071 | SPUEHLER, JOSIAH M. | Address on file | | | | | | | |
| 10869923 | SPURGEON, LYSETTE J. | Address on file | | | | | | | |
| 10850125 | SPURGEON, TIFFANY M. | Address on file | | | | | | | |
| 10844177 | SPURLING, MICHAEL C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865207 | SQUARE ONE MEDICAL | 349 VALERIE DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| 10813913 | SQUAREBAR INC | 1035 22ND AVE | UNIT 8 | | | OAKLAND | CA | 94606-5271 | |
| 10871602 | SQUAZZIN, NATALIE | Address on file | | | | | | | |
| 10842697 | SQUIERS, CHRIS | Address on file | | | | | | | |
| 10881318 | SQUIRE, REBECCA S. | Address on file | | | | | | | |
| 10878001 | SQUIRES, CHRIS A. | Address on file | | | | | | | |
| 10844176 | SQUIRES, MITCHELL D. | Address on file | | | | | | | |
| 10851455 | SQUIRES, TAYLOR E. | Address on file | | | | | | | |
| 10817036 | SR 228 MACCLENNY LLC | ONE INDEPENDENT DRIVE | SUITE 1880 | | | JACKSONVILLE | FL | 32202 | |
| 10845942 | SR9 DEVELOPMENT LP | SR9-BRANDYWINE PLAZA | 6284 RUCKER ROAD | SUITE 3 | | INDIANAPOLIS | IN | 46220 | |
| 10819470 | SRA STRATEGIC REALTY ADVISORS | C/O ROBERT YOUNG | 2001 S TEXAS AVENUE SUITE 800 | | | COLLEGE STATION | TX | 77840 | |
| 10945310 | SRA STRATEGIC REALTY ADVISORS, LLC | ROBERT YOUNG | 5513 WEST 11000 | NORTH BOX 313 | | HIGHLAND | UT | 84003 | |
| 10868271 | SRABIAN, CHRIS | Address on file | | | | | | | |
| 10819389 | SRE HAWKEYE LLC | PO BOX 50331-0801 | | | | DES MOINES | IA | 50331-0801 | |
| 10814285 | SRE ONTARIO LLC | C/O TANGER PROPERTIES LP | PO BOX 310803 | | | DES MOINES | IA | 50331-0803 | |
| 10815724 | SRF2 TRURO MALL INC | ADMIN OFFICE | 245 ROBIE STREET | | | TRURO | NS | B2N 5N6 | CANADA |
| 10814509 | SRI UNLMTD JV LLC | 200 WASHINGTON STREET | 5TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| 10860691 | SRIDHAR, VISHNU | Address on file | | | | | | | |
| 10852343 | SRIKISHUN, ASHLEY | Address on file | | | | | | | |
| 10849753 | SRIRANPONG, ASHLEY O. | Address on file | | | | | | | |
| 10885243 | SRITHARAN, GAJANI | Address on file | | | | | | | |
| 10812260 | SRI-WSA 302 Washington LLC, Successor to 302 Washington Street, LLC | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | Attn: John P. Di Iorio, Esq | 411 Hackensack Avenue | | Hackensack | NJ | 07601 | |
| 10816803 | SRM-SPE LLC | FB O BEAR STERNS | PO BOX 54266 | | | NEW ORLEANS | LA | 70154 | |
| 10860690 | SROUJI, RANA H. | Address on file | | | | | | | |
| 10875045 | SRP | 1500 N. MILL AVE | | | | TEMPE | AZ | 85281 | |
| 10888655 | SRP | PO BOX 80062 | | | | PRESCOTT | AZ | 86304 | |
| 10947048 | SRS REAL ESTATE PARTNERS | TJ POWELL | PO BOX 209237 | | | AUSTIN | TX | 78720-9237 | |
| 10814177 | SRX PROPERTIES LLC | JACKSON METRO JUNCTION DDP LLC | 8816 SIX FORKS RD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10818161 | SS-BSCMD5-TOP LAKEFOREST | LAKEFRONT MALL MGMT OFFICE | 701 RUSSELL AVE | | | GAITHERSBURG | MD | 20877 | |
| 10864381 | SSENTEZA, JAMES J. | Address on file | | | | | | | |
| 10886779 | SSI | PO BOX 580500 | | | | CHARLOTTE | NC | 28258 | |
| 10816611 | SSI INC | PO BOX 1958 | | | | CRANBERRY TOWNSHIP | PA | 16066-0958 | |
| 10814286 | SSI US INC DBA SPENCER STUART | 86663-02810 ABA 026009593 | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| 10818418 | SST CARROLLTON WD LLC | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | | COVINGTON | LA | 70433 | |
| 10886875 | SSUP TOTAL WELLNESS CO. LTD. | GNC THAILAND | | | | BANGKOK | | | THAILAND |
| 10855423 | St Albert, AB | Attn: City Attorney | 5 St. Anne Street, St. | | | St Albert | AB | T8N 3Z9 | Canada |
| 10816744 | ST ANDREWS CENTER 254 LLC | PO BOX 62045 | A# 102540-014981 | | | NEWARK | NJ | 07101 | |
| 10815776 | ST AUGUSTINE PREMIUM OUTLETS | PO BOX 822946 | | | | PHILADELPHIA | PA | 19182-2946 | |
| 10849224 | ST CHARLES COUNTY GOVERNMENT | 201 NORTH SECOND ST | | | | ST CHARLES | MO | 63301 | |
| 10813872 | ST CLAIR RYNNYMEDE DEVELOPMENTS INC | 1858 AVENUE ROAD | SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 10818243 | ST CLAIR SQUARE SPE LLC | ST CLAIR SQ CBL #0823 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10865075 | ST CLAIR, LAURA A. | Address on file | | | | | | | |
| 10815236 | ST CLOUD MALL LLC | CROSSROADS CENTER | PO BOX 86 | SDS-12-1819 | | MINNEAPOLIS | MN | 55486-1819 | |
| 10862372 | ST FRANCOIS COUNTY COLLECTOR | ATTN DEPUTY CLERK | 1 W LIBERTY | SUITE 201 | | FRAMINGTON | MO | 63640 | |
| 10862365 | ST FRANCOIS COUNTY COLLECTOR | ATTN DEPUTY CLERK | 1 W LIBERTY | | | FRAMINGTON | MO | 63640 | |
| 10819803 | ST GEORGE OUTLET DEVELOPMENT LLC | PO BOX 782247 | | | | PHILADELPHIA | PA | 19178-2247 | |
| 10843748 | ST GEORGE, KATHLEEN D. | Address on file | | | | | | | |
| 10838010 | ST GERMAIN, ALEXANDRA R. | Address on file | | | | | | | |
| 10838198 | ST GERMAINE, TARRIN T. | Address on file | | | | | | | |
| 10824456 | ST HILAIRE, RICHIE | Address on file | | | | | | | |
| 10838058 | ST JOHN PARISH UTILITIES | 1801 WEST AIRLINE HWY | | | | LAPLACE | LA | 70068 | |
| 10868956 | ST JOHN THE BAPTIST PARISH | BUSINESS LICENSE | PO BOX 2066 | | | LAPLACE | LA | 70069 | |
| 10834581 | ST JOHN THE BAPTIST PARISH | SALES & USE TAX OFFICE | PO BOX 2066 | | | LAPLACE | LA | 70069-2066 | |
| 10888313 | ST JOHN, JANINE | Address on file | | | | | | | |
| 10890169 | ST JOHN, PATRICK | Address on file | | | | | | | |
| 10866363 | ST JOHN, RYAN S. | Address on file | | | | | | | |
| 10882969 | ST JOHN, STACEY | Address on file | | | | | | | |
| 10828539 | ST JOHN, TAMRA M. | Address on file | | | | | | | |
| 10866362 | ST JOHN, YVES A. | Address on file | | | | | | | |
| 10889856 | ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16 | | | | ST AUGUSTINE | FL | 32084 | |
| 10815745 | ST LAWRENCE CENTER GROUP LP | 6100 ST LAWRENCE CENTER | | | | MASSENA | NY | 13662 | |
| 10858780 | ST LEWIS, LARYSSA | Address on file | | | | | | | |
| 10874146 | ST LOUIS COUNTY | 41 SOUTH CENTRAL | | | | CLAYTON | MO | 63105 | |
| 10858779 | ST LOUIS, MARK A. | Address on file | | | | | | | |
| 10816024 | ST MALL OWNER LLC | PO BOX 101612 | | | | PASADENA | CA | 91189 | |
| 10880253 | ST MARY, CHRISTOPHER R. | Address on file | | | | | | | |
| 10877438 | ST MARY, JAMES E. | Address on file | | | | | | | |
| 10946796 | ST MARYS SQUARE BUSINESS COMPLEX, LLC | JANICE GRIESHOP | ST MARYS SQUARE OHIO ASSOCIATES LLC | 678 REISERSTOWN ROAD | 2ND FLOOR | BALTIMORE | MD | 21208 | |
| 10816585 | ST MARYS SQUARE OHIO ASSOCIATES LLC | 678 REISERSTOWN ROAD | 2ND FLOOR | | | BALTIMORE | MD | 21208 | |
| 10816996 | ST MORITZ BUILDING SERVICES INC | C/O FIRST COMMONWEALTH BANK | PO BOX 5018 | | | GREENSBURG | PA | 15601 | |
| 10884938 | ST ONGE, KAYLEE S. | Address on file | | | | | | | |
| 10813766 | ST PAUL FIRE & MARINE INS CO | C/O COMSTOCK CROSSER & ASSOC DEV CO | 2301 ROSECRANS AVE | SUITE 1150 | | EL SEGUNDO | CA | 90245-4976 | |
| 10888770 | ST PETER WEEKS, BENJAMIN G. | Address on file | | | | | | | |
| 10839053 | ST PETER, JOSEPH M. | Address on file | | | | | | | |
| 10887179 | ST PIERRE, NATHAN J. | Address on file | | | | | | | |
| 10869616 | ST PIERRE, STEVEN B. | Address on file | | | | | | | |
| 10870832 | ST PREUX, RUBBHENS | Address on file | | | | | | | |
| 10945488 | ST THOMAS GGCAL LLC | C/O GREENBERG GIBBONS COM | 10096 RED RUN BLVD | SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 10852158 | St. Catharines, ON | Attn: City Attorney | PO Box 3012, 50 Church St. | | | St. Catharines | ON | L2R 7C2 | Canada |
| 10820549 | St. Charles County, MO | Attn: Consumer Protection Division | 201 N. Second St. | | | St. Charles | MO | 63301 | |
| 11101928 | ST. CLAIR COUNTY, MI | ATTN: CONSUMER PROTECTION DIVISION | 200 GRAND RIVER AVE. SUITE 203 | | | PORT HURON | MI | 48060 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10946287 | ST. CLAIR RUNNYMEDE DEVELOPMENTS INC | 1858 AVENUE ROAD | SUITE 300 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 10947110 | ST. JOHN PROPERTIES, INC. | PO BOX 62930 | | | | BALTIMORE | MD | 21264-2930 | |
| 10870086 | ST. JOHN, DONALD B. | Address on file | | | | | | | |
| 10869139 | ST. JOHN, STEPHANIE P. | Address on file | | | | | | | |
| 10887444 | ST. JOHN, SYRRAIAH | Address on file | | | | | | | |
| 10855422 | St. Johns, NL | Attn: City Attorney | 10 New Gower Street | | | St. Johns | NL | A1C 1J3 | Canada |
| 10820593 | St. Joseph County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10838009 | ST. JULIEN, GABRIELLE M. | Address on file | | | | | | | |
| 10862556 | ST. LAURENT, GREGORY M. | Address on file | | | | | | | |
| 10820665 | St. Louis County, MN | Attn: Consumer Protection Division | 100 North 5th Avenue West | | | Duluth | MN | 55802 | |
| 10820856 | St. Louis County, MO | Attn: Consumer Protection Division | 41 South Central Avenue | | | Clayton | MO | 63105 | |
| 10863164 | ST. LOUIS, JOSEPH N. | Address on file | | | | | | | |
| 10816247 | ST. MARYS SQUARE BUSINESS COMPLEX LLC | PO BOX 15 | | | | CELINA | OH | 45822 | |
| 10884142 | ST. PETER, CHRISTIAN D. | Address on file | | | | | | | |
| 10838092 | ST. PETER, CHRISTIAN F. | Address on file | | | | | | | |
| 10869328 | ST. PIERRE, TREVOR C. | Address on file | | | | | | | |
| 10820545 | St. Tammany Parish, LA | Attn: Consumer Protection Division | 21490 Koop Dr. | | | Mandeville | LA | 70471 | |
| 10855218 | St. Thomas, ON | Attn: City Attorney | PO Box 520, 545 Talbot St | | | St. Thomas | ON | N5P 3V7 | Canada |
| 10889145 | ST.DENIS, NOLAN R. | Address on file | | | | | | | |
| 10861154 | ST.VIL, JEAN B. | Address on file | | | | | | | |
| 10868942 | STA ROSA, ANTONIA KORYN B. | Address on file | | | | | | | |
| 10873513 | STAAB, ETHAN L. | Address on file | | | | | | | |
| 10863163 | STAATS, GABRIELLE M. | Address on file | | | | | | | |
| 10843701 | STACER-NEWTON, RENEE M. | Address on file | | | | | | | |
| 10942535 | STACEY VAN DEVELDE, DIRECTOR | Queens Court, West Bay Road | | | | GRAND CAYMAN | | KY1-1202 | CAYMAN ISLANDS |
| 10943104 | STACEY VANDEVELDE | Queens Court, West Bay Road | | | | GRAND CAYMAN | | KY1-1202 | CAYMAN ISLANDS |
| 10835625 | STACEY, CAMERON J. | Address on file | | | | | | | |
| 10878901 | STACEY, CARL A. | Address on file | | | | | | | |
| 10888138 | STACEY, LUCAS E. | Address on file | | | | | | | |
| 10859540 | STACHNIK, JOHN A. | Address on file | | | | | | | |
| 10835962 | STACHNIK, TYLER L. | Address on file | | | | | | | |
| 10844175 | STACHOWIAK, KEVIN A. | Address on file | | | | | | | |
| 10865074 | STACHOWIAK, TOM A. | Address on file | | | | | | | |
| 10872660 | STACK, ANGELA N. | Address on file | | | | | | | |
| 10883517 | STACK, RYAN R. | Address on file | | | | | | | |
| 10856293 | STACKHOUSE, JOSEPH C. | Address on file | | | | | | | |
| 10842101 | STACKHOUSE, SUE | Address on file | | | | | | | |
| 10844606 | STACY, CHRISTINA E. | Address on file | | | | | | | |
| 10842576 | STACY, JAMES A. | Address on file | | | | | | | |
| 10853313 | STACY, JOSEPH P. | Address on file | | | | | | | |
| 10847559 | STACY, NATHAN E. | Address on file | | | | | | | |
| 10842971 | STACY, ZACH S. | Address on file | | | | | | | |
| 10825180 | STADELMAN, JONATHAN E. | Address on file | | | | | | | |
| 10844174 | STADELMANN, BILLY R. | Address on file | | | | | | | |
| 10876149 | STADLER, MICHAEL R. | Address on file | | | | | | | |
| 10850124 | STADTMUELLER, JAY L. | Address on file | | | | | | | |
| 10882823 | STAES, KELSEY J. | Address on file | | | | | | | |
| 10837430 | STAFF, TREY A. | Address on file | | | | | | | |
| 10819204 | STAFFMARK | ATTN: US BANK | PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| 10849147 | STAFFORD SQUARE MERCHANTS ASSOCIATION | C/O MS NANCY ENGLER | THE UPS STORE | 297 ROUTE 72 WEST | | MANAHAWKIN | NJ | 08050 | |
| 10857070 | STAFFORD, ASHLEY R. | Address on file | | | | | | | |
| 10857069 | STAFFORD, CARSON R. | Address on file | | | | | | | |
| 10828295 | STAFFORD, CHRIS H. | Address on file | | | | | | | |
| 10835252 | STAFFORD, HAYLEE M. | Address on file | | | | | | | |
| 10845249 | STAFFORD, KATHY L. | Address on file | | | | | | | |
| 10834982 | STAFFORD, MATTHEW J. | Address on file | | | | | | | |
| 10870085 | STAFFORD, ROBERT R. | Address on file | | | | | | | |
| 10850123 | STAFFORD, TRENTON V. | Address on file | | | | | | | |
| 10835624 | STAGGER, DAKOTA G. | Address on file | | | | | | | |
| 10839659 | STAGGS, CHARLES L. | Address on file | | | | | | | |
| 10877437 | STAGGS, JUSTIN T. | Address on file | | | | | | | |
| 10889693 | STAGL, LEO D. | Address on file | | | | | | | |
| 10866361 | STAGNER, KYLE S. | Address on file | | | | | | | |
| 10863501 | STAGNITTI, STEVEN L. | Address on file | | | | | | | |
| 10822450 | STAGON, GARY E. | Address on file | | | | | | | |
| 10876148 | STAHL, FREDERICK J. | Address on file | | | | | | | |
| 10848389 | STAHL, LISA A. | Address on file | | | | | | | |
| 10866360 | STAHLER, TREY C. | Address on file | | | | | | | |
| 10869615 | STAHLGREN, ANDREW C. | Address on file | | | | | | | |
| 10875524 | STAHLNECKER, DEVIN R. | Address on file | | | | | | | |
| 10833462 | STAHM, JORDAN M. | Address on file | | | | | | | |
| 10842026 | STAHRE, ADAM P. | Address on file | | | | | | | |
| 10846074 | STAIR, REBECCA A. | Address on file | | | | | | | |
| 10881844 | STAKER, DUSTIN B. | Address on file | | | | | | | |
| 10884382 | STALEY COMMUNICATIONS | PO BOX 670354 | | | | DALLAS | TX | 75267-0354 | |
| 10853312 | STALEY, JENNA M. | Address on file | | | | | | | |
| 10863162 | STALEY, JOHNATHAN M. | Address on file | | | | | | | |
| 10823570 | STALEY, SHANDELIER O. | Address on file | | | | | | | |
| 10848669 | STALF, CORY L. | Address on file | | | | | | | |
| 10872659 | STALLARD, JOSHUA | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 835 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871467 | STALLARD, LUCAS C. | Address on file | | | | | | | |
| 10948039 | STALLER ASSOCIATES, INC. | KRISTIN CRONIN | STAFFORD SQUARE MERCHANTS ASSOCIATION | C/O MS NANCY ENGLER | THE UPS STORE, 297 ROUTE 72 WEST | MANAHAWKIN | NJ | 08050 | |
| 10849792 | STALLINGS, DENISHA T. | Address on file | | | | | | | |
| 10849791 | STALLINGS, MATTHEW B. | Address on file | | | | | | | |
| 10857068 | STALLINGS, SHAWN D. | Address on file | | | | | | | |
| 10850122 | STALLINGS, TRAVIS J. | Address on file | | | | | | | |
| 10849790 | STALLINGS, WILLIAM A. | Address on file | | | | | | | |
| 10843747 | STALLWORTH, ALONDRA T. | Address on file | | | | | | | |
| 10869069 | STALLWORTH, KIMBERLY D. | Address on file | | | | | | | |
| 10880252 | STALLWORTH, NICHOLAS G. | Address on file | | | | | | | |
| 10827826 | STALLWORTH, SHAMUS O. | Address on file | | | | | | | |
| 10869327 | STALLWORTH, TIARRA N. | Address on file | | | | | | | |
| 10850668 | STALLWORTH, TREY N. | Address on file | | | | | | | |
| 10947173 | STALWORTH REAL ESTATE SERVICES | STANBERY OLD BRIDGE LLC | C/O STANBERY DEVELOPMENT LLC | 328 CIVIC CENTER DRIVE | | COLUMBUS | OH | 43215 | |
| 10858654 | STAMATAKOS, PETER | Address on file | | | | | | | |
| 10849245 | STAMATOPOULOS, DIONISIOS S. | Address on file | | | | | | | |
| 10865353 | STAMBOUGH, EDWARD | Address on file | | | | | | | |
| 10856590 | STAMBOULY, JOSEPH E. | Address on file | | | | | | | |
| 10875282 | STAMEGNA, ALESSANDRO I. | Address on file | | | | | | | |
| 10858778 | STAMEY, AUSTIN T. | Address on file | | | | | | | |
| 10851454 | STAMEY, JUSTICE T. | Address on file | | | | | | | |
| 10848668 | STAMEY, MAX B. | Address on file | | | | | | | |
| 10881317 | STAMEY, WHITNEY T. | Address on file | | | | | | | |
| 10826523 | STAMPER, BRANDON W. | Address on file | | | | | | | |
| 10871733 | STAMPER, KEITH T. | Address on file | | | | | | | |
| 10850667 | STAMPES, ZACHARY D. | Address on file | | | | | | | |
| 10876147 | STAMPFLI, ROBERT J. | Address on file | | | | | | | |
| 10841372 | STAMPS, CRAIG A. | Address on file | | | | | | | |
| 10876517 | STANAFORD, HENRY K. | Address on file | | | | | | | |
| 10850666 | STANAFORD, JACOB M. | Address on file | | | | | | | |
| 10947218 | STANBERY ACQUISITIONS, LLC | STANBERY ACQUISITIONS, LLC | 328 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43215 | |
| 10852342 | STANCER, AARON J. | Address on file | | | | | | | |
| 10827267 | STANCH, JEFF C. | Address on file | | | | | | | |
| 10876733 | STANCHIK, JACOB J. | Address on file | | | | | | | |
| 10864380 | STANCIL, AMANDA L. | Address on file | | | | | | | |
| 10840251 | STANCIL, GLORIA J. | Address on file | | | | | | | |
| 10856589 | STANCLIFF, TAYLOR J. | Address on file | | | | | | | |
| 10829049 | STANDARD & POORS | 2542 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10813454 | STANDARD PARKING CORPORATION | 1055 W 7TH STREET | SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| 10815301 | STANDARD PROPERTY GROUP LP | C/O ROBB ESTATE COMPANY | 1014 PERRY HIGHWAY | 2ND FLOOR | | PITTSBURGH | PA | 15237 | |
| 10852033 | STANDARD, BRIAN G. | Address on file | | | | | | | |
| 10845248 | STANDARD, JACOB R. | Address on file | | | | | | | |
| 10885300 | STANDEN, DAVID C. | Address on file | | | | | | | |
| 10880610 | STANDISH, BRAYLEE J. | Address on file | | | | | | | |
| 10869614 | STANDLEE, RACHAEL A. | Address on file | | | | | | | |
| 10834810 | STANDRIDGE, KEEGAN G. | Address on file | | | | | | | |
| 10818483 | STANEK ENTERPRISES LTD PARTNERSHIP | C/O WEB PROPERTIES | PO BOX 21469 | | | SPOKANE | WA | 99201 | |
| 10816445 | STANEK MANAGEMENT LLC | C/O WEB PROPERTIES | PO BOX 21469 | | | SPOKANE | WA | 99201 | |
| 10862555 | STANFIELD, STEPHONEY D. | Address on file | | | | | | | |
| 10851165 | STANFORD, ADELMA M. | Address on file | | | | | | | |
| 10885299 | STANFORD, MATT A. | Address on file | | | | | | | |
| 10823009 | STANFORD, TYLER C. | Address on file | | | | | | | |
| 10861396 | STANGE, HAYLEY | Address on file | | | | | | | |
| 10847017 | STANGE, PAIGE R. | Address on file | | | | | | | |
| 10859825 | STANGL, MASON R. | Address on file | | | | | | | |
| 10841843 | STANGL, TANNER M. | Address on file | | | | | | | |
| 10844173 | STANGROOM, TRAVIS J. | Address on file | | | | | | | |
| 10885713 | STANICK, WILLIAM | Address on file | | | | | | | |
| 10853311 | STANIK, ETHAN V. | Address on file | | | | | | | |
| 10862680 | STANILIOUS, ZACHARY J. | Address on file | | | | | | | |
| 10834809 | STANIMIROV, MARTIN D. | Address on file | | | | | | | |
| 10862554 | STANISLAWSKI, ELAINA R. | Address on file | | | | | | | |
| 10880421 | STANKAVICH, TREVOR N. | Address on file | | | | | | | |
| 10842100 | STANKOVIC, LUKA | Address on file | | | | | | | |
| 10838366 | STANKOWITZ, JUSTIN Z. | Address on file | | | | | | | |
| 10876732 | STANLEY, ANDREW J. | Address on file | | | | | | | |
| 10847786 | STANLEY, ANGELA | Address on file | | | | | | | |
| 10828466 | STANLEY, AUSTIN D. | Address on file | | | | | | | |
| 10851453 | STANLEY, BRANDI N. | Address on file | | | | | | | |
| 10857067 | STANLEY, BRANDON C. | Address on file | | | | | | | |
| 10877190 | STANLEY, CARLOS M. | Address on file | | | | | | | |
| 10832620 | STANLEY, DAKOTA W. | Address on file | | | | | | | |
| 10837054 | STANLEY, DANIEL | Address on file | | | | | | | |
| 10865352 | STANLEY, ETHAN Z. | Address on file | | | | | | | |
| 10846073 | STANLEY, JAMES B. | Address on file | | | | | | | |
| 10832619 | STANLEY, JUSTIN T. | Address on file | | | | | | | |
| 10832319 | STANLEY, KEYONNA S. | Address on file | | | | | | | |
| 10833016 | STANLEY, MEGAN N. | Address on file | | | | | | | |
| 10871433 | STANLEY, ROBERT G. | Address on file | | | | | | | |
| 10869613 | STANLEY, SAMANTHA R. | Address on file | | | | | | | |
| 10857823 | STANLEY, STEVEN H. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852991 | STANLEY, TRACY D. | Address on file | | | | | | | |
| 10863681 | STANLEY, WILLIAM L. | Address on file | | | | | | | |
| 10839052 | STANLEY, YA-HEEM Y. | Address on file | | | | | | | |
| 10832618 | STANPHILL, LISA M. | Address on file | | | | | | | |
| 10876731 | STANSBERRY, AMY L. | Address on file | | | | | | | |
| 10856292 | STANSBERRY, MIKELL J. | Address on file | | | | | | | |
| 10834612 | STANSBURY JR, CHIANTI L. | Address on file | | | | | | | |
| 10849512 | STANSBURY, ALEXANDRA L. | Address on file | | | | | | | |
| 10875523 | STANSBURY, JADAIRE I. | Address on file | | | | | | | |
| 10858777 | STANSELL, RUBY L. | Address on file | | | | | | | |
| 10820169 | STANSFIELD, DAVID D. | Address on file | | | | | | | |
| 10884092 | STANTON CLARY, ALEXIS R. | Address on file | | | | | | | |
| 10880880 | STANTON, BRANDON L. | Address on file | | | | | | | |
| 10857066 | STANTON, BRANDON S. | Address on file | | | | | | | |
| 10858776 | STANTON, BRIAN M. | Address on file | | | | | | | |
| 10846072 | STANTON, DEBRA L. | Address on file | | | | | | | |
| 10829988 | STANTON, JAHMEIL N. | Address on file | | | | | | | |
| 10835623 | STANTON, SHAYNA R. | Address on file | | | | | | | |
| 10885298 | STANTON, TYLER J. | Address on file | | | | | | | |
| 10853310 | STANTON, ZANE J. | Address on file | | | | | | | |
| 11106684 | Staples Business Advantage | PO Box 105748 | | | | Atlanta | GA | 30348 | |
| 11106684 | Staples Business Advantage | Staples / Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 10856291 | STAPLES JR, JOSEPH B. | Address on file | | | | | | | |
| 10815148 | STAPLES MARKETPLACE LLC | C/O MARCHETTI PROPERTIES LLC | 1567 N PARHAM ROAD | | | RICHMOND | VA | 23229 | |
| 10887977 | STAPLES, DONTANE | Address on file | | | | | | | |
| 10847016 | STAPLES, KYLE S. | Address on file | | | | | | | |
| 10832617 | STAPLES, MARCUS L. | Address on file | | | | | | | |
| 10866359 | STAPLES, SHAMELL | Address on file | | | | | | | |
| 10834981 | STAPLETON, CURTIS D. | Address on file | | | | | | | |
| 10844605 | STAPLETON, EMILY N. | Address on file | | | | | | | |
| 10869612 | STAPLETON, GEORGE S. | Address on file | | | | | | | |
| 10851452 | STAPLETON, JOHN J. | Address on file | | | | | | | |
| 10851451 | STAPLETON, KYLE G. | Address on file | | | | | | | |
| 10831976 | STAPLETON, MAXWELL R. | Address on file | | | | | | | |
| 10887157 | STAPLEY HILDEBRAND LP | 320 JUDAH ST | STE 3 | | | SAN FRANCISCO | CA | 94122 | |
| 10827060 | STAPP, KARISA M. | Address on file | | | | | | | |
| 10851325 | STAR FINANCIAL BANK | 127 W. BERRY STREET | | | | FORT WAYNE | IN | 46802 | |
| 10944581 | Star House (KH) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10862145 | STAR USA INC | 17900 JEFFERSON RD | STE 101 | | | CLEVELAND | OH | 44130 | |
| 10840484 | STARACE, LOUIS B. | Address on file | | | | | | | |
| 10817818 | STARBOARD DIAGONAL MT LLC | C/O DUNTON COMMERCIAL | 2000 S COLO BLVD | TOWER ONE SUITE 8000 | | DENVER | CO | 80222 | |
| 10815742 | STARBOARD MANAGEMENT SERVICES LLC FLORIN | 1850 MT DIABLO BLVD | SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 10946832 | STARBOARD REALTY ADVISORS, LLC | DAN DE LEON | 1850 MT DIABLO BLVD | SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 10947532 | STARBUCKS | DAN CONTI | STANEK MANAGEMENT LLC | C/O WEB PROPERTIES | PO BOX 21469 | SPOKANE | WA | 99201 | |
| 10945624 | STARBUCKS CORPORATION | CROCKER PARK LLC | 1350 WEST THIRD STREET | | | CLEVELAND | OH | 44113 | |
| 10875720 | STARBUCKS CORPORATION | PO BOX 74008016 | | | | CHICAGO | IL | 60674-8016 | |
| 10849406 | STARK COUNTY HEALTH DEPT | 7235 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 10821164 | Stark County, OH | Attn: Consumer Protection Division | 110 Central Plaza South | Suite 220 | | Canton | OH | 44702-1410 | |
| 10947041 | STARK ENTERPRISES, INC. | JEFFREY LAUTENBACH | PO BOX 72149 | | | CLEVELAND | OH | 44192-0002 | |
| 10946585 | STARK ENTERPRISES, INC. | JEFFREY LAUTENBACH | PORTAGE CROSSING LLC | PO BOX 72149 | | CLEVELAND | OH | 44192-0002 | |
| 10874944 | STARK, ADAM | Address on file | | | | | | | |
| 10841371 | STARK, AUSTIN M. | Address on file | | | | | | | |
| 10844604 | STARK, CHRISTIAN A. | Address on file | | | | | | | |
| 10877436 | STARK, GABRIEL A. | Address on file | | | | | | | |
| 10872658 | STARK, JOSEPH J. | Address on file | | | | | | | |
| 10878223 | STARK, KELSEY T. | Address on file | | | | | | | |
| 10871732 | STARK, MICHAEL T. | Address on file | | | | | | | |
| 10820195 | STARK, ROBERT T. | Address on file | | | | | | | |
| 10878697 | STARK, TREVOR A. | Address on file | | | | | | | |
| 10858622 | STARK, ZACHARY J. | Address on file | | | | | | | |
| 10862679 | STARKEBAUM, BETHANN M. | Address on file | | | | | | | |
| 10828294 | STARKEY, JADONE N. | Address on file | | | | | | | |
| 10890039 | STARKEY, LATOSHA P. | Address on file | | | | | | | |
| 10816484 | STARKIST | 3476 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | |
| 10863161 | STARKS, CATHERINE C. | Address on file | | | | | | | |
| 10863047 | STARKS, CHARLAIGNE M. | Address on file | | | | | | | |
| 10860689 | STARKS, HOPE H. | Address on file | | | | | | | |
| 10847785 | STARKS, JOSH R. | Address on file | | | | | | | |
| 10832318 | STARKS, MONTRELL D. | Address on file | | | | | | | |
| 10861331 | STARKS, OLIVIA | Address on file | | | | | | | |
| 10882280 | STARKS, ZELTON D. | Address on file | | | | | | | |
| 10870831 | STARLEPER, TREY R. | Address on file | | | | | | | |
| 10835251 | STARLING, ANDREW C. | Address on file | | | | | | | |
| 10838008 | STARLING, CHRISTOPHER C. | Address on file | | | | | | | |
| 10884422 | STARNER, CHEYENNE C. | Address on file | | | | | | | |
| 10850121 | STARNES, ABBIGAIL N. | Address on file | | | | | | | |
| 10840250 | STARNES, DUSTIN J. | Address on file | | | | | | | |
| 10823472 | STARR INDEMNITY & LIABILITY COMPANY | 8401 NORTH CENTRAL EXPRESSWAY | 5TH FLOOR | | | DALLAS | TX | 75225 | |
| 10832519 | STARR, CHRISTIAN D. | Address on file | | | | | | | |
| 10886062 | STARR, MEGAN R. | Address on file | | | | | | | |
| 10865351 | STARR, NATASHA L. | Address on file | | | | | | | |
| 10865350 | STARR, RACHAEL M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836093 | STARR, ZACHARY J. | Address on file | | | | | | | |
| 10839658 | STARRETT, JAMES O. | Address on file | | | | | | | |
| 10884386 | START POINT OF CT LLC | 3-28 149TH PL | | | | WHITESTONE | NY | 11357 | |
| 10819212 | STAR-WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675-1512 | |
| 10819218 | STAR-WEST FRANKLIN PARK MALL LLC | PO BOX 398008 | | | | SAN FRANCISCO | CA | 94139-8008 | |
| 10819220 | STAR-WEST GATEWAY LLC | PO BOX 912661 | | | | DENVER | CO | 80291-2661 | |
| 10819211 | STAR-WEST GREAT NORTHERN MALL LLC | 75 REMITTANCE DRIVE | DEPT 6145 | | | CHICAGO | IL | 60675 | |
| 10819216 | STAR-WEST JV LLC | SOUTH PARK MALL LLC | PO BOX 785492 | | | PHILADELPHIA | PA | 19178-5492 | |
| 10819213 | STAR-WEST LOUIS JOLIET LLC | 75 REMITTANCE DRIVE | DEPT 1401 | | | CHICAGO | IL | 60675-1401 | |
| 10819217 | STAR-WEST PARKWAY MALL LP | 3440 FLAIR DRIVE | PO BOX 844767 | | | EL MONTE | CA | 91731 | |
| 10819222 | STAR-WEST SOLANO LLC | PO BOX 398001 | | | | SAN FRANCISCO | CA | 94139-8001 | |
| 11065176 | Starwood Retail Partners | 1 East Wacker Street | Suite 3600 | | | CHICAGO | IL | 60601 | |
| 10945757 | STARWOOD RETAIL PARTNERS | C/O STARWOOD RETAIL PROPERTY MGMNT | PO BOX 396003 | | | SAN FRANCISCO | CA | 94139 | |
| 11065174 | Starwood Retail Partners | Mike Walsh | 1 East Wacker Street | Suite 3600 | | CHICAGO | IL | 60601 | |
| 11065178 | Starwood Retail Partners | Patrick Cairns | 1 East Wacker Street | Suite 3600 | | CHICAGO | IL | 60601 | |
| 10944842 | STARWOOD RETAIL PARTNERS | PATRICK CAIRNS | 3440 FLAIR DRIVE | PO BOX 844767 | | EL MONTE | CA | 91731 | |
| 10944935 | STARWOOD RETAIL PARTNERS | PATRICK CAIRNS | 75 REMITTANCE DRIVE | DEPT 1401 | | CHICAGO | IL | 60675-1401 | |
| 10945062 | STARWOOD RETAIL PARTNERS | PATRICK CAIRNS | 75 REMITTANCE DRIVE | DEPT 1512 | | CHICAGO | IL | 60675-1512 | |
| 10945695 | STARWOOD RETAIL PARTNERS | PATRICK CAIRNS | ATTN ACCOUNTS PAYABLE | 75 REMITTANCE DRIVE | DEPT 1311 | CHICAGO | IL | 60654 | |
| 10947415 | STARWOOD RETAIL PARTNERS | PATRICK CAIRNS | ATTN ACCOUNTS RECEIVABLE | PO BOX 865099 | | ORLANDO | FL | 32886-5099 | |
| 10944801 | STARWOOD RETAIL PARTNERS | PATRICK CAIRNS | C/O STARWOOD RETAIL PROPERTY MGMNT | PO BOX 396003 | | SAN FRANCISCO | CA | 94139 | |
| 10945055 | STARWOOD RETAIL PARTNERS | PATRICK CAIRNS | PO BOX 398001 | | | SAN FRANCISCO | CA | 94139-8001 | |
| 10945320 | STARWOOD RETAIL PARTNERS | PATRICK CAIRNS | PO BOX 398008 | | | SAN FRANCISCO | CA | 94139-8008 | |
| 10947981 | STARWOOD RETAIL PARTNERS | PATRICK CAIRNS | PO BOX 912661 | | | DENVER | CO | 80291-2661 | |
| 10944825 | STARWOOD RETAIL PARTNERS | STARWOOD RETAIL PARTNERS LLC | ONE EAST WACKER DRIVE | SUITE 3600 | | CHICAGO | IL | 60601 | |
| 10942508 | Stassney Heights | Address on file | | | | AUSTIN | TX | 78745 | |
| 10844172 | STASZAK, CAROLINE N. | Address on file | | | | | | | |
| 10840483 | STASZAK, RANDY M. | Address on file | | | | | | | |
| 10875357 | STATE BANK OF THE LAKES | 440 LAKE STREET | | | | ANTIOCH | IL | 60020 | |
| 10868875 | STATE COLLEGE BOROUGH WTR AUTH | 1201 W BRANCH RD | | | | STATE COLLEGE | PA | 16801 | |
| 10822718 | STATE COMPTROLLER TEXAS DEPT OF REVENUE | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| 10862370 | STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY | PO BOX 106172 | | | ATLANTA | GA | 30348-6172 | |
| 10886874 | STATE MARSHAL JOSEPH PURCELL | PO BOX 11033 | | | | GREENWICH | CT | 06831 | |
| 11102033 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | POST OFFICE BOX 300152 | | | MONTGOMERY | AL | 36130 | |
| 10817805 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | P.O. BOX 302520 | | | | MONTGOMERY | AL | 36130-2520 | |
| 10827411 | STATE OF ALASKA | DIVISION OF MEAS STANDARDS | 11900 INDUSRTY WAY | BUILDING M UNIT 2 | | ANCHORAGE | AK | 99515 | |
| 10815169 | State of Alaska Consumer Protection Unit | Office of the Attorney General | 1031 W. 4th Ave., Suite 200 | | | Anchorage | AK | 99501-5903 | |
| 10819633 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | STATE OF ALASKA - TREASURY DIVISION | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| 10815167 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | 400 W. Congress St. South Bldg., Suite 315 | | | Tucson | AZ | 85701-1367 | |
| 10819648 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | 1600 W MCNROE DIVSION CODE:10 | | | | PHOENIX | AZ | 85007-2650 | |
| 10825785 | STATE OF ARKANSAS | UNCLAIMED PROPERTY DIVISION | 1401 WEST CAPITOL AVE | | | LITTLE ROCK | AR | 72201 | |
| 10816040 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | | Little Rock | AR | 72201 | |
| 10821846 | STATE OF ARKANSAS STATE PLANT BOARD | DIVISION OF FEED AND FERTILIZER | PO BOX 1069 | | | LITTLE ROCK | AR | 72203 | |
| 10816211 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | ARKANSAS AUDITOR OF STATE | 1401 WEST CAPITOL AVENUE, SUITE 325 | | | LITTLE ROCK | AR | 72201 | |
| 10839527 | STATE OF CALIFORNIA | BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | |
| 11102087 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | |
| 10868833 | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | 1515 CLAY STREET | 20TH FLOOR | | | OAKLAND | CA | 94612 | |
| 10843412 | STATE OF CALIFORNIA RESOURCES AGENCY | DEPT OF CONSERVATION | PO BOX 277820 | | | SACRAMENTO | CA | 95827 | |
| 10817986 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 10600 WHITE ROCK ROAD, SUITE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| 11102078 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| 10816050 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST., STE. 500 | | | DENVER | CO | 80203 | |
| 10815385 | State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | | Hartford | CT | 06106-1630 | |
| 10823464 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 5065 | | | HARTFORD | CT | 06102 | |
| 10815159 | State of Delaware Consumer Protection Division | Delaware Department of Justice | Carvel State Office Building | 820 N. French St., 5th Floor | | Wilmington | DE | 19801 | |
| 10815835 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE, DIVISION OF REVENUE | STATE ESCHEATOR | P.O. BOX 8931 | | WILMINGTON | DE | 19801-3509 | |
| 11102082 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 10815912 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 | |
| 11102072 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | |
| 10826172 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 10819630 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | GEORGIA DEPARTMENT OF REVENUE | LOCAL GOVERNMENT SERVICES | 1800 CENTURY BOULEVARD, NE | | ATLANTA | GA | 30345 | |
| 10818065 | State of Hawaii Consumer Protection Division | Office of Consumer Protection | Leiopapa A Kamehameha Building | 235 S. Beretania St., Suite 801 | | Honolulu | HI | 96813 | |
| 10819649 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF BUDGET AND FINANCE | P. O. BOX 150 | | | HONOLULU | HI | 96810 | |
| 10822713 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | | Boise | ID | 83720 | |
| 10834503 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | 11321 W. CHINDEN BLVD. | | | | BOISE | ID | 83714-1021 | |
| 10817342 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | STATE TAX COMMISSION | 304 N. 8TH ST., SUITE 308 | | | BOISE | ID | 83702-5834 | |
| 10819906 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | | Chicago | IL | 60601 | |
| 10816223 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | OFFICE OF STATE TREASURER | P.O. BOX 19495 | | | SPRINGFIELD | IL | 62794-9495 | |
| 11102073 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 10819658 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 11102075 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT ST. | | | DES MOINES | IA | 50319 | |
| 10815919 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST., 1ST FLOOR. | | DES MOINES | IA | 50319 | |
| 11102076 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 S.W. 10TH ST., SUITE 430 | | | TOPEKA | KS | 66612-1597 | |
| 10819647 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER | 900 SW JACKSON, SUITE 201 | | | TOPEKA | KS | 66612-1235 | |
| 10820008 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | | Frankfort | KY | 40601 | |
| 10819642 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 10824542 | STATE OF LOUISIANA | DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 | | | BATON ROUGE | LA | 70821-4489 | |
| 11102077 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | |
| 10823465 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 10843015 | STATE OF MAINE | MAINE REVENUE SERVICE | PO BOX 1065 | | | AUGUSTA | ME | 04332-1065 | |
| 10821773 | STATE OF MAINE | SALES FUEL & SPECIAL TAX DIVISION | PO BOX 1065 | | | AUGUSTA | ME | 04332-1065 | |
| 10820136 | State of Maine Consumer Protection Division | Bureau of Consumer Credit Protection | 35 State House Station | | | Augusta | ME | 04333 | |
| 10819657 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11102067 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | |
| 10819639 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | |
| 10813776 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | | Boston | MA | 02108-1518 | |
| 10813147 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER | ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108-1608 | |
| 10890637 | STATE OF MICHIGAN | MDARD | PO BOX 30776 | | | LANSING | MI | 48909 | |
| 10828789 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | PO BOX 30756 | | | LANSING | MI | 48909 | |
| 10828790 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | PO BOX 30774 | | | LANSING | MI | 48909-8274 | |
| 11102071 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 30213 | | | LANSING | MI | 48909-7713 | |
| 10886788 | STATE OF MICHIGAN DEPARTMENT OF AGRICULTURE | PO BOX 30776 | | | | LANSING | MI | 48909 | |
| 10819568 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 30756 | | | LANSING | MI | 48909 | |
| 11102060 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 1400 BREMER TOWER 445 MINNESOTA ST. | | | ST. PAUL | MN | 55101 | |
| 10821457 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500 | | | ST. PAUL | MN | 55101-2198 | |
| 10819963 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General | PO Box 22947 | | | Jackson | MS | 39225-2947 | |
| 10843406 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | |
| 11102061 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | PO BOX 899 | | | JEFFERSON CITY | MO | 65102 | |
| 10819629 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE | P.O. BOX 1004 | | | JEFFERSON CITY | MO | 65102-1272 | |
| 10815175 | State of Montana Office of Consumer Protection | Montana Department of Justice | 2225 11th Ave. PO Box 200151 | | | Helena | MT | 59620-0151 | |
| 10819650 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 10813773 | State of Nebraska Consumer Protection Division | Nebraska Office of the Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| 10816250 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | STATE TREASURER | 809 P ST | | | LINCOLN | NE | 68508 | |
| 10827412 | STATE OF NEVADA | 2550 PASEO VERDE PKWY #180 | | | | HENDERSON | NV | 89074 | |
| 10837387 | STATE OF NEVADA | DEPARTMENT OF TAXATION | 555 E WASHINGTON #1300 | | | LAS VEGAS | NV | 89101 | |
| 10819964 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | | Las Vegas | NV | 89101 | |
| 10819651 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVENUE, SUITE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| 10825203 | STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION | 25 CAPITOL STREET | | | CONCORD | NH | 03301-6312 | |
| 10838314 | STATE OF NEW HAMPSHIRE | DEPT OF REVENUE ADMIN | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| 11102062 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| 10813989 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | |
| 10823710 | STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV | PO BOX 929 | | | TRENTON | NJ | 08646-0929 | |
| 10845107 | STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BOX 193 | | | TRENTON | NJ | 08646-0193 | |
| 10864227 | STATE OF NEW JERSEY | SALES AND USE TAX | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| 10832547 | STATE OF NEW JERSEY | WEIGHTS & MEASURES FUND | PO BOX 490 | | | AVENEL | NJ | 07001 | |
| 10814457 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | | Newark | NJ | 07102 | |
| 10823477 | STATE OF NEW JERSEY DEPT OF LABOR | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08625-0059 | |
| 10855744 | STATE OF NEW JERSEY DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 10843413 | STATE OF NEW JERSEY LITTER CONTROL FEE | DIVISION OF TAXATION | PO BOX 274 | | | TRENTON | NJ | 08646-0274 | |
| 10818005 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 10826170 | State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 10819659 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT | P.O. BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| 10830851 | STATE OF NEW YORK | OFFICE OF SELF-INSURANCE | 328 STATE STREET | FINANCE OFFICE | | SCHENECTADY | NY | 12305-2318 | |
| 11102054 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| 10818056 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET, 8TH FLOOR | | ALBANY | NY | 12236 | |
| 11102057 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | MAIL SERVICE CENTER 9001 | | | RALEIGH | NC | 27699-9001 | |
| 10819643 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603-1385 | |
| 10822706 | State of North Dakota Consumer Protection and Antitrust Division | Office of the Attorney General | Gateway Professional Center | 1050 E. Interstate Ave., Suite 200 | | Bismarck | ND | 58503-5574 | |
| 10817300 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | STATE LAND DEPARTMENT | P.O. BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| 11102050 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| 10819652 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | |
| 11102051 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| 10875052 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE | LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 10819646 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | OKLAHOMA STATE TREASURER | 9520 N. MAY AVE., LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 11102052 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| 10816153 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS - TRUST PROPERTY SECTION | 775 SUMMER ST. NE #100 | | | SALEM | OR | 97301-1279 | |
| 10815346 | STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, IN HER OFFICIAL CAPACITY AS ATTORNEY GENERAL FOR THE STATE OF OREGON | DAVID A. HART, SENIOR ASST. ATTORNEY GENERAL | DEPT. OF JUSTICE | 1515 SW FIFTH AVE. | SUITE 410 | PORTLAND | OR | 97201 | |
| 11102046 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| 10819602 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105-1837 | |
| 10844104 | STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | |
| 10815176 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General | 150 S. Main St. | | | Providence | RI | 02903 | |
| 10826175 | STATE OF RHODE ISLAND DIVISION OF TAXATION | AND PROVIDENCE PLANTATIONS | ONE CAPITOL HILL STE 5 | | | PROVIDENCE | RI | 02908-5804 | |
| 10819660 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | OFFICE OF THE GENERAL TREASURER | P.O. BOX 1435 | | | PROVIDENCE | RI | 02901 | |
| 10819916 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | | Columbia | SC | 29250 | |
| 10818172 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | STATE TREASURER'S OFFICE | P. O. BOX 11778 | | | COLUMBIA | SC | 29211 | |
| 10844113 | STATE OF SOUTH DAKOTA | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| 10815163 | State of South Dakota Consumer Protection Division | South Dakota Office of the Attorney General | 1302 E. Hwy. 14, Suite 3 | | | Pierre | SD | 57501-8503 | |
| 10819645 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE, SUITE 212 | | | PIERRE | SD | 57501-5070 | |
| 11102037 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PKWY., 12TH FLOOR | | | NASHVILLE | TN | 37243-0600 | |
| 10819627 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | ANDREW JACKSON BLDG., 9TH FLOOR | 500 DEADERICK STREET | | NASHVILLE | TN | 37243-0242 | |
| 10821782 | STATE OF TEXAS | 2655 VILLA CREEK DRIVE SUITE 270 | | | | DALLAS | TX | 75234 | |
| 11102039 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 10819641 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | COMPTROLLER OF PUBLIC ACCOUNTS | POST OFFICE BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| 11102040 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 E. 300 S, 2ND FLOOR | | | SALT LAKE CITY | UT | 84114-6704 | |
| 10886791 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | 168 N 1950 W | SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 10819632 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE | 168 N 1950 W SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 10819644 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | VERMONT STATE TREASURER | ABANDONED PROPERTY DIVISION | PAVILLION BUILDING 109 STATE STREET, 4TH FLOOR | | MONTPELIER | VT | 05609-6200 | |
| 10820009 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | | Richmond | VA | 23219 | |
| 10819631 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| 10826636 | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| 10839526 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | | | SEATTLE | WA | 98124-1053 | |
| 10876602 | STATE OF WASHINGTON | DEPT OF REVENUE | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| 11102041 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 1125 WASHINGTON ST., SE | | | OLYMPIA | WA | 98504-0100 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819628 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| 10822708 | State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | | Charleston | WV | 25326-1789 | |
| 10834496 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | | CHARLESTON | WV | 25305 | |
| 10815649 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | WEST VIRGINIA STATE TREASURER'S OFFICE | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | CHARLESTON | WV | 25305 | |
| 10815335 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | | Madison | WI | 53708-8911 | |
| 10862280 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | |
| 10819640 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | STATE TREASURER'S OFFICE | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| 10822716 | State of Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol 200 W. 24th St. | | | Cheyenne | WY | 82002 | |
| 10819949 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 2515 WARREN AVENUE, SUITE 502 | | | CHEYENNE | WY | 82002 | |
| 10813406 | STATESBORO MALL LLC | HULL/STORY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | | AUGUSTA | GA | 30917-4227 | |
| 10857065 | STATHAKIS, DYLAN J. | Address on file | | | | | | | |
| 10815833 | STATION MALL MERCHANTS ASSOCIATION | 293 BAY STREET | | | | SAULT STE MARIE | ON | P6A 1X3 | CANADA |
| 10813378 | STATION PARK CENTERCAL LLC | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | | EL SEGUNDO | CA | 90245 | |
| 10851450 | STATLER, ANDREW K. | Address on file | | | | | | | |
| 10860688 | STATOM, ZACH H. | Address on file | | | | | | | |
| 10816011 | STATON PARK CENTERCAL LLC | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | | EL SEGUNDO | CA | 90245 | |
| 10848667 | STATON, AUSTIN | Address on file | | | | | | | |
| 10876730 | STATON, MICHAEL T. | Address on file | | | | | | | |
| 10858775 | STATON, SYDNEE G. | Address on file | | | | | | | |
| 10857064 | STAUCH, NICHOLAS E. | Address on file | | | | | | | |
| 10880212 | STAUFENBERGE, RICHARD A. | Address on file | | | | | | | |
| 10851449 | STAUFFER, AMBER N. | Address on file | | | | | | | |
| 10845247 | STAUFFER, KEVIN T. | Address on file | | | | | | | |
| 10826342 | STAUFFER, MITCHELL G. | Address on file | | | | | | | |
| 10859539 | STAUFFER, TROY O. | Address on file | | | | | | | |
| 10830548 | STAUL, PATRICK L. | Address on file | | | | | | | |
| 10874625 | STAULA, RANDY | Address on file | | | | | | | |
| 10884421 | STAVER, ZACHARIAH A. | Address on file | | | | | | | |
| 10870830 | STAWINSKI, JOHN J. | Address on file | | | | | | | |
| 10875785 | STAWIZYNSKI, EVAN M. | Address on file | | | | | | | |
| 10858774 | STAYER, SHELBY A. | Address on file | | | | | | | |
| 10859824 | STAYT, CONNER J. | Address on file | | | | | | | |
| 10847015 | STAYTON, CORY L. | Address on file | | | | | | | |
| 10850120 | STAYTON, SAMANTHA M. | Address on file | | | | | | | |
| 10823640 | STAZZONE, BETHANY A. | Address on file | | | | | | | |
| 10824678 | STEACY, KIMBERLY | Address on file | | | | | | | |
| 10870829 | STEADING, JERRY P. | Address on file | | | | | | | |
| 10876620 | STEADMAN, CHASE B. | Address on file | | | | | | | |
| 10889064 | STEADMAN, LUTHER D. | Address on file | | | | | | | |
| 10851448 | STEADMAN, MYLES D. | Address on file | | | | | | | |
| 10888137 | STEALS, LARRY E. | Address on file | | | | | | | |
| 10818473 | STEAMTOWN 300 LLC | C/O LEXINGTON REALTY | 911 EAST COUNTY LINE RD | SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 10863680 | STEARNS, RICHARD F. | Address on file | | | | | | | |
| 10856588 | STEBBINS, BRANDON L. | Address on file | | | | | | | |
| 10851164 | STEBBINS, ISAIAH T. | Address on file | | | | | | | |
| 10825632 | STEBBINS, KYLE P. | Address on file | | | | | | | |
| 10832512 | STECHAUNER, EVAN B. | Address on file | | | | | | | |
| 10840482 | STECHER, TYLER D. | Address on file | | | | | | | |
| 10883607 | STECKER, KALI | Address on file | | | | | | | |
| 10828070 | STECKHAHN, MICHELLE | Address on file | | | | | | | |
| 10840481 | STECKLER, SPENCER | Address on file | | | | | | | |
| 10846697 | STEDMAN, SHAWN P. | Address on file | | | | | | | |
| 10873512 | STEED, DYLAN T. | Address on file | | | | | | | |
| 10888393 | STEED, JOEY K. | Address on file | | | | | | | |
| 10876729 | STEED, NICHOLAS S. | Address on file | | | | | | | |
| 10869611 | STEEDLEY, WHITNEY N. | Address on file | | | | | | | |
| 10833789 | STEELE, AARON J. | Address on file | | | | | | | |
| 10873511 | STEELE, ADAM J. | Address on file | | | | | | | |
| 10833015 | STEELE, AUSTYN M. | Address on file | | | | | | | |
| 10827775 | STEELE, CHRISTOPHER B. | Address on file | | | | | | | |
| 10860687 | STEELE, DANE L. | Address on file | | | | | | | |
| 10823232 | STEELE, KASI R. | Address on file | | | | | | | |
| 10828293 | STEELE, KATELYN M. | Address on file | | | | | | | |
| 10837107 | STEELE, LANGDEN | Address on file | | | | | | | |
| 10853309 | STEELE, LOGAN M. | Address on file | | | | | | | |
| 10857822 | STEELE, MAXWELL L. | Address on file | | | | | | | |
| 10857821 | STEELE, MICHAEL R. | Address on file | | | | | | | |
| 10860686 | STEELE, NICK T. | Address on file | | | | | | | |
| 10838642 | STEELE, REMINGTON W. | Address on file | | | | | | | |
| 10858773 | STEELE, RICKEY L. | Address on file | | | | | | | |
| 10874158 | STEELE, ROB M. | Address on file | | | | | | | |
| 10854184 | STEELE, RYAN J. | Address on file | | | | | | | |
| 10867986 | STEELE, TAMARA | Address on file | | | | | | | |
| 10889286 | STEELE, TAYLOR R. | Address on file | | | | | | | |
| 10870828 | STEELE, WILLIAM B. | Address on file | | | | | | | |
| 10871432 | STEELE, WILLIAM E. | Address on file | | | | | | | |
| 10844603 | STEELMAN, JILIEN C. | Address on file | | | | | | | |
| 10873510 | STEELMAN, SCOTT | Address on file | | | | | | | |
| 10819706 | STEELYARD COMMONS LLC | PO BOX 635401 | | | | CINCINNATI | OH | 45236-5401 | |
| 10815933 | STEEPLEGATE MALL REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 10948046 | STEEPLEGATE MALL REALTY LLC | ROBERT BROWN | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10853953 | STEFAN, KACEY J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10836651 | STEFAN, RILEY R. | Address on file | | | | | | | |
| 10876030 | STEFANIAK, CARTER M. | Address on file | | | | | | | |
| 10850431 | STEFANIK, CANDACE L. | Address on file | | | | | | | |
| 10866358 | STEFFEN, ALEX B. | Address on file | | | | | | | |
| 10831116 | STEFFEN, COLE T. | Address on file | | | | | | | |
| 10839657 | STEFFEN, JUSTIN D. | Address on file | | | | | | | |
| 10858429 | STEFFEN, JUSTIN W. | Address on file | | | | | | | |
| 10833461 | STEFFEN, ROXANNA | Address on file | | | | | | | |
| 10824455 | STEFFENS, JAMES F. | Address on file | | | | | | | |
| 10852341 | STEFFES, CHRIS L. | Address on file | | | | | | | |
| 10857820 | STEFFEY, JOSHUA M. | Address on file | | | | | | | |
| 10847014 | STEFFEY, RYAN P. | Address on file | | | | | | | |
| 10857602 | STEFFY, PATRICIA M. | Address on file | | | | | | | |
| 10850119 | STEFKOVIC, KRISTA R. | Address on file | | | | | | | |
| 10827825 | STEFURSKY, JACINTA M. | Address on file | | | | | | | |
| 10832616 | STEGALL, ALEXIS J. | Address on file | | | | | | | |
| 10859823 | STEGALL, ASHA S. | Address on file | | | | | | | |
| 10846071 | STEGALL, KORAH F. | Address on file | | | | | | | |
| 10865349 | STEGALL, LOGAN M. | Address on file | | | | | | | |
| 10873509 | STEGENGA, DYLAN | Address on file | | | | | | | |
| 10819006 | STEGER DUNHILL LLC | PO BOX 203110 | | | | DALLAS | TX | 75320-3110 | |
| 10815408 | STEGER TOWNE CROSSING | 2331 GUS THOMASSSON | SUITE 126 | | | DALLAS | TX | 75228 | |
| 10948431 | STEGER TOWNE CROSSING | L WAYMON LEVELL | 2331 GUS THOMASSSON | SUITE 126 | | DALLAS | TX | 75228 | |
| 10853308 | STEGER, EMILY L. | Address on file | | | | | | | |
| 10859822 | STEGMAN, EVAN L. | Address on file | | | | | | | |
| 10835622 | STEGMEIER, JOHN M. | Address on file | | | | | | | |
| 10847013 | STEIB, JEROME A. | Address on file | | | | | | | |
| 10825587 | STEIMER, TREVOR M. | Address on file | | | | | | | |
| 10868837 | STEIN SPERLING BENNET DEJONG DRISCOLL PC | 25 W MIDDLE LANE | | | | ROCKVILLE | MD | 20850 | |
| 10867808 | STEIN, DAVID A. | Address on file | | | | | | | |
| 10837341 | STEIN, LOGAN T. | Address on file | | | | | | | |
| 10867319 | STEIN, MEGAN E. | Address on file | | | | | | | |
| 10831778 | STEINBACHER, SEBASTIAN J. | Address on file | | | | | | | |
| 10849789 | STEINBEISER, KATIE L. | Address on file | | | | | | | |
| 10829817 | STEINBERG, GERALD R. | Address on file | | | | | | | |
| 10884420 | STEINBERG, SYDNEY S. | Address on file | | | | | | | |
| 10889952 | STEINBORN, KIMBERLY A. | Address on file | | | | | | | |
| 10834611 | STEINBRECHER, BRENDAN P. | Address on file | | | | | | | |
| 10862881 | STEINDORF, WILLIAM J. | Address on file | | | | | | | |
| 10869494 | STEINECK, MITCHELL J. | Address on file | | | | | | | |
| 10947894 | STEINER & ASSOCIATES, INC. | SPENCER JORDAN | L 3769 | | | COLUMBUS | OH | 43260-3769 | |
| 10862553 | STEINER, CHRISTOPHER P. | Address on file | | | | | | | |
| 10836650 | STEINER, LEXI R. | Address on file | | | | | | | |
| 10828069 | STEINER, NEMESIA M. | Address on file | | | | | | | |
| 10838641 | STEINHART, ANDREW E. | Address on file | | | | | | | |
| 10880159 | STEINHAUER, CHRISTOPHER J. | Address on file | | | | | | | |
| 10859821 | STEINIGER, KATIE | Address on file | | | | | | | |
| 10875379 | STEININGER, CHARLES W. | Address on file | | | | | | | |
| 10859820 | STEINKE, DREW C. | Address on file | | | | | | | |
| 10835961 | STEINKE, STEVEN A. | Address on file | | | | | | | |
| 10828012 | STEINKOPF, DANIEL W. | Address on file | | | | | | | |
| 10827707 | STEINMETZ, CHRISTOPHER M. | Address on file | | | | | | | |
| 10877325 | STELLA SERVICE INC | 75 BROAD STREET | SUITE 1010 | | | NEW YORK | NY | 10004 | |
| 10853307 | STELLA, BRIAN K. | Address on file | | | | | | | |
| 10871731 | STELLA, CONNER J. | Address on file | | | | | | | |
| 10877435 | STELLA, JOSEPH M. | Address on file | | | | | | | |
| 10863046 | STELLATO, MICHELLE L. | Address on file | | | | | | | |
| 10847012 | STELLE, JACOB M. | Address on file | | | | | | | |
| 10839656 | STELLING, LAILA M. | Address on file | | | | | | | |
| 10885297 | STELLING, LEON A. | Address on file | | | | | | | |
| 10828538 | STELLY, LANDON B. | Address on file | | | | | | | |
| 10836503 | STELLY, ROBERT B. | Address on file | | | | | | | |
| 10834706 | STELMACK, CHRISTINE M. | Address on file | | | | | | | |
| 10821357 | STELMACK, TYLER M. | Address on file | | | | | | | |
| 10875784 | STELMAN, BENJAMIN R. | Address on file | | | | | | | |
| 10838365 | STELTENPOHL, JACOB M. | Address on file | | | | | | | |
| 10830244 | STELTON, DUSTIN R. | Address on file | | | | | | | |
| 10841144 | STEMM, GREGORY S. | Address on file | | | | | | | |
| 10856587 | STEMMERMANN, MARK W. | Address on file | | | | | | | |
| 10844171 | STEMPINSKI, TYLER G. | Address on file | | | | | | | |
| 10875457 | STEMPLE, HUNTER ANN M. | Address on file | | | | | | | |
| 10836679 | STENBERG, CONNOR D. | Address on file | | | | | | | |
| 10840232 | STENERSON, SHANNEN | Address on file | | | | | | | |
| 10859819 | STENGEL, BRANDON | Address on file | | | | | | | |
| 10880879 | STENGEL, RICARDO A. | Address on file | | | | | | | |
| 10860685 | STENGER, SAM F. | Address on file | | | | | | | |
| 10859538 | STENSON, TYLER H. | Address on file | | | | | | | |
| 10869610 | STENSRUD, BRANDON C. | Address on file | | | | | | | |
| 10882439 | STENZ, MORGAN C. | Address on file | | | | | | | |
| 10830547 | STEPAN, JEFFERSON | Address on file | | | | | | | |
| 10876516 | STEPANIAN, DEREK P. | Address on file | | | | | | | |
| 10871601 | STEPANIANS, CHRIS | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10833460 | STEPANOVIC, LUKA | Address on file | | | | | | | |
| 10850430 | STEPHAN, NICHOLAS C. | Address on file | | | | | | | |
| 10885634 | STEPHANIE JIMENEZ | Address on file | | | | | | | |
| 10867184 | STEPHANIE MACEDO | Address on file | | | | | | | |
| 10819242 | STEPHANIE WHITE | Address on file | | | | | | | |
| 10819243 | STEPHANIE WOODBURN | Address on file | | | | | | | |
| 10889063 | STEPHANIK, JASON T. | Address on file | | | | | | | |
| 10847672 | STEPHEN ANDERSON | Address on file | | | | | | | |
| 10888582 | STEPHEN BASH | Address on file | | | | | | | |
| 10867185 | STEPHEN DANIELLS | Address on file | | | | | | | |
| 10819832 | STEPHEN GOULD CORPORATION | 35 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| 10841982 | STEPHEN STAUFFER | Address on file | | | | | | | |
| 10942070 | STEPHEN W. COOMER, DEBORAH J. COOMER AND DEBORAH A. DUNN | 642 Kimmell Rd | | | | VINCENNES | IN | 47591 | |
| 10870616 | STEPHEN, ZACHARY N. | Address on file | | | | | | | |
| 10862678 | STEPHENITCH, MICHEL O. | Address on file | | | | | | | |
| 10851447 | STEPHENS, AARON M. | Address on file | | | | | | | |
| 10838051 | STEPHENS, BARTHOLOMEW W. | Address on file | | | | | | | |
| 10876728 | STEPHENS, BILLY G. | Address on file | | | | | | | |
| 10870827 | STEPHENS, BLAKE M. | Address on file | | | | | | | |
| 10884174 | STEPHENS, CHARLESTON R. | Address on file | | | | | | | |
| 10843746 | STEPHENS, CHRISTINA G. | Address on file | | | | | | | |
| 10823522 | STEPHENS, CHRISTOPHER A. | Address on file | | | | | | | |
| 10870084 | STEPHENS, CURTIS L. | Address on file | | | | | | | |
| 10856290 | STEPHENS, DANIELLE C. | Address on file | | | | | | | |
| 10841116 | STEPHENS, DEMI R. | Address on file | | | | | | | |
| 10826402 | STEPHENS, DEONTRE J. | Address on file | | | | | | | |
| 10829987 | STEPHENS, ELIJAH L. | Address on file | | | | | | | |
| 10834705 | STEPHENS, ELIZABETH J. | Address on file | | | | | | | |
| 10871466 | STEPHENS, EMILY R. | Address on file | | | | | | | |
| 10851446 | STEPHENS, HEATH W. | Address on file | | | | | | | |
| 10844602 | STEPHENS, HUNTER L. | Address on file | | | | | | | |
| 10843909 | STEPHENS, JANNAFER L. | Address on file | | | | | | | |
| 10864379 | STEPHENS, JARED H. | Address on file | | | | | | | |
| 10851445 | STEPHENS, JARED M. | Address on file | | | | | | | |
| 10850665 | STEPHENS, JEREMY R. | Address on file | | | | | | | |
| 10823655 | STEPHENS, JEREMY W. | Address on file | | | | | | | |
| 10885296 | STEPHENS, JOHN M. | Address on file | | | | | | | |
| 10889160 | STEPHENS, KAYLA L. | Address on file | | | | | | | |
| 10835250 | STEPHENS, KELLER L. | Address on file | | | | | | | |
| 10873508 | STEPHENS, LEANN | Address on file | | | | | | | |
| 10876727 | STEPHENS, MITCHELL | Address on file | | | | | | | |
| 10830546 | STEPHENS, MYJA M. | Address on file | | | | | | | |
| 10880878 | STEPHENS, PARKER L. | Address on file | | | | | | | |
| 10839051 | STEPHENS, PAYTON N. | Address on file | | | | | | | |
| 10835621 | STEPHENS, RILEY A. | Address on file | | | | | | | |
| 10881316 | STEPHENS, SCOTT M. | Address on file | | | | | | | |
| 10832615 | STEPHENS, SHANE A. | Address on file | | | | | | | |
| 10845246 | STEPHENS, SHRODNIE | Address on file | | | | | | | |
| 10827915 | STEPHENS, TIFFANY L. | Address on file | | | | | | | |
| 10871730 | STEPHENS, TINA L. | Address on file | | | | | | | |
| 10863160 | STEPHENS, VALEANA M. | Address on file | | | | | | | |
| 10875522 | STEPHENS, VICTORIA E. | Address on file | | | | | | | |
| 10875064 | STEPHENSON COUNTY HEALTH DEPARTMENT | 295 W LAMM ROAD | | | | FREEPORT | IL | 61032 | |
| 10814442 | STEPHENSON EQUITY GROUP LLC | 745 MCCLINTOCK DRIVE | SUITE 110 | | | BURR RIDGE | IL | 60527 | |
| 10831884 | STEPHENSON, ABIGAIL C. | Address on file | | | | | | | |
| 10843607 | STEPHENSON, ALEJANDRA Y. | Address on file | | | | | | | |
| 10862677 | STEPHENSON, ANTOINE J. | Address on file | | | | | | | |
| 10844601 | STEPHENSON, CHAD A. | Address on file | | | | | | | |
| 10884307 | STEPHENSON, DYLLAN L. | Address on file | | | | | | | |
| 10869326 | STEPHENSON, EILEEN M. | Address on file | | | | | | | |
| 10838640 | STEPHENSON, JAMES C. | Address on file | | | | | | | |
| 10887020 | STEPHENSON, JERMAIN A. | Address on file | | | | | | | |
| 10884536 | STEPHENSON, KAYLA R. | Address on file | | | | | | | |
| 10839050 | STEPHEN, PATRICK J. | Address on file | | | | | | | |
| 10858772 | STEPNEY, COREY D. | Address on file | | | | | | | |
| 10833014 | STEPNEY, JALYN R. | Address on file | | | | | | | |
| 10890419 | STEPP, DANIELLE N. | Address on file | | | | | | | |
| 10837106 | STEPP, DYLAN R. | Address on file | | | | | | | |
| 10826861 | STEPP, MICHELE A. | Address on file | | | | | | | |
| 10852032 | STEPTER, MARVIN J. | Address on file | | | | | | | |
| 10839655 | STERBLING, KORY J. | Address on file | | | | | | | |
| 10884216 | STERIOPULOS, THOMAS G. | Address on file | | | | | | | |
| 10886902 | STERLING CARSON, JUSTIN C. | Address on file | | | | | | | |
| 10822715 | STERLING CHURCH STREET FURNITURE STORE INC | VIRGINIA BEACH GENERAL DIST CT | 2425 NIMMO PKWAY B | | | VIRGINIA BEACH | VA | 23456-9002 | |
| 10947267 | STERLING ORGANIZATION | JORDAN FRIED | CATON CROSSINGS | 75 REMITTANCE DRIVE | DEPT 3128 | CHICAGO | IL | 60675-3128 | |
| 10945379 | STERLING ORGANIZATION | JORDAN FRIED | C/O STIRLING PROPERTIES LLC | PO BOX 54601 | | NEW ORLEANS | LA | 70154 | |
| 10947537 | STERLING ORGANIZATION | JORDAN FRIED | GOLF MILL RETAIL LP | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | |
| 10947551 | STERLING ORGANIZATION | JORDAN FRIED | PO BOX 209372 | | | AUSTIN | TX | 78720-9372 | |
| 10946653 | STERLING ORGANIZATION | JORDAN FRIED | THE QUARRY | PO BOX 6351 | | CAROL STREAM | IL | 60199-6351 | |
| 10945303 | STERLING ORGANIZATION | SVAP GOLF MILL RETAIL, LP | ATTN: GREG MOROSS | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | |
| 10816451 | STERLING PAPER COMPANY | PO BOX 783048 | | | | PHILADELPHIA | PA | 19178-3048 | |
| 10947901 | STERLING PROPERTIES | ELAINE FULLERTON | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 842 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819024 | STERLING REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10817788 | STERLING THE FALLS LIMITED PARTNERSHIP | 340 ROYAL POINCIANNA WAY | SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 10852340 | STERLING, ADAM W. | Address on file | | | | | | | |
| 10858621 | STERLING, BRAD W. | Address on file | | | | | | | |
| 10876146 | STERLING, BRYANT W. | Address on file | | | | | | | |
| 10870083 | STERLING, ROBERT C. | Address on file | | | | | | | |
| 10832088 | STERLING, SPENCER T. | Address on file | | | | | | | |
| 10880785 | STERLING, WILLIAM A. | Address on file | | | | | | | |
| 10870082 | STERMER, ZACHARY M. | Address on file | | | | | | | |
| 10874208 | STERN, JOHN D. | Address on file | | | | | | | |
| 10836092 | STERN, PHILLIP P. | Address on file | | | | | | | |
| 10846070 | STERN, RICHARD E. | Address on file | | | | | | | |
| 10844600 | STERNAMAN, JERED M. | Address on file | | | | | | | |
| 10869156 | STERNAMAN, NICHOLAS M. | Address on file | | | | | | | |
| 10875378 | STERNBERG, COURTNEY N. | Address on file | | | | | | | |
| 10844441 | STERNBY, VICTORIA J. | Address on file | | | | | | | |
| 10871729 | STERNER, JESSE W. | Address on file | | | | | | | |
| 10844599 | STERNER, MATTHEW F. | Address on file | | | | | | | |
| 10838639 | STERRETT, APRILLE E. | Address on file | | | | | | | |
| 10843908 | STERRETT, BENJAMIN R. | Address on file | | | | | | | |
| 10869155 | STERRITT, ALEXANDRA E. | Address on file | | | | | | | |
| 10828828 | STERRY, JACOB A. | Address on file | | | | | | | |
| 10841370 | STERZER, JOSH R. | Address on file | | | | | | | |
| 10875084 | STETSON CONVENTION SERVICES INC | 2900 STAYTON ST | | | | PITTSBURG | PA | 15212 | |
| 10869609 | STETSON, JONATHAN M. | Address on file | | | | | | | |
| 10886246 | STETSON, LEE A. | Address on file | | | | | | | |
| 10816547 | STEUART BURKE CENTRE SHOPPING CENTER LLC | PO BOX 37625 | | | | BALTIMORE | MD | 21297 | |
| 10874157 | STEUDEL, CHRIS | Address on file | | | | | | | |
| 10947261 | STEVE FRAZIER & CO | GAINES FRAZIER | C/O STEVE C FRAZIER & CO | ONE COLUMBUS CENTER | SUITE 600 | VIRGINIA BEACH | VA | 23462 | |
| 10945588 | STEVE GRANT REAL ESTATE | STEVE GRANT | SC MOTA ASSOCIATES LP | C/O STERLING RETAIL SERVICES INC | 7827 WEST FLAGLER STREET | MIAMI | FL | 33144 | |
| 10819255 | STEVE GRANT REAL ESTATE LLC | PO BOX 350 | | | | ATHENS | TX | 75751 | |
| 10880609 | STEVE, POTENZIANO J. | Address on file | | | | | | | |
| 10818890 | STEVEN BARNES | Address on file | | | | | | | |
| 10889373 | STEVEN E MCINTOSH | Address on file | | | | | | | |
| 10889372 | STEVEN E MCINTOSH | Address on file | | | | | | | |
| 10942424 | STEVEN M. MITCHELL AND CYNTHIA A. MITCHELL | 10648 Prouty Road | | | | CONCORD TWP. | OH | 44077-2209 | |
| 10813153 | STEVEN MINOR | LAW OFFICES OF C. ASHLEY CALLAHAN, P.C. | ATTN: C. ASHLEY CALLAHAN | THE HAEHNEL BLDG. | 1101 E. 11TH STREET | AUSTIN | TX | 78702 | |
| 10820217 | STEVEN MINOR | PARKER P. POLAN; S.A. HAYDEN BRIGGLE | 812 SAN ANTONIO ST. STE. 310 | | | AUSTIN | TX | 78701 | |
| 10872405 | STEVEN, JUSTIN A. | Address on file | | | | | | | |
| 10843468 | STEVENS BURNETT, CASHMERE M. | Address on file | | | | | | | |
| 10844598 | STEVENS, BRANDON D. | Address on file | | | | | | | |
| 10880784 | STEVENS, BRENTTON M. | Address on file | | | | | | | |
| 10856474 | STEVENS, CHRISTINA V. | Address on file | | | | | | | |
| 10863678 | STEVENS, COLETON J. | Address on file | | | | | | | |
| 10834980 | STEVENS, DARRIONE M. | Address on file | | | | | | | |
| 10885166 | STEVENS, DENNIS C. | Address on file | | | | | | | |
| 10853306 | STEVENS, DREW C. | Address on file | | | | | | | |
| 10864378 | STEVENS, HAILEY N. | Address on file | | | | | | | |
| 10835620 | STEVENS, HAYDEN C. | Address on file | | | | | | | |
| 10877219 | STEVENS, ISAIAH J. | Address on file | | | | | | | |
| 10860428 | STEVENS, JAKE A. | Address on file | | | | | | | |
| 10848323 | STEVENS, JARED | Address on file | | | | | | | |
| 10864377 | STEVENS, JARRAD S. | Address on file | | | | | | | |
| 10876726 | STEVENS, JUSTIN T. | Address on file | | | | | | | |
| 10871728 | STEVENS, KATIE L. | Address on file | | | | | | | |
| 10830896 | STEVENS, KENDRIC | Address on file | | | | | | | |
| 10863677 | STEVENS, KENNETH J. | Address on file | | | | | | | |
| 10823216 | STEVENS, LANE T. | Address on file | | | | | | | |
| 10821709 | STEVENS, NICK R. | Address on file | | | | | | | |
| 10878222 | STEVENS, RASHARD | Address on file | | | | | | | |
| 10822148 | STEVENS, RICHARD R. | Address on file | | | | | | | |
| 10875783 | STEVENS, ROSEMARY E. | Address on file | | | | | | | |
| 10851444 | STEVENS, SAWYER R. | Address on file | | | | | | | |
| 10852339 | STEVENS, SHAWN M. | Address on file | | | | | | | |
| 10863159 | STEVENS, TARA ANN D. | Address on file | | | | | | | |
| 10881842 | STEVENS, TYLER M. | Address on file | | | | | | | |
| 10838526 | STEVENSON, ANDREYA N. | Address on file | | | | | | | |
| 10876725 | STEVENSON, DERRICK | Address on file | | | | | | | |
| 10862477 | STEVENSON, JHAKOREIAN E. | Address on file | | | | | | | |
| 10871465 | STEVENSON, JOEL D. | Address on file | | | | | | | |
| 10829675 | STEVENSON, JONATHAN A. | Address on file | | | | | | | |
| 10856586 | STEVENSON, JOSEPH R. | Address on file | | | | | | | |
| 10865242 | STEVENSON, KIM J. | Address on file | | | | | | | |
| 10849596 | STEVENSON, KOURTNEY L. | Address on file | | | | | | | |
| 10853305 | STEVENSON, MAKHI | Address on file | | | | | | | |
| 10856473 | STEVENSON, MATTHEW J. | Address on file | | | | | | | |
| 10882438 | STEVENSON, MI C. | Address on file | | | | | | | |
| 10856289 | STEVENSON, RANDALL J. | Address on file | | | | | | | |
| 10863676 | STEVENSON, RANDY T. | Address on file | | | | | | | |
| 10844597 | STEVENSON, RYUKI J. | Address on file | | | | | | | |
| 10831837 | STEVENSON, TAKOREYIA S. | Address on file | | | | | | | |
| 10829674 | STEVENSON, VICTORIA F. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873268 | STEWARD, BILL M. | Address on file | | | | | | | |
| 10876145 | STEWARD, JACKSON E. | Address on file | | | | | | | |
| 10849595 | STEWARD, JACQUELINE R. | Address on file | | | | | | | |
| 10884306 | STEWARD, STEPHANIE L. | Address on file | | | | | | | |
| 10855795 | STEWART CARMICHAEL, AMANDA A. | Address on file | | | | | | | |
| 10884419 | STEWART JR, JAMES W. | Address on file | | | | | | | |
| 10855925 | STEWART MABREY, KEVIN H. | Address on file | | | | | | | |
| 10866357 | STEWART, ADAM M. | Address on file | | | | | | | |
| 10833459 | STEWART, ALEX R. | Address on file | | | | | | | |
| 10851443 | STEWART, ALEXIS A. | Address on file | | | | | | | |
| 10836091 | STEWART, ALVIN G. | Address on file | | | | | | | |
| 10890122 | STEWART, ANGEL T. | Address on file | | | | | | | |
| 10830895 | STEWART, ANTHONY | Address on file | | | | | | | |
| 10822951 | STEWART, ANTHONY J. | Address on file | | | | | | | |
| 10839654 | STEWART, ASHLEY R. | Address on file | | | | | | | |
| 10857819 | STEWART, ASHTYN T. | Address on file | | | | | | | |
| 10876144 | STEWART, BELINDA F. | Address on file | | | | | | | |
| 10852338 | STEWART, BLAKE L. | Address on file | | | | | | | |
| 10861395 | STEWART, BRICE | Address on file | | | | | | | |
| 10863158 | STEWART, BRITAINI C. | Address on file | | | | | | | |
| 10850664 | STEWART, BRYANA R. | Address on file | | | | | | | |
| 10850663 | STEWART, CAMERON J. | Address on file | | | | | | | |
| 10881841 | STEWART, CASEY D. | Address on file | | | | | | | |
| 10846069 | STEWART, CASEY F. | Address on file | | | | | | | |
| 10830545 | STEWART, CASEY S. | Address on file | | | | | | | |
| 10869068 | STEWART, CHRISTOPHER R. | Address on file | | | | | | | |
| 10823611 | STEWART, CLARENCE D. | Address on file | | | | | | | |
| 10876619 | STEWART, COLTEN J. | Address on file | | | | | | | |
| 10824689 | STEWART, CORTLIN | Address on file | | | | | | | |
| 10871727 | STEWART, CRAIG A. | Address on file | | | | | | | |
| 10827266 | STEWART, DANIEL | Address on file | | | | | | | |
| 10822094 | STEWART, DANIELLE D. | Address on file | | | | | | | |
| 10876724 | STEWART, DARIEN M. | Address on file | | | | | | | |
| 10823084 | STEWART, DARYL W. | Address on file | | | | | | | |
| 10878000 | STEWART, DAVID V. | Address on file | | | | | | | |
| 10832317 | STEWART, DEBORAH M. | Address on file | | | | | | | |
| 10851442 | STEWART, DESSIE M. | Address on file | | | | | | | |
| 10841369 | STEWART, EMMA K. | Address on file | | | | | | | |
| 10845023 | STEWART, HEATHER D. | Address on file | | | | | | | |
| 10870721 | STEWART, JANELL L. | Address on file | | | | | | | |
| 10871726 | STEWART, JANET M. | Address on file | | | | | | | |
| 10863588 | STEWART, JEFFREY S. | Address on file | | | | | | | |
| 10853918 | STEWART, JESSICA | Address on file | | | | | | | |
| 10847723 | STEWART, JIM A. | Address on file | | | | | | | |
| 10889285 | STEWART, JONATHAN | Address on file | | | | | | | |
| 10830243 | STEWART, JORDAN M. | Address on file | | | | | | | |
| 10853304 | STEWART, JUDY L. | Address on file | | | | | | | |
| 10864376 | STEWART, JUSTIN A. | Address on file | | | | | | | |
| 10847011 | STEWART, KADE M. | Address on file | | | | | | | |
| 10885295 | STEWART, KAREN S. | Address on file | | | | | | | |
| 10825263 | STEWART, KASSADIE K. | Address on file | | | | | | | |
| 10881764 | STEWART, KAYLA T. | Address on file | | | | | | | |
| 10826665 | STEWART, KELSEY C. | Address on file | | | | | | | |
| 10870826 | STEWART, KHARRI J. | Address on file | | | | | | | |
| 10876723 | STEWART, KIMBER R. | Address on file | | | | | | | |
| 10866356 | STEWART, KYLE J. | Address on file | | | | | | | |
| 10852212 | STEWART, KYLER T. | Address on file | | | | | | | |
| 10881840 | STEWART, KYRAN D. | Address on file | | | | | | | |
| 10839049 | STEWART, LINETTE L. | Address on file | | | | | | | |
| 10857574 | STEWART, LORETTA J. | Address on file | | | | | | | |
| 10865073 | STEWART, MARCIE J. | Address on file | | | | | | | |
| 10866063 | STEWART, MEGAN E. | Address on file | | | | | | | |
| 10835249 | STEWART, MICHAEL D. | Address on file | | | | | | | |
| 10869608 | STEWART, MITCHELL T. | Address on file | | | | | | | |
| 10881315 | STEWART, NYROBI T. | Address on file | | | | | | | |
| 10841115 | STEWART, OSCAR L. | Address on file | | | | | | | |
| 10847010 | STEWART, PAUL I. | Address on file | | | | | | | |
| 10870081 | STEWART, REBECCA L. | Address on file | | | | | | | |
| 10838638 | STEWART, REGINALD C. | Address on file | | | | | | | |
| 10844596 | STEWART, RICHARD W. | Address on file | | | | | | | |
| 10847009 | STEWART, RYAN L. | Address on file | | | | | | | |
| 10859818 | STEWART, SETH L. | Address on file | | | | | | | |
| 10840480 | STEWART, SHADE M. | Address on file | | | | | | | |
| 10858771 | STEWART, SHANE T. | Address on file | | | | | | | |
| 10845245 | STEWART, TAKALA S. | Address on file | | | | | | | |
| 10824555 | STEWART, TAYTE G. | Address on file | | | | | | | |
| 10844595 | STEWART, TAZJAHA H. | Address on file | | | | | | | |
| 10845244 | STEWART, THERON H. | Address on file | | | | | | | |
| 10851441 | STEWART, TRAVIS E. | Address on file | | | | | | | |
| 10889360 | STEWART, TYLER J. | Address on file | | | | | | | |
| 10844594 | STEWART, WILLIAM J. | Address on file | | | | | | | |
| 10876143 | STEWART, WILLIAM T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10845243 | STEWART, YVETTE M. | Address on file | | | | | | | |
| 10836649 | STEWART, ZANA B. | Address on file | | | | | | | |
| 10829604 | STEWART-MOOR, CAITLIN E. | Address on file | | | | | | | |
| 10851440 | STEYER, ALLISON M. | Address on file | | | | | | | |
| 10870087 | ST-HILAIRE, KARL O. | Address on file | | | | | | | |
| 10840479 | STIBITZ, CAROL A. | Address on file | | | | | | | |
| 10857818 | STICKANE, DEVON M. | Address on file | | | | | | | |
| 10887408 | STICKLER, JOSEPH V. | Address on file | | | | | | | |
| 10826641 | STICKLER, PETER G. | Address on file | | | | | | | |
| 10863675 | STICKLES, ROBERT A. | Address on file | | | | | | | |
| 10875080 | STICKNEY PUBLIC HEALTH DISTRICT | 5635 STATE ROAD | | | | BURBANK | IL | 60459 | |
| 10880608 | STICKNEY, SHANTAL D. | Address on file | | | | | | | |
| 10884631 | STICKNEY, TREVOR C. | Address on file | | | | | | | |
| 10857063 | STIEFKEN, TREVOR W. | Address on file | | | | | | | |
| 10863674 | STIERLY, HEATHER L. | Address on file | | | | | | | |
| 10856903 | STIEVANO, MICHELA A. | Address on file | | | | | | | |
| 10882968 | STIFEL, JACK D. | Address on file | | | | | | | |
| 10824225 | STIFFLER, CHRISTINE R. | Address on file | | | | | | | |
| 10846727 | STIFFLER, JAKE L. | Address on file | | | | | | | |
| 10881679 | STIFFLER, JAMES R. | Address on file | | | | | | | |
| 10824454 | STIHEL, CAMERON P. | Address on file | | | | | | | |
| 10814651 | STIKI LLC | PARK WEST FINANCE STATION | PO BOX 20934 | | | NEW YORK | NY | 10025 | |
| 10873236 | STILE, JOSEPH L. | Address on file | | | | | | | |
| 10847558 | STILE, STACEY L. | Address on file | | | | | | | |
| 10946712 | STILES REALTY | 301 EAST LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| 10947375 | STILES REALTY | C/O STILES CORPORATION | 301 EAST LAS OLAS BLVD | 5TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| 10946001 | STILES REALTY | KEN STILES | 300 W SUMMIT AVE | SUITE 230 | | CHARLOTTE | NC | 28203 | |
| 10945212 | STILES REALTY | KEN STILES | 301 EAST LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 75751 | |
| 10853303 | STILES, AMBER N. | Address on file | | | | | | | |
| 10863673 | STILES, JONATHAN E. | Address on file | | | | | | | |
| 10839653 | STILES, SUZANNE L. | Address on file | | | | | | | |
| 10879745 | STILL, AMY E. | Address on file | | | | | | | |
| 10831423 | STILL, BRANDON | Address on file | | | | | | | |
| 10850118 | STILLBERGER, ALEC L. | Address on file | | | | | | | |
| 10889107 | STILLION, LESLIE A. | Address on file | | | | | | | |
| 10834979 | STILLMAN, BRADLEY E. | Address on file | | | | | | | |
| 10823654 | STILLMAN, JOSHUA J. | Address on file | | | | | | | |
| 10850662 | STILLWAGON, SUZANNE | Address on file | | | | | | | |
| 10881314 | STILSON, MORGAN M. | Address on file | | | | | | | |
| 10869922 | STILTNER, KATRICE S. | Address on file | | | | | | | |
| 10890143 | STILTZ, SHELLY L. | Address on file | | | | | | | |
| 10835248 | STILWELL, BAILEY M. | Address on file | | | | | | | |
| 10876142 | STILWELL, DUSTIN A. | Address on file | | | | | | | |
| 10834944 | STILWELL, ZACHARY K. | Address on file | | | | | | | |
| 10843907 | STIMELING, TIMOTHY W. | Address on file | | | | | | | |
| 10869607 | STIMPERT, ZACHARY A. | Address on file | | | | | | | |
| 10886061 | STINE, CHASE E. | Address on file | | | | | | | |
| 10824554 | STINGLEY, SCOT W. | Address on file | | | | | | | |
| 10881755 | STINGRAY RADIO INC | 8 BASINVIEW DR | | | | DARTMOUTH | NS | B3B 1G4 | CANADA |
| 10881313 | STINNETT, RILEY J. | Address on file | | | | | | | |
| 10865072 | STINSON, ANDREW B. | Address on file | | | | | | | |
| 10881146 | STINSON, CHARLIE J. | Address on file | | | | | | | |
| 10833013 | STINSON, JACOB K. | Address on file | | | | | | | |
| 10862880 | STINSON, JOHNATHAN C. | Address on file | | | | | | | |
| 10870825 | STINSON, JULIAN C. | Address on file | | | | | | | |
| 10870824 | STINSON, KESIYA E. | Address on file | | | | | | | |
| 10881839 | STINSON, ROBIN L. | Address on file | | | | | | | |
| 10847008 | STIPANO, EVAN A. | Address on file | | | | | | | |
| 10852031 | STIPEC, MATTHEW J. | Address on file | | | | | | | |
| 10818413 | STIRLING BOSSIER CENTER LLC | C/O STIRLING PROPERTIES LLC | PO BOX 54411 | | | NEW ORLEANS | LA | 70154 | |
| 10816303 | STIRLING LAFAYETTE LLC | PO BOX 204386 | | | | DALLAS | TX | 75320-4386 | |
| 10948255 | STIRLING PROPERTIES | C/O STIRLING PROPERTIES INC | 109 NORTHPARK BLVD | SUITE 300 | | COVINGTON | LA | 70433 | |
| 10947847 | STIRLING PROPERTIES | DONNA SMITH | 13702 COURSEY BLVD | BUILDING 2 | | BATON ROUGE | LA | 70817 | |
| 10945881 | STIRLING PROPERTIES | DONNA SMITH | C/O STIRLING PROPERTIES LLC | PO BOX 54098 | | NEW ORLEANS | LA | 70154-4098 | |
| 10947918 | STIRLING PROPERTIES | DONNA SMITH | C/O STIRLING PROPERTIES INC | PO BOX 54601 | | NEW ORLEANS | LA | 70154 | |
| 10945439 | STIRLING PROPERTIES | DONNA SMITH | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| 10944831 | STIRLING PROPERTIES | DONNA SMITH | HAMMOND SQUARE LLC | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD, SUITE 300 | COVINGTON | LA | 70433 | |
| 10946985 | STIRLING PROPERTIES | JOE GARDNER | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| 10878221 | STITT, AMANDA N. | Address on file | | | | | | | |
| 10848224 | STITT, JEREMIAH | Address on file | | | | | | | |
| 10841368 | STIVAL, KARLY L. | Address on file | | | | | | | |
| 10869116 | STIVALETTA, GIOVANNI M. | Address on file | | | | | | | |
| 10880877 | STIVALETTA, LUKE C. | Address on file | | | | | | | |
| 10872657 | STIVENS, JOEL M. | Address on file | | | | | | | |
| 10813288 | STIVERS STAFFING SERVICES | 200 WEST MONROE STREET | SUITE 1300 | | | CHICAGO | IL | 60606-5015 | |
| 10855912 | STIVERS STAFFING SERVICES | 6161 OAK TREE BLVD | SUITE 300 | | | INDEPENDENCE | OH | 44131 | |
| 10881838 | STJULUS, DAVID F. | Address on file | | | | | | | |
| 10836648 | STOCK, AMANDA K. | Address on file | | | | | | | |
| 10871600 | STOCK, BRENDEN J. | Address on file | | | | | | | |
| 10849788 | STOCK, CHRISTOPHER J. | Address on file | | | | | | | |
| 10836647 | STOCK, OLIVIA L. | Address on file | | | | | | | |
| 10815203 | STOCKBRIDGE COURTLAND CENTER LLC | PO BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10944611 | STOCKBRIDGE COURTLAND CENTER LLC | STOCKBRIDGE COURTLAND CENTER, LLC | 27550 HOOVER ROAD | | | WARREN | MI | 48093 | |
| 10815635 | STOCKBRIDGE EL MERCADO LLC | PO BOX 743577 | | | | ATLANTA | GA | 30374-3577 | |
| 10819260 | STOCKBRIDGE LAKESHORE LLC | PO BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 10815573 | STOCKBRIDGE MADISON LLC | PO BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 10948171 | STOCKBRIDGE MADISON, LLC | MAHMOUD AL-HADIDI, MD | STOCKBRIDGE MADISON LLC | PO BOX 8130 | | BLOOMFIELD HILLS | MI | 48302 | |
| 10817500 | STOCKDALE VILLAGE LP | C/O HAYMOND WATSON COMPANIES INC | PO BOX 10718 | | | BAKERSFIELD | CA | 93389 | |
| 10835247 | STOCKDALE, JAMIE A. | Address on file | | | | | | | |
| 10871725 | STOCKE, TAYLOR L. | Address on file | | | | | | | |
| 10863672 | STOCKELL, DANIEL A. | Address on file | | | | | | | |
| 10876506 | STOCKER, GARRETT R. | Address on file | | | | | | | |
| 10861394 | STOCKING, RYAN | Address on file | | | | | | | |
| 10839652 | STOCKLEN, COLE H. | Address on file | | | | | | | |
| 10834978 | STOCKTON, BRANDON O. | Address on file | | | | | | | |
| 10842099 | STOCKTON, TYLER | Address on file | | | | | | | |
| 10822950 | STOCTON, RICHARD J. | Address on file | | | | | | | |
| 10887298 | STODDARD, AUSTIN L. | Address on file | | | | | | | |
| 10832316 | STODDARD, NORMAN C. | Address on file | | | | | | | |
| 10886254 | STOEHR, RYAN G. | Address on file | | | | | | | |
| 10850117 | STOFFLET, MICHAEL D. | Address on file | | | | | | | |
| 10841367 | STOFLE, SHAWN E. | Address on file | | | | | | | |
| 10844170 | STOGSDILL, DALLAS B. | Address on file | | | | | | | |
| 10843906 | STOIKES, ALEXANDER J. | Address on file | | | | | | | |
| 10824788 | STOIKOS, NICOLE | Address on file | | | | | | | |
| 10838091 | STOJANOVICH, MATTHEW C. | Address on file | | | | | | | |
| 10876722 | STOJANOVSKI, CHRIS | Address on file | | | | | | | |
| 10861805 | STOKER, LEANA | Address on file | | | | | | | |
| 10836646 | STOKES, BRETT C. | Address on file | | | | | | | |
| 10884256 | STOKES, CHRISTOPHER A. | Address on file | | | | | | | |
| 10857601 | STOKES, CLIFFORD A. | Address on file | | | | | | | |
| 10860684 | STOKES, DANNIEL | Address on file | | | | | | | |
| 10841366 | STOKES, DEVIN J. | Address on file | | | | | | | |
| 10831200 | STOKES, JAKE L. | Address on file | | | | | | | |
| 10828292 | STOKES, JEFFERY L. | Address on file | | | | | | | |
| 10853021 | STOKES, KALMON L. | Address on file | | | | | | | |
| 10826039 | STOKES, KEEGAN | Address on file | | | | | | | |
| 10858473 | STOKES, MATTHEW P. | Address on file | | | | | | | |
| 10878220 | STOKES, MICAH D. | Address on file | | | | | | | |
| 10876141 | STOKES, MICHELLE R. | Address on file | | | | | | | |
| 10852030 | STOKES, RICHARD C. | Address on file | | | | | | | |
| 10836090 | STOKES, THOMAS L. | Address on file | | | | | | | |
| 10869154 | STOLKER, AUBREANNA R. | Address on file | | | | | | | |
| 10889419 | STOLL, NATHAN E. | Address on file | | | | | | | |
| 10827748 | STOLLENWERK, MATTHEW J. | Address on file | | | | | | | |
| 10888942 | STOLLSTEIMER, RYAN E. | Address on file | | | | | | | |
| 10867075 | STOLTZ, BARRY E. | Address on file | | | | | | | |
| 10827265 | STOLZ, DAVID S. | Address on file | | | | | | | |
| 10874049 | STOLZ, LUCAS B. | Address on file | | | | | | | |
| 10945388 | STONE GATE STATION LLC | PO BOX 645457 | | | | PITTSBURGH | PA | 15264-5262 | |
| 10815533 | STONE MOUNTAIN ACQUISITION I LLC | PO BOX 51067 | | | | NEWARK | NJ | 07101-5167 | |
| 10816393 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | PO BOX 936413 | | | | ATLANTA | GA | 31193-6413 | |
| 10945722 | STONE PROPERTY | KAREN SEILER | SOUTH HARBOR PLAZA | 1300 SE 17TH ST #210 | | FT LAUDERDALE | FL | 33316 | |
| 10815880 | STONE RIDGE VILLAGE CENTER LLC | 9900 MAIN STREET | SUITE 302 | | | FAIRFAX | VA | 22031 | |
| 10870080 | STONE, ALEXANDER J. | Address on file | | | | | | | |
| 10865348 | STONE, ANTHONY M. | Address on file | | | | | | | |
| 10829382 | STONE, BRANDI | Address on file | | | | | | | |
| 10824553 | STONE, BRANDON R. | Address on file | | | | | | | |
| 10857707 | STONE, COURTNEY N. | Address on file | | | | | | | |
| 10877434 | STONE, CYNTHIA L. | Address on file | | | | | | | |
| 10827198 | STONE, DAYMON A. | Address on file | | | | | | | |
| 10879411 | STONE, GARD R. | Address on file | | | | | | | |
| 10887708 | STONE, GARRETT S. | Address on file | | | | | | | |
| 10864375 | STONE, HARRISON R. | Address on file | | | | | | | |
| 10861804 | STONE, IAN M. | Address on file | | | | | | | |
| 10873507 | STONE, JACOB B. | Address on file | | | | | | | |
| 10829381 | STONE, JAX O. | Address on file | | | | | | | |
| 10826104 | STONE, JOSHUA | Address on file | | | | | | | |
| 10882437 | STONE, JUSTIN T. | Address on file | | | | | | | |
| 10889418 | STONE, LAUREN M. | Address on file | | | | | | | |
| 10841908 | STONE, MARCUS J. | Address on file | | | | | | | |
| 10858620 | STONE, PAISLEY J. | Address on file | | | | | | | |
| 10827264 | STONE, PETER M. | Address on file | | | | | | | |
| 10842696 | STONE, SEAN P. | Address on file | | | | | | | |
| 10879410 | STONE, SETH T. | Address on file | | | | | | | |
| 10846068 | STONE, SHANNON E. | Address on file | | | | | | | |
| 10866062 | STONE, STEPHEN N. | Address on file | | | | | | | |
| 10834442 | STONE, TAHJ | Address on file | | | | | | | |
| 10853302 | STONE, TAMARA M. | Address on file | | | | | | | |
| 10846726 | STONE, VANESSA L. | Address on file | | | | | | | |
| 10876721 | STONEBERG, JOSH E. | Address on file | | | | | | | |
| 10838637 | STONEBRAKER, JAKE A. | Address on file | | | | | | | |
| 10862618 | STONEBRAKER, MICHAEL J. | Address on file | | | | | | | |
| 10819262 | STONEBRIAR MALL LLC | PO BOX 6374 | | | | CAROL STREAM | IL | 60197-6374 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875218 | STONEBURNER, SERAFINE R. | Address on file | | | | | | | |
| 10843640 | STONECIPHER, MARLENE J. | Address on file | | | | | | | |
| 10945112 | STONECREST INVESTMENTS | JEFF SMITH | STONE PROP GROUP | STONE PROP GROUP | 13435 US HIGHWAY 183 NORT | AUSTIN | TX | 78750 | |
| 10815139 | STONECREST MALL SPE LLC | ATTN: GLADYS RIVERA | 925 SOUTH FEDERAL HWY | SUITE 700 | | BOCA RATON | FL | 33432 | |
| 10862525 | STONEHAM BOARD OF HEALTH | 35 CENTRAL STREET | | | | STONEHAM | MA | 02180-2087 | |
| 10839048 | STONEKING, COLIN J. | Address on file | | | | | | | |
| 10821708 | STONELL, CYNTHIA | Address on file | | | | | | | |
| 10877433 | STONELL, DAVID C. | Address on file | | | | | | | |
| 10857062 | STONEMAN, DEVDAS P. | Address on file | | | | | | | |
| 10825339 | STONEMAN, HUNTER L. | Address on file | | | | | | | |
| 10890594 | STONERIDGE PLAZA SHOPS LLC | #4760 C | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10815711 | STONERIDGE PLAZA SHOPS LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 10813027 | STONERIDGE PROPERTIES LLC | A/C 3756563429 | PO BOX 404559 | | | ATLANTA | GA | 30384-4559 | |
| 10819263 | STONESTOWN SHOPPING CENTER LP | RE STONESTOWN GALLERIA | SDS-12-2465 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | |
| 10816681 | STONEWALL REGENCY LLC | PO BOX 644031 | | | | PITTSBURGH | PA | 15264 | |
| 10828746 | STONEY, DANIEL A. | Address on file | | | | | | | |
| 10817472 | STONY ISLAND LLC | C/O STONY ISLAND PLAZA PROP 025111 | PO BOX 310300 | | | DES MOINES | IA | 50331-0300 | |
| 10945429 | STONY ISLAND LLC | PRINCIPAL REAL ESTATE INVESTORS LLC | 801 GRAND AVENUE | | | DES MOINES | IA | 50392 | |
| 10878696 | STOPPA, SUSAN L. | Address on file | | | | | | | |
| 10869606 | STOPPERICH, GRANT R. | Address on file | | | | | | | |
| 10814629 | STORAGE SOLUTIONS | 910 E 169TH STREET | | | | WESTFIELD | IN | 46074 | |
| 10813916 | STOREWORKS TECHNOLOGIES LTD | NW 6350 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6350 | |
| 10830894 | STOREY, CHASE G. | Address on file | | | | | | | |
| 10867074 | STOREY, JASON R. | Address on file | | | | | | | |
| 10845824 | STOREY, ROXANNE H. | Address on file | | | | | | | |
| 10872364 | STORM, ANTHONY E. | Address on file | | | | | | | |
| 10822341 | STORM, SIDNEY N. | Address on file | | | | | | | |
| 10876140 | STORMS, BENJAMIN R. | Address on file | | | | | | | |
| 10875782 | STORMS, TERRIANNE M. | Address on file | | | | | | | |
| 10842098 | STORTINI, TESSA | Address on file | | | | | | | |
| 10853301 | STORTS, JOSEE L. | Address on file | | | | | | | |
| 10830242 | STORY, RASHANEL A. | Address on file | | | | | | | |
| 10839651 | STOTLAR, JOSEPH M. | Address on file | | | | | | | |
| 10863671 | STOTLER, HEATHER N. | Address on file | | | | | | | |
| 10838917 | STOTRIDGE, DANIEL A. | Address on file | | | | | | | |
| 10828291 | STOTT, CHEYENNE L. | Address on file | | | | | | | |
| 10841365 | STOTTS, DAVID P. | Address on file | | | | | | | |
| 10876720 | STOUDT, STEPHEN N. | Address on file | | | | | | | |
| 10850661 | STOUFFER, JOSIAH C. | Address on file | | | | | | | |
| 10821636 | STOUGH, CARSON B. | Address on file | | | | | | | |
| 10880325 | STOUGHTON, VICTORIA E. | Address on file | | | | | | | |
| 10827565 | STOUT, AMY R. | Address on file | | | | | | | |
| 10852337 | STOUT, BRANDYN S. | Address on file | | | | | | | |
| 10889545 | STOUT, COLBY J. | Address on file | | | | | | | |
| 10853300 | STOUT, HUNTER D. | Address on file | | | | | | | |
| 10837105 | STOUT, JASON B. | Address on file | | | | | | | |
| 10858472 | STOUT, MICHELLE R. | Address on file | | | | | | | |
| 10847007 | STOUT, WARREN J. | Address on file | | | | | | | |
| 10834808 | STOUTENBURG, BLAKE E. | Address on file | | | | | | | |
| 10827722 | STOUTENBURG, CHANDLER A. | Address on file | | | | | | | |
| 10845823 | STOVALL, JOSEPH S. | Address on file | | | | | | | |
| 10828290 | STOVALL, MAGGIE M. | Address on file | | | | | | | |
| 10845242 | STOVALL, PAYTON T. | Address on file | | | | | | | |
| 10858770 | STOVER, CORBAN L. | Address on file | | | | | | | |
| 10837648 | STOVER, DEVIN | Address on file | | | | | | | |
| 10867073 | STOVER, KEITH A. | Address on file | | | | | | | |
| 10865347 | STOVER, THOMAS W. | Address on file | | | | | | | |
| 10823726 | STOWE, FRANKLIN L. | Address on file | | | | | | | |
| 10858769 | STOWE, HOUSTON F. | Address on file | | | | | | | |
| 10824934 | STOWE, SEAN M. | Address on file | | | | | | | |
| 10855241 | STOWE, TIM F. | Address on file | | | | | | | |
| 10827059 | STOWELL, LACY J. | Address on file | | | | | | | |
| 10863670 | STOWERS, LAJANNA D. | Address on file | | | | | | | |
| 10888315 | STOY, KAMRYN M. | Address on file | | | | | | | |
| 10821611 | STOYKA, MADISON N. | Address on file | | | | | | | |
| 10857061 | STPETER, BRIANNA K. | Address on file | | | | | | | |
| 10876719 | STRACCO, AMANDA N. | Address on file | | | | | | | |
| 10858768 | STRACHAN, JOHN A. | Address on file | | | | | | | |
| 10852336 | STRACK, AUDREY J. | Address on file | | | | | | | |
| 10882436 | STRACK, TEVIN C. | Address on file | | | | | | | |
| 10843905 | STRADER, ALEXANDER T. | Address on file | | | | | | | |
| 10878900 | STRADER, ZAC T. | Address on file | | | | | | | |
| 10820680 | Strafford County, NH | Attn: Consumer Protection Division | 33 Capitol Street | | | Concord | NH | 03301 | |
| 10838916 | STRAHIN, SAMANTHA D. | Address on file | | | | | | | |
| 10819546 | STRAHL & PITSCH | PO BOX 1098 | | | | WEST BABYLON | NY | 11704 | |
| 10839047 | STRAHM JR, DAVID L. | Address on file | | | | | | | |
| 10877432 | STRAILOVIC, DENIS | Address on file | | | | | | | |
| 10872404 | STRAINER, ALEX P. | Address on file | | | | | | | |
| 10846067 | STRAIT, DAMIEN A. | Address on file | | | | | | | |
| 10881312 | STRAIT, GABREL L. | Address on file | | | | | | | |
| 10840478 | STRAIT, PHILIP M. | Address on file | | | | | | | |
| 10878219 | STRAIT, RYLEE R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10863157 | STRAND, ALEXANDER J. | Address on file | | | | | | | |
| 10884355 | STRANDQUEST, GLENN Z. | Address on file | | | | | | | |
| 10858767 | STRANG, DANIEL B. | Address on file | | | | | | | |
| 10824866 | STRANGE, AUSTIN | Address on file | | | | | | | |
| 10822098 | STRANGE, NICHOLAS L. | Address on file | | | | | | | |
| 10870823 | STRANGIO, MANDY M. | Address on file | | | | | | | |
| 10880607 | STRANGIS, RICHARD J. | Address on file | | | | | | | |
| 10875377 | STRASESKIE, MADISON A. | Address on file | | | | | | | |
| 10946779 | STRATEGIC RETAIL ADVISORS | WALLACE LIMBURG | C/O AUGUST VOGEL & ASSOCIATES | PO BOX 1804 | | CARLSBAD | CA | 92018-1804 | |
| 10870615 | STRATFCILD, SHANE R. | Address on file | | | | | | | |
| 10853134 | STRATHCONA COUNTY | 2001 SHERWOOD DRIVE | | | | SHERWOOD PARK | AB | T8A 3W7 | CANADA |
| 10845241 | STRATTA, TERESE M. | Address on file | | | | | | | |
| 10829986 | STRATTON, DAKOTA J. | Address on file | | | | | | | |
| 10838836 | STRATTON, DAROLYN J. | Address on file | | | | | | | |
| 10863669 | STRATTON, JOSHUA N. | Address on file | | | | | | | |
| 10878218 | STRATTON, KEN C. | Address on file | | | | | | | |
| 10857817 | STRATTON, TYLER J. | Address on file | | | | | | | |
| 10880606 | STRATTON, WILLIAM J. | Address on file | | | | | | | |
| 10853299 | STRAUB, JARED R. | Address on file | | | | | | | |
| 10846901 | STRAUB, TAVIN L. | Address on file | | | | | | | |
| 10825338 | STRAUGHTER, AMON K. | Address on file | | | | | | | |
| 10875376 | STRAUSBERG, STEPHEN L. | Address on file | | | | | | | |
| 10858766 | STRAUSS, SARAH I. | Address on file | | | | | | | |
| 10874207 | STRAW, JAKE A. | Address on file | | | | | | | |
| 10814885 | STRAWBERRY SQUARE DEVELOPMENT CORP | 11 NORTH 3RD STREET | | | | HARRISBURG | PA | 17101 | |
| 10862879 | STRAWDER, DE ANDRE M. | Address on file | | | | | | | |
| 10863156 | STRAWDERMAN, ADAM T. | Address on file | | | | | | | |
| 10857816 | STRAWSER, TYLER C. | Address on file | | | | | | | |
| 10876139 | STRAY, CHRISTIAN P. | Address on file | | | | | | | |
| 10867318 | STRAY, JAMES N. | Address on file | | | | | | | |
| 10876138 | STRAYHORN, DEREK R. | Address on file | | | | | | | |
| 10881837 | STRAZAR, SHAWN A. | Address on file | | | | | | | |
| 10844169 | STREACHEK, SHANIE B. | Address on file | | | | | | | |
| 10843869 | STREAMLINE IMAGING LLC | 919 SW TAYLOR STREET | 6TH FLOOR | | | PORTLAND | OR | 97205 | |
| 10869325 | STREATER, MAGGIE ROSE | Address on file | | | | | | | |
| 10881311 | STREELMAN, NOAH J. | Address on file | | | | | | | |
| 10817915 | STREET FRONT PROPERTIES LLC | C/O ICI PROPERTIES INC | 3641 W KENNEDY BLVD | SUITE A | | TAMPA | FL | 33609 | |
| 10944230 | Street Level (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10818256 | STREET RETAIL INC | C/O FEDERAL REALTY #400-3600 | O BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10840477 | STREET, DALLAS J. | Address on file | | | | | | | |
| 10829380 | STREET, JASON | Address on file | | | | | | | |
| 10841364 | STREET, LANCE A. | Address on file | | | | | | | |
| 10872656 | STREET, NAKIA A. | Address on file | | | | | | | |
| 10851439 | STREETER, DAVID A. | Address on file | | | | | | | |
| 10828011 | STREETER, LISA MARIE | Address on file | | | | | | | |
| 10875781 | STREETS, CHANDLER D. | Address on file | | | | | | | |
| 10817015 | STREETSBORO PTOC LLC | 40 SKOKIE BLVD | SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 10857060 | STREIT, KRYSTIAN R. | Address on file | | | | | | | |
| 10885294 | STREMFEL, ANNE C. | Address on file | | | | | | | |
| 10826401 | STREMMING, BRADEN W. | Address on file | | | | | | | |
| 10855135 | STRESKY, SADIE | Address on file | | | | | | | |
| 10852335 | STRETTON, DANE M. | Address on file | | | | | | | |
| 10831975 | STRIBLING, CALVIN R. | Address on file | | | | | | | |
| 10875181 | STRIBLING, CHRISTOPHER L. | Address on file | | | | | | | |
| 10827774 | STRICKALND, BRAXTON P. | Address on file | | | | | | | |
| 10859817 | STRICKER, ROBERT | Address on file | | | | | | | |
| 10855907 | STRICKLAND JR, CHARLES L. | Address on file | | | | | | | |
| 10862878 | STRICKLAND, AUSTIN D. | Address on file | | | | | | | |
| 10887178 | STRICKLAND, CHRIS F. | Address on file | | | | | | | |
| 10875780 | STRICKLAND, JAMES L. | Address on file | | | | | | | |
| 10875521 | STRICKLAND, JOHNNY R. | Address on file | | | | | | | |
| 10864374 | STRICKLAND, JOSEPH | Address on file | | | | | | | |
| 10869067 | STRICKLAND, LAKENDAL C. | Address on file | | | | | | | |
| 10869003 | STRICKLAND, MACKENZIE L. | Address on file | | | | | | | |
| 10838364 | STRICKLAND, RACHEL L. | Address on file | | | | | | | |
| 10880605 | STRICKLAND, TOMMY L. | Address on file | | | | | | | |
| 10856585 | STRICKLAND, TOMMY T. | Address on file | | | | | | | |
| 10876029 | STRICKLAND, TYLER R. | Address on file | | | | | | | |
| 10875520 | STRICKLAND, XAVIER C. | Address on file | | | | | | | |
| 10869605 | STRICKLER, ALISHA M. | Address on file | | | | | | | |
| 10870079 | STRICKLER, CASEY E. | Address on file | | | | | | | |
| 10835246 | STRICKLER, JAMIE N. | Address on file | | | | | | | |
| 10869604 | STRINGER, BRAYDEN H. | Address on file | | | | | | | |
| 10849594 | STRINGER, ELIZABETH E. | Address on file | | | | | | | |
| 10864373 | STRINGER, ISAAC G. | Address on file | | | | | | | |
| 10838007 | STRINGFELLOW, CHARLES A. | Address on file | | | | | | | |
| 10862676 | STRINGFELLOW, TYLER J. | Address on file | | | | | | | |
| 10849593 | STRINGFIELD, GLORIA J. | Address on file | | | | | | | |
| 10838363 | STRITZINGER, SALLY P. | Address on file | | | | | | | |
| 10817409 | STRIVECTIN OPERATING COMPANY | 285 MADISON AVE | SUITE 1200 | | | NEW YORK | NY | 10017 | |
| 10829816 | STRNAD, CHRISTIAN A. | Address on file | | | | | | | |
| 10857059 | STROBECK, COLLIN A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843639 | STROBEL, LINDSEYRAYE G. | Address on file | | | | | | | |
| 10832087 | STROBIN, NICHOLAS M. | Address on file | | | | | | | |
| 10878899 | STROBL, KENT R. | Address on file | | | | | | | |
| 10870078 | STROCK, ZEBAIDAH C. | Address on file | | | | | | | |
| 10824359 | STRODER, FREEMAN V. | Address on file | | | | | | | |
| 10881310 | STROEMER, SHAWN E. | Address on file | | | | | | | |
| 10825489 | STROGEN, THOMAS L. | Address on file | | | | | | | |
| 10815771 | STROH RANCH | C/O REGENCY CENTERS LP | PO BOX 676481 | | | DALLAS | TX | 75267 | |
| 10856902 | STROHLIN, CHARLES K. | Address on file | | | | | | | |
| 10882435 | STROLE, SCOTT A. | Address on file | | | | | | | |
| 10826100 | STROM, TIM R. | Address on file | | | | | | | |
| 10840476 | STROMAN, ANGEL M. | Address on file | | | | | | | |
| 10881836 | STROMAN, ELZIR T. | Address on file | | | | | | | |
| 10815217 | STRONG STRIDE LLC | 614 ROCK SPRINGS ROAD | | | | PITTSBURGH | PA | 15228 | |
| 10834807 | STRONG WASH, ANDRE D. | Address on file | | | | | | | |
| 10845240 | STRONG, BRANDON P. | Address on file | | | | | | | |
| 10838635 | STRONG, CHRISTINA G. | Address on file | | | | | | | |
| 10858765 | STRONG, DENZEL D. | Address on file | | | | | | | |
| 10877999 | STRONG, DEVYNE D. | Address on file | | | | | | | |
| 10831199 | STRONG, JOHN C. | Address on file | | | | | | | |
| 10870077 | STRONG, KIMBERLY A. | Address on file | | | | | | | |
| 10851438 | STRONG, KYVETRA D. | Address on file | | | | | | | |
| 10887976 | STRONG, RENEE L. | Address on file | | | | | | | |
| 10836645 | STRONG, SADIA A. | Address on file | | | | | | | |
| 10858764 | STRONG, SAMUEL J. | Address on file | | | | | | | |
| 10858763 | STRONG, SIERRA J. | Address on file | | | | | | | |
| 10846066 | STRONG, STEVEN C. | Address on file | | | | | | | |
| 10863155 | STRONGBEAR, LAWANNAH | Address on file | | | | | | | |
| 10857815 | STROOP, JESSICA L. | Address on file | | | | | | | |
| 10838634 | STROSNIDER, DAVID T. | Address on file | | | | | | | |
| 10884418 | STROTHER, ANTHONY M. | Address on file | | | | | | | |
| 10832237 | STROTHER, CAMERYN S. | Address on file | | | | | | | |
| 10821536 | STROTMAN, CASSANDRA L. | Address on file | | | | | | | |
| 10818244 | STROUD MALL LLC | CBL# 0360 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10884044 | STROUD TOWNSHIP SEWER AUTH | 1211 N 5TH ST | | | | STROUDSBURG | PA | 18360 | |
| 10865023 | STROUD, BREANNA N. | Address on file | | | | | | | |
| 10828289 | STROUD, CHARLES O. | Address on file | | | | | | | |
| 10824097 | STROUD, LEAH C. | Address on file | | | | | | | |
| 10885293 | STROUD, RACHEL T. | Address on file | | | | | | | |
| 10878898 | STROUD, RYAN S. | Address on file | | | | | | | |
| 10865346 | STROUD, SAWYER M. | Address on file | | | | | | | |
| 10871724 | STROUL, HUNTER R. | Address on file | | | | | | | |
| 10853020 | STROUSE, CHASE T. | Address on file | | | | | | | |
| 10864372 | STROUT, GARRETT A. | Address on file | | | | | | | |
| 10871464 | STROUT, SPENCER T. | Address on file | | | | | | | |
| 10826522 | STRUCK, SAMANTHA M. | Address on file | | | | | | | |
| 10852334 | STRUDLEY, BETH E. | Address on file | | | | | | | |
| 10863668 | STRUDWICK II, FRANK | Address on file | | | | | | | |
| 10835619 | STRUHAR, ROBERT J. | Address on file | | | | | | | |
| 10845239 | STRUNK, ANTHONY D. | Address on file | | | | | | | |
| 10847006 | STRUNK, DAMON T. | Address on file | | | | | | | |
| 10871723 | STRUTSOVSKY, ILAN | Address on file | | | | | | | |
| 10867072 | STRUZAN, SARA K. | Address on file | | | | | | | |
| 10889062 | STRYKER, CANDICE S. | Address on file | | | | | | | |
| 10850660 | STRYKER, SABRINA A. | Address on file | | | | | | | |
| 10860683 | STRZELECKI, ANN | Address on file | | | | | | | |
| 10821491 | STUART CENTRE INVESTORS LLC | C/O KONOVER DEVELOPMENT & MGMT S | 431 FAIRWAY DRIVE | | | DEERFIELD BEACH | FL | 33441 | |
| 10948029 | STUART FRANKEL DEVELOPMENT | DARREN FRANKEL | 1334 MAPLELAWN | | | TROY | MI | 48084 | |
| 10942077 | STUART WILDE | 14158 Edenberry Drive | | | | LAKE OSWEGO | OR | 97035 | |
| 10869324 | STUART, ALEXANDRIA B. | Address on file | | | | | | | |
| 10870076 | STUART, ASHLEIGH D. | Address on file | | | | | | | |
| 10834977 | STUART, CHRISTIAN J. | Address on file | | | | | | | |
| 10845238 | STUART, DELORES L. | Address on file | | | | | | | |
| 10830893 | STUART, HALES V. | Address on file | | | | | | | |
| 10845237 | STUART, MICHAEL A. | Address on file | | | | | | | |
| 10851437 | STUART, ZACHARY T. | Address on file | | | | | | | |
| 10856101 | STUBBLEFIELD, DAMON L. | Address on file | | | | | | | |
| 10880251 | STUBBLEFIELD, MAEGAN D. | Address on file | | | | | | | |
| 10886483 | STUBBS, BRETT | Address on file | | | | | | | |
| 10846065 | STUBBS, HAYDEN G. | Address on file | | | | | | | |
| 10824101 | STUBBS, JUAN | Address on file | | | | | | | |
| 10836089 | STUBBS, KIELER J. | Address on file | | | | | | | |
| 10840475 | STUBBS, KORTNI D. | Address on file | | | | | | | |
| 10855455 | STUBBS, KYLE | Address on file | | | | | | | |
| 10866355 | STUBER, BRYAN J. | Address on file | | | | | | | |
| 10841907 | STUBER, ETHEN I. | Address on file | | | | | | | |
| 10871722 | STUCK, LINDSEY R. | Address on file | | | | | | | |
| 10822194 | STUCKER, ANDREW F. | Address on file | | | | | | | |
| 10870822 | STUCKEY, SAMUEL C. | Address on file | | | | | | | |
| 10826664 | STUCKLEN, MILES T. | Address on file | | | | | | | |
| 10852333 | STUCKY, KATHERINE | Address on file | | | | | | | |
| 10839046 | STUDENC, BRENNEN S. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 849 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860682 | STUDER, ERIC L. | Address on file | | | | | | | |
| 10817272 | STUDIO CENTER CORPORATION | 161 BUSINESS PARK DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 10858762 | STUDLEY, GRANT J. | Address on file | | | | | | | |
| 10850564 | STUDLEY, NATASHA L. | Address on file | | | | | | | |
| 10869153 | STUDSTILL, DONTRELL T. | Address on file | | | | | | | |
| 10843638 | STUDZIANOK, NATALLIA V. | Address on file | | | | | | | |
| 10856531 | STUEBEN TRUST COMPANY | ONE STEUBEN SQUARE | | | | HORNELL | NY | 14843 | |
| 10832892 | STUEBER, HUNTER A. | Address on file | | | | | | | |
| 10832614 | STUERMAN, GRANT D. | Address on file | | | | | | | |
| 10824125 | STUFSHOP INC | 7543 N JEFFERSON PLACE CIRCLE | UNIT D | | | BATON ROUGE | LA | 70809 | |
| 10853298 | STUHLER, ERIC M. | Address on file | | | | | | | |
| 10866354 | STULGA, SARAH A. | Address on file | | | | | | | |
| 10857600 | STULGIS, THERESA J. | Address on file | | | | | | | |
| 10879409 | STULL, JOHN R. | Address on file | | | | | | | |
| 10882434 | STULL, KARSYN M. | Address on file | | | | | | | |
| 10878217 | STULL, PAYTON S. | Address on file | | | | | | | |
| 10852332 | STULLER, DEREK A. | Address on file | | | | | | | |
| 10850116 | STULTS, ANASTASIA M. | Address on file | | | | | | | |
| 10887707 | STULTS, COLTON M. | Address on file | | | | | | | |
| 10838197 | STULTZ, CHRISTOPHER D. | Address on file | | | | | | | |
| 10881835 | STUMM, JESSICA A. | Address on file | | | | | | | |
| 10877431 | STUMP, EMERALD J. | Address on file | | | | | | | |
| 10842545 | STUMP, MAIJA L. | Address on file | | | | | | | |
| 10832613 | STUMP, MCKINNON D. | Address on file | | | | | | | |
| 10881309 | STUMP, NICHOLAS L. | Address on file | | | | | | | |
| 10829074 | STUMP, STUMP V. | Address on file | | | | | | | |
| 10878897 | STUMP, TRENT M. | Address on file | | | | | | | |
| 10833883 | STUMPF, DOUG M. | Address on file | | | | | | | |
| 10822147 | STUMPFF, QUENTIN M. | Address on file | | | | | | | |
| 10885712 | STUNDZE, MARK S. | Address on file | | | | | | | |
| 10868666 | STUPAK, ERIC | Address on file | | | | | | | |
| 10886503 | STUPAR, MILAN | Address on file | | | | | | | |
| 10850413 | STURDIVANT, GAVIN D. | Address on file | | | | | | | |
| 10837746 | STURDY, ADAM | Address on file | | | | | | | |
| 10827747 | STURESON, ALEKSANDER T. | Address on file | | | | | | | |
| 10857058 | STURGEON, AUSTIN J. | Address on file | | | | | | | |
| 10829928 | STURGEON, MADELIN S. | Address on file | | | | | | | |
| 10875779 | STURGEON, RICHARD R. | Address on file | | | | | | | |
| 10831373 | STURGEON, TYLER | Address on file | | | | | | | |
| 10885292 | STURGILL, COLE J. | Address on file | | | | | | | |
| 10879408 | STURM, KYRA E. | Address on file | | | | | | | |
| 10823083 | STURM, NIKOLUS S. | Address on file | | | | | | | |
| 10829815 | STURTECKY, KATHARINA | Address on file | | | | | | | |
| 10869265 | STURTEVANT, PRESTON C. | Address on file | | | | | | | |
| 10856584 | STUTESMAN, DENVER A. | Address on file | | | | | | | |
| 10861393 | STUTH, RICHARD | Address on file | | | | | | | |
| 10820850 | Stutsman County, ND | Attn: Consumer Protection Division | 600 E. Boulevard Ave. Dept. 125 | | | Bismark | ND | 58505 | |
| 10845236 | STUTTS, ANTHONY R. | Address on file | | | | | | | |
| 10858761 | STUTZ, DARRIEN A. | Address on file | | | | | | | |
| 10830892 | STUTZ, DAYLON L. | Address on file | | | | | | | |
| 10863667 | STUTZMAN, JOSHUA D. | Address on file | | | | | | | |
| 10838362 | STUTZRIEM, KENNETH C. | Address on file | | | | | | | |
| 10850659 | STVINCENT, BREAH F. | Address on file | | | | | | | |
| 10852331 | STYER, MICHAEL A. | Address on file | | | | | | | |
| 10816506 | STYERTOWNE S/C LLC | PO BOX 1276 | | | | CLIFTON | NJ | 07012 | |
| 10870821 | STYLES, MATTHEW M. | Address on file | | | | | | | |
| 10846678 | STYLES, TYLER J. | Address on file | | | | | | | |
| 10856246 | STYLUS MEDIA GROUP LTD | WEWORK BRYANT PARK | 54 W 40TH STREET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| 10825488 | STYPISKI, JASON D. | Address on file | | | | | | | |
| 10888592 | SU, LIQIONG | Address on file | | | | | | | |
| 10842695 | SU, MAI ANH T. | Address on file | | | | | | | |
| 10837845 | SU, PEINA | Address on file | | | | | | | |
| 10822422 | SUAREZ, ALAN W. | Address on file | | | | | | | |
| 10878216 | SUAREZ, CANDI M. | Address on file | | | | | | | |
| 10822255 | SUAREZ, DANIEL O. | Address on file | | | | | | | |
| 10883259 | SUAREZ, ERIK J. | Address on file | | | | | | | |
| 10877430 | SUAREZ, FABIAN R. | Address on file | | | | | | | |
| 10882433 | SUAREZ, GIOVANNI | Address on file | | | | | | | |
| 10828505 | SUAREZ, JEFFERSON | Address on file | | | | | | | |
| 10854183 | SUAREZ, JOEL S. | Address on file | | | | | | | |
| 10875519 | SUAREZ, JOHAN PAUL M. | Address on file | | | | | | | |
| 10867985 | SUAREZ, JUSTIN | Address on file | | | | | | | |
| 10873267 | SUAREZ, KEVIN L. | Address on file | | | | | | | |
| 10860681 | SUAREZ, LIXABEL | Address on file | | | | | | | |
| 10852330 | SUAREZ, MARTIN F. | Address on file | | | | | | | |
| 10885291 | SUAREZ, SHEYLA D. | Address on file | | | | | | | |
| 10865345 | SUAREZ, SYDNEY J. | Address on file | | | | | | | |
| 10860680 | SUAZO, JONATHAN | Address on file | | | | | | | |
| 10828288 | SUBAXON, DELANO A. | Address on file | | | | | | | |
| 10872655 | SUBER, JOSHUA M. | Address on file | | | | | | | |
| 10841363 | SUBERS, BRIAN A. | Address on file | | | | | | | |
| 10846696 | SUBHA, SANJIDA J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10834441 | SUBHIT, IAN | Address on file | | | | | | | |
| 10819270 | SUBIA ENTERPRISES LLC | C/O RUSSELL SUBIA OD | 2260 LINDA AVENUE | | | ODESSA | TX | 79763 | |
| 10945618 | SUBIA ENTERPRISES, LLC | MICHELLE VILLANUEVA | C/O RUSSELL SUBIA OD | 2260 LINDA AVENUE | | ODESSA | TX | 79763 | |
| 10866061 | SUBIA, ELISASNDRO | Address on file | | | | | | | |
| 10860679 | SUBIN, TORIN A. | Address on file | | | | | | | |
| 10872654 | SUBLETT, BRIK E. | Address on file | | | | | | | |
| 10865344 | SUBRIZE, ROBIN C. | Address on file | | | | | | | |
| 10862538 | SUBURBAN NATURAL GAS CO | 5760 S. OLD STATE | | | | LEWIS CENTER | OH | 43035 | |
| 10884192 | SUBURBAN NATURAL GAS CO | PO BOX 183035 | | | | COLUMBUS | OH | 43218 | |
| 10829571 | SUBURBAN PROPANE ANY DIV # | ALL WHIPPANY NJ PO BOXES | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981-0206 | |
| 10829572 | SUBURBAN PROPANE ANY DIV # | ALL WHIPPANY NJ PO BOXES | P.O. BOX 206 | | | WHIPPANY | NJ | 07981-0206 | |
| 10829577 | SUBURBAN PROPANE ANY DIV # | ALL WHIPPANY NJ PO BOXES | SINGLE ACCOUNTS ONLY | | | WHIPPANY | NJ | 07981 | |
| 10817371 | SUBURBIA SHOPPING CENTER LP | 1030 GERMANTOWN PIKE | | | | EAST NORRITON | PA | 19403 | |
| 10832236 | SUCAR MARQUEZ, JORGE | Address on file | | | | | | | |
| 10860678 | SUCART, YURI W. | Address on file | | | | | | | |
| 10818647 | SUCESION JOSE L FIGUEROA | Address on file | | | | | | | |
| 10817426 | SUCESION RAFAEL A FIGUEROA MONTOYA | PO BOX 6858 | | | | SAN JUAN | PR | 00914 | |
| 10945555 | SUCESION RAFAEL A FIGUEROA MONTOYA | RICARDO FIGUEROA | SUCESION RAFAEL A FIGUEROA MONTOYA | PO BOX 6858 | | SAN JUAN | PR | 00914 | |
| 10843221 | SUCH, EDWARD | Address on file | | | | | | | |
| 10838361 | SUCHARSKI, BRIANNA N. | Address on file | | | | | | | |
| 10881308 | SUCHER, ALLISON R. | Address on file | | | | | | | |
| 10877429 | SUCHINSKI, SAM F. | Address on file | | | | | | | |
| 10853297 | SUCHMA, CLIFF D. | Address on file | | | | | | | |
| 10834137 | SUCHY, RYAN M. | Address on file | | | | | | | |
| 10842096 | SUDA, EUGENE M. | Address on file | | | | | | | |
| 10871721 | SUDAN, SHIVANI P. | Address on file | | | | | | | |
| 10821268 | Sudbury ON | Attn: Consumer Protection Division | 200 Brady St. | | | Sudbury | ON | P3A 5P3 | Canada |
| 10855634 | Sudbury, ON | Attn: City Attorney | PO BOX 5000, Station 'A' | 200 Brady St. | | Sudbury | ON | P3A 5P3 | Canada |
| 10850115 | SUDDICK, MARSHALL A. | Address on file | | | | | | | |
| 10837588 | SUDER, JOEL M. | Address on file | | | | | | | |
| 10853296 | SUDING, RENEE M. | Address on file | | | | | | | |
| 10871463 | SUDJONO, ADRIAN H. | Address on file | | | | | | | |
| 10825214 | SUDKAMP, ALEXANDRA Q. | Address on file | | | | | | | |
| 10877189 | SUDLER, JALELLE A. | Address on file | | | | | | | |
| 10878668 | SUDNICK, MICHAEL | Address on file | | | | | | | |
| 10870075 | SUDZINA, MICHAEL E. | Address on file | | | | | | | |
| 10868609 | SUE, RAYMOND | Address on file | | | | | | | |
| 10867317 | SUEKAR, REEM F. | Address on file | | | | | | | |
| 10838090 | SUELLENTROP, ABIGAIL L. | Address on file | | | | | | | |
| 10860677 | SUESS, KAYLA M. | Address on file | | | | | | | |
| 10857678 | SUEZ WATER DELAWARE | 461 FROM ROAD #400 | | | | PARAMUS | NJ | 07652 | |
| 10843439 | SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY | SUITE 1000 | | | OAKDALE | NY | 11769 | |
| 10888701 | SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9044 | | | | HICKSVILLE | NY | 11802 | |
| 10820982 | Suffolk County, MA | Attn: Consumer Protection Division | 132 Portland St., 2nd Floor | | | Boston | MA | 02114 | |
| 10820923 | Suffolk County, NY | Attn: Consumer Protection Division | P.O. Box 6100 | | | Hauppauge | NY | 11788 | |
| 10865071 | SUGANUMA, DIEGO J. | Address on file | | | | | | | |
| 10821334 | SUGARBAKER, LAURA J. | Address on file | | | | | | | |
| 10816734 | SUGARLOAF CROSSING ASSOC LLC | 146 HIGHWAY 138 #376 | | | | MONROE | GA | 30655 | |
| 10813026 | SUGARLOAF MILLS LTD PTNRSHP | ABA 026-009593 | ACCT 4426358125 | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | |
| 10867071 | SUGGS, MARTHA J. | Address on file | | | | | | | |
| 10854182 | SUGGS, TYLER B. | Address on file | | | | | | | |
| 10833882 | SUGGS, TYLER D. | Address on file | | | | | | | |
| 10830544 | SUGGS, WILLIAM H. | Address on file | | | | | | | |
| 10871720 | SUGIOKA, ELISE M. | Address on file | | | | | | | |
| 10827425 | SUGIURA, NAOKI | Address on file | | | | | | | |
| 10882432 | SUGOT, ROBERT D. | Address on file | | | | | | | |
| 10847005 | SUHANEC, LUKA V. | Address on file | | | | | | | |
| 10831198 | SUHR, OLIVIA J. | Address on file | | | | | | | |
| 10862552 | SUKOWSKY, SEBASTIAN S. | Address on file | | | | | | | |
| 10863666 | SUILLIVAN, KEVIN D. | Address on file | | | | | | | |
| 10853952 | SUITER, JAMES E. | Address on file | | | | | | | |
| 10889417 | SUITOR, DAVID K. | Address on file | | | | | | | |
| 10840474 | SUKALIC, BENJAMIN | Address on file | | | | | | | |
| 10865343 | SUKAR, SPENCER A. | Address on file | | | | | | | |
| 10841362 | SUKER, ALEXIS M. | Address on file | | | | | | | |
| 10845952 | SUKEVICIUTE, IEVA | Address on file | | | | | | | |
| 10844168 | SUKHERA, MOHAMMAD Z. | Address on file | | | | | | | |
| 10879344 | SUKHMAN PANESAR | Address on file | | | | | | | |
| 10817904 | SUL 620 564 LLC | C/O LEHRMAN LLC | 1350 AVENUE OF THE AMERICAS | SUITE 3200 | | NEW YORK | NY | 10019 | |
| 10887156 | SULAIMAN AND SONS INC | 49 SLOANE DR | | | | FRAMINGHAM | MA | 01701 | |
| 10890671 | SULAIMAN AND SONS INC | GNC | 49 SLOANE DR | | | FRAMINGHAM | MA | 01701 | |
| 10880876 | SULEIMAN, ANDREW K. | Address on file | | | | | | | |
| 10833012 | SULEIMAN, FUAD N. | Address on file | | | | | | | |
| 10857814 | SULEJ, BENJAMIN H. | Address on file | | | | | | | |
| 10850658 | SULEJMANOVIC, ARMIR | Address on file | | | | | | | |
| 10847557 | SULEMAN, TOLA S. | Address on file | | | | | | | |
| 10857813 | SULENTIC, NANCY A. | Address on file | | | | | | | |
| 10830543 | SULIMAN, DANYA A. | Address on file | | | | | | | |
| 10859816 | SULIT, ROLAND J. | Address on file | | | | | | | |
| 10845822 | SULKOSKY, KELLY A. | Address on file | | | | | | | |
| 10838633 | SULLENS, JONATHAN C. | Address on file | | | | | | | |
| 10846695 | SULLINS, CLABE J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846064 | SULLINS, JARED S. | Address on file | | | | | | | |
| 10846063 | SULLINS, PAIGE M. | Address on file | | | | | | | |
| 10855946 | SULLIVAN IV, FRANKLIN S. | Address on file | | | | | | | |
| 10843545 | SULLIVAN UTTER, HARLEE N. | Address on file | | | | | | | |
| 10864371 | SULLIVAN, AARYN K. | Address on file | | | | | | | |
| 10851436 | SULLIVAN, AMARI M. | Address on file | | | | | | | |
| 10875778 | SULLIVAN, ANTHONY R. | Address on file | | | | | | | |
| 10850657 | SULLIVAN, ASHLEY P. | Address on file | | | | | | | |
| 10862877 | SULLIVAN, BENJAMIN J. | Address on file | | | | | | | |
| 10851435 | SULLIVAN, BRIAN M. | Address on file | | | | | | | |
| 10843904 | SULLIVAN, BRITTANY M. | Address on file | | | | | | | |
| 10850114 | SULLIVAN, CHARLES C. | Address on file | | | | | | | |
| 10845235 | SULLIVAN, CHRIS T. | Address on file | | | | | | | |
| 10838806 | SULLIVAN, CHRISTOPHER B. | Address on file | | | | | | | |
| 10838005 | SULLIVAN, CHRISTOPHER C. | Address on file | | | | | | | |
| 10835618 | SULLIVAN, CINDY A. | Address on file | | | | | | | |
| 10875777 | SULLIVAN, COULTON M. | Address on file | | | | | | | |
| 10844593 | SULLIVAN, DAKOTA L. | Address on file | | | | | | | |
| 10858471 | SULLIVAN, DAVID J. | Address on file | | | | | | | |
| 10856583 | SULLIVAN, DEBORAH M. | Address on file | | | | | | | |
| 10838632 | SULLIVAN, DESIREE M. | Address on file | | | | | | | |
| 10878215 | SULLIVAN, DWAINE | Address on file | | | | | | | |
| 10832612 | SULLIVAN, DYLAN J. | Address on file | | | | | | | |
| 10864136 | SULLIVAN, EMILIE J. | Address on file | | | | | | | |
| 10840473 | SULLIVAN, ERIC K. | Address on file | | | | | | | |
| 10852329 | SULLIVAN, FRED D. | Address on file | | | | | | | |
| 10877218 | SULLIVAN, JACOB D. | Address on file | | | | | | | |
| 10826663 | SULLIVAN, JACOB K. | Address on file | | | | | | | |
| 10830462 | SULLIVAN, JAMIE J. | Address on file | | | | | | | |
| 10825487 | SULLIVAN, JAMIE L. | Address on file | | | | | | | |
| 10825486 | SULLIVAN, JARED J. | Address on file | | | | | | | |
| 10838631 | SULLIVAN, JEFFREY A. | Address on file | | | | | | | |
| 10857057 | SULLIVAN, JUSTIN J. | Address on file | | | | | | | |
| 10839650 | SULLIVAN, KEITH W. | Address on file | | | | | | | |
| 10870820 | SULLIVAN, KEVIN P. | Address on file | | | | | | | |
| 10854854 | SULLIVAN, LISA | Address on file | | | | | | | |
| 10863665 | SULLIVAN, MARCUS J. | Address on file | | | | | | | |
| 10887975 | SULLIVAN, MARKEY | Address on file | | | | | | | |
| 10867984 | SULLIVAN, MATT | Address on file | | | | | | | |
| 10867316 | SULLIVAN, MEGAN | Address on file | | | | | | | |
| 10850113 | SULLIVAN, MEGHANN M. | Address on file | | | | | | | |
| 10880783 | SULLIVAN, MICHAEL B. | Address on file | | | | | | | |
| 10880604 | SULLIVAN, MICHAEL C. | Address on file | | | | | | | |
| 10846062 | SULLIVAN, NEIL E. | Address on file | | | | | | | |
| 10840472 | SULLIVAN, NOAH S. | Address on file | | | | | | | |
| 10832235 | SULLIVAN, PATRICK E. | Address on file | | | | | | | |
| 10845234 | SULLIVAN, PRYCE A. | Address on file | | | | | | | |
| 10858760 | SULLIVAN, RYAN J. | Address on file | | | | | | | |
| 10865342 | SULLIVAN, RYAN W. | Address on file | | | | | | | |
| 10830800 | SULLIVAN, SEAN A. | Address on file | | | | | | | |
| 10846061 | SULLIVAN, SETH T. | Address on file | | | | | | | |
| 10881834 | SULLIVAN, SETH T. | Address on file | | | | | | | |
| 10826521 | SULLIVAN, STUART C. | Address on file | | | | | | | |
| 10857056 | SULLIVAN, THOMAS W. | Address on file | | | | | | | |
| 10854853 | SULLIVAN, TINA | Address on file | | | | | | | |
| 10888985 | SULLIVAN, TRISTAN D. | Address on file | | | | | | | |
| 10829552 | SULLIVAN-CLINKSCALES, STANISE | Address on file | | | | | | | |
| 10884206 | SULPHUR SPRINGS VALLEY | ELECTRIC COOP | 350 NORTH HASKELL | | | WILCOX | AZ | 85643 | |
| 10884275 | SULPHUR SPRINGS VALLEY | ELECTRIC COOP | PO BOX 52788 | | | PHOENIX | AZ | 85072 | |
| 10855741 | SULPHUR SPRINGS VALLEY ELECTRIC COOPERATIVE | 311 E WILCOX DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 10867954 | SULTANA, ABIDA | Address on file | | | | | | | |
| 10890244 | SULTANA, NIGAR | Address on file | | | | | | | |
| 10842694 | SULTANA, RAFIA | Address on file | | | | | | | |
| 10854687 | SULTANA, SABIRA | Address on file | | | | | | | |
| 10823155 | SULTANA, SUBRINA | Address on file | | | | | | | |
| 10848957 | SUM, DYRA R. | Address on file | | | | | | | |
| 10844592 | SUMAIYA, SHAHELA R. | Address on file | | | | | | | |
| 10877428 | SUMAN, DONAVON P. | Address on file | | | | | | | |
| 10823167 | SUMBA, JULIET K. | Address on file | | | | | | | |
| 10836470 | SUMERIX, DAKOTA J. | Address on file | | | | | | | |
| 10857055 | SUMIMOTO, OLIVIA K. | Address on file | | | | | | | |
| 10852328 | SUMINSKI, ERIC S. | Address on file | | | | | | | |
| 10846060 | SUMLER, TERRINIKI | Address on file | | | | | | | |
| 10862876 | SUMMERFIELD, TRENT C. | Address on file | | | | | | | |
| 10831883 | SUMMERHILL, WILLIAM R. | Address on file | | | | | | | |
| 10947206 | SUMMERLIN CENTRE, LLC | GARRICK HAGINS | SUMMERLIN CROSSINGS | PO BOX 904009 | | CHARLOTTE | NC | 28290-4009 | |
| 10813111 | SUMMERLIN CROSSINGS | PO BOX 904009 | | | | CHARLOTTE | NC | 28290-4009 | |
| 10819799 | SUMMERLIN GATEWAY PLAZA LLC | C/O INVESTMENT CONCEPTS INC | 1667 E LINCOLN AVENUE | | | ORANGE | CA | 92865 | |
| 10862313 | SUMMERS MARCOUILLIER, JOSHUA L. | Address on file | | | | | | | |
| 10857812 | SUMMERS, CARLIE B. | Address on file | | | | | | | |
| 10830241 | SUMMERS, CHASEN M. | Address on file | | | | | | | |
| 10872653 | SUMMERS, CODY L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10825631 | SUMMERS, DYLAN R. | Address on file | | | | | | | |
| 10852990 | SUMMERS, JASON R. | Address on file | | | | | | | |
| 10863154 | SUMMERS, JONATHAN P. | Address on file | | | | | | | |
| 10870819 | SUMMERS, JORDAN E. | Address on file | | | | | | | |
| 10839649 | SUMMERS, KELSIE R. | Address on file | | | | | | | |
| 10870074 | SUMMERS, LAVONNI E. | Address on file | | | | | | | |
| 10841906 | SUMMERS, ROSS E. | Address on file | | | | | | | |
| 10880603 | SUMMERS, SHARLENE M. | Address on file | | | | | | | |
| 10843570 | SUMMERSVILLE WATER WORKS | 507 GAULEY RIVER RD. | | | | SUMMERSVILLE | WV | 26651 | |
| 10889927 | SUMMERSVILLE WATER WORKS | PO BOX 525 | | | | SUMMERSVILLE | WV | 26651 | |
| 10837051 | SUMMERVILLE CPW | 215 NORTH CEDAR STREET | | | | SUMMERVILLE | SC | 29483 | |
| 10888347 | SUMMERVILLE CPW | PO BOX 63070 | | | | CHARLOTTE | NC | 28263 | |
| 10818302 | SUMMERVILLE SHOPPES LP | C/O CENTRECORP MGMNT SERVICES LLLP | 1250 CAROLINE ST | SUITE 220 | | ATLANTA | GA | 30307 | |
| 10818817 | SUMMIT ANALYTICAL | 8354 NORTHFIELD BLVD | BLDG G -SUITE 3700 | | | DENVER | CO | 80238 | |
| 11101929 | SUMMIT COUNTY, OH | ATTN: CONSUMER PROTECTION DIVISION | OHIO MEANS JOB CENTER | 1040 E. TALLMADGE AVENUE | SUITE 129 | AKRON | OH | 44310 | |
| 10814304 | SUMMIT ENERGY SERVICES | 25716 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 10815033 | SUMMIT RIDGE FARMS | 4526 STATE ROUTE 2073 | | | | SUSQUEHANNA | PA | 18847 | |
| 10815265 | SUMMITWOODS SPE LLC | PO BOX 310310 | | | | DES MOINES | IA | 50331-0310 | |
| 10875217 | SUMNER GARDNER, DYLAN M. | Address on file | | | | | | | |
| 10873506 | SUMNER, ADAM C. | Address on file | | | | | | | |
| 10861191 | SUMNER, CADE B. | Address on file | | | | | | | |
| 10839045 | SUMON, MD SAIFUL I. | Address on file | | | | | | | |
| 10839044 | SUMPTER, DESMOND O. | Address on file | | | | | | | |
| 10885711 | SUMRALL, TATE M. | Address on file | | | | | | | |
| 10813408 | SUMTER MALL LLC | HULL/STOREY DEVELOPMENT LLC | P.O. BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10823974 | SUMTER, JOHN D. | Address on file | | | | | | | |
| 10819253 | SUN GATEWAY | 6420 SPRING MOUNTAIN ROAD #16 | | | | LAS VEGAS | NV | 89146 | |
| 10817875 | SUN LAKES INVESTMENT LLC | 41 E FOOTHILL BOULEVARD | SUITE 105 | | | ARCADIA | CA | 91006 | |
| 10947778 | SUN LAKES INVESTMENT, LLC | MARY SUE SCHEIDLER | 41 E FOOTHILL BOULEVARD | SUITE 105 | | ARCADIA | CA | 91006 | |
| 10815637 | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALL KENNEDY CANADA LP | 65 PORT STREET EAST | UNIT 110 | | MISSISSAUGA | ON | L5G 4V3 | CANADA |
| 10837837 | SUN POTION | 430 E GUTIERREZ STREET | | | | SANTA BARBARA | CA | 93101 | |
| 10889968 | SUN ROCK BUILDING CORP | PO BOX 205 | | | | HO-HO-KUS | NJ | 07423 | |
| 10819281 | SUN VALLEY SHOPPING CENTER LLC | DEPARTMENT 57901 | PO BOX 67000 | | | DETROIT | MI | 48267-0523 | |
| 10861803 | SUN, KEVIN L. | Address on file | | | | | | | |
| 10886703 | SUN, MARIE | Address on file | | | | | | | |
| 10875011 | SUN, RENE | Address on file | | | | | | | |
| 10861305 | SUNANA THAMMALA | Address on file | | | | | | | |
| 10947412 | SUNBELT INVESTMENT HOLDINGS INC. | MELISSA TADAYON | C/O SUNBELT INV HOLDINGS CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| 10945005 | SUNBELT INVESTMENTS | ANDRWE COWAN | C/O SUNBELT INV HOLDINGS CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| 10818311 | SUNBELT RENTALS INC | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 10819275 | SUNBROTHERS LLC DBA SUNWARRIOR | 2250 N CORAL CANYON BLVD | SUITE 100 | | | WASHINGTON | UT | 84780 | |
| 10821246 | Sunbury County | Attn: Consumer Protection Division | Chancery Place | P. O. Box 6000 | | Fredericton | NB | E3B 5H1 | Canada |
| 10946688 | SUNCAP | BRIAN MARK | C/O SANSONE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | SAINT LOUIS | MO | 63105 | |
| 10817022 | SUNCOAST HEALTH BRANDS | 8031 114TH AVE | SUITE 4000 | | | LARGO | FL | 33773 | |
| 10855750 | SUNCOAST SCHOOLS FEDERAL CREDIT UNION | PO BOX 800 | | | | TAMPA | FL | 33601 | |
| 10838630 | SUNDARARAMAN, HARISH | Address on file | | | | | | | |
| 10843745 | SUNDAY, CHRISTOPHER M. | Address on file | | | | | | | |
| 10881307 | SUNDAY, DESTINY A. | Address on file | | | | | | | |
| 10875776 | SUNDBERG, MARISSA A. | Address on file | | | | | | | |
| 10861392 | SUNDBY, MAX J. | Address on file | | | | | | | |
| 10827058 | SUNDEEN, KRIS M. | Address on file | | | | | | | |
| 10863500 | SUNDERLAGE, JACOB M. | Address on file | | | | | | | |
| 10889758 | SUNDESA LLC | 250 S 850 E | | | | LEHI | UT | 84043 | |
| 10814833 | SUNDESA LLC | 250 SOUTH 850 EAST | | | | LEHI | UT | 84043 | |
| 10857054 | SUNDHEIMER, JUAN D. | Address on file | | | | | | | |
| 10814195 | SUNDIAL BRANDS LLC | 11 RANICK DRIVE SOUTH | | | | AMITYVILL | NY | 11701 | |
| 10864369 | SUNDLIN, TERESA S. | Address on file | | | | | | | |
| 10813221 | SUNDOWN CAPITAL LLC | C/O GALWAY COMPANIES INC | PO BOX 45 | | | MC FARLAND | WI | 53558 | |
| 10890410 | SUNDOWN CAPITAL LLC | PO BOX 45 | | | | MC FARLAND | WI | 53558 | |
| 10838629 | SUNDQUIST, DANIEL C. | Address on file | | | | | | | |
| 10843022 | SUNFLOWER BANK | 1400 16TH ST, STE 250 | | | | DENVER | CO | 80202 | |
| 10814196 | SUNFOOD | 1830 GILLESPIE WAY | SUITE #101 | | | EL CAJON | CA | 92020 | |
| 10816243 | SUNFOOD CORPORATION | ATTN: FLAHERTY FARDO ROGEL, AMICK NOAH PAUL FARDO, WILLIAM F. ROGEL AND JACLYN M. DIPAOLA | 1830 Gillespie Way #101 | | | El Cajon | CA | 92020 | |
| 10854181 | SUNG, MARTIN H. | Address on file | | | | | | | |
| 10887480 | SUNIGA, JAZMINE D. | Address on file | | | | | | | |
| 10881833 | SUNIO, GERZELL K. | Address on file | | | | | | | |
| 10845233 | SUNKEL, RICHARD A. | Address on file | | | | | | | |
| 10814216 | SUNLAND PARK MALL LLC | 86793S RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 10862232 | SUNMIN KIM | Address on file | | | | | | | |
| 10817708 | SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY | | | | BUFFALO GROVE | IL | 60089 | |
| 10847784 | SUNNY, ROBIN T. | Address on file | | | | | | | |
| 10819676 | SUNRISE MALL LLC | WESTFIELD SUNRISE | ONE SUNRISE MALL | | | MASSAPEQUA | NY | 11758 | |
| 10886951 | SUNRISE MALL PROPERTY LLC | PO BOX 80518 | | | | CITY OF INDUSTRY | CA | 91716-8518 | |
| 10819296 | SUNRISE MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 10813041 | SUNRISE MILLS LTD PARTNERSHIP | PO BOX 277861 | | | | ATLANTA | GA | 30384-7861 | |
| 10817793 | SUNRISE PROMENADE ASSOCIATES | C/O SPIEGEL ASSOCIATES | PO BOX 6 | | | HICKSVILLE | NY | 11802 | |
| 10816340 | SUNRISE VILLAGE INVESTORS INC | C/O PARTNERS MGMNT & CONSULTANTAS | 5055 EAST BROADWAY BOULEVARD | B100 | | TUCSON | AZ | 85711 | |
| 10851434 | SUNSERI, COLTEN S. | Address on file | | | | | | | |
| 10871431 | SUNSERI, SHANNA M. | Address on file | | | | | | | |
| 10862826 | SUNSET HILLS OWNER LLC | C/O SANSONE GROUP | 120 S. CENTRAL | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 10819862 | SUNSET MALL SPE LP | PO BOX 2311 | | | | HICKSVILLE | NY | 11802 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819279 | SUNSET VALLEY VILLAGE | PO BOX 209237 | | | | AUSTIN | TX | 78720-9237 | |
| 10944459 | Sunshine City Plaza (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10813794 | SUNSHINE LAKE SHORE ASSOC LLC | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | | MANHASSET | NY | 11030 | |
| 10943602 | Suntec City-2 | 65 Ubi Avenue 1, OSIM Headquarters | | | | | | 408939 | SINGAPORE |
| 10945951 | SUNTIDE COMMERCIAL REALTY, INC. | REBEKAH BUCK | PLYMOUTH RETAIL PARTNERS LLC | C/O SOUTHSIDE COMMERCIAL PARTNERS L | 2550 UNIVERSITY AVE WEST, STE 416-S | ST PAUL | MN | 55114 | |
| 10816336 | SUNTRITION | 1580 ROSSI DRIVE | | | | TECUMSEH | ION | N9A 6J3 | CANADA |
| 11073544 | SUNTRUST BANK | P.O. BOX 305183 | | | | NASHVILLE | TN | 37230-5183 | |
| 10834529 | SUNTRUST BANK (NOW TRUIST BANK) | 214 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 10855807 | SUNVALLEY SHOPPING CENTER LLC | ONE SUNVALLEY MALL | | | | CONCORD | CA | 94520 | |
| 11066694 | SUNWARRIOR | 2250 N CORAL CANYON BLVD | SUITE 100 | | | WASHINGTON | UT | 84780 | |
| 10843293 | SUNWOONG WON | Address on file | | | | | | | |
| 10814194 | SUP I PALM VALLEY MARKETEPLACE LLC | PO BOX 209372 | | | | AUSTIN | TX | 78720-9372 | |
| 10815281 | SUP I SMITHS SHOPPING CENTER LLC | PO BOX 209372 | | | | AUSTIN | TX | 78725-9372 | |
| 10943440 | Supa Save Seria Supermarket | QAF Centre, Lot 66 Tapak Perindustrian Beribi | BANDAR SERI BEGAWAN BE | | | DARUSSALAM | | 1118 | BRUNEI |
| 10890168 | SUPAN, BROOKE T. | Address on file | | | | | | | |
| 10877427 | SUPAN, JAMESON R. | Address on file | | | | | | | |
| 10863575 | SUPE, RENZ KARLO P. | Address on file | | | | | | | |
| 10944295 | Super 99 Corotu | San Francisco, Calle 71, No.61 | | | | | | | PANAMA |
| 10813937 | SUPER HEALTH CENTER | 4866 DUFF RD | SUITE F | | | WEST CHESTER | OH | 45246 | |
| 10880198 | SUPER- PHARM (ISRAEL) LTD | GNC GNC ISRAEL | DISTRIBUTION CENTER | | | | | 4672516 | ISRASEL |
| 10819282 | SUPER SKIN GLOW LLC | 1810 HYPOLUXO ROAD | SUITE D14 | | | LAKE WORTH | FL | 33463 | |
| 10884582 | SUPER VITAMINAS S.A. | GNC GUATEMALA | | | | GUATEMALA CITY | | | GUATEMALA |
| 10828537 | SUPER, EMMALEE C. | Address on file | | | | | | | |
| 10840471 | SUPER, PATRICK R. | Address on file | | | | | | | |
| 10814469 | SUPERBAG OPERATING LTD | PO BOX 437000 | | | | HOUSTON | TX | 77243 | |
| 10813457 | SUPERCIRCUITS INC | 11000 NORTH MOPAC EXPWY | BLDG 300 | | | AUSTIN | TX | 78759 | |
| 10813897 | SUPERFLY MARKETING GROUP | 381 PARK AVENUE SOUTH | 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| 10856953 | SUPERIOR COURT OF NJ | SPECIAL CIVIL PART | C/O MICHAEL GUERRA COURT OFF | PO BOX 1130 | | MAYWOOD | NJ | 07607 | |
| 10820230 | SUPERIOR COURT OF NJ SPECIAL CIVIL PART | C/O DOMENICK A CASTELLUCCI COURT OF | 804 BROADWAY | | | BAYONNE | NJ | 07002 | |
| 10873381 | SUPERIOR PROPANE | 1265 E ARTHUR ST | | | | THUNDER BAY | ON | P7E 6E7 | CANADA |
| 10855419 | SUPERLEAF INC | 286 FLUSHING AVENUE | FLOOR 3 | | | BROOKLYN | NY | 11205 | |
| 10818986 | SUPERSTITION PLUMBING & LEAK LOCATION LLC | PO BOX 8991 | | | | MESA | AZ | 85214 | |
| 10879917 | SUPIK, ETHAN | Address on file | | | | | | | |
| 10865070 | SUPINSKI, KAREN J. | Address on file | | | | | | | |
| 10827057 | SUPKO, ANDREW C. | Address on file | | | | | | | |
| 10877426 | SUPPA, ANTHONY W. | Address on file | | | | | | | |
| 10815226 | SUPREME OIL COMPANY | 755 WEST A STREET | SUITE 200 | | | SAN DIEGO | CA | 92101 | |
| 10864368 | SURANO, MATTHEW T. | Address on file | | | | | | | |
| 10815046 | SURE FIRE GROUP LLC | ASHTABULA TOWNE CENTER | 3315 N R E | UNIT# 700 | | ASHTABULA | OH | 44004 | |
| 10816245 | SUREID INC | PO BOX 4100 | MS 26 | | | PORTLAND | OR | 97208-4100 | |
| 10859537 | SURFACE, DYLAN J. | Address on file | | | | | | | |
| 10867315 | SURFACE, IAN R. | Address on file | | | | | | | |
| 10881306 | SURFACE, ISAIAH R. | Address on file | | | | | | | |
| 10814180 | SURFSIDE BEACH WMB LLC | C/O RIVERCREST REALTY | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10876137 | SURGEON, GABRIEL C. | Address on file | | | | | | | |
| 10874206 | SURIEL, KELVIN | Address on file | | | | | | | |
| 10942342 | SURINDER P. SINGH | 801 Bent Grass Court | | | | DACULA | GA | 30019 | |
| 10881305 | SURMIAK, ANDREW J. | Address on file | | | | | | | |
| 10820111 | SUROVEC, TAYLOR N. | Address on file | | | | | | | |
| 10880546 | SURPRENANT, ALEXIA T. | Address on file | | | | | | | |
| 10816016 | SURPRISE INVESTMENTS LLC | C/O RYAN CO - RE TRUST ACCT | PO BOX 83255 | | | CHICAGO | IL | 60691-0255 | |
| 10819795 | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES | MANAGEMENT | 2940 FAIRVIEW AVE E | | SEATTLE | WA | 98102 | |
| 10847004 | SURRATT, KURT S. | Address on file | | | | | | | |
| 10876028 | SURRATT, NIKKARIS A. | Address on file | | | | | | | |
| 10817671 | SURREY CC PROPERTIES INC | C/O BLACKWOOD PARTNERS MGMNT CORP | 2153 CENTRAL CITY SHOPPING CTR | 10153 KING GEORGE BLVD | | SURREY | BC | V3T 2W1 | CANADA |
| 10823154 | Surrey County, RI | Attn: Consumer Protection Unit | Office of the Attorney General | 4 Howard Avenue | | Cranston | RI | 02920 | |
| 10814150 | SURREY MEDWICK ACQUISITION LLC | C/O NEYER MANAGEMENT | PO BOX 9037 | | | CINCINNATI | OH | 45209 | |
| 10816723 | SURREY SOUTH SHOPPING CENTRES LIMITED | C/O RIOCAN MGMT (BC) INC | #310-10090 152ND ST | | | SURREY | BC | V3R 8X8 | CANADA |
| 10855692 | Surrey, BC | Attn: City Attorney | 13450 - 104 Avenue | | | Surrey | BC | V3T 1V8 | Canada |
| 10818851 | SURU REALTY LLC | C/O CORNERSTONE MGMT SYS INC | 271 MADISON AVE | SUITE# 800 | | NEW YORK | NY | 10016 | |
| 10857599 | SURUR, NURELAYEN O. | Address on file | | | | | | | |
| 10887677 | SURVEILLANCE VIDEO | 387 CANAL ST | | | | NEW YORK | NY | 10013 | |
| 10819293 | SUSAN & RHUS PALUMBO | Address on file | | | | | | | |
| 10849070 | SUSAN BLISS | Address on file | | | | | | | |
| 10843184 | SUSAN CANNING | Address on file | | | | | | | |
| 10868697 | SUSAN DUNPHY | Address on file | | | | | | | |
| 10843560 | SUSAN EGIDIO AND THOMAS M | Address on file | | | | | | | |
| 10942228 | SUSAN J. ALLEN | 7688 Voice of America Centre Dr | | | | WEST CHESTER DR | OH | 45059 | |
| 10941714 | SUSAN REYNOLDS-MEANS | 2077 Goshen Avenue | | | | CLOVIS | CA | 93611 | |
| 10815231 | SUSAN STRAUB, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF SHANE STRAUB, DECEASED, AND DAVID STRAUB, INDIVIDUALLY | RIEDERS, TRAVIS, HUMPHREY, WATERS & DOHRMANN | ATTN: CLIFFORD A. RIEDERS | C. SCOTT WATERS; SASHA B. COFFINER | 161 WEST THIRD STREET | WILLIAMSPORT | PA | 17701 | |
| 10855684 | SUSAN WONG | Address on file | | | | | | | |
| 10827263 | SUSANA, ANEL X. | Address on file | | | | | | | |
| 10870818 | SUSDORF, JOSEPH W. | Address on file | | | | | | | |
| 10845232 | SUSINO, MICHAEL A. | Address on file | | | | | | | |
| 10870073 | SUSINO, MICHAEL G. | Address on file | | | | | | | |
| 10818463 | SUSO 1 FUQUAY LP | C/O CB RICHARD ELLIS RALEIGH LLC | PO BOX 74002 | | | CLEVELAND | OH | 44194-4002 | |
| 10818588 | SUSO 1 FUQUAY LP | C/O CB RIDHARD ELLIS-RALEIGH LLC | PO BOX 74002 | | | CLEVELAND | OH | 44194-4002 | |
| 10819413 | SUSO 1 SUMMIT RIDGE LP | LOCKBOX# 74002 | PO BOX 74002 | | | CLEVELAND | OH | 44194 | |
| 10815019 | SUSO 2 INDEPENDENCE LP | PO BOX 74498 | | | | CLEVELAND | OH | 44194-4498 | |
| 10816065 | SUSO 3 AUGUSTA LP | SLATE US OPPORTUNITY #3 HOLDING LP | PO BOX 74185 | | | CLEVELAND | OH | 44194-4185 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 854 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10817261 | SUSO 3 DILL CREEK LP | PO BOX 74185 | | | | CLEVELAND | OH | 44194-4185 | |
| 10817324 | SUSO 3 MULBERRY LP | SUSO3 HOLDING | PO BOX 74185 | | | CLEVELAND | OH | 44194-4185 | |
| 10814588 | SUSO 4 MOORESVILLE CS LP | KEYBANK LOCKBOX OPERATIONS | LP- HBB001 | PO BOX 74773 | | CLEVELAND | OH | 44194-4773 | |
| 10819554 | SUSO 4 NORTH LAKE LP | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | | CLEVELAND | OH | 44194-4773 | |
| 10815483 | SUSO 4 NORWIN LP | KEYBANK LOCKBOX OPERATIONS | ATTN: SLATE RETAIL HOLDING (#4) | PO BOX 74773 LP-GVY001 | | CLEVELAND | OH | 44194-4773 | |
| 10816664 | SUSO 4 WEST VALLEY LP | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | | | CLEVELAND | OH | 44194-4773 | |
| 10816889 | SUSO 4 WINSTON LP | PO BOX 74773 | | | | CLEVELAND | OH | 44194-4773 | |
| 10817039 | SUSQUEHANNA VALLEY MALL ASSOC LP | PO BOX 932172 | | | | CLEVELAND | OH | 44193 | |
| 10890291 | SUSSEX COUNTY | PO BOX 589 | | | | GEORGETOWN | DE | 19947 | |
| 10821095 | Sussex County, DE | Attn: Consumer Protection Division | 2 The Circle | PO Box 589 | | Georgetown | DE | 19947 | |
| 10821031 | Sussex County, NJ | Attn: Consumer Protection Division | 124 Halsey Street | | | Newark | NJ | 07102 | |
| 10844167 | SUSTAITA SAL, CARLOS | Address on file | | | | | | | |
| 10890391 | SUTCLIFFE, JORDAN T. | Address on file | | | | | | | |
| 10876718 | SUTER, JONATHAN P. | Address on file | | | | | | | |
| 10854852 | SUTER, SHANNON | Address on file | | | | | | | |
| 10888493 | SUTER, TRE D. | Address on file | | | | | | | |
| 10872652 | SUTHAR, DAVID J. | Address on file | | | | | | | |
| 10851163 | SUTHARD, SKYYLER A. | Address on file | | | | | | | |
| 10829814 | SUTHERBURG, SARAH J. | Address on file | | | | | | | |
| 10872531 | SUTHERLAND MODELS | 90 SUMACH STREET | STE 403 | | | TORONTO | ON | M5A 4R4 | CANADA |
| 10829673 | SUTHERLAND, BRANDON M. | Address on file | | | | | | | |
| 10869066 | SUTHERLAND, IMMANUEL R. | Address on file | | | | | | | |
| 10838628 | SUTHERLAND, LANCE S. | Address on file | | | | | | | |
| 10862875 | SUTHERLAND, LANDON S. | Address on file | | | | | | | |
| 10862675 | SUTHERLAND, MATTHEW J. | Address on file | | | | | | | |
| 10843744 | SUTHERLAND, NIKOLAS A. | Address on file | | | | | | | |
| 10875375 | SUTHERLAND, TRAITAN J. | Address on file | | | | | | | |
| 10867314 | SUTIS, ARIEL A. | Address on file | | | | | | | |
| 10860676 | SUTTER, BRANDON | Address on file | | | | | | | |
| 10838627 | SUTTERFIELD, COLE R. | Address on file | | | | | | | |
| 10842095 | SUTTLE, JOHN M. | Address on file | | | | | | | |
| 10835245 | SUTTLE, PATRICIA J. | Address on file | | | | | | | |
| 10857053 | SUTTON II, WAYNE E. | Address on file | | | | | | | |
| 10843903 | SUTTON II, WILLIAM E. | Address on file | | | | | | | |
| 10856100 | SUTTON III, ANTHONY E. | Address on file | | | | | | | |
| 10859815 | SUTTON, AKIRA J. | Address on file | | | | | | | |
| 10853019 | SUTTON, ANDREW A. | Address on file | | | | | | | |
| 10858759 | SUTTON, ASHLEY N. | Address on file | | | | | | | |
| 10885165 | SUTTON, BRITANY D. | Address on file | | | | | | | |
| 10872651 | SUTTON, BRYAN J. | Address on file | | | | | | | |
| 10822949 | SUTTON, CAROLINE A. | Address on file | | | | | | | |
| 10824453 | SUTTON, CHELSEA M. | Address on file | | | | | | | |
| 10831882 | SUTTON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10846059 | SUTTON, DANIEL N. | Address on file | | | | | | | |
| 10864367 | SUTTON, DRENNAN J. | Address on file | | | | | | | |
| 10825799 | SUTTON, JAMIE A. | Address on file | | | | | | | |
| 10854180 | SUTTON, JOHN A. | Address on file | | | | | | | |
| 10859814 | SUTTON, KEITH A. | Address on file | | | | | | | |
| 10828287 | SUTTON, MATTHEW A. | Address on file | | | | | | | |
| 10840470 | SUTTON, ODESSA N. | Address on file | | | | | | | |
| 10842094 | SUTTON, PAUL A. | Address on file | | | | | | | |
| 10860427 | SUTTON, RHYAN L. | Address on file | | | | | | | |
| 10861190 | SUTTON, SARA C. | Address on file | | | | | | | |
| 10847003 | SUTTON, SONYA M. | Address on file | | | | | | | |
| 10828465 | SUTTON, TRISTEN B. | Address on file | | | | | | | |
| 10857052 | SUTTON-JACKS, JALYN | Address on file | | | | | | | |
| 10828827 | SUTUSKY, PAUL M. | Address on file | | | | | | | |
| 10820656 | Suwannee County, FL | Attn: Consumer Protection Division | Office of the Attorney General State of Florida | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| 10855793 | SUWANNEE VALLEY ELECTRIC COOP | 11340 100TH STREET | | | | LIVE OAK | FL | 32060 | |
| 10888737 | SUWANNEE VALLEY ELECTRIC COOP | PO BOX 2000 | | | | LAKE CITY | FL | 32056 | |
| 10855411 | SUZANNE SMITH | Address on file | | | | | | | |
| 10942249 | SUZETTE M. DEMERY AND CHRISTOPHER D. DEMERY | 7815 Via Mazarron Street | | | | LAS VEGAS | NV | 89123 | |
| 10818608 | SV COBB LLC | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VICENTE BOULEVARD | SUITE 200 | | LOS ANGELES | CA | 90049 | |
| 10818632 | SVAP CHESHIRE LP | PO BOX 209372 | | | | AUSTIN | TX | 78720-9372 | |
| 10817610 | SVAP GOLF MILL RETAIL LP | PO BOX 209372 | | | | AUSTIN | TX | 78720-9372 | |
| 10817608 | SVAP II STONES RIVER LLC | C/O STERLING RETAIL SERVICES INC | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 10817609 | SVAP III HILLSIDE TOWN CENTER LLC | PO BOX 209372 | | | | AUSTIN | TX | 78720-9372 | |
| 10813132 | SVAP WINTER PARK LP | 340 ROYAL POINCIANA WAY | #316 | | | PALM BEACH | FL | 33480 | |
| 10832315 | SVEJKOSKY, JASON P. | Address on file | | | | | | | |
| 10834610 | SVENDSEN, CHRISTOPHER E. | Address on file | | | | | | | |
| 10863664 | SVENDSEN, JUSTIN E. | Address on file | | | | | | | |
| 10845231 | SVESTKA, GANNON M. | Address on file | | | | | | | |
| 10854686 | SVESTKA, STEVEN | Address on file | | | | | | | |
| 10849251 | SVF UNIVERSITY WESTWOOD LLC | 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 10890361 | SVF UNIVERSITY WESTWOOD LLC | FILE 2015 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2015 | |
| 10948224 | SVF WATERFORD DUBLIN CORP | 1801 W OLYMPIC BLVD | FILE 1283 | | | PASADENA | CA | 91199 | |
| 10840469 | SVIENTY, TYLER O. | Address on file | | | | | | | |
| 10819061 | SVM-1010887 LLC | PO BOX 715152 | | | | CINCINNATI | OH | 45271-5152 | |
| 10945732 | SVN / TRINITY ADVISORS | JEFF WATSON | ARROWHEAD MALL 2005 LLC | C/O MCKINLEY INC | 501 N MAIN STREET | MUSKOGEE | OK | 74401 | |
| 10944928 | SVN VANGUARD COMMERCIAL REAL ESTATE ADVISORS | NEW KOA LLC | 8308 ON THE MALL | | | BUENA PARK | CA | 90620 | |
| 10947134 | SVN WOOD PROPERTIES | GEORGE BROWN | WOOD DALE TOWN CENTER | 9742 W CIRCLE PARKWAY | | PALOS PARK | IL | 60464 | |
| 10854179 | SVOLTO, RYAN S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823610 | SVORINIC, MATTHEW A. | Address on file | | | | | | | |
| 10818792 | SW CLEAR LAKE LP | C/O HENRY S MILLER REALTY MGMNT LLC | 14001 DALLAS PARKWAY | 11TH FL | | DALLAS | TX | 75240 | |
| 10830891 | SWAHEL, ZEINA N. | Address on file | | | | | | | |
| 10830149 | SWAIN, ALEXANDER A. | Address on file | | | | | | | |
| 10866353 | SWAIN, ANDREW J. | Address on file | | | | | | | |
| 10876717 | SWAIN, ANTWONTE D. | Address on file | | | | | | | |
| 10837104 | SWAIN, BROOK J. | Address on file | | | | | | | |
| 10872650 | SWAIN, DARIEN S. | Address on file | | | | | | | |
| 10888314 | SWAIN, KYRIE J. | Address on file | | | | | | | |
| 10882967 | SWAIN, TONYA M. | Address on file | | | | | | | |
| 10861688 | SWAIN, VETO I. | Address on file | | | | | | | |
| 10844440 | SWAINAMER, KAIDEN M. | Address on file | | | | | | | |
| 10862874 | SWAISGOOD, RICHARD M. | Address on file | | | | | | | |
| 10853295 | SWALLEN, ZACH L. | Address on file | | | | | | | |
| 10845230 | SWALLEY, COLTON R. | Address on file | | | | | | | |
| 10866029 | SWALLOW, BRIAN S. | Address on file | | | | | | | |
| 10847002 | SWAMMY, NAOMI E. | Address on file | | | | | | | |
| 10836025 | SWAMPY, SHARON A. | Address on file | | | | | | | |
| 10888219 | SWAN, DILLON J. | Address on file | | | | | | | |
| 10847696 | SWAN, JUSTIN J. | Address on file | | | | | | | |
| 10886502 | SWAN, KYLE L. | Address on file | | | | | | | |
| 10839457 | SWANAGAN, ANDREW L. | Address on file | | | | | | | |
| 10856099 | SWANEY, CHRISTOPHER J. | Address on file | | | | | | | |
| 10828286 | SWANK II, DUANE E. | Address on file | | | | | | | |
| 10882966 | SWANN, BRYAN A. | Address on file | | | | | | | |
| 10849368 | SWANSON KING, GRAYSON S. | Address on file | | | | | | | |
| 10851433 | SWANSON, BLAINE P. | Address on file | | | | | | | |
| 10843637 | SWANSON, CHRISTOPHER J. | Address on file | | | | | | | |
| 10870817 | SWANSON, DAKOTA R. | Address on file | | | | | | | |
| 10875719 | SWANSON, DAVID E. | Address on file | | | | | | | |
| 10846058 | SWANSON, DEREK V. | Address on file | | | | | | | |
| 10881832 | SWANSON, JODIE M. | Address on file | | | | | | | |
| 10835617 | SWANSON, JUSTIN R. | Address on file | | | | | | | |
| 10832314 | SWANSON, KENNETH L. | Address on file | | | | | | | |
| 10853951 | SWANSON, RYAN T. | Address on file | | | | | | | |
| 10842093 | SWANSON, SAM R. | Address on file | | | | | | | |
| 10845229 | SWANSON, SANDRA H. | Address on file | | | | | | | |
| 10872649 | SWANSON, SETH A. | Address on file | | | | | | | |
| 10836088 | SWANSON, SUZAN L. | Address on file | | | | | | | |
| 10881304 | SWANSON, TAYLOR M. | Address on file | | | | | | | |
| 10866352 | SWANSTON, IAN G. | Address on file | | | | | | | |
| 10871718 | SWANTON, ANGEL M. | Address on file | | | | | | | |
| 10852327 | SWARAT, EMMETT A. | Address on file | | | | | | | |
| 10826299 | SWARINGEN, CHRISTIN N. | Address on file | | | | | | | |
| 10847001 | SWART, AUSTIN T. | Address on file | | | | | | | |
| 10882279 | SWART, MICHAEL K. | Address on file | | | | | | | |
| 10881678 | SWARTOUT, HEATH A. | Address on file | | | | | | | |
| 10831197 | SWARTZ, CODY B. | Address on file | | | | | | | |
| 10830240 | SWARTZ, RICHARD A. | Address on file | | | | | | | |
| 10847783 | SWARTZ, SARA R. | Address on file | | | | | | | |
| 10871717 | SWARTZ, STEFAN T. | Address on file | | | | | | | |
| 10863153 | SWARTZBECK, BRIAN R. | Address on file | | | | | | | |
| 10860581 | SWATARA TOWNSHIP | BUSINESS PRIVILEGE | 599 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| 10886564 | SWAY, DAVE A. | Address on file | | | | | | | |
| 10834136 | SWAZAY, MIA S. | Address on file | | | | | | | |
| 10836087 | SWEAT, GABRIEL A. | Address on file | | | | | | | |
| 10875775 | SWEAT, BERSHAWNA S. | Address on file | | | | | | | |
| 10882431 | SWEATT, JACOB N. | Address on file | | | | | | | |
| 10833331 | SWEATT, MORGAN N. | Address on file | | | | | | | |
| 10878896 | SWEATT, NEIL J. | Address on file | | | | | | | |
| 10867983 | SWEED, ELEANOR | Address on file | | | | | | | |
| 10872648 | SWEENEY, BRANDON | Address on file | | | | | | | |
| 10876716 | SWEENEY, HUNTER M. | Address on file | | | | | | | |
| 10832611 | SWEENEY, JOSEPH C. | Address on file | | | | | | | |
| 10823653 | SWEENEY, KENNETH A. | Address on file | | | | | | | |
| 10878214 | SWEENEY, LIAM J. | Address on file | | | | | | | |
| 10881831 | SWEENEY, PEGGY J. | Address on file | | | | | | | |
| 10833458 | SWEENEY, RYAN M. | Address on file | | | | | | | |
| 10823609 | SWEENEY, TERRANCE M. | Address on file | | | | | | | |
| 10839648 | SWEENEY, THOMAS L. | Address on file | | | | | | | |
| 10865341 | SWEENY, CONNOR A. | Address on file | | | | | | | |
| 10831803 | SWEET ALEXANDER, JADE K. | Address on file | | | | | | | |
| 10831777 | SWEET WALDEN, MICHAELA R. | Address on file | | | | | | | |
| 10876715 | SWEET, COURTNEY R. | Address on file | | | | | | | |
| 10866351 | SWEET, DAKOTA J. | Address on file | | | | | | | |
| 10872403 | SWEET, GARRETT W. | Address on file | | | | | | | |
| 10853294 | SWEET, JOSHUA M. | Address on file | | | | | | | |
| 10847000 | SWEET, KAILEY R. | Address on file | | | | | | | |
| 10882965 | SWEET, WAYNE D. | Address on file | | | | | | | |
| 10846999 | SWEETEN, KYLE D. | Address on file | | | | | | | |
| 10877425 | SWEETING, KARL S. | Address on file | | | | | | | |
| 10882430 | SWEETLAND, ELIJA | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 856 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888218 | SWEETSER, HYLIE | Address on file | | | | | | | |
| 10835616 | SWEGART, SAMUEL A. | Address on file | | | | | | | |
| 10878695 | SWEIDAN, LUNA K. | Address on file | | | | | | | |
| 10861391 | SWEIKERT, TONI | Address on file | | | | | | | |
| 10877424 | SWENSEN, SMITH C. | Address on file | | | | | | | |
| 10887297 | SWENSEN, TRISTAN J. | Address on file | | | | | | | |
| 10888907 | SWENSON, BROOKELYNN K. | Address on file | | | | | | | |
| 10866350 | SWENSON, ERIC C. | Address on file | | | | | | | |
| 10824769 | SWENSON, ERIK A. | Address on file | | | | | | | |
| 10866349 | SWENSON, ZACH D. | Address on file | | | | | | | |
| 10825485 | SWEPSTON, KLARE M. | Address on file | | | | | | | |
| 10828068 | SWETT, KATHARINA M. | Address on file | | | | | | | |
| 10834135 | SWETT, LUKE S. | Address on file | | | | | | | |
| 10868270 | SWETZ, KYLE D. | Address on file | | | | | | | |
| 10886060 | SWIATEK, JACKIE | Address on file | | | | | | | |
| 10862873 | SWIATKOWSKI, BLAKE N. | Address on file | | | | | | | |
| 10848223 | SWICK, KALEB C. | Address on file | | | | | | | |
| 10882964 | SWICK, MEGAN K. | Address on file | | | | | | | |
| 10854178 | SWIECA, CHAD M. | Address on file | | | | | | | |
| 10856098 | SWIERCZYNSKI, SHANE L. | Address on file | | | | | | | |
| 10817045 | SWIFT CONSTRUCTION INC DBA CEI ELECTRICAL & | MECHANICAL | 2900 E 13TH STREET | | | KANSAS CITY | MO | 64127 | |
| 10814893 | SWIFT TRANSPORTATION | PO BOX 643985 | | | | PITTSBURGH | PA | 15264-3985 | |
| 10881830 | SWIFT, CHARLES S. | Address on file | | | | | | | |
| 10854177 | SWIFT, COREY R. | Address on file | | | | | | | |
| 10831196 | SWIFT, HALEY D. | Address on file | | | | | | | |
| 10828536 | SWIFT, MICHAEL A. | Address on file | | | | | | | |
| 10853293 | SWIFT, NATHAN R. | Address on file | | | | | | | |
| 10837647 | SWIFT, NICOLE | Address on file | | | | | | | |
| 10871716 | SWIFT, WILLARD R. | Address on file | | | | | | | |
| 10836086 | SWIHART, JACOB R. | Address on file | | | | | | | |
| 10828535 | SWIHART, JAMIE L. | Address on file | | | | | | | |
| 10834269 | SWIM, BOBBY R. | Address on file | | | | | | | |
| 10862034 | SWIM, EIN P. | Address on file | | | | | | | |
| 10825484 | SWINDELL, CASEY L. | Address on file | | | | | | | |
| 10884417 | SWINDERMAN, CASEY M. | Address on file | | | | | | | |
| 10887296 | SWINGLE, STEPHEN E. | Address on file | | | | | | | |
| 10889159 | SWINHART, DEREK J. | Address on file | | | | | | | |
| 10857811 | SWINNEY, LATOYA L. | Address on file | | | | | | | |
| 10867313 | SWINT, KEITH S. | Address on file | | | | | | | |
| 10839647 | SWINTON, BREION A. | Address on file | | | | | | | |
| 10875518 | SWIONTKOWSKI, ERIC J. | Address on file | | | | | | | |
| 10845228 | SWISHER, AUSTIN J. | Address on file | | | | | | | |
| 10849455 | SWISHER, CHRISTOPHER B. | Address on file | | | | | | | |
| 10848222 | SWITON, RYAN T. | Address on file | | | | | | | |
| 10890441 | SWITZER, CLYDE D. | Address on file | | | | | | | |
| 10852211 | SWITZER, TYLER D. | Address on file | | | | | | | |
| 10816248 | SWOLE SPORTS NUTRITION LLC | 9585 CLINT MOORE ROAD | #C111-250 | | | BOACA RATON | FL | 33496 | |
| 10839646 | SWONGER, RONALD M. | Address on file | | | | | | | |
| 10870072 | SWOPE, ELIZABETH A. | Address on file | | | | | | | |
| 10846057 | SWOPE, MAKAYLA M. | Address on file | | | | | | | |
| 10871715 | SWOPE, ZACHARY L. | Address on file | | | | | | | |
| 10814592 | SWORD CONSTRUCTION LLC | 1422 STONEHOLLOW DRIVE | SUITE B | | | KINGWOOD | TX | 77339 | |
| 10847782 | SWORD, JACOB T. | Address on file | | | | | | | |
| 10878895 | SWOYER, ERIC J. | Address on file | | | | | | | |
| 10876714 | SWOYER, JESSICA L. | Address on file | | | | | | | |
| 10857051 | SWYGART, CAMERON D. | Address on file | | | | | | | |
| 10815697 | SY WARNER RANCH LLC | C/O SYWEST DEVELOPMENT LLC | 150 PELICAN WAY | | | SAN RAFAEL | CA | 94901 | |
| 10886721 | SYBASE INC | PO BOX 742239 | | | | LOS ANGELES | CA | 90074-2239 | |
| 10846998 | SYBERT, ASPEN T. | Address on file | | | | | | | |
| 10850429 | SYCALIK, MARGARET E. | Address on file | | | | | | | |
| 10827520 | SYCAMORE PLAZA | C/O ASB PROPERTY MGAMNT INC | PO BOX 1818 | | | MONROVIA | CA | 91017 | |
| 10818312 | SYCAMORE TERRACE PARTNERS LLC | C/O LAUTH MANAGEMENT | PO BOX 1129 | | | CARMEL | IN | 46082 | |
| 10855548 | SYCAMORE TWP | C/O CITY OF MADEIRA | 7141 MIAMI AVE | | | CINCINNATI | OH | 45243 | |
| 10816595 | SYCAMORE VILLAGE LP | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10856691 | Sydney, NS | Attn: City Attorney | 320 Esplanade | | | Sydney | NS | B1P 7B9 | Canada |
| 10876713 | SYDNOR, BRANDON M. | Address on file | | | | | | | |
| 10845227 | SYDNOR, CHANTEL N. | Address on file | | | | | | | |
| 10827056 | SYDNOR, LARRY A. | Address on file | | | | | | | |
| 10941628 | SYED AZEEN AHMED AND MOHAMMED ARBAB ARSHAD | 17077 Rosco Blvd | | | | NORTHRIDGE | CA | 91325 | |
| 10942211 | SYED H.M. JAFRI AND SAMINA K. ZAIDI | 535 S. Jeanine Street | | | | ANAHEIM | CA | 92306 | |
| 10942068 | SYED R. HUSSAIN | 6636 San Haroldo Way | | | | BUENA PARK | CA | 90620 | |
| 10845127 | SYED, BASHEER UDDI | Address on file | | | | | | | |
| 10833330 | SYED, MOHAMMAD M. | Address on file | | | | | | | |
| 10862148 | SYED, RAFEE | Address on file | | | | | | | |
| 10886325 | SYED, RAFEU M. | Address on file | | | | | | | |
| 10848658 | SYED, SAADH A. | Address on file | | | | | | | |
| 10813738 | SYERS PROPERTIES 1 LP | C/O GRE MANAGEMENT SERVICES | 3005 DOUGLAS BLVD | SUITE 200 | | ROSEVILLE | CA | 95661 | |
| 10871714 | SYKES, DESHAUN M. | Address on file | | | | | | | |
| 10834134 | SYKES, GARY S. | Address on file | | | | | | | |
| 10876712 | SYKES, TERRANCE D. | Address on file | | | | | | | |
| 10865340 | SYKES, WILLIAM M. | Address on file | | | | | | | |
| 10833457 | SYLLA, ABDOUL S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868762 | SYLVA SHOPS | 100 E SYBELIA AVE | STE 120 | | | MAITLAND | FL | 32751 | |
| 10841996 | SYLVA SHOPS LLLP | 270 W NEW ENGLAND AVE | | | | WINTER PARK | FL | 32789 | |
| 10818307 | SYLVAN BIOPRODUCTS INC | 198 NOLTE DR | | | | KITTANNING | PA | 16201 | |
| 10857050 | SYLVANIA, CARMEN P. | Address on file | | | | | | | |
| 10849454 | SYLVESTER, CHRISTIAN A. | Address on file | | | | | | | |
| 10834976 | SYLVESTER, DANIEL J. | Address on file | | | | | | | |
| 10875281 | SYLVESTER, MACKENZIE T. | Address on file | | | | | | | |
| 10880607 | SYLVESTER, ROBERT C. | Address on file | | | | | | | |
| 10877217 | SYLVESTRE, EVAN J. | Address on file | | | | | | | |
| 10881829 | SYLVESTRE, JUSTIN | Address on file | | | | | | | |
| 10829985 | SYLVESTRI, JULIA R. | Address on file | | | | | | | |
| 10851162 | SYLVIA, BENJAMIN D. | Address on file | | | | | | | |
| 10852326 | SYLVIA, KAILYN M. | Address on file | | | | | | | |
| 10887479 | SYLVIA, RANDALL J. | Address on file | | | | | | | |
| 10880250 | SYMANOWICZ, SPENCER E. | Address on file | | | | | | | |
| 10838626 | SYMONETTE, JOSHUA M. | Address on file | | | | | | | |
| 10816525 | SYNERGY CHIC CORP | 865 SPRING STREET | | | | WESTBROOK | ME | 04092 | |
| 10861995 | SYNERGY NORTH | 34 CUMBERLAND ST N | | | | THUNDER BAY | ON | P7A 4L4 | CANADA |
| 10850656 | SYNHORST, TAYLOR D. | Address on file | | | | | | | |
| 10868802 | SYNO, SAM | Address on file | | | | | | | |
| 10879982 | SYNOVUS BANK | 1111 BAY AVENUE | | | | COLUMBUS | GA | 31901 | |
| 10888591 | SYNOVUS BANK | P.O. BOX 120 | | | | COLUMBUS | GA | 31902 | |
| 10870071 | SYPNIEWSKI, JILL M. | Address on file | | | | | | | |
| 10818561 | SYSCO FOOD SERVICE OF NEW ORLEANS | PO BOX 10950 | | | | NEW ORLEANS | LA | 70181-0950 | |
| 10818560 | SYSCO FOOD SERVICES OF METRO NY LLC | 20 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305-4614 | |
| 10812940 | SYSCO FOODS OF PITTSBURGH | PO BOX 1000 | ONE WHITNEY DRIVE | | | HARMONY | PA | 16037-1000 | |
| 10855962 | SYSCO FOODS OF SAN DIEGO | 12180 KIRKHAM ROAD | | | | POWAY | CA | 92064 | |
| 10889811 | SYSTEMATIC PEST ELIMINATION/SUPPLIES LLC | PO BOX 431 | | | | HILLSDALE | NJ | 07642 | |
| 10832313 | SYULEYMAN, SABRI S. | Address on file | | | | | | | |
| 10946929 | SYWEST DEVELOPMENT | JED CRAIG | C/O SYWEST DEVELOPMENT LLC | 150 PELICAN WAY | | SAN RAFAEL | CA | 94901 | |
| 10853292 | SZABO, JOSEPH J. | Address on file | | | | | | | |
| 10869603 | SZADKOWSKI, LEXUS R. | Address on file | | | | | | | |
| 10880545 | SZAFRANSKI, JOSHUA K. | Address on file | | | | | | | |
| 10874496 | SZAJNA, WESLEY | Address on file | | | | | | | |
| 10877423 | SZALAI, JUSTIN R. | Address on file | | | | | | | |
| 10863152 | SZALWINSKI, DAVID T. | Address on file | | | | | | | |
| 10882429 | SZANIAWSKI, PAUL | Address on file | | | | | | | |
| 10839645 | SZANISZLO, RYAN P. | Address on file | | | | | | | |
| 10873505 | SZAREK, JANE E. | Address on file | | | | | | | |
| 10834678 | SZCZEBLEWSKI, HARLAN J. | Address on file | | | | | | | |
| 10840468 | SZCZESNY, PAUL W. | Address on file | | | | | | | |
| 10843636 | SZELESTEY, ALEXANDER P. | Address on file | | | | | | | |
| 10875517 | SZENTKUTI, MEAGHAN N. | Address on file | | | | | | | |
| 10888561 | SZETO, SONNY | Address on file | | | | | | | |
| 10856582 | SZEWCZAK, MICHAEL A. | Address on file | | | | | | | |
| 10851161 | SZEWCZYK, RACHEL V. | Address on file | | | | | | | |
| 10838574 | SZIELASKO, ALICIA L. | Address on file | | | | | | | |
| 10889544 | SZILASI, ANA M. | Address on file | | | | | | | |
| 10849762 | SZKABARNICKI, TISH T. | Address on file | | | | | | | |
| 10880875 | SZKLINSKI, PAULA A. | Address on file | | | | | | | |
| 10836483 | SZMUTKO, SARAH K. | Address on file | | | | | | | |
| 10884828 | SZUKICS, CHELSEA L. | Address on file | | | | | | | |
| 10842575 | SZUKIS, JOHN M. | Address on file | | | | | | | |
| 10844591 | SZUPRICS, THOMAS N. | Address on file | | | | | | | |
| 10886059 | SZURA, TYLER C. | Address on file | | | | | | | |
| 10838915 | SZUTKOWSKI, BRIAN K. | Address on file | | | | | | | |
| 10870070 | SZYMANEK, THOMAS A. | Address on file | | | | | | | |
| 10863663 | SZYMANSKI, MINDY A. | Address on file | | | | | | | |
| 10839043 | SZYMKOWSKI, JOHN J. | Address on file | | | | | | | |
| 10887177 | SZYMONIAK, SIERRA C. | Address on file | | | | | | | |
| 10813890 | T & N ENTERPRISES LLC | 6440 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | |
| 10815476 | T ADRIAN MALL MI LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10815482 | T APPLEGATE RANCH CA LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720 | |
| 10947054 | T APPLEGATE RANCH CA, LLC | REMY DUVOISIN | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 | |
| 10815373 | T BANNOCKBURN GREEN IL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10814932 | T DANVILLE MALL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10814568 | T EAGLE RIDGE FL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10815374 | T GENEVA CROSSING IL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10815209 | T MCDERMOTT ALLEN TX LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10819506 | T N C MALL PROPERTY HOLDINGS INC | 1235 MAIN STREET NORTH | | | | MOOSE JAW | SK | S6H 6M4 | CANADA |
| 10816103 | T NORTHGATE MALL LLC | PO BOX 644888 | MLS LOAN 030235599 | | | PITTSBURGH | PA | 15264-4888 | |
| 10816102 | T OLEAN WM PLAZA NY LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10815477 | T PRESCOTT AZ LLC | FROST BANK | 100 W HOUSTON STREET | | | SAN ANTONIO | TX | 78205 | |
| 10862375 | T SOUTHLAND CROSSING OH LLC | 16600 DALLAS PKWY | | | | DALLAS | TX | 75248 | |
| 10816101 | T SOUTHLAND CROSSING OH LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10815479 | T WADSWORTH CROSSINGS OH LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10815207 | T WINTER SPRINGS FL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10947864 | T.E. LOTT & COMPANY | JEFFREY READ | PO BOX 471 | | | COLUMBUS | MS | 39703 | |
| 10816863 | TA SOLBERG CO INC | PO BOX 50 | | | | MINOCQUA | WI | 54548 | |
| 10834440 | TA, KYLE T. | Address on file | | | | | | | |
| 10852325 | TAAFFE, JENNAH M. | Address on file | | | | | | | |
| 10880070 | TAAS CO | 6555 KELLOGG DR | | | | ACWORTH | GA | 30102-1241 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10889782 | TAAS-CO | PO BOX 2325 | | | | ACWORTH | GA | 30102 | |
| 10865339 | TABALNO, MARCO C. | Address on file | | | | | | | |
| 10945291 | TABANI GROUP | T DANVILLE MALL, LLC | 1660 DALLAS PARKWAYSUITE 300 | | | DALLAS | TX | 75248 | |
| 10948430 | TABANI GROUP | TIM HOHMAN | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 | |
| 10819452 | TABANI NATCHEZ MALL LP | 16600 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | |
| 10815210 | TABANI NATCHEZ MALL LP | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 10849367 | TABAR, ARIELLE NICOLE M. | Address on file | | | | | | | |
| 10844453 | TABASURI, KOSHINA S. | Address on file | | | | | | | |
| 10831422 | TABB, JAMES W. | Address on file | | | | | | | |
| 10851432 | TABBERT, NICOLE L. | Address on file | | | | | | | |
| 10871713 | TABER, BRANDON D. | Address on file | | | | | | | |
| 10881303 | TABITA, DOMINIC V. | Address on file | | | | | | | |
| 10878213 | TABLADA, LUIS C. | Address on file | | | | | | | |
| 10885567 | TABLIT, NELSON R. | Address on file | | | | | | | |
| 10814675 | TABOOLA INC | 1115 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 10823973 | TABOR, RYANN M. | Address on file | | | | | | | |
| 10878894 | TABOR, SARAH M. | Address on file | | | | | | | |
| 10867312 | TABOR, VIOLA B. | Address on file | | | | | | | |
| 10819039 | TABS GROUP INC | 2 CORPORATE DRIVE | SUITE 254 | | | SHELTON | CT | 06484 | |
| 10863101 | TACHAUER, CAMERON D. | Address on file | | | | | | | |
| 10825574 | TACHIQUIN, ANTONIO | Address on file | | | | | | | |
| 10887974 | TACK, RICHARD C. | Address on file | | | | | | | |
| 10858758 | TACKER, DALLAS C. | Address on file | | | | | | | |
| 10857049 | TACKETT, BRADLEY R. | Address on file | | | | | | | |
| 10851431 | TACKETT, HUNTER B. | Address on file | | | | | | | |
| 10816301 | TACOMA MALL PARTNERSHIP | PO BOX 775756 | | | | CHICAGO | IL | 60677-5756 | |
| 10869602 | TACORCHICK, AMBER R. | Address on file | | | | | | | |
| 10862674 | TACORONTE, JONATHAN T. | Address on file | | | | | | | |
| 10817711 | TACTICIAN CORPORATION | 305 NORTH MAIN STREET | | | | ANDOVER | MA | 01810 | |
| 10867311 | TADDEO, JOHN P. | Address on file | | | | | | | |
| 10833456 | TAEI, TRISTAN T. | Address on file | | | | | | | |
| 10836085 | TAFFNER, TYLER K. | Address on file | | | | | | | |
| 10826860 | TAFOYA, DEIDRA A. | Address on file | | | | | | | |
| 10870816 | TAFOYA, ESTEVAN M. | Address on file | | | | | | | |
| 10830542 | TAFOYA, JUSTIN M. | Address on file | | | | | | | |
| 10852324 | TAFOYA, JUSTUS R. | Address on file | | | | | | | |
| 10867982 | TAFT, LADRE D. | Address on file | | | | | | | |
| 10874837 | TAFT, TIM N. | Address on file | | | | | | | |
| 10840249 | TAFURO, RAPHAEL J. | Address on file | | | | | | | |
| 10861390 | TAGGE, MARY R. | Address on file | | | | | | | |
| 10877422 | TAGLAND, JACOB W. | Address on file | | | | | | | |
| 10850655 | TAGLINODO, HAYDEN J. | Address on file | | | | | | | |
| 10827564 | TAHHAN, JUANA | Address on file | | | | | | | |
| 10867807 | TAHIR, ALINDI I. | Address on file | | | | | | | |
| 10941905 | TAHIRA HUSSAIN AND YASIN HUSSAIN | 6867 Creekside Road | | | | CLARKSVILLE | MD | 21029 | |
| 10942162 | TAHIRA HUSSAIN SHAH | 12682 Gilbert Street | | | | GARDEN GROVE | CA | 92682 | |
| 10941691 | TAHIRA HUSSAIN SHAH | 12686 Gilbert St | | | | GARDEN GROVE | CA | 92682 | |
| 10942304 | TAHIRA HUSSAIN SHAH | 12686 Gilbert St | | | | GARDEN GROVE | CA | 92686 | |
| 10824080 | TAHIRI, AYOUB | Address on file | | | | | | | |
| 10814736 | TAHITI TRADER COMPANY | 7111 ARLINGTON AVE | SUITE F | | | RIVERSIDE | CA | 92503 | |
| 10855830 | TAHLEQUIAH PUBLIC WORKS AUTH | 710 W. CHOCTAW ST. | | | | TAHLEQUAH | OK | 74464 | |
| 10890357 | TAHLEQUIAH PUBLIC WORKS AUTH | PO BOX 29 | | | | TAHLEQUAH | OK | 74465 | |
| 10879961 | TAHY, DARREL | Address on file | | | | | | | |
| 10943995 | Tai Wo Commercial Centre (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10848388 | TAI, NICOLE W. | Address on file | | | | | | | |
| 10874624 | TAIAR, ISMAIL | Address on file | | | | | | | |
| 10819577 | TAIL RACE CROSSING LLC | C/O CRESCENT REALTY ADVISORS LLC | PO BOX 699 | | | FOUNTAIN INN | SC | 29644 | |
| 10888383 | TAILOR, DHRUVI | Address on file | | | | | | | |
| 10883592 | TAILOR, GEETA | Address on file | | | | | | | |
| 10813290 | TAILWIND NUTRITION | 10 TOWN PLAZA #186 | | | | DURANGO | CO | 81301 | |
| 10844166 | TAIMANGLO, DERRIK I. | Address on file | | | | | | | |
| 10832234 | TAIMANGLO, NICOLE M. | Address on file | | | | | | | |
| 10842092 | TAIMOOR, RAVEEL | Address on file | | | | | | | |
| 10854176 | TAITANO, ISA R. | Address on file | | | | | | | |
| 10854685 | TAITT, RICKY D. | Address on file | | | | | | | |
| 10837340 | TAIWO, YUSUF A. | Address on file | | | | | | | |
| 10852029 | TAJESHWAR, KAMINIE | Address on file | | | | | | | |
| 10863151 | TAJIRI, CHRISTIAN Y. | Address on file | | | | | | | |
| 10866060 | TAKAHASHI, KEN W. | Address on file | | | | | | | |
| 10825337 | TAKAHASHI, NAOKI B. | Address on file | | | | | | | |
| 10878893 | TAKARA, CODY Y. | Address on file | | | | | | | |
| 10848387 | TAKAU, VILIAMI | Address on file | | | | | | | |
| 10856288 | TAKEUCHI, DANIELLE K. | Address on file | | | | | | | |
| 10878828 | TAL, MICHAEL L. | Address on file | | | | | | | |
| 10869323 | TALABI, SIMILOLUWA O. | Address on file | | | | | | | |
| 10843902 | TALAGTAG, ANGELICA C. | Address on file | | | | | | | |
| 10854684 | TALAT, AZLAN M. | Address on file | | | | | | | |
| 10886954 | TALAVERA MOORE, KATHY M. | Address on file | | | | | | | |
| 10844590 | TALAVERA, DANIEL A. | Address on file | | | | | | | |
| 10827055 | TALAVERA, MIRIAM | Address on file | | | | | | | |
| 10870069 | TALAVERA, PEARLA E. | Address on file | | | | | | | |
| 10852323 | TALBERT, TYLER G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10859813 | TALBI, ZAKARY S. | Address on file | | | | | | | |
| 10878212 | TALBOT, BLAKE M. | Address on file | | | | | | | |
| 10870614 | TALBOT, DANIELLE A. | Address on file | | | | | | | |
| 10866348 | TALBOT, DYLAN J. | Address on file | | | | | | | |
| 10852322 | TALBOT, MEGHAN A. | Address on file | | | | | | | |
| 10833455 | TALBOT, SONNY S. | Address on file | | | | | | | |
| 10890626 | TALBOTT, JODI W. | Address on file | | | | | | | |
| 10876711 | TALBOTT, TRAVIS B. | Address on file | | | | | | | |
| 10850112 | TALE, CHRISTOPHER T. | Address on file | | | | | | | |
| 10842091 | TALEB, MALIK Y. | Address on file | | | | | | | |
| | | | | | | | | | |
| 10862004 | TALENT ACUMEN | 600B BLAINE AVENUE | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| 10830799 | TALERICO, SARA J. | Address on file | | | | | | | |
| 10878211 | TALEVSKI, ANDREJ | Address on file | | | | | | | |
| 10834648 | TALFORD, LA DARRICKA S. | Address on file | | | | | | | |
| 10945028 | TALISMAN GROUP | MICHELLE LINDENAU | FAR WEST & WOODHOLLOW LTD. | PO BOX 27828 | | AUSTIN | TX | 78755 | |
| 10830166 | TALJAARD, ASHLEY M. | Address on file | | | | | | | |
| 10814198 | TALK POINT A PGI COMPANY | DEPARTMENT #40372 | TALKPOINT HOLDINGS LLC | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | |
| 10814197 | TALKING RAIN BEVERAGE COMPANY | PO BOX 74251 | | | | CLEVELAND | OH | 44194-4251 | |
| 10824552 | TALLENT, KAYLA M. | Address on file | | | | | | | |
| 10846056 | TALLENT, VICTORIA | Address on file | | | | | | | |
| 10866192 | TALLEY WETTLAUFER | Address on file | | | | | | | |
| 10873504 | TALLEY, JAKE A. | Address on file | | | | | | | |
| 10866347 | TALLEY, KALEA E. | Address on file | | | | | | | |
| 10887478 | TALLEY, MARISSA D. | Address on file | | | | | | | |
| 10823725 | TALLEY, MICHAEL T. | Address on file | | | | | | | |
| 10830798 | TALLEY, STEVEN C. | Address on file | | | | | | | |
| 10847781 | TALLEY, TRAE N. | Address on file | | | | | | | |
| 10815864 | TALLGRASS SHOPPING CENTER SPE LLC | 1660 FOLIAGE DRIVE | | | | WICHITA | KS | 67206 | |
| 10822491 | TALLIA, LEA M. | Address on file | | | | | | | |
| 10835615 | TALLLEY, JORDAN M. | Address on file | | | | | | | |
| 10826662 | TALLMAN, AUSTIN P. | Address on file | | | | | | | |
| 10883346 | TALLMAN, CLARK | Address on file | | | | | | | |
| 10871712 | TALLMAN, MASON W. | Address on file | | | | | | | |
| 10885290 | TALLON, LAUREN E. | Address on file | | | | | | | |
| 10851430 | TALTON, ABIGAIL B. | Address on file | | | | | | | |
| 10867981 | TALU, NESLIHAN | Address on file | | | | | | | |
| 10823724 | TALUKDAR, BILBO K. | Address on file | | | | | | | |
| 10825930 | TALUKDER, MD A. | Address on file | | | | | | | |
| 10826520 | TALUKDER, MUFRAD R. | Address on file | | | | | | | |
| 10879621 | TALUKDER, OLIN | Address on file | | | | | | | |
| 10860460 | TALVY, STEVEN J. | Address on file | | | | | | | |
| 10861189 | TAM, TICHINA F. | Address on file | | | | | | | |
| 10868614 | TAM, TIMOTHY | Address on file | | | | | | | |
| 10880834 | TAMAKUWALA, CHANDNI | Address on file | | | | | | | |
| 10882428 | TAMANJI, AMOS A. | Address on file | | | | | | | |
| 10818919 | TAMAQUA ASSOCIATES LP | PO BOX 5493 | | | | JOHNSTOWN | PA | 15904-5493 | |
| 10816694 | TAMARACK VILLAGE SHOPPING CENTER LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 10859536 | TAMAY, ABIGAIL S. | Address on file | | | | | | | |
| 10885289 | TAMAYO, ALEJANDRO | Address on file | | | | | | | |
| 10871711 | TAMAYO, CARLOS A. | Address on file | | | | | | | |
| 10865338 | TAMAYO, CRISTOFER | Address on file | | | | | | | |
| 10885675 | TAMAYO, DIANA P. | Address on file | | | | | | | |
| 10840467 | TAMAYO, SEBASTIAN | Address on file | | | | | | | |
| 10864366 | TAMBE, NICHOLAS L. | Address on file | | | | | | | |
| 10854851 | TAMBO, CRUZ M. | Address on file | | | | | | | |
| 10852321 | TAMEZ, CYNTHIA K. | Address on file | | | | | | | |
| 10813397 | TAMIAMI INVESTMENT PARTNERS LLC | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | | BRENTWOOD | TN | 37027 | |
| 10944006 | Tamimi Markets - Yasmin | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10853291 | TAMIMI, TAREK N. | Address on file | | | | | | | |
| 10867906 | TAMMY ABRANCHES | Address on file | | | | | | | |
| 10888376 | TAMPA ELECTRIC | P.O. BOX 111 | | | | TAMPA | FL | 33601-0111 | |
| 10888473 | TAMPA ELECTRIC | PO BOX 31318 | | | | TAMPA | FL | 33631 | |
| 10886822 | TAMPA ELECTRIC COMPANY ("TECO") | P.O. BOX 111 | | | | TAMPA | FL | 33601 | |
| 10813072 | TAMPA PREMIUM OUTLETS | PO BOX 776226 | | | | CHICAGO | IL | 60677-6226 | |
| 10817370 | TAMPA WEST SHORE ASSOCIATES LIMITED PARTNERSH | C/O COMMERCIAL BANK | PO BOX 67000 | DEPT 177001 | | DETROIT | MI | 48267-1770 | |
| 10867980 | TAMRAS, DENNIS | Address on file | | | | | | | |
| 10855980 | TAMRES-ANDER, JORDAN J. | Address on file | | | | | | | |
| 10836084 | TAMTA, LAVANYA R. | Address on file | | | | | | | |
| 10823448 | TAN, AL H. | Address on file | | | | | | | |
| 10848956 | TAN, KENT B. | Address on file | | | | | | | |
| 10845226 | TAN, MARIE FAYE P. | Address on file | | | | | | | |
| 10849123 | TAN, QI | Address on file | | | | | | | |
| 10866346 | TANAKA, DARAN K. | Address on file | | | | | | | |
| 10867310 | TANAKA, KIPP I. | Address on file | | | | | | | |
| 10836644 | TANAMIAN, ARTHUR | Address on file | | | | | | | |
| 10843901 | TANAWON, CHRISTIAN P. | Address on file | | | | | | | |
| 10827262 | TANAY, JONES D. | Address on file | | | | | | | |
| 10864135 | TANCAYO, CAMILLA M. | Address on file | | | | | | | |
| 10874154 | TANDEM LABS LLC | 300 STATE STREET | PO BOX 92633 | | | SOUTHLAKE | TX | 76092 | |
| 10867309 | TANDIONO, TOMMY | Address on file | | | | | | | |
| 10837646 | TANEEM, WASIK | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10862872 | TANENBAUM, BRIANNA H. | Address on file | | | | | | | |
| 10889965 | TANEY COUNTY COLLECTOR | PO BOX 278 | | | | FORSYTH | MO | 65653 | |
| 10889937 | TANEY COUNTY HEALTH DEPT | PO BOX 369 | | | | FORSYTH | MO | 65653 | |
| 10871599 | TANG, JAMIELEE Y. | Address on file | | | | | | | |
| 10818279 | TANGER DAYTONA LLC | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | |
| 10944912 | TANGER FACTORY OUTLET CENTERS, INC. | C/O COROC MYRTLE BEACH LLC | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 10944665 | TANGER FACTORY OUTLET CENTERS, INC. | C/O TANGER OUTLET CENTERS | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 10946310 | TANGER FACTORY OUTLET CENTERS, INC. | MELISSA PROSKY | C/O RIOCAN MANAGEMENT INC | 855S CAMPEAU DR, SUITE 400 | | OTTAWA | ON | K2T 0K5 | CANADA |
| 10946532 | TANGER FACTORY OUTLET CENTERS, INC. | MELISSA PROSKY | C/O TANGER OUTLET CENTERS | PO BOX 414225 | | BOSTON | MA | 02241-4225 | |
| 10946890 | TANGER FACTORY OUTLET CENTERS, INC. | MELISSA PROSKY | C/O TANGER OUTLET CENTERS | PO BOX 414225 | | BOSTON | MA | 02241-4225 | |
| 10947904 | TANGER FACTORY OUTLET CENTERS, INC. | MELISSA PROSKY | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 10946554 | TANGER FACTORY OUTLET CENTERS, INC. | TANGER DAYTONA, LLC | C/O TANGER PROPERTIES LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE SUITE 360 | GREENSBORO | NC | 27408 | |
| 10946507 | TANGER FACTORY OUTLET CENTERS, INC. | TANGER JEFFERSONVILLE, LLC | C/O TANGER PROPERTIES LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE, SUITE 360 | GREENSBORO | NC | 27408 | |
| 10818270 | TANGER FORT WORTH LLC | C/O TANGER OUTLER CENTERS | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 10818277 | TANGER JEFFERSONVILLE LLC | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | |
| 10818275 | TANGER OUTLETS DEER PARK LLC | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | |
| 10818271 | TANGER OUTLETS LP | C/O TANGER OUTLET CENTERS | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 10817532 | TANGER PROPERTIES LIMITED PARTNERSHIP | C/O COROC MYRTLE BEACH LLC | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 10818274 | TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | |
| 10818268 | TANGER PROPERTIES LTD PARTNERSHIP | TWMB ASSOCIATES & COROC ENTITIES | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 10818269 | TANGER PROPERTIES LTD PTNRSHP | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | |
| 10881223 | TANGI EAST LLC NO 1 | 70325 HWY 1077 | SUITE 300 | | | COVINGTON | LA | 70433 | |
| 10855766 | TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 | |
| 10813291 | TANGO ANALYTICS LLC | PO BOX 734054 | | | | DALLAS | TX | 75373-4054 | |
| 10846997 | TANGUAY, JOHN J. | Address on file | | | | | | | |
| 10824358 | TANIGUCHI, KAYLI K. | Address on file | | | | | | | |
| 10823271 | TANIS, JACOB J. | Address on file | | | | | | | |
| 10825586 | TANJUAKIO, RANI D. | Address on file | | | | | | | |
| 10848955 | TANKER, NOAH | Address on file | | | | | | | |
| 10846996 | TANNER, BRETT M. | Address on file | | | | | | | |
| 10858757 | TANNER, COLTON S. | Address on file | | | | | | | |
| 10829984 | TANNER, DENDRICK D. | Address on file | | | | | | | |
| 10865069 | TANNER, JASMINE N. | Address on file | | | | | | | |
| 10832610 | TANNER, KAITLYN J. | Address on file | | | | | | | |
| 10882427 | TANNER, KEVAN N. | Address on file | | | | | | | |
| 10847780 | TANNER, QUALYZA | Address on file | | | | | | | |
| 10831195 | TANNER, RYAN E. | Address on file | | | | | | | |
| 10848221 | TANNER, RYAN P. | Address on file | | | | | | | |
| 10876136 | TANNER, VICTORIA I. | Address on file | | | | | | | |
| 10826519 | TANNERY, MICHAEL J. | Address on file | | | | | | | |
| 10884630 | TANNERY, RAYMOND B. | Address on file | | | | | | | |
| 10838196 | TANQUECO, AL DEXTER C. | Address on file | | | | | | | |
| 10885288 | TANSEY, GENERA K. | Address on file | | | | | | | |
| 10827914 | TANT III, CHARLES P. | Address on file | | | | | | | |
| 10860675 | TANTEO, MATTHEW | Address on file | | | | | | | |
| 10875255 | TANTIMONICO, NICHOLAS M. | Address on file | | | | | | | |
| 10848737 | TANTRY, GAGAN | Address on file | | | | | | | |
| 10879916 | TANTUM, MIKE | Address on file | | | | | | | |
| 10860674 | TANUZ, RYANN P. | Address on file | | | | | | | |
| 10861802 | TANZI, TIM N. | Address on file | | | | | | | |
| 10832086 | TANZILLO, WESSLEY C. | Address on file | | | | | | | |
| 10857810 | TANZMAN, NATHAN R. | Address on file | | | | | | | |
| 10855724 | TAO CHEN | Address on file | | | | | | | |
| 10879898 | TAO, SHANNON | Address on file | | | | | | | |
| 10859812 | TAPHORN, JOHN E. | Address on file | | | | | | | |
| 10869322 | TAPIA LOPEZ, MARICELA | Address on file | | | | | | | |
| 10861801 | TAPIA, ALEXIS | Address on file | | | | | | | |
| 10824958 | TAPIA, CARLOS | Address on file | | | | | | | |
| 10878892 | TAPIA, DIEGO R. | Address on file | | | | | | | |
| 10881302 | TAPIA, FREDRCIK J. | Address on file | | | | | | | |
| 10886611 | TAPIA, JAMES | Address on file | | | | | | | |
| 10866345 | TAPIA, JAVIER J. | Address on file | | | | | | | |
| 10846055 | TAPIA, MICHAEL B. | Address on file | | | | | | | |
| 10852320 | TAPLIN, GERALD D. | Address on file | | | | | | | |
| 10890167 | TAPP, CHARLES A. | Address on file | | | | | | | |
| 10843210 | TAPPER, RHYS | Address on file | | | | | | | |
| 10886058 | TAPS, AUSTIN R. | Address on file | | | | | | | |
| 10844589 | TAPSCOTT, ANDREW T. | Address on file | | | | | | | |
| 10836083 | TAQUINO, JAMES J. | Address on file | | | | | | | |
| 10941900 | TARA R. ROSENBLUM AND ANILKUMAR P. JETHNANI | 235 Forest Blvd. | | | | ARDSLEY | NY | 10502 | |
| 10843370 | TARA WELCH | Address on file | | | | | | | |
| 10888197 | TARABEIN, MARAM | Address on file | | | | | | | |
| 10851429 | TARABEIN, RUANA G. | Address on file | | | | | | | |
| 10887631 | TARANGO, MANUEL A. | Address on file | | | | | | | |
| 10828826 | TARANOW, EVAN C. | Address on file | | | | | | | |
| 10852319 | TARANOW, JESSE D. | Address on file | | | | | | | |
| 10843900 | TARANTINO, DOMINIC J. | Address on file | | | | | | | |
| 10843743 | TARANTINO, NICHOLAS A. | Address on file | | | | | | | |
| 10884215 | TARASKIEWICZ, ELLEN M. | Address on file | | | | | | | |
| 10863045 | TARASOVICH, BROOKE E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 861 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10844588 | TARAZONA, ALEJANDRO | Address on file | | | | | | | |
| 10879407 | TARBOX, ADRIAN | Address on file | | | | | | | |
| 10875180 | TARBUSH SMITH, MICHAEL D. | Address on file | | | | | | | |
| 10852318 | TARDI, WILLIAM O. | Address on file | | | | | | | |
| 10864365 | TARDIF, RICHARD W. | Address on file | | | | | | | |
| 10859811 | TARDIF, TYLER S. | Address on file | | | | | | | |
| 10874508 | TARE, DEREK D. | Address on file | | | | | | | |
| 10878891 | TAREN, MARCO A. | Address on file | | | | | | | |
| 10941906 | TAREQ M. AKKAWI | 10833 Fawn Trail Road | | | | ORLAND PARK | IL | 60462 | |
| 10814992 | TARGET OFFICE PRODUCTS | 209 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 10874153 | TARGETCLOSE LLC | 4223 GLENCOE AVE | SUITE A 130 | | | MARINA DEL REY | CA | 90292 | |
| 10831881 | TARGONSKI, MICHELLE M. | Address on file | | | | | | | |
| 11107672 | Tarheel Paper & Supply Co. | 3200 Centre Park Blvd | | | | Winston Salem | NC | 27107 | |
| 10813877 | TARHEEL PAPER CO | 3200 CENTRE PARK BLVD | | | | WINSTON SALEM | NC | 27107 | |
| 10863662 | TARICSKA, ROBERT T. | Address on file | | | | | | | |
| 10843220 | TARIQ, HASAN | Address on file | | | | | | | |
| 10837771 | TARIQ, HUMZA | Address on file | | | | | | | |
| 10887176 | TARKENTON, ROBERT E. | Address on file | | | | | | | |
| 10846054 | TARNAY, UNISHA T. | Address on file | | | | | | | |
| 10835614 | TARNOR, BRADLEY S. | Address on file | | | | | | | |
| 10862673 | TARNOWSKI, BENJAMIN J. | Address on file | | | | | | | |
| 10887477 | TARPEH, RICHARD O. | Address on file | | | | | | | |
| 10888217 | TARPINIAN, GREG | Address on file | | | | | | | |
| 10828285 | TARR JR, DANIEL A. | Address on file | | | | | | | |
| 10944951 | TARRAGON PROPERTY SERVICES | LAUREN COOMBS | 417 RAMSAY WAY | SUITE 110 | | KENT | WA | 98032 | |
| 11064986 | Tarrant County | Linbarger Goggan Blair & Sampson LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 11064906 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 10820990 | Tarrant County, TX | Attn: Consumer Protection Division | 100 E. Weatherford | Suite 404 | | Fort Worth | TX | 76196 | |
| 10854850 | TART, EMILY B. | Address on file | | | | | | | |
| 10884305 | TARTAGLIO, MATTHEW P. | Address on file | | | | | | | |
| 10884629 | TARVER, MICHELLE M. | Address on file | | | | | | | |
| 10872647 | TARVIN, TYLER K. | Address on file | | | | | | | |
| 10866344 | TARWO, PRINCE G. | Address on file | | | | | | | |
| 10844452 | TASCHNER, RICHARD J. | Address on file | | | | | | | |
| 10839042 | TASHARSKI, JESSE J. | Address on file | | | | | | | |
| 10858756 | TASKER, JORDAN A. | Address on file | | | | | | | |
| 10879406 | TASLAMAN, ANEL | Address on file | | | | | | | |
| 10873503 | TASLIM, FARHANA | Address on file | | | | | | | |
| 10881828 | TASNEEM, SHOSHBUR | Address on file | | | | | | | |
| 10862672 | TASSITANO, KIMBERLY A. | Address on file | | | | | | | |
| 10833011 | TASTAD, SAMUEL H. | Address on file | | | | | | | |
| 10816444 | TASTAR DATA SYSTEMS INC | 2652 LIBRARY RD | | | | PITTSBURGH | PA | 15234 | |
| 11065069 | TasteMakers Research Group | Andrea Poe | 5724 Waring Avenue | | | Los Angeles | CA | 90038 | |
| 10853290 | TATAW, MARTIN B. | Address on file | | | | | | | |
| 10846053 | TATAY, ALLISON P. | Address on file | | | | | | | |
| 10837103 | TATE, ANDREW E. | Address on file | | | | | | | |
| 10848386 | TATE, BAILY R. | Address on file | | | | | | | |
| 10853289 | TATE, CHARLES O. | Address on file | | | | | | | |
| 10834306 | TATE, ERIC D. | Address on file | | | | | | | |
| 10855454 | TATE, JON E. | Address on file | | | | | | | |
| 10882963 | TATE, JULIAN N. | Address on file | | | | | | | |
| 10825483 | TATE, STEPHANIE R. | Address on file | | | | | | | |
| 10888392 | TATE, TASHA L. | Address on file | | | | | | | |
| 10883345 | TATE, TIANA E. | Address on file | | | | | | | |
| 10830890 | TATE, TREMANE J. | Address on file | | | | | | | |
| 10851428 | TATE, ZACHARIAH S. | Address on file | | | | | | | |
| 10846900 | TATEHARA, FELIPE | Address on file | | | | | | | |
| 10848220 | TATEM, TATEM D. | Address on file | | | | | | | |
| 10853288 | TATER, ASHLEY A. | Address on file | | | | | | | |
| 10827424 | TATGE, JAKE R. | Address on file | | | | | | | |
| 10833454 | TATHAM, NICOY T. | Address on file | | | | | | | |
| 10871710 | TATLA, SAHIBAZ S. | Address on file | | | | | | | |
| 10845225 | TATO, CHRISTINE M. | Address on file | | | | | | | |
| 10906271 | TATSIYENKO, GREGORY O. | Address on file | | | | | | | |
| 10850654 | TATTOLI, RICHARD I. | Address on file | | | | | | | |
| 10819540 | TATUM VENTURE LLC | C/O WEST VALLEY PROPERTIES INC | 280 SECOND STREET | #230 | | LOS ALTOS | CA | 94022 | |
| 10846052 | TATUM, ALLISON B. | Address on file | | | | | | | |
| 10845224 | TATUM, JONATHAN E. | Address on file | | | | | | | |
| 10854849 | TATUM, SEAN J. | Address on file | | | | | | | |
| 10872646 | TATUM, WESTON A. | Address on file | | | | | | | |
| 10858755 | TATUM, WILLIAM W. | Address on file | | | | | | | |
| 10842693 | TAUB, BLAIR E. | Address on file | | | | | | | |
| 10831681 | TAUBE, NIR | Address on file | | | | | | | |
| 10816051 | TAUBMAN AUBURN HILLS ASSOC | DEPARTMENT 124501 | PO BOX 67000 | | | DETROIT | MI | 48267-1245 | |
| 10815006 | TAUBMAN CHERRY CREEK SHOPPING CENTER LLC | COMERICA BANK DEPT 89801 | PO BOX 67000 | | | DETROIT | MI | 48267-0898 | |
| 10944674 | TAUBMAN COMPANY | CREEK CENTER ASSOCIATES, LLC | 50 SOUTH MAIN ST. | | | SALT LAKE CITY | UT | 84101 | |
| 10945879 | TAUBMAN COMPANY | DEPARTMENT 56801 | PO BOX 67000 | | | DETROIT | MI | 48267-0568 | |
| 10946989 | TAUBMAN COMPANY | DONNY TOCCO | COMERICA BANK DEPT 89801 | PO BOX 67000 | | DETROIT | MI | 48267-0898 | |
| 10946995 | TAUBMAN COMPANY | DONNY TOCCO | DEPARTMENT 124501 | PO BOX 67000 | | DETROIT | MI | 48267-1245 | |
| 10947235 | TAUBMAN COMPANY | DONNY TOCCO | DEPARTMENT 56801 | PO BOX 67000 | | DETROIT | MI | 48267-0568 | |
| 10947423 | TAUBMAN COMPANY | DONNY TOCCO | SHORT HILLS ASSOCIATES | DEPARTMENT 53501 | PO BOX 67000 | DETROIT | MI | 48267-0535 | |
| 10945032 | TAUBMAN COMPANY | FAIRFAX COMPANY OF VIRGINIA, LLC | 200 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48303 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10948143 | TAUBMAN COMPANY | SHORT HILLS ASSOCIATES LLC | 200 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48303 | |
| 10944835 | TAUBMAN COMPANY | SUN VALLEY SHOPPING CENTER, LLC | 200 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48303 | |
| 10946115 | TAUBMAN COMPANY | TRG IMP, LLC | 200 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48303 | |
| 10837645 | TAUCH, RICHIE | Address on file | | | | | | | |
| 10882426 | TAUFAELELE, BJ V. | Address on file | | | | | | | |
| 10845223 | TAUGHER, TRAVIS J. | Address on file | | | | | | | |
| 10849787 | TAURIAINEN, LAUREN A. | Address on file | | | | | | | |
| 10816782 | TAURUS PLAISTOW INVESTORS LP | C/O TAURUS MGMT SERVICES LLC | 610 N WYMORE ROAD | SUITE 200 | | MAITLAND | FL | 32751 | |
| 10836082 | TAVAI, KATIANA T. | Address on file | | | | | | | |
| 10854848 | TAVAKOLI, ARYA | Address on file | | | | | | | |
| 10867308 | TAVANI, COLLEEN | Address on file | | | | | | | |
| 10873502 | TAVARES, JOE L. | Address on file | | | | | | | |
| 10838914 | TAVAREZ MART, RAMFIS | Address on file | | | | | | | |
| 10851427 | TAVAREZ, ANYSSA D. | Address on file | | | | | | | |
| 10839644 | TAVAREZ, BRAIDY J. | Address on file | | | | | | | |
| 10875774 | TAVAREZ, MICHELLE D. | Address on file | | | | | | | |
| 10874507 | TAVAREZ, OSCAR | Address on file | | | | | | | |
| 10834133 | TAVAREZ, RANFY | Address on file | | | | | | | |
| 10878210 | TAVAREZ, ROSA J. | Address on file | | | | | | | |
| 10886501 | TAVI, ISIS S. | Address on file | | | | | | | |
| 10858754 | TAVERA, ROBERT C. | Address on file | | | | | | | |
| 10829005 | TAVERAS, BRANDON | Address on file | | | | | | | |
| 10846051 | TAVERAS, BRIAN A. | Address on file | | | | | | | |
| 10828284 | TAVERAS, CARLOS J. | Address on file | | | | | | | |
| 10845222 | TAVERAS, LAUREN V. | Address on file | | | | | | | |
| 10850111 | TAVERNARIS, ERICA L. | Address on file | | | | | | | |
| 10941752 | TAVGA ZANGANA AND AHMAD ZANGANA | 2555 Main St | #4108 | | | IRVINE | CA | 92614 | |
| 10868324 | TAVIN ALEXNDER | Address on file | | | | | | | |
| 10867979 | TAWADROS, ADEL | Address on file | | | | | | | |
| 10841361 | TAWANCY, OMAR H. | Address on file | | | | | | | |
| 10849134 | TAWNY L. CHEVALIER AND ANDREW HILLER, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: ADRIAN N. ROE | THE GULF TOWER | 707 GRANT STREET, SUITE 1331 | | PITTSBURGH | PA | 15219 | |
| 10834495 | TAWNY L. CHEVALIER AND ANDREW HILLER, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: MICHAEL D. SIMON | 2520 MOSSIDE BOULEVARD | | | MONROEVILLE | PA | 15146 | |
| 10875048 | TAWNY L. CHEVALIER AND ANDREW HILLER, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | Address on file | | | | | | | |
| 10875047 | TAWNY L. CHEVALIER AND ANDREW HILLER, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | Address on file | | | | | | | |
| 10889820 | TAX ADMINISTRATOR PULASKI COUNTY | PO BOX 658 | | | | SOMERSET | KY | 42502-0658 | |
| 10814811 | TAX AIRFREIGHT INC | PO BOX 8756 | | | | CAROL STREAM | IL | 60197-8756 | |
| 11073785 | Tax Appraisal District of Bell County | P.O.Box 390 | | | | Belton | TX | 76513-0390 | |
| 11073785 | Tax Appraisal District of Bell County | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 10886794 | TAX COLLECTOR PARISH OF SAINT TAMMANY | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 | |
| 10821280 | TAX COLLECTOR PARISH OF ST TAMMANY | ST TAMMANY PARISH SHERIFFS OFFICE | PO BOX 1229 | | | SLIDELL | LA | 70459-1229 | |
| 10825786 | TAX TRUST ACCOUNT | AVENU BUSINESS LICENSE DEPT | PO BOX 830900 | | | BIRMINGHAM | AL | 35283-0900 | |
| 10821014 | TAX TRUST ACCOUNT | MUNISERVICES ATTN BUS LICENSE DEPT | 438 E SHIWA AVE #367 | | | FRESNO | CA | 93710 | |
| 10853141 | TAX TRUST ACCOUNT | RDS-LA OCCUPATIONAL | 9618 JEFFERSON HIGHWAY | STE D #334 | | BAON ROUGE | LA | 70809 | |
| 10853139 | TAX TRUST ACCOUNT | RDS-LA OCCUPATIONAL | LICENSE TAX | 9618 JEFFERSON HIGHWAY | | BAON ROUGE | LA | 70809 | |
| 10889910 | TAXATION AND REVENUE DEPT | PO BOX 123 | | | | MONROE | LA | 71210 | |
| 10843025 | TAY, JONATHAN | Address on file | | | | | | | |
| 10861687 | TAYAZIME, ADAM | Address on file | | | | | | | |
| 10862162 | TAYEH, SEMA | Address on file | | | | | | | |
| 10840466 | TAYEM, MATTHEW G. | Address on file | | | | | | | |
| 10821061 | Taylor County, TX | Attn: Consumer Protection Division | 300 Oak Street, Suite 300 | | | Abilene | TX | 79602 | |
| 10819349 | TAYLOR DINYER | Address on file | | | | | | | |
| 10883582 | TAYLOR GNC LLC | 615 13TH ST NW | | | | NAPLES | FL | 34120 | |
| 10862670 | TAYLOR HAYW, JORDAN D. | Address on file | | | | | | | |
| 10848724 | TAYLOR HUNSLEY | Address on file | | | | | | | |
| 10843605 | TAYLOR SMILEY, SHELIA L. | Address on file | | | | | | | |
| 10823521 | TAYLOR WEBER, PHILLIP M. | Address on file | | | | | | | |
| 10887476 | TAYLOR, ABIGAIL G. | Address on file | | | | | | | |
| 10847779 | TAYLOR, ALEX S. | Address on file | | | | | | | |
| 10865337 | TAYLOR, ALYSSA E. | Address on file | | | | | | | |
| 10846995 | TAYLOR, ANDRA A. | Address on file | | | | | | | |
| 10833010 | TAYLOR, ANDREW W. | Address on file | | | | | | | |
| 10848385 | TAYLOR, ANGELA | Address on file | | | | | | | |
| 10840465 | TAYLOR, ANGELA A. | Address on file | | | | | | | |
| 10878148 | TAYLOR, ANIKA E. | Address on file | | | | | | | |
| 10830239 | TAYLOR, ANTHONY M. | Address on file | | | | | | | |
| 10877421 | TAYLOR, ANTONE L. | Address on file | | | | | | | |
| 10836081 | TAYLOR, ASHLEY N. | Address on file | | | | | | | |
| 10876135 | TAYLOR, AUGUSTUS T. | Address on file | | | | | | | |
| 10881827 | TAYLOR, AUSTIN R. | Address on file | | | | | | | |
| 10820083 | TAYLOR, BLAIR | Address on file | | | | | | | |
| 10833453 | TAYLOR, BLAKE J. | Address on file | | | | | | | |
| 10881301 | TAYLOR, BRANDON S. | Address on file | | | | | | | |
| 10873501 | TAYLOR, BRIA R. | Address on file | | | | | | | |
| 10844587 | TAYLOR, BRITTANY K. | Address on file | | | | | | | |
| 10876134 | TAYLOR, BRITTANY N. | Address on file | | | | | | | |
| 10849687 | TAYLOR, CELESTIANNA E. | Address on file | | | | | | | |
| 10852317 | TAYLOR, CHANCE L. | Address on file | | | | | | | |
| 10857809 | TAYLOR, CHARLES M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867307 | TAYLOR, CHAZ Z. | Address on file | | | | | | | |
| 10838625 | TAYLOR, CHRISTIAN B. | Address on file | | | | | | | |
| 10844586 | TAYLOR, CHRISTOPHER | Address on file | | | | | | | |
| 10875374 | TAYLOR, CHRISTOPHER G. | Address on file | | | | | | | |
| 10843742 | TAYLOR, CHRISTOPHER L. | Address on file | | | | | | | |
| 10838294 | TAYLOR, CHRISTOPHER M. | Address on file | | | | | | | |
| 10849690 | TAYLOR, CHRISTOPHER S. | Address on file | | | | | | | |
| 10859810 | TAYLOR, CHYAN M. | Address on file | | | | | | | |
| 10867306 | TAYLOR, CODY J. | Address on file | | | | | | | |
| 10866027 | TAYLOR, COLTON L. | Address on file | | | | | | | |
| 10876133 | TAYLOR, COURTNEY J. | Address on file | | | | | | | |
| 10865336 | TAYLOR, DANIEL A. | Address on file | | | | | | | |
| 10880874 | TAYLOR, DANIELLE A. | Address on file | | | | | | | |
| 10863661 | TAYLOR, DANIELLE M. | Address on file | | | | | | | |
| 10882425 | TAYLOR, DAVID O. | Address on file | | | | | | | |
| 10846994 | TAYLOR, DAVID S. | Address on file | | | | | | | |
| 10853287 | TAYLOR, DAVIS E. | Address on file | | | | | | | |
| 10839643 | TAYLOR, DELRICO M. | Address on file | | | | | | | |
| 10831115 | TAYLOR, DENNY J. | Address on file | | | | | | | |
| 10865022 | TAYLOR, DERRICK T. | Address on file | | | | | | | |
| 10839642 | TAYLOR, DESTINE L. | Address on file | | | | | | | |
| 10841143 | TAYLOR, DIALLO A. | Address on file | | | | | | | |
| 10845221 | TAYLOR, DOMINIC A. | Address on file | | | | | | | |
| 10835613 | TAYLOR, DOMINIC J. | Address on file | | | | | | | |
| 10828283 | TAYLOR, DONOVAN I. | Address on file | | | | | | | |
| 10876710 | TAYLOR, DOUGLAS E. | Address on file | | | | | | | |
| 10883344 | TAYLOR, ELI R. | Address on file | | | | | | | |
| 10858753 | TAYLOR, ELIJAH I. | Address on file | | | | | | | |
| 10854175 | TAYLOR, ERIC D. | Address on file | | | | | | | |
| 10842090 | TAYLOR, ERIC W. | Address on file | | | | | | | |
| 10833881 | TAYLOR, ERIN E. | Address on file | | | | | | | |
| 10844585 | TAYLOR, FRANKLIN D. | Address on file | | | | | | | |
| 10847778 | TAYLOR, GABE R. | Address on file | | | | | | | |
| 10863660 | TAYLOR, GEOFFREY K. | Address on file | | | | | | | |
| 10870815 | TAYLOR, GRAYSON W. | Address on file | | | | | | | |
| 10865335 | TAYLOR, HAYDEN T. | Address on file | | | | | | | |
| 10837587 | TAYLOR, IAN R. | Address on file | | | | | | | |
| 10877420 | TAYLOR, IZAYAH J. | Address on file | | | | | | | |
| 10859809 | TAYLOR, JACOB O. | Address on file | | | | | | | |
| 10872402 | TAYLOR, JALINE M. | Address on file | | | | | | | |
| 10852316 | TAYLOR, JAMAAL P. | Address on file | | | | | | | |
| 10866226 | TAYLOR, JAMES R. | Address on file | | | | | | | |
| 10881826 | TAYLOR, JAMIRA A. | Address on file | | | | | | | |
| 10886057 | TAYLOR, JASMINE | Address on file | | | | | | | |
| 10864364 | TAYLOR, JASMINE M. | Address on file | | | | | | | |
| 10830889 | TAYLOR, JASON C. | Address on file | | | | | | | |
| 10858752 | TAYLOR, JATHAN K. | Address on file | | | | | | | |
| 10854683 | TAYLOR, JEFF T. | Address on file | | | | | | | |
| 10828067 | TAYLOR, JOHATHAN M. | Address on file | | | | | | | |
| 10854174 | TAYLOR, JOHN H. | Address on file | | | | | | | |
| 10828066 | TAYLOR, JONATHAN T. | Address on file | | | | | | | |
| 10846050 | TAYLOR, JOSHUA B. | Address on file | | | | | | | |
| 10852315 | TAYLOR, JUSTIN C. | Address on file | | | | | | | |
| 10833009 | TAYLOR, JUSTIN D. | Address on file | | | | | | | |
| 10888391 | TAYLOR, KAY C. | Address on file | | | | | | | |
| 10853950 | TAYLOR, KEVIN D. | Address on file | | | | | | | |
| 10844584 | TAYLOR, KHARISMA A. | Address on file | | | | | | | |
| 10843899 | TAYLOR, KRISTOPHER J. | Address on file | | | | | | | |
| 10837102 | TAYLOR, KYLE M. | Address on file | | | | | | | |
| 10854682 | TAYLOR, LACY E. | Address on file | | | | | | | |
| 10841360 | TAYLOR, LANCE L. | Address on file | | | | | | | |
| 10865334 | TAYLOR, LANDON A. | Address on file | | | | | | | |
| 10862161 | TAYLOR, LEE | Address on file | | | | | | | |
| 10887973 | TAYLOR, LOGAN H. | Address on file | | | | | | | |
| 10840464 | TAYLOR, MARCUS M. | Address on file | | | | | | | |
| 10858751 | TAYLOR, MARGIE M. | Address on file | | | | | | | |
| 10825482 | TAYLOR, MATTHEW A. | Address on file | | | | | | | |
| 10877188 | TAYLOR, MATTHEW C. | Address on file | | | | | | | |
| 10835612 | TAYLOR, MATTHEW D. | Address on file | | | | | | | |
| 10842692 | TAYLOR, MAX S. | Address on file | | | | | | | |
| 10846725 | TAYLOR, MEAGAN M. | Address on file | | | | | | | |
| 10867070 | TAYLOR, MEGAN N. | Address on file | | | | | | | |
| 10839641 | TAYLOR, MELISSA R. | Address on file | | | | | | | |
| 10870814 | TAYLOR, MICHAEL T. | Address on file | | | | | | | |
| 10859808 | TAYLOR, MYANA N. | Address on file | | | | | | | |
| 10848384 | TAYLOR, NATHAN | Address on file | | | | | | | |
| 10823868 | TAYLOR, NICOLE I. | Address on file | | | | | | | |
| 10865333 | TAYLOR, NICOLE N. | Address on file | | | | | | | |
| 10842089 | TAYLOR, NOAH C. | Address on file | | | | | | | |
| 10857808 | TAYLOR, ORLANDA E. | Address on file | | | | | | | |
| 10876709 | TAYLOR, PHILLIP B. | Address on file | | | | | | | |
| 10851426 | TAYLOR, QIANDRE D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 864 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10853286 | TAYLOR, QUINN J. | Address on file | | | | | | | |
| 10846993 | TAYLOR, RAVEN M. | Address on file | | | | | | | |
| 10829073 | TAYLOR, RENA E. | Address on file | | | | | | | |
| 10841359 | TAYLOR, RENAE S. | Address on file | | | | | | | |
| 10851425 | TAYLOR, RICARDO A. | Address on file | | | | | | | |
| 10854847 | TAYLOR, ROB L. | Address on file | | | | | | | |
| 10829270 | TAYLOR, ROBERT | Address on file | | | | | | | |
| 10865332 | TAYLOR, ROBERT A. | Address on file | | | | | | | |
| 10842088 | TAYLOR, RYAN A. | Address on file | | | | | | | |
| 10847777 | TAYLOR, RYAN C. | Address on file | | | | | | | |
| 10854173 | TAYLOR, RYAN S. | Address on file | | | | | | | |
| 10841358 | TAYLOR, SCOTT M. | Address on file | | | | | | | |
| 10838360 | TAYLOR, SHAEQWANNA D. | Address on file | | | | | | | |
| 10857807 | TAYLOR, SHAUNIE J. | Address on file | | | | | | | |
| 10857806 | TAYLOR, SHERMAN E. | Address on file | | | | | | | |
| 10859487 | TAYLOR, SIDNEY A. | Address on file | | | | | | | |
| 10836643 | TAYLOR, SONYA R. | Address on file | | | | | | | |
| 10858750 | TAYLOR, STACEY R. | Address on file | | | | | | | |
| 10878209 | TAYLOR, STORM T. | Address on file | | | | | | | |
| 10848346 | TAYLOR, SYDNEY | Address on file | | | | | | | |
| 10877419 | TAYLOR, TAAVON A. | Address on file | | | | | | | |
| 10828282 | TAYLOR, TABITHA A. | Address on file | | | | | | | |
| 10872645 | TAYLOR, TASHA N. | Address on file | | | | | | | |
| 10857048 | TAYLOR, TERRANCE L. | Address on file | | | | | | | |
| 10850653 | TAYLOR, TERRANCE M. | Address on file | | | | | | | |
| 10833452 | TAYLOR, TERRY T. | Address on file | | | | | | | |
| 10881300 | TAYLOR, TIMOTHY G. | Address on file | | | | | | | |
| 10854799 | TAYLOR, TOM E. | Address on file | | | | | | | |
| 10865331 | TAYLOR, TORREN A. | Address on file | | | | | | | |
| 10857805 | TAYLOR, TRISTIN S. | Address on file | | | | | | | |
| 10879278 | TAYLOR, TROY A. | Address on file | | | | | | | |
| 10860673 | TAYLOR, TYKE L. | Address on file | | | | | | | |
| 10859807 | TAYLOR, TYLER J. | Address on file | | | | | | | |
| 10858749 | TAYLOR, TYREIK L. | Address on file | | | | | | | |
| 10824524 | TAYLOR, VINCENT D. | Address on file | | | | | | | |
| 10848773 | TAYLOR, YAHYA | Address on file | | | | | | | |
| 10820056 | TAYLOR-FIFIE, DANA E. | Address on file | | | | | | | |
| 10843576 | TAYLOR-PORTE, QUENTIN M. | Address on file | | | | | | | |
| 10862551 | TAYLOR-THOMA, ELIZABETH | Address on file | | | | | | | |
| 10816814 | TAYMAX CROSSGATE LLC | PO BOX 603318 | | | | CHARLOTTE | NC | 28260-3318 | |
| 10836565 | TAYNISHABEL PONCE | Address on file | | | | | | | |
| 10852314 | TAYSON, HANNAH N. | Address on file | | | | | | | |
| 10886803 | TAZ MECHANICAL AND CONSTRUCTION INC | PO BOX 17945 | | | | GREENVILLE | SC | 29606 | |
| 10817878 | TB MALL AT UTC LLC | PO BOX 674647 | | | | DETROIT | MI | 48267-4647 | |
| 10815113 | TBB ORLANDO LLC | 3201 EAST COLONIAL DR | | | | ORLANDO | FL | 32803 | |
| 10947883 | TBD | 414 MAIN STREET | SUITE 202 | | | PORT JEFFERSON | NY | 11777 | |
| 10816439 | TBG STATE STREET LLC | 75 REMITTANCE DRIVE | DEPT 6934 | | | CHICAGO | IL | 60675-6934 | |
| 10945169 | TBG STATE STREET, LLC | TBG STATE STREET, LLC | C/O CB RICHARD ELLIS INC. | 20 NORTH MARTINADATE | SUITE 100 | SCHAMBURG | IL | 60173 | |
| 10831697 | TBK BANK | 12700 PARK CENTRAL DRIVE | SUITE 1700 | | | DALLAS | TX | 75251 | |
| 10818289 | TC CRANBROOK CENTRE LTD | C/O CRESTWELL REALTY INC | 606-450 SW MARINE DRIVE | | | VANCOUVER | BC | V5X 0C3 | CANADA |
| 10818068 | TC CRANBROOK GP LTD | UNIT 120-6011 NO 3 ROAD | | | | RICHMOND | BC | V6Y 2B2 | CANADA |
| 10815396 | TC MILLWORK INC | PO BOX 826 | | | | BENSALEM | PA | 19020 | |
| 10816144 | TC SHOPPING CENTER | C/O HYATT COMMERICAL | 200 WEST GATE CR #502 | | | ANNAPOLIS | MD | 21401 | |
| 10813941 | TCB MIDWAY LLC | 8541 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8055 | |
| 10818810 | TCB WHITNALL LLC | PO BOX 209368 | | | | AUSTIN | TX | 78720-9368 | |
| 10818811 | TCB-EDENS LLC | PO BOX 209368 | | | | AUSTIN | TX | 78720-9368 | |
| 10947926 | TCB-WHITNALL, LLC | TCC REALTY, INC. C/O CHEIN CHEW | 1901 EAST 29TH STREET | | | BROOKLYN | NY | 11229 | |
| 10815010 | TCC REALTY INC | 1901 EAST 29TH STREET | | | | BROOKLYN | NY | 11229 | |
| 10815716 | TCCI BROAD STREET LLC | C/O CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10890645 | TCCI BROAD STREET LLC #0510 | CASTO | 250 CIVIC CENTER DRIVE SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 10890646 | TCCI BROAD STREET LLC #0510 | CAST | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10859672 | TCF NATIONAL BANK | ATTN: LEGAL - DMCA | 200 LAKE STREET EAST | | | WAYZATA | MN | 55391-1693 | |
| 10856287 | TCHERVINSKI, ERICA R. | Address on file | | | | | | | |
| 10947969 | TCII CAPITAL GROUP | MARC LEWIN | COBBLESTONE SUB LTD | 2429 HOLLYWOOD BLVD | SUITE 300 | HOLLYWOOD | FL | 33020 | |
| 10946574 | TCII CAPITAL GROUP | MARC LEWIN | DAMES CENTER LLC | PO BOX 865203 | | ORLANDO | FL | 32886-5203 | |
| 10817760 | TCP RED BANK LLC | 9102 N MERIDIAN STREET | SUITE 230 | | | INDIANAPOLIS | IN | 46260 | |
| 10818376 | TCSH LP | 701 NORTH POST OAK RD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 10862266 | TD BANK | 1701 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08034 | |
| 10862009 | TD BANK, N.A. | 1701 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08034 | |
| 11073545 | TD BANK, N.A. | DEPOSIT OPERATIONS DEPT | P.O. BOX 1377 | | | LEWISTON | ME | 04243-1377 | |
| 10817901 | TDC GENESEE LLC | C/O HORGEN MANAGEMENT LLC | ATT MICHAEL WRIGHT | 400 ANDREWS STREET SUITE 500 | | ROCHESTER | NY | 14604 | |
| 10817902 | TDC HORNELL LLC | C/O HORGEN MANAGEMENT LLC | ATTN MICHAEL WRIGHT | 400 ANDREWS STREET SUITE 500 | | ROCHESTER | NY | 14604 | |
| 10814788 | TDC SOUTH LOOP LLC | DEPT 978819 | PO BOX 8819 | | | CAROL STREAM | IL | 60197-8819 | |
| 10825023 | TDH LLC | 1820 E 17TH STREET SUITE 320 | | | | IDAHO FALLS | ID | 83404 | |
| 10849030 | TDS TELECOM | 30 N. LASALLE STREET | SUITE 4000 | | | CHICAGO | IL | 60602 | |
| 10814691 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 10858748 | TEAGUE, ASHTON M. | Address on file | | | | | | | |
| 10871709 | TEAGUE, BLAYNE W. | Address on file | | | | | | | |
| 10841357 | TEAGUE, RAVEN L. | Address on file | | | | | | | |
| 10846049 | TEAH, BENNETTA M. | Address on file | | | | | | | |
| 10866343 | TEAL SIMS, BRUCE | Address on file | | | | | | | |
| 10843284 | TEAL, ARTHUR | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10847776 | TEAL, DANIEL A. | Address on file | | | | | | | |
| 10886500 | TEAL, RYAN M. | Address on file | | | | | | | |
| 11074032 | Team National, Inc. | 8210 West State Rd 84 | | | | Davie | FL | 33324 | |
| 10839640 | TEASLE, JESSICA E. | Address on file | | | | | | | |
| 10850110 | TEASLEY, KRISTINA R. | Address on file | | | | | | | |
| 10872644 | TEBOS, SAMUEL J. | Address on file | | | | | | | |
| 10840463 | TEBU, MARSHALL O. | Address on file | | | | | | | |
| 10819375 | TEC LEASEHOLDS LIMITED | 220 YONGE STREET | PO BOX 511 SUITE 110 | | | TORONTO | ON | M5B 2H1 | CANADA |
| 10834132 | TEC, CARLOS U. | Address on file | | | | | | | |
| 10863659 | TECCO, ALEXANDER A. | Address on file | | | | | | | |
| 10884585 | TECH ELECTRONICS INC | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 10850652 | TECHANUN, ALEXANDER | Address on file | | | | | | | |
| 10855734 | TECO | 1400 CHANNELSIDE DR | | | | TAMPA | FL | 33605 | |
| 10942172 | TED D. CALTON | 12741 Saddle Way | | | | KNOXVILLE | TN | 37922 | |
| 10824155 | TED THORSEN MATERIAL HANDLING INC | REUSABLE TRANSPORT PACKAGING | 111 2ND AVENUE | SUITE 802 | | ST PETERSBURG | FL | 33701 | |
| 10890418 | TEDDER, RACHAEL N. | Address on file | | | | | | | |
| 10839639 | TEDDER, ZACHARY P. | Address on file | | | | | | | |
| 10875456 | TEDESCHI, ELISABETH A. | Address on file | | | | | | | |
| 10823569 | TEDESCHI, NICHOLAS E. | Address on file | | | | | | | |
| 10870068 | TEDESCO, DOMINIC M. | Address on file | | | | | | | |
| 10851424 | TEDFORD, JOSEPH M. | Address on file | | | | | | | |
| 10861389 | TEETER, ANDREW | Address on file | | | | | | | |
| 10824768 | TEETER, DEREK K. | Address on file | | | | | | | |
| 10845821 | TEETERS, DUSTIN J. | Address on file | | | | | | | |
| 10868249 | TEETS, COLE E. | Address on file | | | | | | | |
| 10879405 | TEETS, RYAN S. | Address on file | | | | | | | |
| 10815553 | TEF HAMPDEN LLC | C/O EISENBERG COMPANY | 2710 CAMELBACK RD | SUITE 210 | | PHOENIX | AZ | 85016 | |
| 10829983 | TEFERA, SAMRAWIT N. | Address on file | | | | | | | |
| 10837971 | TEFFETELLER, CASSANDRA M. | Address on file | | | | | | | |
| 10876708 | TEFFETELLER, JAMES | Address on file | | | | | | | |
| 10857047 | TEFTELLER, CLARA L. | Address on file | | | | | | | |
| 10829781 | TEGLASI, ALEXANDER T. | Address on file | | | | | | | |
| 10835611 | TEGROEN, ASTRID E. | Address on file | | | | | | | |
| 10884255 | TEGROOTENHUIS, NOAH J. | Address on file | | | | | | | |
| 10856466 | TEGTMEIER, MATTHEW C. | Address on file | | | | | | | |
| 10861998 | TEHAMA COUNTY | DEPT OF ENV HEALTH | 633 WASHINGTON ST | | | RED BLUFF | CA | 96080 | |
| 10881825 | TEHAN, DONOVAN V. | Address on file | | | | | | | |
| 10870067 | TEHANDON, JOSEPH R. | Address on file | | | | | | | |
| 10870813 | TEICHNER, JASON H. | Address on file | | | | | | | |
| 10838359 | TEITELBAUM, AUSTIN S. | Address on file | | | | | | | |
| 10877418 | TEIXEIRA, ALEX J. | Address on file | | | | | | | |
| 10832891 | TEJADA, CLAUDIA O. | Address on file | | | | | | | |
| 10851423 | TEJADA, DOMINGO J. | Address on file | | | | | | | |
| 10866342 | TEJADA, FRANKLIN | Address on file | | | | | | | |
| 10820207 | TEJADA, GARY W. | Address on file | | | | | | | |
| 10826859 | TEJADA, GLENDA P. | Address on file | | | | | | | |
| 10864363 | TEJADA, MELANIE A. | Address on file | | | | | | | |
| 10841356 | TEJADA, TANDY A. | Address on file | | | | | | | |
| 10886499 | TEJADA, YANET | Address on file | | | | | | | |
| 10813748 | TEJAS CENTER LTD | C/O CULPEPPER REALTY CO | 1700GEORGE BUSH DRIVE EAST | SUITE 240 | | COLLEGE STATION | TX | 77840-3351 | |
| 10836642 | TEJEDA, KEREN R. | Address on file | | | | | | | |
| 10842087 | TEKIE, ABIEL G. | Address on file | | | | | | | |
| 10874205 | TEKIE, EMAM M. | Address on file | | | | | | | |
| 10842691 | TEKLU, ABEL H. | Address on file | | | | | | | |
| 10834131 | TEKLU, EYOB M. | Address on file | | | | | | | |
| 10872643 | TEKLU, SAMUEL D. | Address on file | | | | | | | |
| 10876707 | TEKSTAR, ELIZABETH | Address on file | | | | | | | |
| 10818556 | TEKSYSTEMS CORPORATION | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| 10819635 | TEL AVIV FASHONS | PO BOX 149 | | | | HEWLETT | NY | 11557-0149 | |
| 10813504 | TELAID INDUSTRIES INC | PO BOX 0341 | | | | BRATTLEBORO | VT | 05302-0341 | |
| 10945054 | TEL-AVIV FASHONS INC | URI RADMON | PO BOX 149 | | | HEWLETT | NY | 11557-0149 | |
| 10815022 | TELEGRAPH & COLMA ASSOCIATES LLC | C/O EISENBERG COMPANY | 2710 E CAMELBACK RD #210 | | | PHOENIX | AZ | 85016 | |
| 10863499 | TELENCHO JR, JOHN R. | Address on file | | | | | | | |
| 10852028 | TELFORD, ANDREW P. | Address on file | | | | | | | |
| 10869493 | TELIX SILVERIO, DAVID | Address on file | | | | | | | |
| 10867806 | TELLECHEA, ALMA | Address on file | | | | | | | |
| 10889284 | TELLER, MILTON J. | Address on file | | | | | | | |
| 10849278 | TELLEZ LEGAS, ALEJANDRA J. | Address on file | | | | | | | |
| 10838624 | TELLEZ, CHRISTIAN A. | Address on file | | | | | | | |
| 10841876 | TELLEZ, DAVID C. | Address on file | | | | | | | |
| 10865330 | TELLEZ, HERIBERTO | Address on file | | | | | | | |
| 10885710 | TELLEZ, JOSUE N. | Address on file | | | | | | | |
| 10826132 | TELLEZ, MARK | Address on file | | | | | | | |
| 10837586 | TELLEZ, MIGUEL | Address on file | | | | | | | |
| 10851422 | TELLIER, JOSLYN N. | Address on file | | | | | | | |
| 10885580 | TELLO, ANTHONY E. | Address on file | | | | | | | |
| 10837429 | TELLO, HUGO A. | Address on file | | | | | | | |
| 10852313 | TELLO, NATALIE K. | Address on file | | | | | | | |
| 10847775 | TELLO, REINA A. | Address on file | | | | | | | |
| 10890578 | TELUS QUEBEC | CP 11674 | | | | MONTREAL | QC | H3C 6E9 | CANADA |
| 10890579 | TELUS QUEBEC | CP 11674 | SUCCURSALE CENTRE-VILLE | | | MONTREAL | QC | H3C 6E9 | CANADA |
| 10844583 | TELZROW, MICHAEL E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 866 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864362 | TEMANSON, ANTON G. | Address on file | | | | | | | |
| 10839041 | TEMANSON, COLTON G. | Address on file | | | | | | | |
| 10827706 | TEMBLOR PEREZ, SHELDON A. | Address on file | | | | | | | |
| 10818409 | TEMECULA TOWNE CENTER ASSOCIATES LP | PO BOX 72022 | | | | CLEVELAND | OH | 44192 | |
| 10815140 | TEMECULA TOWNE CENTER ASSOCIATES LP | PO BOX 72022 | | | | CLEVELAND | OH | 44192-0022 | |
| 10834130 | TEMM, DYLAN G. | Address on file | | | | | | | |
| 10860672 | TEMME, MAURICIO | Address on file | | | | | | | |
| 10876706 | TEMPENIS, MARIO H. | Address on file | | | | | | | |
| 10845220 | TEMPIA, MCKAYLA R. | Address on file | | | | | | | |
| 10855808 | TEMPLE DEVELOPMENT COMPANY LP | 200 OLD FORGE LANE | SUITE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 10882962 | TEMPLE, ARIA M. | Address on file | | | | | | | |
| 10825185 | TEMPLE, BRANDON C. | Address on file | | | | | | | |
| 10867305 | TEMPLE, CHAD M. | Address on file | | | | | | | |
| 10881824 | TEMPLE, DORIAN T. | Address on file | | | | | | | |
| 10866059 | TEMPLE, SAMUEL H. | Address on file | | | | | | | |
| 10825798 | TEMPLE, SHAUN P. | Address on file | | | | | | | |
| 10877417 | TEMPLE, SHELBY J. | Address on file | | | | | | | |
| 10850069 | TEMPLEMAN, ANDREW M. | Address on file | | | | | | | |
| 10838089 | TEMPLETON, CATHERINE A. | Address on file | | | | | | | |
| 10834806 | TEMPLETON, ETAGEGNEHU | Address on file | | | | | | | |
| 10857804 | TEMPLIN, STEVEN J. | Address on file | | | | | | | |
| 10882822 | TENBRINK, TED J. | Address on file | | | | | | | |
| 10828825 | TENCH, AUSTIN L. | Address on file | | | | | | | |
| 10833008 | TENER, ZACHARY K. | Address on file | | | | | | | |
| 10865329 | TENHAGEN, THEODOR | Address on file | | | | | | | |
| 10863031 | TENNANT, CASSANDRA R. | Address on file | | | | | | | |
| 10863150 | TENNANT, COURTNEY R. | Address on file | | | | | | | |
| 10881299 | TENNANT, JEREMY L. | Address on file | | | | | | | |
| 10881823 | TENNANT, TEENA M. | Address on file | | | | | | | |
| 10869492 | TENNENT JR, MARTIN F. | Address on file | | | | | | | |
| 10869065 | TENNENT, CHRISTOPHER H. | Address on file | | | | | | | |
| 10826400 | TENNES, ELIZABETH A. | Address on file | | | | | | | |
| 10886969 | TENNESSEE AMERICAN WATER | 109 WIEHL ST | | | | CHATTANOOGA | TA | 37403 | |
| 10831712 | TENNESSEE DEPARTMENT OF AGRICULTURE | ATTN: AG INPUTS SECTION | PO BOX 111359 | | | NASHVILLE | TN | 37222-1359 | |
| 10883918 | TENNESSEE DEPARTMENT OF REVENUE | PO BOX 190665 | | | | NASHVILLE | TN | 37219-0665 | |
| 11065216 | Tennessee Department of Revenue | c/o Attorney General | Bankruptcy Division | P.O. Box 20207 | | Nashville | TN | 37207-0207 | |
| 11065216 | Tennessee Department of Revenue | Deborah McAlister | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 10843562 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 10884074 | TENNESSEE DEPT OF REVENUE | PO BOX 190665 | | | | NASHVILLE | TN | 37219 | |
| 10825098 | TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | 500 DEADRICK ST | 9TH FLOOR | | NASHVILLE | TN | 37243 | |
| 10876705 | TENNEY, FRANCIS E. | Address on file | | | | | | | |
| 10845022 | TENORIO, REBECCA D. | Address on file | | | | | | | |
| 10859535 | TENORIO, SUSIE G. | Address on file | | | | | | | |
| 10882424 | TEO, MERCEDES A. | Address on file | | | | | | | |
| 10826159 | TEOV, NANCY | Address on file | | | | | | | |
| 10859806 | TEPP, TIMOTHY P. | Address on file | | | | | | | |
| 10819907 | TERAN GARRIS, ALEJANDRO M. | Address on file | | | | | | | |
| 10847556 | TERAN, JUSTIN J. | Address on file | | | | | | | |
| 10833451 | TERCEK, CAROL A. | Address on file | | | | | | | |
| 10852312 | TERCERO, MADHELYN | Address on file | | | | | | | |
| 10863658 | TERCINO, STEPHEN P. | Address on file | | | | | | | |
| 10824930 | TERDIK, BIANCA | Address on file | | | | | | | |
| 10827614 | TERESA LING | Address on file | | | | | | | |
| 10865328 | TERESCIK, JOHN J. | Address on file | | | | | | | |
| 10839040 | TERHUNE, BRANDON C. | Address on file | | | | | | | |
| 10851421 | TERHUNE, DARREN K. | Address on file | | | | | | | |
| 10862273 | TERIS | 3550 N CENTRAL AVE | SUITE 150 | | | PHOENIX | AZ | 85012 | |
| 10829982 | TERKIK, WORKNESH A. | Address on file | | | | | | | |
| 10870812 | TERLAJE, KALANI L. | Address on file | | | | | | | |
| 10880873 | TERMAAT, MICHAEL K. | Address on file | | | | | | | |
| 10824452 | TERNOPOLSKA, KATYA | Address on file | | | | | | | |
| 10826518 | TERNOPOLSKY, ANDREW | Address on file | | | | | | | |
| 10815105 | TERRA DORAL COMMONS RETAIL LLC | C/O COURTELIS COMPANY | 703 WATERFORD WAY | SUITE 800 | | MIAMI | FL | 33126-4677 | |
| 10815725 | TERRA ORIGIN | 7 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| 10880014 | TERRA ROUSE | Address on file | | | | | | | |
| 10818524 | TERRACES SUBSIDIARY LLC | PO BOX 742552 | | | | ATLANTA | GA | 30374-2105 | |
| 10858428 | TERRADO, JOMMEL E. | Address on file | | | | | | | |
| 10946588 | TERRAMAR RETAIL CENTERS, LLC | LA COSTA TOWN CENTER LLC | 5973 AVENIDA ENCINAS | SUITE 300 | | CARLSBAD | CA | 92008 | |
| 10947289 | TERRAMAR RETAIL CENTERS LLC | 4695 MACAUTHUR CT. | | | | NEWPORT BEACH | CA | 92660 | |
| 10817037 | TERRAMAR RETAIL CENTERS LLC | PO BOX 841367 | | | | LOS ANGELES | CA | 90084-1367 | |
| 10945694 | TERRAMAR RETAIL CENTERS, LLC | SUNEET JAIN | TRC ENCINITAS VILLAGE LLC | C/O TERRAMAR RETAIL CENTERS LLC | PO BOX 843002 | LOS ANGELES | CA | 90084-3002 | |
| 10817140 | TERRANOMICS CROSSROADS ASSOCIATES LP | PO BOX 11626 | | | | TACOMA | WA | 98411-6626 | |
| 10857598 | TERRANOVA, DIONA C. | Address on file | | | | | | | |
| 10819801 | TERRE INVESTMENTS LLC | C/O REAL EQUITIES INC | 10003 COURTNEY PALMS BLVD | | | TAMPA | FL | 33619 | |
| 10946187 | TERREAS DEVELOPMENT | RAFAEL CHACON | PO BOX 845452 | | | LOS ANGELES | CA | 90084-5452 | |
| 10863657 | TERRELL, ALLISON E. | Address on file | | | | | | | |
| 10861388 | TERRELL, ANDRE | Address on file | | | | | | | |
| 10843898 | TERRELL, BRITTANEA L. | Address on file | | | | | | | |
| 10845219 | TERRELL, LANDON A. | Address on file | | | | | | | |
| 10885709 | TERRELL, NOAH I. | Address on file | | | | | | | |
| 10845820 | TERRELL, SKYLAR O. | Address on file | | | | | | | |
| 10830165 | TERRELL, STEFANY A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851420 | TERRELL, STEVEN P. | Address on file | | | | | | | |
| 10828281 | TERRELL, TAYLOR A. | Address on file | | | | | | | |
| 10863656 | TERRELL, TIMOTHY W. | Address on file | | | | | | | |
| 10818978 | TERRENCE H UPTON | Address on file | | | | | | | |
| 10834129 | TERRERO, MARIO | Address on file | | | | | | | |
| 10846992 | TERRES, MAURICIO | Address on file | | | | | | | |
| 10869491 | TERRIBILE, SABRINA L. | Address on file | | | | | | | |
| 10824079 | TERRILL, ARON | Address on file | | | | | | | |
| 10852311 | TERRILL, JAINA L. | Address on file | | | | | | | |
| 10858747 | TERRILL, KEVIN J. | Address on file | | | | | | | |
| 10841355 | TERRILL, NIKA F. | Address on file | | | | | | | |
| 10826789 | TERRON, GERARDO R. | Address on file | | | | | | | |
| 10946180 | TERRY H. UPTON | TERRY UPTON | TERRENCE H UPTON | PO BOX 899 | | ANTIOCH | IL | 60002 | |
| 10819458 | TERRY HOUSH PHD | 621 WEST BEAL STREET | | | | LINCOLN | NE | 68521 | |
| 10862116 | TERRY MILLER | Address on file | | | | | | | |
| 10882423 | TERRY, AUSTIN M. | Address on file | | | | | | | |
| 10828824 | TERRY, DAVINA A. | Address on file | | | | | | | |
| 10837745 | TERRY, JAMAL | Address on file | | | | | | | |
| 10862215 | TERRY, JIM | Address on file | | | | | | | |
| 10866341 | TERRY, JORDAN S. | Address on file | | | | | | | |
| 10853285 | TERRY, JOSEPH R. | Address on file | | | | | | | |
| 10848383 | TERRY, KODY A. | Address on file | | | | | | | |
| 10859805 | TERRY, LAUREN M. | Address on file | | | | | | | |
| 10873434 | TERRY, LIANA M. | Address on file | | | | | | | |
| 10881822 | TERRY, MICAYLA A. | Address on file | | | | | | | |
| 10874204 | TERRY, MICHAEL | Address on file | | | | | | | |
| 10887706 | TERRY, MICHAEL A. | Address on file | | | | | | | |
| 10861387 | TERRY, SABRINA | Address on file | | | | | | | |
| 10878208 | TERRY, SAYLOR J. | Address on file | | | | | | | |
| 10853284 | TERRY, SHAYNA M. | Address on file | | | | | | | |
| 10872642 | TERRY, STEVEN C. | Address on file | | | | | | | |
| 10869321 | TERSTENYAK, JOSEPH S. | Address on file | | | | | | | |
| 10844165 | TERTOCHA, GABRIEL W. | Address on file | | | | | | | |
| 10820402 | TESCH, BRADY A. | Address on file | | | | | | | |
| 10854172 | TESCH, BRYAN J. | Address on file | | | | | | | |
| 10848772 | TESCH, IAN M. | Address on file | | | | | | | |
| 10875207 | TESLA ELECTRICAL SERVICES | 5905 MAPLE LANE | | | | ROWLETT | TX | 75089 | |
| 10866340 | TESSIER, VANESSA | Address on file | | | | | | | |
| 10838623 | TESSNEER, CANDICE M. | Address on file | | | | | | | |
| 10835244 | TESTERMAN, PENNY A. | Address on file | | | | | | | |
| 10876704 | TESTMAN, SATIER A. | Address on file | | | | | | | |
| 10875268 | TETRA NATURAL HEALTH INC | 365 RUE ST-JEAN | SUITE 122 | | | LONGUEUIL | QC | J4H 2X7 | CANADA |
| 10946606 | TETRAD PROPERTY GROUP | ATTN: ACCOUNTING | 10340 N 84TH STREET | | | OMAHA | NE | 68122-2116 | |
| 10838525 | TETREAULT, BRANDON T. | Address on file | | | | | | | |
| 10863149 | TETREAULT, HUNTER D. | Address on file | | | | | | | |
| 10828745 | TETRICK, MEGAN J. | Address on file | | | | | | | |
| 10877416 | TETRO, BRIANNA E. | Address on file | | | | | | | |
| 10851419 | TETTEMER, SHANE R. | Address on file | | | | | | | |
| 10838004 | TETTERTON II, PHILLIP W. | Address on file | | | | | | | |
| 10827824 | TETZLAFF, NICHOLAS A. | Address on file | | | | | | | |
| 10837585 | TEUFEL, TIA M. | Address on file | | | | | | | |
| 10858746 | TEVES, MICHAEL J. | Address on file | | | | | | | |
| 10883606 | TEW, CHASE A. | Address on file | | | | | | | |
| 10864134 | TEW, CHRISTOPHER A. | Address on file | | | | | | | |
| 10861386 | TEW, CONNIE S. | Address on file | | | | | | | |
| 10879640 | TEW, VAUGHN D. | Address on file | | | | | | | |
| 10854171 | TEWELDE, DANIEL | Address on file | | | | | | | |
| 10870811 | TEWELDE, PETROS M. | Address on file | | | | | | | |
| 10857046 | TEWKSBURY, MYLES T. | Address on file | | | | | | | |
| 10877326 | TEXAS BANK & TRUST | 300 EAST WHALEY | | | | LONGVIEW | TX | 75601 | |
| 11072530 | Texas City ISD | LINEBARGER GOGGAN BLAIR & SAMPSON | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 11072530 | Texas City ISD | PO BOX 1150 | | | | TEXAS CITY | TX | 77592-1150 | |
| 10825044 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| 10830498 | TEXAS GAS SERVICE | 1301 S. MOPAC EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| 10885638 | TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121 | |
| 10816199 | TEXAS INVESTMENTS LLC | 1550 N 40TH STREET | UNIT 10 | | | MESA | AZ | 85205 | |
| 10815605 | TEXAS ORGANICS | DBA LILY OF THE DESERT | 1887 GEESLING ROAD | | | DENTON | TX | 76208 | |
| 10819896 | TEXAS WORKFORCE COMMISSION | ATTN: JULIAN ALVAREZ, COMMISSIONER REPRESENTING LABOR | 101 E 15TH ST | ROOM 651 | | AUSTIN | TX | 78778-0001 | |
| 10820306 | TEXAS WORKFORCE COMMISSION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 101 E 15TH ST | ROOM 651 | | AUSTIN | TX | 78778-0001 | |
| 10837644 | TEXIDOR, JOEL | Address on file | | | | | | | |
| 10830238 | TEXIDOR, JUSTIN I. | Address on file | | | | | | | |
| 10828239 | TEX-MEX CURIOS INC | 316 N STAPLES | | | | CORPUS CHRISTI | TX | 78401 | |
| 10845218 | TEXTOR, ZACHARY F. | Address on file | | | | | | | |
| 10857803 | TEYIRI, PIOUDAN S. | Address on file | | | | | | | |
| 10863655 | TEYSSIER, CLOVER R. | Address on file | | | | | | | |
| 10886783 | TG | PO BOX 659601 | | | | SAN ANTONIO | TX | 78265-9601 | |
| 10815478 | TG REQUEST INC | 31-65 STEINWAY STREET | | | | ASTORIA | NY | 11103 | |
| 10813129 | TGA OAK VIEW MALL LLC | PO BOX 74007332 | | | | CHICAGO | IL | 60674-7332 | |
| 10815239 | TGD LLC | 2932 NW 122ND ST SUITE 5 | | | | OKC | OK | 73120 | |
| 10834468 | TGF COMPANY | BANK OF AMERICA LOCKBOX | FILE 56692 | | | LOS ANGELES | CA | 90074-6692 | |
| 10879362 | TH SERVICES LLC | 22661 LACE LANE | | | | WAYNESVILLE | MO | 65583 | |
| 10883343 | THACH, DARRITH | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 868 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10838622 | THACKER, AMETHYST L. | Address on file | | | | | | | |
| 10845217 | THACKERAY, JAKE N. | Address on file | | | | | | | |
| 10888934 | THAD ZIEGLER GLASS LTD | PO BOX 8298 | | | | SAN ANTONIO | TX | 78208 | |
| 10812312 | THAGGARD, SHELBY E. | Address on file | | | | | | | |
| 10831625 | THAI, THI M. | Address on file | | | | | | | |
| 10888492 | THAI, TUAN K. | Address on file | | | | | | | |
| 10884395 | THAKORE, VISHVESH U. | Address on file | | | | | | | |
| 10856286 | THALACKER, ZACHARY M. | Address on file | | | | | | | |
| 10942642 | Thalatheen Street | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10819836 | THALHIMER | PO BOX 5160 | | | | GLEN ALLEN | VA | 23058-5160 | |
| 10945233 | THALHIMER COMMERCIAL REAL ESTATE | SPECTRUM PROPERTIES FUND I LLC | C/O THALHIMER | PO BOX 5160 | | GLEN ALLEN | VA | 23058-5160 | |
| 10817440 | THALHIMER SULLIVAN PROPERTIES LLC | ATTN AGENT FOR SCHOOLER | PO BOX 5160 (23058-5160) | PROP OF WHITE OAK LLC | | GLEN ALLEN | VA | 23060-5813 | |
| 10819834 | THALHIMER SULLIVAN PROPERTIES LLC | EAGLE HOUSING LLC | PO BOX 5160 | | | GLEN ALLEN | VA | 23058-5160 | |
| 10829723 | THALL, CHRISTOPHER M. | Address on file | | | | | | | |
| 10865068 | THALMAN, KRISTY J. | Address on file | | | | | | | |
| 10836641 | THAMES, JARED B. | Address on file | | | | | | | |
| 10822421 | THAN, ASHLEY M. | Address on file | | | | | | | |
| 10947498 | THANASOURAS COMMERCIAL PROPERTIES | TIM THANASOURAS | 277 MIDLAND AVENUE | UNIT 11B | | BASALT | CO | 81621 | |
| 10831194 | THANOS, ANNE M. | Address on file | | | | | | | |
| 10849084 | THAO, ASHA | Address on file | | | | | | | |
| 10822490 | THAO, AVERY K. | Address on file | | | | | | | |
| 10828280 | THARP, CHANDLER N. | Address on file | | | | | | | |
| 10886056 | THARP, JESSE O. | Address on file | | | | | | | |
| 10884937 | THARP, KATHLEEN R. | Address on file | | | | | | | |
| 10842086 | THARP, TARIQ J. | Address on file | | | | | | | |
| 10878207 | THARPE, LOGAN E. | Address on file | | | | | | | |
| 10830888 | THARPE, SARAH L. | Address on file | | | | | | | |
| 10841354 | THAT TON, THOMAS | Address on file | | | | | | | |
| 10839039 | THATCHER, JOSEPH D. | Address on file | | | | | | | |
| 10887475 | THAU, CATHERINE T. | Address on file | | | | | | | |
| 10854846 | THAUER, IAN P. | Address on file | | | | | | | |
| 10862871 | THAXTON, CHRISTIAN R. | Address on file | | | | | | | |
| 10816958 | THAYER WATERMAN LLC | 144 WATERMAN STREET | SUITE 6 | | | PROVIDENCE | RI | 02906 | |
| 10833450 | THAYER, JULIE M. | Address on file | | | | | | | |
| 10847774 | THAYER, RYAN J. | Address on file | | | | | | | |
| 10857802 | THAYER, SAKINAH D. | Address on file | | | | | | | |
| 10815245 | THE 1919 SIX LLC | SENECA REAL ESTATE | 600 W JACKSON BLVD | SUITE 720 | | CHICAGO | IL | 60661 | |
| 10945632 | THE AINBINDER COMPANY | BEN DUCKWORTH | C/O UCR ASSET SERVICES | PO BOX 730521 | | DALLAS | TX | 75373 | |
| 10815360 | THE AMERICAN INS. CO. | ATTN: DAWN MIOSI | 556 DELAWARE STREET | | | TONAWANDA | NY | 14150 | |
| 10943232 | The Arcade Mall | 65 Ubi Avenue 1, OSIM Headquarters | | | | | | 408939 | SINGAPORE |
| 10843488 | THE ARTHRITIS FOUNDATION INC | 1355 PEACHTREE ST NE | SUITE 600 | | | ATLANTA | GA | 30309 | |
| 10862300 | THE ATLANTIC & PACIFIC TEA COMPANY | 48 BI-STATE PLAZA | PMB 282 | | | OLD TAPPAN | NJ | 07675 | |
| 10850490 | THE AURORA GROUP INC | ATTN DAWN RODRIGUEZ | 62 LEUNING STREET | | | SOUTH HACKENSACK | NJ | 07606 | |
| 10828795 | THE BALANCING ACT | 3860 NORTH POWERLINE ROAD | | | | DEERFIELD BEACH | FL | 33073 | |
| 10884288 | THE BANK & TRUST (SSB) | 1200 AVENUE F | | | | DEL RIO | TX | 78840 | |
| 10885659 | THE BANK OF MAINE | 2 CANAL PLAZA | | | | PORTLAND | ME | 04101 | |
| 10825118 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | 500 ROSS STREET | 10TH FL | | PITTSBURGH | PA | 15262 | |
| 10829949 | THE BARBER COMPANIES | 27 INVERNESS CENTER PKWY | | | | BIRMINGHAM | AL | 35242 | |
| 10945524 | THE BARNYARD, LLC | MARC WALDROUP | BARNYARD HERITAGE LLC | PO BOX 398310 | | SAN FRANCISCO | CA | 94139-8310 | |
| 10867928 | THE BINDERY LLC | 227 W 29TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| 10946046 | THE BLENDEN GROUP | RICHARD BLENDEN | REDMOND PLAZA LLC | C/O BLANTON TURNER | 159 SOUTH JACKSON STREET, SUITE 320 | SEATTLE | WA | 98104 | |
| 10947397 | THE BLOC | JERRY BLOC | THE PRUDENTIAL INSURANCE COMPANY | THE PRUDENTIAL INSURANCE COMPANY | 700 W. 7TH STREET | LOS ANGELES | CA | 90017 | |
| 10947360 | THE BOYER COMPANY | SCOTT VERHAAREN | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 10866218 | THE BRATTLE GROUP | ONE BEACON STREET | SUITE 2600 | | | BOSTON | MA | 02108 | |
| 10874930 | THE BROW GAL | 7605 MELROSE AVE | | | | LOS ANGELES | CA | 90046-7419 | |
| 10836022 | THE BRUNO FIRM LLC | 500 NORTH MICHIGAN AVE | SUITE 600 | | | CHICAGO | IL | 60611 | |
| 10886304 | THE BRUNSWICKAN | 21 PACY DRIVE | SUITE 35 | | | FREDICTON | NB | E3B 5A3 | CANADA |
| 11102260 | THE BUNCHER COMPANY | 1300 PENN AVE | #300 | | | PITTSBURG | PA | 15222 | |
| 10813324 | THE BUNCHER COMPANY | LUCKY | PO BOX 768 | | | PITTSBURGH | PA | 15230-0768 | |
| 10813323 | THE BUNCHER COMPANY | PO BOX 768 | | | | PITTSBURGH | PA | 15230-0768 | |
| 11113292 | The Buncher Company | 5600 Forward Avenue | PO Box 81930 | | | Pittsburgh | PA | 15217-0930 | |
| 10873397 | THE BURKE AGENCY | 2500 BATHURST ST | SUITE 604 | | | TORONTO | ON | M6B 2Y8 | CANADA |
| 10819337 | THE CADILLAC FAIRVIEW CORPORATION | CF FAIRVIEW MALL | 1800 SHEPPARD AVE E | SUITE #330 PO BOX #53 | | TORONTO | ON | M2J 5A7 | CANADA |
| 10946233 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | OREN RUBIN | CF FAIRVIEW MALL | 1800 SHEPPARD AVE E | SUITE #330 PO BOX #53 | TORONTO | ON | M2J 5A7 | CANADA |
| 10946346 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | OREN RUBIN | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66Q-1485 PORTAGE AVENUE | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 10946256 | SHE CADILLAC FAIRVIEW CORPORATION LIMITED | OREN RUBIN | C/O CADILLAC FAIRVIEW CORP | MARKVILLE SH CEN - ADMIN OFFC | 5000 HGWY #7 EAST, PO BOX 1005 | MARKHAM | ON | L3R 4M9 | CANADA |
| 10946229 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | OREN RUBIN | C/O THE CADILLAC FAIRVIEW | CORPORATION LIMITED | 20 QUEEN STREET WEST, 5TH FLOOR | TORONTO | ON | M5H 3R4 | CANADA |
| 10946264 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | OREN RUBIN | RE: CF TORONTO EATON CENTRE | 220 YONGE STREET | SUITE 110 BOX 511 | TORONTO | ON | M5B 2H1 | CANADA |
| 10815849 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | ATTN PROPERTY MANAGER | C/O UNIT# 1400-6551 | NO 3 ROAD | | RICHMOND | BC | V6Y 2B6 | CANADA |
| 10814585 | THE CADILLAC FAIRVIEW CORPORATION LTD | C/O CHAMPLAIN PLACE SHPG CTR | 477 PAUL STREET | | | DIEPPE | NB | E1A 4X5 | CANADA |
| 10945308 | THE CAFARO COMPANY | BILL MIKLANDRIC JR | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 10944738 | THE CAFARO COMPANY | CAFARO MANAGEMENT COMPANY | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 10945316 | THE CAFARO COMPANY | FRENCHTOWN SQUARE PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 10944607 | THE CAFARO COMPANY | KENNEDY MALL, LTD | 2445 BELMONT AVENUE | | | YOUNGSTOWN | OH | 44504 | |
| 10944859 | THE CAFARO COMPANY | THE CAFARO NORTHWEST PARTNERSHIP | 2445 BELMONT AVENUE | | | YOUNGSTOWN | OH | 44504 | |
| 10945080 | THE CAFARO COMPANY | THE MARION PLAZA, INC. | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 10813798 | THE CAN COMPANY LLC | PO BOX 759469 | | | | BALTIMORE | MD | 21275 | |
| 10946197 | THE CARRINGTON COMPANY | BRANDON BAILEY | THE CARRINGTON COMPANY | MID VALLEY MALL | P.O. BOX 1328 | EUREKA | CA | 95502-1328 | |
| 10815404 | THE CARRINGTON COMPANY | MID VALLEY MALL | P.O. BOX 1328 | | | EUREKA | CA | 95502-1328 | |
| 10815405 | THE CARRINGTON COMPANY | PO BOX 1328 | | | | EUREKA | CA | 95502 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10817183 | THE CENTRE AT FORESTVILLE LLC | C/O PETRIE ROSS VENTURES | 1919 WEST STREET SUITE 100 | ATTN ACCOUNTS RECEIVABLE | | ANNAPOLIS | MD | 21401 | |
| 10834635 | THE CHESTERFIELD DEV LLC | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10813352 | THE CHIA COMPANY | 315 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| 10813488 | THE CHIAPPE FAMILY TRUST | Address on file | | | | | | | |
| 10869530 | THE CHIU FAMILY TRUST | Address on file | | | | | | | |
| 10858826 | THE CITIZENS BANKING COMPANY | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 | |
| 10870700 | THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TR SE | | | CALGARY | AB | T2P 3L9 | CANADA |
| 10856513 | THE CITY OF CLAREMORE | 104 S MUSKOGEE AVE | | | | CLAREMORE | OK | 74017 | |
| 10834539 | THE CITY OF COUNTRY CLUB HILLS | 4200 WEST 183RD STREET | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| 10863083 | THE CITY OF CRANBROOK | 40 10TH AVE SOUTH | | | | CRANBROOK | BC | V1C 2M8 | CANADA |
| 10831774 | THE CITY OF DAYTONA BEACH | 301 S. RIDGEWOOD AVENUE | ROOM 176 | | | DAYTONA BEACH | FL | 32114 | |
| 10888827 | THE CITY OF DAYTONA BEACH | PO BOX 2455 | | | | DAYTONA BEACH | FL | 32115 | |
| 10856521 | THE CITY OF ELIZABETH | DIVISION OF HEALTH | 50 WINFIELD SCOTT PLAZA G-1 | | | ELIZABETH | NJ | 07201-2462 | |
| 10838315 | THE CITY OF HOLLY HILL | 1065 RIDGEWOOD AVENUE | | | | HOLLY HILL | FL | 32117 | |
| 10890390 | THE CITY OF LEESBURG | CITY HALL | 501 WEST MEADOW STREET | | | LEESBURG | FL | 34748 | |
| 10884567 | THE CITY OF LEESBURG | PO BOX 491286 | | | | LEESBURG | FL | 34749 | |
| 11071741 | The City of Leesburg, Florida | 501 West Meadow Street | | | | Leesburg | FL | 34748 | |
| 11071741 | The City of Leesburg, Florida | Fred A. Morrison, City Attorney | McLin Burnsed P.A. | P.O. Box 491357 | | Leesburg | FL | 34748 | |
| 11071741 | The City of Leesburg, Florida | Fred A. Morrison | McLin Burnsed P.A. | P.O. Box 491357 | | Leesburg | FL | 34749 | |
| 10890408 | THE CITY OF LIBERTY | PO BOX 159 | | | | LIBERTY | MO | 64069 | |
| 10814938 | THE CITY OF LONDON | BUSINESS LICENSE DEPT | 300 DUFFERIN AVE | PO BOX 5035 | | LONDON | ON | N6A 4L9 | CANADA |
| 10862351 | THE CITY OF NIAGARA FALLS CN | 4310 QUEEN STREET | | | | NIAGARA FALLS | ON | L2E 6X5 | CANADA |
| 10888758 | THE CITY OF NIAGARA FALLS CN | PO BOX 1023 | | | | NIAGARA FALLS | ON | L2E 6X5 | CANADA |
| 10885644 | THE CITY OF NILES | 34 W STATE ST | | | | NILES | OH | 44446 | |
| 10890409 | THE CITY OF ONTARIO | CITY HALL | 303 EAST B STREET | | | ONTARIO | CA | 91764 | |
| 10889991 | THE CITY OF PATTERSON | PO BOX 667 | 1 PLAZA | | | PATTERSON | CA | 95363 | |
| 10889987 | THE CITY OF PATTERSON | PO BOX 667 | | | | PATTERSON | CA | 95363 | |
| 10824675 | THE CITY OF UTICA | DEPARTMENT OF CODE ENFORMENT | 1 KENNEDY PLAZA | | | UTICA | NY | 13502 | |
| 10814844 | THE CLOROX COMPANY OF CANADA LTD | C/O T103205 | PO BOX 4488 | STN A | | TORONTO | ON | M5W 4H1 | CANADA |
| 10815531 | THE COLONIES-PACIFIC 17 LLC | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 10814051 | THE CONNECTICUT POST LIMITED PARTNERSHIP | PO BOX 32068 | | | | NEW YORK | NY | 10087-2068 | |
| 10886976 | THE CONNECTICUT WATER CO | 93 W MAIN ST | | | | CLINTON | CT | 06413 | |
| 11065201 | The Cookie Department,Inc. | 6424 SW Alfred St | | | | Portland | OR | 97219 | |
| 10813192 | THE COROMEGA COMPANY INC | 2525 COMMERCE WAY | STE B | | | VISTA | CA | 92081 | |
| 10829530 | THE CORPORATION OF THE CITY OF WINDSOR | OFFICE OF THE CITY CLERK | 350 CITY HALL SQUARE | | | WINDSOR | ON | N9A 6S1 | CANADA |
| 11107701 | The County of Brazos, Texas, collecting property taxes for itself and for The County of Bryan, Texas, | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 11107701 | The County of Brazos, Texas, collecting property taxes for itself and for The City of Bryan, Texas, | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 11073831 | The County of Hays, Texas, collecting property taxes for itself and for The City of Buda, TX, The City | 712 S. Stagecoach Trail, Ste 1120 | | | | San Marcos | TX | 78666-6073 | |
| 11073831 | The County of Hays, Texas, collecting property taxes for itself and for The City of Buda, TX, The City | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 10730391 | The County of Henderson, Texas | 125 N Prairieville St Ste 103 | | | | Athens | TX | 75751-2070 | |
| 10730391 | The County of Henderson, Texas | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 11073488 | The County of Williamson, Texas, collecting property taxes for itself and for The City of Cedar Park | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 11073488 | The County of Williamson, Texas, collecting property taxes for itself and for The City of Cedar Park | Tara Leday | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 10816981 | THE CROSSLANDS | 535 MADISON AVENUE | 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10814642 | THE DAILY WELLNESS COMPANY | CENTURY CENTER | 1750 KALAKAUA AVENUE | SUITE 3001 | | HONOLULU | HI | 96826 | |
| 10817672 | THE DISTRICT LC | PO BOX 913046 | | | | DENVER | CO | 80291-3046 | |
| 10814504 | THE DONALD & MARY ABINANTE FAMILY | PO BOX 2214 | | | | TACOMA | WA | 98401 | |
| 10884387 | THE DRAKE COMPANY INC | 43 HERNN LANE | | | | CASTLE PINES | CO | 80108 | |
| 10849569 | THE ENERGY COOPERATIVE | 1500 GRANVILLE ROAD | P.O. BOX 4970 | | | NEWARK | OH | 43058 | |
| 10884267 | THE ENERGY COOPERATIVE | PO BOX 740467 | | | | CINCINNATI | OH | 45274 | |
| 11111013 | The European Specialist Sports Nutrition Alliance | 10 Polperro Mews | | | | London | | SE11 4TY | United Kingdom |
| 10813030 | THE FALLS SHOPPING CENTER ASSOCIATES LLC | PO BOX 404566 | | | | ATLANTA | GA | 30384-4566 | |
| 10825108 | THE FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20580 | |
| 10944804 | THE FEIL ORGANIZATION | NORTH RIVERSIDE PARK ASSOCIATES, LLC | 7501 W CERMAK RD. | | | RIVERSIDE | IL | 60546 | |
| 10946919 | THE FEIL ORGANIZATION | RANDALL BRISKIN | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10889630 | THE FINAL TOUCH | 11 CURRY CT | | | | TURTLE CREEK | PA | 15145 | |
| 10945260 | THE FIRST CITY COMPANY | KATHLEEN NUZZO | C/O THE FIRST CITY COMPANY | 5700 CORPORATE DRIVE | SUITE 520 | PITTSBURGH | PA | 15237 | |
| 10948154 | THE FIRST CITY COMPANY | PINE CREEK PROPERTIES LP C/O ZAPPALA GROUP INC . | 400 BROAD STREEDT | SUTIE 106 | | SEWICKLEY | PA | 15143 | |
| 10815913 | THE FLOWER CENTRE OF ST PETERSBURG | 2500 DR M L KING ST NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 10945329 | THE FORBES COMPANY | JIM MCCARTEN | SOMERSET COLLECTION LP | C/O THE FORBES CO ATTN LYNN TEMBY | 100 GALLERIA OFFICECENTRE, SUITE 427 | SOUTHFIELD | MI | 48034 | |
| 10944648 | THE FORBES COMPANY | LYNDA NEWMAN | SOMERSET COLLECTION LP | C/O THE FORBES CO ATTN LYNN TEMBY | 100 GALLERIA OFFICECENTRE, SUITE 427 | SOUTHFIELD | MI | 19178-0736 | |
| 10883947 | THE GALLERIA AT WESTBURY PLAZA | PO BOX 844235 | | | | BOSTON | MA | 02284-4235 | |
| 10831945 | THE GARDENS ON HAVANNA | METROPOLITAN DISTRICT 3 | C/O BILLING SERVICES | 8390 E CRESCENT PKWY | | GREENWOOD VILLAGE | CO | 30111 | |
| 10883834 | THE GAS CO | 196 E. 3RD ST. | | | | POMONA | CA | 91766-1806 | |
| 10813311 | THE GILBERT COMPANY | 1000 RIVERSIDE DRIVE | | | | KEASBEY | NJ | 08832 | |
| 10823467 | THE GREAT WEST LIFE ASSURANCE COMPANY | GROUP INSURANCE PAYMENT ADMIN | PO BOX 1053 | | | WINNIPEG | MB | R3C 2X4 | CANADA |
| 10819499 | THE GREEN TOWN CENTER LLC | GACH 2678 THE GREEN | PO BOX 304 | DEPT 5000 | | EMERSON | NJ | 07630 | |
| 10816836 | THE GRINDSTONE PLAZA DEVELOPMENT LLC | C/O THF MANAGEMENTINC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10819761 | THE GROVE AT WESLEY CHAPEL DEV LLC | S/O GENESIS REALT ESTATE ADVISORS | 4000 MOUNT VERNON PARKWAY | SUITE 410 | | SANDY SPRINGS | GA | 30328 | |
| 10946110 | THE HADLER COMPANIES | TED KING | 2000 W HENDERSON ROAD | SUITE 500 | | COLUMBUS | OH | 43220 | |
| 10838564 | THE HALBROOK LAW FIRM | 3500 WEST 75TH STREET | SUITE 300 | | | PRAIRIE VILLAGE | KS | 66208 | |
| 10946817 | THE HAMSTRA GROUP, INC | JOHN FULKERSON | HAMPTON TOWNE CENTER LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| 10947703 | THE HB NITKIN GROUP | ANDREW NITKIN | 230 MASON ST | | | GREENWICH | CT | 06830 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814727 | THE HEADSET PROFESSIONALS | 421 COCHRAN RD | STE 201 | | | PITTSBURGH | PA | 15228 | |
| 10819621 | THE HEALTHY ATHLETE | 301 VISCOUNT RUN | | | | HAMMONDS PLAINS | NS | B4B 0B9 | CANADA |
| 10880096 | THE HEIGHTS LTD PARTNERSHIP LLC | 1334 MAPLELAWN | | | | TROY | MI | 48084 | |
| 10846873 | THE HERITAGE BANK | 201 5TH AVENUE, S.W. | | | | OLYMPIA | WA | 98501 | |
| 10946014 | THE HOHMANN AGENCY | RICH HOHMANN | BLOCK & KAHAN PROPERTIES | BLOCK & KAHAN PROPERTIES | 1225 W. MORTON | JACKSONVILLE | IL | 62650 | |
| 10855785 | THE HOME DEPOT CREDIT SERVICES | DEPT 32-2505682397 | PO BOX 78047 | | | PHOENIX | AZ | 85062-8047 | |
| 10829533 | THE HORNWOOD REVOCABLE FAMILY TRUST | C/O THE BEAUMONT COMPANY | 541 NORTH LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | |
| 10816472 | THE HUGHES CORPORATION | C/O DOWNTOWN SUMMERLIN | PO BOX 205206 | DEPY 205202 | | DALLAS | TX | 75320-5206 | |
| 10861766 | THE HUNT GROUP | 1806 MADISON DRIVE | | | | MOON TOWNSHIP | PA | 15108 | |
| 10869999 | THE ILLUMINATING CO | 6896 MILLER ROAD | | | | BRECKSVILLE | OH | 44141 | |
| 10889124 | THE ILLUMINATING CO | PO BOX 3638 | | | | AKRON | OH | 44309 | |
| 10817675 | THE IRVINE COMPANY LLC | IRVINE SPECTRUM CENTER | 670 SPECTRUM CENTER DRIVE | | | IRVINE | CA | 92618 | |
| 10819606 | THE IRVINE COMPANY LLC | RETAIL CENTER: IRVINE SPECTRUM | PO BOX 84-0368 | | | LOS ANGELES | CA | 90084-0368 | |
| 10818504 | THE IRVINE COMPANY LLC | RETAIL CENTER NEWPORT COAST | DEPT 1925 | LEASE ID 529843 | | LOS ANGELES | CA | 90084-1925 | |
| 10814961 | THE IRVINE COMPANY LLC | RETAIL CENTER NEWPORT NORTH | PO BOX 840371 521874 | ACT# 622301-80810-521874 | | LOS ANGELES | CA | 90084-0371 | |
| 10818621 | THE IRVINE COMPANY LLC | RETAIL CENTER | PO BOX 840360 | CROSSROADS 000015 | | LOS ANGELES | CA | 90084-0360 | |
| 10818620 | THE IRVINE COMPANY LLC | RETAIL CENTER WESTCLIFF PLAZA | PO BOX 840377 | | | LOS ANGELES | CA | 90084-0377 | |
| 10818619 | THE IRVINE COMPANY LLC | RETAIL CENTER WOODBURY T/C S49176 | PO BOX 849616 | S49176 | | LOS ANGELES | CA | 90084-9616 | |
| 10946567 | THE JAFFE CORPORATION | SAM JAFFE | J-3 LAND PARTNERS LTD | C/O THE JAFFE CORPORATION | 300 NORTH NOVA ROAD | ORMOND BEACH | FL | 32174 | |
| 10947803 | THE JAFFE CORPORATION | SAM JAFFE | STYERTOWNE S/C LLC | PO BOX 1276 | | CLIFTON | NJ | 07012 | |
| 10946277 | THE JONNA GROUP | SIMON JONNA | NEWBURGH PLAZA LLC | 1334 MAPLELAWN DR | | TROY | MI | 48084 | |
| 10817068 | THE KAHLT CORP | C/O KATIE ROSS | 3035 WEBER RD | | | MALABAR | FL | 32950 | |
| 10945904 | THE KAHLT CORPORATION | KATIE ROSS | C/O KATIE ROSS | 3035 WEBER RD | | MALABAR | FL | 32950 | |
| 10944863 | THE KRAUSZ COMPANIES | JAY KRIGSMAN | C/O ANDREW FARREN | 44 MONTGOMERY STREET | SUITE 2388 | SAN FRANCISCO | CA | 94104 | |
| 10813912 | THE KRAUSZ COMPANIES INC | C/O ANDREW FARREN | 44 MONTGOMERY STREET | SUITE 2388 | | SAN FRANCISCO | CA | 94104 | |
| 10945671 | THE KRAUSZ COMPANIES, INC. | ELAINE GARIBAY | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55437-2995 | |
| 10856958 | THE LEATHERY COMPANY | 5 EAST LONG STREET | SUITE 1200 | | | COLUMBUS | OH | 43215 | |
| 10947714 | THE LELYN GROUP, INC. | LEO WIZNITZER | 707 SKOKIE BLVD SUITE 600 | | | NORTHBROOK | IL | 60062-2850 | |
| 10948185 | THE LERNER COMPANY | BEN MEIER | LEON HARADY INC | 275 ROUTE 18 SOUTH | | EAST BRUNSWICK | NJ | 08816 | |
| 10945103 | THE LERNER COMPANY | RICK QUINLAVAN | 1301 RIVERPLACE BLVD | #1900 | | JACKSONVILLE | FL | 32207 | |
| 10888870 | THE LEVICOFF LAW FIRM PC | 4 PPG PLACE | SUITE 200 | | | PITTSBURGH | PA | 15222 | |
| 10945493 | THE LIPTON GROUP | LION HOLDINGS LLC | 5593 NORTHWEST HIGHWAY | | | CRYSTAL LAKE | IL | 60014 | |
| 10817317 | THE LOCK DOCTOR INC | 310 NE 291 HIGHWAY | | | | LEES SUMMIT | MO | 64086 | |
| 10816253 | THE MACERICH PARTNERSHIP LP | PO BOX 849449 | | | | LOS ANGELES | CA | 90084-9449 | |
| 10946221 | THE MACNAUGHTON GROUP | 1288 ALA MOANA BLVD. | SUITE 208 | | | HONOLULU | HI | 96814 | |
| 10814685 | THE MALL AT NORTH PLATTE | ATTN: SHARON SKINNER | 1000 S DEWEY | | | NORTH PLATTE | NE | 69101 | |
| 10819437 | THE MALL IN COLUMBIA BUSINESS TRUST | PO BOX 86 | SDS 12-2738 | | | MINNEAPOLIS | MN | 55486-2738 | |
| 10816802 | THE MANHATTAN PROJECT LLC | C/O WINBURY REALTY OF KC LLC | 4520 MAIN STREET | SUITE 1000 | | KANSAS CITY | MO | 64111 | |
| 10947371 | THE MANHATTEN PROJECT LLC | PO BOX 70870 | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| 10815840 | THE MARKET AT ESTRELLA FALLS | PO BOX 29698 | | | | PHOENIX | AZ | 85038-9698 | |
| 10890638 | THE MARKETPLACE | HYLAN | P.O. BOX 8000 | DEPT 990 | | BUFFALO | NY | 14267 | |
| 10890366 | THE MARKETPLACE CENTER INC | DEPT 3319 | | | | LOS ANGELES | CA | 90084-3319 | |
| 10944736 | THE MATTIACE GROUP | PHILIP HOLMAN | MATHIAS SHOPPING CENTERS INC | PO BOX 6485 | | SPRINGDALE | AR | 72766 | |
| 10816580 | THE MATWORKS COMPANY LLC | PO BOX 12972 | | | | PHILADELPHIA | PA | 19176-0972 | |
| 10859670 | THE MCS GROUP INC | 1601 MARKET STREET | SUITE 800 | | | PHILADELPHIA | PA | 19103 | |
| 10819307 | THE MG HERRING PROPERTY GROUP | THE MGHERRING GROUP LLC | 5710 LBJ FREEWAY SUITE 450 | STEPHANIE WALTON PROPERTY ACCT | | DALLAS | TX | 75240 | |
| 10844430 | THE MICHIGAN CITY FIRE DEPARTMENT | 2510 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| 10837990 | THE MID AMERICA MGMT CORP | 3333 RICHMOND RD #350 | | | | BEACHWOOD | OH | 44122 | |
| 10816969 | THE MONTAG GROUP | 7 RENAISSANCE SQUARE | 2ND FLOOR | | | WHITE PLAINS | NY | 10601 | |
| 10947934 | THE MORGIEWICZ COMPANY | ROSANNE MORGIEWICZ | 18120 COASTLINE DR | | | MALIBU | CA | 90265 | |
| 10849292 | THE NEXT TREND DESIGNS INC | 1200 AEROWOOD DRIVE | UNIT 8 | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 10947430 | THE NIKI GROUP | MATT BLANCHARD | KROGER LIMITED PARTNERSHIP | KROGER LIMITED PARTNERSHIP | 9273 KINGSTON PIKE | KNOXVILLE | TN | 37922 | |
| 10813888 | THE NIKI GROUP, LLC | C/O CEDAR BLUFF RENTAL | 1045 S. WOODSMILL ROAD | SUITE ONE | | TOWN AND COUNTRY | MO | 63017 | |
| 10817344 | THE OAKS OF ROCKPORT VENTURE LTD | 800 WILCREST DRIVE | SUITE 245 | | | HOUSTON | TX | 77042 | |
| 10886809 | THE OFFICE OF THE ATTORNEY GENERAL | PO BOX #6303 | | | | BOSTON | MA | 02114 | |
| 10819064 | THE ONTARIO MARKETPLACE LLC | PO BOX 35143 | #41085 | | | SEATTLE | WA | 98124-5143 | |
| 10875354 | THE ORIGINAL AIR DOCTOR | 17579 48TH CT N | | | | LOXAHATCHEE | FL | 33470 | |
| 10814948 | THE OUTLET COLLECTION NIAGARA LIMITED | C/O ADMINISTRATION OFFICE | 300 TAYLOR ROAD | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| 10889050 | THE PACKAGING SOURCE | PO BOX 1248 | | | | KERNSVILLE | NC | 27285 | |
| 10947563 | THE PARKOFF ORGANIZATION | MICHAEL PAPILSKY | C/O PARKOFF MANAGEMENT | 98 CUTTER MILL ROAD | SUITE 4445 | GREAT NECK | NY | 11021 | |
| 10819441 | THE PARKS AT ARLINGTON | PO BOX 86 | SDS-12-2881 | | | MINNEAPOLIS | MN | 55486-2881 | |
| 10883905 | THE PAVILION COLLECTING AGENT LLC | PO BOX 531759 | | | | ATLANTA | GA | 30353-1759 | |
| 10863096 | THE PEOPLES BANK (GA) | 6 FLEETWOOD AVE E | | | | WILLACOOCHEE | GA | 31650 | |
| 10856530 | THE PEOPLES BANK (MS) | 152 LAMEUSE STREET | | | | BILOXI | MS | 39530 | |
| 10831798 | THE PEOPLE'S BANK CO (OH) | 112-14 WEST MAIN STREET | | | | COLDWATER | OH | 45828 | |
| 10817463 | THE PHILLIPS GROUP INC | 310 WEST 11TH STREET | | | | VANCOUVER | WA | 98660 | |
| 10815763 | THE PLAZA AT BURR CORNERS LLC | C/O WINSTANLEY ENTERPRISES LLC | 150 BAKER AVENUE EXTENSION | SUITE 303 | | CONCORD | MA | 01742 | |
| 10818009 | THE PORT AUTHORITY OF NEW YORK | PO BOX 95000 | | | | PHILADELPHIA | PA | 19195-1517 | |
| 10816623 | THE PRICE REIT INC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10825326 | THE PROACTIV COMPANY | 100 N PACIFIC COAST HIGHWAY | SUITE 1500 | | | EL SEGUNDO | CA | 90245 | |
| 10818408 | THE PROMENADE AT CASA GRANDE | PO BOX 29667 | | | | PHOENIX | AZ | 85038-9667 | |
| 10814829 | THE PROMENADE AT CHENAL | C/O FLAKE & KELLEY COMMERCIAL | PO BOX 990 | | | LITTLE ROCK | AR | 72203 | |
| 10818235 | THE PROMENADE AT DIERVILLE LLC | PO BOX 531761 | | | | ATLANTA | GA | 30353-1761 | |
| 10845944 | THE PROTEIN BAKERY | 144 WEST 19TH STREET | | | | NEW YORK | NY | 10011-4109 | |
| 10947062 | THE PRYOR BACON COMPANY | PRYOR BACON | PO BOX 23224 | | | CHATTANOOGA | TN | 37422 | |
| 10947059 | THE R.H. JOHNSON COMPANY | BRYAN JANTSCH | RG PROPERTIES, INC. | RG PROPERTIES, INC. | 8716 W. 135TH STREET | OVERLAND PARK | KS | 66221 | |
| 10947517 | THE RAINIER COMPANIES | SCOTT TAYLOR | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10945656 | THE RAINIER COMPANIES | SCOTT TAYLOR | SADLER EQUITIES LLC | 10739 DEENWOOD PARK BOULEVARD | SUITE 300 | JACKSONVILLE | FL | 32256 | |
| 10813854 | THE REALTY ASSOCIATES FUND IX LP | C/O THE SHOPPING CN GR LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 10817332 | THE REALTY ASSOCIATES FUND IX LP | PO BOX 203067 | | | | DALLAS | TX | 75320-3067 | |
| 10819831 | THE REPUBLIC OF TEA | PO BOX 843410 | | | | KANSAS CITY | MO | 64184-3410 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10947082 | THE RETAIL CONNECTION | JOHN MATHES | FAFLICH ASSOCIATES | FAFLICH ASSOCIATES | 4001 ARLINGTON HIGHLANDS | ARLINGTON | TX | 76018 | |
| 10945800 | THE RETAIL CONNECTION | MEGAN REYNOLDS | C/O CONNECTED MGMT SERV LLC | 2525 MCKINNON AVENUE | SUITE 700 | DALLAS | TX | 75201 | |
| 10813022 | THE RETAIL PROPERTY TRUST | LIVINGSTON MALL | PO BOX 772838 | | | CHICAGO | IL | 60677-2838 | |
| 10813096 | THE RETAIL PROPERTY TRUST | PO BOX 28782 | | | | NEW YORK | NY | 10087-8782 | |
| 10813054 | THE RETAIL PROPERTY TRUST | PO BOX 772809 | | | | CHICAGO | IL | 60677-2809 | |
| 10817606 | THE RETAIL PROPERTY TRUST | PO BOX 772860 | | | | CHICAGO | IL | 60677-2860 | |
| 10885240 | THE ROIG GROUP LLC | PO BOX 398211 | | | | MINNEAPOLIS | MN | 55439 | |
| 10947401 | THE ROSEMYR CORPORATION | WILLIAM COFFEY | 1000 SOUTH ELMORA AVENUE | | | ELIZABETH | NJ | 07202 | |
| 10946136 | THE ROSEN GROUP | REMI TRZOP | BRADLEY PARK CROSSING LLC | 1309 SAXONY ROAD | | ENCINITAS | CA | 92024 | |
| 10945703 | THE ROSEN GROUP | SHERRI MCKINNEY | BRADLEY PARK CROSSING LLC | 1309 SAXONY ROAD | | ENCINITAS | CA | 92024 | |
| 10946220 | THE ROSEN GROUP, LLC | JOSEPH E. MAGUIRE | 700 SOUTH FLOWER STREET | SUITE 2600 | | LOS ANGELES | CA | 90017 | |
| 10947977 | THE SANDERS TRUST, LLC | RONDA HOGAN | SCP LOUISVILLE LLC | C/O THE SANDERS TRUST LLC | 1000 URBAN CENTER DRIVE, SUITE 675 | BIRMINGHAM | AL | 35242 | |
| 10813744 | THE SCHREIBER CO BELLEVIEW ASSOCIATES LTD | 609 EPSILON DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 10816345 | THE SCOOPIE LLC | 16969 SCENIC KNOLL | | | | CONROE | TX | 77385 | |
| 10818861 | THE SEMBLER COMPANY | PO BOX 41847 | | | | ST PETERSBURG | FL | 33743-1847 | |
| 10819020 | THE SHIPLEY RANCH LTD | C/O RPL MANAGEMENT | 175 MCMURRAY RD | SUITE E | | BUELLTON | CA | 93427 | |
| 10815276 | THE SHOPPES AT WALDORF | 1000 MAINE AVE | SW | | | WASHINGTON | DC | 20024 | |
| 10947679 | THE SHOPPING CENTER GROUP | BRETT FULLER | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 10945446 | THE SHOPPING CENTER GROUP | JEFF YURFEST | PO BOX 712370 | | | CINCINNATI | OH | 45271 | |
| 10945249 | THE SHOPPING CENTER GROUP | KAREN MIKULSKI | C/O UCR ASSET SERVICES | PO BOX 731849 | | DALLAS | TX | 75373-1849 | |
| 10817360 | THE SHOPS @ SHORES OF LONG LAKE LLC | 596 N LAPEER ROAD | | | | LAKE ORION | MI | 48362 | |
| 10815249 | THE SHOPS AT ABQ HM LLC | 2850 E CAMELBACK RD | SUITE 180 | | | PHOENIX | AZ | 85016 | |
| 10818940 | THE SHOPS AT COLLINS SQUARE LLC | C/O CUSHMAN & WAKEFIELD IOWA | COMMERCIAL ADVISORS | 3737 WOODLAND AVE SUITE 100 | | WEST DES MOINES | IA | 50266 | |
| 10856945 | THE SHOPS AT IVERSON | 3737 BRANCH AVENUE | | | | HILLCREST HEIGHTS | MD | 20748 | |
| 10815954 | THE SHOPS OF 21 LLC | 4545 VETERANS BLVD | | | | METAIRIE | LA | 70006 | |
| 10947837 | THE SIGNORELLI COMPANY | BRODY S. FARRIS | PO BOX 671059 | | | DALLAS | TX | 75267-1059 | |
| 10862827 | THE SMART FOOD COMPANY | 1531 GREENWICH WAY | | | | COSTA MESA | CA | 92627 | |
| 10819130 | THE SONI BUILDING INC | 2764 PLEASANT ROAD | #11424 | | | FORT MILL | SC | 29708-7299 | |
| 10946138 | THE SONI BUILDING, INC. | 2764 PLEASANT ROAD | | | | FORT MILL | SC | 29708 | |
| 10947063 | THE SONI BUILDING, INC. | RYER LANDING JOINT VENTER LLC | C/O STAENBERG GROUP LLC | 2127 INNERBELT BUSINESS CENTER DRIVE | SUITE 310 | ST. LOUIS | MO | 63114 | |
| 10947468 | THE STAENBERG GROUP | SAM ADLER | C/O THF KENDIG DEVELOPMENT LP | 2127 INNERBELT BUSINESS CENTER DR | SUITE 310 | ST LOUIS | MO | 63114 | |
| 10946740 | THE STAENBERG GROUP | TANNER OLSON | 910 SOUTH MAIN | 724 WEST 500 SOUTH | SUITE 800 | WEST BOUNTIFUL | UT | 84087 | |
| 10814481 | THE STOP & SHOP SUPERMARKET COMPANY LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 10817115 | THE TEMPLE MALL LLC | C/O PROPERTY MANAGERS LLC | 3228 COLLINGSWORTH ST | | | FORT WORTH | TX | 76107 | |
| 10947325 | THE TERRACE GROUP | ERIC DUEHOLM | DBA COTTAGE GROVE PLAZA | 344 NORTH WABASH ST | | ST PAUL | MN | 55102 | |
| 10883910 | THE TORONTO PRO SUPERSHOW PRO LTD | 22 RIDEAU AVE | PO BOX 327 | | | CONISTON | ON | P0M 1M0 | CANADA |
| 10862539 | THE TORRINGTON WATER CO | 277 NORFOLK ROAD, | | | | TORRINGTON | CT | 06790 | |
| 10888893 | THE TORRINGTON WATER CO | P O BOX 867 | | | | TORRINGTON | CT | 06790 | |
| 10813032 | THE TOWN CENTER AT BOCA RATON TRUST | PO BOX 772846 | | | | CHICAGO | IL | 60677 | |
| 10857684 | THE TOWN OF WAYLAND | 41 COCHITUATE ROAD | | | | WAYLAND | MA | 01778 | |
| 10845110 | THE TOWN OF WINDSOR | 9291 OLD REDWOOD HWY | BLDG 300 PO BOX 100 | | | WINDSOR | CA | 94592 | |
| 10845102 | THE TOWN OF WINDSOR | 9291 OLD REDWOOD HWY | | | | WINDSOR | CA | 94592 | |
| 10945718 | THE TRUMP ORGANIZATION | TRUMP PLAZA LLC | ATTN ACCOUNTING DEPT J DIAZ | 725 FIFTH AVENUE | SUITE 1502 | NEW YORK | NY | 10022 | |
| 10813125 | THE TRUSTEES OF THE ESTATE OF BERNICE BISHOP | MSC 61333 | WINDWARD MALL | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| 10814494 | THE TURTLE RUN VENTURE LLC | C/O SANSONE GROUP | 120 SOUTH CENTRAL | SUITE 500 | | ST LOUIS | MO | 63105 | |
| 10862407 | THE UNITED ILLUMINATING CO | 100 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 10884036 | THE UNITED ILLUMINATING CO | PO BOX 847818 | | | | BOSTON | MA | 02284 | |
| 10813627 | THE UNIVERSITY OF ALABAMA | C/O THE SHOPPING CTR GR LLC | 300 GALLERIA PKWY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 10945146 | THE VIEIRA COMPANY | JOE VIEIRA | COUNTRYSIDE PLAZA | C/O THE VIEIRA COMPANY | 227 N SANTA CRUZ AVE, SUITE B | LOS GATOS | CA | 95030 | |
| 10815853 | THE VILLAGE AT PLEASANT VALLEY LLC | C/O FLAKE & KELLEY COMMERCIAL | PO BOX 990 | | | LITTLE ROCK | AR | 72203-0990 | |
| 10880112 | THE VILLAGE OF ROCHESTER HILLS | MARKETING FUND | 350 NORTH WOODWARD | SUITE 300 | | BIRMINGHAM | MI | 48009 | |
| 10947032 | THE VILLAGES COMMERCIAL PROPERTIES | GENO JARQUIN | LEBANON PAD LP | C/O LAVIPOUR & COMPANY | 6 EAST 45TH STREET, SUITE 801 | NEW YORK | NY | 10017 | |
| 10947526 | THE VILLAGES COMMERCIAL PROPERTIES | GENO JARQUIN | THE VILLAGES COMMERCIAL PROPERTY MGMT | THE VILLAGES COMMERCIAL PROPERTY MGMT | 3600 WEDGEWOOD LANE | THE VILLAGE | FL | 32162 | |
| 10946144 | THE VIREO GROUP | JULIE TEAGUE | 1409 W EHRINGHAUS STREET | SUITE 11 | | ELIZABETH CITY | NC | 27909 | |
| 10813308 | THE WEBB LAW FIRM | 420 FT DUQUESNE BLVD SUITE 1200 | ONE GATEWAY CENTER | | | PITTSBURGH | PA | 15222 | |
| 10849152 | THE WEIST LAW FIRM PA TRUST ACCOUNT | 18305 BISCAYNE BLVD | SUITE 214 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 10817188 | THE WIDEWATERS GROUP INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 3 | | | DEWITT | NY | 13214-0003 | |
| 10945609 | THE WILDER COMPANIES | C/O WILDER COMPANIES, LTD | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 10945483 | THE WILDER COMPANIES | GARY ROBINSON | C/O WILDER COMPANIES, LTD | 800 BOYLSTON STREET | SUITE 1300 | BOSTON | MA | 02199 | |
| 10947702 | THE WILDER COMPANIES | OCW RETAIL-CANTON, LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREETSUITE 1300 | | BOSTON | MA | 02199 | |
| 10814243 | THE WINNING COMBINATION INC | 1099 WILKES AVENUE | UNIT #6 | | | WINNIPEG | MB | R3P 2S2 | CANADA |
| 10817054 | THE WITMER COMPANY | PO BOX 338 | | | | NEW HOLLAND | PA | 17557 | |
| 10819450 | THE WOODLANDS MALL ASSOCIATES | PO BOX 86 | SDS 12-3053 | | | MINNEAPOLIS | MN | 55486-3053 | |
| 10880113 | THE WOODLANDS MALL ASSOCIATION | 365 SAWDUST RD | | | | SPRING | TX | 77380 | |
| 10859652 | THE YORK WATER CO | 130 EAST MARKET ST | BOX 15089 | | | YORK | PA | 17405 | |
| 10842085 | THEEL, TYLER T. | Address on file | | | | | | | |
| 10863654 | THEISEN, MATTHEW A. | Address on file | | | | | | | |
| 10864133 | THELAMON, BIANCA N. | Address on file | | | | | | | |
| 10880176 | THEMISTOCLEOUS, ANDREW G. | Address on file | | | | | | | |
| 10827054 | THEN, DAHIANA E. | Address on file | | | | | | | |
| 10829447 | THEN, KEDWIN | Address on file | | | | | | | |
| 10837101 | THEN, NATHALEEN | Address on file | | | | | | | |
| 10849977 | THENS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10864361 | THEODAT, CLIFFTINA | Address on file | | | | | | | |
| 10817655 | THEODORA BAIN | LIPSIG SHAPEY MANUS & MOVERMAN, P.C. | ATTN: MARC E. FREUND | 40 FULTON STREET | | NEW YORK | NY | 10038 | |
| 10838088 | THEODORAKIS, VANESSA M. | Address on file | | | | | | | |
| 10879345 | THEODORE VALLAS | Address on file | | | | | | | |
| 10875516 | THEODORE, NICHOLAS R. | Address on file | | | | | | | |
| 10844582 | THEODORT, KEYNES M. | Address on file | | | | | | | |
| 10850428 | THEOFISTO, IBARRA I. | Address on file | | | | | | | |
| 10835610 | THEPKAISONE, JASON | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814667 | THERAPEUTIC RESEARCH CENTER LLC | DEPT LA 24176 | | | | PASADENA | CA | 91185-4176 | |
| 10817839 | THERESA RUIZ, AN INDIVIDUAL, AND JESSICA GREENHAW, AN INDIVIDUAL | LAW OFFICES OF MARK A. REDMOND | ATTN: MARK A. REDMOND | 701 HOWE AVENUE | SUITE A-3 | SACRAMENTO | CA | 95825 | |
| 10817367 | THERESA RUIZ, AN INDIVIDUAL, AND JESSICA GREENHAW, AN INDIVIDUAL | SALISBURY LEGAL CORP. | ATTN: LAWRENCE J. SALISBURY | 656 5TH AVE. | SUITE R | SAN DIEGO | CA | 92101 | |
| 10830237 | THERIOT, HUNTER E. | Address on file | | | | | | | |
| 10882278 | THERIOT, TAMMY B. | Address on file | | | | | | | |
| 10880872 | THERKALSEN, ERIC J. | Address on file | | | | | | | |
| 10813292 | THERMAL LABEL WAREHOUSE LLC | PO BOX 5935 DRAWER 1706 | | | | TROY | MI | 48007-5935 | |
| 10846724 | THERMEL, GERRY H. | Address on file | | | | | | | |
| 10862429 | THERMOFLO EQUIPMENT CO INC | 3233 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237-2825 | |
| 10849592 | THERRIAULT, NICOLAS E. | Address on file | | | | | | | |
| 10858619 | THERRIEN, MATHIEU | Address on file | | | | | | | |
| 10827053 | THEUS, JUSTIN T. | Address on file | | | | | | | |
| 10865327 | THEVIS, ALYSSA I. | Address on file | | | | | | | |
| 10883516 | THEWES, ROBERT | Address on file | | | | | | | |
| 10813527 | THF ARNOLD TRIANGLE DEVELOPMENT LLC | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10816835 | THF FRUITPORT PARCEL R DEV LP | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10817365 | THF KENDIG DEVELOPMENT LP | C/O THF KENDIG DEVELOPMENT LP | 2127 INNERBELT BUSINESS CENTER DR | SUITE 310 | | ST LOUIS | MO | 63114 | |
| 10813529 | THF NITRO DEVELOPMENT LP | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 10813537 | THF PADUCAH DEVELOPMENT LP | C/O THF REALTY INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10819784 | THF PRAIRIE CENTER PERM ONE LLC | C/O WESTERN SKIES MANAGEMENT INC | 17107 CHESTERFIELD AIRPORT RD | SUITE 120 | | CHESTERFIELD | MO | 63005 | |
| 10816833 | THF PRAIRIE CENTER RETAIL ONE LLC | 2127 INNERBELT BUSINESS CENTER DRIV | SUITE 200 | | | ST LOUIS | MO | 63114 | |
| 10948226 | THF REALTY | C/O THF MANAGEMENTINC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10944961 | THF REALTY | THF CHESTERFIELD DEVELOPMENT LLC | C/O THF REALTY INC. | 2127 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | ST. LOUIS | MO | 63114 | |
| 10946040 | THF REALTY | THF STEAMBOAT SPRINGS DEVELOPMENT LLC | C/O THF MANAGEMENT INC. | 211 N. STADIUM BLVD. | SUITE 201 | COLUMBIA | MO | 65203 | |
| 10816838 | THF S HIGH RIDGE DEVELOPMENT LLC | C/O THF REALTY INC | 2127 INNERBELT BUSINESS CENTER DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| 10817646 | THF STEAMBOAT SPRINGS DEVELOPMENT LLC | C/O STEAMBOAT SPRINGS DEV LLC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10813534 | THF STONERIDGE DEVELOPMENT LLC | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 10816831 | THF TIGER TOWN LLC | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 10813526 | THF WENTZVILLE DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER DR | SUITE 200 | | | ST LOUIS | MO | 63114 | |
| 10813528 | THF WEST KIMBERLY DEVELOPMENT LLC | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10816834 | THF-O CHARLESTON DEVELOPMENT LLC | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10882422 | THIAM, CHEIKH T. | Address on file | | | | | | | |
| 10874138 | THIAN ZHENG ONG | Address on file | | | | | | | |
| 10887175 | THIBAULT, BRANDON M. | Address on file | | | | | | | |
| 10858653 | THIBAULT, RYAN R. | Address on file | | | | | | | |
| 10867978 | THIBEAULT, JED | Address on file | | | | | | | |
| 10857045 | THIBEAUX, JULIEN I. | Address on file | | | | | | | |
| 10856097 | THIBODEAUX, BROOKE L. | Address on file | | | | | | | |
| 10849591 | THIBODEAUX, HEATHER N. | Address on file | | | | | | | |
| 10880324 | THIBODEAUX, SEIGHAN M. | Address on file | | | | | | | |
| 10882277 | THIEL, VINCENT B. | Address on file | | | | | | | |
| 10885150 | THIELEN, SIERRA D. | Address on file | | | | | | | |
| 10824688 | THIES, JORDAN A. | Address on file | | | | | | | |
| 10858470 | THIESSE, JARRED D. | Address on file | | | | | | | |
| 10849575 | THIESSEN, CHRISTIAN L. | Address on file | | | | | | | |
| 10827913 | THIESSEN, REBECCA S. | Address on file | | | | | | | |
| 10839456 | THIGPEN, JACKSON R. | Address on file | | | | | | | |
| 10865326 | THIGPEN, MASON H. | Address on file | | | | | | | |
| 10880871 | THIGPEN, MELISSA A. | Address on file | | | | | | | |
| 10871462 | THILMONY, TYLER J. | Address on file | | | | | | | |
| 10860671 | THILY, DANIELLE | Address on file | | | | | | | |
| 10857573 | THIMMESCH, NOLAN H. | Address on file | | | | | | | |
| 10857801 | THIND, HARKARAN S. | Address on file | | | | | | | |
| 10868993 | THINK DESIGN ARCHITECTURE | 101 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 10817301 | THINK LOGISTICS | 140 GREAT GULF DRIVE | UNIT A | | | AUGHAN | ON | L4K 5W1 | CANADA |
| 11064848 | Think Logistics Inc. | A-140 Great Gulf Drive | | | | Vaughan | ON | L4K 5W1 | Canada |
| 10818096 | THINK THIN LLC | PO BOX 843576 | | | | LOS ANGELES | CA | 90084-3576 | |
| 10868938 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | | CLEARWATER | FL | 33762 | |
| 10886910 | THINK UTILITY SERVICES INC | PO BOX 17389 | | | | CLEARWATER | FL | 33762 | |
| 10845216 | THIRAVONG, SABRINA | Address on file | | | | | | | |
| 10825179 | THOELE, CHRISTOPHER R. | Address on file | | | | | | | |
| 10826661 | THOELE, MICHAEL A. | Address on file | | | | | | | |
| 10848382 | THOL, PIERO M. | Address on file | | | | | | | |
| 10874048 | THOM, ANDREW N. | Address on file | | | | | | | |
| 10827391 | THOM, JUSTIN D. | Address on file | | | | | | | |
| 10871708 | THOMA, ANTHONY A. | Address on file | | | | | | | |
| 10867304 | THOMA, MISTI D. | Address on file | | | | | | | |
| 10841353 | THOMAN, CALEB R. | Address on file | | | | | | | |
| 10859804 | THOMAN, JAMES M. | Address on file | | | | | | | |
| 10855402 | THOMAS ANELLO | Address on file | | | | | | | |
| 10886584 | THOMAS BORINO | Address on file | | | | | | | |
| 10825015 | THOMAS DOWD | Address on file | | | | | | | |
| 10941810 | THOMAS H. GOEWEY AND ALICE T. GOEWEY | 5839 Northshore Drive | | | | HIXSON | TN | 37343 | |
| 10857597 | THOMAS III, GREG J. | Address on file | | | | | | | |
| 10941999 | THOMAS O. COLVIN | 7030 Hospital Drive | | | | DUBLIN | OH | 43016 | |
| 10942175 | THOMAS O. COLVIN | 7204 Lee Road | | | | WESTERVILLE | OH | 43081 | |
| 10815631 | THOMAS PARK | DYLER, HARVEY & KO | ATTN:THOMAS PARK, PATTIE L. DYLER & VICTORIA B.KO | 328 S. ATLANTIC BLVD., #102 | | MONTEREY PARK | CA | 91754 | |
| 10815558 | THOMAS PARK | GARY A. DORDICK, A LAW CORPORATION | ATTN: GARY A. DORDICK | 509 SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 10837788 | THOMAS PARK | THE EISENBERG LAW FIRM | ATTN: CARA L. EISENBERG | 509 SOUTH BEVERLY DRIVE | | BEVERY HILLS | CA | 90212 | |
| 10946621 | THOMAS PROPERTIES GROUP, LLC | LISA THOMPSON | THOMAS PROPERTIES GROUP, LLC | THOMAS PROPERTIES GROUP, LLC | 2800 RAEFORD ROAD | FAYETTEVILLE | NC | 28303 | |
| 10813973 | THOMAS SIGN | Address on file | | | | | | | |
| 10945519 | THOMAS W. SCOTT & ASSOCIATES P.C. | MARIE LAPP | 146 HIGHWAY 138 #376 | | | MONROE | GA | 30655 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10823867 | THOMAS, ADRIAN J. | Address on file | | | | | | | |
| 10829722 | THOMAS, ALEXANDRIA B. | Address on file | | | | | | | |
| 10865325 | THOMAS, ALEXIS E. | Address on file | | | | | | | |
| 10823166 | THOMAS, AMIRI D. | Address on file | | | | | | | |
| 10861385 | THOMAS, AMY I. | Address on file | | | | | | | |
| 10858745 | THOMAS, ASHLEY C. | Address on file | | | | | | | |
| 10826858 | THOMAS, ASHLEY N. | Address on file | | | | | | | |
| 10846048 | THOMAS, AUSTON J. | Address on file | | | | | | | |
| 10870066 | THOMAS, BERNARDI R. | Address on file | | | | | | | |
| 10870810 | THOMAS, BEVERLY L. | Address on file | | | | | | | |
| 10825481 | THOMAS, BRANDON C. | Address on file | | | | | | | |
| 10870809 | THOMAS, BRANDON D. | Address on file | | | | | | | |
| 10828279 | THOMAS, BRANDON H. | Address on file | | | | | | | |
| 10823723 | THOMAS, BRANDON J. | Address on file | | | | | | | |
| 10850651 | THOMAS, BRITTANY N. | Address on file | | | | | | | |
| 10859803 | THOMAS, BUDDY K. | Address on file | | | | | | | |
| 10858744 | THOMAS, CALVIN A. | Address on file | | | | | | | |
| 10871707 | THOMAS, CALVIN K. | Address on file | | | | | | | |
| 10833880 | THOMAS, CARL E. | Address on file | | | | | | | |
| 10824799 | THOMAS, CARL M. | Address on file | | | | | | | |
| 10866339 | THOMAS, CATHY C. | Address on file | | | | | | | |
| 10844581 | THOMAS, CHANDLER D. | Address on file | | | | | | | |
| 10853283 | THOMAS, CHRIS D. | Address on file | | | | | | | |
| 10875373 | THOMAS, CHRISTOPHER T. | Address on file | | | | | | | |
| 10830887 | THOMAS, CHUCK H. | Address on file | | | | | | | |
| 10857800 | THOMAS, COLLEEN L. | Address on file | | | | | | | |
| 10845215 | THOMAS, COLLEEN R. | Address on file | | | | | | | |
| 10830886 | THOMAS, COREY C. | Address on file | | | | | | | |
| 10858469 | THOMAS, CORNELL D. | Address on file | | | | | | | |
| 10867805 | THOMAS, CORY R. | Address on file | | | | | | | |
| 10836983 | THOMAS, CRAIG T. | Address on file | | | | | | | |
| 10846047 | THOMAS, DAKOTA H. | Address on file | | | | | | | |
| 10874836 | THOMAS, DALE | Address on file | | | | | | | |
| 10881821 | THOMAS, DANIEL B. | Address on file | | | | | | | |
| 10841352 | THOMAS, DANTE E. | Address on file | | | | | | | |
| 10868351 | THOMAS, DAVID | Address on file | | | | | | | |
| 10877965 | THOMAS, DAYTON S. | Address on file | | | | | | | |
| 10848771 | THOMAS, DEION | Address on file | | | | | | | |
| 10864360 | THOMAS, DELANEY C. | Address on file | | | | | | | |
| 10839038 | THOMAS, DEMARCUS I. | Address on file | | | | | | | |
| 10887474 | THOMAS, DERGEON R. | Address on file | | | | | | | |
| 10881298 | THOMAS, DERRICK R. | Address on file | | | | | | | |
| 10889416 | THOMAS, DEVAN A. | Address on file | | | | | | | |
| 10835243 | THOMAS, DEVONTAY T. | Address on file | | | | | | | |
| 10831421 | THOMAS, DOM E. | Address on file | | | | | | | |
| 10850650 | THOMAS, DOMINICK L. | Address on file | | | | | | | |
| 10870065 | THOMAS, DOMINQUE J. | Address on file | | | | | | | |
| 10846046 | THOMAS, DUSTIN M. | Address on file | | | | | | | |
| 10824957 | THOMAS, EDWIN | Address on file | | | | | | | |
| 10828823 | THOMAS, EMILY D. | Address on file | | | | | | | |
| 10841351 | THOMAS, ERICA J. | Address on file | | | | | | | |
| 10827052 | THOMAS, ETHAN P. | Address on file | | | | | | | |
| 10827912 | THOMAS, FREDERICK E. | Address on file | | | | | | | |
| 10845214 | THOMAS, GABRIEL S. | Address on file | | | | | | | |
| 10824798 | THOMAS, GARY M. | Address on file | | | | | | | |
| 10841142 | THOMAS, GEORGE E. | Address on file | | | | | | | |
| 10840462 | THOMAS, GEORGE F. | Address on file | | | | | | | |
| 10858743 | THOMAS, GEORGE W. | Address on file | | | | | | | |
| 10878694 | THOMAS, GRACE K. | Address on file | | | | | | | |
| 10877415 | THOMAS, HAROLD T. | Address on file | | | | | | | |
| 10865324 | THOMAS, HAYLEY E. | Address on file | | | | | | | |
| 10864359 | THOMAS, HEATHER E. | Address on file | | | | | | | |
| 10836640 | THOMAS, JACOB E. | Address on file | | | | | | | |
| 10878693 | THOMAS, JAMES D. | Address on file | | | | | | | |
| 10859802 | THOMAS, JAMES W. | Address on file | | | | | | | |
| 10835609 | THOMAS, JANESSA A. | Address on file | | | | | | | |
| 10822340 | THOMAS, JASON M. | Address on file | | | | | | | |
| 10878206 | THOMAS, JAYDA N. | Address on file | | | | | | | |
| 10865323 | THOMAS, JAYLIN M. | Address on file | | | | | | | |
| 10881162 | THOMAS, JENNIFER D. | Address on file | | | | | | | |
| 10829981 | THOMAS, JENNIFER T. | Address on file | | | | | | | |
| 10852310 | THOMAS, JEREMY C. | Address on file | | | | | | | |
| 10846045 | THOMAS, JERWON J. | Address on file | | | | | | | |
| 10860670 | THOMAS, JOHN A. | Address on file | | | | | | | |
| 10842574 | THOMAS, JOHN B. | Address on file | | | | | | | |
| 10889283 | THOMAS, JOHN L M. | Address on file | | | | | | | |
| 10857596 | THOMAS, JONATHAN G. | Address on file | | | | | | | |
| 10840461 | THOMAS, JORDAN N. | Address on file | | | | | | | |
| 10840460 | THOMAS, JOSEPH A. | Address on file | | | | | | | |
| 10833329 | THOMAS, JOSEPH D. | Address on file | | | | | | | |
| 10840459 | THOMAS, JOSEPH P. | Address on file | | | | | | | |
| 10840458 | THOMAS, JOSHUA D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840457 | THOMAS, JOSHUA E. | Address on file | | | | | | | |
| 10852309 | THOMAS, JOSHUA L. | Address on file | | | | | | | |
| 10852308 | THOMAS, JULIAN A. | Address on file | | | | | | | |
| 10859495 | THOMAS, JULIAN A. | Address on file | | | | | | | |
| 10852989 | THOMAS, JUSTIN M. | Address on file | | | | | | | |
| 10867027 | THOMAS, KAMRI P. | Address on file | | | | | | | |
| 10846991 | THOMAS, KAYLA E. | Address on file | | | | | | | |
| 10871706 | THOMAS, KEAVON D. | Address on file | | | | | | | |
| 10833007 | THOMAS, KENRIC E. | Address on file | | | | | | | |
| 10854170 | THOMAS, KENT E. | Address on file | | | | | | | |
| 10866338 | THOMAS, KIANI J. | Address on file | | | | | | | |
| 10826517 | THOMAS, KIMBERLY A. | Address on file | | | | | | | |
| 10837339 | THOMAS, KOBE G. | Address on file | | | | | | | |
| 10882961 | THOMAS, KODY J. | Address on file | | | | | | | |
| 10865322 | THOMAS, KRISTA A. | Address on file | | | | | | | |
| 10826612 | THOMAS, LACHELLE D. | Address on file | | | | | | | |
| 10866337 | THOMAS, LAURA A. | Address on file | | | | | | | |
| 10871705 | THOMAS, LAVARR M. | Address on file | | | | | | | |
| 10866336 | THOMAS, LEIGH L. | Address on file | | | | | | | |
| 10876703 | THOMAS, LEONARD L. | Address on file | | | | | | | |
| 10864358 | THOMAS, LORETTA M. | Address on file | | | | | | | |
| 10851418 | THOMAS, MACARIO L. | Address on file | | | | | | | |
| 10847773 | THOMAS, MARC A. | Address on file | | | | | | | |
| 10881820 | THOMAS, MARICA L. | Address on file | | | | | | | |
| 10889158 | THOMAS, MARQUIS I. | Address on file | | | | | | | |
| 10839037 | THOMAS, MARQUISE D. | Address on file | | | | | | | |
| 10857799 | THOMAS, MATTHEW G. | Address on file | | | | | | | |
| 10839638 | THOMAS, MATTHEW K. | Address on file | | | | | | | |
| 10839637 | THOMAS, MATTHEW P. | Address on file | | | | | | | |
| 10876702 | THOMAS, MATTHEW T. | Address on file | | | | | | | |
| 10884936 | THOMAS, MELISSA N. | Address on file | | | | | | | |
| 10882960 | THOMAS, MICHAEL | Address on file | | | | | | | |
| 10835608 | THOMAS, MICHAEL B. | Address on file | | | | | | | |
| 10851417 | THOMAS, MICHAEL L. | Address on file | | | | | | | |
| 10870064 | THOMAS, MITCHELL D. | Address on file | | | | | | | |
| 10878205 | THOMAS, NADJA A. | Address on file | | | | | | | |
| 10838913 | THOMAS, NICHOLAUS R. | Address on file | | | | | | | |
| 10827261 | THOMAS, NOAH G. | Address on file | | | | | | | |
| 10867303 | THOMAS, NOAH S. | Address on file | | | | | | | |
| 10883819 | THOMAS, NORMAN A. | Address on file | | | | | | | |
| 10853949 | THOMAS, OLENA L. | Address on file | | | | | | | |
| 10877216 | THOMAS, PATRICK J. | Address on file | | | | | | | |
| 10852307 | THOMAS, PAYTON M. | Address on file | | | | | | | |
| 10871704 | THOMAS, PAYTON T. | Address on file | | | | | | | |
| 10868350 | THOMAS, PETER | Address on file | | | | | | | |
| 10859801 | THOMAS, PETER J. | Address on file | | | | | | | |
| 10864357 | THOMAS, PETROLA J. | Address on file | | | | | | | |
| 10826660 | THOMAS, PHILLIP A. | Address on file | | | | | | | |
| 10846990 | THOMAS, RANDY E. | Address on file | | | | | | | |
| 10840456 | THOMAS, ROBERT F. | Address on file | | | | | | | |
| 10858742 | THOMAS, ROBERT J. | Address on file | | | | | | | |
| 10878204 | THOMAS, ROHIN O. | Address on file | | | | | | | |
| 10830885 | THOMAS, ROMAN G. | Address on file | | | | | | | |
| 10878890 | THOMAS, SARA E. | Address on file | | | | | | | |
| 10873500 | THOMAS, SETH J. | Address on file | | | | | | | |
| 10885287 | THOMAS, SHARON A. | Address on file | | | | | | | |
| 10867069 | THOMAS, SMITH H. | Address on file | | | | | | | |
| 10870808 | THOMAS, SPENCER S. | Address on file | | | | | | | |
| 10853018 | THOMAS, STEVEN R. | Address on file | | | | | | | |
| 10884427 | THOMAS, TERRENCE D. | Address on file | | | | | | | |
| 10839636 | THOMAS, TIFFANY J. | Address on file | | | | | | | |
| 10881297 | THOMAS, TIMOTHY J. | Address on file | | | | | | | |
| 10884935 | THOMAS, TIMOTHY R. | Address on file | | | | | | | |
| 10888491 | THOMAS, TOMMY | Address on file | | | | | | | |
| 10831372 | THOMAS, TORY L. | Address on file | | | | | | | |
| 10837428 | THOMAS, TRAVIS | Address on file | | | | | | | |
| 10871703 | THOMAS, TREVOR T. | Address on file | | | | | | | |
| 10859800 | THOMAS, TYLER T. | Address on file | | | | | | | |
| 10858741 | THOMAS, TYRAIL S. | Address on file | | | | | | | |
| 10827051 | THOMAS, TYSON B. | Address on file | | | | | | | |
| 10887473 | THOMAS, VERDETT D. | Address on file | | | | | | | |
| 10872641 | THOMAS, WENDY L. | Address on file | | | | | | | |
| 10845213 | THOMAS, YOLONDA S. | Address on file | | | | | | | |
| 10853282 | THOMAS, YUSEF B. | Address on file | | | | | | | |
| 10873499 | THOMAS, ZACHARY | Address on file | | | | | | | |
| 10828278 | THOMAS, ZACHARY A. | Address on file | | | | | | | |
| 10871430 | THOMAS, ZACHARY D. | Address on file | | | | | | | |
| 10836080 | THOMASON, ALEX J. | Address on file | | | | | | | |
| 10826516 | THOMASON, INGRID P. | Address on file | | | | | | | |
| 10838621 | THOMASON, RICHARD G. | Address on file | | | | | | | |
| 10838358 | THOMASTON, DEVONTA R. | Address on file | | | | | | | |
| 10849976 | THOMASTON, MICHAEL J. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 875 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875486 | THOMASVILLE UTILITIES | 111 VICTORIA PL | | | | THOMASVILLE | GA | 31792 | |
| 10888974 | THOMASVILLE UTILITIES | PO BOX 1397 | | | | THOMASVILLE | GA | 31799 | |
| 10841905 | THOME, HUNTER J. | Address on file | | | | | | | |
| 10846989 | THOME, NICOLE M. | Address on file | | | | | | | |
| 10875340 | THOMPKINS II, BENNIE F. | Address on file | | | | | | | |
| 10885164 | THOMPKINS, KYLE H. | Address on file | | | | | | | |
| 10834805 | THOMPKINS, MATTHEW D. | Address on file | | | | | | | |
| 10819456 | THOMPSON HILLS INVESTMENT CORP | P.O. BOX 1546 | | | | SEDALIA | MO | 65302-1546 | |
| 10944996 | THOMPSON HINE LLP | BRUCE HOPKINS | RIVER RIDGE MALL | BUILDING ID HD5001 | PO BOX 6112 | HICKSVILLE | NY | 11802-6112 | |
| 10817386 | THOMPSON THRIFT PROPERTIES LLC | 901 WABASH AVENUE | | | | TERRE HAUTE | IN | 47807 | |
| 10815212 | THOMPSON VALLEY STATION LLC | 32923 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0329 | |
| 10877414 | THOMPSON, ABBRILL | Address on file | | | | | | | |
| 10840455 | THOMPSON, ADAM J. | Address on file | | | | | | | |
| 10857798 | THOMPSON, ALANI M. | Address on file | | | | | | | |
| 10836079 | THOMPSON, ALEX E. | Address on file | | | | | | | |
| 10822354 | THOMPSON, ALEX M. | Address on file | | | | | | | |
| 10828065 | THOMPSON, ALEXANDER | Address on file | | | | | | | |
| 10839036 | THOMPSON, AMANDA M. | Address on file | | | | | | | |
| 10832609 | THOMPSON, ANDRE L. | Address on file | | | | | | | |
| 10844580 | THOMPSON, ANGELA J. | Address on file | | | | | | | |
| 10832311 | THOMPSON, ARIANA N. | Address on file | | | | | | | |
| 10858468 | THOMPSON, ARLON S. | Address on file | | | | | | | |
| 10885163 | THOMPSON, ARMON D. | Address on file | | | | | | | |
| 10863653 | THOMPSON, ASHLEY N. | Address on file | | | | | | | |
| 10870063 | THOMPSON, AUSTEN C. | Address on file | | | | | | | |
| 10835242 | THOMPSON, AUSTEN K. | Address on file | | | | | | | |
| 10880870 | THOMPSON, AUSTIN M. | Address on file | | | | | | | |
| 10884416 | THOMPSON, BALEIGH A. | Address on file | | | | | | | |
| 10823608 | THOMPSON, BRANDON C. | Address on file | | | | | | | |
| 10834975 | THOMPSON, BRANDON M. | Address on file | | | | | | | |
| 10875773 | THOMPSON, BRENNAN I. | Address on file | | | | | | | |
| 10863148 | THOMPSON, BRENTON D. | Address on file | | | | | | | |
| 10854169 | THOMPSON, BROCK | Address on file | | | | | | | |
| 10875515 | THOMPSON, BRODERIC D. | Address on file | | | | | | | |
| 10858467 | THOMPSON, BRYAN P. | Address on file | | | | | | | |
| 10835607 | THOMPSON, CAREY R. | Address on file | | | | | | | |
| 10865021 | THOMPSON, CASEY C. | Address on file | | | | | | | |
| 10864356 | THOMPSON, CASEY H. | Address on file | | | | | | | |
| 10825213 | THOMPSON, CHANDLER D. | Address on file | | | | | | | |
| 10875772 | THOMPSON, CHELSEA D. | Address on file | | | | | | | |
| 10845126 | THOMPSON, CHRIS L. | Address on file | | | | | | | |
| 10884091 | THOMPSON, CHRISTOPHER B. | Address on file | | | | | | | |
| 10850649 | THOMPSON, CIENNA M. | Address on file | | | | | | | |
| 10845212 | THOMPSON, CLIFFORD | Address on file | | | | | | | |
| 10857044 | THOMPSON, CORBIN M. | Address on file | | | | | | | |
| 10849786 | THOMPSON, COURTNEY D. | Address on file | | | | | | | |
| 10843897 | THOMPSON, COURTNEY J. | Address on file | | | | | | | |
| 10850648 | THOMPSON, DARIUS K. | Address on file | | | | | | | |
| 10888216 | THOMPSON, DAVID | Address on file | | | | | | | |
| 10864355 | THOMPSON, DAVID A. | Address on file | | | | | | | |
| 10865067 | THOMPSON, DAVID C. | Address on file | | | | | | | |
| 10872640 | THOMPSON, DAYONA | Address on file | | | | | | | |
| 10835960 | THOMPSON, DEVON L. | Address on file | | | | | | | |
| 10880397 | THOMPSON, DU SHANE F. | Address on file | | | | | | | |
| 10882421 | THOMPSON, DUSTIN | Address on file | | | | | | | |
| 10828216 | THOMPSON, DUSTIN C. | Address on file | | | | | | | |
| 10884628 | THOMPSON, EDWARD C. | Address on file | | | | | | | |
| 10823652 | THOMPSON, EDWARD H. | Address on file | | | | | | | |
| 10863652 | THOMPSON, ELLIOT S. | Address on file | | | | | | | |
| 10839635 | THOMPSON, EMILY R. | Address on file | | | | | | | |
| 10826857 | THOMPSON, EMMA L. | Address on file | | | | | | | |
| 10858740 | THOMPSON, ERIK J. | Address on file | | | | | | | |
| 10821006 | THOMPSON, ERIK M. | Address on file | | | | | | | |
| 10839634 | THOMPSON, GAVIN R. | Address on file | | | | | | | |
| 10839035 | THOMPSON, GRAHAM W. | Address on file | | | | | | | |
| 10874203 | THOMPSON, GREG | Address on file | | | | | | | |
| 10863651 | THOMPSON, GUNNER M. | Address on file | | | | | | | |
| 10864354 | THOMPSON, HALEY C. | Address on file | | | | | | | |
| 10844164 | THOMPSON, HASHEEN M. | Address on file | | | | | | | |
| 10839633 | THOMPSON, HEATH C. | Address on file | | | | | | | |
| 10826399 | THOMPSON, HEATHER L. | Address on file | | | | | | | |
| 10870062 | THOMPSON, HUNTER G. | Address on file | | | | | | | |
| 10850647 | THOMPSON, HUNTER N. | Address on file | | | | | | | |
| 10881296 | THOMPSON, JACOB J. | Address on file | | | | | | | |
| 10832608 | THOMPSON, JACOB R. | Address on file | | | | | | | |
| 10856581 | THOMPSON, JAKAILA C. | Address on file | | | | | | | |
| 10845211 | THOMPSON, JAMES A. | Address on file | | | | | | | |
| 10857797 | THOMPSON, JAMIE L. | Address on file | | | | | | | |
| 10828277 | THOMPSON, JARED N. | Address on file | | | | | | | |
| 10857796 | THOMPSON, JARIN J. | Address on file | | | | | | | |
| 10880782 | THOMPSON, JASMINE J. | Address on file | | | | | | | |
| 10881295 | THOMPSON, JASON K. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856580 | THOMPSON, JEFFREY A. | Address on file | | | | | | | |
| 10845210 | THOMPSON, JENNA L. | Address on file | | | | | | | |
| 10850646 | THOMPSON, JEREMY M. | Address on file | | | | | | | |
| 10856539 | THOMPSON, JILLIAN R. | Address on file | | | | | | | |
| 10833006 | THOMPSON, JOHN K. | Address on file | | | | | | | |
| 10865321 | THOMPSON, JOHN S. | Address on file | | | | | | | |
| 10882821 | THOMPSON, JON M. | Address on file | | | | | | | |
| 10869320 | THOMPSON, JONATHAN D. | Address on file | | | | | | | |
| 10844579 | THOMPSON, JORDAN M. | Address on file | | | | | | | |
| 10880869 | THOMPSON, JOSHUA J. | Address on file | | | | | | | |
| 10863650 | THOMPSON, JOSHUA N. | Address on file | | | | | | | |
| 10846044 | THOMPSON, KARA B. | Address on file | | | | | | | |
| 10821375 | THOMPSON, KATE E. | Address on file | | | | | | | |
| 10851416 | THOMPSON, KAYLA M. | Address on file | | | | | | | |
| 10866335 | THOMPSON, KELLIE | Address on file | | | | | | | |
| 10844578 | THOMPSON, KRISTA L. | Address on file | | | | | | | |
| 10838620 | THOMPSON, KRISTEN N. | Address on file | | | | | | | |
| 10884415 | THOMPSON, KRYSTAL M. | Address on file | | | | | | | |
| 10858739 | THOMPSON, KYLE E. | Address on file | | | | | | | |
| 10824551 | THOMPSON, KYLE J. | Address on file | | | | | | | |
| 10889157 | THOMPSON, LARRY E. | Address on file | | | | | | | |
| 10887472 | THOMPSON, LIANA D. | Address on file | | | | | | | |
| 10852007 | THOMPSON, LINDA S. | Address on file | | | | | | | |
| 10867977 | THOMPSON, LISA | Address on file | | | | | | | |
| 10857795 | THOMPSON, LUCAS A. | Address on file | | | | | | | |
| 10836502 | THOMPSON, LUKE A. | Address on file | | | | | | | |
| 10863649 | THOMPSON, MARTIN F. | Address on file | | | | | | | |
| 10853281 | THOMPSON, MARVIN | Address on file | | | | | | | |
| 10852306 | THOMPSON, MARY JO | Address on file | | | | | | | |
| 10881294 | THOMPSON, MASON H. | Address on file | | | | | | | |
| 10884414 | THOMPSON, MATTHEW D. | Address on file | | | | | | | |
| 10856538 | THOMPSON, MATTHEW D. | Address on file | | | | | | | |
| 10869921 | THOMPSON, MCCLAIN A. | Address on file | | | | | | | |
| 10825262 | THOMPSON, MELANIE J. | Address on file | | | | | | | |
| 10827911 | THOMPSON, MICHAEL J. | Address on file | | | | | | | |
| 10863147 | THOMPSON, MICHAEL S. | Address on file | | | | | | | |
| 10841350 | THOMPSON, MINDIE | Address on file | | | | | | | |
| 10884413 | THOMPSON, MIRANDA M. | Address on file | | | | | | | |
| 10826298 | THOMPSON, NATHANIEL C. | Address on file | | | | | | | |
| 10843741 | THOMPSON, NATHANIEL L. | Address on file | | | | | | | |
| 10875514 | THOMPSON, NICHOLAS R. | Address on file | | | | | | | |
| 10850645 | THOMPSON, NIKIDA S. | Address on file | | | | | | | |
| 10835241 | THOMPSON, OLIVIA B. | Address on file | | | | | | | |
| 10843896 | THOMPSON, PRINCESS D. | Address on file | | | | | | | |
| 10850644 | THOMPSON, RACHEL C. | Address on file | | | | | | | |
| 10829980 | THOMPSON, REGGIE D. | Address on file | | | | | | | |
| 10857595 | THOMPSON, ROBERT B. | Address on file | | | | | | | |
| 10829979 | THOMPSON, ROBERT C. | Address on file | | | | | | | |
| 10857043 | THOMPSON, ROBERT J. | Address on file | | | | | | | |
| 10850643 | THOMPSON, ROBERT L. | Address on file | | | | | | | |
| 10887705 | THOMPSON, ROBERTA | Address on file | | | | | | | |
| 10858466 | THOMPSON, SARAH C. | Address on file | | | | | | | |
| 10870807 | THOMPSON, SCOTT D. | Address on file | | | | | | | |
| 10839632 | THOMPSON, SCOTT R. | Address on file | | | | | | | |
| 10857794 | THOMPSON, SCOUT K. | Address on file | | | | | | | |
| 10877413 | THOMPSON, SEAN L. | Address on file | | | | | | | |
| 10835606 | THOMPSON, SHANE C. | Address on file | | | | | | | |
| 10869319 | THOMPSON, SHANTELL T. | Address on file | | | | | | | |
| 10845209 | THOMPSON, SHARI L. | Address on file | | | | | | | |
| 10844533 | THOMPSON, SKYLAR P. | Address on file | | | | | | | |
| 10825261 | THOMPSON, STANLEY A. | Address on file | | | | | | | |
| 10884254 | THOMPSON, STEPHANIE L. | Address on file | | | | | | | |
| 10857042 | THOMPSON, STEVEN J. | Address on file | | | | | | | |
| 10870061 | THOMPSON, STEVEN P. | Address on file | | | | | | | |
| 10828215 | THOMPSON, TAELOR E. | Address on file | | | | | | | |
| 10845208 | THOMPSON, TAMAR M. | Address on file | | | | | | | |
| 10823607 | THOMPSON, TANISHA L. | Address on file | | | | | | | |
| 10825336 | THOMPSON, TAYLOR N. | Address on file | | | | | | | |
| 10869601 | THOMPSON, TIFFANY N. | Address on file | | | | | | | |
| 10876132 | THOMPSON, TRACEY M. | Address on file | | | | | | | |
| 10884627 | THOMPSON, TRAVIS A. | Address on file | | | | | | | |
| 10863648 | THOMPSON, TRUITT J. | Address on file | | | | | | | |
| 10886055 | THOMPSON, TYLER | Address on file | | | | | | | |
| 10836639 | THOMPSON, TYRONE | Address on file | | | | | | | |
| 10864353 | THOMPSON, VERONIKA | Address on file | | | | | | | |
| 10845021 | THOMPSON, WESLEY A. | Address on file | | | | | | | |
| 10863146 | THOMPSON, WILLIAM D. | Address on file | | | | | | | |
| 10877412 | THOMPSON, ZOEY E. | Address on file | | | | | | | |
| 10862669 | THOMPSON-RAN, KEVIN T. | Address on file | | | | | | | |
| 10823803 | THOMSEN, JENNIFER | Address on file | | | | | | | |
| 10815255 | THOMSON REUTERS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 10821318 | THOMSON, ALEXANDER W. | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 877 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10864352 | THOMSON, HUNTER G. | Address on file | | | | | | | |
| 10835605 | THOMSON, KELSEY E. | Address on file | | | | | | | |
| 10870008 | THOMSON, RAYMOND B. | Address on file | | | | | | | |
| 10838324 | THOMSON-WOOD, JAKE D. | Address on file | | | | | | | |
| 10829935 | THONGSAVATH, SETH E. | Address on file | | | | | | | |
| 10875513 | THONGSAVATH, TYSON K. | Address on file | | | | | | | |
| 10945024 | THOR EQUITIES | THOR GALLERY AT SOUTH DEKALB, LLC | C/O THOR EQUITIES, LLC | 25 WEST 39TH STREET11TH FLOOR | | NEW YORK | NY | 10018 | |
| 10815232 | THOR GALLERY AT SOUTH DEKALB LLC | PO BOX 712370 | | | | CINCINNATI | OH | 45271 | |
| 10834484 | THOR, DAW | Address on file | | | | | | | |
| 10880211 | THORBJORNSEN, ANTHONY M. | Address on file | | | | | | | |
| 10840454 | THORBURG, LUKE J. | Address on file | | | | | | | |
| 10834292 | THORDARSON, HAILEY P. | Address on file | | | | | | | |
| 10855216 | Thorn Hill, ON | Attn: City Attorney | 2141 Major Mackenzie Dr. | | | Vaughan | ON | L6A 1T1 | Canada |
| 10855217 | Thorn Hill, ON | Attn: City Attorney | Markham Civic Centre | 101 Town Centre Boulevard | | Markham | ON | L3R 9W3 | Canada |
| 10834974 | THORNBERRY, JACOB H. | Address on file | | | | | | | |
| 10856579 | THORNBURG, NATHAN P. | Address on file | | | | | | | |
| 10819720 | THORNDALE CENTER LP | C/O LONGVIEW MGMNT LP | 1055 WESTLAKES DRIVE | SUITE 170 | | BERWYN | PA | 19312 | |
| 10831193 | THORNE, JOHN T. | Address on file | | | | | | | |
| 10824451 | THORNE, LINDSEY M. | Address on file | | | | | | | |
| 10857041 | THORNE, ROSALIND D. | Address on file | | | | | | | |
| 10889109 | THORNOCK, DAKODA A. | Address on file | | | | | | | |
| 10834973 | THORNOCK, TREYTON H. | Address on file | | | | | | | |
| 10869152 | THORNSBERRY, ANGELA S. | Address on file | | | | | | | |
| 10817776 | THORNTON TOWNE CENTER OSA LLC | C/O ACF PROPERTY MGMNT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 10852305 | THORNTON, CARA A. | Address on file | | | | | | | |
| 10822193 | THORNTON, JALEN L. | Address on file | | | | | | | |
| 10858738 | THORNTON, JOSH W. | Address on file | | | | | | | |
| 10862870 | THORNTON, KIMBERLY P. | Address on file | | | | | | | |
| 10835240 | THORNTON, LAYTON C. | Address on file | | | | | | | |
| 10845020 | THORNTON, LESLIE S. | Address on file | | | | | | | |
| 10881293 | THORNTON, SARAH R. | Address on file | | | | | | | |
| 10876701 | THORNTON, SYDNI C. | Address on file | | | | | | | |
| 10839034 | THORNTON, THOMAS L. | Address on file | | | | | | | |
| 10869318 | THORP, CHRISTOPHER J. | Address on file | | | | | | | |
| 10854845 | THORP, GARY E. | Address on file | | | | | | | |
| 10888215 | THORP, SARAH J. | Address on file | | | | | | | |
| 10832233 | THORPE JR, MILTON D. | Address on file | | | | | | | |
| 10852304 | THORPE, ALEXIS J. | Address on file | | | | | | | |
| 10872639 | THORPE, DEVEN T. | Address on file | | | | | | | |
| 10825480 | THORPE, GEMAYNE D. | Address on file | | | | | | | |
| 10878889 | THORPE, JOHN B. | Address on file | | | | | | | |
| 10854168 | THORPE, LISA M. | Address on file | | | | | | | |
| 10834128 | THORPE, SANDRA | Address on file | | | | | | | |
| 10836078 | THORPE, TANNER G. | Address on file | | | | | | | |
| 10878203 | THORPE, TERON L. | Address on file | | | | | | | |
| 10845019 | THORSELL, CARSEN A. | Address on file | | | | | | | |
| 10839631 | THORSON, THOMAS D. | Address on file | | | | | | | |
| 10874008 | THOVSON, CARRIE | Address on file | | | | | | | |
| 10846988 | THOW, ALLISON E. | Address on file | | | | | | | |
| 10827528 | THOW, TOUZONG | Address on file | | | | | | | |
| 10831974 | THRAILKILL, OLIVIA T. | Address on file | | | | | | | |
| 10836638 | THRALL, BETTE A. | Address on file | | | | | | | |
| 10872638 | THRALL, JACOB Z. | Address on file | | | | | | | |
| 10835239 | THRASHER, ASHELY M. | Address on file | | | | | | | |
| 10878888 | THRASHER, BO W. | Address on file | | | | | | | |
| 10836077 | THRASHER, JOHN R. | Address on file | | | | | | | |
| 10880420 | THRASHER, JONATHAN B. | Address on file | | | | | | | |
| 10845207 | THRASHER, LOGAN J. | Address on file | | | | | | | |
| 10824767 | THREATT, DIOR A. | Address on file | | | | | | | |
| 10826515 | THREATT, ELLIOTT R. | Address on file | | | | | | | |
| 10816417 | THREE HARBOR REALTY, LLC | TAFT STETTINIUS & HOLLISTER, LLP | ATTN:JAMES R. A. DAWSON; RICHARD C. RICHMOND, III | ONE INDIANA SQUARE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | |
| 10818907 | THREE J-1 LLC | PO BOX 5903 | | | | GREENVILLE | SC | 29606 | |
| 10816559 | THREE LOLLIES LLC | 6520 PLATT AVE | SUITE 573 | | | WEST HILLS | CA | 91307 | |
| 10814771 | THREE RP LIMITED PARTNERSHIP | 5314 SO YALE | SUITE 1010 | | | TULSA | OK | 74135 | |
| 10822449 | THREET, CODY D. | Address on file | | | | | | | |
| 10864132 | THRELKELD, CHRIS R. | Address on file | | | | | | | |
| 10863647 | THRESHER, CELINA D. | Address on file | | | | | | | |
| 10818205 | THRESHOLD ENT LTD | PO BOX 775191 | | | | CHICAGO | IL | 60677-5191 | |
| 10840453 | THRIFT, ROBERT Z. | Address on file | | | | | | | |
| 10862550 | THROCKMORTON, DANIEL J. | Address on file | | | | | | | |
| 10829672 | THROCKMORTON, JASON M. | Address on file | | | | | | | |
| 10869317 | THROGMARTIN, JESSE W. | Address on file | | | | | | | |
| 10822253 | THRON, JEFFREY J. | Address on file | | | | | | | |
| 10867302 | THRON, LOGAN V. | Address on file | | | | | | | |
| 10852303 | THRONE, KELSEY M. | Address on file | | | | | | | |
| 10845206 | THRONE, ZACHARY T. | Address on file | | | | | | | |
| 10876131 | THROWER, GRIFFIN T. | Address on file | | | | | | | |
| 10853280 | THRUL, ALEXIS M. | Address on file | | | | | | | |
| 10834704 | THRUSH-LOUIS, BOBBY P. | Address on file | | | | | | | |
| 10819460 | THRU-WAY SHOPPING CENTER LLC | A CONNETICUT LTD LIABILITY CO | C/O SLATER & SLATER MGMT | 1355 15TH STREET | | FORT LEE | NJ | 07024 | |
| 10830236 | THUESON, HANNAH N. | Address on file | | | | | | | |
| 10829978 | THULIEN, ANTHONY A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 878 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10831512 | THULL, NARA M. | Address on file | | | | | | | |
| 10887174 | THULLESEN, ANDREW M. | Address on file | | | | | | | |
| 10820634 | Thunder Bay District | Attn: Consumer Protection Division | 500 Donald Street E | P.O. Box 800 | | Thunder Bay | ON | P7C 5K4 | Canada |
| 10854787 | Thunder Bay, ON | Attn: City Attorney | 500 Donald Street E, P.O. Box 800 | | | Thunder Bay | ON | P7C 5K4 | Canada |
| 10862512 | THUNDER HEAR, SHAIANN H. | Address on file | | | | | | | |
| 10864351 | THURBER, ANGELA N. | Address on file | | | | | | | |
| 10859799 | THURLOW, JOHN S. | Address on file | | | | | | | |
| 10858737 | THURMAN, AISHA N. | Address on file | | | | | | | |
| 10851415 | THURMAN, ASHLEY K. | Address on file | | | | | | | |
| 10843895 | THURMAN, GABRIELLE E. | Address on file | | | | | | | |
| 10864131 | THURMAN, JOESEPH G. | Address on file | | | | | | | |
| 10857793 | THURMAN, ROBERT K. | Address on file | | | | | | | |
| 10850642 | THURROTT, SAMUEL J. | Address on file | | | | | | | |
| 10820822 | Thurston County, WA | Attn: Consumer Protection Division | Office of the Attorney General | 401 5th Ave. Suite 800 | | Seattle | WA | 98104-3188 | |
| 10865320 | THURSTON, KYLE D. | Address on file | | | | | | | |
| 10824357 | THURSTON, VANESA B. | Address on file | | | | | | | |
| 10870001 | THUSS, STEPHANIE J. | Address on file | | | | | | | |
| 10817057 | THUYTIEN VU | C/O ART COMPANY | 2718 SOUTHWEST PARKWAY | | | WICHITA FALLS | TX | 76308 | |
| 10868561 | THWE, YUNN E. | Address on file | | | | | | | |
| 10859798 | THWEATT, KYLE W. | Address on file | | | | | | | |
| 10823606 | THYPAM, FRANCESCO M. | Address on file | | | | | | | |
| 10816965 | TIAA CREF MARKETFAIR RETAIL CENTER | PO BOX 416140 | | | | BOSTON | MA | 02241-6140 | |
| 10846043 | TIAMIYU, KABIR A. | Address on file | | | | | | | |
| 10861961 | TIAN, LONGMEI | Address on file | | | | | | | |
| 10947629 | TIARNA REAL ESTATE SERVICES | GREG PINEDA | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 10862160 | TIBA, SALAM | Address on file | | | | | | | |
| 10890417 | TIBBETTS, JASON W. | Address on file | | | | | | | |
| 10887471 | TIBBETTS, KEVIN J. | Address on file | | | | | | | |
| 10889156 | TIBBITTS, MCCOY T. | Address on file | | | | | | | |
| 10838900 | TIBBITTS, MICHAEL W. | Address on file | | | | | | | |
| 10873266 | TIBBS, HAYDEN J. | Address on file | | | | | | | |
| 10866334 | TIBBS, JOSHUA D. | Address on file | | | | | | | |
| 10818622 | TIC RETAIL PROPERTIES | PO BOX 840374 | | | | LOS ANGELES | CA | 90084-9616 | |
| 10867301 | TICE, EDWARD A. | Address on file | | | | | | | |
| 10827527 | TICE, JADE M. | Address on file | | | | | | | |
| 10875512 | TICHEPCO, JONATHAN M. | Address on file | | | | | | | |
| 10839033 | TIDBALL, WILLIAM M. | Address on file | | | | | | | |
| 10826234 | TIDEWATER PHYSICAL THERAPY | C/O ANDREW A WHITEHEAD ESQ | PO BOX 73 | | | GEORGETOWN | DE | 19947 | |
| 10834689 | TIDEWATER UTILITIES INC | 1100 S LITTLE CREEK RD | | | | DOVER | DE | 19901 | |
| 10859797 | TIDMORE, KEANDRE | Address on file | | | | | | | |
| 10890067 | TIDWELL, ANDREW G. | Address on file | | | | | | | |
| 10825479 | TIDWELL, BAILEA J. | Address on file | | | | | | | |
| 10838619 | TIDWELL, BENJAMIN S. | Address on file | | | | | | | |
| 10857040 | TIDWELL, BRENDAN B. | Address on file | | | | | | | |
| 10889108 | TIDWELL, CHARLES W. | Address on file | | | | | | | |
| 10870806 | TIDWELL, JUSTIN B. | Address on file | | | | | | | |
| 10881292 | TIDWELL, TAYLOR C. | Address on file | | | | | | | |
| 10825260 | TIDWELL, TIMOTHEE S. | Address on file | | | | | | | |
| 10947628 | TIEGS PROPERTY SERVICES, LLC | PAM LONSFORD | THE DONALD & MARY ABINANTE FAMILY | PO BOX 2214 | | TACOMA | WA | 98401 | |
| 10854844 | TIEH, CHUN YIN | Address on file | | | | | | | |
| 10839032 | TIEMANN, KRISTIN J. | Address on file | | | | | | | |
| 10856285 | TIEMEIER, VICTORIA L. | Address on file | | | | | | | |
| 10881818 | TIERNEY, CALEB A. | Address on file | | | | | | | |
| 10870805 | TIERNEY, CONNOR A. | Address on file | | | | | | | |
| 10863646 | TIERNEY, RICHARD M. | Address on file | | | | | | | |
| 10813161 | TIERRASANTA TOWN CENTER LLC | C/O LA COSTA TOWN CENTER LLC | PO BOX 848430 | | | LOS ANGELES | CA | 90084-8430 | |
| 10813162 | TIERRASANTA TOWN CENTER LLC | PO BOX 840133 | | | | LOS ANGELES | CA | 90084 | |
| 10876700 | TIESZEN, THOMAS D. | Address on file | | | | | | | |
| 10880868 | TIETJEN, MATTHEW G. | Address on file | | | | | | | |
| 10861783 | TIEU, MATTHEW | Address on file | | | | | | | |
| 10850641 | TIFFANY, EMMALEE C. | Address on file | | | | | | | |
| 10863145 | TIFFANY, NICHOLAS B. | Address on file | | | | | | | |
| 10832310 | TIFFANY, WIDSETH R. | Address on file | | | | | | | |
| 10817724 | TIFFIN MALL REALTY MANAGEMENT LLC | 1010 NORTHERN BLVD | SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 10848381 | TIFT, AMBER B. | Address on file | | | | | | | |
| 10875480 | TIFTON PLAZA OWNER LLC | 200 LAKE AVENUE | 2ND FLOOR | | | LAKE WORTH | FL | 33460 | |
| 10887683 | TIGER ELECTRIC INC | 19059 HEY 50 | | | | DELTA | CO | 81416 | |
| 10877411 | TIGERT, DANIEL M. | Address on file | | | | | | | |
| 10824450 | TIGGEMANN, KYLE L. | Address on file | | | | | | | |
| 10830884 | TIGH, WILLIAM S. | Address on file | | | | | | | |
| 10837780 | TIGHE EXELBY | Address on file | | | | | | | |
| 10857039 | TIGHE, ELIZABETH C. | Address on file | | | | | | | |
| 10868726 | TIGHE, ZACK | Address on file | | | | | | | |
| 10858736 | TIGLAO, SONTIA M. | Address on file | | | | | | | |
| 10876699 | TIGNER, NAUTIKA S. | Address on file | | | | | | | |
| 10839630 | TIGNOR, JESSICA E. | Address on file | | | | | | | |
| 10828064 | TIGNOR, VICTORIA E. | Address on file | | | | | | | |
| 10828276 | TIGREROS, DIANA M. | Address on file | | | | | | | |
| 10822223 | TIKKALA, ALYSE L. | Address on file | | | | | | | |
| 10881291 | TIJERINA, KAYLA K. | Address on file | | | | | | | |
| 10863498 | TIJERINA, ALFREDO N. | Address on file | | | | | | | |
| 10850109 | TIJERINA, ANTHONY R. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875511 | TIJERINA, NICHOLAS A. | Address on file | | | | | | | |
| 10865066 | TIJERO, DOMINIC A. | Address on file | | | | | | | |
| 10847772 | TIKARAM, MAHASE | Address on file | | | | | | | |
| 10875712 | TILDEN TOWNSHIP SEWER | 874 HIX HIGHWAY | | | | HAMBURG | PA | 19526 | |
| 10865319 | TILDEN, AUSTIN M. | Address on file | | | | | | | |
| 10873498 | TILKES, MARK G. | Address on file | | | | | | | |
| 10841349 | TILL, DOUGLAS E. | Address on file | | | | | | | |
| 10881161 | TILLACK, HARRICHAND | Address on file | | | | | | | |
| 10814499 | TILLEKE & GIBBINS INTERNATIONAL LTD | SUPALAI GRAND TOWER | 20TH 26TH FLOOR | 1011 RAMA 3 ROAD | | CONGNONSI YANNAWA BANGKOK | | 10120 | THAILAND |
| 10872637 | TILLEMA, KODY A. | Address on file | | | | | | | |
| 10845205 | TILLER, GREGORY L. | Address on file | | | | | | | |
| 10858735 | TILLER, STEVEN M. | Address on file | | | | | | | |
| 10855868 | TILLERY WILLIAMS, JMICHAEL | Address on file | | | | | | | |
| 10872401 | TILLETT, JAMIE M. | Address on file | | | | | | | |
| 10851135 | TILLETT, KENNETH D. | Address on file | | | | | | | |
| 10852302 | TILLETT, TYLER T. | Address on file | | | | | | | |
| 10880601 | TILLEY, ALIZEBETH H. | Address on file | | | | | | | |
| 10842657 | TILLEY, DILLON | Address on file | | | | | | | |
| 10874047 | TILLEY, MARY C. | Address on file | | | | | | | |
| 10864350 | TILLEY, MATTHEW S. | Address on file | | | | | | | |
| 10864349 | TILLEY, MONIQUE W. | Address on file | | | | | | | |
| 10861188 | TILLEY, NOAH M. | Address on file | | | | | | | |
| 10826498 | TILLEY, SAMANTHA J. | Address on file | | | | | | | |
| 10879639 | TILLEY, TIA G. | Address on file | | | | | | | |
| 10865065 | TILLEY, TRENTON W. | Address on file | | | | | | | |
| 10886953 | TILLINGHAST, BRITTANY M. | Address on file | | | | | | | |
| 10869064 | TILLINGHAST, PATRICK G. | Address on file | | | | | | | |
| 10846694 | TILLMAN, APRIL C. | Address on file | | | | | | | |
| 10828275 | TILLMAN, DAQUAN Z. | Address on file | | | | | | | |
| 10838618 | TILLMAN, FLORENCE L. | Address on file | | | | | | | |
| 10844068 | TILLMAN, JACQUELYN I. | Address on file | | | | | | | |
| 10822192 | TILLMAN, JUSTIN D. | Address on file | | | | | | | |
| 10884626 | TILLMAN, TIFFANY L. | Address on file | | | | | | | |
| 10881290 | TILSCH, ZACHARY T. | Address on file | | | | | | | |
| 10848954 | TILSE, WAYNE | Address on file | | | | | | | |
| 10842690 | TILSON, IAN M. | Address on file | | | | | | | |
| 10852301 | TILTON, TALYNN A. | Address on file | | | | | | | |
| 10830541 | TIMA, ROSEMASLENE | Address on file | | | | | | | |
| 10878202 | TIMARKY, MILESKA | Address on file | | | | | | | |
| 10824687 | TIMAS, ALLAND P. | Address on file | | | | | | | |
| 10818639 | TIMBER CREEK OWNER LP | C/O CONNECTED MGMT SERV LLC | 2525 MCKINNON AVENUE | SUITE 700 | | DALLAS | TX | 75201 | |
| 10855783 | TIMBERHILL SHOPPING CENTER LLC | 2359 NW KINGS BLVD | | | | CORVALLIS | OR | 97330 | |
| 10947590 | TIMBERHILL SHOPPING CENTER, LLC | MICHAEL VAUGHN | 2359 NW KINGS BLVD | | | CORVALLIS | OR | 97330 | |
| 10946871 | TIME EQUITIES INC. | EVAN KUPFERBERG | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE | 15TH FLOOR | BUFFALO | NY | 14203 | |
| 10947040 | TIME EQUITIES INC. | EVAN KUPFERBERG | C/O URBAN RETAIL PROPERTIES LLC | PO BOX 784045 | | PHILADELPHIA | PA | 19178-4045 | |
| 10945017 | TIME EQUITIES INC. | EVAN KUPFERBERG | C/O URBAN RETAIL PROPERTIES | PO BOX 788311 | | PHILADELPHIA | PA | 19178-8311 | |
| 10946909 | TIME EQUITIES INC. | EVAN KUPFERBERG | FAIRBOURNE PROPERTIES LLC AFF | SPUS8 FB SEMINOLE JV PROP LLC | PO BOX 744882 | ATLANTA | GA | 30374-4882 | |
| 10945140 | TIME EQUITIES INC. | EVAN KUPFERBERG | LIVONIA PHOENIX DEVELOPER PARCEL LLC | C/O LORMAX STERN DEV COMPANY LLC | 6755 DALY ROAD | WEST BLOOMFIELD | MI | 48322 | |
| 10947971 | TIME EQUITIES INC. | EVAN KUPFERBERG | SEEKONK SHOPPING CENTER EQUITIES LLC | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE, 15TH FLOOR | BUFFALO | NY | 14203 | |
| 10945822 | TIME EQUITIES INC. | SEEKONK SHOPPING CENTER EQUITIES LLC | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE | 15TH FLOOR | BUFFALO | NY | 14203 | |
| 10845945 | TIME WARNER CABLE | 1 TIME WARNER CENTER | | | | NEW YORK | NY | 10019 | |
| 10887946 | TIME WARNER CABLE | PO BOX 11820 | | | | NEWARK | NJ | 07101-8120 | |
| 10818535 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10823953 | TIMKO, BRENDA N. | Address on file | | | | | | | |
| 10881229 | TIMLICK, DENVER M. | Address on file | | | | | | | |
| 10827260 | TIMM, JORDAN K. | Address on file | | | | | | | |
| 10859796 | TIMMON, JOVAN N. | Address on file | | | | | | | |
| 10881289 | TIMMONS JR, JEROME | Address on file | | | | | | | |
| 10828063 | TIMMONS, JEFFREY L. | Address on file | | | | | | | |
| 10868929 | TIMMONS, ROBERT E. | Address on file | | | | | | | |
| 10857792 | TIMMONS, SUMMER A. | Address on file | | | | | | | |
| 10865318 | TIMMS, REBEKAH E. | Address on file | | | | | | | |
| 10941760 | TIMOTHY E. BANNECKER, MARY ALICE BANNECKER, TIMOTHY E. BANNECKER, JR. | SCOTT M. BANNECKER, AND MATTHEW P. BANNECKER | 5857 Noble Oak Ln | | | FRISCO | TX | 75033 | |
| 10942087 | TIMOTHY E. BANNECKER, SR., MARY ALICE BANNECKER, TIMOTHY E. BANNECKER, JR. | SCOTT M. BANNECKER, AND MATTHEW P. BANNECKER | 5857 Noble Oak Ln | | | FRISCO | TX | 75033 | |
| 10941671 | TIMOTHY E. BANNECKER, SR., TIMOTHY E. BANNECKER, JR., SCOTT M. BANNECKER, MATTHEW P. BANNECKER | 5857 Noble Oak Ln | | | | FRISCO | TX | 75033 | |
| 10887295 | TIMOTHY, PATRICK L. | Address on file | | | | | | | |
| 10816576 | TIMPANY NORWALK REAL ESTATE LLC | C/O PARAGON MANAGEMENT GROUP LLC | 276 POST ROAD WEST | SUITE 201 | | WESTPORT | CT | 06880 | |
| 10814756 | TIMPANY NORWALK REAL ESTATE LLC | C/O PARAGON MGMT GROUP LLC | 276 POST ROAD WEST | SUITE 201 | | WESTPORT | CT | 06880 | |
| 10890652 | TIMPSON, MICHAEL L. | Address on file | | | | | | | |
| 10867300 | TIMRECK, JOE B. | Address on file | | | | | | | |
| 10855683 | TINA BROWN | Address on file | | | | | | | |
| 10814597 | TINABE LLC | C/O EH REAL ESTATE | 2603 HANNAH FARM CT | SUITE 150 | | OAKTON | VA | 22124-1500 | |
| 10871702 | TINAJERO, JOAQUIN | Address on file | | | | | | | |
| 10877410 | TINDAL, JOSEPH B. | Address on file | | | | | | | |
| 10841348 | TINDAL, VINCE E. | Address on file | | | | | | | |
| 10816807 | TINER PROPERTIES INC | 6837 FAIR OAKS BLVD | | | | CARMICHAEL | CA | 95608 | |
| 10839628 | TINER, KIMBERLY D. | Address on file | | | | | | | |
| 10828062 | TINGLEY, CHANIYA M. | Address on file | | | | | | | |
| 10846987 | TINGLEY, NOAH A. | Address on file | | | | | | | |
| 10864348 | TINKHAM, JOSHUA L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10878201 | TINKLE, ETHAN W. | Address on file | | | | | | | |
| 10852210 | TINKLER, BRETT L. | Address on file | | | | | | | |
| 10864347 | TINNEY, ALLISON M. | Address on file | | | | | | | |
| 10858734 | TINNIN, TREVON D. | Address on file | | | | | | | |
| 10888214 | TINOCO, GUSTAVO | Address on file | | | | | | | |
| 10852300 | TINSLEY, DEVON S. | Address on file | | | | | | | |
| 10838617 | TINSLEY, LILIANNA Y. | Address on file | | | | | | | |
| 10857791 | TINSON, STEPHEN F. | Address on file | | | | | | | |
| 10852299 | TINYO, ZACHARY C. | Address on file | | | | | | | |
| 10851253 | TIP RURAL ELEC COOP | 613 W DES MOINES ST | | | | BROOKLYN | IA | 52211 | |
| 10857790 | TIPPERY, DERICK P. | Address on file | | | | | | | |
| 10836637 | TIPPETT, ADAM P. | Address on file | | | | | | | |
| 10833449 | TIPPETT, CHAD E. | Address on file | | | | | | | |
| 10825259 | TIPPETT, VICTORIA A. | Address on file | | | | | | | |
| 10837643 | TIPPETTS, ZOE | Address on file | | | | | | | |
| 10884625 | TIPTON, JENNIFER S. | Address on file | | | | | | | |
| 10884624 | TIPTON, KIMBERLY S. | Address on file | | | | | | | |
| 10857789 | TIPTON, WHITNEY M. | Address on file | | | | | | | |
| 10857788 | TIRABOSCHI, MAX B. | Address on file | | | | | | | |
| 10876027 | TIRADO ABREU, ANA M. | Address on file | | | | | | | |
| 10834703 | TIRADO ARCE, BLANCA A. | Address on file | | | | | | | |
| 10842084 | TIRADO, JOSE M. | Address on file | | | | | | | |
| 10881817 | TIRADO, MIGUEL A. | Address on file | | | | | | | |
| 10874623 | TIRADO, RAMON | Address on file | | | | | | | |
| 10881288 | TIRADO, SHANNON L. | Address on file | | | | | | | |
| 10859795 | TIRADO, STEVE S. | Address on file | | | | | | | |
| 10881816 | TIRADO, THALIA C. | Address on file | | | | | | | |
| 10845819 | TIRIOLO, JOSEPH P. | Address on file | | | | | | | |
| 10836076 | TIRONE, CURTIS R. | Address on file | | | | | | | |
| 10826659 | TISCHER, JOSHUA P. | Address on file | | | | | | | |
| 10845144 | TISCHNER, BEATA M. | Address on file | | | | | | | |
| 10850640 | TISDALE, CHARLES A. | Address on file | | | | | | | |
| 10846042 | TISDALE, DAVID J. | Address on file | | | | | | | |
| 10836636 | TISDALE, SETH T. | Address on file | | | | | | | |
| 10834681 | TISHCHENKO, LYUDMILA N. | Address on file | | | | | | | |
| 10945625 | TISHMAN REAL ESTATE SERVICES | JAMES FITZGERALD | BUILDING ID 275SEV | PO BOX 6124 | | HICKSVILLE | NY | 11802-6124 | |
| 10945142 | TISHMAN SPEYER | BLYTHE KINSLER | PO BOX 30156 | | | NEW YORK | NY | 10087-0156 | |
| 10819585 | TITAN DISTRIBUTION | ATTN MIKE HABERMAN | 400 SPINNAKER WAY | UNIT# 19 | | VAUGHAN | ON | L4K 5Y9 | CANADA |
| 10835604 | TITMAN, CAITLIN M. | Address on file | | | | | | | |
| 10885673 | TITUANA, MICHAEL | Address on file | | | | | | | |
| 10848380 | TITUS, ANTHONY | Address on file | | | | | | | |
| 10847695 | TITUS, CATHY I. | Address on file | | | | | | | |
| 10845204 | TITUS, CHAYSTEN M. | Address on file | | | | | | | |
| 10878887 | TITUS, CHRIS R. | Address on file | | | | | | | |
| 10872392 | TITUS, EVERETT L. | Address on file | | | | | | | |
| 10814431 | TITUSVILLE STATION LLC | DEPT #3145 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-3145 | |
| 10838616 | TITZKOWSKI, CASEY L. | Address on file | | | | | | | |
| 10835238 | TIUTIUNNYK, TETIANA | Address on file | | | | | | | |
| 10863497 | TIVNAN, ELIZABETH A. | Address on file | | | | | | | |
| 10874622 | TIVON, GIL G. | Address on file | | | | | | | |
| 10832555 | TIWANA, JASMEEN K. | Address on file | | | | | | | |
| 10860602 | TIWANA, RYAN S. | Address on file | | | | | | | |
| 10824015 | TIWARI, AVINASH | Address on file | | | | | | | |
| 10886498 | TIWARI, SUJAN | Address on file | | | | | | | |
| 10864346 | TIXI, ALEXANDER L. | Address on file | | | | | | | |
| 10864249 | TIZZARD, JORDAN S. | Address on file | | | | | | | |
| 10948043 | TJ INVESTMENTS INC | JEANNETTE BEISHIR | PO BOX 596 BLOOM RD | | | FARMINGTON | MO | 63640-0596 | |
| 10864730 | TJ INVESTMENTS INC | PO BOX 596 BLOOM RD | | | | FARMINGTON | MO | 63640-0596 | |
| 10819438 | TJM PLAZA GRF2 LLC | PO BOX 847276 | | | | BOCA RATON | FL | 33084-7276 | |
| 10855415 | TJX COMPANIES | 770 COHITUATE ROAD | | | | FRAMINGHAM | MA | 01701 | |
| 10878886 | TKACH, SLAVA V. | Address on file | | | | | | | |
| 10813533 | TKG ACADEMY PLACE DEVELOPMENT LLC | C/O TKG MANAGEMENT | 211 NORTH STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10813541 | TKG EL CON CENTER LLC | C/O TKG MANAGEMENT | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10813541 | TKG FAIRHAVEN COMMONS LLC | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 10813539 | TKG LINCOLN CROSSING LLC | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10817195 | TKG LOGAN TOWN CENTRE LP | C/O TKG MANAGMENT | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10945549 | TKG MANAGEMENT | C/O THF REALTY INC | 2127 INNERBELT BUSINESS CENTER DRIV | SUITE 200 | | ST LOUIS | MO | 63114 | |
| 10947682 | TKG MANAGEMENT | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10947913 | TKG MANAGEMENT | KELLY SEBASTIAN | 211 NORTH STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10947026 | TKG MANAGEMENT | KELLY SEBASTIAN | 211 N STADIUM BLVD | STE 201 | | COLUMBIA | MO | 65203 | |
| 10945093 | TKG MANAGEMENT | KELLY SEBASTIAN | 2127 INNERBELT BUSINESS CENTER DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| 10944851 | TKG MANAGEMENT | KELLY SEBASTIAN | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | COLUMBIA | MO | 65203 | |
| 10946934 | TKG MANAGEMENT | KELLY SEBASTIAN | C/O TKG MANAGEMENT | 211 N STADIUM BOULEVARD | SUITE 201 | COLUMBIA | MO | 65203 | |
| 10946925 | TKG MANAGEMENT | KELLY SEBASTIAN | C/O WESTERN SKIES MANAGEMENT INC | 17107 CHESTERFIELD AIRPORT RD | SUITE 120 | CHESTERFIELD | MO | 63005 | |
| 10945849 | TKG MANAGEMENT | KELLY SEBASTIAN | EXCEL BRANDYWINE LLC | SHOPCORE PROPERTIES LP | C/O LOCKBOX A, PO BOX 845377 | LOS ANGELES | CA | 90084-5377 | |
| 10944909 | TKG MANAGEMENT | KELLY SEBASTIAN | THE KROENKE GROUP | 211 N. STADIUM BLVD. | SUITE 201 | COLUMBIA | MO | 65203 | |
| 10947141 | TKG MANAGEMENT | MONUMENT MARKETPLACE SHOPS LLC | ATTN: RICHARD BLEVINS | 540 ELKTON DRIVE | | COLORADO SPRINGS | CO | 80907 | |
| 10945418 | TKG MANAGEMENT | THF PADUCAH DEVELOPMENT, LP C/O THF REALTY, INC. | 2127 INNERBELT BUSINESS CENTERSUITE 200 | | | ST LOUIS | MO | 63114 | |
| 10813535 | TKG MONUMENT DEVELOPMENT LLC | C/O TKG MANAGEMENT | 211 NORTH STADIUM BLVD | STE# 201 | | COLUMBIA | MO | 65203 | |
| 10813536 | TKG MOUNTAIN VIEW PLAZA LLC | C/O TKG MANAGEMENT | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10813542 | TKG POWDER BASIN LLC | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10813540 | TKG SMOKE TREE VILLAGE | 211 N STADIUM BLVD | STE 201 | | | COLUMBIA | MO | 65203 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 881 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10813538 | TKG SUGARLAND VILLAGE LLC | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10813987 | TL MARKETPLACE LLC | C/O GARFUNKEL DEVELOPMENT | 400 MALL BOULEVARD | SUITE M | | SAVANNAH | GA | 31406 | |
| 10815556 | TLC MARKETING WORLDWIDE | 60 HUDSON STREET | SUITE 1809 | | | NEW YORK | NY | 10013 | |
| 10813344 | TLS GROUP LLC | C/O HAMPTON PROPERTIES INC | PO BOX 780225 | | | PHILADELPHIA | PA | 19178-0225 | |
| 10945363 | TLS GROUP LLC | RHONDA ADLER | TLS GROUP LLC | C/O HAMPTON PROPERTIES INC | PO BOX 780225 | PHILADELPHIA | PA | 19178-0225 | |
| 10850002 | TM FAIRLANE CENTER LP | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1350 | |
| 10819214 | TM FAIRLANE CENTER LP | 75 REMITTANCE DRIVE | DEPT 1350 | | | CHICAGO | IL | 60675-1350 | |
| 10819208 | TM MACARTHUR CENTER | TM MACARTHUR CENTER LP | PO BOX 75693 | | | BALTIMORE | MD | 21275-5693 | |
| 10819221 | TM NORTHLAKE MALL LP | PO BOX 603051 | | | | CHARLOTTE | NC | 28260-3051 | |
| 10849290 | TM PARTRIDGE CREEK MALL LP | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60654 | |
| 10819209 | TM PARTRIDGE CREEK MALL LP | ATTN ACCOUNTS PAYABLE | 75 REMITTANCE DRIVE | DEPT 1311 | | CHICAGO | IL | 60654 | |
| 10819206 | TM WELLINGTON GREEN MALL LP | ATTN ACCOUNTS RECEIVABLE | PO BOX 865099 | | | ORLANDO | FL | 32886-5099 | |
| 10819219 | TM WILLOW BEND SHOPS LP | PO BOX 205297 | | | | DALLAS | TX | 75320 | |
| 10883863 | TMLP | 55 WEIR STREET | | | | TAUNTON | MA | 02780 | |
| 10890334 | TMLP | PO BOX 870 | | | | TAUNTON | MA | 02780 | |
| 10815028 | TMP SRE 1 LLC | C/O CITADEL MALL | 2070 SAM RITTENBERG BLVD | SUITE #200 | | CHARLESTON | SC | 29407 | |
| 10818382 | TNC BUILDING OWNER LLC | C/O IN-REL PROPERTIES INC | 2328 10TH AVENUE NORTH | SUITE 401 | | LAKE WORTH | FL | 33461 | |
| 10818871 | TNP SITES LLC | 4800 NORTH TEXOMA PARKWAY | | | | SHERMAN | TX | 75090 | |
| 10859794 | TOAL, KENNETH F. | Address on file | | | | | | | |
| 10858733 | TOAVS, STEPHAN M. | Address on file | | | | | | | |
| 10842689 | TOBAR, BELINDA | Address on file | | | | | | | |
| 10868613 | TOBAR, SEMAJ | Address on file | | | | | | | |
| 10815873 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | | CARNEGIE | PA | 15106 | |
| 10834386 | TOBEY, BRICE | Address on file | | | | | | | |
| 10857038 | TOBEY, CASSANDRA M. | Address on file | | | | | | | |
| 10851414 | TOBEY, JONATHAN D. | Address on file | | | | | | | |
| 10821180 | TOBEY, LAURA K. | Address on file | | | | | | | |
| 10827384 | TOBIAS JR, JOHN | Address on file | | | | | | | |
| 10837866 | TOBIAS SHELKSOHN, GRACE MICHELLE E. | Address on file | | | | | | | |
| 10854798 | TOBIAS, ANDREA | Address on file | | | | | | | |
| 10826611 | TOBIAS, DANIELLE N. | Address on file | | | | | | | |
| 10836075 | TOBIAS, JOSEPH A. | Address on file | | | | | | | |
| 10882420 | TOBIAS, SAMANTHA | Address on file | | | | | | | |
| 10857037 | TOBIN, CHRISTIAN D. | Address on file | | | | | | | |
| 10854843 | TOBIN, JOHN E. | Address on file | | | | | | | |
| 10854842 | TOBIN, KYLE A. | Address on file | | | | | | | |
| 10829269 | TOBIN, SARA E. | Address on file | | | | | | | |
| 10848379 | TOBIN, SEAN P. | Address on file | | | | | | | |
| 10881815 | TOBISCH, JAMES F. | Address on file | | | | | | | |
| 10818499 | TOBY BROCK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | CLARKSON LAW FIRM, P.C. | ATTN: RYAN J. CLARKSON; SHIREEN M. CLARKSON | MATTHEW T. THERIAULT; BAHAR SODAIFY; | 9255 SUNSET BLVD., SUITE 804 | LOS ANGELES | CA | 90069 | |
| 10858587 | TOCCOA NATURAL GAS | 291 WESTGATE PLAZA | | | | FRANKLIN | NC | 28734 | |
| 10871701 | TOCHTROP, TIMOTHY | Address on file | | | | | | | |
| 10880600 | TOCZYLOWSKI, GREGORY | Address on file | | | | | | | |
| 10819515 | TODD D. SANDERS, SR., PRO SE | Address on file | | | | | | | |
| 10862511 | TODD GIVENS, HEZEKIAH C. | Address on file | | | | | | | |
| 10819514 | TODD HROBAK CONSTRUCTION | 944 INDIAN HILL RD | | | | LEECHBURG | PA | 15656 | |
| 10942072 | TODD P. GRAHAM | 7 Merrifield Place | | | | GREENVILLE | SC | 29615 | |
| 10821760 | TODD, AMBER L. | Address on file | | | | | | | |
| 10873497 | TODD, ANDREW M. | Address on file | | | | | | | |
| 10873496 | TODD, AUSTIN B. | Address on file | | | | | | | |
| 10823313 | TODD, BRIAN L. | Address on file | | | | | | | |
| 10872636 | TODD, DONOVAN M. | Address on file | | | | | | | |
| 10885708 | TODD, DOUGLAS J. | Address on file | | | | | | | |
| 10868388 | TODD, ERIC C. | Address on file | | | | | | | |
| 10854841 | TODD, JACOB C. | Address on file | | | | | | | |
| 10867976 | TODD, JAMES C. | Address on file | | | | | | | |
| 10886324 | TODD, LOGAN G. | Address on file | | | | | | | |
| 10837642 | TODD, MACE A. | Address on file | | | | | | | |
| 10841347 | TODD, MATTHEW K. | Address on file | | | | | | | |
| 10886054 | TODD, RAQUAN K. | Address on file | | | | | | | |
| 10827259 | TODD, ROBERT G. | Address on file | | | | | | | |
| 10843055 | TODD, RYAN R. | Address on file | | | | | | | |
| 10843054 | TODD, SHUN S. | Address on file | | | | | | | |
| 10883342 | TODD, VERONICA | Address on file | | | | | | | |
| 10842006 | TODELO, ALECSIA | Address on file | | | | | | | |
| 10842083 | TODMAN, DAWN A. | Address on file | | | | | | | |
| 10871700 | TODORA, JOSEPH P. | Address on file | | | | | | | |
| 10828534 | TOERING, GRANT A. | Address on file | | | | | | | |
| 10882419 | TOFFOLO, LONA L. | Address on file | | | | | | | |
| 10885707 | TOFIL, JOSHUA A. | Address on file | | | | | | | |
| 10814298 | TOG | PO BOX 1240 | | | | ATTLEBORO | MA | 02703 | |
| 10832607 | TOGAMI, KAITLIN E. | Address on file | | | | | | | |
| 10887639 | TOGISALA, DANTE M. | Address on file | | | | | | | |
| 10876130 | TOHANCZTN, CHASE D. | Address on file | | | | | | | |
| 10878885 | TOHER, TANYA J. | Address on file | | | | | | | |
| 10946848 | TOIBB ENTERPRISES | DON KINDER | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD#335 | | WOODLAND HILLS | CA | 91367 | |
| 10945802 | TOIBB ENTERPRISES | TERRY DALY | ELSINORE VETO LLC | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD#335 | WOODLAND HILLS | CA | 91367 | |
| 10947763 | TOK COMMERCIAL | GEORGE VIDALAKIS | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | BOISE | ID | 83702 | |
| 10946496 | TOK COMMERCIAL | MARK SCHLAG | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | BOISE | ID | 83702 | |
| 10947370 | TOK COMMERCIAL REAL ESTATE | BRENT WILSON | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | BOISE | ID | 83702 | |
| 10825035 | TOKIO MARINE AMERICA INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS | SUITE 1500 | | | NEW YORK | NY | 10020 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881648 | TOKUNAGA, ALVIN M. | Address on file | | | | | | | |
| 10840452 | TOLAMA DURAN, NOE | Address on file | | | | | | | |
| 10882357 | TOLANI, EMMANUEL | Address on file | | | | | | | |
| 10845203 | TOLBBERT, TIANA N. | Address on file | | | | | | | |
| 10888136 | TOLBERT, ALEX A. | Address on file | | | | | | | |
| 10862668 | TOLBERT, ALEXANDRIA A. | Address on file | | | | | | | |
| 10866333 | TOLBERT, AQUISHA | Address on file | | | | | | | |
| 10871699 | TOLBERT, BOBBY R. | Address on file | | | | | | | |
| 10858732 | TOLBERT, BRIAN P. | Address on file | | | | | | | |
| 10830883 | TOLBERT, CODY R. | Address on file | | | | | | | |
| 10865317 | TOLBERT, JACOB E. | Address on file | | | | | | | |
| 10864345 | TOLBERT, JORDAN D. | Address on file | | | | | | | |
| 10870060 | TOLBERT, MATTHEW P. | Address on file | | | | | | | |
| 10862316 | TOLEDO LUCAS COUNTY HEALTH DEPT | 635 N ERIE STREET | | | | TOLEDO | OH | 43604 | |
| 10863144 | TOLEDO SIU, KEYLA M. | Address on file | | | | | | | |
| 10831420 | TOLEDO, BLANCA | Address on file | | | | | | | |
| 10833448 | TOLEDO, CHASE M. | Address on file | | | | | | | |
| 10869600 | TOLEDO, CHRISTIAN A. | Address on file | | | | | | | |
| 10856213 | TOLEDO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10826999 | TOLEDO, ELECTA G. | Address on file | | | | | | | |
| 10833447 | TOLEDO, ERICK J. | Address on file | | | | | | | |
| 10854840 | TOLEDO, IDANIA | Address on file | | | | | | | |
| 10872635 | TOLEDO, JASON C. | Address on file | | | | | | | |
| 10856901 | TOLEDO, STEPHANIE M. | Address on file | | | | | | | |
| 10855796 | TOLENTINO CALMA, CHRISTIAN J. | Address on file | | | | | | | |
| 10858731 | TOLENTINO, ALEXIS | Address on file | | | | | | | |
| 10841346 | TOLENTINO, DAISY | Address on file | | | | | | | |
| 10856578 | TOLENTINO, JOSHUA Y. | Address on file | | | | | | | |
| 10870059 | TOLENTINO, SARAH D. | Address on file | | | | | | | |
| 10847771 | TOLER, AARON S. | Address on file | | | | | | | |
| 10862869 | TOLER, CHRISTOPHER H. | Address on file | | | | | | | |
| 10882418 | TOLER, MAEGAN R. | Address on file | | | | | | | |
| 10887704 | TOLER, MIRANDA M. | Address on file | | | | | | | |
| 10855584 | TOLER, RAEF | Address on file | | | | | | | |
| 10833879 | TOLERSON, TYSON | Address on file | | | | | | | |
| 10823651 | TOLIVA, EVERETTE M. | Address on file | | | | | | | |
| 10844451 | TOLIVAR, PATRICIA K. | Address on file | | | | | | | |
| 10824417 | TOLLES, ADRIANNA V. | Address on file | | | | | | | |
| 10877215 | TOLLES, WILLIAM C. | Address on file | | | | | | | |
| 10841141 | TOLLESON, ANYA M. | Address on file | | | | | | | |
| 10849785 | TOLLESON, COURTNEY E. | Address on file | | | | | | | |
| 10846986 | TOLLETT, TINA R. | Address on file | | | | | | | |
| 10852298 | TOLLEY, ANDREW L. | Address on file | | | | | | | |
| 10842082 | TOLLEY, JOSH M. | Address on file | | | | | | | |
| 10886053 | TOLLIS, KASH M. | Address on file | | | | | | | |
| 10865316 | TOLLISON, B DAVID | Address on file | | | | | | | |
| 10890537 | TOLLISON, DONNIE J. | Address on file | | | | | | | |
| 10863143 | TOLLISON, MATTHEW R. | Address on file | | | | | | | |
| 10838615 | TOLLIVER, ANTHONY P. | Address on file | | | | | | | |
| 10826998 | TOLLIVER, JASMINE | Address on file | | | | | | | |
| 10832606 | TOLMAN, ALLISON T. | Address on file | | | | | | | |
| 10887470 | TOLMAN, SHANNON E. | Address on file | | | | | | | |
| 10863142 | TOLOMEO, ETTORINA I. | Address on file | | | | | | | |
| 10847770 | TOLSMA, CHAD M. | Address on file | | | | | | | |
| 10850639 | TOLSMA, NICHOLAS S. | Address on file | | | | | | | |
| 10946778 | TOLSON ENTERPRISES, INC. | AARON WIENS | 6591 W CENTRAL AVENUE | SUITE 100 | | TOLEDO | OH | 43617 | |
| 10945590 | TOLSON ENTERPRISES, INC. | STEVE SPERANZA | TOLSON INVESTMENTS | 6591 W CENTRAL AVENUE | SUITE 100 | TOLEDO | OH | 43617 | |
| 10816175 | TOLSON INVESTMENTS | 6591 W CENTRAL AVENUE | SUITE 100 | | | TOLEDO | OH | 43617 | |
| 10816174 | TOLSON INVESTMENTS | C/O TOLSON ENTERPRISES INC | 6591 W CENTRAL AVENUE | | | TOLEDO | OH | 43617 | |
| 10859793 | TOLSON, KEITH W. | Address on file | | | | | | | |
| 11110901 | Tom Green CAD | Linebarger, Goggan, Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 10820650 | Tom Green County, TX | Attn: Consumer Protection Division | 300 W. 15th Street | | | Austin | TX | 78701 | |
| 10815005 | TOM KARCHER | Address on file | | | | | | | |
| 10837793 | TOMA, EDDIE | Address on file | | | | | | | |
| 10946512 | TOMAR MANAGEMENT INC. | DONNIE ROBERTS | TOMORROW IX BROADMOOR LP | 330 GARFIELD STREET | | SANTA FE | NM | 87501 | |
| 10839455 | TOMASCO, MICHAEL R. | Address on file | | | | | | | |
| 10838357 | TOMASELLI, ANTHONY L. | Address on file | | | | | | | |
| 10864130 | TOMASHOFF, ROMAN S. | Address on file | | | | | | | |
| 10869151 | TOMASIEWICZ, JOSEPH N. | Address on file | | | | | | | |
| 10878200 | TOMASIN, STEPHEN | Address on file | | | | | | | |
| 10839031 | TOMASINO, HUNTER M. | Address on file | | | | | | | |
| 10849590 | TOMASSACO, JEFFREY S. | Address on file | | | | | | | |
| 10880118 | TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD | | | | TUPELO | MS | 38804 | |
| 10888739 | TOMBIGBEE ELECTRIC POWER ASSN | PO BOX 1789 | | | | TUPELO | MS | 38802 | |
| 10826856 | TOMCZAK, SARAH E. | Address on file | | | | | | | |
| 10868612 | TOMEH, RAGHD | Address on file | | | | | | | |
| 10878199 | TOMEK, DOLSIE D. | Address on file | | | | | | | |
| 10858730 | TOMES, KENNETH M. | Address on file | | | | | | | |
| 10867299 | TOMEY, KEANU L. | Address on file | | | | | | | |
| 10889061 | TOMINAGA, TRAVIS K. | Address on file | | | | | | | |
| 10869920 | TOMKIEWICZ, JASON M. | Address on file | | | | | | | |
| 10877998 | TOMLIN, ASHLEY L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860459 | TOMLIN, JAMES A. | Address on file | | | | | | | |
| 10876698 | TOMLIN, MICHAEL A. | Address on file | | | | | | | |
| 10871698 | TOMLIN, SAMUEL G. | Address on file | | | | | | | |
| 10820401 | TOMLIN, TAMI J. | Address on file | | | | | | | |
| 10834804 | TOMLINS, CHRISTIAN J. | Address on file | | | | | | | |
| 10869599 | TOMLINSON, BRANDI C. | Address on file | | | | | | | |
| 10838356 | TOMLINSON, BRITNEE M. | Address on file | | | | | | | |
| 10889951 | TOMLINSON, BRITTANY M. | Address on file | | | | | | | |
| 10832605 | TOMLINSON, CHAD A. | Address on file | | | | | | | |
| 10863141 | TOMLINSON, JUSTIN M. | Address on file | | | | | | | |
| 10881160 | TOMLINSON, KEVIN J. | Address on file | | | | | | | |
| 10836074 | TOMLINSON, LUC F. | Address on file | | | | | | | |
| 10823722 | TOMLINSON, LYNN M. | Address on file | | | | | | | |
| 10828061 | TOMLINSON, RODRE M. | Address on file | | | | | | | |
| 10819016 | TOMMIE COPPER | Address on file | | | | | | | |
| 10837783 | TOMMY HARVEY | Address on file | | | | | | | |
| 10879876 | TOMONARI OHNO | Address on file | | | | | | | |
| 10814931 | TOMORROW IX BROADMOOR LP | 330 GARFIELD STREET | | | | SANTA FE | NM | 87501 | |
| 10820882 | Tompkins County, NY | Attn: Consumer Protection Division | 125 East Court Street | Old Jail | | Ithaca | NY | 14850 | |
| 10863645 | TOMPKINS, CHRISTINE | Address on file | | | | | | | |
| 10870613 | TOMPKINS, JEREMY M. | Address on file | | | | | | | |
| 10829977 | TOMPKINS, RACHEL E. | Address on file | | | | | | | |
| 10850108 | TOMPKINS, REBECCA L. | Address on file | | | | | | | |
| 10844450 | TOMPKINS, WILLIAM M. | Address on file | | | | | | | |
| 10880107 | TOMS RIVER MUNICIPAL UTIL AUTH | 340 W WATER ST | | | | TOMS RIVER | NJ | 08753 | |
| 10889809 | TOMS RIVER TOWNSHIP OF FIRE COMMISSIONERS | PO BOX 728 | | | | TOMS RIVER | NJ | 08754-0728 | |
| 10867298 | TOMSHA, ERIC J. | Address on file | | | | | | | |
| 10828744 | TONDINI, BOBBY J. | Address on file | | | | | | | |
| 10851413 | TONDRE, CAMERON A. | Address on file | | | | | | | |
| 10845202 | TONELLI, HANNAH J. | Address on file | | | | | | | |
| 10869598 | TONEVICH, MICHAEL B. | Address on file | | | | | | | |
| 10876697 | TONEY, CHRICHON D. | Address on file | | | | | | | |
| 10828257 | TONG, CHRISTINA J. | Address on file | | | | | | | |
| 10859792 | TONG, DIMITRI S. | Address on file | | | | | | | |
| 10874996 | TONG, HONG | Address on file | | | | | | | |
| 10837068 | TONGOL, JEFF L. | Address on file | | | | | | | |
| 10864129 | TONGUE, RANDOLPH P. | Address on file | | | | | | | |
| 10826514 | TONIONE, DOMINIC J. | Address on file | | | | | | | |
| 10942138 | TONJIA J. JOHNSON | 1576 North Dearborn Rd | | | | WEST HARRISON | IN | 47060 | |
| 10861322 | TONKON TORP LLP | 1600 PIONEER TOWER | 888 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| 10887469 | TONNESSEN, SEAN M. | Address on file | | | | | | | |
| 10874202 | TONOLLI, ALYNE | Address on file | | | | | | | |
| 10866058 | TONUCCI, NOLAN T. | Address on file | | | | | | | |
| 10849535 | TONY PRINCE COMPANY INC | 1531-A FAIRVIEW AVE | | | | ST LOUIS | MO | 63132 | |
| 10868387 | TONY, EVAN W. | Address on file | | | | | | | |
| 10870590 | TOODLE, MICHELLE L. | Address on file | | | | | | | |
| 10821301 | TOOELE CITY CORPORATION | RECORDERS OFFICE BUSINESS LICENSE | 90 NORTH MAIN STREET | RM 227 | | TOOELE | UT | 84074 | |
| 10821299 | TOOELE CITY CORPORATION | RECORDERS OFFICE BUSINESS LICENSE | 90 NORTH MAIN STREET | | | TOOELE | UT | 84074 | |
| 10825797 | TOOHEY, BRADY A. | Address on file | | | | | | | |
| 10842081 | TOOLE, TYLER N. | Address on file | | | | | | | |
| 10845018 | TOOLSIE, RISHALA D. | Address on file | | | | | | | |
| 10863644 | TOOMAJON, JORDAN R. | Address on file | | | | | | | |
| 10883605 | TOON, CODY J. | Address on file | | | | | | | |
| 10833446 | TOON, WILLIAM M. | Address on file | | | | | | | |
| 10873495 | TOONE, EMILY A. | Address on file | | | | | | | |
| 10837641 | TOONE, JIN L. | Address on file | | | | | | | |
| 10835603 | TOOSLEY, ROBERT W. | Address on file | | | | | | | |
| 10840451 | TOOSON, AMELIA K. | Address on file | | | | | | | |
| 10875771 | TOOTHMAN, BRANDON D. | Address on file | | | | | | | |
| 10819453 | TOP 25-45 N WEBER RD LLC | C/O MID-AMERICA ASSEST | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 10947178 | TOPA PROPERTY GROUP | LISA FRIEDMAN | TOPA MANAGEMENT | TOPA MANAGEMENT | 21927 VENTURA PLAZA | WOODLAND HILLS | CA | 91364 | |
| 11065065 | TopCashback (USA) Inc | TopCashback Limited | Temeraire House, Nelson Court | Staffordshire Technology Park | | Stafford | | ST18 0WQ | United Kingdom |
| 10812173 | TopCashback Inc | TopCashback Limited | Temeraire House, Nelson Court | | | Staffordshire Technology Park | | ST18 0WQ | United Kingdom |
| 10818643 | TOPLIFF STREET ASSOCIATES LP | C/O BOYLTON PROPERTIES INC | 800 BOYLTON ST | | | BOSTON | MA | 02119 | |
| 10845951 | TOPOLNICKY, WANDA | Address on file | | | | | | | |
| 10850638 | TOPOUZIAN, ARMEN S. | Address on file | | | | | | | |
| 10831114 | TOPP, MAXWELL J. | Address on file | | | | | | | |
| 10864344 | TOPPETT, DAKOTA M. | Address on file | | | | | | | |
| 10854167 | TOPPI, DAVID B. | Address on file | | | | | | | |
| 10942838 | Tops Supermarket Central World Plaza | V. Viroj Building, 89/1 Soi Rachataphan | RACHAPRAROP RD., MAKKASAN, RACHATHEVEE | | | BANGKOK | | 10400 | THAILAND |
| 10943834 | Tops Supermarket Sukhapibal 3 | V. Viroj Building, 89/1 Soi Rachataphan | RACHAPRAROP RD., MAKKASAN, RACHATHEVEE | | | BANGKOK | | 10400 | THAILAND |
| 10886984 | TOPTIER CONSTRUCTION LLC | PO BOX 10474 | | | | YAKIMA | WA | 98909 | |
| 10819092 | TOPVALCO INC | C/O CLINTON CROSSING | 1045 S WOODS MILL ROAD | SUITE ONE | | TOWN & COUNTRY | MO | 63017 | |
| 10826513 | TORAIN, BRITTANY P. | Address on file | | | | | | | |
| 10834305 | TORAIN, NILES | Address on file | | | | | | | |
| 10870804 | TORCHIA, JOSEPH R. | Address on file | | | | | | | |
| 10853279 | TORDIK, ELISE M. | Address on file | | | | | | | |
| 10835602 | TORELLI, ANN MARIE | Address on file | | | | | | | |
| 10851412 | TORELLI, DANIEL D. | Address on file | | | | | | | |
| 10946891 | TORG/SIMKIN GROUP | RON SIMKIN | C/O TANGER PROPERTIES LP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | |
| 10838355 | TORGERSON, BRAXTON L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843635 | TORGESON, ALEXANDRIA B. | Address on file | | | | | | | |
| 10830235 | TORIBIO, ASHLEY M. | Address on file | | | | | | | |
| 10836635 | TORIBIO, DANUARY | Address on file | | | | | | | |
| 10850107 | TORIBIO, EMMANUEL B. | Address on file | | | | | | | |
| 10845201 | TORIBIO, FRANCISCO | Address on file | | | | | | | |
| 10884214 | TORIBIO-HERR, CHRIS A. | Address on file | | | | | | | |
| 10857036 | TORIELLO, JOSEPH J. | Address on file | | | | | | | |
| 10855979 | TORNABENE, FRANCESCO S. | Address on file | | | | | | | |
| 10863643 | TORNETTO, BROOKE A. | Address on file | | | | | | | |
| 10859791 | TORNO, OLEIDA E. | Address on file | | | | | | | |
| 10878884 | TORO, CARLOS R. | Address on file | | | | | | | |
| 10888213 | TORO, CHRISTIAN | Address on file | | | | | | | |
| 10842970 | TORO, JACOB A. | Address on file | | | | | | | |
| 10868386 | TORO, JOSE A. | Address on file | | | | | | | |
| 10886323 | TORO, SHANE R. | Address on file | | | | | | | |
| 10889155 | TOROK, VICTORIA A. | Address on file | | | | | | | |
| 10882910 | TORONTO DOMINION | REVENUE CANADA | P.O. BOX 1 | | | OTTAWA | ON | K1A 1B1 | CANADA |
| 10820049 | TORONTO DOMINION BANK (TD BANK, N.A.) | CENTRE KING STREET WEST AND BAY STREET | | | | TORONTO | ON | M5K 1A2 | CANADA |
| 10862336 | TORONTO HYDRO ELEC SYSTEM LTD | 14 CARLTON STREET | | | | TORONTO | ON | M5B 1K5 | CANADA |
| 10837902 | TORONTO HYDRO ELEC SYSTEM LTD | PO BOX 4490 STATION A | | | | TORONTO | ON | M5W 4H3 | CANADA |
| 10855647 | Toronto, ON | Attn: City Attorney | 100 Queen St. W. | | | Toronto | ON | M5H 2N2 | Canada |
| 10882254 | TORPEY, SHALYN R. | Address on file | | | | | | | |
| 10858729 | TORPPA, BLAINE S. | Address on file | | | | | | | |
| 10885706 | TORRANO, LUCA C. | Address on file | | | | | | | |
| 10827760 | TORRENS, CHRISTOPHER C. | Address on file | | | | | | | |
| 10869597 | TORRENS, GEORGETA A. | Address on file | | | | | | | |
| 10843441 | TORRES DE LASKER, RICARDINA M. | Address on file | | | | | | | |
| 10869316 | TORRES GARCIA, SANTOS | Address on file | | | | | | | |
| 10849277 | TORRES HERNANDEZ, KEVIN J. | Address on file | | | | | | | |
| 10832604 | TORRES JR, RICHARD | Address on file | | | | | | | |
| 10828060 | TORRES MELO, HAROLD | Address on file | | | | | | | |
| 10834647 | TORRES MERCA, WILDALIXA | Address on file | | | | | | | |
| 10880249 | TORRES MORAL, MANUEL A. | Address on file | | | | | | | |
| 10886991 | TORRES PEREZ, JEMILLIAN | Address on file | | | | | | | |
| 10878692 | TORRES, AARON R. | Address on file | | | | | | | |
| 10859790 | TORRES, AARON R. | Address on file | | | | | | | |
| 10860669 | TORRES, ABRAHAM | Address on file | | | | | | | |
| 10849012 | TORRES, ALEX | Address on file | | | | | | | |
| 10871697 | TORRES, ALEXANDER | Address on file | | | | | | | |
| 10834972 | TORRES, ALEXANDRA R. | Address on file | | | | | | | |
| 10824258 | TORRES, ALEXANDRIA S. | Address on file | | | | | | | |
| 10852297 | TORRES, ALEXIS T. | Address on file | | | | | | | |
| 10872634 | TORRES, ALINA L. | Address on file | | | | | | | |
| 10871696 | TORRES, ANDREW G. | Address on file | | | | | | | |
| 10871461 | TORRES, ANTHONY M. | Address on file | | | | | | | |
| 10870803 | TORRES, ANTONIO R. | Address on file | | | | | | | |
| 10864343 | TORRES, ARGENIS A. | Address on file | | | | | | | |
| 10829072 | TORRES, ARON E. | Address on file | | | | | | | |
| 10886444 | TORRES, ARTURO | Address on file | | | | | | | |
| 10820216 | TORRES, ASAF | Address on file | | | | | | | |
| 10837338 | TORRES, BRIANNA | Address on file | | | | | | | |
| 10845950 | TORRES, CAMILO G. | Address on file | | | | | | | |
| 10879744 | TORRES, CASEY | Address on file | | | | | | | |
| 10877409 | TORRES, CASSEY L. | Address on file | | | | | | | |
| 10854166 | TORRES, CASSIUS | Address on file | | | | | | | |
| 10853917 | TORRES, CINDY E. | Address on file | | | | | | | |
| 10844577 | TORRES, CRISTIAN J. | Address on file | | | | | | | |
| 10832875 | TORRES, CYNTHIA Y. | Address on file | | | | | | | |
| 10827050 | TORRES, DALIA A. | Address on file | | | | | | | |
| 10837427 | TORRES, DANIEL | Address on file | | | | | | | |
| 10852225 | TORRES, DANIEL A. | Address on file | | | | | | | |
| 10871695 | TORRES, DANIEL E. | Address on file | | | | | | | |
| 10865315 | TORRES, DANIEL G. | Address on file | | | | | | | |
| 10846041 | TORRES, DANIEL Z. | Address on file | | | | | | | |
| 10882417 | TORRES, DAVID M. | Address on file | | | | | | | |
| 10825796 | TORRES, DAVID N. | Address on file | | | | | | | |
| 10823360 | TORRES, DIEGO | Address on file | | | | | | | |
| 10846985 | TORRES, DIEGO L. | Address on file | | | | | | | |
| 10839627 | TORRES, DOMINGO J. | Address on file | | | | | | | |
| 10842969 | TORRES, EICIEL | Address on file | | | | | | | |
| 10873265 | TORRES, ELMER G. | Address on file | | | | | | | |
| 10883258 | TORRES, ERIC T. | Address on file | | | | | | | |
| 10870802 | TORRES, ERNESTO D. | Address on file | | | | | | | |
| 10835959 | TORRES, EVANGELINA | Address on file | | | | | | | |
| 10833005 | TORRES, GANNON P. | Address on file | | | | | | | |
| 10824356 | TORRES, GEOFFREY D. | Address on file | | | | | | | |
| 10823008 | TORRES, GREGORI P. | Address on file | | | | | | | |
| 10854165 | TORRES, GREGORY | Address on file | | | | | | | |
| 10881287 | TORRES, GREGORY R. | Address on file | | | | | | | |
| 10881814 | TORRES, ISAIAH D. | Address on file | | | | | | | |
| 10858728 | TORRES, IVONNE E. | Address on file | | | | | | | |
| 10846984 | TORRES, JAMES N. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10866332 | TORRES, JANIE M. | Address on file | | | | | | | |
| 10841345 | TORRES, JASON H. | Address on file | | | | | | | |
| 10845200 | TORRES, JEFFREY J. | Address on file | | | | | | | |
| 10865314 | TORRES, JEREMY A. | Address on file | | | | | | | |
| 10885286 | TORRES, JESSIE R. | Address on file | | | | | | | |
| 10882416 | TORRES, JONATHAN | Address on file | | | | | | | |
| 10866331 | TORRES, JONATHON | Address on file | | | | | | | |
| 10837337 | TORRES, JOSE C. | Address on file | | | | | | | |
| 10826855 | TORRES, JOSEPH V. | Address on file | | | | | | | |
| 10846040 | TORRES, JOSHUA E. | Address on file | | | | | | | |
| 10826009 | TORRES, JUAN P. | Address on file | | | | | | | |
| 10882415 | TORRES, JULIO C. | Address on file | | | | | | | |
| 10846723 | TORRES, JUSTIN X. | Address on file | | | | | | | |
| 10872400 | TORRES, JUVENTINO | Address on file | | | | | | | |
| 10846983 | TORRES, KARLA M. | Address on file | | | | | | | |
| 10871694 | TORRES, KATHYA M. | Address on file | | | | | | | |
| 10858727 | TORRES, KELVIN L. | Address on file | | | | | | | |
| 10879404 | TORRES, KEN B. | Address on file | | | | | | | |
| 10823714 | TORRES, KRISHNA K. | Address on file | | | | | | | |
| 10872633 | TORRES, LEONARDO | Address on file | | | | | | | |
| 10867297 | TORRES, LEVI E. | Address on file | | | | | | | |
| 10827383 | TORRES, LUIS A. | Address on file | | | | | | | |
| 10867296 | TORRES, LUIS D. | Address on file | | | | | | | |
| 10847769 | TORRES, LUIS E. | Address on file | | | | | | | |
| 10859789 | TORRES, MARCO A. | Address on file | | | | | | | |
| 10860458 | TORRES, MARIA T. | Address on file | | | | | | | |
| 10857787 | TORRES, MARIANA G. | Address on file | | | | | | | |
| 10871693 | TORRES, MATHEW A. | Address on file | | | | | | | |
| 10861384 | TORRES, MIGUEL | Address on file | | | | | | | |
| 10871692 | TORRES, NATHANAEL | Address on file | | | | | | | |
| 10846039 | TORRES, NELSON N. | Address on file | | | | | | | |
| 10863642 | TORRES, NICHOLAS M. | Address on file | | | | | | | |
| 10841114 | TORRES, NIKARY F. | Address on file | | | | | | | |
| 10839030 | TORRES, NORBERTO A. | Address on file | | | | | | | |
| 10826131 | TORRES, OLGA | Address on file | | | | | | | |
| 10872632 | TORRES, OSCAR J. | Address on file | | | | | | | |
| 10878198 | TORRES, OSCAR J. | Address on file | | | | | | | |
| 10877214 | TORRES, PATRICK P. | Address on file | | | | | | | |
| 10829813 | TORRES, QUANEISHA D. | Address on file | | | | | | | |
| 10889713 | TORRES, RAMON | Address on file | | | | | | | |
| 10885954 | TORRES, REINALDO | Address on file | | | | | | | |
| 10851411 | TORRES, RICARDO S. | Address on file | | | | | | | |
| 10886637 | TORRES, RICO | Address on file | | | | | | | |
| 10846038 | TORRES, RONALD J. | Address on file | | | | | | | |
| 10870587 | TORRES, SAMANTHA J. | Address on file | | | | | | | |
| 10877408 | TORRES, SIMONE M. | Address on file | | | | | | | |
| 10872631 | TORRES, TAYNA R. | Address on file | | | | | | | |
| 10842080 | TORRES, TIMOTHY | Address on file | | | | | | | |
| 10868370 | TORRES, TIZIA | Address on file | | | | | | | |
| 10820376 | TORRES, XAVIER J. | Address on file | | | | | | | |
| 10879403 | TORRES, YAN J. | Address on file | | | | | | | |
| 10815842 | TORRINGTON COMMONS IMPROVEMENTS INC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10833445 | TORRUELLAS, GARY | Address on file | | | | | | | |
| 10827423 | TORSON, AUSTAN | Address on file | | | | | | | |
| 10844163 | TORTOLANO, BIANCA A. | Address on file | | | | | | | |
| 10884412 | TORTOLEDO, ALEJANDRO | Address on file | | | | | | | |
| 10846037 | TORTORIELLO, LUKE | Address on file | | | | | | | |
| 10846982 | TORUNO, ODELI J. | Address on file | | | | | | | |
| 10829519 | TORYS LLP | 79 WELLINGTON STREET WEST | SUITE 3000 BOX TD CENTRE | | | TORONTO | ON | M5K 1N2 | CANADA |
| 10868797 | TORY'S LLP | 79 WELLINGTONST W | 30TH FLOOR | | | TORONTO | ON | M5K 1N2 | CANADA |
| 10829812 | TOSCANO, ANHELIKA A. | Address on file | | | | | | | |
| 10869596 | TOSCANO, BRITTANY L. | Address on file | | | | | | | |
| 10833444 | TOSCANO, LUIS A. | Address on file | | | | | | | |
| 10881813 | TOSH, KRISTINA M. | Address on file | | | | | | | |
| 10815204 | TOSHIBA GLOBAL COMMERCE SOLUTIONS INC | PO BOX 644938 | | | | PITTSBURGH | PA | 15264-4938 | |
| 10889359 | TOSSEY, THOMAS J. | Address on file | | | | | | | |
| 10841344 | TOST, LAILANI M. | Address on file | | | | | | | |
| 10846981 | TOSTO, TAYLOR A. | Address on file | | | | | | | |
| 10813491 | TOTAL EQUIPMENT COMPANY | 400 5TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 10820086 | TOTAL NUTRITION CORPORATION | GNC PHILIPPINES, TAO CORPORATE CENTER | 302B, Global Enterprise Building | 138, H.V. Dela Costa St | Salcedo Village, Makati | Metro Manila | | 1227 | PHILIPPINES |
| 10888938 | TOTAL PACKAGING CO INC | PO BOX 2319 | | | | GASTONIA | NC | 28053 | |
| 10813980 | TOTAL QUALITY LOGISTICS LLC | PO BOX 634558 | | | | CINCINNATI | OH | 45263 | |
| 10946282 | TOTAL REAL ESTATE OF NEVADA | 6420 SPRING MOUNTAIN RD. SUITE 16 | | | | LAS VEGAS | NV | 89146 | |
| 10946494 | TOTAL REAL ESTATE OF NEVADA | STEVE MARLIS | 6420 SPRING MOUNTAIN RD. SUITE 16 | | | LAS VEGAS | NV | 89146 | |
| 10814930 | TOTEM LAKE WEST ASSOC | 1215 120TH AVE NE | SUITE 202 | | | BELLEVUE | WA | 98005 | |
| 10947079 | TOTEM LAKE WEST ASSOC | CHRIS LEADY | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES | MANAGEMENT, 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | |
| 10854164 | TOTH, DONNIE W. | Address on file | | | | | | | |
| 10852296 | TOTH, NICHOLAS A. | Address on file | | | | | | | |
| 10874201 | TOTH, WENDY M. | Address on file | | | | | | | |
| 10890574 | TOTO, ADAM J. | Address on file | | | | | | | |
| 10883341 | TOTO, DRAKE W. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10860668 | TOTO, OMAYRA M. | Address on file | | | | | | | |
| 10871691 | TOTTEN, ROBERT A. | Address on file | | | | | | | |
| 10879373 | TOUCH, BRANDON | Address on file | | | | | | | |
| 10870058 | TOUCHARD, CULLEN A. | Address on file | | | | | | | |
| 10881812 | TOUCHARD, JOEL M. | Address on file | | | | | | | |
| 10832603 | TOUCHET, ASHLEY D. | Address on file | | | | | | | |
| 10818072 | TOUGH SEAL OF PITTSBURGH | 1025 MT NEBO ROAD | | | | PITTSBURGH | PA | 15237 | |
| 10878883 | TOUHEY, SEAN P. | Address on file | | | | | | | |
| 10818336 | TOULON DEVELOPMENT CORPORATION | 4060 ST CATHERINE STREET WEST | | | | MONTREAL | QC | H3Z 2Z3 | CANADA |
| 10946735 | TOULON DEVELOPMENTS | CHUCK WALLACH | SUITE 700 | | | MONTREAL | QC | H3Z 2Z3 | CANADA |
| 10844162 | TOUMKARA, THIERNO O. | Address on file | TOULON DEVELOPMENT CORPORATION | 4060 ST CATHERINE STREET WEST | SUITE 700 | MONTREAL | QC | H3Z 2Z3 | CANADA |
| 10845199 | TOUPS, COURTNEY A. | Address on file | | | | | | | |
| 10879638 | TOUPS, JAKE C. | Address on file | | | | | | | |
| 10850637 | TOURE, ABOUBACAR K. | Address on file | | | | | | | |
| 10883788 | TOURE, ABSA | Address on file | | | | | | | |
| 10854163 | TOURE', MALCOLM | Address on file | | | | | | | |
| 10865313 | TOURGEE, DAVID L. | Address on file | | | | | | | |
| 10843740 | TOURLOUKIS, ATHANASIOS | Address on file | | | | | | | |
| 10853916 | TOUSEY, CAROL A. | Address on file | | | | | | | |
| 10838087 | TOUTTOULOS, DEMETRIS A. | Address on file | | | | | | | |
| 10882356 | TOUZIN, SHANE Z. | Address on file | | | | | | | |
| 10829721 | TOVAR CARAPIA, LUCERO | Address on file | | | | | | | |
| 10831802 | TOVAR OROZCO, BRANDON M. | Address on file | | | | | | | |
| 10866330 | TOVAR, ANDREW J. | Address on file | | | | | | | |
| 10888390 | TOVAR, ANDY V. | Address on file | | | | | | | |
| 10874200 | TOVAR, AXEL E. | Address on file | | | | | | | |
| 10867804 | TOVAR, CAROLINA | Address on file | | | | | | | |
| 10883677 | TOVAR, CHRISTOPHER | Address on file | | | | | | | |
| 10849043 | TOVAR, JOEY | Address on file | | | | | | | |
| 10837640 | TOVAR, JOSHUA | Address on file | | | | | | | |
| 10861187 | TOVAR, KANDY G. | Address on file | | | | | | | |
| 10854681 | TOVAR, TERESITA | Address on file | | | | | | | |
| 10825630 | TOWE, NICHOLAS D. | Address on file | | | | | | | |
| 10817181 | TOWER CROSSGATE VILLAGE LLC | PO BOX 603318 | | | | CHARLOTTE | NC | 28260-3318 | |
| 10819097 | TOWER STAR CORPORATION | C/O CASE POMEROY PROPERTIES | PO BOX 863509 | | | ORLANDO | FL | 32886-3509 | |
| 10853278 | TOWER, NATHAN R. | Address on file | | | | | | | |
| 10852295 | TOWER, TIMOTHY J. | Address on file | | | | | | | |
| 10866329 | TOWER, WESLEY M. | Address on file | | | | | | | |
| 10813478 | TOWERS RETAIL LLC | PO BOX 360634 | | | | PITTSBURGH | PA | 15251-6634 | |
| 10816005 | TOWERS WATSON DELAWARE INC | 28025 NETWORK PLACE | LOCKBOX 28025 | | | CHICAGO | IL | 60673-1280 | |
| 10874621 | TOWERY, COLBY | Address on file | | | | | | | |
| 10868725 | TOWLE, JOSH | Address on file | | | | | | | |
| 10890189 | TOWLE, TAYLOR N. | Address on file | | | | | | | |
| 10814415 | TOWN & COUNTRY NOBLESVILLE STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10813063 | TOWN CENTER AT COBB LLC | PO BOX 281552 | | | | ATLANTA | GA | 30384-1552 | |
| 10947234 | TOWN CENTER COMPANY | PAUL GRANICK | TOWN & COUNTRY SHOPPING CENTER LLC | TOWN & COUNTRY SHOPPING CENTER LLC | 2174 DIXIE HIGHWAY | FT MITCHELL | KY | 41017 | |
| 10819756 | TOWN CENTER EAST LP | C/O TOWN CENTER MGMNT GROUP INC | 4364 TOWN CENTER BLVD | STE 212 | | EL DORADO HILLS | CA | 95762 | |
| 10819537 | TOWN EAST MALL PARTNERSIP | SDS-12-1514 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1514 | |
| 10890206 | TOWN OF ABINGDON | PO BOX 789 | | | | ABINGDON | VA | 24212-0789 | |
| 10836580 | TOWN OF ABINGDON | SEWER/SOLID WASTE DEPT | 133 WEST MAIN STREET | | | ABINGDON | VA | 24210 | |
| 10837040 | TOWN OF ABINGDON | SEWER/SOLID WASTE DEPT | P O BOX 1776 | | | ABINGDON | VA | 24212 | |
| 10837862 | TOWN OF ADDISON ENVIRONMENTAL SERVICES | 16801 WESTGROVE DRIVE | | | | ADDISON | TX | 75001-9010 | |
| 10837863 | TOWN OF ADDISON ENVIRONMENTAL SERVICES | 16801 WESTGROVE DRIVE | PO BOX 9010 | | | ADDISON | TX | 75001-9010 | |
| 10890464 | TOWN OF ALLEGANY | TOWN HALL | 52 W MAIN ST | | | ALLEGANY | NY | 14706 | |
| 10874813 | TOWN OF APEX | 73 HUNTER STREET | | | | APEX | NC | 27502 | |
| 10886652 | TOWN OF APEX | PO BOX 580398 | | | | CHARLOTTE | NC | 28258 | |
| 10829950 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 | |
| 10847674 | TOWN OF AURELIUS | 1241 W GENESEE ST RD | | | | AUBURN | NY | 13021 | |
| 10874927 | TOWN OF AVON | SALES TAX RETURN | PO BOX 151590 | | | LAKEWOOD | CO | 80215-8501 | |
| 10842636 | TOWN OF BABYLON | 200 E SUNRISE HIGHWAY | | | | LINDENHURST | NY | 11757 | |
| 10826824 | TOWN OF BARNSTABLE | WEIGHTS & MEASURES PROGRAM | 200 MAIN STREET | | | HYANNIS | MA | 02601 | |
| 10879698 | TOWN OF BASALT | 101 MIDLAND AVE | | | | BASALT | CO | 31621 | |
| 10888933 | TOWN OF BIG FLATS CODE | ENFORCEMENT | 476 MAPLE STREET | | | BIG FLATS | NY | 14814-0449 | |
| 10824094 | TOWN OF BOONE | UTILITY BILLING & COLLECTIONS | PO DRAWER 192 | | | BOONE | NC | 28607 | |
| 10864214 | TOWN OF BRATTLEBORO | 211 FAIRGROUND RD | | | | BRATTLEBORO | VT | 05301 | |
| 10887431 | TOWN OF BRIDGEWATER | 201 GREEN ST | | | | BRIDGEWATER | VA | 22812 | |
| 10836012 | TOWN OF BROOKFIELD | OFFICE OF FIRE MARSHAL | PO BOX 5106 | | | BROOKFIELD | CT | 06804 | |
| 10866194 | TOWN OF BROOKLINE | 333 WASHINGTON ST | | | | BROOKLINE | MA | 02445 | |
| 10870720 | TOWN OF BURLINGTON | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 10890108 | TOWN OF BURLINGTON | P O BOX 96 | | | | BURLINGTON | MA | 01803 | |
| 10874581 | TOWN OF CAMDEN | 1783 FRIENDS WAY | | | | CAMDEN | DE | 19934 | |
| 10861763 | TOWN OF CANTON | 79 PLEASANT STREET | | | | CANTON | MA | 02021 | |
| 10883717 | TOWN OF CARY | 316 N. ACADEMY | | | | ST. CARY | NC | 27513 | |
| 10888584 | TOWN OF CARY | PO BOX 71090 | | | | CHARLOTTE | NC | 28272 | |
| 10887436 | TOWN OF CASTLE ROCK | PO BOX 17906 | | | | DENVER | CO | 80217 | |
| 10828249 | TOWN OF CHAPEL HILL | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | |
| 10855210 | TOWN OF CICERO | 8236 BREWERTON ROAD | | | | NEW YORK | NY | 13039 | |
| 10867206 | TOWN OF CLAYTON | 405 RIVERSIDE DR. | | | | CLAYTON | NY | 13624 | |
| 10890225 | TOWN OF CLAYTON | PO BOX 879 | | | | CLAYTON | NC | 27528 | |
| 10879889 | TOWN OF COLMA | COLMA TOWN HALL | 1190 EL CAMINO REAL | | | COLMA | CA | 94014 | |
| 10848313 | TOWN OF COLONIE | 347 OLD NISKAYUNA RD | DEPT OF FIRE PREVENTION | | | LATHAM | NY | 12110 | |
| 10886019 | TOWN OF CULPEPER | 400 S MAIN ST | STE 105 | | | CULPEPER | VA | 22701 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886016 | TOWN OF CULPEPER | 400 S MAIN ST | | | | CULPEPER | VA | 22701 | |
| 10845937 | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD | | | | CUTLER BAY | FL | 33189 | |
| 10860600 | TOWN OF DANVERS | 1 BURROUGHS STREET | | | | DANVERS | MA | 01923 | |
| 10842633 | TOWN OF DANVERS | DPW BUSINESS DIVISION | PO BOX 3337 | | | DANVERS | MA | 01923 | |
| 10890486 | TOWN OF DANVERS | TOWN HALL | 1 SYLVAN STREET | | | DANVERS | MA | 01923 | |
| 10878109 | TOWN OF DARTMOUTH | BOARD OF HEALTH | 400 SLOCUM RD | | | DARTMOUTH | MA | 02747-0985 | |
| 10868592 | TOWN OF DAVIE | 6591 ORANGE DRIVE | | | | DAVIE | FL | 33314 | |
| 10827645 | TOWN OF DAVIE FIRE PREVENTION BUREAU | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | |
| 10869042 | TOWN OF EAST LONG MEADOW | 60 CENTER SQUARE | | | | EAST LONG MEADOW | MA | 01028 | |
| 10887437 | TOWN OF EASTCHESTER | 40 MILL ROAD | | | | EASTCHESTER | NY | 10709 | |
| 10827571 | TOWN OF ELKIN | WATER AND SEWER DEPARTMENT | 226 N BRIDGE ST | P O BOX 857 | | ELKIN | NC | 28621 | |
| 10874577 | TOWN OF ELKTON | 100 RAILROAD AVE | | | | ELKTON | MD | 21921 | |
| 10860598 | TOWN OF ENFIELD | 820 ENFIELD STREET | | | | ENFIELD | CT | 06082-2997 | |
| 10888355 | TOWN OF ENFIELD | PO BOX 16033 | | | | LEWISTON | ME | 04243 | |
| 10876593 | TOWN OF FOREST CITY | 128 N POWELL ST | | | | FOREST CITY | NC | 28043 | |
| 10833826 | TOWN OF FRANKLIN | 355 EAST CENTRAL STREET | | | | FRANKLIN | MA | 02038 | |
| 10889514 | TOWN OF FRANKLIN | PO BOX 1479 | | | | FRANKLIN | NC | 28744 | |
| 10876080 | TOWN OF FRONT ROYAL | 800 CROSBY ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 10839518 | TOWN OF FRONT ROYAL | DEPARTMENT OF FINANCE | PO BOX 1560 | | | FRONT ROYAL | VA | 22630 | |
| 10879699 | TOWN OF GARNER | 900 SEVENTH AVE | | | | GARNER | NC | 27529 | |
| 10870696 | TOWN OF GLASTONBURY | 2155 MAIN STREET | | | | GLASTONBURY | CT | 06033-6523 | |
| 10826637 | TOWN OF GUILDERLAND | FIRE PREVENTION DEPARTMENT | PO BOX 339 | ALBANY COUNTY ROUTE 20 | | GUILDERLAND | NY | 12084 | |
| 10879702 | TOWN OF HADLEY | BOARD OF HEALTH | 100 MIDDLE STREET | | | HADLEY | MA | 01035 | |
| 10831536 | TOWN OF HADLEY | BUILDING INSPECTION DEPT | 100 MIDDLE ST | | | HADLEY | MA | 01035 | |
| 10824073 | TOWN OF HADLEY | SUSAN GLOWATSKY COLL OF TAXES | 100 MIDDLE ST | | | HADLEY | MA | 01035 | |
| 10856512 | TOWN OF HANOVER WATER | 550 HANOVER STREET | | | | HANOVER | MA | 02339 | |
| 10885228 | TOWN OF HAVERSTRAW | 1 ROSMAN ROAD | | | | GARNERVILLE | NY | 10923 | |
| 10872523 | TOWN OF HEMPSTEAD | DEPT OF BUILDING | 1 WASHINGTON ST | | | HEMPSTEAD | NY | 11550-4923 | |
| 10855800 | TOWN OF HEMPSTEAD DEPT OF WTR | ROOSEVELT FIELD WD | 1995 PROSPECT AVE | | | EAST MEADOW | NY | 11554 | |
| 10851260 | TOWN OF HILTON HEAD | 1 TOWN CENTER COURT | | | | HILTON HEAD | SC | 29928 | |
| 10890302 | TOWN OF IRMO | PO BOX 406 | | | | IRMO | SC | 29063 | |
| 10831154 | TOWN OF JOHNSTON | OFFICE OF THE TOWN CLERK | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| 10829500 | TOWN OF LEE | BUILDING INSPECTION DEPT | 32 MAIN STREET | | | LEE | MA | 01238 | |
| 10829502 | TOWN OF LEE | BUILDING INSPECTIONS DEPT | 32 MAIN STREET | TOWN HALL | | LEE | MA | 01238 | |
| 10841990 | TOWN OF LEESBURG | 25 WEST MARKET STREET | | | | LEESBURG | VA | 20176 | |
| 10855208 | TOWN OF LELAND | 102 TOWN HALL DRIVE | | | | LELAND | NC | 28451 | |
| 10886291 | TOWN OF LINCOLN | TAX COLLECTOR | 100 OLD RIVER RD | | | LINCOLN | RI | 02865 | |
| 10878102 | TOWN OF MANSFIELD | BOARD OF HEALTH | 6 PARK ROW | | | MANSFIELD | MA | 02048 | |
| 10888480 | TOWN OF MARANA | FINANCE DEPT | 11555 W CIVIC CENTER DRIVE | | | MARANA | AZ | 85653 | |
| 10861317 | TOWN OF MASSENA | TOWN HALL BUILDING | 60 MAIN STREET | RM 8B | | MASSENA | NY | 13662 | |
| 10881750 | TOWN OF MCCANDLESS | 9955 GRUBBS RD | | | | WEXFORD | PA | 15090-9644 | |
| 10861757 | TOWN OF MEDWAY | 155 VILLAGE STREET | | | | MEDWAY | MA | 02053 | |
| 10885217 | TOWN OF MIDDLETOWN | 350 E MAIN RD | | | | MIDDLETOWN | RI | 02842 | |
| 10890201 | TOWN OF MILLBURY | 127 ELM ST | | | | MILLBURY | MA | 01527 | |
| 10890207 | TOWN OF MILLBURY | 127 ELM ST | MUNICIPAL OFFICE BLDG | | | MILLBURY | MA | 01527 | |
| 10859655 | TOWN OF MILLSBORO | 322 WILSON HIGHWAY | | | | MILLSBORO | DE | 19966 | |
| 10839541 | TOWN OF MOCKSVILLE | 171 S. CLEMENT STREET | | | | MOCKSVILLE | NC | 27028 | |
| 10885207 | TOWN OF MOCKSVILLE | PO BOX 890773 | | | | CHARLOTTE | NC | 28289 | |
| 10889988 | TOWN OF MONCKS CORNER | PO BOX 700 | | | | MONCKS CORNER | SC | 29461 | |
| 10888902 | TOWN OF MONTVILLE WPCA | 83 PINK ROW | | | | UNCASVILLE | CT | 06382 | |
| 10888924 | TOWN OF MONTVILLE WPCA | PO BOX 4177 | | | | WOBURN | MA | 01888 | |
| 10847678 | TOWN OF MONUMENT | 645 BEACON LITE ROAD | | | | MONUMENT | CO | 80132 | |
| 10856972 | TOWN OF MOORESVILLE | 413 N. MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 10884870 | TOWN OF MOORESVILLE | PO BOX 602113 | | | | CHARLOTTE | NC | 28260 | |
| 10843862 | TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LANE | | | | MOUNT PLEASANT | SC | 29464 | |
| 10875350 | TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760-1688 | |
| 10862636 | TOWN OF NORTH KINGSTOWN | 80 BOSTON NECK RD | | | | NORTH KINGSTOWN | RI | 02852-5762 | |
| 10884122 | TOWN OF NORTH PROVIDENCE | 2000 SMITH ST | | | | NORTH PROVIDENCE | RI | 02911 | |
| 10849405 | TOWN OF NORTH SMITHFIELD | 575 SMITHFIELD ROAD | | | | NORTH SMITHFIELD | RI | 02896 | |
| 10880814 | TOWN OF NORTHBOROUGH | 63 MAIN STREET | | | | NORTHBOROUGH | MA | 01532 | |
| 10845935 | TOWN OF ORO VALLEY | 11000 N LA CANADA DR | | | | ORO VALLEY | AZ | 85737 | |
| 10861764 | TOWN OF PARKER | 20120 E MAINSTREET | | | | PARKER | CO | 80138 | |
| 10888897 | TOWN OF PARKER COLORADO | PO BOX 5602 | | | | PARKER | CO | 80217-5602 | |
| 10878809 | TOWN OF PEMBROKE | BOARD OF HEALTH | 100 CENTER STREET | | | PEMBROKE | MA | 02359 | |
| 10878818 | TOWN OF PEMBROKE | BOARD OF HEALTH | 100 CENTER STREET | ROOM 12 | | PEMBROKE | MA | 02359 | |
| 10888174 | TOWN OF PENFIELD | FIRE MARSHAL | 3100 ATLANTIC AVENUE | | | PENFIELD | NY | 14526-9798 | |
| 10867925 | TOWN OF PROSPER | 409 E FIRE STREET | | | | PROSPER | TX | 75078 | |
| 10845103 | TOWN OF QUEEN CREEK | 22350 S ELLSWORTH RD | | | | QUEEN CREEK | AZ | 85142 | |
| 10867918 | TOWN OF RAYNHAM | 558 SOUTH MAIN ST | | | | RAYNHAM | MA | 02767 | |
| 10889604 | TOWN OF RAYNHAM | PO BOX 4321 | | | | WOBURN | MA | 01888 | |
| 10889262 | TOWN OF RIDGEFIELD | HEALTH DEPT | 66 PROSPECT ST | | | RIDGEFIELD | CT | 06877 | |
| 10879706 | TOWN OF SAUGUS | BOARD OF HEALTH | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| 10867199 | TOWN OF SEABROOK | BUILDING & HEALTH | 99 LAFAYETTE ROAD | | | SEABROOK | NH | 03874-0456 | |
| 10867192 | TOWN OF SEABROOK | BUILDING & HEALTH | 99 LAFAYETTE ROAD | PO BOX 456 | | SEABROOK | NH | 03874-0456 | |
| 10879349 | TOWN OF SEEKONK | BOARD OF HEALTH | 100 PECK STREET | | | SEEKONK | MA | 02771 | |
| 10871584 | TOWN OF SHREWSBURY | 100 MAPLE AVENUE | | | | SHREWSBURY | MA | 01545 | |
| 10835554 | TOWN OF SMITHFIELD | 350 EAST MARKET STREET | | | | SMITHFIELD | NC | 27577 | |
| 10889263 | TOWN OF SMITHFIELD | FIRE PERMIT | 111 SOUTH FOURTH STREET | | | SMITHFIELD | NC | 27577 | |
| 10887661 | TOWN OF SMITHFIELD | PO BOX 63027 | | | | CHARLOTTE | NC | 28263 | |
| 10875470 | TOWN OF SOUTHERN PINES | 180 SW BROAD ST | | | | SOUTHERN PINES | NC | 28387 | |
| 10864223 | TOWN OF SUMMERVILLE | 200 S MAIN STREET | | | | SUMMERVILLE | SC | 29483 | |
| 10879888 | TOWN OF SYLVA | 83 ALLEN STREET | | | | SYLVA | NC | 28779 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888469 | TOWN OF VESTAL | UTILITY FUND | 701 VESTAL PARKWAY W | | | VESTAL | NY | 13850 | |
| 10843014 | TOWN OF VIENNA | BUSINESS LICENSE DEPT | 127 CENTER ST SOUTH | | | VIENNA | VA | 22180-5799 | |
| 10875344 | TOWN OF VIENNA VIRGINIA | 127 CENTER ST S | | | | VIENNA | VA | 22180 | |
| 10874576 | TOWN OF VINTON | 311 S POLLARD ST | | | | VINTON | VA | 24179 | |
| 10867210 | TOWN OF WALPOLE | 135 SCHOOL STREET | | | | WALPOLE | MA | 02081 | |
| 10890479 | TOWN OF WALPOLE | PO BOX 30 | | | | MEDFORD | MA | 02155 | |
| 10867916 | TOWN OF WALTHAM | TREASURERS OFFICE | 610 MAIN STREET | | | WALTHAM | MA | 02452 | |
| 10879978 | TOWN OF WARE | BOARD OF HEALTH | 126 MAIN ST | TOWN HALL | | WARE | MA | 01082 | |
| 10879977 | TOWN OF WARE | BOARD OF HEALTH | 126 MAIN ST | | | WARE | MA | 01082 | |
| 10879356 | TOWN OF WAREHAM | BOARD OF HEALTH | 54 MARION RD | | | WAREHAM | MA | 02571 | |
| 10890280 | TOWN OF WAXHAW | PO BOX 617 | | | | WAXHAW | NC | 28173 | |
| 10875143 | TOWN OF WEBSTER HEALTH DEPT | 350 MAIN STREET | | | | WEBSTER | MA | 01570 | |
| 10856239 | TOWN OF WEST GREENWICH | TOWN CLERKS OFFICE | 280 VICTORY HIGHWAY | | | WEST GREENWICH | RI | 02817 | |
| 10821324 | TOWN OF WEST HARTFORD | WEST HARTFORD FIRE MARSHAL OFFICE | 95 RAYMOND ROAD | | | WEST HARTFORD | CT | 06107-2538 | |
| 10888861 | TOWN OF WEST SPRINGFIELD | HEALTH DEPT | 26 CENTRAL ST | | | WEST SPRINGFIELD | MA | 01089-2754 | |
| 10887267 | TOWN OF WEST WARWICK | 1170 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| 10851252 | TOWN OF WESTBOROUGH | 34 WEST MAIN STREET | | | | WESTBOROUGH | MA | 01581 | |
| 10876596 | TOWN OF WESTBOROUGH | BOARD OF HEALTH | 34 WEST MAIN STREET | | | WESTBOROUGH | MA | 01581 | |
| 10878816 | TOWN OF WESTFORD | BOARD OF HEALTH | 55 MAIN STREET | | | WESTFORD | MA | 01886 | |
| 10878815 | TOWN OF WESTWOOD | 50 CARBY STREET | | | | WESTWOOD | MA | 02090 | |
| 10872533 | TOWN OF WEYMOUTH | 75 MIDDLE STREET | | | | WEYMOUTH | MA | 02189 | |
| 10889496 | TOWN OF WEYMOUTH | PO BOX 9257 | | | | CHELSEA | MA | 02150 | |
| 10886805 | TOWN OF WEYMOUTH HEALTH DEPARTMENT | 75 MIDDLE ST | | | | WEYMOUTH | MA | 02189 | |
| 10881749 | TOWN OF WHITE HALL | 3 TIMROD DRIVE | | | | WHITE HALL | WV | 26554 | |
| 10889252 | TOWN OF WILKESBORO | PO BOX 1056 | | | | WILKESBORO | NC | 28697 | |
| 10845122 | TOWN OF WILKESBORO | WILKESBORO TOWN HALL | 203 W. MAIN STREET | | | WILKESBORO | NC | 28697 | |
| 10889620 | TOWN OF WINDSOR | HEALTH DEPT | 275 BROAD STREET | | | WINDSOR | CT | 06095 | |
| 10885229 | TOWN OF WYTHEVILLE | PO DRAWER 533 | | | | WYTHEVILLE | VA | 24382 | |
| 10818503 | TOWN PLACE LLC | 15335 CALLE ENRIQUE | | | | MORGAN HILL | CA | 95037 | |
| 10943797 | Town Square | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10947443 | TOWN WEST REALTY | CAMPBELL BLACKLIDGE PLAZA DE LLC | ORO VALLEY MARKETPLACE | 555 E RIVER ROAD | #201 | TUCSON | AZ | 85704 | |
| 10819003 | TOWNE CENTER VENTURE LLP | 2001 KIRBY DRIVE | SUITE 610 | | | HOUSTON | TX | 77019 | |
| 10857689 | TOWNE INVESTMENT CO | 1055 ST PAUL PLACE | ATTN BARB | | | CINCINNATI | OH | 45202 | |
| 10819538 | TOWNE MALL LLC | PO BOX 849553 | | | | LOS ANGELES | CA | 90084-9553 | |
| 10817723 | TOWNE SQUARE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD | SUITE 212 | | | GREAT NECK | NY | 11020 | |
| 10813020 | TOWNE WEST SQUARE LLC | TOWN WEST SQUARE | PO BOX 402962 | | | ATLANTA | GA | 30384-2962 | |
| 10824550 | TOWNER, ASHLEY A. | Address on file | | | | | | | |
| 10871460 | TOWNES, ROBERTA L. | Address on file | | | | | | | |
| 10832309 | TOWNLEY, KRISTEN N. | Address on file | | | | | | | |
| 10833878 | TOWNLEY, RON L. | Address on file | | | | | | | |
| 10832518 | TOWNSEL, RICHARD A. | Address on file | | | | | | | |
| 10826398 | TOWNSEND, CAMERON J. | Address on file | | | | | | | |
| 10844576 | TOWNSEND, CONNOR M. | Address on file | | | | | | | |
| 10870057 | TOWNSEND, DILLON S. | Address on file | | | | | | | |
| 10870801 | TOWNSEND, DYLAN C. | Address on file | | | | | | | |
| 10852294 | TOWNSEND, HUGH M. | Address on file | | | | | | | |
| 10824257 | TOWNSEND, JONATHAN J. | Address on file | | | | | | | |
| 10829811 | TOWNSEND, MATTHEW T. | Address on file | | | | | | | |
| 10841140 | TOWNSEND, PAUL W. | Address on file | | | | | | | |
| 10852027 | TOWNSEND, SARAH D. | Address on file | | | | | | | |
| 10832308 | TOWNSEND, TREVOR D. | Address on file | | | | | | | |
| 10844501 | TOWNSHIP OF ABINGTON | FIRE MARSHALS OFFICE | 1176 OLD YORK ROAD | | | ABINGTON | PA | 19001 | |
| 10884579 | TOWNSHIP OF ABINGTON | TAX COLLECTOR | 1176 OLD TORK RD | | | ABINGTON | PA | 19001 | |
| 10887667 | TOWNSHIP OF ALPENA | 4385 US 23 N | | | | ALPENA | MI | 49707 | |
| 10889040 | TOWNSHIP OF BENSALEM | FIRE RESCUE | 2400 BYBERRY ROAD | | | BENSALEM | PA | 19020 | |
| 10870698 | TOWNSHIP OF CONCORD | 43 THORNTON ROAD | | | | GLEN MILLS | PA | 19342 | |
| 10877317 | TOWNSHIP OF DELRAN | 900 CHESTER AVE | | | | DELRAN | NJ | 08075 | |
| 10863558 | TOWNSHIP OF DENVILLE | 1 ST MARY'S PLACE | | | | DENVILLE | NJ | 07834 | |
| 10835192 | TOWNSHIP OF DENVILLE | FIRE PREVENTION BUREAU | ONE ST MARYS PLACE | | | DENVILLE | NJ | 07834 | |
| 10819348 | TOWNSHIP OF DENVILLE | TAX COLLECTOR | BLOCK 50410 LOT 10 ACCT 48605 | 1 ST MARYS PLACE | | DENVILLE | NJ | 07834 | |
| 10834632 | TOWNSHIP OF EAST HANOVER | FIRE PREVENTION BUREAU | 323 RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 | |
| 10834634 | TOWNSHIP OF EAST HANOVER | FIRE PREVENTION BUREAU | 323 RIDGEDALE AVE | PO BOX 34 | | EAST HANOVER | NJ | 07936 | |
| 10858595 | TOWNSHIP OF EDISON | 100 MUNICIPAL BLVD | | | | EDISON | NJ | 08817 | |
| 10877314 | TOWNSHIP OF FRAZER | FRAZER TOWNSHIP | 592 PITTSBURGH MILLS CIRCLE | | | FRAZER TOWNSHIP | PA | 15084 | |
| 10863560 | TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| 10825244 | TOWNSHIP OF GREENWICH | OFFICE OF THE FIRE OFFICIAL | 420 WASHINGTON ST | | | GIBBSTOWN | NJ | 08027 | |
| 10850001 | TOWNSHIP OF GREENWICH | WATER & SEWER CLERK | 420 WASHINGTON ST | | | GIBBSTOWN | NJ | 08027 | |
| 10869977 | TOWNSHIP OF HAMILTON | 6101 13TH STREET | | | | MAYS LANDING | NJ | 08330 | |
| 10844506 | TOWNSHIP OF HOPEWELL | DEPARTMENT OF HEALTH | 201 WASHINGTON CROSSING | PENNINGTON ROAD | | TITUSVILLE | NJ | 08560-1410 | |
| 10844503 | TOWNSHIP OF HOPEWELL | DEPARTMENT OF HEALTH | 201 WASHINGTON CROSSING | | | TITUSVILLE | NJ | 08560-1410 | |
| 10876603 | TOWNSHIP OF LANGLEY | 20338 65 AVENUE | | | | LANGLEY | BC | V2Y 3J1 | CANADA |
| 10856951 | TOWNSHIP OF LAWRENCE | 2207 LAWRENCE ROAD | | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 10862817 | TOWNSHIP OF LIVINGSTON | HEALTH DEPARTMENT | 204 HILLSIDE AVE | | | LIVINGSTON | NJ | 07039 | |
| 10834507 | TOWNSHIP OF LIVINGSTON DIVISION OF FIRE | FIRE PREVENTION BUREAU | 62 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 10838062 | TOWNSHIP OF LOWER MERION | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 | |
| 10877316 | TOWNSHIP OF MARPLE | 227 S SPROUL RD | | | | BROOMALL | PA | 19008-2397 | |
| 10835544 | TOWNSHIP OF MEDFORD | DIV OF WATER AND SEWER | 17 N MAIN ST | | | MEDFORD | NJ | 08055 | |
| 10827814 | TOWNSHIP OF MIDDLETOWN | BUREAU OF FIRE PREVENTION | 1 KINGS HIGHWAY | | | MIDDLETOWN | NJ | 07748-2594 | |
| 10827807 | TOWNSHIP OF MIDDLETOWN | BUREAU OF FIRE PREVENTION | JOHNSON GILL ANNEX | 1 KINGS HIGHWAY | | MIDDLETOWN | NJ | 07748-2594 | |
| 10843861 | TOWNSHIP OF MIDDLETOWN | DEPARTMENT OF HEALTH | 1 KINGS HIGHWAY | | | MIDDLETOWN | NJ | 07748 | |
| 10880812 | TOWNSHIP OF MONTAGUE | 277 CLOVE ROAD | | | | MONTAGUE | NJ | 07827 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10821531 | TOWNSHIP OF MOUNT OLIVE | MOUNT OLIVE TOWNSHIP HEALTH DEPT | PO BOX 450 | | | BUDD LAKE | NJ | 07828 | |
| 10859651 | TOWNSHIP OF OCEAN | 50 RAILROAD AVENUE | | | | WARETOWN | NJ | 08758 | |
| 10878103 | TOWNSHIP OF OCEAN | BOARD OF HEALTH | 50 RAILROAD AVENUE | | | WARETOWN | NJ | 08758 | |
| 10822864 | TOWNSHIP OF OLD BRIDGE | ATTN: MARY - RECREATION OFFICE | 1 OLD BRIDGE PLAZA | | | OLD BRIDGE | NJ | 08857 | |
| 10880108 | TOWNSHIP OF PALMER UTILITY BIL | 3 WELLER PLACE | | | | PALMER | PA | 18045 | |
| 10834776 | TOWNSHIP OF PARSIPPANY | FIRE PREVENTION BUREAU | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| 10862304 | TOWNSHIP OF PARSIPPANY TROY HILLS | HEALTH DEPARTMENT | 1130 KNOLL ROAD | | | LAKE HIAWATHA | NJ | 07034 | |
| 10827813 | TOWNSHIP OF PENNSVILLE | BUREAU OF FIRE PREVENTION | 90 NORTH BROADWAY | | | PENNSVILLE | NJ | 08070 | |
| 10856520 | TOWNSHIP OF POHATCONG | 50 MUNICIPAL DRIVE | | | | PHILLIPSBURG | NJ | 08865 | |
| 10828243 | TOWNSHIP OF ROXBURY | BUREAU OF FIRE PREVENTION | 1715 ROUTE #46 | | | LEDGEWOOD | NJ | 07852 | |
| 10883923 | TOWNSHIP OF ROXBURY SEWER DEPT | 1715 ROUTE 46 | | | | LEDGEWOOD | NJ | 07852 | |
| 10888708 | TOWNSHIP OF ROXBURY SEWER DEPT | PO BOX 4248 | | | | LANCASTER | PA | 17604 | |
| 10880301 | TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD | | | | SPRINGFIELD | PA | 19064 | |
| 10869985 | TOWNSHIP OF STAFFORD | 260 EAST BAY AVE | | | | MANAHAWKIN | NJ | 08050-3329 | |
| 10831866 | TOWNSHIP OF UPPER DARBY | UPPER DARBY HEALTH DEPT | 100 GARRETT RD | | | UPPER DARBY | PA | 19082-3135 | |
| 10837041 | TOWNSHIP OF WALL | FIRE PREVENTION BUREAU | FINANCE DEPT | | | WALL | NJ | 07719 | |
| 10885643 | TOWNSHIP OF WAYNE | 475 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| 10889395 | TOWNSHIP OF WAYNE | FIRE BUREAU | 475 VALLEY ROAD | | | WAYNE | NJ | 07470 | |
| 10884059 | TOWNSHIP OF WEST CALDWELL | 30 CLINTON RD | | | | WEST CALDWELL | NJ | 07006 | |
| 10863087 | TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052-2994 | |
| 10869131 | TOWNSHIP OF WILLINGBORO | MUNICIPL COMPLEX | ONE REV DR ML KING JR DRIVE | | | WILLINGBORO | NJ | 08046 | |
| 10880388 | TOWNSHIP OF WOODBRIDGE | DEPT OF HEALTH | 2 GEORGE FREDERICK PLAZA | | | WOODBRIDGE | NJ | 07095 | |
| 10876598 | TOWNSHIP OF WYCKOFF | BOARD OF HEALTH | SCOTT PLAZA | | | WYCKOFF | NJ | 07481 | |
| 10819539 | TOWSON TC LLC | C/O FOUR STATE PROPERTIES LLC | PO BOX 86 | SDS 12-2891 | | MINNEAPOLIS | MN | 55486-2891 | |
| 10826120 | TOY, JACOB S. | Address on file | | | | | | | |
| 10849083 | TOY, KEVIN | Address on file | | | | | | | |
| 10854839 | TOYE, AMBER L. | Address on file | | | | | | | |
| 10816379 | TP33 INVESTMENTS I LTD | 6080 SURELY | SUITE 300 | | | EL PASO | TX | 79905 | |
| 10818579 | TPC STONES WALL INVESTORS LC | PO BOX 604039 | | | | CHARLOTTE | NC | 28260 | |
| 10889801 | TPM | PO BOX 6705 | | | | GREENVILLE | SC | 29606 | |
| 10819047 | TPP 304 LAKESIDE LLC | C/O JAH REALTY LP | PO BOX 14586 | | | OKLAHOMA CITY | OK | 73113-0586 | |
| 10817616 | TPP BRYANT | C/O JAH REALTY LP | PO BOX 14586 | | | OKLAHOMA CITY | OK | 73113-0586 | |
| 10814026 | TPP SIEGEN LLC | PO BOX 944291 | | | | CLEVELAND | OH | 44194-4291 | |
| 10817148 | TPRF II NORTHPARK LP | 12700 PARK CENTRAL BLVD | SUITE 110 | | | DALLAS | TX | 75251 | |
| 10887685 | TPX COMMUNICATIONS | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 10854838 | TRA, ANDREW N. | Address on file | | | | | | | |
| 10836634 | TRABUE, JACOB K. | Address on file | | | | | | | |
| 10814199 | TRACE MINERALS RESEARCH | PO BOX 429 | | | | ROY | UT | 84067 | |
| 11065073 | Trace Minerals Research | David Joseph Chambers, Vice President of Sales | 1996 West 3300 South | | | Ogden | UT | 84401 | |
| 10839626 | TRACEY, DUSWALT E. | Address on file | | | | | | | |
| 10841139 | TRACEY, KEATON S. | Address on file | | | | | | | |
| 10945915 | TRACHMAN | ANDY TRACHMAN | 269 SOUTH BEVERLY DRIVE | #1415 | | BEVERLY HILLS | CA | 90212 | |
| 10941864 | TRACI-A. GRIFFIN | 3202 County Road 186 | | | | PARKER | CO | 80138 | |
| 10823721 | TRACKWELL, SARA J. | Address on file | | | | | | | |
| 10826782 | TRACONIS, SARAH E. | Address on file | | | | | | | |
| 10818744 | TRACY MALL PARTNERS LP | C/O ROUSE PROPERTIES INC | PO BOX 86 | SDS-12-1385 | | MINNEAPOLIS | MN | 55486-1385 | |
| 10837426 | TRACY, BRAD J. | Address on file | | | | | | | |
| 10875770 | TRACY, CRISTIANNA B. | Address on file | | | | | | | |
| 10836982 | TRACY, DANIEL J. | Address on file | | | | | | | |
| 10840450 | TRACY, LINDSEY S. | Address on file | | | | | | | |
| 10882959 | TRACY, LUCAS J. | Address on file | | | | | | | |
| 10833004 | TRACY, PHILLIP A. | Address on file | | | | | | | |
| 10831419 | TRACY, TODD G. | Address on file | | | | | | | |
| 10815040 | TRADEMARK CONSULTING INC | 28 ROYTEC ROAD | UNIT 16 | | | WOODBRIDGE | ON | L4L 8E4 | CANADA |
| 10816997 | TRADEMARK PROPERTIES LLC | 712 18TH STREET | | | | MOLINE | IL | 61265 | |
| 10944643 | TRADEMARK PROPERTY CO | STACY BARTON | 1701 RIVER RUN | SUITE 500 | | FORT WORTH | TX | 76107 | |
| 10947608 | TRADEMARK PROPERTY COMPANY | ANGELA HALL | TRADEMARK PROPERTIES LLC | 712 18TH STREET | | MOLINE | IL | 61265 | |
| 10945712 | TRADEMARK PROPERTY COMPANY | DAVID LAUGHLIN | TRADEMARK PROPERTIES LLC | 712 18TH STREET | | MOLINE | IL | 61265 | |
| 10814200 | TRADITIONAL MEDICINALS INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 239 | | | COTATI | CA | 94931 | |
| 10831836 | TRAFFANSTEDT, STEVEN A. | Address on file | | | | | | | |
| 10846036 | TRAFFORD, WADE T. | Address on file | | | | | | | |
| 10844161 | TRAGESER, HEATHER A. | Address on file | | | | | | | |
| 10876129 | TRAHAN, HEZEKIAH J. | Address on file | | | | | | | |
| 10814825 | TRAIL PLAZA | C/O URBAN RETAIL PROPERTIES LLC | 111 E WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 10865312 | TRAIL, DONOVAN D. | Address on file | | | | | | | |
| 10816710 | TRAILS VILLAGE CENTER COMPANY | 3146 RED HILL AVENUE | SUITE 200A | | | COSTA MESA | CA | 92626 | |
| 10860457 | TRAINA, EDWIN J. | Address on file | | | | | | | |
| 10847555 | TRAINER, JACK H. | Address on file | | | | | | | |
| 10878118 | TRAINING MASK LLC | 1140 PLETT ROAD | | | | CADILLAC | MI | 49601 | |
| 10945382 | TRAINOR FAIRBROOK | CANDICE HARPER | INTEGRIS REALTY SERVICES | INTEGRIS REALTY SERVICES | 2519 FAIR OAKS BOULEVARD | SACRAMENTO | CA | 95825 | |
| 10840449 | TRAINOR, JACOB C. | Address on file | | | | | | | |
| 10866328 | TRAKAS, JESSE B. | Address on file | | | | | | | |
| 10876128 | TRAMBLE, WINSTON E. | Address on file | | | | | | | |
| 10845198 | TRAMMEL, ELIJAH J. | Address on file | | | | | | | |
| 10877407 | TRAMMELL, BRIANNA | Address on file | | | | | | | |
| 10884304 | TRAMMELL, JACQUINN D. | Address on file | | | | | | | |
| 10869595 | TRAMMELL, MICHAEL R. | Address on file | | | | | | | |
| 10863641 | TRAN PHAM, HOANG T. | Address on file | | | | | | | |
| 10869300 | TRAN VELIZ, BRENDA E. | Address on file | | | | | | | |
| 10878125 | TRAN, ANTHONY T. | Address on file | | | | | | | |
| 10860667 | TRAN, CALVIN Q. | Address on file | | | | | | | |
| 10836073 | TRAN, CHRISTOPHER | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882820 | TRAN, CLAYTON S. | Address on file | | | | | | | |
| 10873429 | TRAN, DENNIS T. | Address on file | | | | | | | |
| 10879372 | TRAN, JENNI H. | Address on file | | | | | | | |
| 10848953 | TRAN, JOSHUA | Address on file | | | | | | | |
| 10826997 | TRAN, KIMBERLY M. | Address on file | | | | | | | |
| 10859788 | TRAN, MATTHEW T. | Address on file | | | | | | | |
| 10848770 | TRAN, MELINDA | Address on file | | | | | | | |
| 10841904 | TRAN, MICHAEL J. | Address on file | | | | | | | |
| 10855707 | TRAN, MYA | Address on file | | | | | | | |
| 10878124 | TRAN, PHILLIP J. | Address on file | | | | | | | |
| 10879986 | TRAN, SIMON | Address on file | | | | | | | |
| 10847768 | TRAN, STEVEN G. | Address on file | | | | | | | |
| 10846980 | TRAN, THERESA H. | Address on file | | | | | | | |
| 10836633 | TRAN, TIMOTHY Y. | Address on file | | | | | | | |
| 10837841 | TRAN, TOM | Address on file | | | | | | | |
| 10849033 | TRAN, TRACY | Address on file | | | | | | | |
| 10814270 | TRANE US INC | PO BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| 10824887 | TRANG, DESMOND | Address on file | | | | | | | |
| 10813933 | TRANSAMERICA LIFE INSURANCE COMPANY | PO BOX 856880 | | | | MINNEAPOLIS | MN | 55485-6880 | |
| 10813294 | TRANSFIX INC | PO BOX 392240 | | | | PITTSBURGH | PA | 15251 | |
| 10815856 | TRANSIT RD STRIP AQUISITIONS LLC | 550 LATONA RD BLDG E | SUITE 501 | | | ROCHESTER | NY | 14626 | |
| 10817131 | TRANSLEGAL LLC | 3924 DUKE STREET | | | | ALEXANDRIA | VA | 22304 | |
| 10843390 | TRANSNORM | TRANSNORM SYSTEMS INC | 2810 AVENUE E EAST | | | ARLINGTON | TX | 76011 | |
| 10819578 | TRANSPARENT LABS LLC | 631 W SPRING DEW LN | | | | LEHI | UT | 84043 | |
| 10944691 | TRANSWESTERN | MARJORIE TURREL | C/O TRANSWESTERN | DEPT LA 24877 | | PASADENA | CA | 91185 | |
| 10946611 | TRANSWESTERN (NJ) | MARIO TRANTINO AND PIETRA TRANTINO | 127 BAY 38TH STREET | | | BROOKLYN | NY | 11214 | |
| 10948363 | TRANSWESTERN C/O SOUNDVIEW MARKETPLACE | ATTN: BRIAN PARKES | 300 KIMBALL DRIVE | 1ST FLOOR | | PARSIPPANY | NJ | 07054 | |
| 10890386 | TRANSWORLD SYSTEMS INC | ATTN: 417 | PO BOX 15110 | | | WILMINGTON | DE | 19850 | |
| 10860666 | TRAORE, MADIARA | Address on file | | | | | | | |
| 10854837 | TRAORE, MARIAM | Address on file | | | | | | | |
| 10885285 | TRAPANI, CHASE T. | Address on file | | | | | | | |
| 10829071 | TRAPP, BYRON E. | Address on file | | | | | | | |
| 10870056 | TRAPP, MCKINNLEY H. | Address on file | | | | | | | |
| 10836632 | TRASKA, JACOB C. | Address on file | | | | | | | |
| 10875769 | TRAUSCH, JONATHON G. | Address on file | | | | | | | |
| 10863640 | TRAUTMAN, ERNEST P. | Address on file | | | | | | | |
| 10833003 | TRAUTMAN, TODD C. | Address on file | | | | | | | |
| 10887078 | TRAVELSTEAD, EMILY M. | Address on file | | | | | | | |
| 10818586 | TRAVER VILLAGE LTD PARTNERSHIP | 115 DEPOT STREET | | | | ANN ARBOR | MI | 48104 | |
| 10839625 | TRAVERS, JOSHUA M. | Address on file | | | | | | | |
| 10863639 | TRAVERS, MATTHEW C. | Address on file | | | | | | | |
| 10819416 | TRAVERSE SYSTEMS | 17503 LA CANTERA PARKWAY | SUITE 104-406 | | | SAN ANTONIO | TX | 78257 | |
| 10817509 | TRAVIS BYRD | Address on file | | | | | | | |
| 10942356 | TRAVIS C. HIBBERT AND KIRSTEN B. HIBBERT | 1904 Hibbert Rd | | | | KNOXVILLE | TN | 37932 | |
| 10870693 | TRAVIS COUNTY CLERK | RECORDS DIVISION | INACTIVE AS OF 01/22/2016 | PO BOX 149325 | | AUSTIN | TX | 78714 | |
| 10870708 | TRAVIS COUNTY CLERK | RECORDS DIVISION | PO BOX 149325 | | | AUSTIN | TX | 78714 | |
| 10877304 | TRAVIS SHACKLEFORD | Address on file | | | | | | | |
| 10830540 | TRAVIS, AUSTIN A. | Address on file | | | | | | | |
| 10865311 | TRAVIS, DALTON S. | Address on file | | | | | | | |
| 10857786 | TRAVIS, DEMETRI A. | Address on file | | | | | | | |
| 10853277 | TRAVIS, HEIDI B. | Address on file | | | | | | | |
| 10825478 | TRAVIS, JILLIAN N. | Address on file | | | | | | | |
| 10867295 | TRAVIS, KYLE T. | Address on file | | | | | | | |
| 10833877 | TRAVIS, NICK R. | Address on file | | | | | | | |
| 10866327 | TRAYLOR, SAVANNA | Address on file | | | | | | | |
| 10876696 | TRAYLOR, SUZANN A. | Address on file | | | | | | | |
| 10877406 | TRAYLOR, TAMMY D. | Address on file | | | | | | | |
| 10864342 | TRAYLOR, THOMAS J. | Address on file | | | | | | | |
| 10822948 | TRAYNHAM, JORDAN A. | Address on file | | | | | | | |
| 10947307 | TRC | MIKE SHEKOYAN | PO BOX 848430 | | | LOS ANGELES | CA | 90084-8430 | |
| 10816600 | TRC EL PASEO DE SARATOGA LLC | C/O TERRAMAR RETAIL CENTERS LLC | PO BOX 848262 | | | LOS ANGELES | CA | 90084-8262 | |
| 10816609 | TRC ENCINITAS VILLAGE LLC | C/O TERRAMAR RETAIL CENTERS LLC | PO BOX 843002 | | | LOS ANGELES | CA | 90084-3002 | |
| 10819352 | TRC LAULANI VILLAGE LLC | C/O TERRAMAR RETAIL CENTERS LLC | PO BOX 8444820 | | | LOS ANGELES | CA | 90084-4820 | |
| 10818316 | TRC MM LLC | PO BOX 840137 | | | | LOS ANGELES | CA | 90084-0137 | |
| 10947580 | TRC RETAIL | JOE JANESIN | LA COSTA TOWN CENTER LLC | PO BOX 848430 | | LOS ANGELES | CA | 90084-8430 | |
| 10841343 | TREACY, KEVIN D. | Address on file | | | | | | | |
| 10828059 | TREADWAY, AMANDA G. | Address on file | | | | | | | |
| 10832602 | TREADWAY, COLBY B. | Address on file | | | | | | | |
| 10839454 | TREADWAY, KAYLYN M. | Address on file | | | | | | | |
| 10846035 | TREADWAY, PAUL A. | Address on file | | | | | | | |
| 10863638 | TREADWELL, DAVID A. | Address on file | | | | | | | |
| 10824183 | TREASURER ARLINGTON COUNTY | BUSINESS LICENSE TAX PROGRAM | PO BOX 1757 | | | MERRIFIELD | VA | 22116-1757 | |
| 10827683 | TREASURER CHESTERFIELD CNTY | OFFICE OF COMM OF REVENUE | PO BOX 124 | | | CHESTERFIELD | VA | 23832-0124 | |
| 10837963 | TREASURER CITY OF COLUMBUS | DEPT OF PUBLIC SAFETY | 4252 GROVES ROAD | | | COLUMBUS | OH | 43232 | |
| 10825085 | TREASURER CITY OF MARTINSVILLE | COMMISSIONER OF THE REVENUE | PO BOX 1222 | | | MARTINSVILLE | VA | 24114-1222 | |
| 10888838 | TREASURER CITY OF OLYMPIA | PO BOX 2009 | | | | OLYMPIA | WA | 98507 | |
| 10827670 | TREASURER CITY OF PITTSBURGH | PITTSBURGH BUREAU OF FIRE | 200 ROSS STREET 5TH FL | | | PITTSBURGH | PA | 15219 | |
| 10862374 | TREASURER CITY OF PITTSBURGH | TAXPAYER SERVICES | 414 GRANT ST | RM 205 | | PITTSBURGH | PA | 15219-2476 | |
| 10825073 | TREASURER CITY OF PORTSMOUTH VA | COMMISSIONER OF THE REVENUE | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| 10888839 | TREASURER CITY OF ROANOKE | PO BOX 1451 | | | | ROANOKE | VA | 24007 | |
| 10862371 | TREASURER CITY OF WAYNESBORO | 503 W MAIN STREET | ROOM 105 | | | WAYNESBORO | VA | 22980 | |
| 10883880 | TREASURER ECTOR COUNTY COURTHOUSE ANNEX | 1010 E 8TH ST | | | | ODESSA | TX | 79761 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 10883883 | TREASURER ECTOR COUNTY COURTHOUSE ANNEX | 1010 E 8TH ST | ROOM 119 | | | ODESSA | TX | 79761 | |
| 10886818 | TREASURER LOWER MERION TOWNSHIP | PO BOX 41505 | | | | PHILADELPHIA | PA | 19101-1505 | |
| 10855805 | TREASURER OF ALLEGHENY COUNTY | 2121 NOBLESTOWN RD | SUITE 207 | | | PITTSBURGH | PA | 15205 | |
| 10868892 | TREASURER OF ALLEGHENY COUNTY | 3901 PENN AVENUE | BUILDING 1 | | | PITTSBURGH | PA | 15224-1318 | |
| 10824167 | TREASURER OF ALLEGHENY COUNTY | ALLEGHENY COUNTY HEALTH DEPT | 542 4TH AVENUE | | | PITTSBURGH | PA | 15219-2111 | |
| 10824168 | TREASURER OF ALLEGHENY COUNTY | ALLEGHENY COUNTY HEALTH DEPT | FOOD SAFETY PROGRAM | 3901 PENN AVENUE BLDG #1 | | PITTSBURGH | PA | 15224-1318 | |
| 10824166 | TREASURER OF ALLEGHENY COUNTY | ALLEGHENY COUNTY HEALTH DEPT | FOOD SAFETY PROGRAM | | | PITTSBURGH | PA | 15224-1318 | |
| 10831743 | TREASURER OF CHARLOTTESVILLE | COMMISSIONER OF REVENUE | PO BOX 9031 | | | CHARLOTTESVILLE | VA | 22906-9031 | |
| 10822892 | TREASURER OF VIRGINIA | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218 | |
| 10831727 | TREASURER PRINCE GEORGE COUNTY | COUNTY OF PRINCE GEORGE | PO BOX 155 | | | PRINCE GEORGE | VA | 23875 | |
| 10843451 | TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553 | |
| 10868886 | TREASURER SPOTSYLVANIA COUNTY | UTILITY PAYMENTS | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553 | |
| 10825086 | TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | PO BOX 150435 | | | HARTFORD | CT | 06115-0435 | |
| 10826289 | TREASURER STATE OF IOWA | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | TAXING AUTHORITY | | DES MOINES | IA | 50306-0468 | |
| 10825170 | TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | MAC NB200-071 | | | DES MOINES | IA | 50309 | |
| 10827738 | TREASURER STATE OF MAINE | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | | AUGUSTA | MAINE | 04333-0028 | |
| 10827742 | TREASURER STATE OF MAINE | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIV OF QUALITY ASSUR & REGULATIONS | | AUGUSTA | ME | 04333-0028 | |
| 10834633 | TREASURER STATE OF MAINE | MAINE REVENUE SERVICES | PO BOX 1062 | | | AUGUSTA | ME | 04332-1062 | |
| 10821281 | TREASURER STATE OF NEW HAMPSHIRE | NH DEPT OF AGRICULTURE MKT & FOOD | 25 CAPITOL ST 2ND FLOOR | | | CONCORD | NH | 03302-2042 | |
| 10821282 | TREASURER STATE OF NEW HAMPSHIRE | NH DEPT OF AGRICULTURE MKT & FOOD | 25 CAPITOL ST 2ND FLOOR | PO BOX 2042 | | CONCORD | NH | 03302-2042 | |
| 10834547 | TREASURER STATE OF NEW JERSEY | 101 SOUTH BROAD STREET | | | | TRENTON | NJ | 08608 | |
| 10869130 | TREASURER STATE OF OHIO | DEPT OF TAXATION | PO BOX 347 | | | COLUMBUS | OH | 43266-0007 | |
| 10834566 | TREASURER TOWN OF MONTVILLE | MONTVILLE FIRE MARSHAL | 310 NORWICH-NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 | |
| 10822721 | TREASURER VILLAGE OF PLEASANT PRAIRIE | PLEASANT PRAIRIE FIRE & RESCUE | 8044 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158-2015 | |
| 10870589 | TREBESH, JEFFREY E. | Address on file | | | | | | | |
| 10862549 | TREBUKHOV, VLADISLAV O. | Address on file | | | | | | | |
| 10870055 | TREDINNICK, BRIANNA | Address on file | | | | | | | |
| 10846979 | TREECE, MICHELLE | Address on file | | | | | | | |
| 11066007 | Treeco Centers | THE REAL ESTATE EQUITY COMPANY | 10 E PALISADE AVE | | | ENGLEWOOD | NJ | 7631 | |
| 10816598 | TREECO CENTERS LP | 10 EAST PALISADE AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| 10882276 | TREFREN, JACOB K. | Address on file | | | | | | | |
| 10865310 | TREFREY, TYLER E. | Address on file | | | | | | | |
| 10881676 | TREGLIA, AUSTIN J. | Address on file | | | | | | | |
| 10850106 | TREGONING, SYDONA R. | Address on file | | | | | | | |
| 10845143 | TREICHEL, JASON K. | Address on file | | | | | | | |
| 10830234 | TREIMER, JOSHUA D. | Address on file | | | | | | | |
| 10870800 | TREISCH, RONALD F. | Address on file | | | | | | | |
| 10831835 | TREJO GONZALEZ, ALAN S. | Address on file | | | | | | | |
| 10861153 | TREJO, DAISY G. | Address on file | | | | | | | |
| 10837425 | TREJO, JOCELYN | Address on file | | | | | | | |
| 10842544 | TREJO, STEVE A. | Address on file | | | | | | | |
| 10851410 | TREJO, ZEFERINO J. | Address on file | | | | | | | |
| 10889980 | TRELEASE, JONATHAN C. | Address on file | | | | | | | |
| 10841138 | TRELOAR, DAVID S. | Address on file | | | | | | | |
| 10843053 | TRELOAR, JAKE | Address on file | | | | | | | |
| 10885705 | TRELOAR, TARA A. | Address on file | | | | | | | |
| 10828058 | TREMAIN, ZACHARY A. | Address on file | | | | | | | |
| 10880867 | TREMBLAY, JOSEPH D. | Address on file | | | | | | | |
| 10884411 | TREMBLAY, MICHELE L. | Address on file | | | | | | | |
| 10887077 | TREMBLAY, SAVANNAH L. | Address on file | | | | | | | |
| 10845818 | TREMBLE, DEANNA B. | Address on file | | | | | | | |
| 10826341 | TREMBLER, DANIELLE E. | Address on file | | | | | | | |
| 10873494 | TRENT, BRETT A. | Address on file | | | | | | | |
| 10888560 | TRENT, EMILY | Address on file | | | | | | | |
| 10840448 | TRENT, GARRETT D. | Address on file | | | | | | | |
| 10853276 | TRENT, JUSTIN W. | Address on file | | | | | | | |
| 10847554 | TRENT, PEYTON A. | Address on file | | | | | | | |
| 10859787 | TRENTO, LOUIS M. | Address on file | | | | | | | |
| 10866326 | TREPP, ASHTON J. | Address on file | | | | | | | |
| 10846034 | TREPPA, ANDREW R. | Address on file | | | | | | | |
| 10869315 | TRESNER, ALEXANDER R. | Address on file | | | | | | | |
| 10884141 | TRESPALACIOS, HELENA A. | Address on file | | | | | | | |
| 10838912 | TREUMANN, KATALIN B. | Address on file | | | | | | | |
| 10869594 | TREVATHAN, JEREMY L. | Address on file | | | | | | | |
| 10863140 | TREVILLYAN, TYLER J. | Address on file | | | | | | | |
| 10948426 | TREVINO VALLS & HAYNES | N/A | SPC BEE CAVE PARTNERS LTD | DEPT 948-1 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| 10816291 | TREVINO VALLS HAYNES | Address on file | | | | | | | |
| 10879402 | TREVINO, BETTY | Address on file | | | | | | | |
| 10887173 | TREVINO, BRITTANY A. | Address on file | | | | | | | |
| 10864341 | TREVINO, DANIEL G. | Address on file | | | | | | | |
| 10876695 | TREVINO, DANIEL T. | Address on file | | | | | | | |
| 10829343 | TREVINO, DAVID | Address on file | | | | | | | |
| 10880866 | TREVINO, DOMINIC D. | Address on file | | | | | | | |
| 10829720 | TREVINO, FRANCISCO X. | Address on file | | | | | | | |
| 10865309 | TREVINO, GIOVANNA | Address on file | | | | | | | |
| 10864340 | TREVINO, ISAIAH R. | Address on file | | | | | | | |
| 10867068 | TREVINO, JOHN M. | Address on file | | | | | | | |
| 10869593 | TREVINO, JONATHAN A. | Address on file | | | | | | | |
| 10857785 | TREVINO, MARCOS A. | Address on file | | | | | | | |
| 10839029 | TREVINO, MICHAEL T. | Address on file | | | | | | | |
| 10840248 | TREVINO, TREVIS L. | Address on file | | | | | | | |
| 10872630 | TREVINO, VALERIE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865064 | TREVISAN, LARRY A. | Address on file | | | | | | | |
| 10865020 | TREVISAN, TAMMY L. | Address on file | | | | | | | |
| 10827422 | TREVIZO, ELENA | Address on file | | | | | | | |
| 10887885 | TREVIZO, JONATHAN | Address on file | | | | | | | |
| 10819486 | TREVOR KEEN | Address on file | | | | | | | |
| 10876694 | TREXLER, LOWELL T. | Address on file | | | | | | | |
| 10849069 | TREY NOONAN | Address on file | | | | | | | |
| 10882414 | TREZAK, JACOB R. | Address on file | | | | | | | |
| 10822146 | TREZISE, MATTHEW R. | Address on file | | | | | | | |
| 10856577 | TREZZA, ALEXANDRA R. | Address on file | | | | | | | |
| 10814201 | TRF PACIFIC LLC | 2608 SECOND AVENUE | #100 | | | SEATTLE | WA | 98121 | |
| 10946861 | TRF PACIFIC LLC | RICK PARKS | C/O HUBB NYC PROPERTIES LLC | 579 FIFTH AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| 10816261 | TRG IMP LLC | PO BOX 674979 | | | | DETROIT | MI | 48267-4979 | |
| 10948425 | TRG IMP, LLC | JYOTI PATEL | TRG IMP LLC | PO BOX 674979 | | DETROIT | MI | 48267-4979 | |
| 10837732 | TRI CITY BANK | 6400 SOUTH 27TH STREET | | | | OAK CREEK | WI | 53154 | |
| 10841255 | TRI COUNTIES BANK | 63 CONSTITUTION DRIVE | | | | CHICO | CA | 95973 | |
| 10874586 | TRI COUNTY COG | 170 TRAIN STREET | | | | BLOOMSBURG | PA | 17815 | |
| 10843492 | TRI COUNTY CONSERVANCY DIST | 647 NORTH 7TH STREET | | | | MONTROSE | CO | 81401 | |
| 10884012 | TRI COUNTY CONSERVANCY DIST | PO BOX 183127 | | | | COLUMBUS | OH | 43218 | |
| 10875261 | TRI COUNTY ELECTRIC COOP | 3906 W BROADWAY | | | | MT VERNON | IL | 62864 | |
| 10817715 | TRI STATE CROSSING | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| 10815489 | TRI STATE OFFICE FURNITURE INC | 1 SEXTON ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| 10814773 | TRIAD DEVELOPMENT LTD | C/O TYMCO INC | P.O. BOX 2368 | | | WACO | TX | 76703-2368 | |
| 10945847 | TRIAD DEVELOPMENT, LTD C/O TYMCO, INC. | ADAM WEIDNER | TRIAD DEVELOPMENT LTD | C/O TYMCO INC | P.O. BOX 2368 | WACO | TX | 76703-2368 | |
| 10887018 | TRIAD DIGITAL MEDIA LLC | PO BOX419727 | | | | BOSTON | MA | 02241-9727 | |
| 10813745 | TRIADELPHIA ASSOCIATES LLC | 609 EPSILON DR | | | | PITTSBURGH | PA | 15238 | |
| 10824035 | TRIANA, ANDREW | Address on file | | | | | | | |
| 10813284 | TRIANGLE PROPERTIES ASSOCIATES LLC | 4201 CONGRESS STREET | SUITE 170 | | | CHARLOTTE | NC | 28209 | |
| 10818707 | TRIANGLE SIGN & SERVICE LLC | 11 AZAR COURT | PO BOX 24186 | | | BALTIMORE | MD | 21227 | |
| 10816251 | TRIANGLE SOLUTIONS | 6950 COLLEGE STREET | SUITE A | | | BEAUMONT | TX | 77707 | |
| 10816642 | TRIANGLE TOWN CENTER NW LLC | C/O CUSHMAN & WAKEFIELD US INC | PO BOX 953557 | | | ST LOUIS | MO | 63195-3557 | |
| 10816643 | TRIANGLE TOWN CENTER NW LLC | C/O CUSHMAN & WAKFIELD | 7420 S KYRENE ROAD | SUITE 101 | | TEMPE | AZ | 85283 | |
| 10824292 | TRIANO JR, MICHAEL J. | Address on file | | | | | | | |
| 10881811 | TRIANO, ROBERT J. | Address on file | | | | | | | |
| 10825477 | TRIBBITT, TEVIN D. | Address on file | | | | | | | |
| 10857035 | TRIBBLE, MATTHEW C. | Address on file | | | | | | | |
| 10862667 | TRIBOLETTI, MATTHEW T. | Address on file | | | | | | | |
| 10829976 | TRIBUE, ANGELICA J. | Address on file | | | | | | | |
| 10852293 | TRIBUZIO, ALEX J. | Address on file | | | | | | | |
| 10815829 | TRIC CITY OWNER PLAZA LLC | C/O DLC MANAGEMENT CORP | PO BOX 845202 | | | BOSTON | MA | 02284 | |
| 10858606 | TRICENTIS USA CORP | 2570 EL CAMINO WAY | SUITE 540 | | | MOUNTAIN VIEW | CA | 94040 | |
| 10817989 | TRI-CITY IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10816718 | TRI-CITY INC | 1227 ROCKINGHAM ROAD | | | | ROCKINGHAM | NC | 28379 | |
| 10946032 | TRICOR | PETER HOGAN | 270 W NEW ENGLAND AVE | | | WINTER PARK | FL | 32789 | |
| 10813128 | TRI-COUNTY TOWNE CENTER 15 A LLC | FILE 1986 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1986 | |
| 10830164 | TRIEMSTRA, SARAH J. | Address on file | | | | | | | |
| 10824247 | TRIESCHMANN, JUSTIN J. | Address on file | | | | | | | |
| 10853017 | TRIEU, DONOVAN V. | Address on file | | | | | | | |
| 10879743 | TRIGER, DAVID | Address on file | | | | | | | |
| 10881286 | TRIGUEROS, LUIS M. | Address on file | | | | | | | |
| 10856965 | TRI-HUNT CORPORATION | 207 BAY PARK DRIVE | | | | BRANDON | MS | 39047 | |
| 10841342 | TRILL, JULIAN W. | Address on file | | | | | | | |
| 10815509 | TRILLIUM SOFTWARE INC | 2 BLUE HILL PLAZA #1563 | ATTN DEB LA CORTE | | | PERL RIVER | NY | 10965-3113 | |
| 10886662 | TRIMBLE MAPS | PO BOX 204769 | | | | DALLAS | TX | 75320 | |
| 10836072 | TRIMBLE, CECIL A. | Address on file | | | | | | | |
| 10838086 | TRIMBLE, CHRISTOPHER A. | Address on file | | | | | | | |
| 10859786 | TRIMBLE, JOHN D. | Address on file | | | | | | | |
| 10845197 | TRIMBLE, JOSHUA C. | Address on file | | | | | | | |
| 10832601 | TRIMBLE, JUSTIN E. | Address on file | | | | | | | |
| 10871690 | TRIMBLE, KENNY E. | Address on file | | | | | | | |
| 10855368 | TRIMBLE, LEAH | Address on file | | | | | | | |
| 10881285 | TRIMBLE, OKSANA N. | Address on file | | | | | | | |
| 10856576 | TRIMBOLI, BRANDON T. | Address on file | | | | | | | |
| 10838524 | TRIMBOLI, NICHOLAS J. | Address on file | | | | | | | |
| 10866057 | TRIMMER, JACOB G. | Address on file | | | | | | | |
| 10813906 | TRIMR | 560 WEST 200 SOUTH #200 | | | | SALT LAKE CITY | UT | 84101 | |
| 10831973 | TRINIDADE, KIMBERLY A. | Address on file | | | | | | | |
| 10825335 | TRINER, TIFFANIE N. | Address on file | | | | | | | |
| 10847767 | TRINH, NICKY N. | Address on file | | | | | | | |
| 10865308 | TRINH, PATRICK D. | Address on file | | | | | | | |
| 10875677 | TRINIDAD GAM, CRYSTAL | Address on file | | | | | | | |
| 10835237 | TRINIDAD, ALEXUS E. | Address on file | | | | | | | |
| 10832277 | TRINIDAD, JEREMY J. | Address on file | | | | | | | |
| 10884354 | TRINIDAD, JONATHAN D. | Address on file | | | | | | | |
| 10823007 | TRINIDAD, RAUDY I. | Address on file | | | | | | | |
| 10854680 | TRINIDAD, SARAI | Address on file | | | | | | | |
| 10858726 | TRINIDAD, VINCENT | Address on file | | | | | | | |
| 10827773 | TRINIDAD-GAR, ELVIS J. | Address on file | | | | | | | |
| 10818928 | TRINITY CONTRACTORS INC | 231 N KELLER ST | | | | OLATHE | KS | 66061 | |
| 10886663 | TRINTECH INC | PO BOX 205367 | | | | DALLAS | TX | 75320-5367 | |
| 10841341 | TRIOLI, JASON M. | Address on file | | | | | | | |
| 10817615 | TRIOVEST | 5750 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 0A9 | CANADA |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 893 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819769 | TRIOVEST REALTY ADVISORS INC | ITF BARTON CENTRE LP | 1275 BARTON STREET EAST | SUITE 200 | | HAMILTON | ON | L8H 2V4 | CANADA |
| 10863637 | TRIPANIER, DAVID F. | Address on file | | | | | | | |
| 10945354 | TRIPLE FIVE DEVELOPMENT CORP | ASHLEY HOFMAN | NW 5826 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5826 | |
| 10814725 | TRIPLE H FOOD PROCESSORS LLC | 5821 WILDERNESS AVE | | | | RIVERSIDE | CA | 92504 | |
| 10816707 | TRIPLE S SALUDE | PO BOX 71548 | | | | SAN JUAN | PR | 00936-8648 | |
| 10826496 | TRIPLE S SERVICE INC | 9160 PRINCE WILLIAM STREET | | | | MANASSAS | VA | 20110 | |
| 10845196 | TRIPLETT, ANGEL A. | Address on file | | | | | | | |
| 10857034 | TRIPLETT, AUSTIN H. | Address on file | | | | | | | |
| 10829810 | TRIPLETT, BRANDON D. | Address on file | | | | | | | |
| 10875510 | TRIPLETT, ESTRELLA H. | Address on file | | | | | | | |
| 10874998 | TRIPP BELL | Address on file | | | | | | | |
| 10882958 | TRIPP, DEVIN R. | Address on file | | | | | | | |
| 10846033 | TRIPP, MIRANDA R. | Address on file | | | | | | | |
| 10864339 | TRIPP, MITCHELL A. | Address on file | | | | | | | |
| 10867067 | TRIPP, NATHAN E. | Address on file | | | | | | | |
| 10887955 | TRIPP, SOMMER L. | Address on file | | | | | | | |
| 10856900 | TRIPPLETT, DARIUS T. | Address on file | | | | | | | |
| 10868590 | TRISH FLASTER | Address on file | | | | | | | |
| 10878197 | TRISLER, ARON C. | Address on file | | | | | | | |
| 10887468 | TRISTAN, JOSEPH N. | Address on file | | | | | | | |
| 10841340 | TRISTAN, RUBY M. | Address on file | | | | | | | |
| 10890369 | TRI-STATE FINANCIAL GROUP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 10947708 | TRI-STATE MALL ASSOC. LP | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| 10814854 | TRI-STATE MALL ASSOCIATES LP | C/O KONOVER COMMERCIAL CORP | 342 NORTH MAIN STREET | | | WEST HARTFORD | CT | 06117 | |
| 10838614 | TRISTER, BENJAMIN M. | Address on file | | | | | | | |
| 10814519 | TRIVANTIS | 400 FAIRWAY DR | SUITE 1001 | | | DEERFIELD BEACH | FL | 33441 | |
| 10839544 | TRIVEDI, RISHIL N. | Address on file | | | | | | | |
| 10858725 | TRIVELLINI, ROY J. | Address on file | | | | | | | |
| 10880781 | TRIVELLOTTO, ANTONIO | Address on file | | | | | | | |
| 10825629 | TRIVETT, SHAWN E. | Address on file | | | | | | | |
| 10834803 | TRIVILINO, KATHRYN H. | Address on file | | | | | | | |
| 10944676 | TRIYAR CANNON GROUP | VICKIE MITCHELL | CROSSROADS GREENVILLE PROPERTIES LTD | 12300 NORTH FREEWAY #208 | | HOUSTON | TX | 77060 | |
| 10883862 | TRMUA | 340 W WATER ST | | | | TOMS RIVER | NJ | 08753 | |
| 10864338 | TRNKA, MITCHELL J. | Address on file | | | | | | | |
| 10833443 | TROBEE, TYLER L. | Address on file | | | | | | | |
| 10878882 | TROCCHIA, JULIA | Address on file | | | | | | | |
| 10848911 | TROCHE, ALVIN | Address on file | | | | | | | |
| 10880865 | TROCHE, CLEMENTE R. | Address on file | | | | | | | |
| 10846978 | TROCHE, ISAAC J. | Address on file | | | | | | | |
| 10823082 | TROCHE, TROCHE R. | Address on file | | | | | | | |
| 10829603 | TROCHEZ ENCISO, JESUS A. | Address on file | | | | | | | |
| 10852292 | TRODDEN, COREY M. | Address on file | | | | | | | |
| 10889358 | TROEMEL, SCOTT M. | Address on file | | | | | | | |
| 10831113 | TROIANO, KYLE J. | Address on file | | | | | | | |
| 10835236 | TROILO, SAMANTHA R. | Address on file | | | | | | | |
| 10870799 | TROISI, MICHAEL A. | Address on file | | | | | | | |
| 10839028 | TROISI, NICHOLAS C. | Address on file | | | | | | | |
| 10928809 | TROLIAN, NICHOLAS A. | Address on file | | | | | | | |
| 10819119 | TROLLEY SQUARE LLC | BEATTY MGMT CO. ATTN: A/R | 6824 ELM STREET | SUITE 200 | | MCLEAN | VA | 22101 | |
| 10841339 | TRONCOSO, MONICA | Address on file | | | | | | | |
| 10840247 | TRONE, JONATHON D. | Address on file | | | | | | | |
| 10818700 | TROON MANAGEMENT COMPANY | 7669 E PINNACLE PEAK RD | SUITE 250 | | | SCOTTSDALE | AZ | 85255 | |
| 10948001 | TROON MANAGEMENT COMPANY | BRIAN GAST | 7669 E PINNACLE PEAK RD | SUITE 250 | | SCOTTSDALE | AZ | 85255 | |
| 10860665 | TROOST, JOHN J. | Address on file | | | | | | | |
| 10883579 | TROPICAL OASIS | DBA EIGHT BALL | PO BOX 390400 | | | OMAHA | NE | 68139-0400 | |
| 10869135 | TROPICANA PRODUCT SALES | 75 REMITTANCE DR | SUITE 1856 | | | CHICAGO | IL | 60675-1856 | |
| 10890210 | TROST, COREY W. | Address on file | | | | | | | |
| 10863139 | TROSTERUD, COLLIN E. | Address on file | | | | | | | |
| 10852026 | TROTMAN, BETHEL A. | Address on file | | | | | | | |
| 10869592 | TROTMAN, LA SEDNA S. | Address on file | | | | | | | |
| 10829808 | TROTMAN, VICTORIA C. | Address on file | | | | | | | |
| 10842688 | TROTT, KARA L. | Address on file | | | | | | | |
| 10837100 | TROTT, KEGAN E. | Address on file | | | | | | | |
| 10839624 | TROTTE, ZACHARY R. | Address on file | | | | | | | |
| 10877405 | TROTTER, ABIEL D. | Address on file | | | | | | | |
| 10843634 | TROTTER, ALESAUNDRIA R. | Address on file | | | | | | | |
| 10839027 | TROTTER, DAVONTE J. | Address on file | | | | | | | |
| 10887703 | TROTTER, JAMES D. | Address on file | | | | | | | |
| 10826512 | TROTTER, KARSTEN D. | Address on file | | | | | | | |
| 10882819 | TROTTER, RYAN T. | Address on file | | | | | | | |
| 10867803 | TROUNCE, TOM J. | Address on file | | | | | | | |
| 10842079 | TROUT, FAITH V. | Address on file | | | | | | | |
| 10837336 | TROUT, JACOB R. | Address on file | | | | | | | |
| 10875768 | TROUT, KRISTOPHER D. | Address on file | | | | | | | |
| 10843052 | TROUT, SUTTON | Address on file | | | | | | | |
| 10877404 | TROUT, WILLIAM G. | Address on file | | | | | | | |
| 10871689 | TROUTMAN, JOHN D. | Address on file | | | | | | | |
| 10881810 | TROUTMAN, TARA L. | Address on file | | | | | | | |
| 10852988 | TROUTNER, COLE C. | Address on file | | | | | | | |
| 10832232 | TROWBRIDGE, MASON D. | Address on file | | | | | | | |
| 10833002 | TROWER, HORACE N. | Address on file | | | | | | | |
| 10871459 | TROXCLAIR, ALEX M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10884623 | TROXELL, MATTHEW R. | Address on file | | | | | | | |
| 10870798 | TROXLER, JOSEPH T. | Address on file | | | | | | | |
| 10819588 | TROY HUSENGA | Address on file | | | | | | | |
| 10846722 | TROY II, JAMES J. | Address on file | | | | | | | |
| 10878196 | TROY, GREGORY C. | Address on file | | | | | | | |
| 10879401 | TROY, JAMES T. | Address on file | | | | | | | |
| 10889636 | TROY, NICHOLAS | Address on file | | | | | | | |
| 10828533 | TROYAN, JOSEPH M. | Address on file | | | | | | | |
| 10835235 | TROYANO, VALERIE E. | Address on file | | | | | | | |
| 10883885 | TRPF 99-101 BOSTON OFFICE PORTFOLIO LLC | PO BOX 419613 | | | | BOSTON | MA | 02241-9613 | |
| 10815568 | TRT BEAVER CREEK LLC | UNIQUE TENANT ID: 400201H02560 | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | |
| 10816799 | TRT ORLEANS LLC | PO BOX 809144 | | | | CHICAGO | IL | 60680-9144 | |
| 10817888 | TRT WAREHAM LLC | TENANT ID: 401301HO2633 | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | |
| 10827049 | TRUAX, TUCKER J. | Address on file | | | | | | | |
| 10855150 | TRUBY, RYAN A. | Address on file | | | | | | | |
| 10858724 | TRUDEL, JOSHUA A. | Address on file | | | | | | | |
| 10860664 | TRUDEL, MICHAEL | Address on file | | | | | | | |
| 10866325 | TRUDELL, KYLE T. | Address on file | | | | | | | |
| 10946961 | TRUE COMMERCIAL REAL ESTATE | TYLER LYMAN | 20950 LIBBY ROAD | | | MAPLE HEIGHTS | OH | 44137 | |
| 10816732 | TRUE FOODS SERVICE EQUIPMENT IN | DEPARTMENT 456139 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 10813458 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 10818206 | TRUE NORTH NUTRITION LTD | 88 EAST BEAVER CREEK RD | BUILDING A, UNIT 1 | | | RICHMOND HILL | ON | L4B 4A8 | CANADA |
| 10811593 | True North Nutrition Ltd | 88 East Beaver Creek Road | Building A, Unit 1 | | | Richmond Hill | ON | L1H7B7 | Canada |
| 10945809 | TRUE REAL ESTATE PARTNERS | PAYTON KELLY | PROVIDENCE RETAIL PARTNERS, LP | PROVIDENCE RETAIL PARTNERS, LP | 1316 HWY 77 NORTH | WAXAHACHIE | TX | 75165 | |
| 10814406 | TRUE SOURCE | 2929 EXPRESSWAY DRIVE NORTH | SUITE 300B | | | ISLANDIA | NY | 11749 | |
| 10862868 | TRUEBLOOD, CASSIDY E. | Address on file | | | | | | | |
| 10880419 | TRUEBLOOD, RICHARD L. | Address on file | | | | | | | |
| 10816160 | TRUEFLO SOLUTIONS LLC | 1024 IL HWY 1 | | | | CARMI | IL | 62821 | |
| 10844449 | TRUEHEART, ANGELA C. | Address on file | | | | | | | |
| 10879400 | TRUEL, JOHN T. | Address on file | | | | | | | |
| 10853275 | TRUEX, AUSTIN E. | Address on file | | | | | | | |
| 10848378 | TRUEX, CREW J. | Address on file | | | | | | | |
| 10834971 | TRUGLIA, DOMENICO J. | Address on file | | | | | | | |
| 10840447 | TRUITT, MARTIN C. | Address on file | | | | | | | |
| 10843894 | TRUITT, ZAATARIANA M. | Address on file | | | | | | | |
| 10884027 | TRUJILLO BEJARAN, TRACY N. | Address on file | | | | | | | |
| 10857594 | TRUJILLO, ADRIAN D. | Address on file | | | | | | | |
| 10832085 | TRUJILLO, ANTHONY J. | Address on file | | | | | | | |
| 10862666 | TRUJILLO, DOMINIQUE J. | Address on file | | | | | | | |
| 10824355 | TRUJILLO, ELIJAH I. | Address on file | | | | | | | |
| 10865063 | TRUJILLO, ERICK A. | Address on file | | | | | | | |
| 10835601 | TRUJILLO, JESUS C. | Address on file | | | | | | | |
| 10832600 | TRUJILLO, JESUS J. | Address on file | | | | | | | |
| 10822252 | TRUJILLO, JOAN M. | Address on file | | | | | | | |
| 10877213 | TRUJILLO, JONATHAN | Address on file | | | | | | | |
| 10863636 | TRUJILLO, JONNIE M. | Address on file | | | | | | | |
| 10846693 | TRUJILLO, LUIS F. | Address on file | | | | | | | |
| 10834970 | TRUJILLO, MICHAEL J. | Address on file | | | | | | | |
| 10850105 | TRUJILLO, PATRICK W. | Address on file | | | | | | | |
| 10823639 | TRUJILLO, PHILLIP V. | Address on file | | | | | | | |
| 10834802 | TRUJILLO, SANTIAGO E. | Address on file | | | | | | | |
| 10872629 | TRUJILLO, TYRONE | Address on file | | | | | | | |
| 10840446 | TRUJILLO, VANESSA | Address on file | | | | | | | |
| 10870612 | TRUJILLO, VICTOR A. | Address on file | | | | | | | |
| 10851409 | TRUJILO, FRANCISCO | Address on file | | | | | | | |
| 10862665 | TRULLENQUE, CAMILLE I. | Address on file | | | | | | | |
| 10864128 | TRULLINGER, ALAN E. | Address on file | | | | | | | |
| 10818300 | TRULY NOLEN EXTERMINATING | 041 PHOENIX COMMERCIAL | 2711 W INDIAN SCHOOL RD | | | PHOENIX | AZ | 85017 | |
| 10946787 | TRUMAN ELLISON | C/O REATA PROPERTY MGMT INC | 1100 NE LOOP 410 | STE 400 | | SAN ANTONIO | TX | 78209 | |
| 10832307 | TRUMAN, D AUNDRE T. | Address on file | | | | | | | |
| 10837711 | TRUMAN, JACOB | Address on file | | | | | | | |
| 10851408 | TRUMAN, KAITLYN N. | Address on file | | | | | | | |
| 10876127 | TRUMAN, MITCHELL L. | Address on file | | | | | | | |
| 10872628 | TRUMBLE, COLE A. | Address on file | | | | | | | |
| 10850636 | TRUMBLE, KATELYN B. | Address on file | | | | | | | |
| 10849141 | TRUMBULL COUNTY COMBINED HEALTH DISTRICT | 176 CHESTNUT AVE NE | | | | WARREN | OH | 44483 | |
| 10875105 | TRUMBULL COUNTY WATER & SEWER | ACCOUNTING DEPT | 842 YOUNGSTOWN-KINGSVILLE RD | | | VIENNA | OH | 44473 | |
| 10820872 | Trumbull County, OH | Attn: Consumer Protection Division | 160 High St NW | | | Girard | OH | 44420 | |
| 10819683 | TRUMBULL SHOPPING CTR #2 LLC | FILE #56817 | | | | LOS ANGELES | CA | 90074-6817 | |
| 10816187 | TRUMP PLAZA LLC | ATTN ACCOUNTING DEPT J DIAZ | 725 FIFTH AVENUE | SUITE 1502 | | NEW YORK | NY | 10022 | |
| 10861186 | TRUNDLE, MIA R. | Address on file | | | | | | | |
| 10872540 | TRUNZO, MARIO J. | Address on file | | | | | | | |
| 10841338 | TRUONG, ANNIE T. | Address on file | | | | | | | |
| 10829807 | TRUONG, GIA KHANG J. | Address on file | | | | | | | |
| 10830882 | TRUONG, KEVIN Q. | Address on file | | | | | | | |
| 10834702 | TRUSCOTT, ALEXANDER C. | Address on file | | | | | | | |
| 10880378 | TRUSIK, CHRISTOPHER S. | Address on file | | | | | | | |
| 10867294 | TRUSKY, DALE C. | Address on file | | | | | | | |
| 10844160 | TRUSLOW, JONATHAN E. | Address on file | | | | | | | |
| 10861383 | TRUSS, RICO S. | Address on file | | | | | | | |
| 10884410 | TRUSSELL, MICHAEL S. | Address on file | | | | | | | |
| 10875210 | TRUSSVILLE GAS AND WATER | 127 MAIN STREET | | | | TRUSSVILLE | AL | 35173 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 895 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10889924 | TRUSSVILLE GAS AND WATER | PO BOX 836 | | | | TRUSSVILLE | AL | 35173 | |
| 10945219 | TRUSSVILLE S.C. | 5950 CHALKVILLE MOUNTAIN | | | | BIRMINGHAM | AL | 35235 | |
| 10874933 | TRUSTCO BANK | 320 STATE STREET | | | | SCHENECTADY | NY | 12305 | |
| 10834296 | TRUSTMARK BANK | 248 EAST CAPITOL STREET | | | | JACKSON | MI | 39201 | |
| 10818097 | TRUTH BAR | 260 CHARLES STREET | SUITE 210 | | | WALTHAM | MA | 02453 | |
| 10832306 | TRUTTSCHEL, RYAN D. | Address on file | | | | | | | |
| 10814526 | TRYGVE A SOLBERG | DBA: SOLBERG INVESTMENTS II | | | | | | | |
| 10873264 | TRYON, JAYDON T. | Address on file | PO BOX 50 | | | MINOCQUA | WI | 54548 | |
| 10874156 | TRYON, KIRA E. | Address on file | | | | | | | |
| 10846977 | TRYON, THOMAS D. | Address on file | | | | | | | |
| 10874983 | TSAI, JANG | Address on file | | | | | | | |
| 10862192 | TSAO, EDDIE | Address on file | | | | | | | |
| 10889995 | TSARTSABALID, GEORGE | Address on file | | | | | | | |
| 10875352 | TSAWWASSEN FIRST NATION | 2460 FALCON WAY | | | | TSAWWASSEN | BC | V4M 4G4 | CANADA |
| 10855215 | Tsawwassen, BC | Attn: City Attorney | | | | Tsawwassen | BC | V4K 3E2 | Canada |
| 10814163 | TSCA 224 LIMITED PARTNERSHIP | C/O QUINE & ASSOCIATES INC | 301 SOUTH SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| 10814165 | TSCA 224 LIMITED PARTNERSHIP | PO BOX 833009 | | | | RICHARDSON | TX | 75083-3009 | |
| 10814164 | TSCA-234 LIMITED PARTNERSHIP | PO BOX 833009 | | | | RICHARDSON | TX | 75083-3009 | |
| 10819755 | TSCA-253 LIMITED PARTNERSHIP | 301 S SHERMAN STREET | SUITE 100 | | | RICHARDSON | TX | 75081 | |
| 10814826 | TSCA-335 LIMITED PARTNERSHIP | ATTN BRAD QUINE | 301 SOUTH SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| 10855618 | TSE SHE YEE | Address on file | | | | | | | |
| 10882957 | TSEG, LIANG CHI | Address on file | | | | | | | |
| 10888212 | TSENG, PHILBERT | Address on file | | | | | | | |
| 10942223 | TSEN-YEN CHEN AND DEBBIE CHEN | 1310 NW 119th PL | | | | PORTLAND | OR | 97229 | |
| 10868560 | TSERGER, ALEX | Address on file | | | | | | | |
| 10865307 | TSERONIS, ERIK J. | Address on file | | | | | | | |
| 10870054 | TSINKELIS, EMILY R. | Address on file | | | | | | | |
| 10825476 | TSIROS, DIMITRI J. | Address on file | | | | | | | |
| 10841259 | TSOBGNY, EDDY E. | Address on file | | | | | | | |
| 10855149 | TSOLMON, MARAL | Address on file | | | | | | | |
| 10834801 | TSOUPRAKOS, STEVEN Z. | Address on file | | | | | | | |
| 10837424 | TSUI, BRIAN C. | Address on file | | | | | | | |
| 10946016 | TSV MANAGEMENT, INC. | ROUTE 23 ASSOCIATES, LLC | 625 WRIDGE PIKEBUILDING ASUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 10816584 | TT MT AIRY LLC | PO BOX 456 | | | | EMERSON | NJ | 07630 | |
| 10818434 | TTG PARTNERSHIP | PO BOX 23224 | | | | CHATTANOOGA | TN | 37422 | |
| 10815564 | TTRL LLC | C/O DAYLE ROGERS COMPANY | PO DRAWER A | | | BATESVILLE | AR | 72503 | |
| 10855517 | TU, HENRY W. | Address on file | | | | | | | |
| 10874773 | TU, NELSON L. | Address on file | | | | | | | |
| 10889761 | TU, NORMAN | Address on file | | | | | | | |
| 10834486 | TU, THANH | Address on file | | | | | | | |
| 10829485 | TU, YUANBIN | Address on file | | | | | | | |
| 10880599 | TUATONGA, TOILOSE L. | Address on file | | | | | | | |
| 10879915 | TUAZON, ADAM | Address on file | | | | | | | |
| 10833876 | TUAZON, ZACKARY | Address on file | | | | | | | |
| 10853016 | TUBBS, CAMERON D. | Address on file | | | | | | | |
| 10847766 | TUBBS, CRAIG K. | Address on file | | | | | | | |
| 10833001 | TUBBS, LYNETTE M. | Address on file | | | | | | | |
| 10879399 | TUBBS, RYAN P. | Address on file | | | | | | | |
| 10870053 | TUBERGEN, JOSEPH G. | Address on file | | | | | | | |
| 10876026 | TUCCIO, CHRISTINA A. | Address on file | | | | | | | |
| 10858723 | TUCHAM, MANUEL A. | Address on file | | | | | | | |
| 10835600 | TUCHMAN, ELIJAH X. | Address on file | | | | | | | |
| 10878881 | TUCK, ELIJAH R. | Address on file | | | | | | | |
| 10880111 | TUCKASEIGEE WATER & SEWER AUTH | 1246 W MAIN ST | | | | SYLVA | NC | 28779 | |
| 10946852 | TUCKER DEVELOPMENT CORPORATION | THERESA CONNORES | DEPT 978819 | PO BOX 8819 | | CAROL STREAM | IL | 60197-8819 | |
| 10813188 | TUCKER NYC LLC | PO BOX 37089 | | | | HOUSTON | TX | 77237 | |
| 10877403 | TUCKER, ALYSSA M. | Address on file | | | | | | | |
| 10831553 | TUCKER, ANDRE | Address on file | | | | | | | |
| 10835234 | TUCKER, DENIQWIA C. | Address on file | | | | | | | |
| 10865306 | TUCKER, ELIJAH M. | Address on file | | | | | | | |
| 10842078 | TUCKER, ERIN D. | Address on file | | | | | | | |
| 10835233 | TUCKER, EVERETTE D. | Address on file | | | | | | | |
| 10836631 | TUCKER, HOLLY C. | Address on file | | | | | | | |
| 10885284 | TUCKER, JEANNA M. | Address on file | | | | | | | |
| 10848193 | TUCKER, JEFFERY | Address on file | | | | | | | |
| 10836071 | TUCKER, JUSTIN M. | Address on file | | | | | | | |
| 10866324 | TUCKER, KEVIN J. | Address on file | | | | | | | |
| 10872627 | TUCKER, KEVIN L. | Address on file | | | | | | | |
| 10871688 | TUCKER, MARCEL K. | Address on file | | | | | | | |
| 10838195 | TUCKER, MARQUAVIOUS J. | Address on file | | | | | | | |
| 10860456 | TUCKER, MARSHALL | Address on file | | | | | | | |
| 10865305 | TUCKER, NATHAN G. | Address on file | | | | | | | |
| 10841337 | TUCKER, SCOTT T. | Address on file | | | | | | | |
| 10858722 | TUCKER, STEVEN E. | Address on file | | | | | | | |
| 10885283 | TUCKER, SYDNAY G. | Address on file | | | | | | | |
| 10858721 | TUCKER, TAMIKA E. | Address on file | | | | | | | |
| 10877997 | TUCKER, TANNER J. | Address on file | | | | | | | |
| 10882956 | TUCKER, ZANE A. | Address on file | | | | | | | |
| 10822839 | TUCKER-JOHNSON, JAZMYNE | Address on file | | | | | | | |
| 10849784 | TUCKERMAN, TIMOTHY D. | Address on file | | | | | | | |
| 10855917 | TUCSON ELECTRIC POWER CO | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 | |
| 10886671 | TUCSON ELECTRIC POWER CO | PO BOX 80077 | | | | PRESCOTT | AZ | 86304 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829556 | TUCSON ELECTRIC POWER COMPANY | 3950 EAST IRVINGTON ROAD | | | | TUCSON | AZ | 85714 | |
| 10819601 | TUCSON MALL | SDS 12 2082 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2082 | |
| 10849752 | TUDOR JONES, REECE H. | Address on file | | | | | | | |
| 10945602 | TUDOR SHOPS LLC | CHARLES E SMITH COMMER REALTY LP | FIRST BALL ACCOCIATES, LP | P.O. BOX 642006 | LEASE NO. 130451 | PITTSBURGH | PA | 15254-2036 | |
| 10815848 | TUDOR SHOPS LLC | C/O CHARLES F CURRY R/E COMPANY | 2700 KENDALLWOOD PARKWAY | SUITE 208 | | GLADSTONE | MO | 64119 | |
| 10836070 | TUDOR, BREANNE N. | Address on file | | | | | | | |
| 10876693 | TUELLES JR, SERGIO | Address on file | | | | | | | |
| 10944214 | Tuen Mun Town Plaza (Host: Mannings) | S/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10823081 | TUFANO, ANDREW A. | Address on file | | | | | | | |
| 10829719 | TUFTS, CHRISTOPHER L. | Address on file | | | | | | | |
| 10864337 | TUGADE, GABRIEL R. | Address on file | | | | | | | |
| 10884934 | TUGGLE, CARISSA M. | Address on file | | | | | | | |
| 10886322 | TUGGLE, DORIAN | Address on file | | | | | | | |
| 10853274 | TUGGLE, ETHAN W. | Address on file | | | | | | | |
| 10860663 | TUIA, MILTON K. | Address on file | | | | | | | |
| 10825584 | TUKUA, JACOBSON M. | Address on file | | | | | | | |
| 10821051 | Tulare County, CA | Attn: Consumer Protection Division | District Attorney | 221 South Mooney Blvd., Suite 224 | | Visalia | CA | 93291 | |
| 10890469 | TULEJA, ERIC C. | Address on file | | | | | | | |
| 10815718 | TULLER SQUARE NORTHPOINTE LLC | CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10881809 | TULLIO, ASHLEY M. | Address on file | | | | | | | |
| 10882955 | TULLIO, DEAN D. | Address on file | | | | | | | |
| 10887972 | TULLIS, JACOB J. | Address on file | | | | | | | |
| 10874046 | TULLO, TYLER J. | Address on file | | | | | | | |
| 10877402 | TULLOCH, TYREE B. | Address on file | | | | | | | |
| 10865062 | TULLOS, DEBORAH A. | Address on file | | | | | | | |
| 10871687 | TULLY, WILLIAM L. | Address on file | | | | | | | |
| 10883689 | TULS, RYAN M. | Address on file | | | | | | | |
| 10821165 | Tulsa County, OK | Attn: Consumer Protection Division | Oklahoma Attorney General's Office | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| 10819478 | TULSA REALTY 126 LLC | 4107 SOUTH YALE AVE | | | | TULSA | OK | 74135 | |
| 10821345 | TUMBARELLO, MATTHEW | Address on file | | | | | | | |
| 10870797 | TUMLIN, BRANDON A. | Address on file | | | | | | | |
| 10842687 | TUMLIN, DALTON | Address on file | | | | | | | |
| 10859785 | TUMOLO, TYLER H. | Address on file | | | | | | | |
| 10847529 | TUMPAP, MICAH K. | Address on file | | | | | | | |
| 10860662 | TUNE, COLTON H. | Address on file | | | | | | | |
| 10826854 | TUNILLA, JASON D. | Address on file | | | | | | | |
| 10867975 | TUNIS, RYAN G. | Address on file | | | | | | | |
| 10874772 | TUNIS, WADINER | Address on file | | | | | | | |
| 10830539 | TUNITIS, DERIK J. | Address on file | | | | | | | |
| 10883340 | TUNNELL, CONOR | Address on file | | | | | | | |
| 10825475 | TUNNELL, ROBERT D. | Address on file | | | | | | | |
| 10855824 | TUO FULLERTON ASSOCIATES LLC | 13245 RIVERSIDE DR | SUITE 500 | | | SHERMAN OAKS | CA | 91423 | |
| 10861185 | TUOHY, COLIN J. | Address on file | | | | | | | |
| 10820794 | Tuolumne County, CA | Attn: Consumer Protection Division | A.N. Francisco Building | Floors 3 and 4 | 48 Yaney Ave | Sonora | CA | 95370 | |
| 10871686 | TUOMISTO, ERIK A. | Address on file | | | | | | | |
| 10827048 | TUPOU, SELETI M. | Address on file | | | | | | | |
| 10846976 | TUPPER, LOGAN A. | Address on file | | | | | | | |
| 10865304 | TUPUA, DOMINIC V. | Address on file | | | | | | | |
| 10871685 | TURANO, JOSEPH J. | Address on file | | | | | | | |
| 10831192 | TURANO, NICK B. | Address on file | | | | | | | |
| 10875372 | TURBEVILLE, REBECCA D. | Address on file | | | | | | | |
| 10887971 | TURBI, ABILLETTE | Address on file | | | | | | | |
| 10877401 | TURCIOS, EDWIN D. | Address on file | | | | | | | |
| 10836970 | TURCIOS, LUIS E. | Address on file | | | | | | | |
| 10875767 | TURCOTTE, JEFFREY R. | Address on file | | | | | | | |
| 10880864 | TURCOTTE, JORDAN M. | Address on file | | | | | | | |
| 10853015 | TURCOTTE, PAUL R. | Address on file | | | | | | | |
| 10844575 | TURECKY, KATRINA S. | Address on file | | | | | | | |
| 10840445 | TUREK, BRANDON A. | Address on file | | | | | | | |
| 10854162 | TUREK, JACOB D. | Address on file | | | | | | | |
| 10872626 | TURGANO, RYAN C. | Address on file | | | | | | | |
| 10824549 | TURGEL, BRANDI M. | Address on file | | | | | | | |
| 10842005 | TURGEON, DUSTIN | Address on file | | | | | | | |
| 10867217 | TURGEON, KRISTA | Address on file | | | | | | | |
| 10864336 | TURGYAN, SYDNEY E. | Address on file | | | | | | | |
| 10846975 | TURK, MICHELE M. | Address on file | | | | | | | |
| 10827390 | TURK, SIERRA L. | Address on file | | | | | | | |
| 10856212 | TURKINGTON, MICHAEL W. | Address on file | | | | | | | |
| 10842573 | TURKMANI, LOUAI | Address on file | | | | | | | |
| 10885704 | TURKO, CONNOR B. | Address on file | | | | | | | |
| 10879857 | TURLA, BEN T. | Address on file | | | | | | | |
| 10852291 | TURLEY, HAYDEN J. | Address on file | | | | | | | |
| 10846974 | TURLEY, RUBIE L. | Address on file | | | | | | | |
| 10887076 | TURLINGTON, BAILEY G. | Address on file | | | | | | | |
| 10843624 | TURLOCK IRRIGATION DIST | 333 EAST CANAL DRIVE | P.O. BOX 949 | | | TURLOCK | CA | 95381-0949 | |
| 10884184 | TURLOCK IRRIGATION DIST | PO BOX 819007 | | | | TURLOCK | CA | 95381 | |
| 10841336 | TURMAN, CHARO N. | Address on file | | | | | | | |
| 10863635 | TURNAGE, QIYAMAH A. | Address on file | | | | | | | |
| 10838194 | TURNBEAUGH, ANTHONY J. | Address on file | | | | | | | |
| 10947010 | TURNBERRY | JORY THOMAS | 1681 WEST VENTURES LLC | C/O TURNBERRY ASSOCIATES | RENT COLLECTIONS, 19501 BISCYNE BLVD STE 400 | AVENTURA | FL | 33180 | |
| 10857784 | TURNBOW, PERVIS A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876126 | TURNBULL, MARIAH J. | Address on file | | | | | | | |
| 10875339 | TURNER COWELL, JALEN T. | Address on file | | | | | | | |
| 10880418 | TURNER II, RICHARD B. | Address on file | | | | | | | |
| 10888211 | TURNER, ABBY G. | Address on file | | | | | | | |
| 10847765 | TURNER, ALAN T. | Address on file | | | | | | | |
| 10886052 | TURNER, ANYA S. | Address on file | | | | | | | |
| 10841335 | TURNER, APRIL L. | Address on file | | | | | | | |
| 10887970 | TURNER, BRENT A. | Address on file | | | | | | | |
| 10846973 | TURNER, BRIAN J. | Address on file | | | | | | | |
| 10857725 | TURNER, CAMERON J. | Address on file | | | | | | | |
| 10864335 | TURNER, CHARLES E. | Address on file | | | | | | | |
| 10867066 | TURNER, CHASE B. | Address on file | | | | | | | |
| 10846972 | TURNER, CHASE M. | Address on file | | | | | | | |
| 10827772 | TURNER, CHRISTOPHER T. | Address on file | | | | | | | |
| 10833442 | TURNER, CRAIG O. | Address on file | | | | | | | |
| 10846032 | TURNER, DAKOTA S. | Address on file | | | | | | | |
| 10858720 | TURNER, DELANA A. | Address on file | | | | | | | |
| 10859784 | TURNER, DEREK J. | Address on file | | | | | | | |
| 10859783 | TURNER, DEVYN M. | Address on file | | | | | | | |
| 10874199 | TURNER, ELYSIA | Address on file | | | | | | | |
| 10870796 | TURNER, EMANUEL D. | Address on file | | | | | | | |
| 10847764 | TURNER, ERIN G. | Address on file | | | | | | | |
| 10846971 | TURNER, GAVIN D. | Address on file | | | | | | | |
| 10866323 | TURNER, HALEY M. | Address on file | | | | | | | |
| 10876692 | TURNER, HEATHER A. | Address on file | | | | | | | |
| 10873263 | TURNER, JACOB R. | Address on file | | | | | | | |
| 10862867 | TURNER, JACQUELINE T. | Address on file | | | | | | | |
| 10830881 | TURNER, JESSE C. | Address on file | | | | | | | |
| 10871684 | TURNER, JORDAN D. | Address on file | | | | | | | |
| 10830538 | TURNER, JOSHUA L. | Address on file | | | | | | | |
| 10885282 | TURNER, JOSHUA P. | Address on file | | | | | | | |
| 10877400 | TURNER, JUSTIN R. | Address on file | | | | | | | |
| 10887691 | TURNER, KAYLEN C. | Address on file | | | | | | | |
| 10877187 | TURNER, KEARSTA L. | Address on file | | | | | | | |
| 10836630 | TURNER, KEIVA M. | Address on file | | | | | | | |
| 10866322 | TURNER, KEVIN A. | Address on file | | | | | | | |
| 10866321 | TURNER, KEVIN L. | Address on file | | | | | | | |
| 10829070 | TURNER, KYLE R. | Address on file | | | | | | | |
| 10829017 | TURNER, LOGAN R. | Address on file | | | | | | | |
| 10872625 | TURNER, LYRIC D. | Address on file | | | | | | | |
| 10830880 | TURNER, MARIN A. | Address on file | | | | | | | |
| 10853948 | TURNER, MASON B. | Address on file | | | | | | | |
| 10824658 | TURNER, MEAGAN E. | Address on file | | | | | | | |
| 10825929 | TURNER, MELISSA | Address on file | | | | | | | |
| 10839623 | TURNER, MICHAEL J. | Address on file | | | | | | | |
| 10845817 | TURNER, MICHAEL S. | Address on file | | | | | | | |
| 10847763 | TURNER, MITISHA | Address on file | | | | | | | |
| 10852290 | TURNER, NATHAN Y. | Address on file | | | | | | | |
| 10877399 | TURNER, NICOLE R. | Address on file | | | | | | | |
| 10885281 | TURNER, QUINCY C. | Address on file | | | | | | | |
| 10846031 | TURNER, ROBERT D. | Address on file | | | | | | | |
| 10837099 | TURNER, RYAN M. | Address on file | | | | | | | |
| 10837098 | TURNER, SARA P. | Address on file | | | | | | | |
| 10884409 | TURNER, SHAQUILLE A. | Address on file | | | | | | | |
| 10828532 | TURNER, SIDNEY N. | Address on file | | | | | | | |
| 10868385 | TURNER, SIMON | Address on file | | | | | | | |
| 10877398 | TURNER, THOMAS T. | Address on file | | | | | | | |
| 10861184 | TURNER, TREY N. | Address on file | | | | | | | |
| 10867293 | TURNER, TROY D. | Address on file | | | | | | | |
| 10841334 | TURNER, TYLER J. | Address on file | | | | | | | |
| 10884933 | TURNER, WHITNEY R. | Address on file | | | | | | | |
| 10884932 | TURNER, WILLIAM L. | Address on file | | | | | | | |
| 10858719 | TURNER, XAVIER M. | Address on file | | | | | | | |
| 10846970 | TURNER, ZAKEE A. | Address on file | | | | | | | |
| 10862003 | TURNKEY TAXES | 100 GLOBAL VIEW DR | STE 100 | | | WARRENDALE | PA | 15086 | |
| 10886592 | TURNKEY TAXES | LEETSDALE 8PT | PO BOX 18419 | | | PITTSBURGH | PA | 15236 | |
| 10868703 | TURNPIKE LLC | PO BOX 402947-029 | | | | ATLANTA | GA | 30384-2947 | |
| 10816121 | TURNTO | 30 7th Ave #1203 | | | | New York | NY | 10001 | |
| 10813295 | TURNTO NETWORKS INC | 330 7TH AVENUE | SUITE 1203 | | | NEW YORK | NY | 10001 | |
| 11109499 | TurnTo Networks, Inc. | 62 Clermont Avenue, #603 | | | | Brooklyn | NY | 11205 | |
| 10881284 | TURPACK, ASHLEY A. | Address on file | | | | | | | |
| 10832084 | TURPIN, NATHANIEL M. | Address on file | | | | | | | |
| 10830537 | TURRILL, JAKOB T. | Address on file | | | | | | | |
| 10848322 | TURRIN, JORDAN | Address on file | | | | | | | |
| 10846692 | TURRINI, MARIO V. | Address on file | | | | | | | |
| 10849783 | TURRUBIARTES, MARY J. | Address on file | | | | | | | |
| 10818197 | TURTLE CREEK LP | TURTLE CREEK MALL CBL# 0067 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10817729 | TURTLE CROSSING CORAL SPRINGS LLC | C/O CITY NATIONAL BANK | PO BOX 11670 | | | MIAMI | FL | 33101-1670 | |
| 10846030 | TURZO, GABRIEL S. | Address on file | | | | | | | |
| 10825088 | TUSCOLA PROPERTIES COMPANY LTD | C/O PARAN MANAGEMENT CO LTD | 2720 VAN AKEN BLVD | SUITE 200 | | CLEVELAND | OH | 44120 | |
| 10826511 | TUSHAUS, WILLIAM R. | Address on file | | | | | | | |
| 10847553 | TUSICK, JASON S. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 898 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870795 | TUSICK, RICHARD E. | Address on file | | | | | | | |
| 10865303 | TUSSEY, DONALD P. | Address on file | | | | | | | |
| 10886307 | TUT, GURSIMRAN | Address on file | | | | | | | |
| 10842686 | TUTAK, PAUL R. | Address on file | | | | | | | |
| 10833875 | TUTER, AMBER S. | Address on file | | | | | | | |
| 10824548 | TUTT II, BYRON L. | Address on file | | | | | | | |
| 10842077 | TUTTLE, CODY L. | Address on file | | | | | | | |
| 10858718 | TUTTLE, DANIEL R. | Address on file | | | | | | | |
| 10842076 | TUTTLE, JOEL A. | Address on file | | | | | | | |
| 10832599 | TUTTLE, PATRICK M. | Address on file | | | | | | | |
| 10842075 | TUTTLE, TORI A. | Address on file | | | | | | | |
| 10852289 | TUTTRUP, BRENT I. | Address on file | | | | | | | |
| 10814879 | TUTWILER PINNACLE LLC | PO BOX 534658 | | | | ATLANTA | GA | 30353-4658 | |
| 10846969 | TUTWILER, JEANNE | Address on file | | | | | | | |
| 10882818 | TUUFULI, MARK J. | Address on file | | | | | | | |
| 10889060 | TUY, CHRISTOPHER P. | Address on file | | | | | | | |
| 10813501 | TW ASSOCIATES LLC | C/O BIANCO PROPERTIES | PO BOX 411273 | | | CREVE COEUR | MO | 63141 | |
| 10814981 | TWC CHANDLER LLC | CHANDLER FASHION CENTER | PO BOX 511457 | | | LOS ANGELES | CA | 90051-8012 | |
| 10881283 | TWEETON, JUSTIN D. | Address on file | | | | | | | |
| 10819610 | TWELVE OAKS MALL LLC | PO BOX 67000 | DEPARTMENT 52701 | | | DETROIT | MI | 48267-0527 | |
| 10813053 | TWIN CITIES MEZZANINE LLC | PO BOX 826511 | | | | PHILADELPHIA | PA | 19182-6511 | |
| 10817097 | TWIN OAKS SILVIS LLC | C/O RUHL COMMERCIAL COMPANY | 5111 UTICA RIDGE ROAD | | | DAVENPORT | IA | 52807 | |
| 10852209 | TWINING, TYLER N. | Address on file | | | | | | | |
| 10867802 | TWISS, TYLER A. | Address on file | | | | | | | |
| 10814202 | TWITTER INC | PO BOX 7247 | LOCKBOX# 6043 | | | PHILADELPHIA | PA | 19170-6043 | |
| 10884931 | TWITTY, ANTHONY S. | Address on file | | | | | | | |
| 10835232 | TWO CROW, JUSTIN W. | Address on file | | | | | | | |
| 10882275 | TWOHIG, ALEXIS T. | Address on file | | | | | | | |
| 10843478 | TWP OF PARSIPPANY TROY HILLS | 1001 PARSIPPANY BLVD | | | | PARSIPPANY | NJ | 07054 | |
| 10868768 | TXU ENERGY | 6555 SIERRA DRIVE | | | | IRVING | TX | 75039 | |
| 10886714 | TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265 | |
| 10848952 | TYAGI, ANKUR | Address on file | | | | | | | |
| 10819856 | TYCO INTEGRATED SECURITY LLC | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251-2670 | |
| 10886497 | TYE, BRYAN E. | Address on file | | | | | | | |
| 10847762 | TYE, CASSIDY D. | Address on file | | | | | | | |
| 10870794 | TYEVS, VICTORIA A. | Address on file | | | | | | | |
| 10832598 | TYKWINSKI, DREW S. | Address on file | | | | | | | |
| 10862201 | TYLER ISSAC | Address on file | | | | | | | |
| 10863138 | TYLER JR, TARENCE L. | Address on file | | | | | | | |
| 10815959 | TYLER MALL LIMITED PARTNERSHIP | PO BOX 86 | SDS-12-3113 | | | MINNEAPOLIS | MN | 55486-3113 | |
| 10859782 | TYLER, JORDAN S. | Address on file | | | | | | | |
| 10866320 | TYLER, JOSEPH L. | Address on file | | | | | | | |
| 10846968 | TYLER, JOSEPH M. | Address on file | | | | | | | |
| 10859781 | TYLER, JULIAN A. | Address on file | | | | | | | |
| 10831418 | TYLER, LISA B. | Address on file | | | | | | | |
| 10883339 | TYLER, RYAN S. | Address on file | | | | | | | |
| 10824890 | TYLER, SANTANA | Address on file | | | | | | | |
| 10860661 | TYLER, SARAH F. | Address on file | | | | | | | |
| 10866319 | TYLER, SIERRA A. | Address on file | | | | | | | |
| 10845195 | TYLER, WILLIAMS H. | Address on file | | | | | | | |
| 10879742 | TYLL, JESSICA | Address on file | | | | | | | |
| 10862548 | TYLUTKI, CHRISTOPHER T. | Address on file | | | | | | | |
| 10947233 | TYMCO, INC. | BRENT BAKER | TRI CITY, INC. | TRI CITY, INC. | 4306 WEST WACO DRIVE | WACO | TX | 76710 | |
| 10863137 | TYMOSHENKO, IEVGENII | Address on file | | | | | | | |
| 10880823 | TYMSTRA, CRYSTAL E. | Address on file | | | | | | | |
| 10874198 | TYPER, GARY K. | Address on file | | | | | | | |
| 10837097 | TYRA, JARRET M. | Address on file | | | | | | | |
| 10842074 | TYREE, JASON H. | Address on file | | | | | | | |
| 10872624 | TYREE, TAMARA R. | Address on file | | | | | | | |
| 10852288 | TYRELLE, SONYA A. | Address on file | | | | | | | |
| 10864334 | TYROCH, JESSICA O. | Address on file | | | | | | | |
| 10857783 | TYSLAND, ROBERT C. | Address on file | | | | | | | |
| 10884140 | TYSON FARMER, KAYLEY S. | Address on file | | | | | | | |
| 10825474 | TYSON, BRITTNEY K. | Address on file | | | | | | | |
| 10832305 | TYSON, CHRISTIAN D. | Address on file | | | | | | | |
| 10873493 | TYSON, DAVID L. | Address on file | | | | | | | |
| 10867292 | TYSON, DYLAN T. | Address on file | | | | | | | |
| 10853273 | TYSON, MARISA D. | Address on file | | | | | | | |
| 10857782 | TYSON, TYDARIUS S. | Address on file | | | | | | | |
| 10819622 | TYSONS CORNER HOLDINGS LLC | TYSONS CORNER HOLDINGS LLC | PO BOX 849554 | | | LOS ANGELES | CA | 90084-9554 | |
| 10882954 | TYUS, MARCUS L. | Address on file | | | | | | | |
| 10823603 | TZATCHEVA, ALEXANDRA | Address on file | | | | | | | |
| 10860660 | TZUC, MANUEL M. | Address on file | | | | | | | |
| 10827651 | U.S CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | |
| 10855736 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| 10834510 | U.S. CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY | | | | BETHESDA | MD | 20814 | |
| 10825127 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | |
| 10831831 | U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 10868829 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M STREET, NE | | | | WASHINGTON | DC | 20507 | |
| 10883858 | UAISA | 320 4TH STREET | | | | TARENTUM | PA | 15084 | |
| 10890331 | UAISA | PO BOX 431 | | | | TARENTUM | PA | 15084 | |
| 10816826 | UAS LABS | 555 N 72ND AVE | | | | WAUSAU | WI | 54401 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829053 | UB IRONBOUND LP | URSTADT BIDDLE PROPERTIES | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 10829246 | UB IRONBOUND LP | URSTADT BIDDLE PROPERTIES | PO BOX 371328 | | | PITTSBURGH | PA | 15250 | |
| 10813498 | UB POMPTON LAKES I LLC | C/O URSTADT BIDDLE PROPERTIES | PO BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | |
| 10948134 | UB PROPERTIES | UC RETAIL LLC | 6312 KINGSTON PIKE | SUITE C | | KNOXVILLE | TN | 37919 | |
| 10823650 | UBALDO, ROCHELLE R. | Address on file | | | | | | | |
| 10814272 | UBER FREIGHT LLC | PO BOX 74007178 | | | | CHICAGO | IL | 60674 | |
| 11063848 | Uber Freight, LLC | 225 W Randolph St | | | | Chicago | IL | 60606 | |
| 10827389 | UBOH, VICTOR T. | Address on file | | | | | | | |
| 10868724 | UBRI, ERICK | Address on file | | | | | | | |
| 10819022 | UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| 10880417 | UBUBIWE, CHRISTINE K. | Address on file | | | | | | | |
| 10819451 | UC RETAIL LLC | 5731 LYONS VIEW PIKE | SUITE 225 | | | KNOXVILLE | TN | 37919 | |
| 10841137 | UCARKUS, KEREM A. | Address on file | | | | | | | |
| 10842073 | UCEDA, DIEGO A. | Address on file | | | | | | | |
| 10876618 | UCHACZ, SHAYMUS J. | Address on file | | | | | | | |
| 10817695 | UCKELE HEALTH & NUTRITION INC | PO BOX 160 | 5600 SILBERHORN HWY | | | BLISSLIELD | MI | 49228 | |
| 10839567 | UD DOULA, MOHAMMAD | Address on file | | | | | | | |
| 10879914 | UDDIN, FAHIM | Address on file | | | | | | | |
| 10866333 | UDDIN, MOHAMMAD F. | Address on file | | | | | | | |
| 10865061 | UDDIN, MOHAMMAD K. | Address on file | | | | | | | |
| 10857781 | UDDIN, MOHAMMED S. | Address on file | | | | | | | |
| 10867065 | UDDIN, SALMAN E. | Address on file | | | | | | | |
| 10846967 | UDDIN, SHARIF S. | Address on file | | | | | | | |
| 10867026 | UDDIN, ZAKWAN M. | Address on file | | | | | | | |
| 10879993 | UDELL, JOHN | Address on file | | | | | | | |
| 10883732 | UDY, NOAH R. | Address on file | | | | | | | |
| 10817584 | UE BERGEN MALL OWNER LLC | PO BOX 416391 | | | | BOSTON | MA | 02241-6391 | |
| 10817581 | UE FOREST PLAZA LLC | URBAN EDGE PROPERTIES | PO BOX 645308 | | | PITTSBURGH | PA | 15264-5308 | |
| 10884046 | UE HUDSON MALL HOLDING LLC | PO BOX 645552 | | | | PITTSBURGH | PA | 15264-5253 | |
| 10815604 | UE HUDSON MALL LLC | PO BOX 645552 | | | | PITTSBURGH | PA | 15264-5253 | |
| 10817583 | UE MONTEHIEDRA ACQUISITION LP | PO BOX 392040 | | | | PITTSBURGH | PA | 15251-9040 | |
| 10833399 | UEBEL, AILEEN D. | Address on file | | | | | | | |
| 10890316 | UEDA, YUKI | Address on file | | | | | | | |
| 10875509 | UELTSCHY, MITCHELL A. | Address on file | | | | | | | |
| 10822191 | UFFELMAN, HOLLY L. | Address on file | | | | | | | |
| 10853272 | UGALDE, JULIA M. | Address on file | | | | | | | |
| 10889745 | UGI CENTRAL | 1 UGI DRIVE | | | | DENVER | PA | 17517 | |
| 10888612 | UGI CENTRAL | PO BOX 15503 | | | | WILMINGTON | DE | 19886 | |
| 10813296 | UGLY BRANDS INC | UGLY DRINKS | 5TH FLOOR | 536 BROADWAY | | NEW YORK | NY | 10012 | |
| 10843401 | UGOCCC | 215 MCNAUGHTON STREET | | | | CUSSETA | GA | 31805 | |
| 10887281 | U-HAUL INTERNATIONAL | PO BOX 52128 | | | | PHOENIX | AZ | 85072-2128 | |
| 10842072 | UHLE, CURTIS D. | Address on file | | | | | | | |
| 10829212 | UHLER, MEGAN A. | Address on file | | | | | | | |
| 10822251 | UHLER, TRISTAN R. | Address on file | | | | | | | |
| 10886051 | UHLIG, ASHLY N. | Address on file | | | | | | | |
| 10840444 | UHLLY, MATTHEW T. | Address on file | | | | | | | |
| 10947012 | UHLMANN OFFICES, INC. | KENNY STILES | UINTAH PLAZA SHOPPING CENTER LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | SCOTTSDALE | AZ | 85252 | |
| 10883338 | UHRIN, CHAD C. | Address on file | | | | | | | |
| 10857780 | UHRLAUB, EDWARD M. | Address on file | | | | | | | |
| 10813825 | UHTHOFF GOMEX VEGA & UHTHOFF | FILE# 50095 | | | | LOS ANGELES | CA | 90074-5009 | |
| 10880170 | UINTA COUNTY CIRCUIT COURT | 225 9TH STREET | | | | EVANSTON | WY | 82930 | |
| 10813769 | UINTAH PLAZA SHOPPING CENTER LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 10836629 | UKAIBE, CHIDI O. | Address on file | | | | | | | |
| 10841258 | UKONU, OGECHI I. | Address on file | | | | | | | |
| 10890505 | UKURA, LANE | Address on file | | | | | | | |
| 10818108 | UL INFORMATION AND INSIGHTS INC | 32950 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 11106055 | UL LLC | Legal Department | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| 10944085 | Ulaanbaatar Department Store | Bayangol DR,7th Khoroo, 4th khoroolol, 32th - 52 | | | | ULAANBAATAR | | 211223 | MONGOLIA |
| 10864930 | ULARICH, LANDEN J. | Address on file | | | | | | | |
| 10845194 | ULBRICH, JORDAN A. | Address on file | | | | | | | |
| 10856575 | ULIBARRI, VINCENT H. | Address on file | | | | | | | |
| 10837096 | ULICKEY, JOSHUA | Address on file | | | | | | | |
| 10861183 | ULICNY, JONI L. | Address on file | | | | | | | |
| 10815721 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 10828274 | ULLMANN, STEVEN J. | Address on file | | | | | | | |
| 10824686 | ULLOA, ALEXANDRA | Address on file | | | | | | | |
| 10854161 | ULLOA, JOSLIE A. | Address on file | | | | | | | |
| 10831191 | ULLOA, KIMBERLY | Address on file | | | | | | | |
| 10831371 | ULLOA, RENZO J. | Address on file | | | | | | | |
| 10886090 | ULLRICH, CHRISTOPHER K. | Address on file | | | | | | | |
| 10857779 | ULLRICH, HAYDEN S. | Address on file | | | | | | | |
| 10889415 | ULRICH, AARON J. | Address on file | | | | | | | |
| 10867291 | ULRICH, ERIK D. | Address on file | | | | | | | |
| 10836069 | ULRICH, HUNTER C. | Address on file | | | | | | | |
| 10881808 | ULRICK, HAILEY E. | Address on file | | | | | | | |
| 10850412 | ULRICKSEN, MALEEA L. | Address on file | | | | | | | |
| 10817590 | ULTIMATE NUTRITION | PO BOX 643 | | | | FARMINGTON | CT | 06034-0643 | |
| 10817476 | ULTRA LAB NUTRITION INC DBA BEAST SPORTS | NUTRITION | 3100 NW 2ND AVE | SUITE 213 | | BOCA RATON | FL | 33431 | |
| 10857778 | ULUIVA, BRANNON T. | Address on file | | | | | | | |
| 10861960 | ULYSSE, EDDIE | Address on file | | | | | | | |
| 10886645 | ULYSSES BACH | Address on file | | | | | | | |
| 10942391 | UMA R. VOOTKSUR | 461 Waubonsee Circle | | | | OSWEGO | IL | 60543 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10942438 | UMA R. VOOTKUR | 461 Waubonsee Circle | | | | OSWEGO | IL | 60543 | |
| 10861800 | UMANO, CAT E. | Address on file | | | | | | | |
| 10843739 | UMANZOR JR, ARMIDES A. | Address on file | | | | | | | |
| 10848735 | UMB BANK, N.A. | 1010 GRAND BOULEVARD | | | | KANSAS CITY | MO | 64106 | |
| 10876125 | UMBAUGH, MELISSA A. | Address on file | | | | | | | |
| 10850104 | UMBENHOWAR, KEVIN A. | Address on file | | | | | | | |
| 10881807 | UMBERGER, NICK A. | Address on file | | | | | | | |
| 10856284 | UMBRIANO, JONATHAN R. | Address on file | | | | | | | |
| 10857033 | UMBRIANO, NATHAN R. | Address on file | | | | | | | |
| 10851407 | UMENO, HOKULANI A. | Address on file | | | | | | | |
| 10862159 | UMOSEN, IME | Address on file | | | | | | | |
| 10857777 | UMPHREY, JOSHUA D. | Address on file | | | | | | | |
| 10876691 | UMPIERRE, TOMMY A. | Address on file | | | | | | | |
| 10830879 | UMSTEAD, CODY M. | Address on file | | | | | | | |
| 10852287 | UNANGST, KEIRA J. | Address on file | | | | | | | |
| 10813908 | UNCLE LEES TEA INC | 11020 RUSH STREET | | | | SOUTH EL MONTE | CA | 91733 | |
| 10840443 | UNDERHILL, MAGGIE | Address on file | | | | | | | |
| 10863634 | UNDERWOOD, AARON M. | Address on file | | | | | | | |
| 10834646 | UNDERWOOD, ALEXANDER P. | Address on file | | | | | | | |
| 10838354 | UNDERWOOD, ANTHONY J. | Address on file | | | | | | | |
| 10856574 | UNDERWOOD, ASHLEY D. | Address on file | | | | | | | |
| 10829718 | UNDERWOOD, BRENNAN N. | Address on file | | | | | | | |
| 10844574 | UNDERWOOD, CALEB D. | Address on file | | | | | | | |
| 10869591 | UNDERWOOD, DAKOTA L. | Address on file | | | | | | | |
| 10857032 | UNDERWOOD, DAVID K. | Address on file | | | | | | | |
| 10875766 | UNDERWOOD, EMILEE H. | Address on file | | | | | | | |
| 10838613 | UNDERWOOD, HANNAH J. | Address on file | | | | | | | |
| 10869919 | UNDERWOOD, HARLEY N. | Address on file | | | | | | | |
| 10822947 | UNDERWOOD, ISSAC T. | Address on file | | | | | | | |
| 10887172 | UNDERWOOD, NATHAN D. | Address on file | | | | | | | |
| 10843700 | UNDEWOOD, ALEXANDRIA J. | Address on file | | | | | | | |
| 10839026 | UNG WATSON, KERS D. | Address on file | | | | | | | |
| 10836068 | UNGAR, MAUREEN H. | Address on file | | | | | | | |
| 10862664 | UNGARO, CHRISTOPHER M. | Address on file | | | | | | | |
| 10839622 | UNGUREANU, ALEX E. | Address on file | | | | | | | |
| 10843518 | UNGVWATSON, GENTLEBREEZE D. | Address on file | | | | | | | |
| 10862291 | UNIFIED GOVERNMENT LICENSE DIVISION | 4953 STATE AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 10826261 | UNINSURED EMPLOYERS FUND | WORKERS COMPENSATION BOARD | 328 STATE STREET | FINANCE OFFICE | | SCHENECTADY | NY | 12305-2318 | |
| 10843376 | UNION BANK | 400 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 11073546 | UNION BANK | RETAILER TREAS SVCS - US CORP BANK 0681 | P.O. BOX 513840 | | | LOS ANGELES | CA | 90051-3840 | |
| 10834587 | UNION BANK & TRUST COMPANY | 3643 SOUTH 48TH STREET | | | | LINCOLN | NE | 68506 | |
| 10880238 | UNION COUNTY HEALTH DEPT | 940 LONDON AVE | | | | MARYSVILLE | OH | 43040 | |
| 10821147 | Union County, NC | Attn: Consumer Protection Division | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| 10813447 | UNION INVESTMENT REAL ESTATE GMBH | C/O RYAN COMPANIES US INC | 32971 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | |
| 10813473 | UNION MILL ASSOCIATES LP | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | | MCLEAN | VA | 22102 | |
| 10880822 | UNION OIL & GAS INC | 112 BROOKS ST. | | | | CHARLESTON | WV | 25301 | |
| 10890406 | UNION OIL & GAS INC | PO BOX 27 | | | | WINFIELD | WV | 25213 | |
| 10819443 | UNION PLAZA SHOPPING CENTER | FRICK JOINT VENTURE | 1150 WEST CHESTNUT STREET | | | UNION | NJ | 07083 | |
| 10825153 | UNION POWER COOPERATIVE | 1525 NORTH ROCKY RIVER ROAD | | | | MONROE | NC | 28110 | |
| 10887004 | UNION POWER COOPERATIVE | PO BOX 63047 | | | | CHARLOTTE | NC | 28263 | |
| 10849306 | UNION RURAL ELEC COOP INC | 15461 US HIGHWAY 36 | | | | MARYSVILLE | OH | 43040 | |
| 10889905 | UNION RURAL ELEC COOP INC | PO BOX 393 | | | | MARYSVILLE | OH | 43040 | |
| 10948378 | UNION SQ. MARKETPLACE C/O PORTFOLIO REALTY MGT. INC. | 4020 MOORPARK AVENUE | SUITE 218 | | | SAN JOSE | CA | 95117 | |
| 10948256 | UNION SQUARE INVESTMENTS LP | C/O PACIFIC RIM FINANCIAL CORP | 30 BAYWOOD AVENUE | | | SAN MATEO | CA | 94402 | |
| 10814733 | UNION SQUARE MARKETPLACE | C/O PORTFOLIO REALTY MGMT INC | 4020 MOORPARK AVE | SUITE 218 | | SAN JOSE | CA | 95117 | |
| 10817540 | UNION SQUARE MEDIA GROUP LLC | 429 LENOX AVENUE | 5TH FLOOR | | | MIAMI BEACH | FL | 33139 | |
| 10817601 | UNION SQUARE NEWCASTLE JV A PA | C/O MOSITES PROPERTIES LTD | 400 MOSITES WAY | SUITE 100 | | PITTSBURGH | PA | 15205 | |
| 10815026 | UNIONTOWN MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10946232 | UNIONVILLE SQUARE SHOPPING CENTRES LIMITED | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHN | ON | L4K 5X3 | CANADA |
| 10817713 | UNIQUE FOODS | 9670 TRANS-CANADA HWY | | | | MONTREAL | QC | H4S 1V9 | CANADA |
| 11058078 | Unique Foods (Canada) Inc. | Jon Silver, Hugo Choi, Mike Tobin | 9670 TransCanada Hwy | | | St-Laurent | QC | H4S 1V9 | Canada |
| 10847761 | UNIS, HUNTER L. | Address on file | | | | | | | |
| 10818538 | UNISON HUNT RIVER, LLC | C/O WILDER COMPANIES, LTD | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 10945666 | UNISON HUNT RIVER, LLCTHE WILDER COMPANIES | 800 BOYLSTON STREET | SUITE 1300 | | | BOSTON | MA | 02199 | |
| 11073547 | UNITED BANK | 500 VIRGINIA ST EAST | P.O. BOX 393 | | | CHARLESTON | WV | 25322-0393 | |
| 10830204 | UNITED BANK (DC/VA) | 1275 PENNSYLVANIA AVENUE | | | | WASHINGTON | DC | 20004 | |
| 10864238 | UNITED BANK (VA/WV) | 514 MARKET STREET | | | | PARKERSBURG | WV | 26101 | |
| 10819654 | UNITED BURGLAR ALARM INC | 205 WEST HOUSTON ST | | | | NEW YORK | NY | 10014 | |
| 10820419 | United Counties of Leeds and Grenville | Attn: Consumer Protection Division | 25 Central Ave. W. | Suite 100 | | Brockville | ON | K6V 4N6 | Canada |
| 10820415 | United Counties of Stormont, Dundas and Glengarry | Attn: Consumer Protection Division | 26 Pitt Street | | | Cornwall | ON | K6J 3P2 | Canada |
| 10814737 | UNITED D&W CENTRAL STATION ALARM INC | 205 W HOUSTON ST | | | | NEW YORK | NY | 10014 | |
| 10819653 | UNITED NATURAL FOODS INC UNFI | 640 MARLBORO ROAD | PO BOX 706 | | | KEENE | NH | 03431 | |
| 10853171 | UNITED POWER INC | 500 COOPERATIVE WAY | | | | BRIGHTON | CO | 80603 | |
| 10886007 | UNITED POWER INC | PO BOX 173703 | | | | DENVER | CO | 80217 | |
| 10948419 | UNITED REALTY | GARY SCHACKER | 3109 N ST MARY'S | | | SAN ANTONIO | TX | 78212 | |
| 10815874 | UNITED REALTY MTA LLC | 1801 NW US HWY 19 | SUITE 307 | | | CRYSTAL RIVER | FL | 34428 | |
| 10945139 | UNITED REALTY MTA L.L.C. | UNITED REALTY M.T.A., LLC | ATTN: FRANCIS DUCHARME | OFFICE A-292S NGREENFIELD | | PHOENIX | AZ | 85016 | |
| 10826206 | UNITED STATES CUSTOMS SERVICE | 1300 PENNSYLVANIA AVE., NW | | | | WASHINGTON | DC | 20004 | |
| 10821902 | UNITED STATES POSTAL SERVICE | ACT 877700015930 ABA 107005432 | 475 L'Enfant Plaza Southwest Suite 2P600 | | | Washington | DC | 20260 | |
| 10822792 | UNITED STATES POSTAL SERVICE | TUSTIN POST OFFICE PERMIT# 585 | 340 E 1ST STREET | | | TUSTIN | CA | 92781-9998 | |
| 10888768 | UNITED STATES POSTAL SERVICE | WELLS FARGO | ACT# 877700019866 ABA# 107 005 432 | 475 L'Enfant Plaza Southwest Suite 2P600 | | Washington | DC | 20260 | |
| 10829705 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0010 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829704 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 71052 | | | PHILADELPHIA | PA | 19176-6052 | |
| 10834782 | UNITEDONE CREDIT UNION | 1117 SOUTH 10TH STREET | | | | MANITOWOC | WI | 54220 | |
| 10855731 | UNITIL | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 10886756 | UNITIL | PO BOX 981077 | | | | BOSTON | MA | 02298 | |
| 10817270 | UNITREX LTD | 5060 TAYLOR RD | | | | CLEVELAND | OH | 44128 | |
| 10817270 | UNITREX LTD | ATTN: ETHAN WANG | 5060 TAYLOR RD | | | CLEVELAND | OH | 44128 | |
| 10947805 | UNITY CORPORATION | LIMESTONE VALLEY ENTERPRISES, LLC | 3403 LANCASTER PIKE | | | WILMINGTON | DE | 19805 | |
| 10843457 | UNITY TWP MUNICIPAL AUTHORITY | 154 BEATTY COUNTY RD | | | | LATROBE | PA | 15650 | |
| 10818479 | UNIVERSAL | 3 TERMINAL RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 10816352 | UNIVERSAL REALTY INC | 50 OLIVER AVE | | | | EDISON | NJ | 08820 | |
| 10944735 | UNIVERSAL REALTY, LLC | UNIVERSITY MALL SOHO OWNER LLC C/O CBRE | 2200 E. FOWLER AVE | | | TAMPA | FL | 33612 | |
| 10875273 | UNIVERSAL UTILITIES INC | 5251 FENTON RD. | | | | FLINT | MI | 48507 | |
| 10884191 | UNIVERSAL UTILITIES INC | PO BOX 190539 | | | | BURTON | MI | 48519 | |
| 10837959 | UNIVERSITY AREA JOINT AUTH | 1576 SPRING VALLEY RD | | | | STATE COLLEGE | PA | 16801 | |
| 10816176 | UNIVERSITY MALL | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 10821595 | UNIVERSITY MALL LLC | C/O ARONOV REALTY MANAGEMENT INC | PO BOX 207853 | | | DALLAS | TX | 75320-7853 | |
| 10816852 | UNIVERSITY MALL LLC | C/O FINARD PROPERTIES LLC | PO BOX 845913 | | | BOSTON | MA | 02284-5913 | |
| 10818141 | UNIVERSITY MALL PORTWOOD LLC | 2200 EAST FOWLER AVENUE | | | | TAMPA | FL | 33612 | |
| 10815930 | UNIVERSITY MALL REALTY LLC | 14 LANMAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10819637 | UNIVERSITY MALL SHOPPING CTR | 575 EAST UNIVERSITY PARKWAY | SUITE N 260 | | | OREM | UT | 84097 | |
| 10945961 | UNIVERSITY OF ALABAMA UNIVERSITY LANDS AND REAL ESTATE SERVICES | SARA KAMALSKY | C/O THE SHOPPING CTR GR LLC | 300 GALLERIA PKWY | 12TH FLOOR | ATLANTA | GA | 30339 | |
| 10819634 | UNIVERSITY OF KENTUCKY | UNIVERSITY OF KENTUCKY | COLLEGE OF AGRICULTURE FOOD & ENVIR | | | LEXINGTON | KY | 40506 | |
| 10843448 | UNIVERSITY OF NEBRASKA LINCOLN | C/O SARAH T GOODRICH | 1650 N 35TH STREET | 123C HOME ECONOMICS BLDG | | LINCOLN | NE | 68583-0800 | |
| 10816366 | UNIVERSITY OF NEBRASKA LINCOLN | NIC BUSINESS CENTER | PO BOX 886205 | | | LINCOLN | NE | 68588-6205 | |
| 10876072 | UNIVERSITY PARK MALL | 6501 N GRAPE RD | | | | MISHAWAKA | IN | 46545 | |
| 10812973 | UNIVERSITY PARK MALL LLC | 867525 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 10817109 | UNIVERSITY PARKWAY ASSOC | HERITAGE DEVELOPMENT CO | 34555 CHARGIN BLVD | | | MORELAND HILLS | OH | 44022 | |
| 10819636 | UNIVERSITY PLACE SPE LLC | UNIVERSITY PLACE MANAGEMENT OFFICE | 575 EAST UNIVERSITY PARKWAY | SUITE N-260 | | OREM | UT | 84097 | |
| 10812421 | UNIVERSITY PLAZA LLC | PO BOX 2390 | | | | CASPER | WY | 82602 | |
| 10816341 | UNIVERSITY SHOPPING CENTER INC | C/O SUMMIT R/E SERVICES | 420 NW 5TH STREET | SUITE 202 | | EVANSVILLE | IN | 47708 | |
| 10816829 | UNIVERSITY SQUARE BOZEMAN SHOPPING CENTER | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 10813781 | UNIVERSITY TOWN CENTER 1640 LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10819673 | UNIVERSITY TOWNE CENTRE MALL | C/O BANK OF AMERICA | FILE #55976 | | | LOS ANGELES | CA | 90074-5976 | |
| 10945469 | UNIVERSITY VILLAGE LIMITED PARTNERS | SUSIE PLUMMER | UNIVERSITY VILLAGE LP | PO BOX 24702 | | SEATTLE | WA | 98124-0702 | |
| 10815180 | UNIVERSITY VILLAGE LP | PO BOX 24702 | | | | SEATTLE | WA | 98124-0702 | |
| 10843415 | UNIVEST NATIONAL BANK & TRUST COMPANY | 10 WEST BROAD STREET | | | | SOUDERTON | PA | 18964 | |
| 11073548 | UNIVEST NATIONAL BANK & TRUST COMPANY | P.O. BOX 197 | | | | SOUDERTON | PA | 18964-0197 | |
| 10875722 | UNLIMITED PERFORMANCE | 1701 QUINCY AVE | UNIT 14 | | | NAPEVILLE | IL | 60540 | |
| 10945525 | UNPLUGGED WIRELESS LLC | JON NARCKRES | I-81 HOLLYHOCK LLC | C/O UNIWEST DEV LLC | 8191 STRAWBERRY LANE, SUITE 3 | FALLS CHURCH | VA | 22042 | |
| 10819656 | UNPLUGGED WIRELESS LLC | PO BOX 331 | | | | PANORA | IA | 50216 | |
| 10944723 | UNPLUGGED WIRELESS, LLC | UP FIELDGATE US INVESTMENTS | FASHION SQUARE LLC | 1045 TULLOSS ROAD | | FRANKLIN | TN | 37067 | |
| 10841333 | UNRATH, KELLY L. | Address on file | | | | | | | |
| 10877397 | UNRUH, BRANDON M. | Address on file | | | | | | | |
| 10888610 | UNS GAS INC | PO BOX 80078 | | | | PRESCOTT | AZ | 86304 | |
| 10818014 | UNSER PLAZA LLC | 4700 MONTGOMERY BLVD NE | SUITE 200 | | | ALBUQUERQUE | NM | 87109 | |
| 10850103 | UNTERBORN, LAUREN J. | Address on file | | | | | | | |
| 10849589 | UNTERSEHER, VINCENT P. | Address on file | | | | | | | |
| 10846029 | UNTIED, DAKOTA L. | Address on file | | | | | | | |
| 10831972 | UNYANGUNGA, FREDDY F. | Address on file | | | | | | | |
| 10814928 | UNYSON LOGISTICS A HUB GROUP COMPANY | 33773 TREASURY CENTER | | | | CHICAGO | IL | 60694-3700 | |
| 10849782 | UNZICKER, MARSHALL C. | Address on file | | | | | | | |
| 10838353 | UPCHURCH, CHRISLYN N. | Address on file | | | | | | | |
| 10875765 | UPCHURCH, JAMYLAH S. | Address on file | | | | | | | |
| 10831971 | UPDEGRAFF, MICHAEL J. | Address on file | | | | | | | |
| 10849781 | UPDEGRAFF, GARRETT R. | Address on file | | | | | | | |
| 10865302 | UPHOFF JR, JOE V. | Address on file | | | | | | | |
| 10945512 | UPLAND REAL ESTATE GROUP | NANCY BROWN | PLP-PV LLC | C/O SAF INVESTMENTS | PO BOX 6166 | SCOTTSDALE | AZ | 85261 | |
| 10840442 | UPLEGER, JAMES A. | Address on file | | | | | | | |
| 10818112 | UPM MANAGEMENT LLC | PO BOX 414 | | | | HOUGHTON | MI | 49931 | |
| 10880815 | UPPER DARBY TOWNSHIP | 100 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |
| 10826226 | UPPER MERION SEWER REVENUE | 175 WEST VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| 10886908 | UPPER MERION SEWER REVENUE | PO BOX 41408 | | | | PHILADELPHIA | PA | 19101 | |
| 10838559 | UPPER MERION TOWNSHIP | BUSINESS TAX RECEIVER | 175 W VALLEY FORGE RD | | | KING OF PRUSSIA | PA | 19406 | |
| 10843564 | UPPER PROVIDENCE TOWNSHIP | 1286 BLACK ROCK ROAD | PO BOX 406 | | | OAKS | PA | 19456 | |
| 10814701 | UPPER VALLEY MALL | 1475 UPPER VALLEY PIKE | ATTN: MALL OFFICE | | | SPRINGFIELD | OH | 45504 | |
| 10857776 | UPPULURI, AKHIL N. | Address on file | | | | | | | |
| 10889773 | UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W 0A7 | CANADA |
| 10818280 | UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 10856537 | UPSHALL, JENNIFER L. | Address on file | | | | | | | |
| 10837423 | UPSON, ADAM M. | Address on file | | | | | | | |
| 10818789 | UPSTATE STAFFING | PO BOX 5163 | | | | ANDERSON | SC | 29623 | |
| 10887075 | UPTERGROVE, NATHAN K. | Address on file | | | | | | | |
| 10815094 | UPTIME SPORTS NUTRITION | 8000 WOODLEY AVENUE | | | | VAN NUYS | CA | 91406 | |
| 10871683 | UPTON, ANTHONY B. | Address on file | | | | | | | |
| 10867957 | UPTON, RENA L. | Address on file | | | | | | | |
| 10944429 | Uptown Plaza (UP) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10945234 | URBAHNS | ED BONACKER | C/O URBAHNS COMPANIES INC | PO BOX 50248 | | INDIANAPOLIS | IN | 46250 | |
| 10818344 | URBAN APARTMENTS LLC | PO BOX 170170 | | | | MILWAUKEE | WI | 53217 | |
| 10815883 | URBAN CAL OAKLAND MALL LLC | PO BOX 310300 | PROPERTY 623510 | | | DES MOINES | IA | 50331-0300 | |
| 10817580 | URBAN EDGE | UE NEW BRIDGELAND WAREHOUSES | PO BOX 645760 | | | PITTSBURGH | PA | 15264-5255 | |
| 10948377 | URBAN EDGE PROPERTIES | 888 SEVENTH AVENUE | SIXTH FLOOR | | | NEW YORK | NY | 10019 | |
| 10945098 | URBAN EDGE PROPERTIES | MARC SCHOFEL | MIDDLETOWN UE LLC | PO BOX 645738 | | PITTSBURGH | PA | 15264-5255 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 902 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 10945075 | URBAN EDGE PROPERTIES | MARC SCHOFEL | PO BOX 392040 | | | PITTSBURGH | PA | 15251-9040 | |
| 10946879 | URBAN EDGE PROPERTIES | MARC SCHOFEL | PO BOX 645308 | | | PITTSBURGH | PA | 15264-5308 | |
| 10945738 | URBAN EDGE PROPERTIES | MIDDLETOWN UE LLC | PO BOX 645738 | | | PITTSBURGH | PA | 15264-5255 | |
| 10945742 | URBAN EDGE PROPERTIES | UE HUDSON MALL, LLC | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 10948196 | URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES | P.O. BOX 645738 | | | PITTSBURGH | PA | 15264 | |
| 10817582 | URBAN EDGE PROPERTIES LP | HACKENSACK UE LLC | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 10817585 | URBAN EDGE PROPERTIES LP | PO BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | |
| 10818168 | URBAN EDGE PROPERTIES LP | PO BOX 645755 | | | | PITTSBURGH | PA | 15264-5255 | |
| 10817619 | URBAN LEGENDS ENTERTAINMENT INC | 3511 GRAND VIEW BLVD | | | | LOS ANGELES | CA | 90066 | |
| 10819444 | URBAN RETAIL PROPERTIES LLC | 3201 E COLONIAL DR | SUITE F-20 | | | ORLANDO | FL | 32803 | |
| 10946116 | URBAN RETAIL PROPERTIES, LLC | GARRISON BOARDWALK ALK, LLC | C/O THE WOODMONT COMPANY | S40 BOARDWALK BOULEVARD | | BOSSIER CITY | LA | 71111 | |
| 10945009 | URBAN RETAIL PROPERTIES, LLC | PETER ELLIOTT | URBAN RETAIL PROPERTIES LLC | ATTN: JOSEPH MCCARTHY | 925 SOUTH FEDERAL HIGHWAY | BOCA RATON | FL | 33432 | |
| 10945004 | URBAN RETAIL PROPERTIES, LLC | URBANCAL OAKLAND MALL, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC | CRE EQUITIES TEAM MRI 623510, ASSET SERVICES | 711 HIGH STREET | DES MOINES | IA | 50392-2010 | |
| 10946062 | URBAN RETAIL PROPERTIES LLC | URBAN RETAIL PROPERTIES LLC | ATTN: JOSEPH MCCARTHY | 925 SOUTH FEDERAL HIGHWAY | | BOCA RATON | FL | 33432 | |
| 10887878 | URBAN, REBECCA A. | Address on file | | | | | | | |
| 10816092 | URBANCAL MANHATTAN TOWN CENTER LLC | PO BOX 310300 | PROPERTY 623610 | | | DES MOINES | IA | 50331-0300 | |
| 10849303 | URBANCAL OAKLAND MALL LLC | 412 W. 14 MILE ROAD | | | | TROY | MI | 48083 | |
| 10875199 | URBANCAL OAKLAND MALL LLC | PROPERTY 623510 | PO BOX 310300 | | | DES MOINES | IA | 50331 | |
| 10845193 | URBANIC, CORBAN R. | Address on file | | | | | | | |
| 10865060 | URBANIK, CURTIS A. | Address on file | | | | | | | |
| 10837710 | URBANO, PEDRO | Address on file | | | | | | | |
| 10888210 | URBANO, RAUL A. | Address on file | | | | | | | |
| 10844159 | URBINA, CHRISTIAN J. | Address on file | | | | | | | |
| 10830878 | URBINA, DENIS A. | Address on file | | | | | | | |
| 10852286 | URBINA, FELIPE R. | Address on file | | | | | | | |
| 10828531 | URBINA, MARLON A. | Address on file | | | | | | | |
| 10827819 | URBIZTONDO, JEREMY W. | Address on file | | | | | | | |
| 10885280 | URDAN, KENDALL E. | Address on file | | | | | | | |
| 10878880 | UREN, EDWARD C. | Address on file | | | | | | | |
| 10821601 | URENA, CHRISTOPHER | Address on file | | | | | | | |
| 10862033 | URENA, DAVID | Address on file | | | | | | | |
| 10886321 | URENA, IVAN A. | Address on file | | | | | | | |
| 10888209 | URENA, SALVADOR | Address on file | | | | | | | |
| 10835958 | URENA, SAMANTHA A. | Address on file | | | | | | | |
| 10849327 | URIARTE MADUENO, JOSUE E. | Address on file | | | | | | | |
| 10836628 | URIAS, JOSHUA L. | Address on file | | | | | | | |
| 10858717 | URIAS, PHILLIP A. | Address on file | | | | | | | |
| 10875196 | URIBE GONZALES, CHRISTIAM | Address on file | | | | | | | |
| 10854836 | URIBE, ALEX M. | Address on file | | | | | | | |
| 10871682 | URIBE, CRYSTAL L. | Address on file | | | | | | | |
| 10831511 | URIBE, ELSA L. | Address on file | | | | | | | |
| 10861182 | URIBE, HEIDI M. | Address on file | | | | | | | |
| 10865301 | URIBE, MICHAEL A. | Address on file | | | | | | | |
| 10831370 | URIBE, PERLA C. | Address on file | | | | | | | |
| 10857031 | URIBE-MARTIN, YENSI | Address on file | | | | | | | |
| 10850635 | URIOSTEGUI, ARMANDO | Address on file | | | | | | | |
| 10882413 | URIZAR, MOSES E. | Address on file | | | | | | | |
| 10835231 | URQUHART, DARYAN C. | Address on file | | | | | | | |
| 10854160 | URQUIDEZ, CESAR | Address on file | | | | | | | |
| 10827047 | URQUIZA, TROY R. | Address on file | | | | | | | |
| 10868384 | URREA, JULIAN | Address on file | | | | | | | |
| 10831834 | URRUTIA CHAVEZ, LUIS A. | Address on file | | | | | | | |
| 10822838 | URRUTIA HUAMAN, SARA T. | Address on file | | | | | | | |
| 10868349 | URS OF WA LLC | 2307 LEXINGTON ST | | | | STEILACOOM | WA | 98388 | |
| 10886588 | URS OF WA LLC | PO BOX #88369 | | | | STEILACOOM | WA | 98388 | |
| 10882913 | URSC, SASHA N. | Address on file | | | | | | | |
| 10861799 | URSIN, COY A. | Address on file | | | | | | | |
| 10866318 | URSIN, SHEMAR A. | Address on file | | | | | | | |
| 10837422 | URSO, MARIA C. | Address on file | | | | | | | |
| 10862663 | URSOMANNO, NICHOLAS V. | Address on file | | | | | | | |
| 10946687 | URSTADT BIDDLE PROPERTIES | JEREMY SCHWARTZ | PO BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | |
| 10815655 | URSTADT BIDDLE PROPERTIES | PO BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | |
| 10815656 | URSTADT BIDDLE PROPERTIES | PO BOX 21075 | | | | NEW YORK | NY | 10286-2075 | |
| 10815654 | URSTADT BIDDLE PROPERTIES INC | PO BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | |
| 10867181 | URSULA N BRUNSON | Address on file | | | | | | | |
| 10878195 | URUENA, BRYAN K. | Address on file | | | | | | | |
| 10945031 | URW | ANNAPOLIS MALL OWNER LLC | PO BOX S4730 | | | LOS ANGELES | CA | 90074-4730 | |
| 10947507 | URW | BROWARD MALL, LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 10944764 | URW | COUNTRYSIDE MALL, LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 10945366 | URW | MERIDEN SQUARE #2, LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90025 | |
| 10944786 | URW | MICHAEL ESPOSITO | CULVER CITY MALL LLC | FILE NO 55705 | | LOS ANGELES | CA | 90074-5705 | |
| 10944743 | URW | MICHAEL ESPOSITO | MISSION VALLEY | BANK OF AMERICA | FILE# 59906 | LOS ANGELES | CA | 90074-9906 | |
| 10944969 | URW | MICHAEL ESPOSITO | MONTGOMERY MALL LTD PARTNERSHIP | MONTGOMERY MALL | FILE #54738 | LOS ANGELES | CA | 90074-4738 | |
| 10947954 | URW | MICHAEL ESPOSITO | PLAZA BONITA LLC | PO BOX 55879 | | LOS ANGELES | CA | 90074-5879 | |
| 10945480 | URW | MICHAEL ESPOSITO | ROSEVILLE SHOPPINGTOWN LLC | PO BOX 743659 | | LOS ANGELES | CA | 90074-3659 | |
| 10946625 | URW | MICHAEL ESPOSITO | SOUTHCENTER OWNER LLC | REF: SOUTHCENTER - FILE#56923 | PO BOX 56923 | LOS ANGELES | CA | 90074-6923 | |
| 10944739 | URW | MICHAEL ESPOSITO | SUNRISE MALL PROPERTY LLC | PO BOX 80518 | | CITY OF INDUSTRY | CA | 91716-8518 | |
| 10945152 | URW | MICHAEL ESPOSITO | TRUMBULL SHOPPING CTR #2 LLC | FILE #56817 | | LOS ANGELES | CA | 90074-6817 | |
| 10944887 | URW | MICHAEL ESPOSITO | UNIVERSITY TOWNE CENTRE MALL | C/O BANK OF AMERICA | FILE #55976 | LOS ANGELES | CA | 90074-5976 | |
| 10947574 | URW | MICHAEL ESPOSITO | URW | URW | 865 MARKET ST | SAN FRANCISCO | CA | 94109 | |
| 10946009 | URW | MICHAEL ESPOSITO | WESTFIELD SHOPPINGTOWN SANTA ANITA | BANK OF AMERICA | FILE # 55700 | LOS ANGELES | CA | 90074-5700 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 903 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10945473 | URW | MICHAEL ESPOSITO | WESTFIELD TOPANGA OWNER LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 10944938 | URW | MICHAEL ESPOSITO | WHEATON PLAZA | C/O BANK OF AMERICA | FILE #55275 | LOS ANGELES | CA | 90074-5275 | |
| 10946100 | URW | OAKRIDGE MALL, LP | 2049 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 | |
| 10945917 | URW | OLD ORCHARD URBAN LIMITED PARTNERSHIP | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 10946614 | URW | SARASOTA SHOPPINGTOWN, LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 10946759 | URW | SHERMAN OAKS FASHION ASSOCIATES, LP | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 10947245 | URW | SOUTHGATE MALL OWNER, LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 10945207 | URW | WEA PALM DESERT, LP C/O WESTFIELD, LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 10944680 | URW | WESTFIELDAMERICALTD PRTNSHP EWH ESCONDIDOASSOC LP | & NORTH COUNTY FAIR LP, AS TENANTS | IN COMMONS, C/O WESTFIELD, LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 10944899 | URW | WESTFIELD SHPNGTWN BRANDON | PO BOX 532615 | | | ATLANTA | GA | 30353-2615 | |
| 10944719 | URW | WESTLAND SOUTH SHORE MALL, LP | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 10880073 | US BANK | PR FINANCING LP | PO BOX 951727 | | | CLEVELAND | OH | 44193 | |
| 10815668 | US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| 10868600 | US BANK, N.A. | 425 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| 11073549 | US BANK, N.A. | P.O. BOX 1800 | | | | SAINT PAUL | MN | 55101-0800 | |
| 10814050 | US CENTENNIAL VANCOUVER MALL LLC | 8020 EAGLE WAY | | | | CHICAGO | IL | 60678-1080 | |
| 10868830 | US DEPARTMENT OF LABOR WAGE & HOUR DIVISION | 230 N 1ST AVENUE | | | | PHOENIX | AZ | 85003 | |
| 10849138 | US DEPARTMENT OF LABOR WAGE AND HOUR DIVISION | 1000 LIBERTY AVENUE | ROOM 1416 | | | PITTSBURGH | PA | 15222 | |
| 10849337 | US DEPARTMENT OF TREASURY | DEBT MGMNT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| 10816072 | US FOODS | PO BOX 643190 | | | | PITTSBURGH | PA | 15264-3190 | |
| 10818055 | US FOODS INC | PO BOX #641871 | | | | PITTSBURGH | PA | 15264-1871 | |
| 10948016 | US GENERAL SERVICES ADMINISTRATION | PBS LEASING DIVISION RETAIL PROGRAM SPECIALIST | 230 SOUTH DEARBORN STREET | SUITE 3300 | | CHICAGO | IL | 60604 | |
| 10837398 | US HEALTH WORKS | US HEALTHWORKS MEDICAL | PO BOX 50031 | | | LOS ANGELES | CA | 90074 | |
| 10818123 | US INTERNATIONAL TRADING CORP | 2951 MARION DRIVE | # 121 | | | LAS VEGAS | NV | 89115 | |
| 10816140 | US MANAGEMENT OF WARSAW LLC | 2721 CHICHESTER LANE | | | | FORT WAYNE | IN | 46815 | |
| 10814660 | US OF REALTY CORP | C/O TUVIA LEVY | 5 ROSE HILL DR | | | MANHASSET | NY | 11030 | |
| 10834541 | US PATENT AND TRADEMARK OFFICE | USPTO MADISON BUILDING | 600 DULANY STREET | | | ALEXANDRIA | VA | 22314 | |
| 10819745 | US PHARMA LAB INC | 1300 AIRPORT ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 10890603 | US POSTAL SERVICE | CASHIER | PO BOX 99458 | | | PITTSBURGH | PA | 15233-4458 | |
| 10833390 | US POSTAL SERVICE | NEOPOST POSTAGE ON CALL | PO BOX 7247-0255 CMRS-POC | ACT# 03741845 | | PHILADELPHIA | PA | 19170-0255 | |
| 10833387 | US POSTAL SERVICE | NEOPOST POSTAGE ON CALL | PO BOX 7247-0255 CMRS-POC | | | PHILADELPHIA | PA | 19170-0255 | |
| 10947085 | US PROPERTIES GROUP | DONN DAVIDS | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | CINCINNATI | OH | 45264-3906 | |
| 10946085 | US PROPERTIES GROUP | TIM TODARO | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | CINCINNATI | OH | 45264-3906 | |
| 10946835 | US PROPERTIES GROUP | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | | CINCINNATI | OH | 45264-3906 | |
| 10862824 | US PROTECTIVE SERVICES | 750 W RESOURCE DR | | | | CLEVELAND | OH | 44131 | |
| 10946113 | US REALTY ASSOCIATES, INC. | GREG BIANCHI | PARKWAY COMMONS SHOPS | 5217 MARYLAND WAY | SUITE 300 | BRENTWOOD | TN | 37027 | |
| 10819722 | US REALTY FINANCIAL TX LLC | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 10813607 | US REGENCY RETAIL 1 LLC #228875 | MAYNARD CROSSING | PO BOX 534782 | TENANT 22887 | | ATLANTA | GA | 30353-4782 | |
| 10813609 | US REGENCY RETAIL I LLC #244406 | SHILOH SPRINGS | PO BOX 677390 | TENANT 244406 | | DALLAS | TX | 75267-7390 | |
| 10817957 | US REIF ARTESSA SAN ANTONIO TEXAS LLC | C/O REATA PROPERTY MGMT INC | 1100 NE LOOP 410 | STE 400 | | SAN ANTONIO | TX | 78209 | |
| 10813215 | US REIF PARKWAY FEE LLC | 6489 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10947914 | US REIF PARKWAY FEE, LLC | USPG PORTFOLIO FIVE LLC | 3665 FISHINGER BLVD. | | | HILLIARD | OH | 43026 | |
| 10831732 | US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 10814986 | US SWEEPSTAKES & FULFILLMENT CO. | PO BOX 25497 | | | | ROCHESTER | NY | 14625 | |
| 10822676 | US TREASURY | COMMANDING GENERAL MCI EAST MCB | PSC BOX 20005 | ATTN COMPTROLLER REIM ANALYST | | CAMP LEJEUNE | NC | 28542-0005 | |
| 10818762 | US VI BEAR VALLEY 1 LLC | BEAR VALLEY SHOPPIN CENTER | C/O NORTHWOOD RETAIL LLC | 8080 PARK LANE SUITE 770 | | DALLAS | TX | 75231 | |
| 10817863 | US VI DOWNEY LLC | PO BOX 21807 | | | | NEW YORK | NY | 10087 | |
| 10821277 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | | CHRISTIANSTED, ST. CROIX | VI | 00820 | |
| 10821276 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| 10819520 | USA TRACK AND FIELD FOUNDATION | 217 N LINCOLN AVE | | | | SALEM | OH | 44460 | |
| 10813459 | USABLENET INC | DEPT 781768 | PO BOX 78000 | | | DETROIT | MI | 48278-1768 | |
| 10880248 | USDONVUDHIKA, SUPHASITH | Address on file | | | | | | | |
| 10861382 | USERY, LUKE I. | Address on file | | | | | | | |
| 10874197 | USHA, MICHU F. | Address on file | | | | | | | |
| 10847552 | USHER, GUERRY S. | Address on file | | | | | | | |
| 10848769 | USHER, JON M. | Address on file | | | | | | | |
| 10855230 | USMAN, ZUBAIR | Address on file | | | | | | | |
| 10854106 | USMANI, SHAHZAD | Address on file | | | | | | | |
| 10815261 | USP | 12601 TWINBROOK PARKWAY | | | | ROCKVILLE | MD | 20852 | |
| 10817322 | USP LABS LLC | 10761 KING WILLIAM DR | | | | DALLAS | TX | 75220 | |
| 10814849 | USPA GREEN FIRS TOWNE CENTER LLC | PO BOX 310300 | PROPERTY: 131210 | | | DES MOINES | IA | 50331-0300 | |
| 10813545 | USPG PORTFOLIO FIVE LLC | PO BOX 645781 | | | | CINCINNATI | OH | 45264-5781 | |
| 10849443 | USPG PORTFOLIO FIVE LLC | 3665 FISHINGER BLVD | | | | HILLIARD | OH | 43026-7558 | |
| 10890523 | USPG PORTFOLIO FIVE LLC | ATTN A/R | PO BOX 64-3906 | | | CINCINNATI | OH | 45264 | |
| 10813544 | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | | | CINCINNATI | OH | 45264-3906 | |
| 10813543 | USPG PORTFOLIO FIVE, LLC | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | ATTN: ACCOUNTS RECEIVABLE | | CINCINNATI | OH | 45264-3906 | |
| 10813546 | USPG PORTFOLIO SIX LLC | PO BOX 75761 | | | | CLEVELAND | OH | 44101-4744 | |
| 10819744 | USPL NUTRITIONALS LLC | 1300 AIRPORT ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 10813137 | USR DESCO OFALLON CENTRE LLC | C/O DESCO GROUP | 25 NORTH BRENTWOOD BLVD | | | ST LOUIS | MO | 63105 | |
| 10817774 | USR DESCO SWANSEA PLAZA LLC | C/O THE DESCO GROUP | 25 NORTH BRENTWOOD BLVD | | | ST LOUIS | MO | 63105 | |
| 10849710 | USR-DESCO PLAZA 94 LLC | C/O THE DESCO GROUP | 25 NORTH BRENTWOOD BLVD | | | ST LOUIS | MO | 63105 | |
| 10813133 | USR-DESCO RICHARDSON CROSSING LLC | C/O THE DESCO GROUP | 25 NORTH BRENTWOOD BLVD | | | ST LOUIS | MO | 63105 | |
| 10813603 | USRPI PLAZA SQUARE | C/O GRI-REGENCY LLC | PO BOX 822179 | | | PHILADELPHIA | PA | 19182-2179 | |
| 10880078 | UTAH DEPARTMENT OF WORKFORCE SERVICES | P.O. BOX 45244 | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84145-0244 | |
| 10883906 | UTAH DEPT OF AGRICULTURE AND FOOD | PO BOX 146500 | | | | SALT LAKE CITY | UT | 84114-6500 | |
| 10820333 | UTAH LABOR COMMISSION | ATTN: JACESON MAUGHAN, COMMISSIONER | 160 E 300 S | SUITE 300 PO BOX 146600 | | SALT LAKE CITY | UT | 84111-6600 | |
| 10886798 | UTAH STATE TAX COMMISSION SALES TAX | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0400 | |
| 10821572 | UTAH STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY DIV | 350 N STATE STREET | | | SALT LAKE CITY | UT | 84114 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10868383 | UTH, BRYAN O. | Address on file | | | | | | | |
| 10868939 | UTILITIES INC OF LOUISIANA | 201 HOLIDAY BLVD | | | | COVINGTON | LA | 70433 | |
| 10886911 | UTILITIES INC OF LOUISIANA | PO BOX 11025 | | | | LEWISTON | ME | 04243 | |
| 10855820 | UTILITY RECOVERY SYSTEMS INC | 1721 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239 | |
| 10947213 | UTLEY PROPERTIES | MARK D. UTLEY | STE 200 | | | INDIANAPOLIS | IN | 46239 | |
| 10825628 | UTLEY, JILLIAN R. | Address on file | | | | | | | |
| 10888182 | UTTERBACK SUPPLY | PO BOX 21186 | | | | INDIANAPOLIS | IN | 46221 | |
| 10856283 | UTTERBACK, MARISSA A. | Address on file | | | | | | | |
| 10861381 | UTTO, JASON D. | Address on file | | | | | | | |
| 10837744 | UTZ, ERIC N. | Address on file | | | | | | | |
| 10942568 | UUGANBAYAR GANBAATAR, EXECUTIVE DIRECTOR | Bayangol DR,7th Khoroo, 4th khoroolol, 32th - 52 | | | | ULAANBAATAR | | 211223 | MONGOLIA |
| 10886983 | UW PROPERTY HOLDINGS LLC | PO BOX 11623 | | | | SALT LAKE CITY | UT | 84147 | |
| 10855705 | UY, ERIKA | Address on file | | | | | | | |
| 10858716 | UYSON, BERNARD B. | Address on file | | | | | | | |
| 10824766 | UZEE, KRISTIE D. | Address on file | | | | | | | |
| 10839543 | UZOEGWU, SOMEBI Y. | Address on file | | | | | | | |
| 10860659 | UZWY, TRAVIS J. | Address on file | | | | | | | |
| 10944841 | V 3 COMMERCIAL ADVISORS | BOBBY BRIDGES | R&M RETAIL LP | C/O V3 CAPTIAL GROUP LLC | 1009 MAITLAND CC BLVD, STE 209 | MAITLAND | FL | 32751 | |
| 10890588 | V&G FIRE PROTECTION SERVICES | PO 4643 | 117 TATE RD | | | GREENVILLE | MS | 38704 | |
| 10947933 | V3 CAPITAL GROUP | WILLIAMSBURG DOWNS INVESTORS LLC | 1420 GAY ROAD | | | WINTER PARK | FL | 32789 | |
| 10814171 | VA CHESTERFIELD HANCOCK QRX LLC | C/O RIVERCREST REALTY ASSOCIATES | 8816 SIX FORKS RD | STE 201 | | RALEIGH | NC | 27615 | |
| 10819306 | VAA IMPROVEMENTS | PO BOX 840733 | | | | DALLAS | TX | 75284-0733 | |
| 10819305 | VAA IMPROVEMENTS LLC | PO BOX 847033 | | | | DALLAS | TX | 75284-7033 | |
| 10831654 | VAA, JOEL E. | Address on file | | | | | | | |
| 10835230 | VACCARELLI, COBY A. | Address on file | | | | | | | |
| 10870793 | VACCARO, HANNAH M. | Address on file | | | | | | | |
| 10821720 | VACHYAN, MATEVOS | Address on file | | | | | | | |
| 10853271 | VADAS, MORGAN L. | Address on file | | | | | | | |
| 10811950 | VADE NUTRITION | 4942 DAWN AVENUE | SUITE 222 | | | EAST LANSING | MI | 48823 | |
| 10815951 | VADE NUTRITION | 805 LINN RD | | | | WILLIAMSTON | MI | 48895 | |
| 10849780 | VADEN, CHRISTOPHER C. | Address on file | | | | | | | |
| 10859780 | VADHER, MILAN S. | Address on file | | | | | | | |
| 10844158 | VAICHUS, BRITTANY N. | Address on file | | | | | | | |
| 10819018 | VAIL BUILDING ARTS ASSOC LTD | VAIL BUILDING ARTS C/O ROMANO R/E | 3900 E VIA PALOMITA | | | TUCSON | AZ | 85718 | |
| 10948261 | VAIL BUILDING ARTS ASSOCIATED, LTD. | VAIL BUILDING ARTS C/O ROMANO R/E | 3900 E VIA PALOMITA | | | TUCSON | AZ | 85718 | |
| 10861181 | VAILES, DANA E. | Address on file | | | | | | | |
| 10823534 | VAILLANCOURT, KARISA D. | Address on file | | | | | | | |
| 10857593 | VAILLANCOURT, LAURA | Address on file | | | | | | | |
| 10865300 | VAINEROVSKY, IGAL | Address on file | | | | | | | |
| 10885279 | VAIRO, KENNETH J. | Address on file | | | | | | | |
| 10832083 | VAIGRT, ALEXANDER K. | Address on file | | | | | | | |
| 10854797 | VAKHTINE, IVAN | Address on file | | | | | | | |
| 11060002 | VAL VERDE COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | |
| 11060002 | VAL VERDE COUNTY | P.O. BOX 1368 | | | | DEL RIO | TX | 78841 | |
| 10888389 | VAL, MONICA A. | Address on file | | | | | | | |
| 10820043 | VALAD, PALMER L. | Address on file | | | | | | | |
| 10866056 | VALADEZ, DIANE M. | Address on file | | | | | | | |
| 10863633 | VALADEZ, GILBERT I. | Address on file | | | | | | | |
| 10840441 | VALADEZ, JAMIE J. | Address on file | | | | | | | |
| 10881282 | VALADEZ, JOSEPH A. | Address on file | | | | | | | |
| 10878194 | VALADEZ, LACY D. | Address on file | | | | | | | |
| 10869590 | VALADEZ, LAWRENCE C. | Address on file | | | | | | | |
| 10844573 | VALADEZ, MADISON D. | Address on file | | | | | | | |
| 10827823 | VALAVANIS, ZACHARY J. | Address on file | | | | | | | |
| 10846028 | VALBUENA, SAIR A. | Address on file | | | | | | | |
| 10826257 | VALDES YOUNG, JASMINE G. | Address on file | | | | | | | |
| 10825583 | VALDES, ANTONIO P. | Address on file | | | | | | | |
| 10877396 | VALDES, CARLOS A. | Address on file | | | | | | | |
| 10831605 | VALDES, JORGE | Address on file | | | | | | | |
| 10882412 | VALDES, KOBIE A. | Address on file | | | | | | | |
| 10824449 | VALDES, MADELYN L. | Address on file | | | | | | | |
| 10884026 | VALDEZ AGOST, ESPERANZA A. | Address on file | | | | | | | |
| 10857775 | VALDEZ, ANTHONY S. | Address on file | | | | | | | |
| 10877964 | VALDEZ, CARLOS A. | Address on file | | | | | | | |
| 10857030 | VALDEZ, CRISTIAN D. | Address on file | | | | | | | |
| 10830877 | VALDEZ, ERIKA I. | Address on file | | | | | | | |
| 10838612 | VALDEZ, GABRIELLA M. | Address on file | | | | | | | |
| 10870792 | VALDEZ, GENNARO B. | Address on file | | | | | | | |
| 10834969 | VALDEZ, GIANCARLO G. | Address on file | | | | | | | |
| 10846027 | VALDEZ, ISAIAH P. | Address on file | | | | | | | |
| 10853270 | VALDEZ, JARED D. | Address on file | | | | | | | |
| 10830233 | VALDEZ, JESSICA P. | Address on file | | | | | | | |
| 10837095 | VALDEZ, JOEL T. | Address on file | | | | | | | |
| 10872623 | VALDEZ, JONATHAN | Address on file | | | | | | | |
| 10847760 | VALDEZ, JUAN J. | Address on file | | | | | | | |
| 10873492 | VALDEZ, JUAN L. | Address on file | | | | | | | |
| 10840440 | VALDEZ, KARINA M. | Address on file | | | | | | | |
| 10854159 | VALDEZ, KENNETH | Address on file | | | | | | | |
| 10846966 | VALDEZ, LINDA E. | Address on file | | | | | | | |
| 10839621 | VALDEZ, LORISSA L. | Address on file | | | | | | | |
| 10878879 | VALDEZ, LUIS P. | Address on file | | | | | | | |
| 10887969 | VALDEZ, MARIA A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873262 | VALDEZ, MARIO A. | Address on file | | | | | | | |
| 10858715 | VALDEZ, MIGUEL A. | Address on file | | | | | | | |
| 10821374 | VALDEZ, RAMCIS M. | Address on file | | | | | | | |
| 10828743 | VALDEZ, RAMONA B. | Address on file | | | | | | | |
| 10862032 | VALDEZ, RAUL | Address on file | | | | | | | |
| 10879913 | VALDEZ, RENE | Address on file | | | | | | | |
| 10859494 | VALDEZ, ROWELL J. | Address on file | | | | | | | |
| 10863632 | VALDEZ, SAMANTHA H. | Address on file | | | | | | | |
| 10850634 | VALDEZ, SANJUANA A. | Address on file | | | | | | | |
| 10833000 | VALDEZ, SHEREE M. | Address on file | | | | | | | |
| 10859779 | VALDEZ, STEVE J. | Address on file | | | | | | | |
| 10864332 | VALDEZ, SUSANNE J. | Address on file | | | | | | | |
| 10860658 | VALDEZ, TORI N. | Address on file | | | | | | | |
| 10826658 | VALDEZ, VANESSA L. | Address on file | | | | | | | |
| 10870611 | VALDIVIA, ALYSSA B. | Address on file | | | | | | | |
| 10850102 | VALDIVIA, BRIANNA M. | Address on file | | | | | | | |
| 10861180 | VALDIVIA, YANET | Address on file | | | | | | | |
| 10822813 | VALDIVIESO, JACQUELINE M. | Address on file | | | | | | | |
| 10872399 | VALDOVINOS, DAVID | Address on file | | | | | | | |
| 10824301 | VALDOVINOS, FERNANDO | Address on file | | | | | | | |
| 10855610 | VALE, DAVID | Address on file | | | | | | | |
| 10837421 | VALE, ROMEO A. | Address on file | | | | | | | |
| 10890512 | VALEANT PHARMACEUTICALS NORTH AMERICA LLC | VPNA LLC | PO BOX 415110 | | | BOSTON | MA | 02241-5110 | |
| 10819672 | VALENCIA TOWN CENTER VENTURE LP | PO BOX 743665 | | | | LOS ANGELES | CA | 90074-3665 | |
| 10830536 | VALENCIA, ALBERTO | Address on file | | | | | | | |
| 10875764 | VALENCIA, CHESTER G. | Address on file | | | | | | | |
| 10831970 | VALENCIA, CHRISTOPHER | Address on file | | | | | | | |
| 10823165 | VALENCIA, ISAURO | Address on file | | | | | | | |
| 10888984 | VALENCIA, JACQUELINE | Address on file | | | | | | | |
| 10881675 | VALENCIA, JASON A. | Address on file | | | | | | | |
| 10889154 | VALENCIA, JASON O. | Address on file | | | | | | | |
| 10876690 | VALENCIA, JASON S. | Address on file | | | | | | | |
| 10884929 | VALENCIA, JESUS R. | Address on file | | | | | | | |
| 10827910 | VALENCIA, MICHAEL M. | Address on file | | | | | | | |
| 10886050 | VALENCIA, STEVE | Address on file | | | | | | | |
| 10849398 | VALENCIANA, CRISTIANO E. | Address on file | | | | | | | |
| 10844572 | VALENCIC, STEVEN A. | Address on file | | | | | | | |
| 10857029 | VALENCOURT, JOHN K. | Address on file | | | | | | | |
| 10813484 | VALENTE 901 POLK INC. | C/O CREST COMMERCIAL REAL ESTATE | 9330 LBJ FREEWAY | SUITE 1080 | | DALLAS | TX | 75243 | |
| 10948204 | VALENTE 901 POLK INC. | ERIK FULKERSON | C/O CREST COMMERCIAL REAL ESTATE | 9330 LBJ FREEWAY | SUITE 1080 | DALLAS | TX | 75243 | |
| 10870052 | VALENTE, PRESTON K. | Address on file | | | | | | | |
| 10870791 | VALENTI, JOSEPH J. | Address on file | | | | | | | |
| 10857592 | VALENTI, VINCENT E. | Address on file | | | | | | | |
| 10875763 | VALENTIN, BRANDON J. | Address on file | | | | | | | |
| 10838193 | VALENTIN, CHRISTIAN A. | Address on file | | | | | | | |
| 10880598 | VALENTIN, JEFFREY M. | Address on file | | | | | | | |
| 10850633 | VALENTIN, JORDAN A. | Address on file | | | | | | | |
| 10826853 | VALENTIN, JOSE A. | Address on file | | | | | | | |
| 10832304 | VALENTIN, JUDITH M. | Address on file | | | | | | | |
| 10884928 | VALENTIN, KAELI A. | Address on file | | | | | | | |
| 10871681 | VALENTIN, MICHAEL | Address on file | | | | | | | |
| 10864331 | VALENTIN, ORION W. | Address on file | | | | | | | |
| 10852285 | VALENTIN, RAYMOND | Address on file | | | | | | | |
| 10819608 | VALENTINE ENTERPRISES INC | 1291 PROGRESS CENTER AVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 10825212 | VALENTINE, ABIGAIL M. | Address on file | | | | | | | |
| 10849975 | VALENTINE, DERRICK L. | Address on file | | | | | | | |
| 10840439 | VALENTINE, DONALD | Address on file | | | | | | | |
| 10838352 | VALENTINE, HASANNY J. | Address on file | | | | | | | |
| 10838611 | VALENTINE, JOSHUA P. | Address on file | | | | | | | |
| 10876124 | VALENTINE, KELLY E. | Address on file | | | | | | | |
| 10850632 | VALENTINE, LOGAN R. | Address on file | | | | | | | |
| 10858714 | VALENTINE, TRAVIS | Address on file | | | | | | | |
| 10834968 | VALENTINES, ANGELICA | Address on file | | | | | | | |
| 10851406 | VALENTINO, GARY M. | Address on file | | | | | | | |
| 10885278 | VALENTINO, KRIZIA | Address on file | | | | | | | |
| 10841332 | VALENZA, NATE F. | Address on file | | | | | | | |
| 10844157 | VALENZONA, ASHLEY M. | Address on file | | | | | | | |
| 10831880 | VALENZUELA, AISHLEE V. | Address on file | | | | | | | |
| 10843893 | VALENZUELA, ASHLEY N. | Address on file | | | | | | | |
| 10857591 | VALENZUELA, BIKI Y. | Address on file | | | | | | | |
| 10866055 | VALENZUELA, BRIAN | Address on file | | | | | | | |
| 10845816 | VALENZUELA, CARLOS | Address on file | | | | | | | |
| 10843575 | VALENZUELA, FRANCISCO E. | Address on file | | | | | | | |
| 10827721 | VALENZUELA, FRANCISCO J. | Address on file | | | | | | | |
| 10877212 | VALENZUELA, JOHNNY | Address on file | | | | | | | |
| 10849779 | VALENZUELA, KARINA A. | Address on file | | | | | | | |
| 10849453 | VALENZUELA, KATHLEEN M. | Address on file | | | | | | | |
| 10855752 | VALEO ILAC VE DIS TICARET LTD. STI. | GNC TURKEY (VALEO) | Merkez Mah. Erenler Cad. 19 / A | çekmeköy | | Istanbul | | | ISTANBUL |
| 10843051 | VALERA, LUCIA | Address on file | | | | | | | |
| 10863044 | VALERIANO, KRISTEN S. | Address on file | | | | | | | |
| 10862793 | VALERIANO, NICKOLAS A. | Address on file | | | | | | | |
| 10942004 | VALERIE C. WILLIAMS AND JOHN P. WILLIAMS | 5004 W Grove Lane | | | | GIBSONIA | PA | 15044 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10941987 | VALERIE J. PEREZ | 12222 Regal Lily Lane | | | | ORLANDO | FL | 32827 | |
| 10816395 | VALERIE JEFFERSON | THE VALENTE LAW GROUP | ATTN: JOHN P. VALENTE III; JOSEPH M. CHANDLEE | 2200 DEFENSE HIGHWAY | SUITE 304 | CROFTON | MD | 21114 | |
| 10829975 | VALERIE, GILBERT L. | Address on file | | | | | | | |
| 10876123 | VALERIO, ANTHONY N. | Address on file | | | | | | | |
| 10843633 | VALERIO, CHRISTOPHER A. | Address on file | | | | | | | |
| 10863631 | VALERIO, MICHAEL D. | Address on file | | | | | | | |
| 10865059 | VALERIO, ROSALINDA | Address on file | | | | | | | |
| 10886049 | VALERIO, THOMAS | Address on file | | | | | | | |
| 10827388 | VALERO, JOSE E. | Address on file | | | | | | | |
| 10835957 | VALETTI, JORDAN A. | Address on file | | | | | | | |
| 10816490 | VALIANT RENTAL PROPERTIES LIMITED | 177 NONQUON ROAD | 20TH FLOOR | | | OSHAWA | ON | L1G 3S2 | CANADA |
| 10946251 | VALIANT RENTAL PROPERTIES LIMITED | ERIKA BRADBURY | PO BOX 1531 | | | DEERFIELD | IL | 60015 | |
| 10844571 | VALICKIS, ALEIGH V. | Address on file | | | | | | | |
| 10819852 | VALIDUS GROUP PARTNERS LTD | ATTN TINA CASH | 3504 CRAGMONT DRIVE | SUITE 100 | | TAMPA | FL | 33619 | |
| 10844156 | VALINOTI, TIMOTHY J. | Address on file | | | | | | | |
| 10856573 | VALLADARES, JORGE J. | Address on file | | | | | | | |
| 10839620 | VALLADARES, RODGER | Address on file | | | | | | | |
| 10876689 | VALLADOLID, DANIEL | Address on file | | | | | | | |
| 10829927 | VALLALA, VAMSHI TEJA | Address on file | | | | | | | |
| | | | | | | | | | |
| 10946996 | VALLAS REAL ESTATE | SANDY VALLAS | JT JG FOOTHILL VILLAGE | C/O JOHANSEN THACKERAY COMMERCIAL | 1165 E WILMINGTON AVE SUITE 275 | SALT LAKE CITY | UT | 84106 | |
| 10865299 | VALLAS, SANDRA D. | Address on file | | | | | | | |
| 10817719 | VALLE VISTA MALL REALTY HOLDING LLC | VALLE VISTA MALL MGMT OFFICE | 2020 S EXPRESSWAY 83 | | | HARLINGEN | TX | 78552-5902 | |
| 10823080 | VALLE, CRISTOPHER | Address on file | | | | | | | |
| 10850631 | VALLE, FRANCISCO A. | Address on file | | | | | | | |
| 10861380 | VALLE, JOSE M. | Address on file | | | | | | | |
| 10848377 | VALLE, JUAN R. | Address on file | | | | | | | |
| 10878878 | VALLE, KEVIN A. | Address on file | | | | | | | |
| 10877211 | VALLE, PORFIRIO F. | Address on file | | | | | | | |
| 10883787 | VALLE, RYAN | Address on file | | | | | | | |
| 10822041 | VALLEFUOCO, ROBERT A. | Address on file | | | | | | | |
| 10853269 | VALLEJO, DANA M. | Address on file | | | | | | | |
| 10871458 | VALLEJO, DENISS E. | Address on file | | | | | | | |
| 10831190 | VALLEJO, JOHNNY | Address on file | | | | | | | |
| 10832999 | VALLEJO, MARIO A. | Address on file | | | | | | | |
| 10844570 | VALLERAMOS, MARC A. | Address on file | | | | | | | |
| 10827675 | VALLEY & PLAINFIELD ASSOC LP | C/O CROMAN DEVELOPMENT CO | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | |
| 10880574 | VALLEY ELECTRIC ASSN | 800 E. HWY 372 | | | | PAHRUMP | NV | 89048 | |
| 10890007 | VALLEY ELECTRIC ASSN | PO BOX 237 | | | | PAHRUMP | NV | 89041 | |
| 10815611 | VALLEY ELECTRIC CO INC | 330 MAIN ST | | | | IMPERIAL | PA | 15126 | |
| 10818917 | VALLEY MALL LLC | LOS ANGELES LOCKBOX | PO BOX 743653 | | | LOS ANGELES | CA | 90074-3653 | |
| 10817309 | VALLEY M8 LLC | 875 EAST STREET | | | | TEWKSBURY | MA | 01876 | |
| 10876073 | VALLEY NATIONAL BANK | 615 MAIN AVENUE | | | | PASSAIC | NJ | 07055 | |
| 10819700 | VALLEY PLAZA MALL LP | PO BOX 86 | SDS-12-1667 | | | MINNEAPOLIS | MN | 55486-1667 | |
| 10816377 | VALLEY RANCH TOWN CENTER ONE LTD | PO BOX 671059 | | | | DALLAS | TX | 75267-1059 | |
| 10815610 | VALLEY SECURITY | 330 MAIN STREET | | | | IMPERIAL | PA | 15126 | |
| 10889939 | VALLEY STEEL SERVICE INC | PO BOX 651 | | | | ROCHESTER | PA | 15074 | |
| 10818247 | VALLEY VIEW MALL SPE LLC | PO BOX 74430 | | | | CLEVELAND | OH | 44194-4430 | |
| 10818198 | VALLEY VIEW MALL SPE LLC | VALLEY VIEW MALL SPE LLC | PO BOX 5572 | | | CAROL STREAM | IL | 60197-5572 | |
| 10815622 | VALLEY WEST MALL LLC | C/O WATSON DEVELOPMENT LLC | 4725 EXCELSOR BLVD #402 | | | ST LOUIS PARK | MN | 55416 | |
| 10878193 | VALLEY, JARED R. | Address on file | | | | | | | |
| 10863630 | VALLEY, MITCHELL J. | Address on file | | | | | | | |
| 10863136 | VALLIERES, ASHLEY N. | Address on file | | | | | | | |
| 10862662 | VALLIMONT, KRISTINE M. | Address on file | | | | | | | |
| 10859493 | VALLO, CHELSEA E. | Address on file | | | | | | | |
| 10828464 | VALLOT, BRAYDEN D. | Address on file | | | | | | | |
| 10882411 | VALLS, ROBERT A. | Address on file | | | | | | | |
| 10824797 | VALME, TERRI L. | Address on file | | | | | | | |
| 10859492 | VALOIS, WILSON J. | Address on file | | | | | | | |
| 10947715 | VALPARAISO REALTY | EMILY MCLEOD | P.O. BOX 8 | | | VALPARAISO | FL | 32580 | |
| 10851405 | VALPEY, STEPHEN D. | Address on file | | | | | | | |
| 10885242 | VALSTAR, CHLOE M. | Address on file | | | | | | | |
| 10841331 | VALTMAN, BILL W. | Address on file | | | | | | | |
| 10947777 | VALUE INVESTMENT GROUP | 70 BLOOMFIELD WAY | SUITE 200 | | | PINE BROOK | NJ | 07058 | |
| 10880210 | VALVERDE-WIL, NAKESHA A. | Address on file | | | | | | | |
| 10818350 | VALVISTA SOUTH LLC | 4770 CAMPUS DRIVE | SUITE 220 | | | NEWPORT BEACH | CA | 92660 | |
| 10828530 | VALYKEO, LEXUS A. | Address on file | | | | | | | |
| 10872622 | VAMOSI, SARAH M. | Address on file | | | | | | | |
| 10814921 | VAN ALLEN | Address on file | | | | | | | |
| 10844155 | VAN ALLEN, SAMUEL S. | Address on file | | | | | | | |
| 10826265 | VAN ARSDALE, BRANDON M. | Address on file | | | | | | | |
| 10849778 | VAN AUKEN, WILLIAM C. | Address on file | | | | | | | |
| 10828742 | VAN BRAKLE, YALIT | Address on file | | | | | | | |
| 10944624 | VAN BUSKIRK COMPANIES | KINGSWOOD DEVELOPMENT CORPORATION | C/O BAN BUSKIRK COMPANIES | 2571 S WESTLAKE DR | STE 100 | SIOUX FALLS | SD | 57106 | |
| 10845017 | VAN CLEAVE, COLE P. | Address on file | | | | | | | |
| 10829806 | VAN DAALWYK, ANNA M. | Address on file | | | | | | | |
| 10822040 | VAN DEVENTER, SHAY A. | Address on file | | | | | | | |
| 10890027 | VAN DONG, SAMUEL L. | Address on file | | | | | | | |
| 10834947 | VAN DUSEN, ALEXANDER | Address on file | | | | | | | |
| 10850101 | VAN DUYNE, JUSTIN B. | Address on file | | | | | | | |
| 10819497 | VAN DYKE COMMONS LLC | PO BOX 864919 | | | | ORLANDO | FL | 32886-4919 | |
| 10942405 | VAN E. MORRIS AND SHERMAN MCKINNEY, III | 5000 Shaftwood Drive | | | | INDIAN TRAIL | NC | 28079 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 907 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851404 | VAN EATON, ANNA A. | Address on file | | | | | | | |
| 10843852 | VAN EERTEN, WILLIAM F. | Address on file | | | | | | | |
| 10831879 | VAN ESBROECK, VICTORIA | Address on file | | | | | | | |
| 10875216 | VAN GEMERDEN, MATTHEW E. | Address on file | | | | | | | |
| 10839025 | VAN GIESEN, MARK A. | Address on file | | | | | | | |
| 10862648 | VAN HELDEN, KAROLYN M. | Address on file | | | | | | | |
| 10856282 | VAN HEULE, KENNETH L. | Address on file | | | | | | | |
| 10845016 | VAN HEUSEN, DREW B. | Address on file | | | | | | | |
| 10945264 | VAN HORN DEVELOPMENT | CHICAGO INVESTMENTS INC | C/O VAN HORN DEVELOPMENT | 8601 N PENSACOLA BLVD | | PENSACOLA | FL | 32534 | |
| 10856572 | VAN HORN, STEPHEN R. | Address on file | | | | | | | |
| 10856571 | VAN HOUTEN, ERICA A. | Address on file | | | | | | | |
| 10870051 | VAN HOUTEN, JOHN D. | Address on file | | | | | | | |
| 10856281 | VAN HOUTEN, JOSEPH C. | Address on file | | | | | | | |
| 10882410 | VAN KEY, ALEC W. | Address on file | | | | | | | |
| 10887171 | VAN KING, JAZZMIN C. | Address on file | | | | | | | |
| 10871680 | VAN KLEI, EVAN W. | Address on file | | | | | | | |
| 10884109 | VAN LANGEVELD, GERARD A. | Address on file | | | | | | | |
| 10832890 | VAN LEAR, KONAN W. | Address on file | | | | | | | |
| 10855971 | VAN LEEUWEN, MATTHEW C. | Address on file | | | | | | | |
| 10862547 | VAN LITSENBURG, JOHN L. | Address on file | | | | | | | |
| 10837928 | VAN LOON II, CHRISTOPHER J. | Address on file | | | | | | | |
| 10864330 | VAN MATRE, ERIC J. | Address on file | | | | | | | |
| 10870050 | VAN METER, TRACY A. | Address on file | | | | | | | |
| 10945495 | VAN METRE COMMERCIAL | JAIMIE BALDINO | 9900 MAIN STREET | SUITE 302 | | FAIRFAX | VA | 22031 | |
| 10834762 | VAN NOSTRAND, GRANT S. | Address on file | | | | | | | |
| 10837927 | VAN NOVER TRUJILLO, ANNA M. | Address on file | | | | | | | |
| 10823720 | VAN NOY, KRISTA M. | Address on file | | | | | | | |
| 10850060 | VAN OOSTERHO, SKYLAR | Address on file | | | | | | | |
| 10850630 | VAN ORMER, ELISE J. | Address on file | | | | | | | |
| 10845192 | VAN OSDOL, JOHN A. | Address on file | | | | | | | |
| 10870790 | VAN RIPER, RYAN J. | Address on file | | | | | | | |
| 10864248 | VAN ROOY, ANNMARIE | Address on file | | | | | | | |
| 10825334 | VAN ROY, WILLIAM J. | Address on file | | | | | | | |
| 10864329 | VAN SANT, JENNA P. | Address on file | | | | | | | |
| 10829717 | VAN TASSEL, DARREN A. | Address on file | | | | | | | |
| 10843892 | VAN TASSLE, BRIANA L. | Address on file | | | | | | | |
| 10849588 | VAN TATENHOVE, HANS K. | Address on file | | | | | | | |
| 10825120 | VAN VELKINBURGH, WARREN T. | Address on file | | | | | | | |
| 10863629 | VAN VOORST, KODI T. | Address on file | | | | | | | |
| 10855978 | VAN WAGENEN, MICHAEL A. | Address on file | | | | | | | |
| 10831101 | VAN WEY, COLE R. | Address on file | | | | | | | |
| 10850059 | VAN WORT, MATTHEW J. | Address on file | | | | | | | |
| 10846965 | VAN ZYL, OLGA M. | Address on file | | | | | | | |
| 10854835 | VAN, ANDREW D. | Address on file | | | | | | | |
| 10886496 | VAN, HENRY K. | Address on file | | | | | | | |
| 10874898 | VAN, JOHN Q. | Address on file | | | | | | | |
| 10883604 | VANA, ERIC A. | Address on file | | | | | | | |
| 10858713 | VANAELST, KALI L. | Address on file | | | | | | | |
| 10881159 | VANAMBURG, BRADY D. | Address on file | | | | | | | |
| 10874196 | VANAND, ISAYAN | Address on file | | | | | | | |
| 10835229 | VANASSE, NICOLAS J. | Address on file | | | | | | | |
| 10864235 | VANBEEK DRYWALL INC | 2435 STRIDER LANE | SUITE 101 | | | BELLINGHAM | WA | 98226 | |
| 10832082 | VANBIBBER, WESLEY C. | Address on file | | | | | | | |
| 10857774 | VANBOXEL, GAVIN Z. | Address on file | | | | | | | |
| 10856096 | VANBRACKLE, BRANDON C. | Address on file | | | | | | | |
| 10838174 | VANBRUNESSE, MITCHELL | Address on file | | | | | | | |
| 10851403 | VANBUREN, BRODY G. | Address on file | | | | | | | |
| 10881281 | VANBUREN, DAVID C. | Address on file | | | | | | | |
| 10942139 | VANCE PARROTT AND JANICE PARROTT | 1811 Caesar Road | | | | CARLSBAD | NM | 88220 | |
| 10862866 | VANCE, CHRISTOPHER W. | Address on file | | | | | | | |
| 10889543 | VANCE, CINDY S. | Address on file | | | | | | | |
| 10866317 | VANCE, DAKOTA D. | Address on file | | | | | | | |
| 10885703 | VANCE, DONALD R. | Address on file | | | | | | | |
| 10873491 | VANCE, EMILY J. | Address on file | | | | | | | |
| 10847759 | VANCE, JONATHAN | Address on file | | | | | | | |
| 10879741 | VANCE, KARINA | Address on file | | | | | | | |
| 10826038 | VANCE, KERA L. | Address on file | | | | | | | |
| 10872621 | VANCE, KOLLIN L. | Address on file | | | | | | | |
| 10865298 | VANCE, KRISTIN L. | Address on file | | | | | | | |
| 10858712 | VANCE, LATOYIA M. | Address on file | | | | | | | |
| 10873490 | VANCE, LYDIA C. | Address on file | | | | | | | |
| 10848219 | VANCE, VANCE D. | Address on file | | | | | | | |
| 10856280 | VANCHIERI, ANTHONY A. | Address on file | | | | | | | |
| 10850629 | VANCONETT, BLAKE M. | Address on file | | | | | | | |
| 10835599 | VANCOURT, JAMES R. | Address on file | | | | | | | |
| 10815981 | VANCOUVER PLAZA | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 10855421 | Vancouver, BC | Attn: City Attorney | 453 West 12th Ave | | | Vancouver | BC | V5Y 1V4 | Canada |
| 10875762 | VANCUREN, GREGORY M. | Address on file | | | | | | | |
| 10829564 | VANDECOVERING, NICHOLAS S. | Address on file | | | | | | | |
| 10850100 | VANDEMARK, JOSHUA V. | Address on file | | | | | | | |
| 10844154 | VANDENBERG, BLAKE C. | Address on file | | | | | | | |
| 10890066 | VANDENEEDE, LEO P. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875371 | VANDEPUTTE, ZACHARY M. | Address on file | | | | | | | |
| 10826297 | VANDER CLAY, STEVEN T. | Address on file | | | | | | | |
| 10825178 | VANDER PLOEG, KEVIN B. | Address on file | | | | | | | |
| 10838351 | VANDER WERF, ESSIE E. | Address on file | | | | | | | |
| 10828010 | VANDERBILT, SCOTT A. | Address on file | | | | | | | |
| 10890381 | VANDERBLOEMA, TYLER M. | Address on file | | | | | | | |
| 10831878 | VANDERFORD, DOROTHY A. | Address on file | | | | | | | |
| 10838971 | VANDERGEEST, IAN F. | Address on file | | | | | | | |
| 10869589 | VANDERHOEF, NIKKI M. | Address on file | | | | | | | |
| 10831832 | VANDERHYDEN, ZACHARY T. | Address on file | | | | | | | |
| 10834800 | VANDERLINDE, DAISY L. | Address on file | | | | | | | |
| 10849276 | VANDERMARK, CHRISTOPHER L. | Address on file | | | | | | | |
| 10875215 | VANDERMARLIE, BRANDON L. | Address on file | | | | | | | |
| 10857028 | VANDERPOL, CHASE D. | Address on file | | | | | | | |
| 10869063 | VANDERPOOL, CHANDLER H. | Address on file | | | | | | | |
| 10856095 | VANDERVIER, WILLIAM J. | Address on file | | | | | | | |
| 10834967 | VANDERWAAL, DUTCH A. | Address on file | | | | | | | |
| 10849777 | VANDERWALT, EUGENE D. | Address on file | | | | | | | |
| 10849587 | VANDEUSEN, DELPHINE J. | Address on file | | | | | | | |
| 10867025 | VANDIAN, NATALIE | Address on file | | | | | | | |
| 10822870 | VANDIVER, SAMANTHA N. | Address on file | | | | | | | |
| 10888450 | VANEGAS, FELIX | Address on file | | | | | | | |
| 10860657 | VANEK, CHASE W. | Address on file | | | | | | | |
| 10846964 | VANENK, JONAS J. | Address on file | | | | | | | |
| 10867913 | VANESSA PLOUFFE | Address on file | | | | | | | |
| 10855706 | VANG, JAI | Address on file | | | | | | | |
| 10879740 | VANG, RYAN C. | Address on file | | | | | | | |
| 10827526 | VANG, TSWJHWM | Address on file | | | | | | | |
| 10854834 | VANG, TYRIS C. | Address on file | | | | | | | |
| 10875508 | VANGILDER, RICHARD K. | Address on file | | | | | | | |
| 10869588 | VANGILLER, AMELIA G. | Address on file | | | | | | | |
| 10838192 | VANGORDON, CHRISTOPHER | Address on file | | | | | | | |
| 10946132 | VANGUARD ASSOCIATES | TIMOTHY J. O'NEILL, JR. | CORNELIA RETAIL I LLC | 1810 WATER PLACE | SUITE 220 | ATLANTA | GA | 30339 | |
| 10857773 | VANHART, NATHAN D. | Address on file | | | | | | | |
| 10886989 | VANHUYLENBRO, AMANDA C. | Address on file | | | | | | | |
| 10874982 | VANI, VANI | Address on file | | | | | | | |
| 10828804 | VANIER, AARON I. | Address on file | | | | | | | |
| 10822286 | VANISI, EMALIA L. | Address on file | | | | | | | |
| 10856899 | VANKAMPEN, SAMUEL J. | Address on file | | | | | | | |
| 10870789 | VANKIRK, HAYDEN M. | Address on file | | | | | | | |
| 10846026 | VANKO, PRESTON G. | Address on file | | | | | | | |
| 10862546 | VANLANDINGHA, ALYSSA M. | Address on file | | | | | | | |
| 10834701 | VANLEUVEN, NICHOLAS P. | Address on file | | | | | | | |
| 10834966 | VANLINT, BRITTANY P. | Address on file | | | | | | | |
| 10855970 | VANMACKELBER, TRAVIS J. | Address on file | | | | | | | |
| 10852284 | VANMETER, ALEX M. | Address on file | | | | | | | |
| 10838911 | VANMETER, MELISSA A. | Address on file | | | | | | | |
| 10870049 | VANMUYDEN, ETHAN M. | Address on file | | | | | | | |
| 10882953 | VANN, KAILYN D. | Address on file | | | | | | | |
| 10816811 | VANNA BELT DBA GEL-V CORP | 8161 NW 60TH ST | | | | MIAMI | FL | 33166 | |
| 10832303 | VANNADY, ANTHONY V. | Address on file | | | | | | | |
| 10829974 | VANNOY, VERONICA C. | Address on file | | | | | | | |
| 10870788 | VANORDEN, TYLER M. | Address on file | | | | | | | |
| 10887702 | VANOVER, TYLER J. | Address on file | | | | | | | |
| 10889153 | VANOVER, WESLEY J. | Address on file | | | | | | | |
| 10838085 | VANRENSALIER, ALEXANDRA | Address on file | | | | | | | |
| 10881280 | VANSCOY, AUSTIN E. | Address on file | | | | | | | |
| 10862865 | VANSLOOTEN, JORDAN B. | Address on file | | | | | | | |
| 10827731 | VANSTEINVOORN, AUDREY G. | Address on file | | | | | | | |
| 10883782 | VANTAGE BANK | 45 NE LOOP 410 | SUITE 190 | | | SAN ANTONIO | TX | 78216 | |
| 10811282 | VANTAGE LAND CORPORATION | 12420 102 AVENUE | | | | EDMONTON | AB | T5N 0M1 | CANADA |
| 10849776 | VANTILBURG, JEREMY M. | Address on file | | | | | | | |
| 10870048 | VANTINE, BRANDON D. | Address on file | | | | | | | |
| 10850628 | VANVLEET, NATHAN I. | Address on file | | | | | | | |
| 10856898 | VANWAGENEN, AIDEN K. | Address on file | | | | | | | |
| 10832302 | VANWEELDEN, TREY J. | Address on file | | | | | | | |
| 10846025 | VANZANT, RIVER M. | Address on file | | | | | | | |
| 10825473 | VAPORIS, GEORGE B. | Address on file | | | | | | | |
| 10857590 | VAQUEN, GABRIEL F. | Address on file | | | | | | | |
| 10852283 | VAQUERA, MARIA I. | Address on file | | | | | | | |
| 10822250 | VAQUERA, SASHA C. | Address on file | | | | | | | |
| 10884213 | VAQUERANO, NICHOLAS A. | Address on file | | | | | | | |
| 10832889 | VARALLO, THOMAS A. | Address on file | | | | | | | |
| 10830501 | VARBANOV, NICK A. | Address on file | | | | | | | |
| 10825472 | VARCASIO, AARON W. | Address on file | | | | | | | |
| 10834965 | VARELA, ALEXANDER J. | Address on file | | | | | | | |
| 10850627 | VARELA, CRISTIAN J. | Address on file | | | | | | | |
| 10889152 | VARELA, DESTINY K. | Address on file | | | | | | | |
| 10852282 | VARELA, GASTON C. | Address on file | | | | | | | |
| 10889414 | VARELA, ISAAK K. | Address on file | | | | | | | |
| 10826657 | VARELA, JAJAIRA J. | Address on file | | | | | | | |
| 10876688 | VARELA, JAZZLYN Y. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 909 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10859491 | VARELA, JOSSUE J. | Address on file | | | | | | | |
| 10859778 | VARELA, MASON D. | Address on file | | | | | | | |
| 10842685 | VARELA, SILVIA | Address on file | | | | | | | |
| 10856279 | VARGA JR., STEPHEN J. | Address on file | | | | | | | |
| 10865297 | VARGA, PATRICK D. | Address on file | | | | | | | |
| 10848768 | VARGA, RAHELA | Address on file | | | | | | | |
| 10875135 | VARGAS BLANCO, FRANCISCO J. | Address on file | | | | | | | |
| 10855924 | VARGAS DOMINGUEZ, BRENDA | Address on file | | | | | | | |
| 10855889 | VARGAS DOMINGUEZ, VANESSA | Address on file | | | | | | | |
| 10864328 | VARGAS, ABRAHAM M. | Address on file | | | | | | | |
| 10851402 | VARGAS, ALBERTO L. | Address on file | | | | | | | |
| 10844153 | VARGAS, ALEXANDRA C. | Address on file | | | | | | | |
| 10867801 | VARGAS, ALFREDO | Address on file | | | | | | | |
| 10862108 | VARGAS, ANDY | Address on file | | | | | | | |
| 10851401 | VARGAS, ANTHONY O. | Address on file | | | | | | | |
| 10886320 | VARGAS, BRENDA | Address on file | | | | | | | |
| 10851400 | VARGAS, CAITLIN R. | Address on file | | | | | | | |
| 10821433 | VARGAS, DANIEL | Address on file | | | | | | | |
| 10846963 | VARGAS, DRAKE B. | Address on file | | | | | | | |
| 10833441 | VARGAS, ELIAS F. | Address on file | | | | | | | |
| 10855240 | VARGAS, ERIKA | Address on file | | | | | | | |
| 10846721 | VARGAS, HECTOR A. | Address on file | | | | | | | |
| 10855239 | VARGAS, HELEN | Address on file | | | | | | | |
| 10878192 | VARGAS, ISAAC J. | Address on file | | | | | | | |
| 10833440 | VARGAS, JENNIFER | Address on file | | | | | | | |
| 10878877 | VARGAS, JESSICA | Address on file | | | | | | | |
| 10840231 | VARGAS, JESSICA E. | Address on file | | | | | | | |
| 10878191 | VARGAS, JESUS L. | Address on file | | | | | | | |
| 10867290 | VARGAS, JOEL S. | Address on file | | | | | | | |
| 10873489 | VARGAS, JOHN P. | Address on file | | | | | | | |
| 10834304 | VARGAS, JOMAR | Address on file | | | | | | | |
| 10857027 | VARGAS, JONATHAN O. | Address on file | | | | | | | |
| 10829004 | VARGAS, JORGE A. | Address on file | | | | | | | |
| 10868611 | VARGAS, JOSE | Address on file | | | | | | | |
| 10829003 | VARGAS, KAREN A. | Address on file | | | | | | | |
| 10852281 | VARGAS, KITANA J. | Address on file | | | | | | | |
| 10842684 | VARGAS, LEONEL | Address on file | | | | | | | |
| 10830876 | VARGAS, LIAHERSI | Address on file | | | | | | | |
| 10885162 | VARGAS, LOURDES P. | Address on file | | | | | | | |
| 10839619 | VARGAS, MICHAEL O. | Address on file | | | | | | | |
| 10883731 | VARGAS, NOEL | Address on file | | | | | | | |
| 10823231 | VARGAS, OMAR A. | Address on file | | | | | | | |
| 10859777 | VARGAS, PABLO E. | Address on file | | | | | | | |
| 10832597 | VARGAS, PAMMELA V. | Address on file | | | | | | | |
| 10858711 | VARGAS, PRISCILLA | Address on file | | | | | | | |
| 10826852 | VARGAS, REBECA N. | Address on file | | | | | | | |
| 10879637 | VARGAS, SABINO | Address on file | | | | | | | |
| 10839618 | VARGAS, VIOLETA S. | Address on file | | | | | | | |
| 10827046 | VARGAS, WANDA A. | Address on file | | | | | | | |
| 10843891 | VARGAS-GALLA, JUAN J. | Address on file | | | | | | | |
| 10832301 | VARGAS-ORTIZ, IRWIN | Address on file | | | | | | | |
| 10830797 | VARGHESE, NIKO B. | Address on file | | | | | | | |
| 10822390 | VARGO, HUNTER T. | Address on file | | | | | | | |
| 10838191 | VARIAN, CHRISTOPHER J. | Address on file | | | | | | | |
| 10880863 | VARICHAK, MARIAH A. | Address on file | | | | | | | |
| 10878190 | VARLEY, DAVID P. | Address on file | | | | | | | |
| 10884408 | VARLEY, KATHERINE A. | Address on file | | | | | | | |
| 10851399 | VARNADO, SANDRA L. | Address on file | | | | | | | |
| 10866316 | VARNADO, LILES W. | Address on file | | | | | | | |
| 10823649 | VARNADORE, ALLEN B. | Address on file | | | | | | | |
| 10872620 | VARNELL, PAUL W. | Address on file | | | | | | | |
| 10836627 | VARNER, LOGAN C. | Address on file | | | | | | | |
| 10855367 | VARNES, TYLER | Address on file | | | | | | | |
| 10859776 | VARNEY, SHAWN L. | Address on file | | | | | | | |
| 10889282 | VARNUM, DARRIN S. | Address on file | | | | | | | |
| 10859775 | VARON, BROOKE K. | Address on file | | | | | | | |
| 10886048 | VARON, ISAAC D. | Address on file | | | | | | | |
| 10875761 | VARRATO, DOMENICK V. | Address on file | | | | | | | |
| 10887024 | VARRIANO, CATHERINE E. | Address on file | | | | | | | |
| 10868559 | VARTAN, DAMON | Address on file | | | | | | | |
| 10880862 | VARTANIAN, HARRY P. | Address on file | | | | | | | |
| 10884818 | VARVARO, MELISSA C. | Address on file | | | | | | | |
| 10845142 | VASAGAM, MENAKA D. | Address on file | | | | | | | |
| 10850626 | VASBINDER, ISAAC R. | Address on file | | | | | | | |
| 10875370 | VASCONCELLOS, DAVIS A. | Address on file | | | | | | | |
| 10838050 | VASCONCELOS, DANIELLE M. | Address on file | | | | | | | |
| 10867289 | VASEY, SVETLANA | Address on file | | | | | | | |
| 10872619 | VASHAW, BRYCE A. | Address on file | | | | | | | |
| 10832888 | VASHCHENKO, SERGIO | Address on file | | | | | | | |
| 10868382 | VASIC, JASMIN | Address on file | | | | | | | |
| 10871679 | VASIL, KATHRYN J. | Address on file | | | | | | | |
| 10831969 | VASILAUSKAS, LUCAS J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10824448 | VASILENKO, PHILIPP | Address on file | | | | | | | |
| 10862864 | VASILEVICH, SYDNEY N. | Address on file | | | | | | | |
| 10823648 | VASILOFF, ANDREW D. | Address on file | | | | | | | |
| 10869062 | VASILOPOULOS, DIMITRIOS | Address on file | | | | | | | |
| 10836626 | VASKO, BRIANA L. | Address on file | | | | | | | |
| 10857026 | VASQUEZ MALO, SALMA | Address on file | | | | | | | |
| 10822946 | VASQUEZ MART, KARLA | Address on file | | | | | | | |
| 10867288 | VASQUEZ, ADRIAN | Address on file | | | | | | | |
| 10851398 | VASQUEZ, ADRIAN D. | Address on file | | | | | | | |
| 10881279 | VASQUEZ, ALEJANDRO | Address on file | | | | | | | |
| 10864327 | VASQUEZ, ANAXIN C. | Address on file | | | | | | | |
| 10879277 | VASQUEZ, ANDRES | Address on file | | | | | | | |
| 10839617 | VASQUEZ, ARIANA O. | Address on file | | | | | | | |
| 10834799 | VASQUEZ, CHRISTIAN E. | Address on file | | | | | | | |
| 10887127 | VASQUEZ, CHRISTIAN G. | Address on file | | | | | | | |
| 10847758 | VASQUEZ, DANIEL | Address on file | | | | | | | |
| 10877963 | VASQUEZ, DANNY A. | Address on file | | | | | | | |
| 10823719 | VASQUEZ, DEIDRA R. | Address on file | | | | | | | |
| 10840438 | VASQUEZ, ELMER A. | Address on file | | | | | | | |
| 10862863 | VASQUEZ, FRANCISCO M. | Address on file | | | | | | | |
| 10822190 | VASQUEZ, ISIDRO S. | Address on file | | | | | | | |
| 10876687 | VASQUEZ, IVETTE O. | Address on file | | | | | | | |
| 10830232 | VASQUEZ, JAVIER A. | Address on file | | | | | | | |
| 10859534 | VASQUEZ, JESUS G. | Address on file | | | | | | | |
| 10841903 | VASQUEZ, JOCELYN | Address on file | | | | | | | |
| 10885953 | VASQUEZ, JOEN A. | Address on file | | | | | | | |
| 10881674 | VASQUEZ, JOHNNY C. | Address on file | | | | | | | |
| 10872371 | VASQUEZ, JORGE A. | Address on file | | | | | | | |
| 10879276 | VASQUEZ, JOSHUA | Address on file | | | | | | | |
| 10838350 | VASQUEZ, JOSHUA JAMES | Address on file | | | | | | | |
| 10870787 | VASQUEZ, JOSHUA L. | Address on file | | | | | | | |
| 10870786 | VASQUEZ, JULIAN D. | Address on file | | | | | | | |
| 10864326 | VASQUEZ, LUCERO G. | Address on file | | | | | | | |
| 10872618 | VASQUEZ, LUKE M. | Address on file | | | | | | | |
| 10863628 | VASQUEZ, MARISSA Y. | Address on file | | | | | | | |
| 10857772 | VASQUEZ, MARLON B. | Address on file | | | | | | | |
| 10884622 | VASQUEZ, MATTHEW A. | Address on file | | | | | | | |
| 10825432 | VASQUEZ, MELCHOR C. | Address on file | | | | | | | |
| 10858425 | VASQUEZ, MIGUEL A. | Address on file | | | | | | | |
| 10848376 | VASQUEZ, NANCY | Address on file | | | | | | | |
| 10858710 | VASQUEZ, NANCY M. | Address on file | | | | | | | |
| 10836625 | VASQUEZ, OMAR H. | Address on file | | | | | | | |
| 10880597 | VASQUEZ, QUINNTON C. | Address on file | | | | | | | |
| 10844569 | VASQUEZ, RAYMOND A. | Address on file | | | | | | | |
| 10882409 | VASQUEZ, RENO L. | Address on file | | | | | | | |
| 10873261 | VASQUEZ, SARA M. | Address on file | | | | | | | |
| 10860656 | VASQUEZ, SERGIO | Address on file | | | | | | | |
| 10845191 | VASQUEZ, STEPHANIE | Address on file | | | | | | | |
| 10878876 | VASQUEZ, THOMAS | Address on file | | | | | | | |
| 10870047 | VASQUEZ, VALERIE L. | Address on file | | | | | | | |
| 10825749 | VASQUEZ, VERONICA | Address on file | | | | | | | |
| 10832517 | VASQUEZ, WILLIAM A. | Address on file | | | | | | | |
| 10870046 | VASQUEZ, ZACHARY R. | Address on file | | | | | | | |
| 10869115 | VASQUEZ-TORRES, VIVIANA | Address on file | | | | | | | |
| 10881278 | VASSAR, SHAELYN A. | Address on file | | | | | | | |
| 10828273 | VASSELL, LEGEND D. | Address on file | | | | | | | |
| 10859774 | VASSIL, FRANK M. | Address on file | | | | | | | |
| 10947326 | VASTGOOD PROPERTIES, LLC | PR PARKWAY PLAZA LP | C/O VASTGOOD 7 PROPERTY PORTFOLIO | 44 SOUTH BAYLES AVE | SUITE 210 | PORT WASHINGTON | NY | 11050 | |
| 10856253 | VATAMANIUK, RAQUEL C. | Address on file | | | | | | | |
| 10878189 | VATTIMO, ERIN A. | Address on file | | | | | | | |
| 10828272 | VAUGHAN, CONLEY J. | Address on file | | | | | | | |
| 10885161 | VAUGHAN, COOPER S. | Address on file | | | | | | | |
| 10828271 | VAUGHAN, KELSIE J. | Address on file | | | | | | | |
| 10855632 | Vaughan, ON | Attn: City Attorney | 2141 Major Mackenzie Dr. | | | Vaughan | ON | L6A 1T1 | Canada |
| 10822249 | VAUGHAN, TYLER D. | Address on file | | | | | | | |
| 10876122 | VAUGHAN, WILLIAM H. | Address on file | | | | | | | |
| 10853268 | VAUGHAN, ZACH S. | Address on file | | | | | | | |
| 10834645 | VAUGHN DUNN, ADRIANE L. | Address on file | | | | | | | |
| 10815850 | VAUGHN PROMENADE SHOPPING | CENTRE | 1 PROMENADE SHOPPING CENTRE | 1 PROMENADE CIRCLE SUITE 316 | | THORNHILL | ON | L4J 4P8 | CANADA |
| 10830777 | VAUGHN, ALYSSA K. | Address on file | | | | | | | |
| 10833328 | VAUGHN, BAYLEE E. | Address on file | | | | | | | |
| 10835598 | VAUGHN, CAMERON D. | Address on file | | | | | | | |
| 10852280 | VAUGHN, CARRIE E. | Address on file | | | | | | | |
| 10838190 | VAUGHN, CHRISTOPHER K. | Address on file | | | | | | | |
| 10836067 | VAUGHN, JORDAN B. | Address on file | | | | | | | |
| 10883337 | VAUGHN, KEL L. | Address on file | | | | | | | |
| 10830535 | VAUGHN, LAUREN A. | Address on file | | | | | | | |
| 10861379 | VAUGHN, LEE L. | Address on file | | | | | | | |
| 10854158 | VAUGHN, LUKE A. | Address on file | | | | | | | |
| 10825471 | VAUGHN, MATTHEW C. | Address on file | | | | | | | |
| 10865296 | VAUGHN, TRACEY H. | Address on file | | | | | | | |
| 10882408 | VAUGHN, TRUDY A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 911 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10867287 | VAUGHN, VALERIE | Address on file | | | | | | | |
| 10836066 | VAUGHN, VERNON N. | Address on file | | | | | | | |
| 10865295 | VAUGHN, WILLOW B. | Address on file | | | | | | | |
| 10858709 | VAUGHT, COLTON T. | Address on file | | | | | | | |
| 10846720 | VAULTZ, LAMARR K. | Address on file | | | | | | | |
| 10884291 | VAUPOTIC, DANIELLE I. | Address on file | | | | | | | |
| 10826397 | VAUTOUR, NICHOLAS J. | Address on file | | | | | | | |
| 10888189 | VAUX, TAYLOR J. | Address on file | | | | | | | |
| 10865294 | VAYZBAND, VLAD B. | Address on file | | | | | | | |
| 10820160 | VAZQUEZ COR, ORLANDO | Address on file | | | | | | | |
| 10824256 | VAZQUEZ CUEV, ALBERTO | Address on file | | | | | | | |
| 10880596 | VAZQUEZ MALD, MONRIS | Address on file | | | | | | | |
| 10835956 | VAZQUEZ, ANDREW M. | Address on file | | | | | | | |
| 10820209 | VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 10884826 | VAZQUEZ, BRANDOM L. | Address on file | | | | | | | |
| 10870610 | VAZQUEZ, BRANDON T. | Address on file | | | | | | | |
| 10887170 | VAZQUEZ, CHRISTOPHER | Address on file | | | | | | | |
| 10870045 | VAZQUEZ, CYNTHIA V. | Address on file | | | | | | | |
| 10839616 | VAZQUEZ, DANIEL A. | Address on file | | | | | | | |
| 10844568 | VAZQUEZ, GERALDO J. | Address on file | | | | | | | |
| 10822189 | VAZQUEZ, GIANCARLO | Address on file | | | | | | | |
| 10852279 | VAZQUEZ, ICIAR M. | Address on file | | | | | | | |
| 10881277 | VAZQUEZ, ILEANA R. | Address on file | | | | | | | |
| 10848767 | VAZQUEZ, INEZ | Address on file | | | | | | | |
| 10836624 | VAZQUEZ, IVAN O. | Address on file | | | | | | | |
| 10844567 | VAZQUEZ, JESSICA C. | Address on file | | | | | | | |
| 10859773 | VAZQUEZ, JOCELYN | Address on file | | | | | | | |
| 10867064 | VAZQUEZ, JOEN S. | Address on file | | | | | | | |
| 10835597 | VAZQUEZ, JOSHUA J. | Address on file | | | | | | | |
| 10861378 | VAZQUEZ, JULIO | Address on file | | | | | | | |
| 10827258 | VAZQUEZ, KELSEY | Address on file | | | | | | | |
| 10836501 | VAZQUEZ, LAURA G. | Address on file | | | | | | | |
| 10836623 | VAZQUEZ, LEANDRO | Address on file | | | | | | | |
| 10842683 | VAZQUEZ, LOUIE | Address on file | | | | | | | |
| 10823215 | VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 10826510 | VAZQUEZ, NICOLAS D. | Address on file | | | | | | | |
| 10859533 | VAZQUEZ, OSCAR M. | Address on file | | | | | | | |
| 10853267 | VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 10865293 | VAZQUEZ, SASHA S. | Address on file | | | | | | | |
| 10865292 | VAZQUEZ, SIMRI I. | Address on file | | | | | | | |
| 10884407 | VAZQUEZ, STEFANIE D. | Address on file | | | | | | | |
| 10854157 | VAZQUEZ, ULISES | Address on file | | | | | | | |
| 10843517 | VAZQUEZSALCIDO, RICARDO D. | Address on file | | | | | | | |
| 10815522 | VCG HERITAGE MALL LLC | PO BOX 2025 | | | | PORTLAND | OR | 97208 | |
| 10817128 | VCG SOUTHBAY PAVILION LLC | PO BOX 31001-2586 | | | | PASADENA | CA | 91110-2586 | |
| 10817659 | VCG SOUTHLAKE MALL LLC | PO BOX 538624 | | | | ATLANTA | GA | 30353-8624 | |
| 10815749 | VCG WHITNEY FIELD LLC | PO BOX 842939 | | | | BOSTON | MA | 02284-2939 | |
| 10857771 | VEACH, CHARLENE R. | Address on file | | | | | | | |
| 10850625 | VEACH, ELIZABETH M. | Address on file | | | | | | | |
| 10885277 | VEAL JR, RANDY L. | Address on file | | | | | | | |
| 10831164 | VEALE, MEGAN J. | Address on file | | | | | | | |
| 10878188 | VEALEY, MEGAN E. | Address on file | | | | | | | |
| 10864325 | VEASEY, MATTHEW R. | Address on file | | | | | | | |
| 10854156 | VEATCH, KYLE A. | Address on file | | | | | | | |
| 10890065 | VEAUGHN, STEVEN M. | Address on file | | | | | | | |
| 10850624 | VECCHITTO, BRIAN F. | Address on file | | | | | | | |
| 10825313 | VECELLIO, VINCENT W. | Address on file | | | | | | | |
| 10857589 | VECINO, JOSELITO T. | Address on file | | | | | | | |
| 10946181 | VECTOR COMPANIES | JAMES DILL | THREE RP LIMITED PARTHERSHIP | 5314 SO YALE | SUITE 1010 | TULSA | OK | 74135 | |
| 10888369 | VECTOR SECURITY | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 10821340 | VECTRA BANK COLORADO | 2000 SOUTH COLORADO BLVD. #2--1200 | | | | DENVER | CO | 80222 | |
| 10838076 | VECTREN ENERGY DELIVERY | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 10822837 | VECTREN ENERGY DELIVERY | 32 NORTH MAIN STREET SUITE 943 | | | | DAYTON | OH | 45402 | |
| 10826288 | VECTREN ENERGY DELIVERY | ATTN CREDIT AND RISK JANET | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| 10888888 | VECTREN ENERGY DELIVERY | PO BOX 1423 | | | | HOUSTON | TX | 77251 | |
| 10888879 | VECTREN ENERGY DELIVERY | PO BOX 6250 | | | | INDIANAPOLIS | IN | 46206 | |
| 10848666 | VEDRO, MARY B. | Address on file | | | | | | | |
| 10829658 | VEERAMACHANENI, SUDIPTA | Address on file | | | | | | | |
| 10942432 | VEERAN C. AND RAZIYA P. KUTTY | 12 Mont Avenue | | | | DIX HILLS | NY | 11746 | |
| 10941733 | VEERAN C. KUTTY AND RAZIYA P. KUTTY | 12 Mont Avenue | | | | DIX HILLS | NY | 11746 | |
| 10888559 | VEGA, ALBERT | Address on file | | | | | | | |
| 10824796 | VEGA, ALEXANDER | Address on file | | | | | | | |
| 10882952 | VEGA, AMANDA M. | Address on file | | | | | | | |
| 10854833 | VEGA, ANGEL D. | Address on file | | | | | | | |
| 10883603 | VEGA, ANTHONY | Address on file | | | | | | | |
| 10883602 | VEGA, ANTHONY | Address on file | | | | | | | |
| 10843050 | VEGA, ANTONIO | Address on file | | | | | | | |
| 10879275 | VEGA, AUSTYN H. | Address on file | | | | | | | |
| 10830875 | VEGA, BRANDON G. | Address on file | | | | | | | |
| 10882407 | VEGA, BRANDON J. | Address on file | | | | | | | |
| 10834127 | VEGA, BRYAN A. | Address on file | | | | | | | |
| 10867286 | VEGA, CESSIE M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854679 | VEGA, CHRISTIAN | Address on file | | | | | | | |
| 10878187 | VEGA, DAISEAN O. | Address on file | | | | | | | |
| 10868674 | VEGA, DAMIAN | Address on file | | | | | | | |
| 10853266 | VEGA, GRICELL B. | Address on file | | | | | | | |
| 10868771 | VEGA, JOSE | Address on file | | | | | | | |
| 10873488 | VEGA, JOSHUA G. | Address on file | | | | | | | |
| 10854155 | VEGA, JOSHUA S. | Address on file | | | | | | | |
| 10873487 | VEGA, JUNIEL A. | Address on file | | | | | | | |
| 10855238 | VEGA, KAURIS | Address on file | | | | | | | |
| 10854154 | VEGA, LILIAN V. | Address on file | | | | | | | |
| 10823432 | VEGA, LUDIN | Address on file | | | | | | | |
| 10854153 | VEGA, MANUEL A. | Address on file | | | | | | | |
| 10883336 | VEGA, MARIA E. | Address on file | | | | | | | |
| 10867974 | VEGA, MARIA G. | Address on file | | | | | | | |
| 10888449 | VEGA, MAYRA A. | Address on file | | | | | | | |
| 10855148 | VEGA, NANCY Y. | Address on file | | | | | | | |
| 10816809 | VEGETARIAN NATURALS LLC | 6107 ANEMONE COVE | | | | AUSTIN | TX | 78759 | |
| 10886988 | VEGTER PARTIN, RILEY J. | Address on file | | | | | | | |
| 10828270 | VEHAR, SAVANNAH A. | Address on file | | | | | | | |
| 10881806 | VEHSLAGE, EVAN T. | Address on file | | | | | | | |
| 10870044 | VEIGA, ALEXANDER V. | Address on file | | | | | | | |
| 10875676 | VEILLEUX, DANIELLE J. | Address on file | | | | | | | |
| 10850427 | VEILLEUX, JEFFREY M. | Address on file | | | | | | | |
| 10880416 | VEILLON III, TERRY J. | Address on file | | | | | | | |
| 10876686 | VEILLON, JOSHUA K. | Address on file | | | | | | | |
| 10822097 | VEILLON, NICHOLAS D. | Address on file | | | | | | | |
| 10871678 | VEITCH, JOSPEH R. | Address on file | | | | | | | |
| 10876685 | VEITH, CHRISTIAN S. | Address on file | | | | | | | |
| 10851397 | VELA, ASCENSION D. | Address on file | | | | | | | |
| 10822489 | VELA, BRIAN M. | Address on file | | | | | | | |
| 10827421 | VELA, JOSUE D. | Address on file | | | | | | | |
| 10861179 | VELA, JUANPABLO | Address on file | | | | | | | |
| 10836622 | VELA, MATTHEW J. | Address on file | | | | | | | |
| 10830874 | VELA, MICHAEL A. | Address on file | | | | | | | |
| 10867285 | VELA, TRISTA M. | Address on file | | | | | | | |
| 10857025 | VELASCO, BRANDON M. | Address on file | | | | | | | |
| 10829268 | VELASCO, CARLO | Address on file | | | | | | | |
| 10851396 | VELASCO, CARLOS A. | Address on file | | | | | | | |
| 10867284 | VELASCO, JORDAN | Address on file | | | | | | | |
| 10839024 | VELASCO, MARISSA M. | Address on file | | | | | | | |
| 10841330 | VELASCO, MARY P. | Address on file | | | | | | | |
| 10881158 | VELASCO, MICHAEL J. | Address on file | | | | | | | |
| 10862421 | VELASQUEZ REYES, SERGIO A. | Address on file | | | | | | | |
| 10870043 | VELASQUEZ, APRIL S. | Address on file | | | | | | | |
| 10821344 | VELASQUEZ, BYRON G. | Address on file | | | | | | | |
| 10856570 | VELASQUEZ, DARIUS J. | Address on file | | | | | | | |
| 10878186 | VELASQUEZ, EDDIE | Address on file | | | | | | | |
| 10857024 | VELASQUEZ, EDWIN G. | Address on file | | | | | | | |
| 10836621 | VELASQUEZ, ERICK | Address on file | | | | | | | |
| 10884535 | VELASQUEZ, ILIAH J. | Address on file | | | | | | | |
| 10835596 | VELASQUEZ, JEINNER | Address on file | | | | | | | |
| 10855977 | VELASQUEZ, KASSANDRA O. | Address on file | | | | | | | |
| 10869905 | VELASQUEZ, KELVIN H. | Address on file | | | | | | | |
| 10875675 | VELASQUEZ, MICHAEL D. | Address on file | | | | | | | |
| 10878691 | VELASQUEZ, NAYIB | Address on file | | | | | | | |
| 10843738 | VELASQUEZ, NICHOLAS G. | Address on file | | | | | | | |
| 10875455 | VELASQUEZ, NICHOLAS R. | Address on file | | | | | | | |
| 10870609 | VELASQUEZ, YENITZIE | Address on file | | | | | | | |
| 10862439 | VELAZCO RAMIREZ, MARIA G. | Address on file | | | | | | | |
| 10855834 | VELAZQUEZ CISNEROS, LUIS J. | Address on file | | | | | | | |
| 10868982 | VELAZQUEZ RIVERA, JUAN C. | Address on file | | | | | | | |
| 10819911 | VELAZQUEZ ROSA, YAREMIS S. | Address on file | | | | | | | |
| 10821963 | VELAZQUEZ SILVA, YOSMANY | Address on file | | | | | | | |
| 10864324 | VELAZQUEZ, ABEL S. | Address on file | | | | | | | |
| 10856278 | VELAZQUEZ, ANTHONY C. | Address on file | | | | | | | |
| 10821618 | VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 10844152 | VELAZQUEZ, DAMIAN A. | Address on file | | | | | | | |
| 10882406 | VELAZQUEZ, ERICK | Address on file | | | | | | | |
| 10850623 | VELAZQUEZ, FERNANDO | Address on file | | | | | | | |
| 10870042 | VELAZQUEZ, JAVEN E. | Address on file | | | | | | | |
| 10864323 | VELAZQUEZ, JERAHMY | Address on file | | | | | | | |
| 10865058 | VELAZQUEZ, JOEL J. | Address on file | | | | | | | |
| 10833439 | VELAZQUEZ, MEANA | Address on file | | | | | | | |
| 10820334 | VELAZQUEZ, YOMARY A. | Address on file | | | | | | | |
| 10839453 | VELDINK, VINCENT J. | Address on file | | | | | | | |
| 10833843 | VELETIC, STEFAN | Address on file | | | | | | | |
| 10832300 | VELEZ GOMEZ, SAMUEL | Address on file | | | | | | | |
| 10862545 | VELEZ MONTES, SHARON E. | Address on file | | | | | | | |
| 10849309 | VELEZ PERRON, NICHOLAS A. | Address on file | | | | | | | |
| 10859772 | VELEZ, ALEXIS R. | Address on file | | | | | | | |
| 10823079 | VELEZ, BRANDON L. | Address on file | | | | | | | |
| 10867283 | VELEZ, DAVID M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10842682 | VELEZ, DESIREE | Address on file | | | | | | | |
| 10868610 | VELEZ, JACOB | Address on file | | | | | | | |
| 10867973 | VELEZ, JASMINE | Address on file | | | | | | | |
| 10836620 | VELEZ, JAVIER E. | Address on file | | | | | | | |
| 10873486 | VELEZ, KEVIN T. | Address on file | | | | | | | |
| 10854832 | VELEZ, NICOLAS | Address on file | | | | | | | |
| 10865291 | VELEZ, NIQUIRA D. | Address on file | | | | | | | |
| 10854152 | VELEZ, PETER M. | Address on file | | | | | | | |
| 10826037 | VELEZ, PHYLLIS | Address on file | | | | | | | |
| 10823078 | VELEZ, RAYMOND J. | Address on file | | | | | | | |
| 10842071 | VELEZ, SHAUN M. | Address on file | | | | | | | |
| 10831624 | VELEZ, VENUS | Address on file | | | | | | | |
| 10834964 | VELEZ-FELIX, ZABDIEL | Address on file | | | | | | | |
| 10882405 | VELICH, FRANK J. | Address on file | | | | | | | |
| 10889747 | VELIN, GAGE | Address on file | | | | | | | |
| 10862158 | VELILI, ANNA | Address on file | | | | | | | |
| 10886610 | VELIZ, KEVIN | Address on file | | | | | | | |
| 10841329 | VELIZ, MARTHA Y. | Address on file | | | | | | | |
| 10870785 | VELLARO, ROBERT K. | Address on file | | | | | | | |
| 10848375 | VELLON, EFRAIN | Address on file | | | | | | | |
| 10836619 | VELLON, JONATHAN | Address on file | | | | | | | |
| 10887169 | VELLUCCI, MICHAEL E. | Address on file | | | | | | | |
| 10837392 | VELO LAW OFFICE | 1750 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| 10818593 | VELOCIS BRANDYWINE MZL LP | PO BOX 734135 | | | | DALLAS | TX | 75373-4135 | |
| 10883816 | VELOCITYEHS | MSDSONLINE INC | 27185 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 10844566 | VELOZ, FRANCISCO A. | Address on file | | | | | | | |
| 10877395 | VELTO, WILLIAM K. | Address on file | | | | | | | |
| 10835557 | VELUACHARY, SAJEEV | Address on file | | | | | | | |
| 10833874 | VEMBULURU, GOKU | Address on file | | | | | | | |
| 10815899 | VENABLE LLP | PO BOX 62727 | | | | BALTIMORE | MD | 21264-2727 | |
| 10839615 | VENABLE, JAELEN A. | Address on file | | | | | | | |
| 10889151 | VENABLE, JUSTIN R. | Address on file | | | | | | | |
| 10874195 | VENANZI, LOUIS | Address on file | | | | | | | |
| 10825627 | VENCI, BRIANNA A. | Address on file | | | | | | | |
| 10838084 | VENDETTOLI I, ROBERT L. | Address on file | | | | | | | |
| 10869314 | VENDITTA, LEONARDO T. | Address on file | | | | | | | |
| 10863135 | VENDITTI, MICHAEL J. | Address on file | | | | | | | |
| 10832596 | VENEGAS, KATHERINE | Address on file | | | | | | | |
| 10866315 | VENEGAS, RUTH C. | Address on file | | | | | | | |
| 10884621 | VENEGAS, TAGGART A. | Address on file | | | | | | | |
| 10873485 | VENERI, JOHN M. | Address on file | | | | | | | |
| 10852278 | VENESKY, HALEY A. | Address on file | | | | | | | |
| 10883708 | VENESSA KRUSE | Address on file | | | | | | | |
| 10855198 | VENESSA WOOTEN | Address on file | | | | | | | |
| 10831189 | VENEY, COREY D. | Address on file | | | | | | | |
| 10843049 | VENEZIA, LEAH | Address on file | | | | | | | |
| 10880595 | VENHUIZEN, KAWIKA A. | Address on file | | | | | | | |
| 10819344 | VENICE VILLAGE SHOPPES LLC | PO BOX 865598 | | | | ORLANDO | FL | 32886 | |
| 10844565 | VENIER, NICHOLAS J. | Address on file | | | | | | | |
| 10841136 | VENIS, JESSICA R. | Address on file | | | | | | | |
| 10848722 | VENKATA MATETI | Address on file | | | | | | | |
| 10832299 | VENKATRAMAN, SAI S. | Address on file | | | | | | | |
| 10854831 | VENN, ANNMARIE | Address on file | | | | | | | |
| 10870041 | VENNETTI, FRANCESCO | Address on file | | | | | | | |
| 10875008 | VENNGO INC | 155 REXDALE BLVD | SUITE 207 | | | TORONTO | ON | M9W 5Z8 | CANADA |
| 10834963 | VENNOS, ALEXANDER D. | Address on file | | | | | | | |
| 10841328 | VENSEL, JESSE R. | Address on file | | | | | | | |
| 10846962 | VENT, JESSICA L. | Address on file | | | | | | | |
| 10851395 | VENTERS, MORGAN J. | Address on file | | | | | | | |
| 10832998 | VENTERS, TYLER O. | Address on file | | | | | | | |
| 10867282 | VENTO, AARON V. | Address on file | | | | | | | |
| 10869002 | VENTRESCA, KRISTOPHER R. | Address on file | | | | | | | |
| 10820915 | Ventura County, CA | Attn: Consumer Protection Division | Resource Management Agency | 800 S. Victoria Avenue | Administration Building - 3rd Floor | Ventura | CA | 93009-1750 | |
| 10816436 | VENTURA SHOPPING CENTER LLC | 541 S SPRING STREET | SUITE 204 | | | LOS ANGELES | CA | 90013 | |
| 10945430 | VENTURA SHOPPING CENTER LLC | JEFFREY SELTZER | 721 WEST MAIN STREET | | | BELLEVILLE | IL | 62222 | |
| 10820941 | Ventura County, CA | Attn: Consumer Protection Division | Resource Management Agency | 800 S. Victoria Avenue | Administration Building - 3rd Floor | Ventura | CA | 93009-1750 | |
| 10830461 | VENTURA, ALEJANDRO | Address on file | | | | | | | |
| 10869313 | VENTURA, ALEJANDRO D. | Address on file | | | | | | | |
| 10876684 | VENTURA, DARREN W. | Address on file | | | | | | | |
| 10823864 | VENTURA, EIMER A. | Address on file | | | | | | | |
| 10874506 | VENTURA, JUANA | Address on file | | | | | | | |
| 10857023 | VENTURA, WESTLEY D. | Address on file | | | | | | | |
| 10947101 | VENUE MANAGEMENT, LLC | STEWART GARRETT | S&D LLC | C/O HENRY S MILLER REALTY MGMT | 14001 DALLAS PARKWAY, 11TH FLOOR | DALLAS | TX | 75240 | |
| 10826610 | VERA SANCHEZ, KEVIN | Address on file | | | | | | | |
| 10851331 | VERA WATER & POWER | 601 N. EVERGREEN RD | | | | SPOKANE VALLEY | WA | 99216 | |
| 10890100 | VERA WATER & POWER | PO BOX 630 | | | | SPOKANE VALLE | WA | 99037 | |
| 10853265 | VERA, CAITLIN E. | Address on file | | | | | | | |
| 10824795 | VERA, CARLOS J. | Address on file | | | | | | | |
| 10846961 | VERA, CYNTHIA E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10837792 | VERA, DAISY | Address on file | | | | | | | |
| 10841327 | VERA, DECILYN V. | Address on file | | | | | | | |
| 10836065 | VERA, FERNANDA M. | Address on file | | | | | | | |
| 10832595 | VERA, GUIANELLA P. | Address on file | | | | | | | |
| 10848374 | VERA, JENNIFER | Address on file | | | | | | | |
| 10855366 | VERA, JOSE A. | Address on file | | | | | | | |
| 10874194 | VERA, KEVIN C. | Address on file | | | | | | | |
| 10878185 | VERA, MICHAEL B. | Address on file | | | | | | | |
| 10854151 | VERA, NATHAN E. | Address on file | | | | | | | |
| 10829379 | VERA, NOEL E. | Address on file | | | | | | | |
| 10814203 | VERACODE INC | DEPT CH 16573 | | | | PALATINE | IL | 60055-6573 | |
| 10837094 | VERAS, ELVIN F. | Address on file | | | | | | | |
| 10835955 | VERAS, JOHANDRA M. | Address on file | | | | | | | |
| 10825626 | VERAS, MASSIEL Y. | Address on file | | | | | | | |
| 10824354 | VERAS, MAYA ANGE R. | Address on file | | | | | | | |
| 10882817 | VERBENE, NICK L. | Address on file | | | | | | | |
| 10875507 | VERBETEN, ISABELLE D. | Address on file | | | | | | | |
| 10853264 | VERBLE, JACOB L. | Address on file | | | | | | | |
| 10838293 | VERBOVANEC, QUINUN J. | Address on file | | | | | | | |
| 10885702 | VERBUNT, TONY J. | Address on file | | | | | | | |
| 10887289 | VERCAMMEN, DANNA M. | Address on file | | | | | | | |
| 10829805 | VERDERAME, SAMSON D. | Address on file | | | | | | | |
| 10858708 | VERDINER, JEAN P. | Address on file | | | | | | | |
| 10885701 | VERDUGA, YURY E. | Address on file | | | | | | | |
| 10833438 | VERDUIN, SETH D. | Address on file | | | | | | | |
| 10836064 | VERDUSCO, JOHN A. | Address on file | | | | | | | |
| 10945934 | VEREIT, INC. | KRIS FETTER | COLE MT SAN JOSE CA LP | PO BOX 732178 | ID:PT4112 | DALLAS | TX | 75373-2178 | |
| 10875092 | VERENDRYE ELECTRIC COOPERATIVE | 615 HWY 52 WEST | | | | VELVA | ND | 58790 | |
| 10833873 | VERES, AIDAN A. | Address on file | | | | | | | |
| 10850622 | VERGARA, ABIGAIL M. | Address on file | | | | | | | |
| 10843890 | VERGARA, FRANCISCO A. | Address on file | | | | | | | |
| 10871677 | VERGARA, KERIANNE | Address on file | | | | | | | |
| 10863627 | VERGARA, LETICIA G. | Address on file | | | | | | | |
| 10838610 | VERGE WEBB, DAVIN A. | Address on file | | | | | | | |
| 10856094 | VERGNE CORTES, LUIS E. | Address on file | | | | | | | |
| 10858707 | VERGOTZ, JANET M. | Address on file | | | | | | | |
| 10839023 | VERHAGEN, TAYLOR R. | Address on file | | | | | | | |
| 10844151 | VERHOEVEN, JORDAN P. | Address on file | | | | | | | |
| 10813960 | VERIFONE INC | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 10816122 | VERINT | 175 Broadhollow Rd., Suite 100 | | | | Melville | NY | 11747 | |
| 10825456 | VERINT AMERICAS INC | OPINIONLAB A VERINT COMPANY | PO BOX 733597 | | | DALLAS | TX | 75373-3597 | |
| 10849308 | VERISSIMO, CHRISTOPHER L. | Address on file | | | | | | | |
| 10869150 | VERISSIMO, LAWRENCE A. | Address on file | | | | | | | |
| 10948052 | VERITAS REALTY | AMY THARP | 2371 RELIAGLE PARKWAY | | | CHICAGO | IL | 60686-0023 | |
| 10946599 | VERITAS REALTY | JESSICA REED | GLENDALE PARTNERS | 2371 RELIAGLE PARKWAY | | CHICAGO | IL | 60686-0023 | |
| 10886754 | VERITIV | PO BOX 409884 | | | | ATLANTA | GA | 30384 | |
| 10819762 | VERITIV | PO BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| 10826167 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 10888637 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212 | |
| 10888184 | VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| 10843199 | VERMA, ROHIT | Address on file | | | | | | | |
| 10851334 | VERMEER, KAREEN D. | Address on file | | | | | | | |
| 10856569 | VERMEIREN, ROBERT R. | Address on file | | | | | | | |
| 10820688 | Vermilion County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10888683 | VERMONT AGENCY OF AGRICULTURE FOOD | AND MARKETS | 100 STATE ST | | | MONTPELIER | VT | 05620-3206 | |
| 10888685 | VERMONT AGENCY OF AGRICULTURE FOOD | AND MARKETS | 100 STATE ST | RM 342 | | MONTPELIER | VT | 05620-3206 | |
| 10849156 | VERMONT AGENCY OF AGRICULTURE FOOD | BUSINESS OFFICE L&R | 116 STATE STREET | | | MONTPELIER | VT | 05620-2901 | |
| 10834569 | VERMONT DEPARTMENT OF LABOR | S GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| 10869536 | VERMONT DEPT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 10889989 | VERMONT DEPT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | |
| 10828241 | VERMONT GAS SYSTEMS | PAYMENT PROCESSING CENTER | | | | ALBANY | NY | 12201 | |
| 10825075 | VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 109 STATE STREET | | | MONTPELIER | VT | 05609 | |
| 10821398 | VERMONT, JOHN R. | Address on file | | | | | | | |
| 10886695 | VERNAL CITY | 374 EAST MAIN | | | | VERNAL | UT | 84078 | |
| 10838609 | VERNAU, CHRISTIAN M. | Address on file | | | | | | | |
| 10816887 | VERNCO APPLE LLC | C/O VERNET PROPERTIES INC | 70 WASHINGTON STREET | SUITE 310 | | SALEM | MA | 01970 | |
| 11067079 | Vernco Apple, LLC | c/o Vernet Properties | 70 Washington Street, Suite 310 | | | Salem | MA | 01970 | |
| 10947193 | VERNET PROPERTIES, INC. | VERNCO APPLE LLC | C/O VERNET PROPERTIES INC | 70 WASHINGTON STREET | SUITE 310 | SALEM | MA | 01970 | |
| 10830796 | VERNILLE, CANDACE | Address on file | | | | | | | |
| 10883713 | VERNON PARISH | SALES TAX DEPT | 117 BELVIEW RD | | | LEESVILLE | LA | 71446 | |
| 10868889 | VERNON TOWNSHIP SANITARY AUTH | 16678 MCMATH AVE | | | | MEADVILLE | PA | 16335 | |
| 10855690 | Vernon, BC | Attn: City Attorney | 3400 30 St. | | | Vernon | BC | V1T 5E6 | Canada |
| 10836618 | VERNON, JANET L. | Address on file | | | | | | | |
| 10825470 | VERNON, MICHAEL P. | Address on file | | | | | | | |
| 10885276 | VERNON, TUCKER M. | Address on file | | | | | | | |
| 10838189 | VERONA, CHRISTOPHER D. | Address on file | | | | | | | |
| 10888208 | VERRET, ADAM D. | Address on file | | | | | | | |
| 10838608 | VERRETTE, CAMERON J. | Address on file | | | | | | | |
| 10884927 | VERRINDER, VILLIAM A. | Address on file | | | | | | | |
| 10945347 | VERSA REAL ESTATE | JEAN RAMIREZ | WESTSHORE MALL INVESTORS LLC | C/O VERSA MANAGEMENT | SUITE 200, 326 E FOURTH STREET | ROYAL OAK | MI | 48067 | |
| 10879398 | VERTETIS, JOHN | Address on file | | | | | | | |
| 10813338 | VERTEX INC | 2301 RENAISSANCE BLVD | | | | KING OF PRUSSIA | PA | 19406 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 915 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10878184 | VERTINO, RYAN J. | Address on file | | | | | | | |
| 10887686 | VERTIV CORPORATION | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 10887442 | VERTIV SERVICES INC | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 10851394 | VERVILLE, LUCAS A. | Address on file | | | | | | | |
| 10884816 | VERVISCH, DANIEL R. | Address on file | | | | | | | |
| 10834798 | VERVYNCK, NICHOLAS J. | Address on file | | | | | | | |
| 10880010 | VERY, JACOB | Address on file | | | | | | | |
| 10858465 | VESCIO, MICHAEL A. | Address on file | | | | | | | |
| 10856897 | VESELENY, KRISTEN A. | Address on file | | | | | | | |
| 10883335 | VEST, JAMES D. | Address on file | | | | | | | |
| 10825928 | VEST, JOSHUA M. | Address on file | | | | | | | |
| 10947879 | VESTAL PARK, LLC | VESTAR ORCHARD TOWN CENTER, LLC | C/O VESTAR DEVELOPMENT CO. | 2425 EAST CAMELBACK ROAD | SUITE 750 | PHOENIX | AZ | 85016 | |
| 10845190 | VESTAL, NATALIE L. | Address on file | | | | | | | |
| 11066004 | VESTAR | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 45249 | |
| 10948330 | VESTAR | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 10947589 | VESTAR | ANGELA MANCA | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 10947584 | VESTAR | ANGIE KORY | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 10946884 | VESTAR | BILL DUNBAR | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 10947388 | VESTAR | BIT INVESTMENT SEVENTY-NINE, LLC | ONE EAST PRATT ST FIFTH FL EAST | | | BALTIMORE | MD | 21202 | |
| 10948222 | VESTAR | JENNIFER DUARTE | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 10813870 | VESTAR CALIFORNIA XXII LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10814204 | VESTAR CALIFORNIA XXVI LLC | C/O VESTAR PROPERTY MANAGEMENT | PO BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 10814209 | VESTAR LPTC LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10814207 | VESTAR ORCHARD TOWN CENTER LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10837892 | VESTAR ORCHARD TOWN CENTER LLC | VESTAR PROPERITES INC | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 10817857 | VESTAR PARK LLC | PO BOX 678 | | | | VESTAL | NY | 13851-0678 | |
| 10813875 | VESTAR RIVERSIDE PLAZA LLC | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 10814208 | VESTAR RIVERSIDE PLAZA LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10819655 | VESTAR UNIVERSITY PLAZA LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10868558 | VESTEL, STACY | Address on file | | | | | | | |
| 10824224 | VESTERDAHL, WILLIAM C. | Address on file | | | | | | | |
| 10857022 | VESTRING, COLLIN D. | Address on file | | | | | | | |
| 10819716 | VETERANS ROAD HOLDINGS LLC | 362 ST MARKS PLACE | | | | STATEN ISLAND | NY | 10301 | |
| 10816322 | VETERANS SQUARE 2016 LLC | C/O THE HAMPSHIRE CO LLC | PO BOX 6254 | | | HICKSVILLE | NY | 11802 | |
| 10947449 | VETERANS SQUARE 2016 LLC | VETERANS SQUARE 2016 LLC | 22 MAPLE AVENUE | | | MORRISTOWN | NJ | 07960 | |
| 10871676 | VETETO, AUSTIN T. | Address on file | | | | | | | |
| 10871675 | VETH, JONATHAN A. | Address on file | | | | | | | |
| 10818098 | VETS PLUS INC | 302 CEDAR FALLS ROAD | | | | MENOMONIE | WI | 54751 | |
| 10821509 | VETTER DAVIS, MELISSA D. | Address on file | | | | | | | |
| 10889542 | VETTER, JOHN M. | Address on file | | | | | | | |
| 10871674 | VETTER, JOSHUA A. | Address on file | | | | | | | |
| 10870784 | VETTESE, VICTOR M. | Address on file | | | | | | | |
| 10877210 | VEVERKA, JUSTIN C. | Address on file | | | | | | | |
| 10885700 | VEVIK, SAMUEL D. | Address on file | | | | | | | |
| 10819685 | VF MALL LLC | BANK OF AMERICA | FILE# 55702 | | | LOS ANGELES | CA | 90074-5702 | |
| 10888633 | VGEC LLC | PO BOX 76030 | | | | BALTIMORE | MD | 21275-6030 | |
| 10819031 | VGP SAVANNAH 1 LLC | 3504 CRAGMONT DR | SUITE 100 | | | TAMPA | FL | 33619 | |
| 10831552 | VIA, DERIK W. | Address on file | | | | | | | |
| 10855237 | VIA, LOGAN D. | Address on file | | | | | | | |
| 10875506 | VIADO, JUSTIN RYAN L. | Address on file | | | | | | | |
| 10872370 | VIAL, BRITTANY S. | Address on file | | | | | | | |
| 10847528 | VIANA, FELIPE L. | Address on file | | | | | | | |
| 10841326 | VIANA, MARCOS D. | Address on file | | | | | | | |
| 10876025 | VIANELLO, STEPHEN V. | Address on file | | | | | | | |
| 10846960 | VIANI, HANNAH J. | Address on file | | | | | | | |
| 10813799 | VIAPORT NEW YORK LLC | MANAGEMENT OFFICE | 93 WEST CAMPBELL ROAD | | | SCHENECTADY | NY | 12306 | |
| 10842070 | VIARS, TYLER M. | Address on file | | | | | | | |
| 10859532 | VIASUS, ALEJANDRO | Address on file | | | | | | | |
| 10853263 | VIATOR, AARON B. | Address on file | | | | | | | |
| 10827735 | VIAVID BROADCASTING CORP | 118-998 HARBOURSIDE DRIVE | | | | NORTH VANCOUVER | BC | V7P 3T2 | CANADA |
| 10813299 | VIBES MEDIA LLC | 300 W ADAMS STREET | 7TH FLOOR | | | CHICAGO | IL | 60606 | |
| 10865290 | VIBHAKAR, YASH M. | Address on file | | | | | | | |
| 10819726 | VIC GREEN REALTY | HIGHLAND PLAZA INC | ATTN: LORI LYONS | 901 CONGRESS PARK DRIVE | | DAYTON | OH | 45459 | |
| 10881805 | VICARIO, SARAH I. | Address on file | | | | | | | |
| 10859531 | VICARS, TREVOR J. | Address on file | | | | | | | |
| 10857021 | VICEDO, DANIELLA M. | Address on file | | | | | | | |
| 10835595 | VICENCIO, KEVIN C. | Address on file | | | | | | | |
| 10848373 | VICENTE, FELIX | Address on file | | | | | | | |
| 10840437 | VICK, JONATHAN C. | Address on file | | | | | | | |
| 10874045 | VICK, JUDITH L. | Address on file | | | | | | | |
| 10829378 | VICK, JWAN M. | Address on file | | | | | | | |
| 10849452 | VICKERS, CHRISTOPHER M. | Address on file | | | | | | | |
| 10852277 | VICKERS, LINDA S. | Address on file | | | | | | | |
| 10832877 | VICKERY, ANDREW J. | Address on file | | | | | | | |
| 10853014 | VICKERY, AVRIL P. | Address on file | | | | | | | |
| 10824195 | VICKNESRASAH, MATHURSHAN | Address on file | | | | | | | |
| 10817459 | VICKSBURG INCOME PROPERTIES LLC | C/O PEMBERTON SQUARE MALL OFFICE | 3505 PEMBERTON SQUARE BLVD | | | VICKSBURG | MS | 39180 | |
| 10853262 | VICOY, AUSTIN S. | Address on file | | | | | | | |
| 10818105 | VICTOR CAPRETTO E/C | Address on file | | | | | | | |
| 10944291 | VICTOR HUGO RAMIREZ | Listo Vales # 927 y Carreteros del Chaco | | | | ASUNCION | | | PARAGUAY |
| 10942160 | VICTOR M. GONZALEZ AND STEFANIE M. DEL CAMPO | 15008 SW 112 Lane | | | | MIAMI | FL | 33196 | |
| 10815589 | VICTOR PRISK | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 916 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10942062 | VICTOR R. ALVAREZ | 7605 SW 193rd Lane | | | | CUTLER BAY | FL | 33157 | |
| 10884019 | VICTOR VALLEY TOWN CENTER I | PO BOX 845978 | | | | LOS ANGELES | CA | 90084-5978 | |
| 10874007 | VICTOR, GIPSONA | Address on file | | | | | | | |
| 10826851 | VICTOR, PHENOL D. | Address on file | | | | | | | |
| 10873484 | VICTOR, ROSE C. | Address on file | | | | | | | |
| 10857770 | VICTOR, SHEMARR B. | Address on file | | | | | | | |
| 10825469 | VICTOR, ZEANDRE N. | Address on file | | | | | | | |
| 11108921 | Victoria County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 10817830 | VICTORIA MALL LP | HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10819513 | VICTORIA RETAIL GROUP LLC | C/O TODD ROUTH WELLS FARGO BANK | PO BOX 260173 | | | DALLAS | TX | 75326-0173 | |
| 10820888 | Victoria County, TX | Attn: Consumer Protection Division | 300 W. 15th Street | | | Austin | TX | 78721 | |
| 10855559 | Victoria, BC | Attn: City Attorney | 1 Centennial Square | | | Victoria | BC | V8W 1P6 | Canada |
| 10882951 | VICTORIA, JIMMY | Address on file | | | | | | | |
| 10876121 | VICTORINO, DAVID R. | Address on file | | | | | | | |
| 10880415 | VICTORMAYS, JOSHUA R. | Address on file | | | | | | | |
| 10875714 | VICTORY ELECTRIC COOP | 3230 N 14TH AVE | | | | DODGE CITY | KS | 67801 | |
| 10826826 | VICTORY GRETNA LLC | C/O VICTORY DEVELOPERS INC | PO BOX 4767 | | | COLUMBUS | GA | 31904-0767 | |
| 10815303 | VICTORY PARKING INC | DBA COTTAGE GROVE PLAZA | 344 NORTH WABASH ST | | | ST PAUL | MN | 55102 | |
| 10946148 | VICTORY REAL ESTATE INVESTMENTS | BILL HAYNES | COLONY SQUARE INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENTS | 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| 10947838 | VICTORY REAL ESTATE INVESTMENTS | BILL HAYNES | VICTORY GRETNA LLC | C/O VICTORY DEVELOPERS INC | PO BOX 4767 | COLUMBUS | GA | 31904-0767 | |
| 10946566 | VICTORY REAL ESTATE INVESTMENTS | COLONY SQUARE INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENTS | 240 BROOKSTONE CENTRE PARKWAY | | COLUMBUS | GA | 31904 | |
| 10814959 | VICTORY SQUARE LLC | PO BOX 603777 | | | | CHARLOTTE | NC | 28260-3777 | |
| 10819727 | VICTORY VILLAGE IV LLC | 5500 WAYZAA BLVD #1045 | | | | MINNEAPOLIS | MN | 55416 | |
| 10890605 | VIDA GLOW PTY LTD | UNIT 13 | 33-35 MADDOX STREET | | | ALEXANDRIA | NSW | 2015 | AUSTRALIA |
| 10862290 | VIDA M HOLGUIN CLIENT TRUST ACCOUNT | Address on file | | | | | | | |
| 10861377 | VIDAL, JOSE R. | Address on file | | | | | | | |
| 10848766 | VIDAL, KAYLOR | Address on file | | | | | | | |
| 10861376 | VIDAL, MILENKA | Address on file | | | | | | | |
| 10842572 | VIDAL, OSCAR A. | Address on file | | | | | | | |
| 10831604 | VIDAL, RENIER | Address on file | | | | | | | |
| 10816313 | VIDALIA CENTRAL SAV LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BLVD | SUITE M-1 | | SAVANNAH | GA | 31406 | |
| 10833437 | VIDEKA, TYLER J. | Address on file | | | | | | | |
| 10879739 | VIDI, MARK A. | Address on file | | | | | | | |
| 10834376 | VIDLER, ERIC | Address on file | | | | | | | |
| 10820093 | VIDRO RODRIG, WALDEMAR | Address on file | | | | | | | |
| 10845189 | VIDUYA, JESSICA P. | Address on file | | | | | | | |
| 10857572 | VIDUYA, SHIRLENE P. | Address on file | | | | | | | |
| 10876120 | VIEHMANN, ROBERT C. | Address on file | | | | | | | |
| 10827045 | VIEIRA, CHRIS C. | Address on file | | | | | | | |
| 10870588 | VIEIRA, JENNIFER J. | Address on file | | | | | | | |
| 10887467 | VIEIRA, MICHAEL A. | Address on file | | | | | | | |
| 10876082 | VIENNEAU, KARINE C. | Address on file | | | | | | | |
| 10872617 | VIENS, JEREMY D. | Address on file | | | | | | | |
| 10823006 | VIERLING, DAVID L. | Address on file | | | | | | | |
| 10858706 | VIERRA, DAMIAN L. | Address on file | | | | | | | |
| 10846959 | VIERS, KATLYN R. | Address on file | | | | | | | |
| 10860455 | VIEYRA, JULIA E. | Address on file | | | | | | | |
| 10873483 | VIG, RUSSELL W. | Address on file | | | | | | | |
| 10873482 | VIGE, HUNTER B. | Address on file | | | | | | | |
| 10849366 | VIGIL, HERNANDEZ, GUSTAVO | Address on file | | | | | | | |
| 10829657 | VIGIL, MARTINEZ, JOSE F. | Address on file | | | | | | | |
| 10871457 | VIGIL, REYES, JIMMY | Address on file | | | | | | | |
| 10881276 | VIGIL, ANGELICA M. | Address on file | | | | | | | |
| 10827576 | VIGIL, EDGAR | Address on file | | | | | | | |
| 10841325 | VIGIL, FABIAN M. | Address on file | | | | | | | |
| 10885275 | VIGIL, JESSICA M. | Address on file | | | | | | | |
| 10828822 | VIGIL, JORDAN A. | Address on file | | | | | | | |
| 10865289 | VIGNOLO, CALEB M. | Address on file | | | | | | | |
| 10875280 | VIGOA-MARTIN, OSVIEL O. | Address on file | | | | | | | |
| 10842571 | VIJAYA, PURNIMA | Address on file | | | | | | | |
| 10941645 | VIJAYKUMAR J. PARIKH AND HARINABEN V. PARIKH | 1608 Testarosa Way | | | | ROSEVILLE | CA | 95747 | |
| 10944381 | VIKESH RAMSUNDER | The Clicks Group, Cnr Searle & Pontac Streets | PO BOX 5142 | | | CAPE TOWN | | 8001 | SOUTH AFRICA |
| 10942583 | VIKESH RAMSUNDER, CEO | The Clicks Group, Cnr Searle & Pontac Streets | PO BOX 5142 | | | CAPE TOWN | | 8001 | SOUTH AFRICA |
| 10814727 | VIKING PARTNERS CHESTERFIELD LLC | PHILLIPS EDISON & CO LTD | 11501 NORTHLAKE DRIVE | ATTN ACCOUNTS RECEIVABLE | | CINCINNATI | OH | 45249 | |
| 10948429 | VIKING PARTNERS MANAGEMENT, INC. | SCOTT BLANDING | VIKING PARTNERS CHESTERFIELD LLC | PHILLIPS EDISON & CO LTD | 11501 NORTHLAKE DRIVE, ATTN ACCOUNTS RECEIVABLE | CINCINNATI | OH | 45249 | |
| 10875063 | VIKING PARTNERS SHERIDEN VILLAGE LLC | AP SHERIDAN LLC | PO BOX 706360 | | | CINCINNATI | OH | 45270-6360 | |
| 10813817 | VIKING PLAZA REALTY GROUP LLC | LEXINGTON REALTY INTERNATIONAL | 911 E COUNTY LINE ROAD | | | LAKEWOOD | NJ | 08701 | |
| 10843339 | VIL, BELIEF | Address on file | | | | | | | |
| 10867972 | VILA, DAVID F. | Address on file | | | | | | | |
| 10853261 | VILAYVANH, LARNY | Address on file | | | | | | | |
| 10842069 | VILBRUN, DARRIL | Address on file | | | | | | | |
| 10859771 | VILCHEZ, LUIS A. | Address on file | | | | | | | |
| 10858424 | VILHAUER, DARIN J. | Address on file | | | | | | | |
| 10849077 | VILK, ADAM | Address on file | | | | | | | |
| 10880209 | VILLA DE LEON, CORBEN A. | Address on file | | | | | | | |
| 10817119 | VILLA FLORENCE | Address on file | | | | | | | |
| 10814168 | VILLA RICA VILLA RICA SRX LLC | C/O RIVERCREST REALTY ASSOCIATES LL | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 10841324 | VILLA, ADRIAN E. | Address on file | | | | | | | |
| 10820077 | VILLA, ALEXANDRA | Address on file | | | | | | | |
| 10840436 | VILLA, ANTHONY G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832997 | VILLA, DANIELA A. | Address on file | | | | | | | |
| 10873481 | VILLA, GARRY W. | Address on file | | | | | | | |
| 10846024 | VILLA, GILBERT J. | Address on file | | | | | | | |
| 10842068 | VILLA, HOMER S. | Address on file | | | | | | | |
| 10829267 | VILLA, JUAN M. | Address on file | | | | | | | |
| 10852276 | VILLA, KATRINA C. | Address on file | | | | | | | |
| 10888207 | VILLA, LAURA A. | Address on file | | | | | | | |
| 10829266 | VILLA, LUIS C. | Address on file | | | | | | | |
| 10858705 | VILLA, YAMILEX A. | Address on file | | | | | | | |
| 10840435 | VILLACIS, JUAN P. | Address on file | | | | | | | |
| 10820375 | VILLACIS, ORLANDO | Address on file | | | | | | | |
| 10887466 | VILLADA, KATHERINE | Address on file | | | | | | | |
| 10863032 | VILLAFANA, GENESIS J. | Address on file | | | | | | | |
| 10819977 | VILLAFANE, CARLOS A. | Address on file | | | | | | | |
| 10844150 | VILLAFRANCA, CORI L. | Address on file | | | | | | | |
| 10880861 | VALLAFRANCO, CELINA | Address on file | | | | | | | |
| 10884584 | VILLAGE AT DRY CREEK | DISTRICT NO 1 | 8390 E CRESCENT PKWY | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 10884581 | VILLAGE AT DRY CREEK | DISTRICT NO 1 | 8390 E CRESCENT PKWY | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 10813584 | VILLAGE AT LEE AIRPARK | C/O REGENCY CENTERS LP | PO BOX 644019 | LEASE 75515 | | PITTSBURGH | PA | 15264-4019 | |
| 10813914 | VILLAGE CANNERY OF VERMONT | 698 SOUTH BARRE ROAD | | | | BARRE | VT | 05641 | |
| 10817347 | VILLAGE CENTRE VENTURES LP | 7228 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | |
| 10862632 | VILLAGE COMMONS PHASE 1 | 610 E MOREHEAD ST | SUITE 100 | | | CHARLOTTE | NC | 27607 | |
| 10815596 | VILLAGE COMMONS PHASE I LLC | 610 E MOREHEAD ST | SUITE 100 | | | CHARLOTTE | NC | 28202 | |
| 10855780 | VILLAGE GREEN OF FAIRFIELD LTD | C/O J-11 HOMES INC | 500 WESSEL DR SUITE 2B | | | FAIRFIELD | OH | 45014 | |
| 10862818 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304-4605 | |
| 10862816 | VILLAGE OF BANNOCKBURN | 2275 TELEGRAPH RD | | | | BANNOCKBURN | IL | 60015 | |
| 10875264 | VILLAGE OF BARBOURSVILLE | 721 CENTRAL AVE | | | | BARBOURSVILLE | WV | 25504 | |
| 10880813 | VILLAGE OF BIRCH RUN | 12060 HEATH ST | | | | BIRCH RUN | MI | 48415 | |
| 10856533 | VILLAGE OF BIRCH RUN | 12060 HEATH STREET | P.O. BOX 371 | | | BIRCH RUN | MI | 48415 | |
| 10890005 | VILLAGE OF BIRCH RUN | PO BOX 371 | | | | BIRCH RUN | MI | 48415 | |
| 10838312 | VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF ROAD | | | | BOLINGBROOK | IL | 60440 | |
| 10858589 | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | |
| 10857703 | VILLAGE OF BRADLEY | BRADLEY SEWER DEPT | 147 S. MICHIGAN | | | BRADLEY | IL | 60915 | |
| 10858586 | VILLAGE OF BRADLEY | BRADLEY SEWER DEPT | | | | BRADLEY | IL | 60915 | |
| 10822835 | VILLAGE OF BUFFALO GROVE | BUILDING AND ZONING DEPARTMENT | 50 RAUPP BLVD | | | BUFFALO GROVE | IL | 60089 | |
| 10829624 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND AVENUE | | | | CHICAGO RIDGE | IL | 60415 | |
| 10862523 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | | CHICAGO RIDGE | IL | 60415 | |
| 10856948 | VILLAGE OF CRESTWOOD | 13840 S CICERO AVE | | | | CRESTWOOD | IL | 60445 | |
| 10828028 | VILLAGE OF CRESTWOOD | 13840 SOUTH CICERO AVENUE | | | | CRESTWOOD | IL | 60418 | |
| 10876064 | VILLAGE OF DEER PARK | 23680 W CUBA RD | | | | DEER PARK | IL | 60010-2490 | |
| 10881746 | VILLAGE OF FORSYTH | 301 S ROUTE 51 | | | | FORSYTH | IL | 62535 | |
| 10870697 | VILLAGE OF FOX LAKE | 66 THILLEN DRIVE | | | | FOX LAKE | IL | 60020 | |
| 10829948 | VILLAGE OF FOX POINT | 7200 N SANTA MONICA BLVD | | | | FOX POINT | WI | 53217 | |
| 10834925 | VILLAGE OF GERMANTOWN | N112 W 17001 MEQUON RD | | | | GERMANTOWN | WI | 53022 | |
| 10884576 | VILLAGE OF GREENDALE | 6500 NORTHWAY | | | | GREENDALE | WI | 53129 | |
| 10884578 | VILLAGE OF GREENDALE | 6500 NORTHWAY | PO BOX 257 | | | GREENDALE | WI | 53129-0257 | |
| 10823882 | VILLAGE OF GURNEE | ATTN REVENUE COLLECTION CLERK | 325 N OPLAINE ROAD | | | GURNEE | IL | 60031 | |
| 10851257 | VILLAGE OF HILLSIDE | 425 HILLSIDE AVENUE | | | | HILLSIDE | IL | 60162 | |
| 10884882 | VILLAGE OF HODGKINS | 8990 LYONS ST | | | | HODGKINS | IL | 60525 | |
| 10844099 | VILLAGE OF HOMER GLEN | 14240 W 151ST STREET | | | | HOMER GLEN | IL | 60491 | |
| 10857685 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD | | | | HOMEWOOD | IL | 60430 | |
| 10888722 | VILLAGE OF JOHNSON CITY MUNICI | 243 MAIN ST | | | | JOHNSON CITY | NY | 13790 | |
| 10849525 | VILLAGE OF KEY BISCAYNE | 88 WEST MCINTYRE ST | | | | KEY BISCAYNE | FL | 33149 | |
| 10875713 | VILLAGE OF LAKE BLUFF | 40 E CENTER AVE | | | | LAKE BLUFF | IL | 60044 | |
| 10868908 | VILLAGE OF LAKE IN THE HILLS | 600 HARVEST GATE | | | | LAKE IN THE HILLS | IL | 60156 | |
| 10875476 | VILLAGE OF LAKE ZURICH | 70 EAST MAIN ST | | | | LAKE ZURICH | IL | 60047 | |
| 10838310 | VILLAGE OF LINCOLNWOOD | 6900 N LINCOLN AVENUE | | | | LINCOLNWOOD | IL | 60712 | |
| 10845118 | VILLAGE OF LOMBARD | 255 E. WILSON AVENUE | | | | LOMBARD | IL | 60148-3926 | |
| 10889239 | VILLAGE OF LOMBARD | PO BOX 5610 | | | | CAROL STREAM | IL | 60197 | |
| 10845099 | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| 10890059 | VILLAGE OF MILFORD | WATER DEPT | 1100 ATLANTIC | | | MILFORD | MI | 48381 | |
| 10890096 | VILLAGE OF MILFORD | WATER DEPT | | | | MILFORD | MI | 48381 | |
| 10886864 | VILLAGE OF MONROE WATER DEPT | 7 STAGE ROAD | | | | MONROE | NY | 10950 | |
| 10856954 | VILLAGE OF NEW LENOX | 1 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 | |
| 10847679 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | | | | NILES | IL | 60714 | |
| 10843535 | VILLAGE OF NORTH RIVERSIDE | 2401 S DEPLAINES AVE | | | | NORTH RIVERSIDE | IL | 60546 | |
| 10886893 | VILLAGE OF NYACK WATER DEPT | 9 N BROADWAY | | | | NYACK | NY | 10960 | |
| 10887434 | VILLAGE OF OAK PARK | VILLAGE HALL | 123 MADISON STREET | | | OAK PARK | IL | 60302-4272 | |
| 10875087 | VILLAGE OF OAK PARK WTR BILLING | 123 MADISON ST. | | | | OAK PARK | IL | 60302 | |
| 10888707 | VILLAGE OF OAK PARK WTR BILLING | PO BOX 4583 | | | | CAROL STREAM | IL | 60197 | |
| 10843717 | VILLAGE OF ORLAND PARK | 14700 RAVINIA AVENUE | | | | ORLAND PARK | IL | 60462 | |
| 10849704 | VILLAGE OF ORLAND PARK | 14700 S RAVINIA AVE | | | | ORLAND PARK | IL | 60462 | |
| 10887051 | VILLAGE OF ORLAND PARK | PO BOX 74713 | | | | CHICAGO | IL | 60694 | |
| 10868866 | VILLAGE OF OSSINING WATER FUND | 16 CROTON AVENUE | 2ND FLOOR | | | OSSINING | NY | 10562 | |
| 10888705 | VILLAGE OF OSSINING WATER FUND | PO BOX 5084 | | | | WHITE PLAINS | NY | 10602 | |
| 10880298 | VILLAGE OF PALM SPRINGS | 226 CYPRESS LN | | | | PALM SPRINGS | FL | 33461 | |
| 10816015 | VILLAGE OF PINE LP | 11279 PERRY HIGHWAY | SUITE 509 | | | WEXFORD | PA | 15090 | |
| 10887933 | VILLAGE OF PLOVER | 2400 POST RD | | | | PLOVER | WI | 54467 | |
| 10831867 | VILLAGE OF PORT CHESTER | 222 GRACE CHURCH STREET | | | | PORT CHESTER | NY | 10573 | |
| 10862308 | VILLAGE OF PORT WASHINGTON NORTH | 3 PLEASANT AVENUE | | | | PORT WASHINGTON | NY | 11050 | |
| 10844100 | VILLAGE OF ROMEOVILLE | 1050 WEST ROMEO ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 10851264 | VILLAGE OF ROSEMONT | 9501 W DEVON AVE | | | | ROSEMONT | IL | 60018 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832551 | VILLAGE OF ROSEMONT | HEALTH & LICENSING DEPT | 9501 WEST DEVON AVE | 2ND FLOOR | | ROSEMONT | IL | 60018 | |
| 10832548 | VILLAGE OF ROSEMONT | HEALTH & LICENSING DEPT | 9501 WEST DEVON AVE | | | ROSEMONT | IL | 60018 | |
| 10827682 | VILLAGE OF ROUND LAKE BEACH | ECONOMIC DEVELOPMENT DEPT | 1937 MUNICIPAL WAY | | | ROUND LAKE BEACH | IL | 60073 | |
| 10826219 | VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | | | | ROYAL PALM BEACH | FL | 33411 | |
| 10854072 | VILLAGE OF SAVOY | 611 N DUNLAP AVENUE | | | | SAVOY | IL | 61874 | |
| 10863085 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193-1899 | |
| 10882347 | VILLAGE OF SKOKIE | 5127 OAKTON ST | | | | SKOKIE | IL | 60077 | |
| 10884125 | VILLAGE OF SPRING VALLEY | 200 N MAIN ST | | | | SPRING VALLEY | NY | 10977 | |
| 10827736 | VILLAGE OF SPRING VALLEY | INACTIVE AS OF 07/01/2018 | 200 N MAIN ST | | | SPRING VALLEY | NY | 10977 | |
| 10884264 | VILLAGE OF SPRINGVILLE | 30 NASON BLVD | PO BOX 17 | | | SPRINGVILLE | NY | 14141 | |
| 10856073 | VILLAGE OF SPRINGVILLE | 5 WEST MAIN STREET | | | | SPRINGVILLE | NY | 14141 | |
| 10825243 | VILLAGE OF WELLINGTON | ATTN: BUSINESS TAX RECEIPTS | 12300 FOREST HILL BOULEVARD | | | WELLINGTON | FL | 33414 | |
| 10862819 | VILLAGE OF WEST DUNDEE | 100 CARRINGTON DR | | | | WEST DUNDEE | IL | 60118 | |
| 10826329 | VILLAGE OF WEST DUNDEE | ATTN FOOD AND BEVERAGE TAX | 102 S SECOND STREET | | | WEST DUNDEE | IL | 60118 | |
| 10823517 | VILLAGE OF WEST MILWAUKEE | WEST ALLIES HELAHT DEPARTMENT | 7120 W NATIONAL AVE | | | WEST MILWAUKEE | WI | 53214-4774 | |
| 10864217 | VILLAGE OF WILMETTE | 1200 WILMETTE AVE | | | | WILMETTE | IL | 60091 | |
| 10814220 | VILLAGE PARK PLAZA LLC | 1735 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10819288 | VILLAGE SHOPPING CENTRE | C/O THE PLAZA GROUP | 106 AVENUE GUN | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA |
| 10816398 | VILLAGE SHOPS | A GENERAL PRTNSHP OF MARK | PO BOX 866 | D. AND WALTER A. UTLEY | | OLIVE BRANCH | MS | 38654 | |
| 10819743 | VILLAGE SQUARE MALL REALTY MANAGEMENT LLC | VILLAGE SQUARE MALL | SUITE 51 | | | EFFINGHAM | IL | 62401 | |
| 11102251 | Village Square Mall Realty Management, LLC c/o Durga Property Holdings | Village Square Mall Realty Management, LLC c/o Durga Property Holdings | 51 Village Square Mall | | | Effinham | IL | 62401 | |
| 10849334 | VILLAGE WASTEWATER CO INC | 380 BELLA VISTA WAY | | | | BELLA VISTA | AR | 72714 | |
| 10945359 | VILLAGE WEST SHOPPING CENTER LLP | KELLY ZANDER | VILLAGE WEST SHOPPING CENTER LLP | PO BOX 10541 | | FARGO | ND | 58106-0541 | |
| 10818988 | VILLAGE WEST SHOPPING CENTER LLP | PO BOX 10541 | | | | FARGO | ND | 58106-0541 | |
| 10814604 | VILLAGES ACORN INVESTMENTS LTD | C/O THE VILLAGES COM PROP MGMT | 3597 KIESSEL ROAD | | | THE VILLAGES | FL | 32163 | |
| 10944081 | Villaggio | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10835594 | VILLAGOMEZ, JAVIER | Address on file | | | | | | | |
| 10881275 | VILLAGOMEZ, MARTIN | Address on file | | | | | | | |
| 10838349 | VILLAGOMEZ, NETZER A. | Address on file | | | | | | | |
| 10839614 | VILLAGRAN, JOSE A. | Address on file | | | | | | | |
| 10857588 | VILLALBA, ALEJANDRO | Address on file | | | | | | | |
| 10887294 | VILLALOBOS, EDMUNDO | Address on file | | | | | | | |
| 10869587 | VILLALOBOS, JOVAN J. | Address on file | | | | | | | |
| 10843737 | VILLALOBOS, KATRINA N. | Address on file | | | | | | | |
| 10843544 | VILLALOBOS, KRISTOFFER D. | Address on file | | | | | | | |
| 10849586 | VILLALPANDO JR, CARLOS | Address on file | | | | | | | |
| 10856277 | VILLALPANDO, CRISTINA | Address on file | | | | | | | |
| 10830231 | VILLALTA, BRIAN J. | Address on file | | | | | | | |
| 10875214 | VILLALTA, CHRISTOPHER A. | Address on file | | | | | | | |
| 10875760 | VILLALTA, GENESIS R. | Address on file | | | | | | | |
| 10827822 | VILLALTA, JONATHAN A. | Address on file | | | | | | | |
| 10844564 | VILLALTA, JOSEPH A. | Address on file | | | | | | | |
| 10825211 | VILLAMIZAR, JASMIN C. | Address on file | | | | | | | |
| 10863626 | VILLANELLA, ANNA R. | Address on file | | | | | | | |
| 10884620 | VILLANTE, JOSEPH L. | Address on file | | | | | | | |
| 10843427 | VILLANUEVA GONZALEZ, SEBASTIAN G. | Address on file | | | | | | | |
| 10875759 | VILLANUEVA, CESAR G. | Address on file | | | | | | | |
| 10825582 | VILLANUEVA, DENNIS | Address on file | | | | | | | |
| 10856276 | VILLANUEVA, ISABEL S. | Address on file | | | | | | | |
| 10875369 | VILLANUEVA, JACQUELINE | Address on file | | | | | | | |
| 10862862 | VILLANUEVA, JEAN PAUL | Address on file | | | | | | | |
| 10826996 | VILLANUEVA, JESSE | Address on file | | | | | | | |
| 10887168 | VILLANUEVA, JESUS M. | Address on file | | | | | | | |
| 10862861 | VILLANUEVA, JOSEPH A. | Address on file | | | | | | | |
| 10831968 | VILLANUEVA, KARYME D. | Address on file | | | | | | | |
| 10875505 | VILLANUEVA, LEANNE M. | Address on file | | | | | | | |
| 10887253 | VILLANUEVA, MARIA E. | Address on file | | | | | | | |
| 10826296 | VILLANUEVA, MARISSA L. | Address on file | | | | | | | |
| 10825177 | VILLANUEVA, TRISTEN C. | Address on file | | | | | | | |
| 10879856 | VILLAR, EFREN | Address on file | | | | | | | |
| 10832996 | VILLAR, FRANCISCA | Address on file | | | | | | | |
| 10845015 | VILLAR, MIKAELLA D. | Address on file | | | | | | | |
| 10864322 | VILLAR, MIRANDA T. | Address on file | | | | | | | |
| 10828057 | VILLAREAL, JACOB D. | Address on file | | | | | | | |
| 10843889 | VILLAREAL, RICHARD D. | Address on file | | | | | | | |
| 10844132 | VILLAROSA, NATHAN D. | Address on file | | | | | | | |
| 10826264 | VILLARREAL JR, JASON E. | Address on file | | | | | | | |
| 10843888 | VILLARREAL, ALONZO J. | Address on file | | | | | | | |
| 10823568 | VILLARREAL, ARNOLD R. | Address on file | | | | | | | |
| 10822145 | VILLARREAL, ERIC B. | Address on file | | | | | | | |
| 10862661 | VILLARREAL, GABRIEL L. | Address on file | | | | | | | |
| 10825258 | VILLARREAL, HENRY L. | Address on file | | | | | | | |
| 10850099 | VILLARREAL, JACOB J. | Address on file | | | | | | | |
| 10869260 | VILLARREAL, JOHANNA M. | Address on file | | | | | | | |
| 10869114 | VILLARREAL, JULIANNE L. | Address on file | | | | | | | |
| 10849775 | VILLARREAL, JUSTIN R. | Address on file | | | | | | | |
| 10887167 | VILLARREAL, KYLIE R. | Address on file | | | | | | | |
| 10839022 | VILLARREAL, LISETTE | Address on file | | | | | | | |
| 10855976 | VILLARREAL, MARISELA C. | Address on file | | | | | | | |
| 10857020 | VILLARREAL, MICHAEL | Address on file | | | | | | | |
| 10838003 | VILLARREAL, NATHANIEL M. | Address on file | | | | | | | |
| 10834797 | VILLARREAL, NEVADA S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10846023 | VILLARREAL, PEDRO | Address on file | | | | | | | |
| 10863496 | VILLARREAL, SALMA A. | Address on file | | | | | | | |
| 10875504 | VILLARREAL, SEBASTIAN | Address on file | | | | | | | |
| 10843887 | VILLARREAL, SERGIO A. | Address on file | | | | | | | |
| 10865057 | VILLARRUEL, ADRIAN | Address on file | | | | | | | |
| 10878183 | VILLASANA, ANGEL | Address on file | | | | | | | |
| 10843736 | VILLASANA, JENNIFER J. | Address on file | | | | | | | |
| 10845188 | VILLASENOR, ANA B. | Address on file | | | | | | | |
| 10876683 | VILLASENOR, ISMAEL | Address on file | | | | | | | |
| 10853260 | VILLASENOR, RYAN | Address on file | | | | | | | |
| 10880860 | VILLASERAN, DOMINIC | Address on file | | | | | | | |
| 10827905 | VILLASPIR, JUSTIN M. | Address on file | | | | | | | |
| 10839613 | VILLATORO, ANTHONY | Address on file | | | | | | | |
| 10881157 | VILLATORO, OSCAR M. | Address on file | | | | | | | |
| 10875363 | VILLAVICENCI, CHRIS A. | Address on file | | | | | | | |
| 10849508 | VILLAVICENCI, MARCIA A. | Address on file | | | | | | | |
| 10862476 | VILLAVICENCIO, DANIEL R. | Address on file | | | | | | | |
| 10866200 | VILLE DE GATINEAU | CP 1970 SUCC HILL | | | | GATINEAU | QC | J8X 3Y9 | CANADA |
| 10846865 | VILLE DE MONTREAL | SERVICE DES FINANCES | CP 11043 SUCCURSALE CENTRE-VILLE | | | MONTREAL | QC | H3C 4X8 | CANADA |
| 10826509 | VILLEDA, MATTHEW A. | Address on file | | | | | | | |
| 10884212 | VILLEGAS, ALEXANDER M. | Address on file | | | | | | | |
| 10876119 | VILLEGAS, ALVARO T. | Address on file | | | | | | | |
| 10828056 | VILLEGAS, BAILEE E. | Address on file | | | | | | | |
| 10835593 | VILLEGAS, CALEB J. | Address on file | | | | | | | |
| 10881804 | VILLEGAS, EDUARDO | Address on file | | | | | | | |
| 10846022 | VILLEGAS, ERIC A. | Address on file | | | | | | | |
| 10887023 | VILLEGAS, FRANCISCO J. | Address on file | | | | | | | |
| 10840434 | VILLEGAS, GENESIS | Address on file | | | | | | | |
| 10857019 | VILLEGAS, JAYDEN M. | Address on file | | | | | | | |
| 10843543 | VILLEGAS, MATTHEW JONA R. | Address on file | | | | | | | |
| 10836063 | VILLEGAS, RYAN A. | Address on file | | | | | | | |
| 10838173 | VILLEGAS-PRYDE, ANDRES | Address on file | | | | | | | |
| 10878182 | VILLELA, JEAN M. | Address on file | | | | | | | |
| 10852275 | VILLELA, MARIA F. | Address on file | | | | | | | |
| 10870040 | VILLELA, RAYMOND J. | Address on file | | | | | | | |
| 10858618 | VILLEMAIRE, JASON | Address on file | | | | | | | |
| 10846719 | VILLENA, PEDRO J. | Address on file | | | | | | | |
| 10856472 | VILLENEUVE, AUBREE D. | Address on file | | | | | | | |
| 10871673 | VILLERS, MARCEASE | Address on file | | | | | | | |
| 10876682 | VILLIERS, DEREK F. | Address on file | | | | | | | |
| 10842681 | VILOMOR, RAMON | Address on file | | | | | | | |
| 10842067 | VILS, CIERRA L. | Address on file | | | | | | | |
| 10873480 | VINA, ANDREA G. | Address on file | | | | | | | |
| 10846021 | VINALS, LAUREN M. | Address on file | | | | | | | |
| 10942176 | VINCE SOLBES AND REFUGIO MORAN | 12855 fair Way | | | | ROYAL OAKS | CA | 95076 | |
| 10850621 | VINCELETTE, ERIK R. | Address on file | | | | | | | |
| 10942131 | VINCENT P. CACACE AND DENISE M. CACACE | 9 Marion Court | | | | HO-HO-KUS | NJ | 07423 | |
| 10868587 | VINCENT THIEL | Address on file | | | | | | | |
| 10881274 | VINCENT, BAILEY C. | Address on file | | | | | | | |
| 10846020 | VINCENT, CHASE N. | Address on file | | | | | | | |
| 10824447 | VINCENT, DAWSON M. | Address on file | | | | | | | |
| 10859770 | VINCENT, JOHN S. | Address on file | | | | | | | |
| 10826508 | VINCENT, JOHNJULIAN | Address on file | | | | | | | |
| 10828214 | VINCENT, JULISSA E. | Address on file | | | | | | | |
| 10838348 | VINCENT, KATHERINE E. | Address on file | | | | | | | |
| 10857769 | VINCENT, SIERRA K. | Address on file | | | | | | | |
| 10862544 | VINCENTINI, MITCHELL T. | Address on file | | | | | | | |
| 10946140 | VINELAND CONSTRUCTION COMPANY | JOHN KRAUER | VILLAGE/ACORN INVESTMENTS, LTD | VILLAGE/ACORN INVESTMENTS, LTD | 220 HARRISON AVENUE | KEARNY | NJ | 07032 | |
| 10813300 | VINELAND CONSTRUCTION COMPANY | 71 WEST PARK AVENUE | | | | VINELAND | NJ | 08360 | |
| 10880128 | VINELAND MUNICIPAL UTILITIES | 640 E WOOD ST. | | | | VINELAND | NJ | 08360 | |
| 10888754 | VINELAND MUNICIPAL UTILITIES | PO BOX 1508 | | | | VINELAND | NJ | 08362 | |
| 10833436 | VINER, JEREMY L. | Address on file | | | | | | | |
| 10849011 | VINES, AMBER | Address on file | | | | | | | |
| 10841902 | VINES, DSHAUN N. | Address on file | | | | | | | |
| 10871672 | VINES, PHILLIP J. | Address on file | | | | | | | |
| 10831417 | VINIKOOR, JOSH | Address on file | | | | | | | |
| 10859769 | VINING, JACOB A. | Address on file | | | | | | | |
| 10848372 | VINKE, ERIC L. | Address on file | | | | | | | |
| 10814907 | VINNIM HERITAGE SOUTH | C/O MICHAEL CASSIDY | 7101 COVE POINT PLACE | | | PROSPECT | KY | 40059 | |
| 10942146 | VINODCHANDRA PATEL AND VANDANABEN PATEL | 21011 Morgan Knoll Lane | | | | KATY | TX | 77494 | |
| 10816724 | VINSON PLACE LLC | PO BOX 122628 | | | | FORT WORTH | TX | 76121 | |
| 10878690 | VINSON, AIDAN G. | Address on file | | | | | | | |
| 10862660 | VINSON, CHRISTOPHER S. | Address on file | | | | | | | |
| 10852274 | VINSON, HUNTER M. | Address on file | | | | | | | |
| 10874193 | VINSON, IAN M. | Address on file | | | | | | | |
| 10832081 | VINSON, JADARRIAN D. | Address on file | | | | | | | |
| 10882404 | VINSON, JAMES R. | Address on file | | | | | | | |
| 10832995 | VINSON, JERROD W. | Address on file | | | | | | | |
| 10867281 | VINSON, JOSH P. | Address on file | | | | | | | |
| 10836062 | VINSON, MARIAH C. | Address on file | | | | | | | |
| 10864127 | VINSON, VERONICA L. | Address on file | | | | | | | |
| 10864321 | VINSON, WILLIAM D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10817637 | VINTAGE DUNHILL LLC | PO BOX 203432-43204 | | | | DALLAS | TX | 75320-3432 | |
| 10945705 | VINTAGE PROPERTIES | BRIAN DOLE | PO BOX 31001-2586 | | | PASADENA | CA | 91110-2586 | |
| 10946928 | VINTAGE REAL ESTATE | HILARY BRANSFORD | 330 MARSHALL ST | SUITE 200 | | SHREVEPORT | LA | 77101 | |
| 10944733 | VINTAGE REAL ESTATE | JOHN DESCO | 330 MARSHALL ST | SUITE 200 | | SHREVEPORT | LA | 71101 | |
| 10846958 | VIOLA, ANDREW J. | Address on file | | | | | | | |
| 10841323 | VIOLA, WESLEY R. | Address on file | | | | | | | |
| 10818722 | VIP WINDOW CLEANING CORP | PO BOX 286983 | | | | NEW YORK | NY | 10128 | |
| 10859768 | VIRAY, LIEZEL S. | Address on file | | | | | | | |
| 10827420 | VIRAY, SEAN R. | Address on file | | | | | | | |
| 10855905 | VIRAY-BAUTISTA, EVELYN S. | Address on file | | | | | | | |
| 10840354 | VIRDI, MANDEEP S. | Address on file | | | | | | | |
| 10853205 | VIRDI, SOHRAB S. | Address on file | | | | | | | |
| 10860655 | VIREN, STACY A. | Address on file | | | | | | | |
| 10813301 | VIREO SYSTEMS INC | 305 WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 10845187 | VIRES, MICHELLE K. | Address on file | | | | | | | |
| 10864320 | VIRGEN, ARMANDO I. | Address on file | | | | | | | |
| 10832994 | VIRGIL, SAMUEL D. | Address on file | | | | | | | |
| 10869528 | VIRGINIA A VALENZUELA | Address on file | | | | | | | |
| 10817056 | VIRGINIA ALBANESE | Address on file | | | | | | | |
| 10821370 | Virginia Beach, VA | Attn: Consumer Protection Section | Office of the Attorney General | 202 North Ninth Street | | Richmond | VA | 23219 | |
| 10837920 | VIRGINIA DEPT OF AGRICULTURE | AND CONSUMER SERVICES | PO BOX 526 | FINANCE OFFICE FEED LIC & REG | | RICHMOND | VA | 23218-0526 | |
| 10837918 | VIRGINIA DEPT OF AGRICULTURE | AND CONSUMER SERVICES | PO BOX 526 | | | RICHMOND | VA | 23218-0526 | |
| 10888844 | VIRGINIA DEPT OF TAXATION | PO BOX 1777 | | | | RICHMOND | VA | 23218-1777 | |
| 10886948 | VIRGINIA DEPT OF TAXATION | PO BOX 26627 | | | | RICHMOND | VA | 23261-6627 | |
| 10875100 | VIRGINIA EMPLOYMENT COMMISSION | 703 E. MAIN ST. | | | | RICHMOND | VA | 23219 | |
| 10832071 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23452-1104 | |
| 10887269 | VIRGINIA NATURAL GAS | PO BOX 70840 | | | | CHARLOTTE | NC | 28272 | |
| 10883307 | VIRGINIA POWER | 600 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| 10888474 | VIRGINIA POWER | PO BOX 26019 | | | | RICHMOND | VA | 23260 | |
| 10819747 | VIRGINIA WEIDA DESIGN LLC | 5434 WOLFE DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 10832993 | VIRI, JESSENIA A. | Address on file | | | | | | | |
| 10941965 | VIRINDERPAL SINGH AND SUCHET KANDHARI | 140 Holly Ave | | | | FAIRFIELD | NJ | 07004 | |
| 10867216 | VIRK, HIMMAT S. | Address on file | | | | | | | |
| 10861350 | VIRK, MANKIRAT | Address on file | | | | | | | |
| 10855658 | VIRK, MEET | Address on file | | | | | | | |
| 10834295 | VIRTUCOM GROUP | 221 SOUTH WARREN STREET | SUITE 210 | | | SYRACUSE | NY | 13202 | |
| 10881673 | VIRLIET, HEATHER R. | Address on file | | | | | | | |
| 10882274 | VIRLIET, ZARIAH S. | Address on file | | | | | | | |
| 10872616 | VIRZI, JUSTIN L. | Address on file | | | | | | | |
| 10833435 | VISAGE, AARON L. | Address on file | | | | | | | |
| 10819748 | VISALIA MALL LP | PO BOX 86 | SDS 12-3073 | | | MINNEAPOLIS | MN | 55486-3073 | |
| 10947606 | VISCAP DEVELOPMENT, LLC | WENDY GALLO | AUSTIN LANDING IV | 10100 INNOVATION DRIVE | SUITE 410 | MIAMISBURG | OH | 45342 | |
| 10823952 | VISCIO, FRANK J. | Address on file | | | | | | | |
| 10878875 | VISCO, BRIAN L. | Address on file | | | | | | | |
| 10866314 | VISCONTI, OLIVIA | Address on file | | | | | | | |
| 10818389 | VISCOS LLC | PO BOX 273 | | | | WICKLIFFE | OH | 44092 | |
| 10839612 | VISCUSO, STEVEN J. | Address on file | | | | | | | |
| 10851393 | VISENTINI, MICHAEL | Address on file | | | | | | | |
| 10947963 | VISION COMMERCIAL RE DFW LLC | ROGER SMELTZR, JR | GREENTREE ROAD SHOPPING CENTER | PO BOX 81926 | | PITTSBURGH | PA | 15217 | |
| 10818404 | VISION CRITICAL COMMUNICATIONS US INC | 22 WEST 21ST STREET | 8TH FLOOR | | | NEW YORK | NY | 10010 | |
| 10816813 | VISION SERVICE PLAN | ACT# 1489602537 ABA#1210-00-358 | PO BOX 742788 | FILE# 73280 | | LOS ANGELES | CA | 90074-2788 | |
| 10883975 | VISION STAR ENTERTAINMENT INC | PO BOX 210145 | | | | BEDFORD | TX | 76095 | |
| 10856969 | VISIONET SYSTEMS INC | 4 CEDARBROOK DRIVE | BUILDING B | | | CRANBURY | NJ | 08512 | |
| 10864103 | VISITACION, RYAN R. | Address on file | | | | | | | |
| 10880414 | VISOCKY, ALEXANDER M. | Address on file | | | | | | | |
| 10947683 | VISSER BROTHERS INC | 1946 TURNER NW | | | | GRAND RAPIDS | MI | 49504-2034 | |
| 10945969 | VISTA PROPERTY CO. | SHERI HOLLOWAY | WOODBRIDGE CROSSING LP | DEPT 48802 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| 10943783 | Vistana Oeste | 500 mts North and 75mts | West of Colegio Federado de Ingenieros | WHITE & GREEN HOUSE AT LEFT SIDE #16,F CURRIDABAT | | SAN JOSE | | | COSTA RICA |
| 10889967 | VITA NATURALS - BELIZE | GNC BELIZE | DIST CENTER | | | LA LIBERTAD | | | EL SALVADOR |
| 10888977 | VITA NATURALS-BAHAMAS | GNC BAHAMAS | VITA NATURALS-BAHAMAS | | | NASSAU | | | BAHAMAS |
| 10825927 | VITA, TAYLOR B. | Address on file | | | | | | | |
| 10815900 | VITAGENE INC | 415 BRANNAN STREET | 2ND FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| 10816036 | VITAL PHARMACEUTICALS, INC. D/B/A VPX/REDLINE/BANG ENERGY, A FLORIDA CORPORATION | LAW OFFICE OF GREGG H. METZGER | ATTN: GREGG H. METZGER | 8000 PETERS ROAD SUITE A-200 | | FORT LAUDERDALE | FL | 33324 | |
| 10814212 | VITAL PROTEINS | 29215 NETWORK PLACE | | | | CHICAGO | IL | 60673-1292 | |
| 10967830 | Vital Proteins LLC | Attn: Matthew Macchione | 939 W Fulton Market | | | Chicago | IL | 60607 | |
| 10824794 | VITAL, JAMIE L. | Address on file | | | | | | | |
| 10870608 | VITAL, RIGOBERTO J. | Address on file | | | | | | | |
| 10818944 | VITALAST LLC | PO BOX 385 | | | | POUND RIDGE | NY | 10576 | |
| 10854830 | VITALE, RACHEL | Address on file | | | | | | | |
| 10839611 | VITALE, TIFFANY A. | Address on file | | | | | | | |
| 10813688 | VITALITY RESEARCH LABS LLC | 8840 WEST RUSSELL ROAD | #245 | | | LAS VEGAS | NV | 89148 | |
| 10862531 | VITA-MAN ENTERPRISES INC | 10648 PROUTY ROAD | | | | CONCORD TOWNSHIP | OH | 44077-2209 | |
| 10858609 | VITAMIN HEALTH INC | 31355 W 13 MILE RD | 2ND FLOOR | | | FARMINTON HILLS | MI | 48334 | |
| 11066595 | Vitamin Well USA LLC | 1633 Electric Ave | Unit A | | | Venice | CA | 90291 | |
| 10813304 | VITARGO GLOBAL SCIENCES INC | 9880 IRVINE CENTER DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| 10813303 | VITARGO INC | 16930 E PALISADES BLVD | SUITE 107 | | | FOUNTAIN HILLS | AZ | 85268 | |
| 11065130 | Vitargo, Inc. | Attention: Bernadette Wooster | 24 S Palomar Drive | | | Redwood City | CA | 94062 | |
| 11065130 | Vitargo, Inc. | Bernadette Ann Wooster | 16930 East Palisades Blvd | | | Fountain Hills | AZ | 85268 | |
| 10942101 | VITCTOR R. ALVAREZ | 7605 SW 193rd Lane | | | | CUTLER BAY | FL | 33157 | |
| 10844563 | VITELA, MARGARET E. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877394 | VITELLO, CAROLINE | Address on file | | | | | | | |
| 10858704 | VITIELLO, ALEX C. | Address on file | | | | | | | |
| 10832080 | VITIELLO, MICHAEL R. | Address on file | | | | | | | |
| 10824889 | VITO, JAMES M. | Address on file | | | | | | | |
| 10882403 | VITRANO, TOBY J. | Address on file | | | | | | | |
| 10852273 | VITRIT, ANDREW J. | Address on file | | | | | | | |
| 10859767 | VITRO, JOSEPH M. | Address on file | | | | | | | |
| 10856568 | VITRONE, MARIANNA V. | Address on file | | | | | | | |
| 10862031 | VITY, THOMAS | Address on file | | | | | | | |
| 10814524 | VIVA 5 CORPORATION LLC | 1560 SAWGRASS CORPORATE PKWY | SUITE 400 | | | SUNRISE | FL | 33323 | |
| 10814523 | VIVA SKIN CARE LLC | 6800 LONG LEAF DRIVE | | | | PARKLAND | FL | 33076 | |
| 10830776 | VIVANZ, XAVIER D. | Address on file | | | | | | | |
| 10883730 | VIVAS, WENDY | Address on file | | | | | | | |
| 10829959 | VIVEIROS, TAYLOR J. | Address on file | | | | | | | |
| 10843735 | VIVEKANANDAN, AJITH A. | Address on file | | | | | | | |
| 10883601 | VIVEROS, ALMA | Address on file | | | | | | | |
| 10857768 | VIVEROS, JOVITA A. | Address on file | | | | | | | |
| 10852272 | VIVETTE, REECE A. | Address on file | | | | | | | |
| 10819772 | VIVIAN WINDSOR | Address on file | | | | | | | |
| 10828529 | VIVIANA, TENECCLA | Address on file | | | | | | | |
| 10813306 | VIVO BRAND MANAGEMENT INC | 3318 SECOND ST E | | | | CORNWALL | ON | K6H 6J8 | CANADA |
| 10813305 | VIVO BRANDS MANAGEMENT INC | 3318 SECOND ST E | | | | CORNWALL | ON | K6H 6J8 | CANADA |
| 10943292 | Vivo City | 65 Ubi Avenue 1, OSIM Headquarters | | | | | | 408939 | SINGAPORE |
| 10877996 | VIVO, NICHOLAS A. | Address on file | | | | | | | |
| 10877186 | VIVONA, ANTHONY J. | Address on file | | | | | | | |
| 10857767 | VIZCAINO, EMILY A. | Address on file | | | | | | | |
| 10827821 | VIZCAINO, MILAGROS M. | Address on file | | | | | | | |
| 10884926 | VIZCARRA, EFREN B. | Address on file | | | | | | | |
| 10860654 | VIZER, JAMIE H. | Address on file | | | | | | | |
| 10824137 | VML INC | 16229 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | |
| 10817882 | VMWARE INC | 27575 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 | |
| 10819593 | VNO 100 WEST 33RD STREET LLC | BANK OF NEW YORK MELLON | PO BOX 371462 | | | PITTSBURGH | PA | 15250-7462 | |
| 10855453 | VO, BRYAN K. | Address on file | | | | | | | |
| 10880052 | VO, DAVID | Address on file | | | | | | | |
| 10868801 | VO, DAVID | Address on file | | | | | | | |
| 10879960 | VO, JASON N. | Address on file | | | | | | | |
| 10821438 | VO, PATTRIC N. | Address on file | | | | | | | |
| 10886706 | VO, SON H. | Address on file | | | | | | | |
| 10843309 | VO, VINCENT | Address on file | | | | | | | |
| 10854829 | VO, VINCENT T. | Address on file | | | | | | | |
| 10871590 | VOCELLE & BERG LLP | 3333 20TH STREET | | | | VERO BEACH | FL | 32960-2469 | |
| 10860454 | VODDEN, JACOB R. | Address on file | | | | | | | |
| 10877393 | VOELKER, KEVIN A. | Address on file | | | | | | | |
| 10872615 | VOGEL, AUSTIN K. | Address on file | | | | | | | |
| 10828269 | VOGEL, CHANTERA R. | Address on file | | | | | | | |
| 10830209 | VOGEL, COURTNEY J. | Address on file | | | | | | | |
| 10861375 | VOGEL, DOUG W. | Address on file | | | | | | | |
| 10874764 | VOGEL, KARRAH | Address on file | | | | | | | |
| 10865288 | VOGEL, REBECCA A. | Address on file | | | | | | | |
| 10833872 | VOGEL, TYLER L. | Address on file | | | | | | | |
| 10858703 | VOGEL, ZACHARY W. | Address on file | | | | | | | |
| 10882402 | VOGELE, HEIDI P. | Address on file | | | | | | | |
| 10858617 | VOGELPOHL, JAY L. | Address on file | | | | | | | |
| 10885160 | VOGLER, KAYTLIN D. | Address on file | | | | | | | |
| 10867800 | VOGLER, SEAN P. | Address on file | | | | | | | |
| 10947184 | VOGT ENTERPRISES | GAYLON VOGT | C/O MICHAEL SISSKIND & CO | 30300 NORTHWESTERN HWY | 1ST FL | FARMINGTON HILLS | MI | 48334 | |
| 10878874 | VOGT, ANGELA D. | Address on file | | | | | | | |
| 10833871 | VOGT, COOPER L. | Address on file | | | | | | | |
| 10837093 | VOGT, SAMUEL G. | Address on file | | | | | | | |
| 10842680 | VOGT, SARAH J. | Address on file | | | | | | | |
| 10833434 | VOGT, ZACHARY D. | Address on file | | | | | | | |
| 10836061 | VOGTNER, KAYLA M. | Address on file | | | | | | | |
| 10831405 | VOICU, VLAD V. | Address on file | | | | | | | |
| 10836060 | VOIGHTS, ETHAN T. | Address on file | | | | | | | |
| 10867280 | VOIGT, LOGAN F. | Address on file | | | | | | | |
| 10885499 | VOIGT, ZEDENA M. | Address on file | | | | | | | |
| 10847757 | VOJDANI, AUGUST | Address on file | | | | | | | |
| 10868381 | VOJDANI, AZAD | Address on file | | | | | | | |
| 10874620 | VOKEY, ROBERT | Address on file | | | | | | | |
| 10858702 | VOLACK, OLIVIA D. | Address on file | | | | | | | |
| 10844149 | VOLGARDSEN, GRACE L. | Address on file | | | | | | | |
| 10872369 | VOLHL, MICHELE B. | Address on file | | | | | | | |
| 10848371 | VOLK, JAMES M. | Address on file | | | | | | | |
| 10883505 | VOLK, JULIE F. | Address on file | | | | | | | |
| 10836617 | VOLK, MATTHEW L. | Address on file | | | | | | | |
| 10863625 | VOLKART, CHARLES R. | Address on file | | | | | | | |
| 10845186 | VOLKMAN, TANNER C. | Address on file | | | | | | | |
| 10859766 | VOLLINK, REID C. | Address on file | | | | | | | |
| 10889281 | VOLLMAR, LUCAS J. | Address on file | | | | | | | |
| 10870039 | VOLLRATH, ROBERT S. | Address on file | | | | | | | |
| 10840433 | VOLLRATH, ZACH K. | Address on file | | | | | | | |
| 10853915 | VOLO, RICHARD A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10841322 | VOLPANO, KODI J. | Address on file | | | | | | | |
| 10848370 | VOLPE, ADAM M. | Address on file | | | | | | | |
| 10873235 | VOLPE, RONALD P. | Address on file | | | | | | | |
| 10820119 | VOLTAIRE, LISA Y. | Address on file | | | | | | | |
| 10863517 | VOLUSIA COUNTY WATER | 123 W INDIANA AVE | | | | DELAND | FL | 32720 | |
| 10820961 | Volusia County, FL | Attn: Consumer Protection Division | Office of the Attorney General State of Florida | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | |
| 10818248 | VOLUSIA MALL LLC | RE CBL# 0652 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10846019 | VOLZ, SAMANTHA J. | Address on file | | | | | | | |
| 10831935 | VON BEHREN, HEATHER L. | Address on file | | | | | | | |
| 10855367 | VON DOLTEREN, NATHANIEL T. | Address on file | | | | | | | |
| 10816641 | VON KARMAN PLAZA LLC | C/O HARSCH INVESTMENT PROPERTIES LL | PO BOX 4900 | UNIT 78 | | PORTLAND | OR | 97208-4900 | |
| 10887256 | VON OESEN, AMANDA J. | Address on file | | | | | | | |
| 10827909 | VON ROTZ, MICHAEL B. | Address on file | | | | | | | |
| 10887293 | VON RUDEN, LOGAN M. | Address on file | | | | | | | |
| 10822096 | VON SEELEN, SHERIDAN | Address on file | | | | | | | |
| 10888669 | VON SEIDELS INTELLECTUAL PROPERTY ATTORNEYS | 4 EAST PARK | CENTRAL PARK ON PARK LAKE | | | CENTURY CITY | | 7441 | SOUTH AFRICA |
| 10831877 | VON TRAPP, DRACONIS S. | Address on file | | | | | | | |
| 10821579 | VON VOGLER, JOSE A. | Address on file | | | | | | | |
| 10846957 | VONBERGEN, JASON | Address on file | | | | | | | |
| 10859765 | VONDELL, ALEC J. | Address on file | | | | | | | |
| 10876118 | VONDERAHE, ERICA M. | Address on file | | | | | | | |
| 10870038 | VONDRA, NICHOLAS E. | Address on file | | | | | | | |
| 10882950 | VONG, STEVEN S. | Address on file | | | | | | | |
| 10831876 | VONSEGGERN, REBECCA M. | Address on file | | | | | | | |
| 10878116 | VOORHEES TOWNSHIP | FIRE DEPARTMENT | 2002 S BURNT MILL RD | | | VOORHEES | NJ | 08043 | |
| 10827765 | VOORHEES TOWNSHIP CLERK | 2400 VOORHEES TOWN CENTER | | | | VORHEES | NJ | 08043 | |
| 10880859 | VOORHEES, EDWARD J. | Address on file | | | | | | | |
| 10876117 | VOORHEES, KEATON P. | Address on file | | | | | | | |
| 10874619 | VORA, NIDA B. | Address on file | | | | | | | |
| 10834126 | VORA, TONIA S. | Address on file | | | | | | | |
| 10824342 | VORH ASSOCIATES LLC | 40600 ANN ARBOR RD E STE 201 | | | | PLYMOUTH | MU | 48170 | |
| 10890049 | VORH ASSOCIATES LLC | DEPT 77925 | | | | DETROIT | MI | 48277 | |
| 10816688 | VORH ASSOCIATES LLC | JP MORGAN CHASE BANK NA | PO BOX 77000 | ATTN DEPT# 77925 | | DETROIT | MI | 48277-0925 | |
| 10818477 | VORLD INC DBA MTS NUTRITION | 150 COMMERCE DR. | | | | LOVELAND | OH | 45140 | |
| 10814807 | VORNADO CAGUAS LP | PO BOX 645263 | | | | PITTSBURGH | PA | 15264-5263 | |
| 10830848 | VORNADO REALTY LP | C/O VNO COURTHOUSE I LLC | FBO MUFG UNION BANK | PO BOX 642078 | | PITTSBURGH | PA | 15264-2078 | |
| 10947841 | VORNADO REALTY TRUST | JASON MORRISON | C/O VORNADO OFFICE MGMT LLC | PO BOX 371486 | | PITTSBURGH | PA | 15250-7486 | |
| 10836500 | VORSATZ, ELLEN E. | Address on file | | | | | | | |
| 10821721 | VORSATZ, ERIK K. | Address on file | | | | | | | |
| 10850005 | VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD | FILE 1095 | | | PASADENA | CA | 91199-1095 | |
| 10849187 | VORTEX INDUSTRIES INC PASADENA | 1801 W OLYMPIC BLVD | FILE 1095 | | | PASADENA | CA | 09119-1095 | |
| 10814676 | VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 373487 | | | | CLEVELAND | OH | 44193 | |
| 10856567 | VOSBURG, NICHOLAS R. | Address on file | | | | | | | |
| 10887074 | VOSBURGH, VOSBURGH C. | Address on file | | | | | | | |
| 10879397 | VOSE, KEVIN C. | Address on file | | | | | | | |
| 10850620 | VOSHELL, SCHYLER N. | Address on file | | | | | | | |
| 10861686 | VOSIKA, NICOLE | Address on file | | | | | | | |
| 10859764 | VOSKANIAN, LALLA | Address on file | | | | | | | |
| 10876116 | VOSOUGHIAN, ANAHITA | Address on file | | | | | | | |
| 10846956 | VOSS, ANTONIO C. | Address on file | | | | | | | |
| 10873479 | VOSS, ASHTON E. | Address on file | | | | | | | |
| 10874771 | VOSS, GAIL M. | Address on file | | | | | | | |
| 10842679 | VOSS, JAMES L. | Address on file | | | | | | | |
| 10874835 | VOSS, NADINE | Address on file | | | | | | | |
| 10867782 | VOTAW, JASON R. | Address on file | | | | | | | |
| 10860453 | VOTO, MICHAEL P. | Address on file | | | | | | | |
| 10881763 | VOUDOURIS, ANDREA | Address on file | | | | | | | |
| 10865287 | VOYLES, ELIJAH W. | Address on file | | | | | | | |
| 10832298 | VOYTSYK, ANASTASIYA | Address on file | | | | | | | |
| 10863134 | VOZZELLA, BRENDON N. | Address on file | | | | | | | |
| 10813508 | VPBH ASSOCIATES LP | C/O FIDELIS REALTY PARTNERS | PO BOX 4770 | DEPT 306 | | HOUSTON | TX | 77210 | |
| 10824433 | VPBH ASSOCIATES, LP | 4500 BISSONNET ST, SUITE 200 | | | | BELLAIRE | TX | 77401 | |
| 10824432 | VPBH ASSOCIATES, LP | 4500 BISSONNET ST, SUITE 300 | | | | BELLAIRE | TX | 77401 | |
| 10818107 | VPOVM LLC | PO BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 10815627 | VPQCM LLC | C/O VESTAR PROPERTIES | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 10945978 | VPV PROPERTIES LLC | BROOKE MILLER | C/O DALRYMPLE PROPERTY MGMNT | 1560 W BEEBE CAPPS | SUITE B | SEARCY | AR | 72143 | |
| 10813341 | VPX SPORTS | PO BOX 740930 | | | | ATLANTA | GA | 30374-0930 | |
| 10819201 | VRB MARKETPLACE OF ROCHESTER HILLS LLC | C/O FARBMAN GROUP INC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 | |
| 10838188 | VRBANCIC, ALEXANDER E. | Address on file | | | | | | | |
| 10816622 | VRC VALUATION RESEARCH CORPORATION | PO BOX 809061 | | | | CHICAGO | IL | 60680-9061 | |
| 10852271 | VREEKEN, CASEY D. | Address on file | | | | | | | |
| 10847756 | VREES, TESSA N. | Address on file | | | | | | | |
| 10843219 | VRESK, IRENA | Address on file | | | | | | | |
| 10816862 | VSC CORPORATION | 2418 STATE ROAD | | | | LACROSSE | WI | 54601 | |
| 10830201 | VSC FIRE & SECURITY | 10343-B KINGS ACRES ROAD | | | | ASHLAND | VA | 23005 | |
| 10834477 | VU, BAO G. | Address on file | | | | | | | |
| 10883334 | VU, GREGORY Q. | Address on file | | | | | | | |
| 10855452 | VU, HOANG T. | Address on file | | | | | | | |
| 10877995 | VU, THIEN KHOA T. | Address on file | | | | | | | |
| 10841845 | VUCUREVIC, ISABELLA N. | Address on file | | | | | | | |
| 10849774 | VUDATHALA, MADHUSUDAN | Address on file | | | | | | | |
| 10874834 | VUE, MIKE G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10834385 | VUE, TOUVANG | Address on file | | | | | | | |
| 10866313 | VUKAS, JOSEPH P. | Address on file | | | | | | | |
| 10827771 | VUNCANNON, JONATHAN T. | Address on file | | | | | | | |
| 10876681 | VUOCOLO, DANIEL R. | Address on file | | | | | | | |
| 10848951 | VUONG, MARIE | Address on file | | | | | | | |
| 10853259 | VUPPULA, ASHA K. | Address on file | | | | | | | |
| 10873478 | VURAL, CEVAT A. | Address on file | | | | | | | |
| 10825210 | VUYLSTEKE, MATTHEW G. | Address on file | | | | | | | |
| 10881803 | VYAS, MAITREYA V. | Address on file | | | | | | | |
| 10843618 | W HARTFORD BLOOMFIELD HD | 580 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 10947797 | W/S COMMERCIAL | CAITLIN SHORES | PO BOX 674451 | | | DALLAS | TX | 75267-4451 | |
| 10815872 | WS10141 | HHH LANDMARK | PO BOX 829610 | | | PHILADEPHIA | PA | 19182-9610 | |
| 10887968 | WABSIS, MASON L. | Address on file | | | | | | | |
| 10837092 | WACH, TANNER C. | Address on file | | | | | | | |
| 10878873 | WACHOB, EMMA R. | Address on file | | | | | | | |
| 10880413 | WACHOWSKI, BRANDON J. | Address on file | | | | | | | |
| 10874192 | WACHTEL, BRUCE | Address on file | | | | | | | |
| 10825468 | WACHTER, DAKOTA L. | Address on file | | | | | | | |
| 10865286 | WACKER, ANDREW J. | Address on file | | | | | | | |
| 10826656 | WACKETT, TAYLOR F. | Address on file | | | | | | | |
| 10846955 | WADA, ANTHONY J. | Address on file | | | | | | | |
| 10827257 | WADA, KANAME J. | Address on file | | | | | | | |
| 10852270 | WADDELL, BRIAN T. | Address on file | | | | | | | |
| 10833433 | WADDELL, HOPE I. | Address on file | | | | | | | |
| 10880594 | WADDELL, JONATHAN R. | Address on file | | | | | | | |
| 10857766 | WADDELL, JORDAN T. | Address on file | | | | | | | |
| 10859763 | WADDELL, JOSH L. | Address on file | | | | | | | |
| 10839610 | WADDELL, JOSHUA A. | Address on file | | | | | | | |
| 10889280 | WADDELL, STACY R. | Address on file | | | | | | | |
| 10863624 | WADDELL, TABATHA R. | Address on file | | | | | | | |
| 10853258 | WADDICK, ERIC D. | Address on file | | | | | | | |
| 10845185 | WADDLER, TAMARA D. | Address on file | | | | | | | |
| 10839452 | WADDOUPS, AUSTIN D. | Address on file | | | | | | | |
| 10849293 | WADE HEATING & COOLING INC | 203 HIRSHINGER ROAD | | | | MOON TOWNSHIP | PA | 15108 | |
| 10830230 | WADE, CHRISTIAN M. | Address on file | | | | | | | |
| 10877356 | WADE, CORRINNE B. | Address on file | | | | | | | |
| 10842066 | WADE, DARIUS A. | Address on file | | | | | | | |
| 10860613 | WADE, DENNIS R. | Address on file | | | | | | | |
| 10831369 | WADE, DWAYNE T. | Address on file | | | | | | | |
| 10868557 | WADE, ERIC W. | Address on file | | | | | | | |
| 10846018 | WADE, JEREMIAH A. | Address on file | | | | | | | |
| 10854150 | WADE, JEREMY L. | Address on file | | | | | | | |
| 10874191 | WADE, KEVIN W. | Address on file | | | | | | | |
| 10867279 | WADE, LOREAL M. | Address on file | | | | | | | |
| 10836616 | WADE, MICHAEL W. | Address on file | | | | | | | |
| 10866312 | WADE, RASHARD D. | Address on file | | | | | | | |
| 10874190 | WADE, ROMAN L. | Address on file | | | | | | | |
| 10831188 | WADE, SAMUEL A. | Address on file | | | | | | | |
| 10842570 | WADE, TRISHA E. | Address on file | | | | | | | |
| 10880593 | WADESSI, PENDEZA I. | Address on file | | | | | | | |
| 10827387 | WADHAMS, AMY L. | Address on file | | | | | | | |
| 10836059 | WADHWA, JOSHUA M. | Address on file | | | | | | | |
| 10854149 | WADI, MISAAB R. | Address on file | | | | | | | |
| 10829934 | WADLINGTON, DAVID W. | Address on file | | | | | | | |
| 10863623 | WADOOD, DAANYAAL M. | Address on file | | | | | | | |
| 10817529 | W-ADP UNIVERSITY SQUARE OWNER VII LLC | PO BOX 674053 | | | | DALLAS | TX | 75267-4053 | |
| 10887432 | WADSWORTH UTILITIES | 120 MAPLE ST | | | | WADSWORTH | OH | 44281 | |
| 10862659 | WADSWORTH, DANIELLE H. | Address on file | | | | | | | |
| 10874618 | WADUD, SHAIKH | Address on file | | | | | | | |
| 10943277 | WAFA M. SAIKALI | 13515 Imam Saud Bin Faisal Road, Aqiqe Dist. | | | | RIYADH | | | SAUDI ARABIA |
| 10942448 | WAGEEH S. MOHAMED | 165 Mallard Way | | | | MIDDLETOWN | DE | 19709-6161 | |
| 10833432 | WAGENER, RYAN J. | Address on file | | | | | | | |
| 10879895 | WAGEWORKS INC | 1100 PARK PLACE | 4TH FLOOR | | | SAN MATEO | CA | 94403 | |
| 10862007 | WAGEWORKS INC | ATTN: CLIENT ADMIN | 4609 REGENT BLVD | | | IRVING | TX | 75063 | |
| 10864319 | WAGGEH, AYEISHA F. | Address on file | | | | | | | |
| 10862792 | WAGGETT JR, GREGORY W. | Address on file | | | | | | | |
| 10870037 | WAGGONER, BAILEY R. | Address on file | | | | | | | |
| 10869918 | WAGGONER, LINDSEY N. | Address on file | | | | | | | |
| 10845184 | WAGGONER, TYLER R. | Address on file | | | | | | | |
| 10883333 | WAGGY, JOHN T. | Address on file | | | | | | | |
| 10846017 | WAGLER, BROOKS D. | Address on file | | | | | | | |
| 10846954 | WAGLER, LOGAN R. | Address on file | | | | | | | |
| 10825625 | WAGMAN, JORDAN B. | Address on file | | | | | | | |
| 10854148 | WAGMAN, KYLE M. | Address on file | | | | | | | |
| 10877392 | WAGNER, ALBERT L. | Address on file | | | | | | | |
| 10835161 | WAGNER, ALEXANDER J. | Address on file | | | | | | | |
| 10865285 | WAGNER, ANDREW J. | Address on file | | | | | | | |
| 10830229 | WAGNER, BARBARA J. | Address on file | | | | | | | |
| 10844562 | WAGNER, BENJAMIN M. | Address on file | | | | | | | |
| 10840432 | WAGNER, CALVIN J. | Address on file | | | | | | | |
| 10870783 | WAGNER, CHARLES N. | Address on file | | | | | | | |
| 10858701 | WAGNER, DALTON J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 924 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10828528 | WAGNER, DYLANN M. | Address on file | | | | | | | |
| 10857765 | WAGNER, GREGORY C. | Address on file | | | | | | | |
| 10830795 | WAGNER, JEREMY D. | Address on file | | | | | | | |
| 10865284 | WAGNER, JOSHUA T. | Address on file | | | | | | | |
| 10871671 | WAGNER, JUSTIN T. | Address on file | | | | | | | |
| 10826655 | WAGNER, KATELYN J. | Address on file | | | | | | | |
| 10851392 | WAGNER, KIRSTEN A. | Address on file | | | | | | | |
| 10847755 | WAGNER, LISA M. | Address on file | | | | | | | |
| 10884925 | WAGNER, MATTHEW J. | Address on file | | | | | | | |
| 10889059 | WAGNER, MEREDITH B. | Address on file | | | | | | | |
| 10864318 | WAGNER, MICHAEL S. | Address on file | | | | | | | |
| 10861152 | WAGNER, MIKE M. | Address on file | | | | | | | |
| 10844561 | WAGNER, MITCHELL R. | Address on file | | | | | | | |
| 10884924 | WAGNER, SPENCER D. | Address on file | | | | | | | |
| 10865283 | WAGNER, TAYLOR M. | Address on file | | | | | | | |
| 10847754 | WAGNER, TINA L. | Address on file | | | | | | | |
| 10879738 | WAGNER, TYLER | Address on file | | | | | | | |
| 10853013 | WAGNER, WARREN A. | Address on file | | | | | | | |
| 10851391 | WAGONER, WESLEY H. | Address on file | | | | | | | |
| 10944217 | Wah Kwong Regent Centre (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10884406 | WAHABZADA, FARHAD A. | Address on file | | | | | | | |
| 10948229 | WAHAIWA VENTURES | 307 LEWERS STREET | 6TH FLOOR | | | HONOLULU | HI | 96815 | |
| 10861782 | WAHEED, AZEEM | Address on file | | | | | | | |
| 10874617 | WAHEED, QASIM | Address on file | | | | | | | |
| 10867971 | WAHEED, ZEENAT | Address on file | | | | | | | |
| 10816411 | WAHIAWA VENTURES | 307 LEWERS STREET | 6TH FLOOR | | | HONOLULU | HI | 96815 | |
| 10846953 | WAHID, ARSHAD A. | Address on file | | | | | | | |
| 10866311 | WAHL, ANTHONY J. | Address on file | | | | | | | |
| 10878827 | WAHL, LAUREN P. | Address on file | | | | | | | |
| 10825312 | WAHLUND, MICHELLE A. | Address on file | | | | | | | |
| 10866310 | WAIBEL, JAMES M. | Address on file | | | | | | | |
| 10876115 | WAIDLER, ANTHONY M. | Address on file | | | | | | | |
| 10827044 | WAIN, MELISSA E. | Address on file | | | | | | | |
| 10875213 | WAINWRIGHT, CONSTANCE L. | Address on file | | | | | | | |
| 10884405 | WAINWRIGHT, ELIAS T. | Address on file | | | | | | | |
| 10826609 | WAINWRIGHT, JOHN J. | Address on file | | | | | | | |
| 10831875 | WAINWRIGHT, ZACHERY S. | Address on file | | | | | | | |
| 10815339 | WAIPAHU LLC | MERIDIAN PACIFIC | 94-050 FARRINGTON HWY | SUITE E1-3 | | WAIPAHU | HI | 96797 | |
| 10853257 | WAITE, DANIEL B. | Address on file | | | | | | | |
| 10846952 | WAITE, RONALD A. | Address on file | | | | | | | |
| 10829973 | WAITERS, MALESHA S. | Address on file | | | | | | | |
| 10857764 | WAITHE, MICHEAL M. | Address on file | | | | | | | |
| 10821212 | Wake County, NC | Attn: Consumer Protection Division | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| 11101930 | WAKE COUNTY, NC | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 550 | | | RALEIGH | NC | 27602 | |
| 10841321 | WAKEEN, AARON J. | Address on file | | | | | | | |
| 10890365 | WAKEFIELD & ASSOCIATES INC | PO BOX 58 | | | | FORT MORGAN | CO | 80701 | |
| 10814731 | WAKEFIELD BICKFORD LLC | 1457 130TH AVENUE NORTHEAST | | | | BELLEVUE | WA | 98005 | |
| 10849231 | WAKEFIELD MALL ASSOCIATES LP | C/O GEOFFREY W LEVY | 151 COOLIDGE AVE | SUITE 104 | | WATERTOWN | MA | 02472-2865 | |
| 10947274 | WAKEFIELD MALL LLC | WAKEFIELD MALL, LLC C/O GEOFFREY LEVY | 151 COODIGE AVENUESUITE 104 | | | WATERTOWN | MA | 02472 | |
| 10887073 | WAKEFIELD, CAITLIN M. | Address on file | | | | | | | |
| 10870607 | WAKEFIELD, DAVID R. | Address on file | | | | | | | |
| 10850619 | WAKEFIELD, DYLAN A. | Address on file | | | | | | | |
| 10824300 | WAKEFIELD, ELIJAH A. | Address on file | | | | | | | |
| 10880544 | WAKEFIELD, FRANCES M. | Address on file | | | | | | | |
| 10825431 | WAKEFIELD, RILEY J. | Address on file | | | | | | | |
| 10825624 | WAKELEE, JAKOB D. | Address on file | | | | | | | |
| 10843886 | WAKSMUNSKI, LAUREN E. | Address on file | | | | | | | |
| 10819869 | WAKUNAGA OF AMERICA CO LTD | ATTN TERI WRIGHT EVANS | 23501 MADERO | | | MISSION VIEJO | CA | 92691 | |
| 10828268 | WALBECK, HAYDEN J. | Address on file | | | | | | | |
| 10837791 | WALCK, DALE | Address on file | | | | | | | |
| 10945600 | WALCORSI LLC | GREG CERVENKA | C/O GEOFFREY W LEVY | 151 COOLIDGE AVE | SUITE 104 | WATERTOWN | MA | 02472-2865 | |
| 10813735 | WALCORSI LLC | PO BOX 161150 | | | | AUSTIN | TX | 78716 | |
| 10867970 | WALD, SHAUN R. | Address on file | | | | | | | |
| 10848369 | WALDE, CHAD E. | Address on file | | | | | | | |
| 10830534 | WALDEN, ANDREW J. | Address on file | | | | | | | |
| 10836058 | WALDEN, DUSTIN M. | Address on file | | | | | | | |
| 10882949 | WALDEN, DYNA J. | Address on file | | | | | | | |
| 10846951 | WALDEN, LAURA S. | Address on file | | | | | | | |
| 10839609 | WALDEN, SWAKWAN M. | Address on file | | | | | | | |
| 10845183 | WALDEN, THAIRON A. | Address on file | | | | | | | |
| 10848765 | WALDEN, TY W. | Address on file | | | | | | | |
| 10853256 | WALDEN, TYLER J. | Address on file | | | | | | | |
| 10875758 | WALDHOLTZ, JOSEPH P. | Address on file | | | | | | | |
| 10857018 | WALDON III, JOHN E. | Address on file | | | | | | | |
| 10827043 | WALDON, LYDIA M. | Address on file | | | | | | | |
| 10853255 | WALDRON, JOHN C. | Address on file | | | | | | | |
| 10826654 | WALDROP, HAYLEE M. | Address on file | | | | | | | |
| 10870782 | WALDROP, HUNTER W. | Address on file | | | | | | | |
| 10829972 | WALDROP, MELISSA C. | Address on file | | | | | | | |
| 10835228 | WALDRUP, SUMMER L. | Address on file | | | | | | | |
| 10843356 | WALE, RUTH | Address on file | | | | | | | |
| 10859762 | WALES, MATHEW L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10819096 | WALKER FIVE LP | C/O RIDGE POINTE ASSET MGMNT | 2255 RIDGE ROAD | SUITE 208 | | ROCKWALL | TX | 75087 | |
| 10869113 | WALKER HEATH, CARLIN M. | Address on file | | | | | | | |
| 10818500 | WALKER MALLOY & CO | 157 COLUMBUS AVENUE | SUITE 2E | | | NEW YORK | NY | 10023 | |
| 10945827 | WALKER MALLOY & COMPANY | CHELSEA EIGTH REALTY, LLC | C/O WALKER, MALLOY & COMPANY | ATTN: ROB COHEN | 157 COLUMBUS AVENUE | NEW YORK | NY | 10023 | |
| 10946506 | WALKER MALLOY & CO., INC. | ROBIN HANSEN | WALKER MALLOY & CO | 157 COLUMBUS AVENUE | SUITE 2E | NEW YORK | NY | 10023 | |
| 10814827 | WALKER PACKAGING LLC | 307 RICHFIELD STREET | | | | PITTSBURGH | PA | 15234 | |
| 10814043 | WALKER SOUTH LANDS LP | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 10839608 | WALKER, AALIYAH L. | Address on file | | | | | | | |
| 10886253 | WALKER, ADAM B. | Address on file | | | | | | | |
| 10861178 | WALKER, ADAM M. | Address on file | | | | | | | |
| 10856566 | WALKER, ALEXANDER J. | Address on file | | | | | | | |
| 10881802 | WALKER, ALISHA N. | Address on file | | | | | | | |
| 10824547 | WALKER, AMELIA S. | Address on file | | | | | | | |
| 10852269 | WALKER, ANGELA A. | Address on file | | | | | | | |
| 10867278 | WALKER, ANTHONY | Address on file | | | | | | | |
| 10879737 | WALKER, BOBBY | Address on file | | | | | | | |
| 10873477 | WALKER, CAMERON | Address on file | | | | | | | |
| 10852268 | WALKER, CARLOW J. | Address on file | | | | | | | |
| 10838187 | WALKER, CHRISTOPHER L. | Address on file | | | | | | | |
| 10838186 | WALKER, CHRISTOPHER W. | Address on file | | | | | | | |
| 10828527 | WALKER, COLLIN C. | Address on file | | | | | | | |
| 10833431 | WALKER, COREY D. | Address on file | | | | | | | |
| 10854086 | WALKER, CORY T. | Address on file | | | | | | | |
| 10887400 | WALKER, COURTNEY N. | Address on file | | | | | | | |
| 10828055 | WALKER, DANIELLE M. | Address on file | | | | | | | |
| 10828526 | WALKER, DARRYL F. | Address on file | | | | | | | |
| 10878181 | WALKER, DAVID V. | Address on file | | | | | | | |
| 10847753 | WALKER, DAWN G. | Address on file | | | | | | | |
| 10884923 | WALKER, DEMARIO D. | Address on file | | | | | | | |
| 10832594 | WALKER, DERRICK J. | Address on file | | | | | | | |
| 10872614 | WALKER, DEVIN E. | Address on file | | | | | | | |
| 10865282 | WALKER, DIANNA S. | Address on file | | | | | | | |
| 10883729 | WALKER, ERIC | Address on file | | | | | | | |
| 10841320 | WALKER, ETHAN P. | Address on file | | | | | | | |
| 10861177 | WALKER, EVAN W. | Address on file | | | | | | | |
| 10877209 | WALKER, FREDDIE L. | Address on file | | | | | | | |
| 10844148 | WALKER, GABRIELLE S. | Address on file | | | | | | | |
| 10866309 | WALKER, GARRY C. | Address on file | | | | | | | |
| 10882401 | WALKER, GERAD A. | Address on file | | | | | | | |
| 10840230 | WALKER, GREGORY J. | Address on file | | | | | | | |
| 10870781 | WALKER, GREGORY J. | Address on file | | | | | | | |
| 10872368 | WALKER, HANNAH E. | Address on file | | | | | | | |
| 10871670 | WALKER, HOWARD I. | Address on file | | | | | | | |
| 10822420 | WALKER, JAKE A. | Address on file | | | | | | | |
| 10859761 | WALKER, JAMES E. | Address on file | | | | | | | |
| 10881273 | WALKER, JANELLE A. | Address on file | | | | | | | |
| 10828821 | WALKER, JANNA C. | Address on file | | | | | | | |
| 10859760 | WALKER, JAREL M. | Address on file | | | | | | | |
| 10839021 | WALKER, JENNAFER L. | Address on file | | | | | | | |
| 10866054 | WALKER, JEROME A. | Address on file | | | | | | | |
| 10835592 | WALKER, JILLIAN B. | Address on file | | | | | | | |
| 10872613 | WALKER, JIMMY J. | Address on file | | | | | | | |
| 10846016 | WALKER, JOQUIN V. | Address on file | | | | | | | |
| 10823805 | WALKER, JOSHUA L. | Address on file | | | | | | | |
| 10861798 | WALKER, KATHY | Address on file | | | | | | | |
| 10880858 | WALKER, KAYLEIGH M. | Address on file | | | | | | | |
| 10840431 | WALKER, KENTON J. | Address on file | | | | | | | |
| 10826653 | WALKER, KEYADRE E. | Address on file | | | | | | | |
| 10850618 | WALKER, KIERSTEN L. | Address on file | | | | | | | |
| 10850617 | WALKER, KIMBERLY L. | Address on file | | | | | | | |
| 10833870 | WALKER, KYLE B. | Address on file | | | | | | | |
| 10847752 | WALKER, KYLE B. | Address on file | | | | | | | |
| 10866308 | WALKER, LARRY D. | Address on file | | | | | | | |
| 10846950 | WALKER, LATESSIO | Address on file | | | | | | | |
| 10846015 | WALKER, LAUREN E. | Address on file | | | | | | | |
| 10833430 | WALKER, LYDIA M. | Address on file | | | | | | | |
| 10858700 | WALKER, MARIAH D. | Address on file | | | | | | | |
| 10845815 | WALKER, MATTHEW C. | Address on file | | | | | | | |
| 10877208 | WALKER, MATTHEW J. | Address on file | | | | | | | |
| 10851390 | WALKER, MATTHEW T. | Address on file | | | | | | | |
| 10836057 | WALKER, MELVIN J. | Address on file | | | | | | | |
| 10854147 | WALKER, MICHAEL | Address on file | | | | | | | |
| 10847751 | WALKER, MICHAEL | Address on file | | | | | | | |
| 10876680 | WALKER, MICHAEL E. | Address on file | | | | | | | |
| 10870780 | WALKER, MICHAEL J. | Address on file | | | | | | | |
| 10845182 | WALKER, MIKAELA R. | Address on file | | | | | | | |
| 10867277 | WALKER, NELA J. | Address on file | | | | | | | |
| 10831187 | WALKER, NOAH B. | Address on file | | | | | | | |
| 10846014 | WALKER, OLIVIA R. | Address on file | | | | | | | |
| 10874833 | WALKER, PAUL | Address on file | | | | | | | |
| 10879736 | WALKER, PENNY | Address on file | | | | | | | |
| 10857017 | WALKER, PHILESHA L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 926 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10851389 | WALKER, RICHARD R. | Address on file | | | | | | | |
| 10872612 | WALKER, SARAH A. | Address on file | | | | | | | |
| 10889413 | WALKER, SARAH E. | Address on file | | | | | | | |
| 10857587 | WALKER, SAVANNAH M. | Address on file | | | | | | | |
| 10879396 | WALKER, SHARON | Address on file | | | | | | | |
| 10827185 | WALKER, SUSAN C. | Address on file | | | | | | | |
| 10836056 | WALKER, TAYLOR A. | Address on file | | | | | | | |
| 10837091 | WALKER, TERI T. | Address on file | | | | | | | |
| 10857763 | WALKER, TERRILL J. | Address on file | | | | | | | |
| 10878180 | WALKER, TEVIN L. | Address on file | | | | | | | |
| 10880857 | WALKER, THEODORE R. | Address on file | | | | | | | |
| 10836499 | WALKER, THOMAS C. | Address on file | | | | | | | |
| 10881801 | WALKER, THOMAS V. | Address on file | | | | | | | |
| 10824446 | WALKER, TIMOTHY R. | Address on file | | | | | | | |
| 10872611 | WALKER, TOMMY L. | Address on file | | | | | | | |
| 10868380 | WALKER, WANDA | Address on file | | | | | | | |
| 10881272 | WALKER, WILLIAM H. | Address on file | | | | | | | |
| 10828463 | WALKER, ZACHARY R. | Address on file | | | | | | | |
| 10845181 | WALKER, ZACHARY R. | Address on file | | | | | | | |
| 10835209 | WALKUN, JESSICA R. | Address on file | | | | | | | |
| 10871669 | WALKO, FRANCIS N. | Address on file | | | | | | | |
| 10875109 | WALL TOWNSHIP BOARD OF HEALTH | 2700 ALLAIRE RD | | | | WALL | NJ | 07719 | |
| 10856955 | WALL TOWNSHIP BUREAU | OF FIRE PROTECTION | WALL TWP FIRE PREV - FIN DEPT | 1612 ROUTE 71 | | WALL TOWNSHIP | NJ | 07719 | |
| 10856950 | WALL TOWNSHIP BUREAU | OF FIRE PROTECTION | WALL TWP FIRE PREV - FIN DEPT | | | WALL TOWNSHIP | NJ | 07719 | |
| 10874189 | WALL, AARON L. | Address on file | | | | | | | |
| 10861374 | WALL, DEREK J. | Address on file | | | | | | | |
| 10855451 | WALL, JOH A. | Address on file | | | | | | | |
| 10868379 | WALL, RYAN E. | Address on file | | | | | | | |
| 10843218 | WALL, STEFAN | Address on file | | | | | | | |
| 10833429 | WALLA, HANNAH E. | Address on file | | | | | | | |
| 10941880 | WALLACE H. KIRK, LINDA P. KIRK, AND LIZA K. SAMMONS | 429 Woodlands Circle | | | | BRANDON | MS | 39047 | |
| 10942462 | WALLACE H. KIRK, LINDA P. KIRK, AND LIZA K. SAMMONS AND RUSSELL D. SAMMONS | 429 Woodlands Circle | | | | BRANDON | MS | 39047 | |
| 10813460 | WALLACE PROPERTIES KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC | 330 112TH AVE NE | STE 200 | | BELLEVUE | WA | 98004 | |
| 10823214 | WALLACE, ALEX G. | Address on file | | | | | | | |
| 10845814 | WALLACE, ANDREW R. | Address on file | | | | | | | |
| 10880856 | WALLACE, ANTHONY J. | Address on file | | | | | | | |
| 10885698 | WALLACE, BILL R. | Address on file | | | | | | | |
| 10834962 | WALLACE, CHRISTOPHER | Address on file | | | | | | | |
| 10849451 | WALLACE, CHRISTOPHER D. | Address on file | | | | | | | |
| 10840430 | WALLACE, DANTE M. | Address on file | | | | | | | |
| 10835591 | WALLACE, DAVEUS L. | Address on file | | | | | | | |
| 10826652 | WALLACE, DELOSS W. | Address on file | | | | | | | |
| 10839020 | WALLACE, HEATHER L. | Address on file | | | | | | | |
| 10880592 | WALLACE, HERBERTQ L. | Address on file | | | | | | | |
| 10857762 | WALLACE, JARIUS L. | Address on file | | | | | | | |
| 10863622 | WALLACE, JAVONNA L. | Address on file | | | | | | | |
| 10871456 | WALLACE, JAYSON C. | Address on file | | | | | | | |
| 10835590 | WALLACE, JERROD W. | Address on file | | | | | | | |
| 10857016 | WALLACE, JESSICA D. | Address on file | | | | | | | |
| 10876679 | WALLACE, JORDAN D. | Address on file | | | | | | | |
| 10825467 | WALLACE, JUSTIN D. | Address on file | | | | | | | |
| 10850616 | WALLACE, KATELIN M. | Address on file | | | | | | | |
| 10885274 | WALLACE, KEITH N. | Address on file | | | | | | | |
| 10846949 | WALLACE, LEVI B. | Address on file | | | | | | | |
| 10846948 | WALLACE, MARK T. | Address on file | | | | | | | |
| 10850098 | WALLACE, MCKENZIE S. | Address on file | | | | | | | |
| 10881145 | WALLACE, MICHAEL A. | Address on file | | | | | | | |
| 10838607 | WALLACE, MICHAELA M. | Address on file | | | | | | | |
| 10830460 | WALLACE, MIHAEL P. | Address on file | | | | | | | |
| 10864317 | WALLACE, NATHAN A. | Address on file | | | | | | | |
| 10880591 | WALLACE, NICHOLAS P. | Address on file | | | | | | | |
| 10859759 | WALLACE, NIYA M. | Address on file | | | | | | | |
| 10881241 | WALLACE, RACHEL A. | Address on file | | | | | | | |
| 10865215 | WALLACE, ROBYN E. | Address on file | | | | | | | |
| 10865214 | WALLACE, RONDA W. | Address on file | | | | | | | |
| 10830873 | WALLACE, SADE A. | Address on file | | | | | | | |
| 10872610 | WALLACE, SARA J. | Address on file | | | | | | | |
| 10846947 | WALLACE, SETH M. | Address on file | | | | | | | |
| 10876515 | WALLACE, STEPHEN A. | Address on file | | | | | | | |
| 10886319 | WALLACE, STEVE | Address on file | | | | | | | |
| 10856896 | WALLACE, TAQUANIA A. | Address on file | | | | | | | |
| 10865056 | WALLACE, TENISA E. | Address on file | | | | | | | |
| 10856565 | WALLACE, THEODORE M. | Address on file | | | | | | | |
| 10844560 | WALLACE, TIFFANY M. | Address on file | | | | | | | |
| 10851388 | WALLACE, TRAVIS G. | Address on file | | | | | | | |
| 10832593 | WALLACE, TREVOR D. | Address on file | | | | | | | |
| 10846946 | WALLACE, TREY M. | Address on file | | | | | | | |
| 10876678 | WALLACE, URSALO L. | Address on file | | | | | | | |
| 10852025 | WALLACE, YANNIS A. | Address on file | | | | | | | |
| 10844147 | WALLAKER, KAITLYN D. | Address on file | | | | | | | |
| 10889226 | WALLBERG, JARED R. | Address on file | | | | | | | |
| 10838185 | WALLBERG, MACKENZIE T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873476 | WALLCE, ANNA M. | Address on file | | | | | | | |
| 10876677 | WALLEN, MADISON A. | Address on file | | | | | | | |
| 10850097 | WALLEN, SHAQUILLA A. | Address on file | | | | | | | |
| 10880284 | WALLENMEYER, JESSICA A. | Address on file | | | | | | | |
| 10880412 | WALLER, ALEXANDRIA N. | Address on file | | | | | | | |
| 10874616 | WALLER, BRIAN | Address on file | | | | | | | |
| 10828820 | WALLER, CHRIS W. | Address on file | | | | | | | |
| 10833428 | WALLER, COREY S. | Address on file | | | | | | | |
| 10870036 | WALLER, FILICITY R. | Address on file | | | | | | | |
| 10866307 | WALLER, HANNA M. | Address on file | | | | | | | |
| 10858464 | WALLER, MICHAEL S. | Address on file | | | | | | | |
| 10872609 | WALLER, NANCY L. | Address on file | | | | | | | |
| 10884922 | WALLER, VINCENT H. | Address on file | | | | | | | |
| 10833869 | WALLIN, LISA A. | Address on file | | | | | | | |
| 10876114 | WALLINDER, SARAH L. | Address on file | | | | | | | |
| 10945962 | WALLING ENTERPRISES | H. BENNETT WALLING | PO BOX 490329 | | | LEESBURG | FL | 34749 | |
| 10815250 | WALLING ENTERPRISES | PO BOX 490329 | | | | LEESBURG | FL | 34749 | |
| 10822248 | WALLING, DYLAN B. | Address on file | | | | | | | |
| 10832297 | WALLING, THURMAN R. | Address on file | | | | | | | |
| 10825257 | WALLINGA, ANA-MAE N. | Address on file | | | | | | | |
| 10869056 | WALLINGFORD, BRANDON M. | Address on file | | | | | | | |
| 10850563 | WALLINGFORD, CHERYL | Address on file | | | | | | | |
| 10862791 | WALLINGFORD, TAYLOR L. | Address on file | | | | | | | |
| 10879274 | WALLIS, GENE E. | Address on file | | | | | | | |
| 10853254 | WALLO, ANDREW D. | Address on file | | | | | | | |
| 10866053 | WALLOVER, ZACK I. | Address on file | | | | | | | |
| 10826036 | WALLS JR, GARY | Address on file | | | | | | | |
| 10834258 | WALLS, ALIN M. | Address on file | | | | | | | |
| 10853253 | WALLS, HAYLIE S. | Address on file | | | | | | | |
| 10866306 | WALLS, JUSTUS G. | Address on file | | | | | | | |
| 10860652 | WALLS, KEVIN M. | Address on file | | | | | | | |
| 10871668 | WALLS, LORETTA L. | Address on file | | | | | | | |
| 10827256 | WALLS, MYLIE R. | Address on file | | | | | | | |
| 10872608 | WALLS, TAYLOR J. | Address on file | | | | | | | |
| 10871667 | WALLS, VANESSA R. | Address on file | | | | | | | |
| 10882948 | WALLS, ZEENA M. | Address on file | | | | | | | |
| 10854146 | WALLY, KEVIN R. | Address on file | | | | | | | |
| 10813975 | WALLYS NATURAL INC | PO BOX 5275 | | | | AUBURN | CA | 95603 | |
| 10943014 | Walmart Bernardo Quintana | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10945159 | WAL-MART ESTATE BUSINESS TRUST | JOHN FOSTER | HEATHCOTE ASSOCIATES, L.P. | HEATHCOTE ASSOCIATES, L.P. | 4311 CLARK BLVD | LAREDO | TX | 78043 | |
| 10947728 | WALMART INC | C/O SUNRISE COMMERCIAL | PO BOX 160544 | | | MOBILE | AL | 36616 | |
| 10947953 | WALMART INC | LOUIS LIPSITZ | C/O DAVID CARFUNKEL & COMPANY LLC | 400 MALL BLVD SUITE M-1 | | SAVANNAH | GA | 31406 | |
| 10943009 | Walmart Plaza Ana Zamora | Ave. Vasconcelos #195, Col. Santa Engracia | SAN PEDRO GARZA GARCIA | | | NUEVO LEON | | 66267 | MEXICO |
| 10867276 | WALMER, JOHN D. | Address on file | | | | | | | |
| 10840429 | WALMSLEY, TARA A. | Address on file | | | | | | | |
| 10857761 | WALNE, CHRISTOPHER | Address on file | | | | | | | |
| 10815073 | WALNUT GROVE SHOPPES LLC | C/O FLAD DEVELOPMENT & INVEST | 7941 TREE LANE | SUITE 105 | | MADISON | WI | 53717 | |
| 10862520 | WALNUT STREET PROPERTIES | 313 S CONVENT AVE | | | | TUCSON | AZ | 85701 | |
| 10818883 | WALPOLE MALL ASSOCIATES LLC | C/O RIAL TO MORTGAGE FINANCE LLC | PO BOX 842481 | | | BOSTON | MA | 02284-2481 | |
| 10826608 | WALRATH, CHERRYL A. | Address on file | | | | | | | |
| 10835954 | WALSER, CAMERON E. | Address on file | | | | | | | |
| 10878122 | WALSH PHOTOGRAPHY | 219 57TH STREET | | | | PITTSBURGH | PA | 15201 | |
| 10831186 | WALSH, AMBER E. | Address on file | | | | | | | |
| 10859680 | WALSH, ANGELA M. | Address on file | | | | | | | |
| 10833427 | WALSH, AUSTIN J. | Address on file | | | | | | | |
| 10829342 | WALSH, BRANDON | Address on file | | | | | | | |
| 10885273 | WALSH, BRIDGET L. | Address on file | | | | | | | |
| 10874044 | WALSH, DAVID J. | Address on file | | | | | | | |
| 10886047 | WALSH, DEVIN J. | Address on file | | | | | | | |
| 10866305 | WALSH, HANNAH A. | Address on file | | | | | | | |
| 10848764 | WALSH, IAN E. | Address on file | | | | | | | |
| 10873475 | WALSH, JAMES A. | Address on file | | | | | | | |
| 10855147 | WALSH, JOHN M. | Address on file | | | | | | | |
| 10882400 | WALSH, JUSTIN G. | Address on file | | | | | | | |
| 10876676 | WALSH, KATHLEEN M. | Address on file | | | | | | | |
| 10883585 | WALSH, KELSEY | Address on file | | | | | | | |
| 10858699 | WALSH, KENNETH J. | Address on file | | | | | | | |
| 10852267 | WALSH, MICHAEL J. | Address on file | | | | | | | |
| 10853252 | WALSH, ROBERT D. | Address on file | | | | | | | |
| 10842678 | WALSH, RYAN P. | Address on file | | | | | | | |
| 10842968 | WALSH, STEPHEN | Address on file | | | | | | | |
| 10872367 | WALSH, WILLIAM M. | Address on file | | | | | | | |
| 10846013 | WALSHE, RUAIRI J. | Address on file | | | | | | | |
| 10866304 | WALSTON, MATT F. | Address on file | | | | | | | |
| 10864316 | WALSTON, SHELBY L. | Address on file | | | | | | | |
| 10836055 | WALSTROM, ALEC M. | Address on file | | | | | | | |
| 10836615 | WALSTROM, JAY D. | Address on file | | | | | | | |
| 10846012 | WALSVIK, STORM E. | Address on file | | | | | | | |
| 10813099 | WALT WHITMAN MALL LLC | PO BOX 35471 | | | | NEWARK | NJ | 07193 | |
| 10829537 | WALTER DANIELS CONSTRUCTION CO INC | 6316 N NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631 | |
| 10861133 | WALTER, CHRISTIAN N. | Address on file | | | | | | | |
| 10830533 | WALTER, DAKOTA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10873474 | WALTER, JOSH F. | Address on file | | | | | | | |
| 10874615 | WALTER, MEGAN | Address on file | | | | | | | |
| 10858463 | WALTER, MICHAEL N. | Address on file | | | | | | | |
| 10854828 | WALTER, NATHAN | Address on file | | | | | | | |
| 10871666 | WALTER, ROBERT E. | Address on file | | | | | | | |
| 10846011 | WALTER, ROBERT M. | Address on file | | | | | | | |
| 10878872 | WALTER, TRISTAN | Address on file | | | | | | | |
| 10839607 | WALTER, WILLIAM R. | Address on file | | | | | | | |
| 10827668 | WALTERS AREIZAGA, LORENZO L. | Address on file | | | | | | | |
| 10872607 | WALTERS, ALEX T. | Address on file | | | | | | | |
| 10879959 | WALTERS, AMY | Address on file | | | | | | | |
| 10881800 | WALTERS, ANGEL M. | Address on file | | | | | | | |
| 10857760 | WALTERS, AUSTIN W. | Address on file | | | | | | | |
| 10869586 | WALTERS, BRITTANY L. | Address on file | | | | | | | |
| 10823647 | WALTERS, CAITLIN P. | Address on file | | | | | | | |
| 10851387 | WALTERS, CHANCE A. | Address on file | | | | | | | |
| 10822039 | WALTERS, CHRISTINA E. | Address on file | | | | | | | |
| 10864126 | WALTERS, CHYANNA A. | Address on file | | | | | | | |
| 10880590 | WALTERS, COURTNEY N. | Address on file | | | | | | | |
| 10864315 | WALTERS, GRAHAM D. | Address on file | | | | | | | |
| 10853251 | WALTERS, HEATHER | Address on file | | | | | | | |
| 10830451 | WALTERS, HUNTER S. | Address on file | | | | | | | |
| 10828819 | WALTERS, JACK C. | Address on file | | | | | | | |
| 10840428 | WALTERS, JACOB H. | Address on file | | | | | | | |
| 10871665 | WALTERS, JAMES R. | Address on file | | | | | | | |
| 10830228 | WALTERS, JUSTIN T. | Address on file | | | | | | | |
| 10841319 | WALTERS, LISA B. | Address on file | | | | | | | |
| 10880855 | WALTERS, MATTHEW D. | Address on file | | | | | | | |
| 10832592 | WALTERS, RACHEL C. | Address on file | | | | | | | |
| 10872539 | WALTERS, RYAN M. | Address on file | | | | | | | |
| 10832296 | WALTERS, SHALYNE F. | Address on file | | | | | | | |
| 10859758 | WALTERS, TONY J. | Address on file | | | | | | | |
| 10857015 | WALTERS, VALERIE D. | Address on file | | | | | | | |
| 10945307 | WALTHAM VENTURES | PARKWAY COMMONS ASSOC LLC & ASHLEY SHOPS LLC | PARKWAY COMMONS SHOPS | 5217 MARYLAND WAY | SUITE 300 | BRENTWOOD | TN | 37027 | |
| 10858698 | WALTHER, JAMES J. | Address on file | | | | | | | |
| 10877391 | WALTHER, MARCO A. | Address on file | | | | | | | |
| 10853250 | WALTMAN, JOSH P. | Address on file | | | | | | | |
| 10858697 | WALTMAN, LUCAS T. | Address on file | | | | | | | |
| 10883818 | WALTON EMC | 842 HIDEAWAY 78 | | | | MONROE | GA | 30655 | |
| 10889771 | WALTON EMC | PO BOX 1347 | | | | MONROE | GA | 30655 | |
| 10816532 | WALTON FOOTHILLS HOLDINGS VI LLC | PO BOX 51723 | | | | LOS ANGELES | CA | 90051-6023 | |
| 10885697 | WALTON, ALLEN M. | Address on file | | | | | | | |
| 10853249 | WALTON, BRETT R. | Address on file | | | | | | | |
| 10887465 | WALTON, BRIANNA E. | Address on file | | | | | | | |
| 10853248 | WALTON, BRODY G. | Address on file | | | | | | | |
| 10833426 | WALTON, BRYAN M. | Address on file | | | | | | | |
| 10889279 | WALTON, CARLIE R. | Address on file | | | | | | | |
| 10889150 | WALTON, CRISTAL A. | Address on file | | | | | | | |
| 10876675 | WALTON, JESSICA A. | Address on file | | | | | | | |
| 10823230 | WALTON, JOHN W. | Address on file | | | | | | | |
| 10870035 | WALTON, JONATHAN M. | Address on file | | | | | | | |
| 10830794 | WALTON, JOSHUA C. | Address on file | | | | | | | |
| 10841135 | WALTON, JOSHUA D. | Address on file | | | | | | | |
| 10865281 | WALTON, JUSTIN R. | Address on file | | | | | | | |
| 10845180 | WALTON, KAMERON J. | Address on file | | | | | | | |
| 10867024 | WALTON, KEITH N. | Address on file | | | | | | | |
| 10837090 | WALTON, KENNETH | Address on file | | | | | | | |
| 10870779 | WALTON, MADISON E. | Address on file | | | | | | | |
| 10832992 | WALTON, MARVIN R. | Address on file | | | | | | | |
| 10872366 | WALTON, SIERRA L. | Address on file | | | | | | | |
| 10860651 | WALTON, TONY L. | Address on file | | | | | | | |
| 10852266 | WALTON, TRAVIS T. | Address on file | | | | | | | |
| 10872606 | WALTS, LAUREN E. | Address on file | | | | | | | |
| 10854145 | WALZEL, JETT A. | Address on file | | | | | | | |
| 10827042 | WALZER, JACOB T. | Address on file | | | | | | | |
| 10874043 | WALZER, NICK J. | Address on file | | | | | | | |
| 10887701 | WAMBLE, CARRIE D. | Address on file | | | | | | | |
| 10864314 | WAMBLES, BRADEE M. | Address on file | | | | | | | |
| 10826103 | WAMBUI, CAREN | Address on file | | | | | | | |
| 10871455 | WAMPLER, JOSEPH D. | Address on file | | | | | | | |
| 10872605 | WAMPLER, MICHAEL | Address on file | | | | | | | |
| 10877207 | WAMPLER, THOMAS N. | Address on file | | | | | | | |
| 10846010 | WAMRE, SHIRLEY A. | Address on file | | | | | | | |
| 10842065 | WAN, MADISON N. | Address on file | | | | | | | |
| 10884404 | WANAMAKER, DARREN J. | Address on file | | | | | | | |
| 10834796 | WANAMAKER, NICHOLE L. | Address on file | | | | | | | |
| 10859490 | WANAT, STEPHEN A. | Address on file | | | | | | | |
| 10831653 | WANCO, SARAH | Address on file | | | | | | | |
| 10847670 | WANDA RICHARDSON | Address on file | | | | | | | |
| 10867063 | WANDEL, BARRY S. | Address on file | | | | | | | |
| 10840427 | WANDIX, KEMARI D. | Address on file | | | | | | | |
| 10839606 | WANDRISCO, JOHN M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10875022 | WANG, ZIYU | Address on file | | | | | | | |
| 10827611 | WANG, DANNY | Address on file | | | | | | | |
| 10831688 | WANG, FENG | Address on file | | | | | | | |
| 10824996 | WANG, HUAWEI | Address on file | | | | | | | |
| 10843308 | WANG, JAMES | Address on file | | | | | | | |
| 10886668 | WANG, KEVIN | Address on file | | | | | | | |
| 10862214 | WANG, LING | Address on file | | | | | | | |
| 10874614 | WANG, MELINDA | Address on file | | | | | | | |
| 10831551 | WANG, MINGXIN | Address on file | | | | | | | |
| 10849006 | WANG, MINHUA | Address on file | | | | | | | |
| 10855574 | WANG, QINLU | Address on file | | | | | | | |
| 10855431 | WANG, RUIWEN | Address on file | | | | | | | |
| 10834303 | WANG, SHIZHEN | Address on file | | | | | | | |
| 10831416 | WANG, TIANFENG | Address on file | | | | | | | |
| 10842642 | WANG, TINGTING | Address on file | | | | | | | |
| 10843217 | WANG, VICTOR | Address on file | | | | | | | |
| 10862256 | WANG, XI | Address on file | | | | | | | |
| 10827623 | WANG, XIN | Address on file | | | | | | | |
| 10883591 | WANG, XUEJING | Address on file | | | | | | | |
| 10859704 | WANG, YEN HSIANG | Address on file | | | | | | | |
| 10822488 | WANG, YONGSHAN | Address on file | | | | | | | |
| 10828818 | WANGLER, GAGE H. | Address on file | | | | | | | |
| 10854144 | WANKO, NICHOLAS | Address on file | | | | | | | |
| 10854143 | WANN, ROBERT G. | Address on file | | | | | | | |
| 10877390 | WANNER, MORGAN N. | Address on file | | | | | | | |
| 10867781 | WANNER, RYAN C. | Address on file | | | | | | | |
| 10830500 | WANNER, STACEY L. | Address on file | | | | | | | |
| 10871664 | WANSLEY, KEVIN T. | Address on file | | | | | | | |
| 10855617 | WANXIA SONG | Address on file | | | | | | | |
| 10888206 | WARAN, EDWIN S. | Address on file | | | | | | | |
| 10863621 | WARANCH, ALLISON D. | Address on file | | | | | | | |
| 10843851 | WARBINGTON, WILLIAM E. | Address on file | | | | | | | |
| 10828741 | WARD JR, BILLY W. | Address on file | | | | | | | |
| 10816913 | WARD PARKWAY ASSOCIATES LLC | PO BOX 95591 | | | | GRAPEVINE | TX | 76099-9709 | |
| 10862438 | WARD RICHARDSON, DYLAN L. | Address on file | | | | | | | |
| 10861797 | WARD, ADAM J. | Address on file | | | | | | | |
| 10883728 | WARD, AMY L. | Address on file | | | | | | | |
| 10831185 | WARD, AUSTIN J. | Address on file | | | | | | | |
| 10861176 | WARD, BAILEY D. | Address on file | | | | | | | |
| 10825623 | WARD, BENJAMIN S. | Address on file | | | | | | | |
| 10868723 | WARD, BOBBY | Address on file | | | | | | | |
| 10879735 | WARD, BRAD M. | Address on file | | | | | | | |
| 10827255 | WARD, BREANA R. | Address on file | | | | | | | |
| 10842967 | WARD, BRUCE C. | Address on file | | | | | | | |
| 10829265 | WARD, BRYCE K. | Address on file | | | | | | | |
| 10874188 | WARD, CIARA A. | Address on file | | | | | | | |
| 10861373 | WARD, CLINT P. | Address on file | | | | | | | |
| 10829517 | WARD, DAN | Address on file | | | | | | | |
| 10886434 | WARD, DAVID E. | Address on file | | | | | | | |
| 10867275 | WARD, DEVINE W. | Address on file | | | | | | | |
| 10862030 | WARD, DONALD | Address on file | | | | | | | |
| 10823972 | WARD, DWIGHT G. | Address on file | | | | | | | |
| 10881271 | WARD, ELIZABETH A. | Address on file | | | | | | | |
| 10878871 | WARD, HAYDEN B. | Address on file | | | | | | | |
| 10829002 | WARD, HEATHER L. | Address on file | | | | | | | |
| 10842064 | WARD, HUNTER C. | Address on file | | | | | | | |
| 10868378 | WARD, JAKE R. | Address on file | | | | | | | |
| 10888388 | WARD, JAMAR J. | Address on file | | | | | | | |
| 10842677 | WARD, JAMES M. | Address on file | | | | | | | |
| 10883600 | WARD, JEFF P. | Address on file | | | | | | | |
| 10842676 | WARD, JENNIFER | Address on file | | | | | | | |
| 10889541 | WARD, JOANNA A. | Address on file | | | | | | | |
| 10848368 | WARD, KARIM M. | Address on file | | | | | | | |
| 10886046 | WARD, KAYCEE M. | Address on file | | | | | | | |
| 10831550 | WARD, KYLA E. | Address on file | | | | | | | |
| 10868770 | WARD, KYLE | Address on file | | | | | | | |
| 10830532 | WARD, LAWRENCE M. | Address on file | | | | | | | |
| 10866303 | WARD, MICHAEL F. | Address on file | | | | | | | |
| 10885696 | WARD, MICHAEL J. | Address on file | | | | | | | |
| 10866302 | WARD, MICHAEL R. | Address on file | | | | | | | |
| 10867062 | WARD, MIKAYLA K. | Address on file | | | | | | | |
| 10854827 | WARD, MILES A. | Address on file | | | | | | | |
| 10828817 | WARD, MONTERO D. | Address on file | | | | | | | |
| 10888205 | WARD, NICOLE L. | Address on file | | | | | | | |
| 10830531 | WARD, SEANTELE N. | Address on file | | | | | | | |
| 10873473 | WARD, TAYLOR B. | Address on file | | | | | | | |
| 10889412 | WARD, TIFFANI R. | Address on file | | | | | | | |
| 10878179 | WARD, WILLIAM A. | Address on file | | | | | | | |
| 10860452 | WARD, WILLIAM E. | Address on file | | | | | | | |
| 10866301 | WARD, ZACHARY T. | Address on file | | | | | | | |
| 10878689 | WARD, ZACHARY T. | Address on file | | | | | | | |
| 10836614 | WARD, ZACKERY P. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 930 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 10881270 | WARDEN, CHARLES R. | Address on file | | | | | | | |
| 10847750 | WARDEN, NICK R. | Address on file | | | | | | | |
| 10868673 | WARDEN, TUBA | Address on file | | | | | | | |
| 10840426 | WARDLAW, DANIELLE | Address on file | | | | | | | |
| 10854826 | WARDLAW, RENIA | Address on file | | | | | | | |
| 10864313 | WARDLAW, SUMMER M. | Address on file | | | | | | | |
| 10830793 | WARDLAW, TYLER J. | Address on file | | | | | | | |
| 10845179 | WARDLE, MAGUIRE A. | Address on file | | | | | | | |
| 10853012 | WARDLOW, JENNA M. | Address on file | | | | | | | |
| 10816391 | WARDS LLC | C/O UNITED BANK | PO BOX 220244 | | | CHANTILLY | VA | 20153-0244 | |
| 10859757 | WARDYN, BECKI L. | Address on file | | | | | | | |
| 11101921 | WARE COUNTY, GA | ATTN: CONSUMER PROTECTION DIVISION | 305 OAK STREET, SUITE 227 | | | WAYCROSS | GA | 31501 | |
| 10868377 | WARE, BRANDON | Address on file | | | | | | | |
| 10855583 | WARE, BRYAN | Address on file | | | | | | | |
| 10878870 | WARE, JESSIE B. | Address on file | | | | | | | |
| 10885272 | WARE, JONATHAN T. | Address on file | | | | | | | |
| 10847749 | WARE, JORDAN T. | Address on file | | | | | | | |
| 10843307 | WARE, KENYA | Address on file | | | | | | | |
| 10822339 | WARE, MARTINA N. | Address on file | | | | | | | |
| 10836613 | WARE, QUAYVON J. | Address on file | | | | | | | |
| 10875474 | WAREHAM WATER DISTRICT | DEPARTMENT 6410 | | | | WOBURN | MA | 01888 | |
| 10882816 | WAREHAM, GREG A. | Address on file | | | | | | | |
| 10887690 | WARELIS, AARON M. | Address on file | | | | | | | |
| 10862860 | WARFIELD III, RICH G. | Address on file | | | | | | | |
| 10868376 | WARGO, AMY E. | Address on file | | | | | | | |
| 10883257 | WARGO, BRETT M. | Address on file | | | | | | | |
| 10859756 | WARGO, ELAINE M. | Address on file | | | | | | | |
| 10833788 | WARGO, JOANNA R. | Address on file | | | | | | | |
| 10883332 | WARGO, JOHN B. | Address on file | | | | | | | |
| 10839019 | WARMAN, MERCEDES M. | Address on file | | | | | | | |
| 10836612 | WARMATH, NOAH A. | Address on file | | | | | | | |
| 10863100 | WARMINGTON, JAMES C. | Address on file | | | | | | | |
| 10865280 | WARNE, STEPHEN C. | Address on file | | | | | | | |
| 10886318 | WARNELL, KATIE | Address on file | | | | | | | |
| 10842063 | WARNER, AHNA L. | Address on file | | | | | | | |
| 10831549 | WARNER, ALVIN | Address on file | | | | | | | |
| 10828525 | WARNER, BRANDY L. | Address on file | | | | | | | |
| 10837420 | WARNER, DEANNA | Address on file | | | | | | | |
| 10821707 | WARNER, DEREK W. | Address on file | | | | | | | |
| 10837089 | WARNER, ERIK D. | Address on file | | | | | | | |
| 10842675 | WARNER, HAL A. | Address on file | | | | | | | |
| 10862029 | WARNER, JILL | Address on file | | | | | | | |
| 10865279 | WARNER, JOSHUA K. | Address on file | | | | | | | |
| 10860426 | WARNER, JOYCE M. | Address on file | | | | | | | |
| 10839605 | WARNER, MICHAEL D. | Address on file | | | | | | | |
| 10854142 | WARNER, SEAN R. | Address on file | | | | | | | |
| 10865055 | WARNER, TRISTAN E. | Address on file | | | | | | | |
| 10840425 | WARNER, ZAKARY R. | Address on file | | | | | | | |
| 10824685 | WARNEY, HAKIM S. | Address on file | | | | | | | |
| 10881269 | WARNOCK, SKYLER N. | Address on file | | | | | | | |
| 10844559 | WARPNESS, SHADOW M. | Address on file | | | | | | | |
| 10823077 | WARRAYAT, OMAR B. | Address on file | | | | | | | |
| 10817736 | WARREN BLACK | Address on file | | | | | | | |
| 10827764 | WARREN COUNTY TREASURER | WARREN COUNTY HEALTH DEPT | 700 OXFORD ROAD | | | OXFORD | NJ | 07863 | |
| 10831944 | WARREN COUNTY VIRGINIA | COMMISSIONER OF REVENUE | PO BOX 1775 | | | FORT ROYAL | VA | 22630-0038 | |
| 10821038 | Warren County, OH | Attn: Consumer Protection Division | 416 S. East Street | | | Lebanon | OH | 45036 | |
| 10882399 | WARREN, AKEEM A. | Address on file | | | | | | | |
| 10832991 | WARREN, ANDREW C. | Address on file | | | | | | | |
| 10853247 | WARREN, APRIL W. | Address on file | | | | | | | |
| 10844146 | WARREN, CHRISTIAN A. | Address on file | | | | | | | |
| 10884211 | WARREN, CHRISTOPHER J. | Address on file | | | | | | | |
| 10839604 | WARREN, CLAYTON E. | Address on file | | | | | | | |
| 10860650 | WARREN, CODY A. | Address on file | | | | | | | |
| 10856564 | WARREN, CREIGHTON I. | Address on file | | | | | | | |
| 10867274 | WARREN, DERRICK | Address on file | | | | | | | |
| 10853246 | WARREN, GRANT L. | Address on file | | | | | | | |
| 10828816 | WARREN, JAMES B. | Address on file | | | | | | | |
| 10865054 | WARREN, JATARUS D. | Address on file | | | | | | | |
| 10837088 | WARREN, JESSICA | Address on file | | | | | | | |
| 10876674 | WARREN, KATRELL C. | Address on file | | | | | | | |
| 10840246 | WARREN, KEONDRA J. | Address on file | | | | | | | |
| 10848367 | WARREN, LEE M. | Address on file | | | | | | | |
| 10830227 | WARREN, MATTHEW J. | Address on file | | | | | | | |
| 10865053 | WARREN, MATTHEW J. | Address on file | | | | | | | |
| 10889149 | WARREN, MATTHEW J. | Address on file | | | | | | | |
| 10845178 | WARREN, MICHAEL G. | Address on file | | | | | | | |
| 10833773 | WARREN, MOLLY A. | Address on file | | | | | | | |
| 10853245 | WARREN, NIGEL A. | Address on file | | | | | | | |
| 10878178 | WARREN, TYLER D. | Address on file | | | | | | | |
| 10823164 | WARREN, TYLER M. | Address on file | | | | | | | |
| 10836054 | WARREN, WESLEY A. | Address on file | | | | | | | |
| 10887464 | WARREN, WILLIAM D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10857759 | WARREN, WILLIAM M. | Address on file | | | | | | | |
| 10888906 | WARRENCHASEN, AARON M. | Address on file | | | | | | | |
| 10843699 | WARRENFELTZ, CAITLYN M. | Address on file | | | | | | | |
| 10813476 | WARRENTON CENTER LLC | C/O RAPPAPORT COMPANIES | 8405 GREENSBORO DRIVE | SUIE 830 | | MCLEAN | VA | 22102-5118 | |
| 10846009 | WARRICK, AARON J. | Address on file | | | | | | | |
| 10851386 | WARRILOW, SHAWN D. | Address on file | | | | | | | |
| 10838898 | WARRINER, CHRISTY A. | Address on file | | | | | | | |
| 10818637 | WARRINGTON P II ASSOCIATES LP | C/O US REALTY ASSOCIATES INC | 120 E LANCASTER AVE | | | ARDMORE | PA | 19003 | |
| 10888905 | WARRINGTON, MONTANA M. | Address on file | | | | | | | |
| 10850615 | WARTHMAN, TANNER A. | Address on file | | | | | | | |
| 10838002 | WARTIH MUHAMMAD, MIKHAEL | Address on file | | | | | | | |
| 10860593 | WARWICK DEVCO LP | 200 OLD FORGE LANE | SUITE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 10889742 | WARWICK MALL | PO BOX 2513 | | | | PROVIDENCE | RI | 02906-0513 | |
| 10814497 | WARWICK OWNER LLC | PO BOX 75893 | | | | BALTIMORE | MD | 21275 | |
| 10852265 | WARWICK, NOLAN A. | Address on file | | | | | | | |
| 10813307 | WASA PROPERTIES SUTTON PLAZA LLC | PO BOX 100153 | | | | BROOKLYN | NY | 11210 | |
| 10945464 | WASA PROPERTIES SUTTON PLAZA LLC | TERRISON QUINN | WASA PROPERTIES SUTTON PLAZA LLC | PO BOX 100153 | | BROOKLYN | NY | 11210 | |
| 10820983 | Wasatch County, UT | Attn: Consumer Protection Division | 160 East 300 South | | | Salt Lake City | UT | 84111 | |
| 10832990 | WASBERG, BRYAN R. | Address on file | | | | | | | |
| 10832989 | WASBERG, CRAIG D. | Address on file | | | | | | | |
| 10825622 | WASH, KIMBERLY K. | Address on file | | | | | | | |
| 10858696 | WASHBURN, SEAN N. | Address on file | | | | | | | |
| 10818772 | WASHINGTON & NORWALK ASSOCIATES LP | PO BOX 849115 | | | | LOS ANGELES | CA | 90084-9100 | |
| 10817380 | WASHINGTON ADAMS SPE LLC | 78-982 HIGHWAY 111 | SUITE 1B | | | LA QUINTA | CA | 92253 | |
| 10813353 | WASHINGTON CONSULAR SERVICES INC | 20 COURTHOUSE SQUAR | SUITE 219 | | | ROCKVILLE | MD | 20850 | |
| 10880110 | WASHINGTON COUNTY SERVICE AUTH | 25122 REGAL DR | | | | ABINGDON | VA | 24211 | |
| 11101922 | Washington County, MD | ATTN: CONSUMER PROTECTION DIVISION | 100 WEST WASHINGTON STREET | SUITE 1100 | | HAGERSTOWN | MD | 21740 | |
| 10820574 | Washington County, OR | Attn: Consumer Protection Division | Office of the Attorney General | Oregon Department of Justice | 1162 Court St. NE | Salem | OR | 97301-4096 | |
| 10815386 | Washington DC Consumer Protection Division | Department of Consumer and Regulatory Affairs | 1100 4th St., SW | | | Washington | DC | 20024 | |
| 10818064 | WASHINGTON DC UNLCAIMED PROPERTY DIVISION | OFFICE OF THE CHIEF FINANCIAL OFFICER | 1350 PENNSYLVANIA AVENUE, NW, SUITE 203 | | | WASHINGTON | DC | 20004 | |
| 10821076 | Washington DC, DC | Attn: Consumer Protection Division | Office of the Attorney General | Office of Consumer Protection | | Washington | DC | 20001 | |
| 10826171 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | ATTN: JOEL SACKS, DIRECTOR | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | |
| 10826214 | WASHINGTON FEDERAL BANK (NM) | 3761 HIGHWAY 528 NORTHWEST | | | | ALBUQUERQUE | NM | 87114 | |
| 10848318 | WASHINGTON GAS | 6801 INDUSTRIAL ROAD | | | | SPRINGFIELD | VA | 22151 | |
| 10888472 | WASHINGTON GAS | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101 | |
| 10884056 | WASHINGTON JR, DARRELL E. | Address on file | | | | | | | |
| 10837887 | WASHINGTON MUNICIPAL UTILITIES | 101 N.E. THIRD STREET | | | | WASHINGTON | IN | 47501 | |
| 10889828 | WASHINGTON MUNICIPAL UTILITIES | PO BOX 800 | | | | WASHINGTON | IN | 47501 | |
| 10817778 | WASHINGTON PARK PLAZA LLC | C/O MID AMERICA ASSET | PO BOX 310599 | | | DES MOINES | IA | 50331-0599 | |
| 10817180 | WASHINGTON PLACE INDIANA LLC | PO BOX 856646 | | | | MINNEAPOLIS | MN | 55485-6646 | |
| 10813367 | WASHINGTON POINT 04 LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 11102252 | Washington Prime Group Inc. | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 10948076 | WASHINGTON PRIME GROUP INC. | BRAD GARVEY | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10945246 | WASHINGTON PRIME GROUP INC. | BRAD GARVEY | LIMA MALL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 10944972 | WASHINGTON PRIME GROUP INC. | BRAD GARVEY | WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 10944708 | WASHINGTON PRIME GROUP INC. | GUMCHER NORTHTOWN VENTURE, LLC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10945214 | WASHINGTON PRIME GROUP INC. | JEFFERSON VALLEY MALL, LP | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10948301 | WASHINGTON PRIME GROUP INC. | LIMA MALL | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10944709 | WASHINGTON PRIME GROUP INC. | LINDALE MALL, LLC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10946867 | WASHINGTON PRIME GROUP INC. | MALL AT GREAT LAKES, LLC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10944717 | WASHINGTON PRIME GROUP INC. | NORTHWOODS DEVELOPMENT COMPANY | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10944780 | WASHINGTON PRIME GROUP INC. | ORANGE PARK MALL, LLC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10947453 | WASHINGTON PRIME GROUP INC. | PFP COLUMBUS, LLC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10944618 | WASHINGTON PRIME GROUP INC. | SIMON CAPITAL, GP | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10948101 | WASHINGTON PRIME GROUP INC. | WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 10814240 | WASHINGTON PRIME GROUP LP | LIMA MALL | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10814883 | WASHINGTON PRIME PROPERTY | 771 S 30TH ST | | | | HEATH | OH | 43056 | |
| 10814236 | WASHINGTON PRIME PROPERTY LIMITED PARTNERSHIP | PO BOX 6585 | DEPT# D0003069 | | | CAROL STREAM | IL | 60197-6585 | |
| 10814228 | WASHINGTON PRIME PROPERTY LP | NEW TOWNE MALL | PO BOX 5502 | SEPT D 0003785 | | CAROL STREAM | IL | 60197-5502 | |
| 10818310 | WASHINGTON REAL ESTATE INVESTMENT TRUST | C/O WASHINGTON REAL ESTATE | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| 10947176 | WASHINGTON REAL ESTATE TRUST | C/O WASHINGTON REAL ESTATE | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| 10815586 | WASHINGTON SQUARE LLC | PO BOX 645446 | | | | PITTSBURGH | PA | 15264-5252 | |
| 10944729 | WASHINGTON SQUARE MANAGEMENT LLC | JOHN WATERBURY | PO BOX 188 | | | MT VERNON | NY | 10552 | |
| 10815420 | WASHINGTON SQUARE MANAGEMENT LLC | PO BOX 188 | | | | MT VERNON | NY | 10552 | |
| 10886789 | WASHINGTON STATE DEPARTMENT OF AGRICULTURE | PO BOX 42591 | | | | OLYMPIA | WA | 98504-2591 | |
| 10849181 | WASHINGTON SUBURBAN SANITARY C | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707 | |
| 10818962 | WASHINGTON TIMBERS FC | 1500 NE 192ND AVE | | | | VANCOUVER | WA | 98684 | |
| 10821593 | WASHINGTON TOWNSHIP | CLERKS OFFICE BUSINESS LICENSING | PO BOX 1106 | | | TURNERSVILLE | NJ | 08012 | |
| 10825453 | WASHINGTON TOWNSHIP | OFFICE OF THE FIRE OFFICIAL | TOWNSHIP OF WASHINGTON | 43 SCHOOLEY'S MTN ROAD | | LONG VALLEY | NJ | 07853 | |
| 10825449 | WASHINGTON TOWNSHIP | OFFICE OF THE FIRE OFFICIAL | TOWNSHIP OF WASHINGTON | | | LONG VALLEY | NJ | 07853 | |
| 10844112 | WASHINGTON TRUST BANK | 717 W SPRAGUE AVENUE | | | | SPOKANE | WA | 99201 | |
| 10822338 | WASHINGTON, ALEX | Address on file | | | | | | | |
| 10831967 | WASHINGTON, ALICIA R. | Address on file | | | | | | | |
| 10823605 | WASHINGTON, ALVIN D. | Address on file | | | | | | | |
| 10825176 | WASHINGTON, ANTHONY M. | Address on file | | | | | | | |
| 10849585 | WASHINGTON, BRANDON W. | Address on file | | | | | | | |
| 10849584 | WASHINGTON, CAITLIN D. | Address on file | | | | | | | |
| 10822111 | WASHINGTON, CARLO V. | Address on file | | | | | | | |
| 10851385 | WASHINGTON, CARLOS | Address on file | | | | | | | |
| 10823504 | WASHINGTON, CHRISTOPHER D. | Address on file | | | | | | | |
| 10856093 | WASHINGTON, CYNTHIA M. | Address on file | | | | | | | |
| 10875368 | WASHINGTON, DARNELL T. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10843734 | WASHINGTON, DEANDRE T. | Address on file | | | | | | | |
| 10835589 | WASHINGTON, DEIDRE | Address on file | | | | | | | |
| 10875757 | WASHINGTON, DEVON L. | Address on file | | | | | | | |
| 10849583 | WASHINGTON, HERBERT W. | Address on file | | | | | | | |
| 10876013 | WASHINGTON, ISAAC J. | Address on file | | | | | | | |
| 10884303 | WASHINGTON, JAYLIN M. | Address on file | | | | | | | |
| 10843606 | WASHINGTON, JOHNATHAN S. | Address on file | | | | | | | |
| 10821317 | WASHINGTON, JORDAN T. | Address on file | | | | | | | |
| 10843885 | WASHINGTON, JOSEPH H. | Address on file | | | | | | | |
| 10849450 | WASHINGTON, KEITHEAUNNA | Address on file | | | | | | | |
| 10870778 | WASHINGTON, MELODY | Address on file | | | | | | | |
| 10856092 | WASHINGTON, MICHAEL L. | Address on file | | | | | | | |
| 10826850 | WASHINGTON, MIYEL | Address on file | | | | | | | |
| 10856563 | WASHINGTON, NOLAN M. | Address on file | | | | | | | |
| 10857586 | WASHINGTON, OMAR S. | Address on file | | | | | | | |
| 10832591 | WASHINGTON, PENSON | Address on file | | | | | | | |
| 10826263 | WASHINGTON, RAFFANEE A. | Address on file | | | | | | | |
| 10862543 | WASHINGTON, ROMUNADA I. | Address on file | | | | | | | |
| 10880411 | WASHINGTON, SALENA J. | Address on file | | | | | | | |
| 10832295 | WASHINGTON, SEAN R. | Address on file | | | | | | | |
| 10880208 | WASHINGTON, SHAQUETTA S. | Address on file | | | | | | | |
| 10821610 | WASHINGTON, SHELBY | Address on file | | | | | | | |
| 10838347 | WASHINGTON, TANYUN N. | Address on file | | | | | | | |
| 10823567 | WASHINGTON, TAYLOR B. | Address on file | | | | | | | |
| 10880589 | WASHINGTON, THEODORE | Address on file | | | | | | | |
| 10831966 | WASHINGTON, TYANNA I. | Address on file | | | | | | | |
| 10851384 | WASHINGTON, TYE L. | Address on file | | | | | | | |
| 10827770 | WASHINGTON, TYTIANA A. | Address on file | | | | | | | |
| 10875503 | WASHINGTON, VERGIE Y. | Address on file | | | | | | | |
| 10821307 | WASHINGTON, VINCENT D. | Address on file | | | | | | | |
| 10880311 | WASHINGTONIAN ASSOC LC | 2405 YORK ROAD | SUITE 201 | | | LUTHERVILLE TIMONIUM | MD | 21093-2264 | |
| 10884266 | WASHINGTONIAN ASSOC LC | PO BOX 751263 | | | | CHARLOTTE | NC | 28275 | |
| 10813121 | WASHINGTONIAN ASSOC LC | P.O. BOX 751263 | | | | CHARLOTTE | NC | 28275-1263 | |
| 10862825 | WASHINTON CROWN CENTER | MANAGEMENT OFFICE | 1500 WEST CHESTNUT ST | | | WASHINGTON | PA | 15301 | |
| 10842569 | WASHKA, MARK I. | Address on file | | | | | | | |
| 10852264 | WASHKO, KELSEY M. | Address on file | | | | | | | |
| 10887438 | WASHOE COUNTY CLERK | PO BOX 11130 | | | | RENO | NV | 89520 | |
| 10823495 | WASHOE COUNTY HEALTH DISTRICT | ENVIRONMENTAL HEALTH SERVICES | 1001 EAST NINTH STREET | BUILDING B | | RENO | NV | 89512 | |
| 10823492 | WASHOE COUNTY HEALTH DISTRICT | ENVIRONMENTAL HEALTH SERVICES | 1001 EAST NINTH STREET | | | RENO | NV | 89512 | |
| 10826182 | WASHREIT BRADLEE SHOPPING CENTER LLC | C/O WASHINGTON REAL ESTATE | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| 10820669 | Washtenaw County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10862859 | WASIAKOWSKI, KEITH J. | Address on file | | | | | | | |
| 10880854 | WASIELEWSKI, MAX J. | Address on file | | | | | | | |
| 10831664 | WASS, KEVIN | Address on file | | | | | | | |
| 10881799 | WASS, THEODORE E. | Address on file | | | | | | | |
| 10876514 | WASSARMAN, AARON M. | Address on file | | | | | | | |
| 10873260 | WASSEL, BRYAN J. | Address on file | | | | | | | |
| 10881268 | WASSER, FREDRIC A. | Address on file | | | | | | | |
| 10862658 | WASSYLENKO, VINCENT A. | Address on file | | | | | | | |
| 10945437 | WATCHMAN PROPERTIES | MARCUS SMOOT | 5557 CANAL BOULEVARD | | | NEW ORLEANS | LA | 70124 | |
| 10839603 | WATCHMAN, DAVIN W. | Address on file | | | | | | | |
| 10838346 | WATENPUHL, RANDALL H. | Address on file | | | | | | | |
| 10880140 | WATER WORKS & LIGHTING COMM | 221 16 TH ST S | PO BOX 399 | | | WISC RAPIDS | WI | 54495 | |
| 10889876 | WATER WORKS & LIGHTING COMM | PO BOX 399 | | | | WISC RAPIDS | WI | 54495 | |
| 10862644 | WATER WORKS DISTRICT 3 | 1306 THIRD STREET | | | | PINEVILLE | LA | 71360 | |
| 10889960 | WATER WORKS DISTRICT 3 | PO BOX 580 | | | | TIOGA | LA | 71477 | |
| 10815735 | WATERBRIDGE ORANGE BLOSSOM LLC | 50 EAST SAMPLE ROAD | SUITE 400 | | | POMPANO BEACH | FL | 33064 | |
| 10843508 | WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | 3RD FLOOR | | | WATERBURY | CT | 06706 | |
| 10843504 | WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | | | | WATERBURY | CT | 06706 | |
| 10819797 | WATERBURY ORCHARDS LLC | C/O WATERBURY PROPERTIES | 1801 OAKLAND BLVD SUITE 310 | | | WALNUT CREEK | CA | 94596 | |
| 10944660 | WATERFORD ASSC | WATERLOO CENTER LLC C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10817241 | WATERFORD LAKES TOWN CENTER LLC | PO BOX 41500 | DEPT# CC002219 | | | NASHVILLE | TN | 37241-7557 | |
| 10815931 | WATERLOO CENTER LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10838060 | WATERLOO NORTH HYDRO INC | 526 COUNTRY SQUIRE RD | | | | WATERLOO | ON | N2J 4G8 | CANADA |
| 10820453 | Waterloo Regional Municipality | Attn: Consumer Protection Division | 150 Frederick St. | | | Kitchener | ON | N2G 4J3 | Canada |
| 10869542 | WATERLOO WATER WORKS | 715 MULBERRY ST. | | | | WATERLOO | IA | 50703 | |
| 10890394 | WATERLOO WATER WORKS | PO BOX 27 | | | | WATERLOO | IA | 50704 | |
| 10823604 | WATERLOO, ANTHONY D. | Address on file | | | | | | | |
| 10855558 | Waterloo, ON | Attn: City Attorney | 100 Regina Street South | | | Waterloo | ON | N2J 4P9 | Canada |
| 10850096 | WATERMAN, BRANDON M. | Address on file | | | | | | | |
| 10864312 | WATERMAN, JACOB R. | Address on file | | | | | | | |
| 10864311 | WATERMAN, TYLER D. | Address on file | | | | | | | |
| 10821937 | WATERS DENNARD, MELVIN E. | Address on file | | | | | | | |
| 10947474 | WATERS RETAIL GROUP | KEVIN LAHN | EAST MARLBORO ASSOCIATES | C/O RJ WATERS & ASSOCIATES INC | 200 OLD FORGE LANE, SUITE 201 | KENNETT SQUARE | PA | 19348 | |
| 10947938 | WATERS RETAIL GROUP | KEVIN LAHN | FPT LLC | THE R.H. JOHNSON COMPANY | 4520 MADISON AVE, SUITE 300 | KANSAS CITY | MO | 64111 | |
| 10881798 | WATERS, ANGELA M. | Address on file | | | | | | | |
| 10871663 | WATERS, ASHLEY N. | Address on file | | | | | | | |
| 10863620 | WATERS, BRITTANY N. | Address on file | | | | | | | |
| 10852263 | WATERS, CARLEY R. | Address on file | | | | | | | |
| 10861796 | WATERS, CHRIS | Address on file | | | | | | | |
| 10824653 | WATERS, COLTON K. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 933 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832988 | WATERS, DEVLEN J. | Address on file | | | | | | | |
| 10857014 | WATERS, JERMAINE J. | Address on file | | | | | | | |
| 10876113 | WATERS, JONATHAN K. | Address on file | | | | | | | |
| 10852262 | WATERS, JORDAN B. | Address on file | | | | | | | |
| 10850095 | WATERS, JOSEPHINE A. | Address on file | | | | | | | |
| 10865278 | WATERS, MONITA T. | Address on file | | | | | | | |
| 10853011 | WATERS, ROBERT S. | Address on file | | | | | | | |
| 10846945 | WATERS, ROBIN L. | Address on file | | | | | | | |
| 10877994 | WATERS, SAMUEL C. | Address on file | | | | | | | |
| 10830530 | WATERS, SAMUEL E. | Address on file | | | | | | | |
| 10832590 | WATERS, STANLEY H. | Address on file | | | | | | | |
| 10945689 | WATERSTONE PROPERTIES | ALAN KELLY | 551-587 SOUTH LOWRY ST LLC | C/O WATERSTONE PROPERTIES GROUP INC | 117 KENDRICK STREET, SUITE 325 | NEEDHAM | MA | 02494 | |
| 10817026 | WATERSTONE RETAIL EPPING GROUND TENANT LLC | C/O WATERSTONE PROPERTIES GROUP INC | 117 KENDRICK STREET | SUITE 325 | | NEEDHAM | MA | 02494 | |
| 10816935 | WATERSTONE RETAIL EPPING LLC | PO BOX 392389 | | | | PITTSBURGH | PA | 15251-9389 | |
| 10862343 | WATERTOWN MUNICIPAL UTILITIES | 901 FOURTH AVE SW | | | | WATERTOWN | SD | 57201 | |
| 10814683 | WATERTOWN PLAZA LLC | LEXINGTON REALTY INTERNATIONAL LLC | 911 E COUNTY LINE RD | SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 10817954 | WATERVILLE RETAIL ASSOCIATES LLC | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | | FAIRLAWN | OH | 44333 | |
| 10841318 | WATHEY, TYLER B. | Address on file | | | | | | | |
| 10861372 | WATHY, ADAM M. | Address on file | | | | | | | |
| 10867273 | WATKIN, KARL A. | Address on file | | | | | | | |
| 10838184 | WATKINS II, RICHARD C. | Address on file | | | | | | | |
| 10841317 | WATKINS, BRANDON | Address on file | | | | | | | |
| 10858695 | WATKINS, BRYCE A. | Address on file | | | | | | | |
| 10868269 | WATKINS, BYRON | Address on file | | | | | | | |
| 10829780 | WATKINS, ELIZABETH H. | Address on file | | | | | | | |
| 10839602 | WATKINS, HAJILE O. | Address on file | | | | | | | |
| 10826507 | WATKINS, JESSICA R. | Address on file | | | | | | | |
| 10833425 | WATKINS, JOHN B. | Address on file | | | | | | | |
| 10842062 | WATKINS, KAI A. | Address on file | | | | | | | |
| 10832294 | WATKINS, LAKESIA G. | Address on file | | | | | | | |
| 10878177 | WATKINS, MARY R. | Address on file | | | | | | | |
| 10877389 | WATKINS, MEGAN R. | Address on file | | | | | | | |
| 10879395 | WATKINS, SAVON | Address on file | | | | | | | |
| 10880853 | WATKINS, SHANNON S. | Address on file | | | | | | | |
| 10830163 | WATKINS, TYREECE D. | Address on file | | | | | | | |
| 10880852 | WATKINSON, BRIAN D. | Address on file | | | | | | | |
| 10861132 | WATLAND, NICHOLAS W. | Address on file | | | | | | | |
| 10858694 | WATLEY, TAYLOR A. | Address on file | | | | | | | |
| 10946736 | WATSON & DOWNS INVESTMENTS II LLC | WATSON DOWNS | PO BOX 1207 | | | DOTHAN | AL | 36302 | |
| 10815754 | WATSON & DOWNS INVESTMENTS II, LLC | PO BOX 1207 | | | | DOTHAN | AL | 36302 | |
| 10945635 | WATSON CENTERS | BRETT MCNAMEE | VALLEY WEST MALL LLC | C/O WATSON DEVELOPMENT LLC | 4725 EXCELSOR BLVD #402 | ST LOUIS PARK | MN | 55416 | |
| 10944818 | WATSON DEVELOPMENT, LLC | PAUL STENDER | WATSON PLAZA LLC | 639 GRAVOIS BLUFFS BLVD | SUITE D | FENTON | MO | 63026 | |
| 10850094 | WATSON III, LARRY L. | Address on file | | | | | | | |
| 10862243 | WATSON INC | 88078 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 10815076 | WATSON PLAZA LLC | 3710 RAWLINGS | SUITE 1390 | | | DALLAS | TX | 75219 | |
| 10818377 | WATSON PLAZA LLC | 639 GRAVOIS BLUFFS BLVD | SUITE D | | | FENTON | MO | 63026 | |
| 10871662 | WATSON, AUSTIN L. | Address on file | | | | | | | |
| 10834439 | WATSON, BEN | Address on file | | | | | | | |
| 10872604 | WATSON, BRADY M. | Address on file | | | | | | | |
| 10890064 | WATSON, BREANNA L. | Address on file | | | | | | | |
| 10878176 | WATSON, BRIAR M. | Address on file | | | | | | | |
| 10840379 | WATSON, BROOKE K. | Address on file | | | | | | | |
| 10880771 | WATSON, CHANCETON B. | Address on file | | | | | | | |
| 10887967 | WATSON, CHAZZ A. | Address on file | | | | | | | |
| 10837639 | WATSON, CHRIS | Address on file | | | | | | | |
| 10841316 | WATSON, CYRUS L. | Address on file | | | | | | | |
| 10832398 | WATSON, DAVID L. | Address on file | | | | | | | |
| 10846944 | WATSON, DAVID L. | Address on file | | | | | | | |
| 10846943 | WATSON, DEVIN R. | Address on file | | | | | | | |
| 10877388 | WATSON, DORIAN E. | Address on file | | | | | | | |
| 10826340 | WATSON, FRANK-ADAM B. | Address on file | | | | | | | |
| 10882397 | WATSON, GRANT W. | Address on file | | | | | | | |
| 10886312 | WATSON, HAILEY | Address on file | | | | | | | |
| 10872603 | WATSON, HELEN M. | Address on file | | | | | | | |
| 10866300 | WATSON, JAMIE R. | Address on file | | | | | | | |
| 10840424 | WATSON, JEREMY K. | Address on file | | | | | | | |
| 10845125 | WATSON, JESSICA L. | Address on file | | | | | | | |
| 10858693 | WATSON, JORDAN D. | Address on file | | | | | | | |
| 10836053 | WATSON, JOSHUA E. | Address on file | | | | | | | |
| 10866299 | WATSON, JULIA L. | Address on file | | | | | | | |
| 10856054 | WATSON, KATLLEAH MAR V. | Address on file | | | | | | | |
| 10870777 | WATSON, KENDALL E. | Address on file | | | | | | | |
| 10853244 | WATSON, KEVIN D. | Address on file | | | | | | | |
| 10887966 | WATSON, KINYE M. | Address on file | | | | | | | |
| 10859530 | WATSON, KISHION D. | Address on file | | | | | | | |
| 10848950 | WATSON, KURT | Address on file | | | | | | | |
| 10873472 | WATSON, KYLE M. | Address on file | | | | | | | |
| 10875756 | WATSON, MARGARET-ANN | Address on file | | | | | | | |
| 10832589 | WATSON, MARQUIS R. | Address on file | | | | | | | |
| 10839018 | WATSON, MARQUISE G. | Address on file | | | | | | | |
| 10872602 | WATSON, MARTY A. | Address on file | | | | | | | |
| 10843216 | WATSON, MARY | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840245 | WATSON, MICHAEL E. | Address on file | | | | | | | |
| 10870776 | WATSON, PATRICK G. | Address on file | | | | | | | |
| 10878175 | WATSON, PETER J. | Address on file | | | | | | | |
| 10830529 | WATSON, RANDAL A. | Address on file | | | | | | | |
| 10842568 | WATSON, RYAN F. | Address on file | | | | | | | |
| 10857013 | WATSON, THEOPLUS A. | Address on file | | | | | | | |
| 10887965 | WATSON, TOMMY L. | Address on file | | | | | | | |
| 10865277 | WATSON, TUCKER A. | Address on file | | | | | | | |
| 10848665 | WATSON, WALKER | Address on file | | | | | | | |
| 10839601 | WATSON, WHITLEY A. | Address on file | | | | | | | |
| 10849689 | WATSON, WHITNEYDRUE E. | Address on file | | | | | | | |
| 10855146 | WATT, CALUM R. | Address on file | | | | | | | |
| 10883727 | WATT, DOTTIE | Address on file | | | | | | | |
| 10883331 | WATT, JASON B. | Address on file | | | | | | | |
| 10852261 | WATTERS, CHASE A. | Address on file | | | | | | | |
| 10881156 | WATTERS, MICHAEL J. | Address on file | | | | | | | |
| 10846008 | WATTIER, CHASE M. | Address on file | | | | | | | |
| 10866258 | WATTON, JAMIE M. | Address on file | | | | | | | |
| 10854085 | WATTON, MARK M. | Address on file | | | | | | | |
| 10833842 | WATTON, MICHAEL | Address on file | | | | | | | |
| 10882396 | WATTS, ALICIA G. | Address on file | | | | | | | |
| 10852260 | WATTS, ANTONIO T. | Address on file | | | | | | | |
| 10878174 | WATTS, AUSTIN A. | Address on file | | | | | | | |
| 10862858 | WATTS, CHRISTOPHER S. | Address on file | | | | | | | |
| 10834125 | WATTS, GREG T. | Address on file | | | | | | | |
| 10846942 | WATTS, JEREMY L. | Address on file | | | | | | | |
| 10823886 | WATTS, JOSHUA I. | Address on file | | | | | | | |
| 10836611 | WATTS, LAURIN C. | Address on file | | | | | | | |
| 10848366 | WATTS, LEVI T. | Address on file | | | | | | | |
| 10878869 | WATTS, LINDA A. | Address on file | | | | | | | |
| 10887884 | WATTS, MICHAEL A. | Address on file | | | | | | | |
| 10846007 | WATTS, MICHAEL K. | Address on file | | | | | | | |
| 10841315 | WATTS, RACHEL K. | Address on file | | | | | | | |
| 10822337 | WATTS, SAMUEL L. | Address on file | | | | | | | |
| 10831163 | WATTS, VANNESSA | Address on file | | | | | | | |
| 10856275 | WATTS-JONES, TAMIR D. | Address on file | | | | | | | |
| 10850058 | WATTS-WATLING, KEELY | Address on file | | | | | | | |
| 10850614 | WAUCHEK, REBEKAH J. | Address on file | | | | | | | |
| 10828815 | WAUGH, AUSTIN S. | Address on file | | | | | | | |
| 10833868 | WAUGH, BRIAN R. | Address on file | | | | | | | |
| 10820357 | Waukesha County, WI | Attn: Bureau of Consumer Protection | Dpt of Agriculture, Trade and Consumer Protection | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| 10816964 | WAUKESHA RETAIL LLC | UNITED PROPERTIES INVESTMENT | PO BOX 86 | LLC//SDS-12-2642 | | MINNEAPOLIS | MN | 55486-2642 | |
| 10882395 | WAURAN, DIANA P. | Address on file | | | | | | | |
| 10817052 | WAUSAU CENTER CMBS LLC | MID-AMERICA ASSET MGMT | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 10864310 | WAWRZUSIN, MARY E. | Address on file | | | | | | | |
| 10813840 | WAXAHACHIE TOWNE CENTER | PO BOX 122294 LOCK BOX 892294 | DEPT 2294 | | | DALLAS | TX | 75312-2294 | |
| 10874042 | WAXLER, JEFF L. | Address on file | | | | | | | |
| 10861175 | WAXLER, MELISSA | Address on file | | | | | | | |
| 10818467 | WAY OUT WEST INC | C/O FULCRUM PROPERTY GROUP INC | 10003 NW MILITARY HWY | SUITE 2205 | | SAN ANTONIO | TX | 78231 | |
| 10886045 | WAY, ANTIONE M. | Address on file | | | | | | | |
| 10834124 | WAY, GEORGE L. | Address on file | | | | | | | |
| 10873471 | WAY, HEATHER A. | Address on file | | | | | | | |
| 10883330 | WAY, TAYREN T. | Address on file | | | | | | | |
| 10851383 | WAYERSKI, RILEY M. | Address on file | | | | | | | |
| 10842061 | WAYKA, JOYCE A. | Address on file | | | | | | | |
| 10846006 | WAYMAN, BRENDA A. | Address on file | | | | | | | |
| 10814750 | WAYNE AVENUE PLAZA | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10814749 | WAYNE AVENUE PLAZA LP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10821175 | Wayne County, MI | Attn: Consumer Protection Division | 525 W. Ottawa Street | | | Lansing | MI | 48909 | |
| 10821156 | Wayne County, NC | Attn: Consumer Protection Division | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| 10815044 | WAYNE TOWNE ENTERPRISES LTD | PO BOX 74441 | | | | CLEVELAND | OH | 44194 | |
| 10879707 | WAYNE TOWNSHIP | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 10874041 | WAYNE, KAYLA M. | Address on file | | | | | | | |
| 10840423 | WAYNER, JOSHUA E. | Address on file | | | | | | | |
| 10818285 | WAYNESBORO TOWN CENTER LLC | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 10873470 | WAYSON, LEIA S. | Address on file | | | | | | | |
| 10845177 | WAZANEY, MONICA L. | Address on file | | | | | | | |
| 10818887 | WB HOLDINGS LLC | C/O ACKERMAN & CO | PO BOX 161 | | | EMERSON | NJ | 07630 | |
| 10886294 | WB MASON CO INC | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 | |
| 10816473 | WB VILLAGE GREEN LLC | C/O BELLEFONTE CENTRE MGMNT OFFICE | 1000 ASHLAND DRIVE SUITE 100 | ATTN JENIFER HOWELL | | ASHLAND | KY | 41101 | |
| 10944631 | WB VILLAGE GREEN, LLC | ATTN JENIFER HOWELL | WB VILLAGE GREEN LLC | C/O BELLEFONTE CENTRE MGMNT OFFICE | 1000 ASHLAND DRIVE SUITE 100 | ASHLAND | KY | 41101 | |
| 10816338 | WBC PARTNERS | 1165 E WILMINGTON AVE | STE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 10816438 | WBCMT 2007-C33 COPPELL RETAIL LLC | REO ACCOUNT VALLEY RANCH S/C | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10819845 | WBMCT 2007-C33 INDEPENDENCE | CENTER LLC | PO BOX 29256 | NETWORK PLACE | | CHICAGO | IL | 60673-9256 | |
| 10818422 | WC MANHATTAN PLACE PROPERTY LLC | PO BOX 205298 | | | | DALLAS | TX | 75320-5298 | |
| 10944600 | WC MANHATTAN PLACE PROPERTY, LLC | PW ALMEDA OWNER, LLC | 1177 WEST LOOP SOUTH | SUITE 1670 | | HOUSTON | TX | 77027 | |
| 11113297 | WC Manhattan Place Property, LLC | Attn:  Legal Department | 244 Fifth Avenue, Suite 2200 | | | New York | NY | 10001 | |
| 11113298 | WC Manhattan Place Property, LLC | c/o Sirling Properties LLC | 109 Northpark Blvd, Suite 300 | | | Covington | LA | 70433 | |
| 11113296 | WC Manhattan Place Property, LLC | Attn:  Nate Paul | 814 Lavaca Street | | | Austin | TX | 78701 | |
| 10815431 | WD CORPORATION | C/O COMMERICAL R/E ALASKA SERVICES | 341 W TUDOR ROAD | SUITE 103 | | ANCHORAGE | AK | 99503 | |
| 10813140 | WDDMBB LLC | 1707 N WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 10855573 | WE ENERGIES | 231 W. MICHIGAN ST. | | | | MILWAUKEE | WI | 53203 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 935 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10888609 | WE ENERGIES | PO BOX 90001 | | | | MILWAUKEE | WI | 53290 | |
| 10946917 | WE PROPERTY MGMT LLC | SHARON CLOSNER | WE PROPERTY MANAGEMENT LLC | WE PROPERTY MANAGEMENT LLC | 12620 WOODFOREST BLVD | HOUSTON | TX | 77015 | |
| 10819686 | WEA PALM DESERT LP | PO BOX 742257 | | | | LOS ANGELES | CA | 90074-2257 | |
| 10814459 | WEA SOUTHCENTER LLC | FILE #56923 | | | | LOS ANGELES | CA | 90074-6923 | |
| 10864309 | WEAFER, GREGORY A. | Address on file | | | | | | | |
| 10864308 | WEAKLEY, ANDREW J. | Address on file | | | | | | | |
| 10875367 | WEAKLEY, DONTAERIUS L. | Address on file | | | | | | | |
| 10847551 | WEAKLEY, KYLE R. | Address on file | | | | | | | |
| 10840422 | WEARLEY, JASON R. | Address on file | | | | | | | |
| 10873469 | WEARY, BARAE S. | Address on file | | | | | | | |
| 10837087 | WEARY, COREY S. | Address on file | | | | | | | |
| 10835940 | WEASE, CHANDLER M. | Address on file | | | | | | | |
| 10875502 | WEATHERALL, DONELL J. | Address on file | | | | | | | |
| 10838345 | WEATHERBY, SHERRIE M. | Address on file | | | | | | | |
| 10843724 | WEATHERDON, CHELSEA N. | Address on file | | | | | | | |
| 10818760 | WEATHERFORD CAPITAL LLC | C/O SAFCO CAPITAL CORP | 1850 S SEPULVEDA | | | LOS ANGELES | CA | 90025 | |
| 10818137 | WEATHERFORD PLAZA LLC | C/O WELL FARGO BANK | PO BOX 260173 | | | DALLAS | TX | 75326-0173 | |
| 10850613 | WEATHERFORD, JAY A. | Address on file | | | | | | | |
| 10856274 | WEATHERFORD, LEWIS M. | Address on file | | | | | | | |
| 10826396 | WEATHERFORD, TARA L. | Address on file | | | | | | | |
| 10856562 | WEATHERLY, MAXIME P. | Address on file | | | | | | | |
| 10884403 | WEATHERS, MATTHEW E. | Address on file | | | | | | | |
| 10835588 | WEATHERS, SILAS B. | Address on file | | | | | | | |
| 10843884 | WEATHERSBY, ALEXIS D. | Address on file | | | | | | | |
| 10843632 | WEATHERSPOON, PATRIK A. | Address on file | | | | | | | |
| 10887072 | WEATHERTON, SANDRA L. | Address on file | | | | | | | |
| 10853243 | WEAVER, ALEXA R. | Address on file | | | | | | | |
| 10876673 | WEAVER, BRANDON C. | Address on file | | | | | | | |
| 10878173 | WEAVER, CALEB D. | Address on file | | | | | | | |
| 10841314 | WEAVER, ELISE A. | Address on file | | | | | | | |
| 10870775 | WEAVER, JACKSON V. | Address on file | | | | | | | |
| 10885695 | WEAVER, JACOB D. | Address on file | | | | | | | |
| 10866298 | WEAVER, JAMES E. | Address on file | | | | | | | |
| 10872601 | WEAVER, JASON M. | Address on file | | | | | | | |
| 10835227 | WEAVER, JEREMIAH W. | Address on file | | | | | | | |
| 10863131 | WEAVER, KATHERINE A. | Address on file | | | | | | | |
| 10878172 | WEAVER, KELLI R. | Address on file | | | | | | | |
| 10857758 | WEAVER, MADISON R. | Address on file | | | | | | | |
| 10854141 | WEAVER, NICK A. | Address on file | | | | | | | |
| 10846005 | WEAVER, ROSITA A. | Address on file | | | | | | | |
| 10852259 | WEAVER, SAMUEL J. | Address on file | | | | | | | |
| 10825581 | WEAVER, SHANNON R. | Address on file | | | | | | | |
| 10884619 | WEAVER, TE NISHA R. | Address on file | | | | | | | |
| 10876672 | WEAVER, ZACHARY J. | Address on file | | | | | | | |
| 10821216 | Webb County, TX | Attn: Consumer Protection Division | 300 W. 15th Street | | | Austin | TX | 78721 | |
| 10841313 | WEBB, ALFONZO C. | Address on file | | | | | | | |
| 10833867 | WEBB, AUSTIN J. | Address on file | | | | | | | |
| 10853242 | WEBB, BRANDON W. | Address on file | | | | | | | |
| 10867272 | WEBB, CHANCE E. | Address on file | | | | | | | |
| 10889411 | WEBB, CHARLES W. | Address on file | | | | | | | |
| 10843048 | WEBB, CODY H. | Address on file | | | | | | | |
| 10861371 | WEBB, COREY D. | Address on file | | | | | | | |
| 10829069 | WEBB, CURTIS M. | Address on file | | | | | | | |
| 10825896 | WEBB, DARRIUS J. | Address on file | | | | | | | |
| 10831415 | WEBB, DAVID J. | Address on file | | | | | | | |
| 10867271 | WEBB, GORDON D. | Address on file | | | | | | | |
| 10837086 | WEBB, HANNAH M. | Address on file | | | | | | | |
| 10854140 | WEBB, HANNAH R. | Address on file | | | | | | | |
| 10861795 | WEBB, JACK T. | Address on file | | | | | | | |
| 10846941 | WEBB, JANELLE E. | Address on file | | | | | | | |
| 10883329 | WEBB, JARED R. | Address on file | | | | | | | |
| 10822419 | WEBB, JAYCEE D. | Address on file | | | | | | | |
| 10837419 | WEBB, JENNIFER | Address on file | | | | | | | |
| 10834483 | WEBB, JOE | Address on file | | | | | | | |
| 10843047 | WEBB, JOHN D. | Address on file | | | | | | | |
| 10861370 | WEBB, JONAH M. | Address on file | | | | | | | |
| 10834788 | WEBB, JONALEEN ANN A. | Address on file | | | | | | | |
| 10824793 | WEBB, JORDAN W. | Address on file | | | | | | | |
| 10883256 | WEBB, JUSTIN M. | Address on file | | | | | | | |
| 10830872 | WEBB, KENNETH R. | Address on file | | | | | | | |
| 10880025 | WEBB, KYLE | Address on file | | | | | | | |
| 10843046 | WEBB, LEIA A. | Address on file | | | | | | | |
| 10888387 | WEBB, MERCY Y. | Address on file | | | | | | | |
| 10854678 | WEBB, MORGAN L. | Address on file | | | | | | | |
| 10830871 | WEBB, MYRANDA L. | Address on file | | | | | | | |
| 10861369 | WEBB, OSCAR F. | Address on file | | | | | | | |
| 10871661 | WEBB, PHANSIA S. | Address on file | | | | | | | |
| 10833787 | WEBB, ROSALIE B. | Address on file | | | | | | | |
| 10886495 | WEBB, RYAN N. | Address on file | | | | | | | |
| 10873259 | WEBB, SHANNON L. | Address on file | | | | | | | |
| 10886317 | WEBB, SHAWN C. | Address on file | | | | | | | |
| 10872600 | WEBB, STEWART S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10829264 | WEBB, TARIQ J. | Address on file | | | | | | | |
| 10842966 | WEBB, TYLER H. | Address on file | | | | | | | |
| 10864247 | WEBBER, MICHAEL L. | Address on file | | | | | | | |
| 10945089 | WAYNE MILLER | WAYNE MILLER | 16000 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | |
| 10867969 | WEBER, ADAM J. | Address on file | | | | | | | |
| 10854139 | WEBER, BRYCE J. | Address on file | | | | | | | |
| 10823593 | WEBER, CHRISTOPHER C. | Address on file | | | | | | | |
| 10890462 | WEBER, DANIEL J. | Address on file | | | | | | | |
| 10867270 | WEBER, DAVID J. | Address on file | | | | | | | |
| 10847748 | WEBER, ETHAN L. | Address on file | | | | | | | |
| 10865276 | WEBER, GARRETT S. | Address on file | | | | | | | |
| 10859529 | WEBER, GRAYSON C. | Address on file | | | | | | | |
| 10878868 | WEBER, JACOB J. | Address on file | | | | | | | |
| 10878867 | WEBER, JARED M. | Address on file | | | | | | | |
| 10826849 | WEBER, JEFFREY M. | Address on file | | | | | | | |
| 10861368 | WEBER, JOHN R. | Address on file | | | | | | | |
| 10864307 | WEBER, JULIANNE P. | Address on file | | | | | | | |
| 10833866 | WEBER, KAYLA N. | Address on file | | | | | | | |
| 10874187 | WEBER, KURT R. | Address on file | | | | | | | |
| 10830528 | WEBER, MICHELE J. | Address on file | | | | | | | |
| 10845176 | WEBER, MITCHELL L. | Address on file | | | | | | | |
| 10859755 | WEBER, RACHEL R. | Address on file | | | | | | | |
| 10832987 | WEBER, RAYMOND E. | Address on file | | | | | | | |
| 10859754 | WEBER, THOMAS J. | Address on file | | | | | | | |
| 10859753 | WEBER, VICTOR L. | Address on file | | | | | | | |
| 10829263 | WEBER, ZACK A. | Address on file | | | | | | | |
| 11073541 | WEBSTER BANK | P.O. BOX 1591 | | | | WATERBURY | CT | 06720-0191 | |
| 10886664 | WEBSTER BANK | WEBSTER PLAZA | | | | WATERBURY | CT | 06702 | |
| 11101923 | WEBSTER COUNTY, IA | ATTN: CONSUMER PROTECTION DIVISION | 701 CENTRAL AVE | 1ST FLOOR COURTHOUSE | | FORT DODGE | IA | 50501 | |
| 10814991 | WEBSTER PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10862510 | WEBSTER RAMIREZ, MACY A. | Address on file | | | | | | | |
| 10853241 | WEBSTER, ALEC B. | Address on file | | | | | | | |
| 10859679 | WEBSTER, ALEX S. | Address on file | | | | | | | |
| 10839600 | WEBSTER, AMANDA J. | Address on file | | | | | | | |
| 10870774 | WEBSTER, ANDREW G. | Address on file | | | | | | | |
| 10845175 | WEBSTER, AUSTIN J. | Address on file | | | | | | | |
| 10845174 | WEBSTER, CALLIE J. | Address on file | | | | | | | |
| 10884921 | WEBSTER, ELIJAH J. | Address on file | | | | | | | |
| 10852024 | WEBSTER, HUNTER R. | Address on file | | | | | | | |
| 10852258 | WEBSTER, JALEN R. | Address on file | | | | | | | |
| 10852257 | WEBSTER, JAMES A. | Address on file | | | | | | | |
| 10852256 | WEBSTER, JAVON D. | Address on file | | | | | | | |
| 10820400 | WEBSTER, JESTIN | Address on file | | | | | | | |
| 10864306 | WEBSTER, JOSHUA B. | Address on file | | | | | | | |
| 10824223 | WEBSTER, KRISTOPHER L. | Address on file | | | | | | | |
| 10866297 | WEBSTER, LEAH E. | Address on file | | | | | | | |
| 10863619 | WEBSTER, MICHAEL J. | Address on file | | | | | | | |
| 10827908 | WEBSTER, MICHELLE L. | Address on file | | | | | | | |
| 10872599 | WEBSTER, RYAN D. | Address on file | | | | | | | |
| 10833424 | WEBSTER, SEAN P. | Address on file | | | | | | | |
| 10870773 | WEBSTER, TASANA L. | Address on file | | | | | | | |
| 10854138 | WEBSTER, TIM S. | Address on file | | | | | | | |
| 10835587 | WEBSTER, TRAVIS L. | Address on file | | | | | | | |
| 10842060 | WEBSTER, TREVOR | Address on file | | | | | | | |
| 10871660 | WEBSTER, TYLER S. | Address on file | | | | | | | |
| 10859669 | WECHTER FAMILY LP | 5829 NORTH MESA ST | | | | EL PASO | TX | 79912 | |
| 10889897 | WEDCO DISTRICT HEALTH DEPT | PO BOX 218 | | | | CYNTHIANA | KY | 41031 | |
| 10887700 | WEDDEL, JOSHUA T. | Address on file | | | | | | | |
| 10822015 | WEDDERBURN, SCHAVAN A. | Address on file | | | | | | | |
| 10864305 | WEDDING, DANIEL D. | Address on file | | | | | | | |
| 10846004 | WEDDING, TYLER S. | Address on file | | | | | | | |
| 10836610 | WEDER, CHRISTIAN | Address on file | | | | | | | |
| 10865275 | WEDLEY, DIANNA T. | Address on file | | | | | | | |
| 10826130 | WEE, SEAN Y. | Address on file | | | | | | | |
| 10862028 | WEED, KELSEY | Address on file | | | | | | | |
| 10829971 | WEEDEN, JENNIFER E. | Address on file | | | | | | | |
| 10877387 | WEEDON, JEREMY D. | Address on file | | | | | | | |
| 10835199 | WEEGAR, THOMPSON T. | Address on file | | | | | | | |
| 10842674 | WEEKLY, ADRIAN | Address on file | | | | | | | |
| 10841312 | WEEKS, AUTUMN R. | Address on file | | | | | | | |
| 10864304 | WEEKS, BRITTANY B. | Address on file | | | | | | | |
| 10873468 | WEEKS, BRUCE D. | Address on file | | | | | | | |
| 10842059 | WEEKS, CALEB R. | Address on file | | | | | | | |
| 10828814 | WEEKS, JORDAN C. | Address on file | | | | | | | |
| 10846003 | WEEKS, LINDSEY A. | Address on file | | | | | | | |
| 10890063 | WEEKS, MCKENZIE J. | Address on file | | | | | | | |
| 10848218 | WEEKS, MEGAN L. | Address on file | | | | | | | |
| 10859528 | WEEKS, PATRICK E. | Address on file | | | | | | | |
| 10848365 | WEEKS, RYAN D. | Address on file | | | | | | | |
| 10854137 | WEEKS, TYLER W. | Address on file | | | | | | | |
| 10846002 | WEEKS, WILLIAM J. | Address on file | | | | | | | |
| 10840421 | WEEMS, JESSICA L. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10840420 | WEEMS, MATTHEW R. | Address on file | | | | | | | |
| 10851382 | WEERSING, RILEY S. | Address on file | | | | | | | |
| 10887282 | WEETMAN, MATTHEW C. | Address on file | | | | | | | |
| 10879734 | WEGNER, JENNY | Address on file | | | | | | | |
| 10870772 | WEGNER, REBECCA A. | Address on file | | | | | | | |
| 10830527 | WEGNER, SANDRA K. | Address on file | | | | | | | |
| 10869028 | WEGRZYNOWICZ, GARRETT W. | Address on file | | | | | | | |
| 10868709 | WEHBE, SARA | Address on file | | | | | | | |
| 10839599 | WEHRLE, MICHAEL L. | Address on file | | | | | | | |
| 10882947 | WEIAND, TREY A. | Address on file | | | | | | | |
| 10856273 | WEICKUM, CHRISTIAN D. | Address on file | | | | | | | |
| 10832986 | WEIDMAN, DAVID T. | Address on file | | | | | | | |
| 10832588 | WEIDMER, BRADEN B. | Address on file | | | | | | | |
| 10823163 | WEIDNER, JOSH M. | Address on file | | | | | | | |
| 10875755 | WEIDNER, NICKLAUS R. | Address on file | | | | | | | |
| 10844558 | WEIERMILLER, ASHLEY | Address on file | | | | | | | |
| 10867215 | WEIGANDT, DENIS | Address on file | | | | | | | |
| 10847747 | WEIGEL, SETH H. | Address on file | | | | | | | |
| 10839017 | WEIGLE, KRISTIN E. | Address on file | | | | | | | |
| 10867269 | WEIGLE, MIKE S. | Address on file | | | | | | | |
| 10847746 | WEIGUM, SEAN M. | Address on file | | | | | | | |
| 10886729 | WEIJIE LI | Address on file | | | | | | | |
| 10867268 | WEIK, ANDREW T. | Address on file | | | | | | | |
| 10948347 | WEIKEL RANCHO BERNARDO, LP C/O BOARDWALK DEVELOPMENT, INC. | WEIKEL RANCHO BERNARDO LP | C/O BOARDWALK DEVELOPMENT INC. | 16909 WEST BERNARDO DRIVE | | SAN DIEGO | CA | 92127 | |
| 10823866 | WEILAND, GRANT H. | Address on file | | | | | | | |
| 10829804 | WEILAND, NICHOLAS J. | Address on file | | | | | | | |
| 10880588 | WEILBAKER, BRADEN S. | Address on file | | | | | | | |
| 10876671 | WEILER, RICHARD G. | Address on file | | | | | | | |
| 10845173 | WEIMAN, MARISSA C. | Address on file | | | | | | | |
| 10852255 | WEIMER, ALEXIS M. | Address on file | | | | | | | |
| 10883328 | WEIMER, TIM N. | Address on file | | | | | | | |
| 10872598 | WEIN, DERRICK M. | Address on file | | | | | | | |
| 10828267 | WEINBERG, JACOB D. | Address on file | | | | | | | |
| 10882815 | WEINELL, CODY M. | Address on file | | | | | | | |
| 10885694 | WEINER, AARON J. | Address on file | | | | | | | |
| 10832587 | WEINER, HEATHER R. | Address on file | | | | | | | |
| 10814546 | WEINGARTEN INVESTMENTS INC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10814539 | WEINGARTEN MAYA TROPICANA LLC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10817161 | WEINGARTEN MILLER FIEST LLC | C/O WEINGARTEN REALTY | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 10817165 | WEINGARTEN MILLER LOWRY II LLC | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 10814606 | WEINGARTEN NOLANA JV | PO BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 10814548 | WEINGARTEN NOSTAT INC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10948327 | WEINGARTEN REALTY | 4440 N. 36TH STREET | SUITE 200 | | | PHOENIX | AZ | 85018 | |
| 10947935 | WEINGARTEN REALTY INVESTORS | 4440 N. 36TH STREET | SUITE 200 | | | PHOENIX | AZ | 85018 | |
| 10947106 | WEINGARTEN REALTY INVESTORS | BROOKE HARVEY | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10947456 | WEINGARTEN REALTY INVESTORS | CARINA ROPER | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10946942 | WEINGARTEN REALTY INVESTORS | CARRIE MURRAY | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10948042 | WEINGARTEN REALTY INVESTORS | CHRIS BYRD | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10947227 | WEINGARTEN REALTY INVESTORS | CHRISTI DAVIS | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10944905 | WEINGARTEN REALTY INVESTORS | CHRISTINE HILLMAN | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10814542 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN NOSTAT CO 120 | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 10946618 | WEINGARTEN REALTY INVESTORS | JIMMY CONDER | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10946579 | WEINGARTEN REALTY INVESTORS | KARL BRINKMAN | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10946694 | WEINGARTEN REALTY INVESTORS | NICOLE TOWNSEND | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10946706 | WEINGARTEN REALTY INVESTORS | NICOLE TOWNSEND | WRC PROPERTIES, LLC | C/O TIAA-CREF | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | |
| 10948169 | WEINGARTEN REALTY INVESTORS | PATRICK FREASE | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10884018 | WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10884020 | WEINGARTEN REALTY INVESTORS | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 10947802 | WEINGARTEN REALTY INVESTORS | SHANNON MULLINAX | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10855975 | WEINGARTNER, CLAYTON E. | Address on file | | | | | | | |
| 10853240 | WEINGAST, MAX J. | Address on file | | | | | | | |
| 10818759 | WEINLAND ASSOCIATES LLC | 29 THIRD STREET | | | | NEW CITY | NY | 10956 | |
| 10869585 | WEINMAN, NICHOLAS A. | Address on file | | | | | | | |
| 10856465 | WEINREICH, ZACHARY M. | Address on file | | | | | | | |
| 10835226 | WEINSTEIN, GREGG D. | Address on file | | | | | | | |
| 10846001 | WEINSTEIN, MAX J. | Address on file | | | | | | | |
| 10843733 | WEINSTOCK, VICTORIA A. | Address on file | | | | | | | |
| 10875674 | WEINTRAUB, BRANDON M. | Address on file | | | | | | | |
| 10875754 | WEINTRAUB, JEREMY S. | Address on file | | | | | | | |
| 10841284 | WEINTZ, SIMON N. | Address on file | | | | | | | |
| 10824353 | WEINZEN, MATHIAS L. | Address on file | | | | | | | |
| 10862200 | WEIPING LUO | Address on file | | | | | | | |
| 10867968 | WEIR, DYLAN W. | Address on file | | | | | | | |
| 10862022 | WEIR, KURTIS | Address on file | | | | | | | |
| 10854136 | WEIR, SKYLER S. | Address on file | | | | | | | |
| 10853239 | WEIR, STEPHEN E. | Address on file | | | | | | | |
| 10813355 | WEIS MARKETS INC | 1000 SOUTH SECOND STREET | PO BOX 471 | | | SUNBURY | PA | 17801 | |
| 10847550 | WEIS, BRANDON C. | Address on file | | | | | | | |
| 10832293 | WEISBARTH, LARRY J. | Address on file | | | | | | | |
| 10880587 | WEISDORFFER, GAGE A. | Address on file | | | | | | | |
| 10882946 | WEISE, CHRIS A. | Address on file | | | | | | | |
| 10859489 | WEISE, TIFFANY B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10849449 | WEISENBORN, NICHOLAS N. | Address on file | | | | | | | |
| 10834700 | WEISENHAUS, JEFFREY D. | Address on file | | | | | | | |
| 10844557 | WEISGAL, SHANNON A. | Address on file | | | | | | | |
| 10835586 | WEISGERBER, JON D. | Address on file | | | | | | | |
| 10866296 | WEISHEIT, ANDREA | Address on file | | | | | | | |
| 10862857 | WEISLEDER, MICHAEL A. | Address on file | | | | | | | |
| 10824222 | WEISMANTLE, RICHARD T. | Address on file | | | | | | | |
| 10947133 | WEISS ENTITIES | ANGELA FIELDER | ATRIUM MALL LLC | C/O WINTHROP MANAGEMENT LP | PO BOX 9507 | BOSTON | MA | 02114-9507 | |
| 10843574 | WEISS MURPHY, COLEMAN J. | Address on file | | | | | | | |
| 10865274 | WEISS, ABIGAIL L. | Address on file | | | | | | | |
| 10859752 | WEISS, ANDREA R. | Address on file | | | | | | | |
| 10853947 | WEISS, CONNOR J. | Address on file | | | | | | | |
| 10846940 | WEISS, DANIEL E. | Address on file | | | | | | | |
| 10877386 | WEISS, DOUGLAS C. | Address on file | | | | | | | |
| 10847745 | WEISS, EMILY R. | Address on file | | | | | | | |
| 10867267 | WEISS, KAREN T. | Address on file | | | | | | | |
| 10823804 | WEISS, MATTHEW G. | Address on file | | | | | | | |
| 10830526 | WEISS, MAXWELL J. | Address on file | | | | | | | |
| 10871659 | WEISS, MICHAEL H. | Address on file | | | | | | | |
| 10834961 | WEISSKOPF, PEYTON M. | Address on file | | | | | | | |
| 10815311 | WEISSMAN BAYPORT PROPERTIES LLC | C/O SOUNDVIEW PROPERTY MGMNT | 3235 ROUTE 112 | SUITE 1 | | MEDFORD | NY | 11763-1437 | |
| 10832292 | WEITZEL, ZACHARY W. | Address on file | | | | | | | |
| 10947909 | WEITZMAN GROUP | COLE MUELLER | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10947773 | WEITZMAN GROUP | COLLEEN MILLER | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10948251 | WEITZMAN GROUP | C/O WEITZMAN | PO BOX 660394 | | | DALLAS | TX | 75266 | |
| 10947989 | WEITZMAN GROUP | DAVID NICOLSON, III | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10945081 | WEITZMAN GROUP | JEFF LEWIS | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10945577 | WEITZMAN GROUP | LYNN VAN AMBURGH | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10944995 | WEITZMAN GROUP | STEVE GREENWOOD | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10945604 | WEITZMAN GROUP | TERESA MARTIN | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10946823 | WEITZMAN GROUP/BISHOP CROSS | JERRY WELKIS | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10828813 | WELBORN, CHAD A. | Address on file | | | | | | | |
| 10848364 | WELBORN, SHANA | Address on file | | | | | | | |
| 10875148 | WELCH THOMPSON, BRONSON D. | Address on file | | | | | | | |
| 10866295 | WELCH, ALICIA A. | Address on file | | | | | | | |
| 10867061 | WELCH, ANDREW J. | Address on file | | | | | | | |
| 10878866 | WELCH, BARRY A. | Address on file | | | | | | | |
| 10882814 | WELCH, BRIANA J. | Address on file | | | | | | | |
| 10842058 | WELCH, DRAKE W. | Address on file | | | | | | | |
| 10854825 | WELCH, EMMA G. | Address on file | | | | | | | |
| 10862157 | WELCH, GARY | Address on file | | | | | | | |
| 10842057 | WELCH, GAVIN R. | Address on file | | | | | | | |
| 10882394 | WELCH, GEORGE O. | Address on file | | | | | | | |
| 10859751 | WELCH, GEORGE W. | Address on file | | | | | | | |
| 10832985 | WELCH, GREGORY J. | Address on file | | | | | | | |
| 10831184 | WELCH, HOLLY S. | Address on file | | | | | | | |
| 10825795 | WELCH, HUNTER G. | Address on file | | | | | | | |
| 10847744 | WELCH, JAMES M. | Address on file | | | | | | | |
| 10854135 | WELCH, JAMES W. | Address on file | | | | | | | |
| 10859527 | WELCH, MADISON M. | Address on file | | | | | | | |
| 10832984 | WELCH, MATTHEW A. | Address on file | | | | | | | |
| 10867266 | WELCH, MICAH C. | Address on file | | | | | | | |
| 10832586 | WELCH, NICHOLAS A. | Address on file | | | | | | | |
| 10881267 | WELCH, NICHOLAS B. | Address on file | | | | | | | |
| 10829068 | WELCH, NORMA J. | Address on file | | | | | | | |
| 10867967 | WELCH, SEAN M. | Address on file | | | | | | | |
| 10871628 | WELCH, STEPHEN M. | Address on file | | | | | | | |
| 10853238 | WELCH, TAYLOR E. | Address on file | | | | | | | |
| 10840419 | WELCH, ZACHARY A. | Address on file | | | | | | | |
| 10839598 | WELDAY, BRANDEN L. | Address on file | | | | | | | |
| 10835953 | WELDIN, RICHARD L. | Address on file | | | | | | | |
| 10859750 | WELDING, SEAN C. | Address on file | | | | | | | |
| 10885271 | WELDON, DAKOTA S. | Address on file | | | | | | | |
| 10841311 | WELDON, JACOB R. | Address on file | | | | | | | |
| 10877385 | WELDON, JORDAN L. | Address on file | | | | | | | |
| 10842567 | WELDON, SEAN P. | Address on file | | | | | | | |
| 10850612 | WELKER, JONATHON C. | Address on file | | | | | | | |
| 10866294 | WELLE, HAYDEN J. | Address on file | | | | | | | |
| 10813588 | WELLEBY PLAZA #29491 | C/O REGENCY CENTERS LP | PO BOX 532937 | TENANT 29491 | | ATLANTA | GA | 30353-2937 | |
| 10816888 | WELLGENX LLC | PO BOX 52630 | | | | PHOENIX | AZ | 85076-1630 | |
| 10851381 | WELLING, ANDREW C. | Address on file | | | | | | | |
| 10879733 | WELLING, JOHN | Address on file | | | | | | | |
| 10859526 | WELLING, TYLER S. | Address on file | | | | | | | |
| 10821017 | Wellington County | Attn: Consumer Protection Division | 74 Woolwich St | | | Guelph | ON | N1H 3T9 | Canada |
| 10945669 | WELLINGTON REALTY | BRANDON JOHNSON | RICHLAND MEADOWS MANAGEMENT LLC | PO BOX 203158 | | AUSTIN | TX | 78720 | |
| 10829671 | WELLINGTON, MATTHEW D. | Address on file | | | | | | | |
| 10869584 | WELLMAN, BLAKELAN S. | Address on file | | | | | | | |
| 10857757 | WELLMAN, JOSHUA H. | Address on file | | | | | | | |
| 10841310 | WELLMAN, KOBE W. | Address on file | | | | | | | |
| 10845014 | WELLMAN, WILLIAM A. | Address on file | | | | | | | |
| 10815333 | WELLMAX LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 10857012 | WELLNER, ZACHARY B. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10877323 | WELLNESS AMPLIFIED | 11 BETHEA DRIVE | | | | OSSINING | NY | 10562 | |
| 10814831 | WELLNX LIFE SCIENCES INC | THE NEW PORT CREDIT CORP CENTRE | 1599 HURONTARIO ST | UNIT 106 | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 10843719 | WELLS COLLIN, CORDELLE | Address on file | | | | | | | |
| 10842001 | WELLS FARGO BANK | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 10888187 | WELLS FARGO BANK | PO BOX 70241 | | | | PHILADELPHIA | PA | 19176-0241 | |
| 10820329 | WELLS FARGO BANK, N.A. | 300 TRI-STATE INTERNATIONAL STE 400 | | | | LINCOLNSHIRE | IL | 60069 | |
| 11073543 | WELLS FARGO BANK, N.A. | ATTN: KYLE LOGAN | 1339 CHESTNUT STREET, 10TH FLOOR | | | PHILADELPHIA | PA | 19107 | |
| 11073542 | WELLS FARGO BANK, N.A. | P.O. BOX 63020 | | | | SAN FRANCISCO | CA | 94163 | |
| 10816699 | WELLS FARGO VENDOR FINANCIAL SERVICES | PO BOX 70241 | | | | PHILADELPHIA | PA | 19176-0241 | |
| 10944199 | WELLS REAL ESTATE INVESTMENT TRUST | WELLS REIT II INTL FINANCIAL TOWER LLC | 1170 PEACHTREE STREET NE | SUITE 600 | | ATLANTA | GA | 30309 | |
| 10815409 | WELLS REIT II INTL FINANCIAL TOWER LLC | 1170 PEACHTREE STREET NE | SUITE 600 | | | ATLANTA | GA | 30309 | |
| 10842673 | WELLS, ALAN A. | Address on file | | | | | | | |
| 10830870 | WELLS, AUSTIN D. | Address on file | | | | | | | |
| 10873467 | WELLS, BRADY L. | Address on file | | | | | | | |
| 10873466 | WELLS, BYRON C. | Address on file | | | | | | | |
| 10877384 | WELLS, CAMERON W. | Address on file | | | | | | | |
| 10846939 | WELLS, CARTER H. | Address on file | | | | | | | |
| 10862856 | WELLS, CHRISTOPHER K. | Address on file | | | | | | | |
| 10856272 | WELLS, CHRISTOPHER W. | Address on file | | | | | | | |
| 10841309 | WELLS, DANIEL R. | Address on file | | | | | | | |
| 10828266 | WELLS, DANIELLE D. | Address on file | | | | | | | |
| 10831414 | WELLS, DARRELL | Address on file | | | | | | | |
| 10883327 | WELLS, DEE DEE | Address on file | | | | | | | |
| 10828054 | WELLS, GABRIELLE C. | Address on file | | | | | | | |
| 10828797 | WELLS, JEREMY T. | Address on file | | | | | | | |
| 10845949 | WELLS, JESSICA R. | Address on file | | | | | | | |
| 10836609 | WELLS, JUSTIN A. | Address on file | | | | | | | |
| 10877993 | WELLS, KATHRYN L. | Address on file | | | | | | | |
| 10837085 | WELLS, KEITH E. | Address on file | | | | | | | |
| 10837084 | WELLS, KIMBERLY | Address on file | | | | | | | |
| 10868248 | WELLS, KYLE T. | Address on file | | | | | | | |
| 10860649 | WELLS, LAURA E. | Address on file | | | | | | | |
| 10854134 | WELLS, MALIK L. | Address on file | | | | | | | |
| 10858692 | WELLS, MALLORY A. | Address on file | | | | | | | |
| 10839597 | WELLS, MARISELA C. | Address on file | | | | | | | |
| 10861367 | WELLS, MARK A. | Address on file | | | | | | | |
| 10846718 | WELLS, MICHAEL J. | Address on file | | | | | | | |
| 10839596 | WELLS, NICHOLAS G. | Address on file | | | | | | | |
| 10865273 | WELLS, NICOLAS M. | Address on file | | | | | | | |
| 10855236 | WELLS, RAYNAH | Address on file | | | | | | | |
| 10847743 | WELLS, RAYNE I. | Address on file | | | | | | | |
| 10885270 | WELLS, SHEDENA L. | Address on file | | | | | | | |
| 10860648 | WELLS, TERRY A. | Address on file | | | | | | | |
| 10866293 | WELLS, VALORY M. | Address on file | | | | | | | |
| 10826848 | WELLS, YOKASTA T. | Address on file | | | | | | | |
| 10946905 | WELSH COMPANIES | JIM ROSS | WEST ACRES DEVELOPMENT LLP | 3902 13TH AVENUE SOUTH | SUITE 3717 | FARGO | ND | 58103-3357 | |
| 10876112 | WELSH JR, STEVEN M. | Address on file | | | | | | | |
| 10824792 | WELSH, FLORA C. | Address on file | | | | | | | |
| 10830525 | WELSH, GREGORY K. | Address on file | | | | | | | |
| 10834123 | WELSH, JAKE R. | Address on file | | | | | | | |
| 10831623 | WELSH, JERRY | Address on file | | | | | | | |
| 10823971 | WELSH, KELLY A. | Address on file | | | | | | | |
| 10853010 | WELSH, PATRICK M. | Address on file | | | | | | | |
| 10867265 | WELT, ATHONY D. | Address on file | | | | | | | |
| 10858691 | WELTE, CHARLIE M. | Address on file | | | | | | | |
| 10888727 | WELTMAN WEINBERG & REIS CO LPA | PO BOX 5996 | | | | CLEVELAND | OH | 44101-0996 | |
| 10827769 | WELTON, CHRISTOPHER R. | Address on file | | | | | | | |
| 10867264 | WELTY, DAVID S. | Address on file | | | | | | | |
| 10828524 | WELWEAN, NANUE W. | Address on file | | | | | | | |
| 10826164 | WEN, SHENG | Address on file | | | | | | | |
| 10862189 | WEN, WARREN | Address on file | | | | | | | |
| 10942511 | Wenatchee Valley Mall | 511 VALLEY MALL PARKWAY | | | | E. WENATCHEE | WA | 98802 | |
| 10845124 | WENCKOWSKI, INA G. | Address on file | | | | | | | |
| 10856561 | WENDEL, JOHNATHON B. | Address on file | | | | | | | |
| 10873465 | WENDEL, RYAN A. | Address on file | | | | | | | |
| 10871658 | WENDELL, CHLOE M. | Address on file | | | | | | | |
| 10851380 | WENDLING, MASON A. | Address on file | | | | | | | |
| 10887964 | WENDORF, CODY M. | Address on file | | | | | | | |
| 10859749 | WENDORF, DEAN N. | Address on file | | | | | | | |
| 10872597 | WENDT, DANIEL R. | Address on file | | | | | | | |
| 10879970 | WENDY MALINS | Address on file | | | | | | | |
| 10866292 | WENIG, LOUISA E. | Address on file | | | | | | | |
| 10825926 | WENNER, ALEX J. | Address on file | | | | | | | |
| 10871657 | WENRICK, JESSE E. | Address on file | | | | | | | |
| 10875753 | WENTLING, KRISTEN L. | Address on file | | | | | | | |
| 10867799 | WENTZ, KELLY D. | Address on file | | | | | | | |
| 10887638 | WENTZEL, JUSTIN R. | Address on file | | | | | | | |
| 10870771 | WENTZIEN, ISAAC I. | Address on file | | | | | | | |
| 10942165 | WENXIE XHENG AND WENKUI ZHENG | 2020 85th Street | | | | BROOKLYN | NY | 11214 | |
| 10867263 | WENZ, TRAVIS R. | Address on file | | | | | | | |
| 10945337 | WENZEL INVESTMENT GROUP | PETER WENZEL | C/O REAL EQUITIES INC | 10003 COURTNEY PALMS BLVD | | TAMPA | FL | 33619 | |
| 10829970 | WENZEL, NICHOLAS A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10879732 | WENZEL, SHAWN | Address on file | | | | | | | |
| 10850611 | WENZINGER, JAMEE L. | Address on file | | | | | | | |
| 10880323 | WENZKE, CHRISTOPHER E. | Address on file | | | | | | | |
| 10867262 | WERBE, NOLAN M. | Address on file | | | | | | | |
| 10846938 | WERDA, ASHLEY J. | Address on file | | | | | | | |
| 10845172 | WERDEL, KHOLTEN A. | Address on file | | | | | | | |
| 10841308 | WERELEY, DANA J. | Address on file | | | | | | | |
| 10875279 | WERKHEISER JR, JESSE A. | Address on file | | | | | | | |
| 10814241 | WERNER ENTERPRISES | 39357 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| 10872596 | WERNER, AARON J. | Address on file | | | | | | | |
| 10871656 | WERNER, DENISE C. | Address on file | | | | | | | |
| 10860451 | WERNER, JAMES M. | Address on file | | | | | | | |
| 10833423 | WERNER, JASON M. | Address on file | | | | | | | |
| 10885693 | WERNER, KAILI A. | Address on file | | | | | | | |
| 10840418 | WERNER, KURTIS J. | Address on file | | | | | | | |
| 10878865 | WERNER, LUKE J. | Address on file | | | | | | | |
| 10854133 | WERNER, LUKE M. | Address on file | | | | | | | |
| 10854824 | WERNER, SAM E. | Address on file | | | | | | | |
| 10865272 | WERNER, SUZANN R. | Address on file | | | | | | | |
| 10877383 | WERNER, THOMAS K. | Address on file | | | | | | | |
| 10867780 | WERNESS, JAY T. | Address on file | | | | | | | |
| 10829803 | WERNETTE, BRANDON K. | Address on file | | | | | | | |
| 10848321 | WERRY, BRYN T. | Address on file | | | | | | | |
| 10876670 | WERT, CHRISTINE J. | Address on file | | | | | | | |
| 10864125 | WERTH, ALEXANDER W. | Address on file | | | | | | | |
| 10836052 | WERTHEIM, NOAH T. | Address on file | | | | | | | |
| 10857706 | WERTHNER, JAMIE A. | Address on file | | | | | | | |
| 10869312 | WERTHWEIN, JASMINE E. | Address on file | | | | | | | |
| 10888552 | WESBANCO BANK | 1 BANK PLAZA | | | | WHEELING | WV | 26003 | |
| 10819429 | WESCO PROPERTIES INC | PO BOX 25083 | | | | SANTA ANA | CA | 92799-5083 | |
| 10869061 | WESCOTT, CHRISTOPHER J. | Address on file | | | | | | | |
| 10858462 | WESENER, ANGELA M. | Address on file | | | | | | | |
| 10785974 | Weslaco Independent School District | Hiram A. Gutierrez | PO Box 2916 | | | McAllen | TX | 78502 | |
| 10866291 | WESLAR, ETHAN J. | Address on file | | | | | | | |
| 10813612 | WESLAYAN PLAZA EAST & WEST #586748 | PO BOX 676137 | TENANT 586748 | | | DALLAS | TX | 75267-6137 | |
| 10886044 | WESLEY, JACK D. | Address on file | | | | | | | |
| 10853237 | WESLEY, JACOB J. | Address on file | | | | | | | |
| 10871655 | WESLEY, JORDAN D. | Address on file | | | | | | | |
| 10832887 | WESNER, ANTHONY J. | Address on file | | | | | | | |
| 10869149 | WESOLOWSKI, MATTHEW I. | Address on file | | | | | | | |
| 10837083 | WESS, TREVOR A. | Address on file | | | | | | | |
| 10836608 | WESSEL, DAVID M. | Address on file | | | | | | | |
| 10869583 | WESSELER, ZACHARY R. | Address on file | | | | | | | |
| 10875752 | WESSINGER, KELSEY P. | Address on file | | | | | | | |
| 10819804 | WEST A THOMSON BUSINESS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 10815691 | WEST ACRES DEVELOPMENT LLP | 3902 13TH AVENUE SOUTH | SUITE 3717 | | | FARGO | ND | 58103-3357 | |
| 10823488 | WEST ALLEGHENY SCHOOL DISTRICT | DOROTHY S MCCULLOUGH TAX COLL | PO BOX 395 | | | CLINTON | PA | 15026 | |
| 10815067 | WEST BLOOMFIELD SHOPPS LLC | PO BOX 713786 | | | | CINCINNATI | OH | 45271-3786 | |
| 10815353 | WEST BLUFF CENTER LLC | PO BOX 7459 | | | | ALBUQUERQUE | NM | 87194 | |
| 10857680 | WEST BOUNTIFUL CITY | 550 NORTH 800 WEST | | | | WEST BOUNTIFUL | UT | 84087 | |
| 10838167 | WEST CALDWELL PLAZA LLC | 195 COLUMBIA TURNPIKE | SUITE 100 | | | FLORHAM PARK | NJ | 07932 | |
| 10947655 | WEST CALDWELL PLAZA, LLC | FRED KRUVANT | PASSCO EASTWIND OWNER LLC | PO BOX 31001-1957 | | PASADENA | CA | 91110-1957 | |
| 10814974 | WEST CALDWELL PLAZA LLC | 195 COLUMBIA TURNPIKE | SUITE 100 | | | FLORHAM PARK | NJ | 07932 | |
| 10849407 | WEST COAST NUTRITION LLC | 12622 SENDA PANACEA | | | | SAN DIEGO | CA | 92129 | |
| 10814944 | WEST COUNTY INVESTORS LLC | 1840 MAIN STREET | SUITE 204 | | | WESTON | FL | 33326 | |
| 10827718 | WEST COUNTY MALL CMBS LLC | WEST COUNTY MALL CMBS LLC | PO BOX 746395 | | | ATLANTA | GA | 30374-6395 | |
| 10881226 | WEST EDMONTON MALL | 8882 170 ST NW | | | | EDMONTON | AB | T5T 4J2 | CANADA |
| 10845929 | WEST EDMONTON MALL | POST OFFICE BOX 1417 | STATION M | | | CALGARY | AB | T2P 2L6 | CANADA |
| 10815693 | WEST EDMONTON MALL PROMOTIONS LTD | SUITE 3000 | 8882-170 STREET | | | EDMONTON | AB | T5T 4M2 | CANADA |
| 10815692 | WEST EDMONTON MALL PROP INC | PO BOX 1417 | STATION M | | | CALGARY | AB | T2P 2L6 | CANADA |
| 10946274 | WEST EDMONTON MALL PROPERTY INC. | DEAN SHABEN | PO BOX 1417 | STATION M | | CALGARY | AB | T2P 2L6 | CANADA |
| 10869539 | WEST FARMS ASSOCIATES | DEPARTMENT 55501 | PO BOX 67000 | | | DETROIT | MI | 48267-0568 | |
| 10813404 | WEST GA COMMONS MALL LLC | HULL STOREY DEVELOPMENT LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 10883903 | WEST HEALTH ADVOCATE SOLUTIONS INC | PO BOX 561509 | | | | DENVER | CO | 80256-1509 | |
| 10820095 | WEST HOLLYWOOD GATEWAY | 7100 SANTA MONICA BOULEVARD, SUITE 70 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 10816990 | WEST JACKSON MARKETPLACE PARTNERS | 2002 RICHARD JONES ROAD | SUIT C-200 | | | NASHVILLE | TN | 37215 | |
| 10890323 | WEST LLC | C/O NASDAQ | PO BOX 74007143 | | | CHICAGO | IL | 60674-7143 | |
| 10943228 | West Mall | 65 Ubi Avenue 1, OSIM Headquarters | | | | | | 408939 | SINGAPORE |
| 10814941 | WEST MOON TOWNSHIP | PO BOX 3445 | | | | PITTSBURGH | PA | 15230 | |
| 10816402 | WEST MORRISON REALTY LLC | C/O COMJEM ASSOC LTD | 1430 BROADWAY | SUITE 1505 | | NEW YORK | NY | 10018 | |
| 10818816 | WEST OAKS MALL FL LLC | 9103 ALTA DRIVE | SUITE 204 | | | LAS VEGAS | NV | 89145 | |
| 10817612 | WEST PALM REALTY ASSOCIATES LLC | ACCT# 4126245901 | PO BOX 865349 | | | ORLANDO | FL | 32886-5349 | |
| 10867914 | WEST PENN POWER | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | |
| 10813763 | WEST PLAZA RE HOLDINGS LLC | PO BOX 101029 | | | | ATLANTA | GA | 30392-1029 | |
| 10813737 | WEST POINTE PARAGOULD LLC | PO BOX 161150 | | | | AUSTIN | TX | 78716 | |
| 10814214 | WEST RIDGE MALL LLC | 32824 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0328 | |
| 10818769 | WEST RIDGE MALL LLC | C/O THE WOODMONT COMPANY | ATTN: KIM WELBORN | 2100 W 7TH ST | | FORT WORTH | TX | 76107 | |
| 10818838 | WEST SADSBURY ASSOCIATES LP | C/O WOLFSON VERRICHA GRP INC | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| 10814484 | WEST SALT LAKE LLC | 32478 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0324 | |
| 10875065 | WEST TANEY COUNTY HEALTH DEPARTMENT | 320 RINEHART RD | | | | BRANSON | MO | 65616 | |
| 10889627 | WEST TEXAS FIRE | PO BOX 3085 | | | | SAN ANGELO | TX | 76902 | |
| 10812983 | WEST TOWN MALL LLC | 867530 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10855879 | WEST TOWN MALL MGMT OFFICE | 7600 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919 | |
| 10813889 | WEST TOWNE COMMONS SHOPS LLC | C/O MARKET LC | 1104 ORDWAY PLACE | | | NASHVILLE | TN | 37206 | |
| 10947266 | WEST TOWNE COMMONS SHOPS LLC | TAMMY PALMER | C/O MARKET LC | INACTIVE 01/30/19 | 1104 ORDWAY PLACE | NASHVILLE | TN | 37206 | |
| 10831770 | WEST VALLEY CITY TREASURER | BUSINESS LICENSE OFFICE | 3600 CONSTITUTION BLVD | | | WEST VALLEY CITY | UT | 84119 | |
| 10946189 | WEST VALLEY PROPERTIES | LEASING CONTACT | CPKGT LLC | C/O WEST VALLY PROPERTIES INC | 280 SECOND STREET, SUITE 230 | LOS ALTOS | CA | 94022 | |
| 10947418 | WEST VALLEY PROPERTIES | TAMMY PALMER | TATUM VENTURE LLC | C/O WEST VALLEY PROPERTIES INC | 280 SECOND STREET, #230 | LOS ALTOS | CA | 94022 | |
| 10862434 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 10884060 | WEST VIEW WATER AUTHORITY | PO BOX 747107 | | | | PITTSBURGH | PA | 15274 | |
| 10834509 | WEST VIRGINIA DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25305-0170 | |
| 10834508 | WEST VIRGINIA DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | BUILDING 11 READ | | | CHARLESTON | WV | 25305-0170 | |
| 10820290 | WEST VIRGINIA DIVISION OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1900 KANAWHA BLVD STATE CAPITOL COMPLEX #749-B | BUILDING #6 | | CHARLESTON | WV | 25305 | |
| 10837874 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMIN DIV | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| 10837873 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMIN DIV | PO BOX 2991 | | | CHARLESTON | WV | 25330-2991 | |
| 10822741 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIV | PO BOX 11514 | | | CHARLESTON | WV | 25339-1514 | |
| 10821464 | WEST VIRGINIA STATE TREASURERS OFFICE | ESCHEAT & UNCLAIMED PROPERTY DIV | 322 70TH STREET SE | | | CHARLESTON | WV | 25304 | |
| 10816013 | WEST VOLUSIA INVESTORS LLC | PO BOX 4767 | | | | COLUMBUS | GA | 31914 | |
| 10814940 | WEST VUE ASSOCIATES LP | PO BOX 3625 | | | | PITTSBURGH | PA | 15230 | |
| 10854823 | WEST, ALEXA D. | Address on file | | | | | | | |
| 10830869 | WEST, BETHANY N. | Address on file | | | | | | | |
| 10853236 | WEST, BRANDON L. | Address on file | | | | | | | |
| 10830868 | WEST, BRANDON R. | Address on file | | | | | | | |
| 10841307 | WEST, CAMERON C. | Address on file | | | | | | | |
| 10847742 | WEST, CARTER H. | Address on file | | | | | | | |
| 10861366 | WEST, CASEY L. | Address on file | | | | | | | |
| 10835585 | WEST, CHRISTIAN R. | Address on file | | | | | | | |
| 10843045 | WEST, CODY R. | Address on file | | | | | | | |
| 10882945 | WEST, COLLIN P. | Address on file | | | | | | | |
| 10866290 | WEST, CYNTHIA A. | Address on file | | | | | | | |
| 10888490 | WEST, DONOVAN | Address on file | | | | | | | |
| 10848363 | WEST, ETHAN P. | Address on file | | | | | | | |
| 10848362 | WEST, JALEN D. | Address on file | | | | | | | |
| 10874186 | WEST, JASON C. | Address on file | | | | | | | |
| 10873464 | WEST, JOLEEN P. | Address on file | | | | | | | |
| 10867261 | WEST, JORDAN C. | Address on file | | | | | | | |
| 10878864 | WEST, JUSTIN B. | Address on file | | | | | | | |
| 10828523 | WEST, KAILEIGH J. | Address on file | | | | | | | |
| 10836607 | WEST, KI-JANA N. | Address on file | | | | | | | |
| 10843044 | WEST, KYLE S. | Address on file | | | | | | | |
| 10888204 | WEST, LASHON M. | Address on file | | | | | | | |
| 10854822 | WEST, LEIGH B. | Address on file | | | | | | | |
| 10853235 | WEST, MALLORY A. | Address on file | | | | | | | |
| 10823951 | WEST, MATTHEW D. | Address on file | | | | | | | |
| 10827041 | WEST, MICHAEL B. | Address on file | | | | | | | |
| 10859748 | WEST, MICHAEL J. | Address on file | | | | | | | |
| 10878171 | WEST, MICHAEL J. | Address on file | | | | | | | |
| 10851379 | WEST, NATHANIEL L. | Address on file | | | | | | | |
| 10873463 | WEST, TUCKER J. | Address on file | | | | | | | |
| 10827419 | WEST, TYLER S. | Address on file | | | | | | | |
| 10836051 | WEST, VICTORIA T. | Address on file | | | | | | | |
| 10888526 | WEST, ZANE L. | Address on file | | | | | | | |
| 10869917 | WESTAFER, KIRSTEN J. | Address on file | | | | | | | |
| 10879711 | WESTAR ENERGY | 23505 W 86TH ST | | | | SHAWNEE | KS | 66227 | |
| 10886586 | WESTAR ENERGY | PO BOX 758500 | | | | TOPEKA | KS | 66675 | |
| 10859747 | WESTBERG, KIM J. | Address on file | | | | | | | |
| 10828501 | WESTBOROUGH CC LLC | C/O PHILIPS INTERNATIONAL | 295 MADISON AVENUE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| 10850093 | WESTBROOK, DARRYL A. | Address on file | | | | | | | |
| 10862855 | WESTBROOK, MATTHEW E. | Address on file | | | | | | | |
| 10876024 | WESTBROOK, MORGAN R. | Address on file | | | | | | | |
| 10820547 | Westchester County, NY | Attn: Consumer Protection Division | 148 Martine Avenue, Room 407 | | | White Plains | NY | 10601 | |
| 10813077 | WESTCHESTER MALL LLC | PO BOX 643095 | | | | PITTSBURGH | PA | 15264-3095 | |
| 10822765 | WESTCHESTER MARKET SHOPPING CTR | 10300 NORTH CENTRAL EXPRESSWAY | SUITE 206 | | | DALLAS | TX | 75231 | |
| 10947658 | WESTCLIFF DEVELOPMENT LIMITED | ARON HARRIS | CARREFOUR ANGRIGNON | 7077 BOULEVARD NEWMAN | | LASALLE | QC | H8N 1X1 | CANADA |
| 10946279 | WESTCLIFF DEVELOPMENT LIMITED | WESTCLIFF DEVELOPMENT LIMITED | 7077 BOULEVARD NEWMAN | | | LASALLE | QC | H8N 1X1 | CANADA |
| 10816659 | WESTCO PROPERTY MGMT | 365 SAWDUST ROAD | | | | SPRING | TX | 77380 | |
| 10819202 | WESTCOR SAN SAN HOLDINGS LLC | SANTAN VILLAGE REGIONAL CENTER | PO BOX 511249 | | | LOS ANGELES | CA | 90051-3048 | |
| 10864303 | WESTCOTT, WENDY M. | Address on file | | | | | | | |
| 11065166 | Westdale Construction Co. Ltd | 489 N. Albert Street | | | | Regina | SK | S4R 3C4 | Canada |
| 10946258 | WESTDALE PROPERTIES | 35 LESMILL RD | | | | NORTH YORK | ON | M3B 2T3 | CANADA |
| 10838183 | WESTENBERGER, BLAKE A. | Address on file | | | | | | | |
| 10888941 | WESTENFELT, TRAVIS A. | Address on file | | | | | | | |
| 10815111 | WESTERN SURETY COMPANY | 151 N. FRANKLIN ST. | | | | CHICAGO | IL | 60606 | |
| 10834960 | WESTERN, MITCHELL J. | Address on file | | | | | | | |
| 10816912 | WESTERVILLE SQUARE INC | 2000 W HENDERSON ROAD | SUITE 500 | | | COLUMBUS | OH | 43220 | |
| 10851378 | WESTFALL, AARON L. | Address on file | | | | | | | |
| 10881366 | WESTFALL, JENNIFER | Address on file | | | | | | | |
| 10864302 | WESTFALL, KEVIN R. | Address on file | | | | | | | |
| 10829802 | WESTFALL, WILLIAM A. | Address on file | | | | | | | |
| 10883584 | WESTFIELD BANK | 141 ELM STREET | | | | WESTFIELD | MA | 01085 | |
| 10819669 | WESTFIELD COUNTRYSIDE MALL LLC | C/O BELLWETHER PROP OF FL LP | PO BOX 50184 | | | LOS ANGELES | CA | 90074-0184 | |
| 10889932 | WESTFIELD GAS & ELECTRIC | 100 ELM ST | | | | WESTFIELD | MA | 01085 | |
| 10875171 | WESTFIELD SHOPPING CTR LLC | 4270 MORST ROAD | | | | COLUMBUS | OH | 43230 | |
| 10819678 | WESTFIELD SHOPPINGTOWN SANTA ANITA | BANK OF AMERICA | FILE # 55700 | | | LOS ANGELES | CA | 90074-5700 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816188 | WESTFIELD SHPNGTWN BRANDON | PO BOX 532615 | | | | ATLANTA | GA | 30353-2615 | |
| 10816004 | WESTFIELD TOPANGA OWNER LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| 10815570 | WESTFORD PLAZA TRUST | ATTN: DAVID POPOLIZIO | 175 LITTLETON ROAD | | | WESTFORD | MA | 01886 | |
| 10948172 | WESTFORD PLAZA TRUST | JMYL DEVELOPMENT | 41623 MARGARITA RD | STE 100 | | TEMECULAH | CA | 92590 | |
| 10817795 | WESTFREIT CORP | 505 MAIN ST | SUITE 400 | | | HACKENSACK | NJ | 07601 | |
| 10888935 | WESTGATE INVESTORS LLC | PO BOX 4767 | | | | COLUMBUS | GA | 31914 | |
| 10818199 | WESTGATE MALL CMBS LLC | WESTGATE MALL CMBS LLC | PO BOX 5574 | | | CAROL STREAM | IL | 60197-5574 | |
| 10813127 | WESTGATE MALL OWNER LLC | PO BOX 825578 | | | | PHILADELPHIA | PA | 19182-5578 | |
| 10818667 | WESTGATE MALL REALTY GROUP LLC | C/O LEXINGTON REALTY INTL | 911 EAST COUNTY LINE ROAD | SUITE 207 | | LAKEWOOD | NJ | 08701 | |
| 10816850 | WESTGATE MALL REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10868843 | WESTIN CONVENTION CENTER PITTSBURGH | 1000 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 10815243 | WESTLAKE RETAIL LP | C/O ENDEAVOR REAL ESTATE GROUP LTD | 3832 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 10839595 | WESTLAKE, LANCE M. | Address on file | | | | | | | |
| 10819223 | WESTLAND MALL LLC | PO BOX 865019 | | | | ORLANDO | FL | 32886 | |
| 10817099 | WESTLAND MALL PARTNERS LLC | PO BOX 955578 | | | | ST LOUIS | MO | 63195-5578 | |
| 10817725 | WESTLAND MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD | | | | GREAT NECK | NY | 11021 | |
| 10838065 | WESTLAND MALL REALTY LLC | C/O NAMDAR REALTY LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10819677 | WESTLAND SOUTH SHORE MALL LP | SOUTH SHORE MALL | FILE #56218 | | | LOS ANGELES | CA | 90074-6218 | |
| 10819873 | WESTMAR PROPERTY MANAGEMENT #270 | CENTERPOINTE PLAZA | C/O WESTMAR PROP MGMT INC | 41623 MARGARITA RD STE 100 | | TEMECULA | CA | 92590 | |
| 10819268 | WESTMARKET SQUARE LLC | PO BOX 310300 | PROPERTY 088810 | | | DES MOINES | IA | 50331-0300 | |
| 10819570 | WESTMINSTER MALL, LLC | C/O WP GLIMCHER INC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10827643 | WESTMORELAND COUNTY PA COUNTY TREASURER | DEPTOF WEIGHTS & MEASURES | 2 N MAIN ST | | | GREENSBURG | PA | 15601 | |
| 11101924 | WESTMORELAND COUNTY, PA | ATTN: BUREAU OF CONSUMER PROTECTION | 15TH FLOOR | STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| 10880207 | WESTMORELAND, MATTHEW C. | Address on file | | | | | | | |
| 10815137 | WESTMOUNT PLAZA LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 10815688 | WESTON 401 CO TENANCY | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10887145 | WESTON SANITARY BOARD | 171 MAIN AVE | | | | WESTON | WV | 26452 | |
| 10819371 | WESTON TC LLC | PO BOX 865255 | | | | ORLANDO | FL | 32886-5255 | |
| 10859746 | WESTON, DAVID E. | Address on file | | | | | | | |
| 10947788 | WESTON, INC. | KATHY PRESTON | PO BOX 865255 | | | ORLANDO | FL | 32886-5255 | |
| 10846937 | WESTON, JAMES C. | Address on file | | | | | | | |
| 10825621 | WESTON, LAUREN A. | Address on file | | | | | | | |
| 10825580 | WESTON, WILLIAM C. | Address on file | | | | | | | |
| 10826651 | WESTOVER, BRETT J. | Address on file | | | | | | | |
| 10828522 | WESTOVER, ERIC J. | Address on file | | | | | | | |
| 10824445 | WESTOVER, JESSE A. | Address on file | | | | | | | |
| 10824444 | WESTPHAL, LOGAN M. | Address on file | | | | | | | |
| 10839016 | WESTPHALEN, DAWN M. | Address on file | | | | | | | |
| 10817525 | WESTRIDGE MALL LTD PARTNERSHIP | 1999 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| 10819814 | WESTROADS MALL-GGPLP | SDS-12-1531 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1531 | |
| 10812941 | WESTROCK COMPANY | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| 10814714 | WESTSHORE MALL INVESTORS LLC | C/O VERSA MANAGEMENT | SUITE 200 | 326 E FOURTH STREET | | ROYAL OAK | MI | 48067 | |
| 10868904 | WESTSHORE MALL INVESTORS LLC | VERSA MANAGEMENT | 326 E. 4TH STREET SUITE 200 | | | ROYAL OAK | MI | 48067 | |
| 10815305 | WESTVIEW CENTER ASSOCIATES LLC | 8 INDUSTRIAL WAY E | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| 10817714 | WESTVIEW CENTER ASSOCIATES LC | C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY EAST 2ND FLOOR | ATTN CHRISTY LIOS | | EATONTOWN | NJ | 07724 | |
| 10817861 | WESTVIEW CENTER LP | C/O KIM MARTIN CO INC | PO BOX 3218 | | | FORT WORTH | TX | 76113 | |
| 10817775 | WESTVIEW PLAZA 04 A LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 10945251 | WESTWARD PLAZA | 2491 C OKEECHOBEE BLVD. | | | | WEST PALM BEACH | FL | 33409 | |
| 10945773 | WESTWOOD FINANCIAL | 11440 SAN VICENTE BLVD #200 | | | | LOS ANGELES | CA | 90049 | |
| 10947787 | WESTWOOD FINANCIAL | C/O WESTWOOD FINANCIAL CDRP | 11440 SAN VICENTE BOULEVARD | SUITE 200 | | LOS ANGELES | CA | 90049 | |
| 10946097 | WESTWOOD FINANCIAL | MARK WOHLSTADTER | 11440 SAN VICENTE BLVD #200 | | | LOS ANGELES | CA | 90049 | |
| 10946882 | WESTWOOD FINANCIAL | MARK WOHLSTADTER | 1320 EAST PIKE STREET | | | SEATTLE | WA | 98122 | |
| 10948199 | WESTWOOD FINANCIAL | MARK WOHLSTADTER | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VICENTE BOULEVARD | SUITE 200 | LOS ANGELES | CA | 90049 | |
| 10947306 | WESTWOOD FINANCIAL | MARK WOHLSTADTER | WESTWOOD FINANCIAL CORP | 11440 SAN VINCENTE BLVD | SUITE 200 | LOS ANGELES | CA | 90049 | |
| 10947439 | WESTWOOD FINANCIAL | WESTWOOD FINANCIAL CORP | 11440 SAN VINCENTE BLVD | SUITE 200 | | LOS ANGELES | CA | 90049 | |
| 10875096 | WESTWOOD MALL MERCHANTS ASSOC. | 3020 US 41 WEST | | | | MARQUETTE | MI | 49855 | |
| 10817726 | WESTWOOD MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 10818113 | WESTWOOD MALL-GGPLP | SDS-12-1397 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1397 | |
| 10819197 | WESTWOOD TOWN CENTER LLC | 30000 CHAGRIN BLVD | SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 10945782 | WESTWOOD VILLAGE | 10938 WEYBURN AVE | | | | LOS ANGELES | CA | 90024 | |
| 10818918 | WESTWOOD ZAMIAS LTD PARTNERSHIP | PO BOX 5466 | | | | JOHNSTOWN | PA | 15904 | |
| 10857756 | WESTWOOD, BRETT M. | Address on file | | | | | | | |
| 10857755 | WESTWOOD, BRIAN W. | Address on file | | | | | | | |
| 10831725 | WETHERSFIELD POLICE DEPARTMENT | 250 SILAS DEANE HIGHWAY | | | | WETHERSFIELD | CT | 06109 | |
| 10843883 | WETHINGTON, ASHLEY D. | Address on file | | | | | | | |
| 10846000 | WETLI, CYNTHIA C. | Address on file | | | | | | | |
| 10834795 | WETTLAUFER, JOSHUA C. | Address on file | | | | | | | |
| 10834959 | WETTSTEIN, HOWARD S. | Address on file | | | | | | | |
| 10832291 | WETZEL, BENJAMIN J. | Address on file | | | | | | | |
| 10855235 | WEVER, MAX K. | Address on file | | | | | | | |
| 10888647 | WEWJA | 2 WILSON AVE | | | | WASHINGTON | PA | 15301 | |
| 10876111 | WEYENETH, THOMAS J. | Address on file | | | | | | | |
| 10838182 | WEZOREK JR, ALFONSE J. | Address on file | | | | | | | |
| 10843394 | WFBM LLP | 1 CITY BOULEVARD WEST | FIFTH FLOOR | | | ORANGE | CA | 92868-3677 | |
| 10818612 | WFC ATASCOCITA LLC | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VINCENTE BLVD | | | LOS ANGELES | CA | 90049 | |
| 10816676 | WFC FUND I LEGACY OPCO LLC | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VINCENTE BOULEVARD | SUITE 200 | | LOS ANGELES | CA | 90049 | |
| 10818607 | WFC FUND II PABLO LLC | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VINCENTE BOULEVARD | SUITE 200 | | LOS ANGELES | CA | 90049 | |
| 10818610 | WFC SYCAMORE NM II LLC | CITY NATIONAL BANK | 1801 WEST OLYMPIC BLVD | | | PASADENA | CA | 91199-1591 | |
| 10948058 | WFC SYCAMORE NM II LLC | WHARTON HARDWARE AND SUPPLY CORPORATION | 7724 N.CRESCENT BOULEVARD | | | PENNSAUKEN | NJ | 08110 | |
| 10819754 | WFT TRAMONTO SPE LLC KAROB TRAMONTO SPE LLC | C/O ZELL COMMERCIAL R/E SERVICES IN | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016 | |
| 10814292 | WG PARK LP | PO BOX 373747 | | | | CLEVELAND | OH | 44193-3747 | |
| 11108821 | WG Park, LP | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11108821 | WG Park, LP | Preit Services, LLC | Christiana Uy | Once Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| 10817587 | WH GARDENA MARKETPLACE LLC | C/O ATHENA PROPERTY MGMNT | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 10836050 | WHABY, MICHAEL L. | Address on file | | | | | | | |
| 10828521 | WHACK, JAIRUSS R. | Address on file | | | | | | | |
| 10873462 | WHAID, HAMID A. | Address on file | | | | | | | |
| 10865271 | WHALEN, JARRED B. | Address on file | | | | | | | |
| 10873461 | WHALEN, JOHN F. | Address on file | | | | | | | |
| 10877206 | WHALEN, MICHAEL P. | Address on file | | | | | | | |
| 10858690 | WHALEY, EMILEE R. | Address on file | | | | | | | |
| 10831730 | WHARTON HARDWARE & SUPPLY CORP | C/O WHARTON REALTY MGMT | 7724 CRESCENT BOULEVARD | | | PENNSAUKEN | NJ | 08110 | |
| 10945645 | WHARTON REALTY GROUP, INC. | ATTN CHRISTY LIOS MARK MASSRY | WESTVIEW CENTER ASSOCIATES LC | C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 10946542 | WHARTON REALTY GROUP, INC. | MARK MASSRY | RIVERTOWNE CENTER ACQUISTION LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 10830792 | WHARTON, JASON T. | Address on file | | | | | | | |
| 10836969 | WHARTON, TODD W. | Address on file | | | | | | | |
| 10845999 | WHATLEY, DEREK A. | Address on file | | | | | | | |
| 10855733 | WHCEA | 6800 ELECTRIC DRIVE | P.O. BOX 330 | | | ROCKFORD | MN | 55373-0330 | |
| 10888648 | WHCEA | PO BOX 77027 | | | | MINNEAPOLIS | MN | 55480 | |
| 10830226 | WHEALDON, SARAH N. | Address on file | | | | | | | |
| 10832983 | WHEAT, DERRICK A. | Address on file | | | | | | | |
| 10863130 | WHEATLEY, JEFFREY B. | Address on file | | | | | | | |
| 10870034 | WHEATLEY, SHERYL J. | Address on file | | | | | | | |
| 10819674 | WHEATON PLAZA | C/O BANK OF AMERICA | FILE #55275 | | | LOS ANGELES | CA | 90074-5275 | |
| 10825430 | WHEATON, ANTHONY W. | Address on file | | | | | | | |
| 10824684 | WHEATON, DAZRELL | Address on file | | | | | | | |
| 10845171 | WHEELDON, DAVID C. | Address on file | | | | | | | |
| 10886879 | WHEELER CANESSA, CAMERON W. | Address on file | | | | | | | |
| 10947225 | WHEELER MANAGEMENT GROUP | GREG WHEELER | BITTERSWEET PLAZA LLC | C/O WHEELER MGMT GROUP INC | 1130 38TH AVE SUITE B | GREELEY | CO | 80634-2580 | |
| 10947668 | WHEELER MANAGEMENT GROUP, INC. | WHLR PIERPONT CENTER LLC | RIVERSEDGE NORTH | 2529 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 | |
| 10948053 | WHEELER REAL ESTATE INVESTMENT TRUST | DRE HANKINS | WHLR FRANKLIN VILLAGE LLC | PO BOX 75849 | | BALTIMORE | MD | 21275-5849 | |
| 10944664 | WHEELER REAL ESTATE INVESTMENT TRUST | RAYMOND HICKS | WHLR SUNSHINE SHOPPING PLAZA LLC | C/O WHEELER REAL ESTATE LLC | RIVERSEDGE NORTH, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | |
| 10835584 | WHEELER, ALEXUS W. | Address on file | | | | | | | |
| 10839015 | WHEELER, BRANDON P. | Address on file | | | | | | | |
| 10865270 | WHEELER, BRIAN D. | Address on file | | | | | | | |
| 10876505 | WHEELER, CHARLIE D. | Address on file | | | | | | | |
| 10852254 | WHEELER, CHRIS K. | Address on file | | | | | | | |
| 10862854 | WHEELER, CHRISTIAN R. | Address on file | | | | | | | |
| 10828520 | WHEELER, JACOB A. | Address on file | | | | | | | |
| 10837082 | WHEELER, JAELYN | Address on file | | | | | | | |
| 10856271 | WHEELER, JEFFERSON D. | Address on file | | | | | | | |
| 10846936 | WHEELER, JOHN C. | Address on file | | | | | | | |
| 10839594 | WHEELER, JORDAN R. | Address on file | | | | | | | |
| 10876669 | WHEELER, JORDAN T. | Address on file | | | | | | | |
| 10887463 | WHEELER, JORDYN M. | Address on file | | | | | | | |
| 10846717 | WHEELER, KOLBY J. | Address on file | | | | | | | |
| 10832585 | WHEELER, LELAND C. | Address on file | | | | | | | |
| 10829377 | WHEELER, MATT | Address on file | | | | | | | |
| 10866289 | WHEELER, MATTHEW | Address on file | | | | | | | |
| 10877382 | WHEELER, RIVER J. | Address on file | | | | | | | |
| 10825429 | WHEELER, TIMOTHY R. | Address on file | | | | | | | |
| 10858689 | WHEELER, TOBIN A. | Address on file | | | | | | | |
| 10845813 | WHELAN, STEPHEN C. | Address on file | | | | | | | |
| 10850610 | WHELCHEL, WALKER G. | Address on file | | | | | | | |
| 10887963 | WHELESS, GAGE D. | Address on file | | | | | | | |
| 10881797 | WHELLY, KELVIN T. | Address on file | | | | | | | |
| 10858688 | WHELPLEY, JOHN J. | Address on file | | | | | | | |
| 10845998 | WHERLEY, BROCK D. | Address on file | | | | | | | |
| 10825256 | WHERRY, CATHERINE N. | Address on file | | | | | | | |
| 10850609 | WHETSEL, GREGORY L. | Address on file | | | | | | | |
| 10885159 | WHETSELL, SCOTT E. | Address on file | | | | | | | |
| 10869582 | WHETSTONE, PEYTON M. | Address on file | | | | | | | |
| 10856270 | WHETSTONE, TIMOTHY L. | Address on file | | | | | | | |
| 10883515 | WHETZEL, JAMES | Address on file | | | | | | | |
| 10890121 | WHIBLE, CHANCE D. | Address on file | | | | | | | |
| 10859745 | WHILE, JUSTIN E. | Address on file | | | | | | | |
| 10840417 | WHIMS, GRIFFIN T. | Address on file | | | | | | | |
| 10876110 | WHINNERY, DECLAN B. | Address on file | | | | | | | |
| 10843732 | WHINNERY-LAV, SHANE J. | Address on file | | | | | | | |
| 10865269 | WHIPPS, DANIEL J. | Address on file | | | | | | | |
| 10824187 | WHIRLWIND HORSE, DANIELLE | Address on file | | | | | | | |
| 10880119 | WHIRLWIND SOLDIER, ANTHONY R. | Address on file | | | | | | | |
| 10845170 | WHISENANT, KYLE T. | Address on file | | | | | | | |
| 10849582 | WHISENHUNT, MICHAEL J. | Address on file | | | | | | | |
| 10826199 | WHISPERING WOODS ENTERPRISE LLC | 27600 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48034 | |
| 10817611 | WHISPERING WOODS PLAZA LLC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 10850608 | WHISTLER, ASHLEY N. | Address on file | | | | | | | |
| 10856091 | WHITAKER, ALEXANDER J. | Address on file | | | | | | | |
| 10839593 | WHITAKER, ALLIE E. | Address on file | | | | | | | |
| 10832290 | WHITAKER, ASHLEY M. | Address on file | | | | | | | |
| 10846716 | WHITAKER, JOEL L. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 944 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870770 | WHITAKER, MEREDITH | Address on file | | | | | | | |
| 10863129 | WHITAKER, MICHAEL J. | Address on file | | | | | | | |
| 10838181 | WHITCHURCH, JEFFREY T. | Address on file | | | | | | | |
| 10828213 | WHITCOMB, KORBIN V. | Address on file | | | | | | | |
| 10945891 | WHITE CITY PARTNERS | ERIK FRANKSON | WHITE CITY PARTNERS | WHITE CITY PARTNERS | 4310 7TH STREET | BAY CITY | TX | 77414 | |
| 10850607 | WHITE HIP, JADEN G. | Address on file | | | | | | | |
| 10828812 | WHITE II, CASPER | Address on file | | | | | | | |
| 10844448 | WHITE II, MICHAEL J. | Address on file | | | | | | | |
| 10819818 | WHITE MARSH MALL INC | SDS-12-2760 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2760 | |
| 10818749 | WHITE MOUNTAIN MALL LLC | ROUSE PROPERTIES INC | 200 VESEY STREET | 25TH FLOOR | | NEW YORK | NY | 10281 | |
| 10819095 | WHITE OAKS MALL HOLDINGS LTD | C/O BENTALL KENNEDY CANADA LP | 1105 WELLINGTON ROAD | ADMINISTRATION OFFICE | | LONDON | ON | N6E 1V4 | CANADA |
| 10847741 | WHITE, AARON D. | Address on file | | | | | | | |
| 10882944 | WHITE, AHMIR K. | Address on file | | | | | | | |
| 10844556 | WHITE, ALEXANDER V. | Address on file | | | | | | | |
| 10854132 | WHITE, ALLEN M. | Address on file | | | | | | | |
| 10873460 | WHITE, ALVIN O. | Address on file | | | | | | | |
| 10841306 | WHITE, AMANDA D. | Address on file | | | | | | | |
| 10845169 | WHITE, ANDERSON G. | Address on file | | | | | | | |
| 10859744 | WHITE, ANDREW J. | Address on file | | | | | | | |
| 10862191 | WHITE, ANDY | Address on file | | | | | | | |
| 10840416 | WHITE, ANTHONY J. | Address on file | | | | | | | |
| 10858687 | WHITE, ANTHONY Q. | Address on file | | | | | | | |
| 10840415 | WHITE, ANTHONY V. | Address on file | | | | | | | |
| 10852253 | WHITE, ANTOINE B. | Address on file | | | | | | | |
| 10846935 | WHITE, ASHLEY M. | Address on file | | | | | | | |
| 10889482 | WHITE, ASHLEY O. | Address on file | | | | | | | |
| 10846934 | WHITE, AUSTIN M. | Address on file | | | | | | | |
| 10832886 | WHITE, B ANGELO R. | Address on file | | | | | | | |
| 10842672 | WHITE, BLANDON | Address on file | | | | | | | |
| 10877336 | WHITE, BRANDON M. | Address on file | | | | | | | |
| 10858686 | WHITE, BRANDON S. | Address on file | | | | | | | |
| 10871654 | WHITE, BRANDON W. | Address on file | | | | | | | |
| 10877381 | WHITE, BRANDON W. | Address on file | | | | | | | |
| 10878863 | WHITE, BRIAN A. | Address on file | | | | | | | |
| 10847694 | WHITE, BRIAN C. | Address on file | | | | | | | |
| 10832584 | WHITE, BRITTANY N. | Address on file | | | | | | | |
| 10841305 | WHITE, CALVIN L. | Address on file | | | | | | | |
| 10866288 | WHITE, CAMDEN J. | Address on file | | | | | | | |
| 10881796 | WHITE, CANDACE D. | Address on file | | | | | | | |
| 10839451 | WHITE, CASSANDRA K. | Address on file | | | | | | | |
| 10847740 | WHITE, CELIA R. | Address on file | | | | | | | |
| 10841304 | WHITE, CHANTE M. | Address on file | | | | | | | |
| 10887699 | WHITE, CHARLES B. | Address on file | | | | | | | |
| 10835225 | WHITE, CHRISTINE M. | Address on file | | | | | | | |
| 10884302 | WHITE, CHRISTOPHER D. | Address on file | | | | | | | |
| 10883514 | WHITE, CODY C. | Address on file | | | | | | | |
| 10842056 | WHITE, COLBY L. | Address on file | | | | | | | |
| 10837418 | WHITE, COLE S. | Address on file | | | | | | | |
| 10873459 | WHITE, COREY J. | Address on file | | | | | | | |
| 10876668 | WHITE, COURTNEY T. | Address on file | | | | | | | |
| 10841303 | WHITE, CURTIS A. | Address on file | | | | | | | |
| 10882393 | WHITE, DANIEL L. | Address on file | | | | | | | |
| 10888203 | WHITE, DAVID B. | Address on file | | | | | | | |
| 10882943 | WHITE, DAVID B. | Address on file | | | | | | | |
| 10867260 | WHITE, DAVID H. | Address on file | | | | | | | |
| 10831183 | WHITE, DAVID J. | Address on file | | | | | | | |
| 10873458 | WHITE, DAVID W. | Address on file | | | | | | | |
| 10866287 | WHITE, DEBBIE A. | Address on file | | | | | | | |
| 10832982 | WHITE, DEIVREE M. | Address on file | | | | | | | |
| 10854677 | WHITE, DEVIN J. | Address on file | | | | | | | |
| 10846933 | WHITE, DILLON K. | Address on file | | | | | | | |
| 10854821 | WHITE, DREU M. | Address on file | | | | | | | |
| 10872595 | WHITE, DUSTIN D. | Address on file | | | | | | | |
| 10854131 | WHITE, DYLAN J. | Address on file | | | | | | | |
| 10841901 | WHITE, EDWARD M. | Address on file | | | | | | | |
| 10824034 | WHITE, ERIC L. | Address on file | | | | | | | |
| 10874943 | WHITE, ERMA | Address on file | | | | | | | |
| 10854130 | WHITE, ETHAN M. | Address on file | | | | | | | |
| 10831413 | WHITE, EVAN M. | Address on file | | | | | | | |
| 10861365 | WHITE, GAGE L. | Address on file | | | | | | | |
| 10848361 | WHITE, GINA M. | Address on file | | | | | | | |
| 10879273 | WHITE, JACOB J. | Address on file | | | | | | | |
| 10847739 | WHITE, JAMAL R. | Address on file | | | | | | | |
| 10847738 | WHITE, JAMES D. | Address on file | | | | | | | |
| 10827254 | WHITE, JAMIE J. | Address on file | | | | | | | |
| 10837081 | WHITE, JASON A. | Address on file | | | | | | | |
| 10831182 | WHITE, JASON M. | Address on file | | | | | | | |
| 10833865 | WHITE, JENNA D. | Address on file | | | | | | | |
| 10846932 | WHITE, JEREMY M. | Address on file | | | | | | | |
| 10866286 | WHITE, JEREMY W. | Address on file | | | | | | | |
| 10867259 | WHITE, JESSE K. | Address on file | | | | | | | |
| 10858685 | WHITE, JESSICA M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881672 | WHITE, JESSICCA D. | Address on file | | | | | | | |
| 10827253 | WHITE, JIMMY R. | Address on file | | | | | | | |
| 10874613 | WHITE, JORDAN | Address on file | | | | | | | |
| 10846931 | WHITE, JOSHUA B. | Address on file | | | | | | | |
| 10853174 | WHITE, JUSTIN K. | Address on file | | | | | | | |
| 10837584 | WHITE, KAIT X. | Address on file | | | | | | | |
| 10889591 | WHITE, KALYN M. | Address on file | | | | | | | |
| 10879394 | WHITE, KARA L. | Address on file | | | | | | | |
| 10878862 | WHITE, KEITH C. | Address on file | | | | | | | |
| 10837053 | WHITE, KEITH S. | Address on file | | | | | | | |
| 10873457 | WHITE, KEVIN P. | Address on file | | | | | | | |
| 10886443 | WHITE, KIAH L. | Address on file | | | | | | | |
| 10836606 | WHITE, KRISTA S. | Address on file | | | | | | | |
| 10888202 | WHITE, KYLEE R. | Address on file | | | | | | | |
| 10860647 | WHITE, LAKEILA | Address on file | | | | | | | |
| 10852252 | WHITE, LARNELL A. | Address on file | | | | | | | |
| 10882355 | WHITE, LEANDA A. | Address on file | | | | | | | |
| 10842543 | WHITE, LEISA A. | Address on file | | | | | | | |
| 10849042 | WHITE, LENA | Address on file | | | | | | | |
| 10879393 | WHITE, LUKE E. | Address on file | | | | | | | |
| 10883326 | WHITE, LYNN L. | Address on file | | | | | | | |
| 10876617 | WHITE, MCGREGOR R. | Address on file | | | | | | | |
| 10889540 | WHITE, MEGAN D. | Address on file | | | | | | | |
| 10854676 | WHITE, MEGAN M. | Address on file | | | | | | | |
| 10888201 | WHITE, MEGAN M. | Address on file | | | | | | | |
| 10876667 | WHITE, MICHAELA L. | Address on file | | | | | | | |
| 10823718 | WHITE, MICHAELA N. | Address on file | | | | | | | |
| 10882942 | WHITE, NADIA S. | Address on file | | | | | | | |
| 10885692 | WHITE, NATHAN M. | Address on file | | | | | | | |
| 10837080 | WHITE, NEICY R. | Address on file | | | | | | | |
| 10857754 | WHITE, NICHOLAS A. | Address on file | | | | | | | |
| 10851333 | WHITE, NICHOLAS D. | Address on file | | | | | | | |
| 10864301 | WHITE, NICHOLAS J. | Address on file | | | | | | | |
| 10828462 | WHITE, NICHOLAS M. | Address on file | | | | | | | |
| 10840414 | WHITE, NIKOLAS I. | Address on file | | | | | | | |
| 10867966 | WHITE, NOAH C. | Address on file | | | | | | | |
| 10867023 | WHITE, PAYTON M. | Address on file | | | | | | | |
| 10828811 | WHITE, PEYTON C. | Address on file | | | | | | | |
| 10833864 | WHITE, ROHAN A. | Address on file | | | | | | | |
| 10829262 | WHITE, RYAN J. | Address on file | | | | | | | |
| 10881265 | WHITE, SAMANTHA A. | Address on file | | | | | | | |
| 10854129 | WHITE, SARAH M. | Address on file | | | | | | | |
| 10857011 | WHITE, SEBASTIAN P. | Address on file | | | | | | | |
| 10837079 | WHITE, SHAWN M. | Address on file | | | | | | | |
| 10846930 | WHITE, SHAWNIQUE | Address on file | | | | | | | |
| 10860450 | WHITE, SHYANE M. | Address on file | | | | | | | |
| 10885691 | WHITE, SICILY A. | Address on file | | | | | | | |
| 10885690 | WHITE, STACEY A. | Address on file | | | | | | | |
| 10839014 | WHITE, STEPHANIE Y. | Address on file | | | | | | | |
| 10846929 | WHITE, STEVEN A. | Address on file | | | | | | | |
| 10878170 | WHITE, SYDNEY C. | Address on file | | | | | | | |
| 10858684 | WHITE, TAMAIRA M. | Address on file | | | | | | | |
| 10842965 | WHITE, TARI A. | Address on file | | | | | | | |
| 10887698 | WHITE, TARIQUE T. | Address on file | | | | | | | |
| 10846928 | WHITE, TAYLOR S. | Address on file | | | | | | | |
| 10858683 | WHITE, TERENCE B. | Address on file | | | | | | | |
| 10865268 | WHITE, TERRELL J. | Address on file | | | | | | | |
| 10867258 | WHITE, TIMON J. | Address on file | | | | | | | |
| 10834122 | WHITE, TINA L. | Address on file | | | | | | | |
| 10822336 | WHITE, TRAVIS P. | Address on file | | | | | | | |
| 10874185 | WHITE, TREY C. | Address on file | | | | | | | |
| 10872594 | WHITE, TRISTI I. | Address on file | | | | | | | |
| 10860646 | WHITE, TYLER J. | Address on file | | | | | | | |
| 10837078 | WHITE, TYLER M. | Address on file | | | | | | | |
| 10854128 | WHITE, TYLER R. | Address on file | | | | | | | |
| 10884920 | WHITE, VIRGINIA A. | Address on file | | | | | | | |
| 10877380 | WHITE, ZACHARY J. | Address on file | | | | | | | |
| 10852251 | WHITE, ZACHARY S. | Address on file | | | | | | | |
| 10887697 | WHITE, ZACHARY T. | Address on file | | | | | | | |
| 10862657 | WHITECOTTON, THOMAS R. | Address on file | | | | | | | |
| 10882392 | WHITED, TYLER J. | Address on file | | | | | | | |
| 10816038 | WHITEHALL ASSOCIATES LP | C/O URBAHNS COMPANIES INC | PO BOX 50248 | | | INDIANAPOLIS | IN | 46250 | |
| 10813690 | WHITEHALL COMMONS LLC | C/O MPV PROPERTIES | 2400 SOUTH BLVD | SUITE 300 | | CHARLOTTE | NC | 28203 | |
| 10855802 | WHITEHALL PUBLIC SERVICE DIST | 3247 FAIRMOUNT AVE | | | | FAIRMONT | WV | 26554 | |
| 10875131 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE | | | | WHITEHALL | PA | 18052 | |
| 10877335 | WHITEHEAD, AMY L. | Address on file | | | | | | | |
| 10829969 | WHITEHEAD, CHASE M. | Address on file | | | | | | | |
| 10852023 | WHITEHEAD, CORY H. | Address on file | | | | | | | |
| 10871653 | WHITEHEAD, DALLEN | Address on file | | | | | | | |
| 10844145 | WHITEHEAD, DAMION J. | Address on file | | | | | | | |
| 10857010 | WHITEHEAD, ERICA R. | Address on file | | | | | | | |
| 10829801 | WHITEHEAD, GEORGE T. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 946 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830162 | WHITEHEAD, JASON A. | Address on file | | | | | | | |
| 10850092 | WHITEHEAD, KELTON T. | Address on file | | | | | | | |
| 10869490 | WHITEHEAD, TRESTIN R. | Address on file | | | | | | | |
| 10839592 | WHITEHEAD, TYRA A. | Address on file | | | | | | | |
| 10819703 | WHITEHOUSE MALL LLC | C/O DE MATTHEIS INVESTMENTS LLC | 70 BLOOMFIELD WAY | SUITE 200 | | PINE BROOK | NJ | 07058 | |
| 10862853 | WHITEHOUSE, JOSEPH L. | Address on file | | | | | | | |
| 10849448 | WHITEHOUSE, NICHOLAS P. | Address on file | | | | | | | |
| 10839013 | WHITEHURST, MARY M. | Address on file | | | | | | | |
| 10890120 | WHITELAW, COLE T. | Address on file | | | | | | | |
| 10870769 | WHITEMAN, AARON P. | Address on file | | | | | | | |
| 10832231 | WHITEMAN, ZACHARY P. | Address on file | | | | | | | |
| 10823709 | WHITEMARSH TOWNSHIP | C/O TRI-STATE FINANCIAL GROUP | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| 10890416 | WHITENECK, RYAN J. | Address on file | | | | | | | |
| 11102264 | WHITEROCK 6299 & 6303 AIRPORT ROAD MISSISSAUGA INC. | STATE STREET FINANCIAL CENTRE | 30 ADELAIDE STREET EAST | SUITE 1600 | | TORONTO | ON | M5C 3HI | CANADA |
| 11111289 | Whiterock 6299 & 6303 Airport Road Mississauga Inc. | State Street Financial Centre | 30 Adelaide Street East | Suite 1600 | | Toronto | ON | M5C 3H1 | Canada |
| 10818768 | WHITEROCK IMPROVEMENTS LP | C/O DLC MGMNT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 10864246 | WHITESIDE, BRITNEY | Address on file | | | | | | | |
| 10856269 | WHITESIDE, DASHAWN L. | Address on file | | | | | | | |
| 10857753 | WHITESIDE, ISHE A. | Address on file | | | | | | | |
| 10863618 | WHITESIDE, KATHY M. | Address on file | | | | | | | |
| 10831874 | WHITESIDE, SHAXIRIA S. | Address on file | | | | | | | |
| 10826640 | WHITESIDE, SUNEETA | Address on file | | | | | | | |
| 10946944 | WHITE-SPUNNER REALTY | MATTHEW GARRARD | C/O J&W MANAGEMENT CORP | 505 PARK AVENUE SUITE 302 | | NEW YORK | NY | 10022 | |
| 10948139 | WHITESTONE REIT | DENNIS YOUNES | WHITESTONE REIT | DEPARTMENT 234 | PO BOX 4869 | HOUSTON | TX | 77210-4869 | |
| 10815506 | WHITESTONE REIT | DEPARTMENT 234 | PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| 10817229 | WHITESTONE REIT | PO BOX 4869 | DEPT# 234 | | | HOUSTON | TX | 77210-4869 | |
| 10884301 | WHITESTONE, ALBERT E. | Address on file | | | | | | | |
| 10834933 | WHITEWELL DEV JULY 07 | 700 APPLEWOOD CRESCENT | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 10828053 | WHITFIELD, ANITA L. | Address on file | | | | | | | |
| 10862656 | WHITFIELD, ANTWIONE B. | Address on file | | | | | | | |
| 10824255 | WHITFIELD, BRIANNA M. | Address on file | | | | | | | |
| 10838606 | WHITFIELD, DEQUAN N. | Address on file | | | | | | | |
| 10875751 | WHITFIELD, ELIJAH I. | Address on file | | | | | | | |
| 10881264 | WHITFIELD, FRANKIE | Address on file | | | | | | | |
| 10850606 | WHITFIELD, JENNA M. | Address on file | | | | | | | |
| 10827252 | WHITFIELD, JOHN | Address on file | | | | | | | |
| 10863128 | WHITFIELD, KALVIN M. | Address on file | | | | | | | |
| 10869148 | WHITFIELD, MARSHALL G. | Address on file | | | | | | | |
| 10832583 | WHITFIELD, NATALIA | Address on file | | | | | | | |
| 10843882 | WHITFIELD, PATRICK J. | Address on file | | | | | | | |
| 10832582 | WHITFORD, JAMES C. | Address on file | | | | | | | |
| 10829067 | WHITFORD, JASON | Address on file | | | | | | | |
| 10828265 | WHITING, AMANDA E. | Address on file | | | | | | | |
| 10836498 | WHITING, BRADY L. | Address on file | | | | | | | |
| 10848736 | WHITING, CLAY | Address on file | | | | | | | |
| 10866285 | WHITING, TERI L. | Address on file | | | | | | | |
| 10853234 | WHITING, TORI L. | Address on file | | | | | | | |
| 10820943 | Whitley County, IN | Attn: Consumer Protection Division | Office of the Indiana Attorney General | 302 W. Washington Street | 5th Floor | Indianapolis | IN | 46204 | |
| 10844555 | WHITLEY, ABIGAIL E. | Address on file | | | | | | | |
| 10845168 | WHITLEY, AMANDA L. | Address on file | | | | | | | |
| 10835583 | WHITLEY, CONNER M. | Address on file | | | | | | | |
| 10838605 | WHITLEY, NICKLAUS E. | Address on file | | | | | | | |
| 10841302 | WHITLEY, SETH A. | Address on file | | | | | | | |
| 10875501 | WHITLING, NICHOLAS A. | Address on file | | | | | | | |
| 10864300 | WHITLOCK, AMBER N. | Address on file | | | | | | | |
| 10851377 | WHITLOCK, JASON D. | Address on file | | | | | | | |
| 10877379 | WHITLOCK, KARL J. | Address on file | | | | | | | |
| 10852250 | WHITLOCK, LUKE W. | Address on file | | | | | | | |
| 10850091 | WHITLOCK, STEPHEN J. | Address on file | | | | | | | |
| 10857752 | WHITLOCK, TYLER J. | Address on file | | | | | | | |
| 10863617 | WHITLOW, CHARLES T. | Address on file | | | | | | | |
| 10866284 | WHITLOW, SETH N. | Address on file | | | | | | | |
| 10877378 | WHITMAN, ALISA O. | Address on file | | | | | | | |
| 10822188 | WHITMAN, ANDREW R. | Address on file | | | | | | | |
| 10875750 | WHITMAN, BENJAMIN A. | Address on file | | | | | | | |
| 10859743 | WHITMAN, DARRELL | Address on file | | | | | | | |
| 10833327 | WHITMAN, JARED J. | Address on file | | | | | | | |
| 10884919 | WHITMAN, SHELBY M. | Address on file | | | | | | | |
| 10850090 | WHITMIRE, SPENCER I. | Address on file | | | | | | | |
| 10862475 | WHITMORE SEDA, HANNAH G. | Address on file | | | | | | | |
| 10876513 | WHITMORE, TAYLOR D. | Address on file | | | | | | | |
| 10831776 | WHITMORE-GANTT, ALEXIS E. | Address on file | | | | | | | |
| 10856268 | WHITNER, CHRISTIAN C. | Address on file | | | | | | | |
| 10825466 | WHITNEY, AMANDA R. | Address on file | | | | | | | |
| 10833422 | WHITNEY, CHIP F. | Address on file | | | | | | | |
| 10884299 | WHITNEY, COLLIN T. | Address on file | | | | | | | |
| 10851376 | WHITNEY, DALLEN C. | Address on file | | | | | | | |
| 10850426 | WHITNEY, JEREMIAH L. | Address on file | | | | | | | |
| 10880780 | WHITNEY, JONATHAN J. | Address on file | | | | | | | |
| 10859742 | WHITNEY, MICHAEL | Address on file | | | | | | | |
| 10885269 | WHITNEY, PAIGE M. | Address on file | | | | | | | |
| 10832289 | WHITNEY, TIMOTHY A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869581 | WHITSON, JONATHAN C. | Address on file | | | | | | | |
| 10841301 | WHITT, DANIEL R. | Address on file | | | | | | | |
| 10846927 | WHITT, MARCUS S. | Address on file | | | | | | | |
| 10831412 | WHITT, NATASHA | Address on file | | | | | | | |
| 10827705 | WHITTAKER, CHRISTOPHER Q. | Address on file | | | | | | | |
| 10863127 | WHITTAKER, GEORGE M. | Address on file | | | | | | | |
| 10863616 | WHITTAKER, JESSE R. | Address on file | | | | | | | |
| 10884402 | WHITTEN, BRITTANY N. | Address on file | | | | | | | |
| 10832288 | WHITTEN, FELIXIA S. | Address on file | | | | | | | |
| 10826847 | WHITTEN, JESSE T. | Address on file | | | | | | | |
| 10817930 | WHITTIER MARKETPLACE LP | C/O BERKADIA COMM MRGT LLC | PO BOX 845874 | | | LOS ANGELES | CA | 90084-5874 | |
| 10865052 | WHITTIER, TERRI L. | Address on file | | | | | | | |
| 10876666 | WHITTING, JAUL S. | Address on file | | | | | | | |
| 10849447 | WHITTINGHAM, RAPHAEL L. | Address on file | | | | | | | |
| 10884090 | WHITTINGTON, STERLING R. | Address on file | | | | | | | |
| 10875278 | WHITTINGTON, WILLIAM J. | Address on file | | | | | | | |
| 10829958 | WHITTON, MELISSA C. | Address on file | | | | | | | |
| 10816284 | WHITTWOOD 1768 INC | PO BOX 847165 | | | | LOS ANGELES | CA | 90084-7165 | |
| 10875749 | WHITWELL, MATTHEW K. | Address on file | | | | | | | |
| 10826339 | WHITWORTH, WILLIAM C. | Address on file | | | | | | | |
| 10818325 | WHLR FRANKLIN VILLAGE LLC | PO BOX 75849 | | | | BALTIMORE | MD | 21275-5849 | |
| 10818324 | WHLR PIERPONT CENTER LLC | RIVERSEDGE NORTH | | | | VIRGINIA BEACH | VA | 23452 | |
| 10818323 | WHLR SUNSHINE SHOPPING PLAZA LLC | C/O WHEELER REAL ESTATE LLC | 2529 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| 10818322 | WHLR VILLAGE OF MARTINSVILLE LLC | C/O WHEELER REAL ESTATE LLC | RIVERSEDGE NORTH | 2529 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 | |
| 10816264 | WHOLESOME DEVELOPMENT LAKEWOOD LLC | 180 FORT COUCH RD | SUITE 150 | | | PITTSBURGH | PA | 15241 | |
| 10814440 | WHOLESOME SWEETENERS | DEPT 147 | PO BOX 4458 | | | HOUSTON | TX | 77210-4458 | |
| 10870606 | WHORLEY, BENNETT R. | Address on file | | | | | | | |
| 10851375 | WHORTON, JOSHUA E. | Address on file | | | | | | | |
| 10840413 | WHROWAY, BABYGIRL | Address on file | | | | | | | |
| 10885689 | WHYDE, HANNAH K. | Address on file | | | | | | | |
| 10886029 | WHYNOT, ADAM V. | Address on file | | | | | | | |
| 10850605 | WHYTE, CHRISTINE M. | Address on file | | | | | | | |
| 10879992 | WIAFE, ERIC | Address on file | | | | | | | |
| 10847737 | WIAND, DEREK T. | Address on file | | | | | | | |
| 10841900 | WICHAEL, DREW A. | Address on file | | | | | | | |
| 11066009 | Wichita/Metcalf, LLC | WEIGAND-OMEGA MANAGEMENT | 333 S BROADWAY | SUITE 105 | | WICHITA | KS | 67202 | |
| 10824352 | WICHMANN, ANDREW M. | Address on file | | | | | | | |
| 10864298 | WICHNER, BROOKE D. | Address on file | | | | | | | |
| 10838604 | WICKERMAN, GUNNAR S. | Address on file | | | | | | | |
| 10845997 | WICKERT, EMILY V. | Address on file | | | | | | | |
| 10830524 | WICKHAM, NOLAN J. | Address on file | | | | | | | |
| 10858682 | WICKLAND, PAUL L. | Address on file | | | | | | | |
| 10844144 | WICKLIFFE, JUSTIN H. | Address on file | | | | | | | |
| 10870033 | WICKLINE, RACHEL K. | Address on file | | | | | | | |
| 10870768 | WICKLINE, SARAH C. | Address on file | | | | | | | |
| 10885662 | WICKS, ASHLEY K. | Address on file | | | | | | | |
| 10881795 | WICKS, ZACKERY T. | Address on file | | | | | | | |
| 10820789 | Wicomico County, MD | Attr: Consumer Protection Division | 200 St. Paul Place | | | Baltimore | MD | 21202 | |
| 10830499 | WIDDOWSON, STUART | Address on file | | | | | | | |
| 10829066 | WIDEMAN, DIMERA | Address on file | | | | | | | |
| 10884618 | WIDEMAN, JEFFREY L. | Address on file | | | | | | | |
| 10864297 | WIDEMAN, SHERRY J. | Address on file | | | | | | | |
| 10814242 | WIDEN ENTERPRISES INC | PO BOX 8801 | | | | CAROL STREAM | IL | 60197-8801 | |
| 10948155 | WIDEWATERS | BELMONT GARDENS MANAGEMENT COMPANY | AND THE SCUDERI FAMILY LIMITED PARTNERSHIP | C/O THE WIDEWATERS GROUP | 5786 WIDEWATERS PARKWAY | DEWITT | NY | 13214 | |
| 10945322 | WIDEWATERS | THE WIDEWATERS GROUP INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 3 | | DEWITT | NY | 13214-0003 | |
| 11106588 | Widewaters Greenport Company, LLC | C/o The Widewaters Group, Inc | 5845 Widewaters Parkway, Suite 100 | | | East Syracuse | NY | 13057 | |
| 11064164 | Widewaters Northgate Company, LLC | 5845 Widewaters Parkway, Suite 100 | | | | East Syracuse | NY | 13057 | |
| 10890573 | WIEBE, DEBBIE | Address on file | | | | | | | |
| 10876109 | WIECHECKI, DAVID M. | Address on file | | | | | | | |
| 10876081 | WIECZOREK, GABRIELA | Address on file | | | | | | | |
| 10829582 | WIEDEMAN SCHULTZ, CORY L. | Address on file | | | | | | | |
| 10863615 | WIEDER, JONATHAN R. | Address on file | | | | | | | |
| 10835224 | WIEGAND, CAMERON J. | Address on file | | | | | | | |
| 10874612 | WIEGEL, BETSY | Address on file | | | | | | | |
| 10846926 | WIEGEL, KYLIE R. | Address on file | | | | | | | |
| 10829261 | WIEHE, SHAYDEN | Address on file | | | | | | | |
| 10869060 | WIELECHOWSKI, ALFRED M. | Address on file | | | | | | | |
| 10856252 | WIELENGA, NICHOLAS J. | Address on file | | | | | | | |
| 10849773 | WIENEKE, ALEXANDER D. | Address on file | | | | | | | |
| 10854127 | WIENKE, KYLE J. | Address on file | | | | | | | |
| 10853233 | WIENKE, TYLER J. | Address on file | | | | | | | |
| 10842671 | WIERS, TONY L. | Address on file | | | | | | | |
| 10864296 | WIERSON, PHILIP H. | Address on file | | | | | | | |
| 10872593 | WIESE, DUSTIN J. | Address on file | | | | | | | |
| 10856057 | WIESELQUIST, BRIANNA A. | Address on file | | | | | | | |
| 10843731 | WIESELTHIER, KATLIN J. | Address on file | | | | | | | |
| 10869580 | WIESENFELD, AARON J. | Address on file | | | | | | | |
| 10839591 | WIESENSEE, DAWN R. | Address on file | | | | | | | |
| 10834644 | WIESNER, CHRISTOPHER S. | Address on file | | | | | | | |
| 10881263 | WIETZEMA, SCOTT T. | Address on file | | | | | | | |
| 10825620 | WIEWEL JR, EDWARD | Address on file | | | | | | | |
| 10881262 | WIGGINS, ALBERT J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832516 | WIGGINS, BRANDON R. | Address on file | | | | | | | |
| 10825754 | WIGGINS, CHLOE E. | Address on file | | | | | | | |
| 10830523 | WIGGINS, COREY L. | Address on file | | | | | | | |
| 10845996 | WIGGINS, DYLAN M. | Address on file | | | | | | | |
| 10870605 | WIGGINS, KHYTARI D. | Address on file | | | | | | | |
| 10889278 | WIGGINS, MASON W. | Address on file | | | | | | | |
| 10887166 | WIGGINS, RACHELLE C. | Address on file | | | | | | | |
| 10857751 | WIGGINS, SHIVON A. | Address on file | | | | | | | |
| 10839590 | WIGGINS, TREVOR F. | Address on file | | | | | | | |
| 10837077 | WIGGS, JAMES F. | Address on file | | | | | | | |
| 10888983 | WIGHT ROY, JUSTIN W. | Address on file | | | | | | | |
| 10869311 | WIGINGTON, CLAYTON W. | Address on file | | | | | | | |
| 10887165 | WILLIAMS, THOMAS R. | Address on file | | | | | | | |
| 10854126 | WIKE, ASHLEY S. | Address on file | | | | | | | |
| 10867257 | WIKE, BOBBIE J. | Address on file | | | | | | | |
| 10867965 | WIKE, JAMES R. | Address on file | | | | | | | |
| 10834121 | WIKE, KEITH L. | Address on file | | | | | | | |
| 10828052 | WIKSTROM, VICTOR D. | Address on file | | | | | | | |
| 10836605 | WILAMO, EDWIN A. | Address on file | | | | | | | |
| 10835223 | WILBERT, MONIQUE S. | Address on file | | | | | | | |
| 10870032 | WILBERT, STEPHEN L. | Address on file | | | | | | | |
| 10888958 | WILBOURN, TRAVIS W. | Address on file | | | | | | | |
| 10847736 | WILBURN, ASA L. | Address on file | | | | | | | |
| 10890062 | WILBURN, HANNAH G. | Address on file | | | | | | | |
| 10881261 | WILBURN, JEREMY A. | Address on file | | | | | | | |
| 10839589 | WILBURN, SHAYNE L. | Address on file | | | | | | | |
| 10826650 | WILBURN, SYDNEY S. | Address on file | | | | | | | |
| 10884534 | WILCHER, ARIYANNA P. | Address on file | | | | | | | |
| 10830522 | WILCOX, ALEXUS M. | Address on file | | | | | | | |
| 10865267 | WILCOX, AMANDA J. | Address on file | | | | | | | |
| 10845995 | WILCOX, CHANCE R. | Address on file | | | | | | | |
| 10853009 | WILCOX, DANIEL M. | Address on file | | | | | | | |
| 10834302 | WILCOX, EJAYE | Address on file | | | | | | | |
| 10850425 | WILCOX, GABRIELLE E. | Address on file | | | | | | | |
| 10873456 | WILCOX, GARY R. | Address on file | | | | | | | |
| 10840412 | WILCOX, JAMERE K. | Address on file | | | | | | | |
| 10840411 | WILCOX, JORDAN M. | Address on file | | | | | | | |
| 10840410 | WILCOX, TUCKER R. | Address on file | | | | | | | |
| 10853914 | WILCZEK, JOHN J. | Address on file | | | | | | | |
| 10889410 | WILDE, BONNIE R. | Address on file | | | | | | | |
| 10831162 | WILDE, TASIA A. | Address on file | | | | | | | |
| 10846925 | WILDE, TREVOR L. | Address on file | | | | | | | |
| 10832981 | WILDEBOER, RANDIE | Address on file | | | | | | | |
| 10876108 | WILDENAUER, KYLE G. | Address on file | | | | | | | |
| 10881144 | WILDENBERG, RYAN A. | Address on file | | | | | | | |
| 10876665 | WILDER, BRADLEY L. | Address on file | | | | | | | |
| 10871652 | WILDER, DARIUS D. | Address on file | | | | | | | |
| 10846924 | WILDER, DYLAN J. | Address on file | | | | | | | |
| 10876664 | WILDER, KAITLIN S. | Address on file | | | | | | | |
| 10863614 | WILDER, NICHOLAS E. | Address on file | | | | | | | |
| 10869147 | WILDING, MARKANIQUE M. | Address on file | | | | | | | |
| 10828212 | WILDING, MICHAEL L. | Address on file | | | | | | | |
| 10877992 | WILDMAN, SAMANTHA | Address on file | | | | | | | |
| 10835582 | WILDMON, ANGELA F. | Address on file | | | | | | | |
| 10824888 | WILES, GAGE L. | Address on file | | | | | | | |
| 10828519 | WILEY, ANTHONY A. | Address on file | | | | | | | |
| 10873455 | WILEY, JARED M. | Address on file | | | | | | | |
| 10837076 | WILEY, JERRY J. | Address on file | | | | | | | |
| 10823129 | WILEY, MADISON T. | Address on file | | | | | | | |
| 10858681 | WILEY, MALCOLM B. | Address on file | | | | | | | |
| 10890061 | WILEY, NICHOLAS J. | Address on file | | | | | | | |
| 10825794 | WILEY, ROBERT J. | Address on file | | | | | | | |
| 10851374 | WILEY, SHAQUIEL T. | Address on file | | | | | | | |
| 10859741 | WILEY, THOMAS B. | Address on file | | | | | | | |
| 10840409 | WILEY, WILLIAM H. | Address on file | | | | | | | |
| 10817690 | WILEYS FINEST | PO BOX 933304 | | | | CLEVELAND | OH | 44193 | |
| 10851373 | WILFERD, SIENNA R. | Address on file | | | | | | | |
| 10845167 | WILFLEY, TEHANI U. | Address on file | | | | | | | |
| 10855957 | WILFRED JEREMY DE GUZMAN | Address on file | | | | | | | |
| 10843730 | WILGENBUSCH, DANIEL R. | Address on file | | | | | | | |
| 10823162 | WILHELM, BEAU J. | Address on file | | | | | | | |
| 10830867 | WILHELM, JACK P. | Address on file | | | | | | | |
| 10840408 | WILHELM, JACOB R. | Address on file | | | | | | | |
| 10846715 | WILHELM, KYLE J. | Address on file | | | | | | | |
| 10887462 | WILHELMS, BRODY D. | Address on file | | | | | | | |
| 10877205 | WILHOIT, CONNOR W. | Address on file | | | | | | | |
| 10878861 | WILK, AMANDA M. | Address on file | | | | | | | |
| 10853232 | WILKENS, CORY M. | Address on file | | | | | | | |
| 10839012 | WILKERSON, AARON S. | Address on file | | | | | | | |
| 10824351 | WILKERSON, DAVID J. | Address on file | | | | | | | |
| 10827746 | WILKERSON, DYSHAWUAN E. | Address on file | | | | | | | |
| 10844554 | WILKERSON, ELLIS W. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 949 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10839011 | WILKERSON, ISAAC J. | Address on file | | | | | | | |
| 10870767 | WILKERSON, JAKE T. | Address on file | | | | | | | |
| 10826506 | WILKERSON, KIMBERLY | Address on file | | | | | | | |
| 10869579 | WILKERSON, LASEAN E. | Address on file | | | | | | | |
| 10838344 | WILKERSON, MALCOLM A. | Address on file | | | | | | | |
| 10825465 | WILKERSON, TODD D. | Address on file | | | | | | | |
| 10828810 | WILKES, BRETT M. | Address on file | | | | | | | |
| 10881260 | WILKES, DARRIEN P. | Address on file | | | | | | | |
| 10841134 | WILKES, HOLDEN T. | Address on file | | | | | | | |
| 10836604 | WILKES, JEWEL J. | Address on file | | | | | | | |
| 10840407 | WILKES, JUSTIN R. | Address on file | | | | | | | |
| 10826035 | WILKES, SHARON | Address on file | | | | | | | |
| 10851372 | WILKES, WILLIAM P. | Address on file | | | | | | | |
| 10834931 | WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS INC | PO BOX 44284 | | | PITTSBURGH | PA | 15205 | |
| 10841300 | WILKEY, BRETT J. | Address on file | | | | | | | |
| 10872592 | WILKEY, JAMES G. | Address on file | | | | | | | |
| 10842055 | WILKIE, LIAM L. | Address on file | | | | | | | |
| 10860645 | WILKIE, RYAN D. | Address on file | | | | | | | |
| 10880175 | WILKINS TAYLOR, JEKERA T. | Address on file | | | | | | | |
| 10881259 | WILKINS, DARIUS D. | Address on file | | | | | | | |
| 10828518 | WILKINS, EMILY F. | Address on file | | | | | | | |
| 10875748 | WILKINS, JERMAINE T. | Address on file | | | | | | | |
| 10885268 | WILKINS, KILEY N. | Address on file | | | | | | | |
| 10859740 | WILKINS, MATTHEW | Address on file | | | | | | | |
| 10884617 | WILKINS, MELISSA A. | Address on file | | | | | | | |
| 10876107 | WILKINS, MITCHEL B. | Address on file | | | | | | | |
| 10885688 | WILKINS, NATE D. | Address on file | | | | | | | |
| 10878860 | WILKINS, TREVOR | Address on file | | | | | | | |
| 10876106 | WILKINS, WILLIAM B. | Address on file | | | | | | | |
| 10820326 | WILKINSON CROSSING LLC | C/O AVISON YOUNG NORTH CAROLINA LLC | 5440 WADE PARK BLVD | | | RALEIGH | NC | 27607 | |
| 10849446 | WILKINSON, ALEXANDER J. | Address on file | | | | | | | |
| 10845166 | WILKINSON, BRAD R. | Address on file | | | | | | | |
| 10844553 | WILKINSON, JACOB S. | Address on file | | | | | | | |
| 10839010 | WILKINSON, JAMES G. | Address on file | | | | | | | |
| 10869578 | WILKINSON, JOSHUA R. | Address on file | | | | | | | |
| 10864295 | WILKINSON, REED N. | Address on file | | | | | | | |
| 10826338 | WILKINSON, TAMESHA D. | Address on file | | | | | | | |
| 10855450 | WILKS, GUYAN | Address on file | | | | | | | |
| 10827040 | WILKS, JORDAN M. | Address on file | | | | | | | |
| 10858680 | WILKS, MICHAEL E. | Address on file | | | | | | | |
| 10887009 | WILL COUNTY HEALTH DEPT | 501 ELLA AVE | | | | JOLIET | IL | 60433 | |
| 10821200 | Will County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10944958 | WILL DAMRATH | PO BOX 740462 | | | | ATLANTA | GA | 30374-0462 | |
| 10886689 | WILL TANGUI | Address on file | | | | | | | |
| 10826102 | WILL, EMMA G. | Address on file | | | | | | | |
| 10867060 | WILL, JESSICA T. | Address on file | | | | | | | |
| 10837638 | WILL, MARK A. | Address on file | | | | | | | |
| 10879912 | WILL, ZUNIGA | Address on file | | | | | | | |
| 10876105 | WILLAMS, BRANDON M. | Address on file | | | | | | | |
| 10852249 | WILLARD, CALEB A. | Address on file | | | | | | | |
| 10845165 | WILLARD, CHANCE R. | Address on file | | | | | | | |
| 10872398 | WILLARD, COLIN A. | Address on file | | | | | | | |
| 10822900 | WILLARD, MICHAELA R. | Address on file | | | | | | | |
| 10857750 | WILLARD, ROBERT L. | Address on file | | | | | | | |
| 10872591 | WILLARD, ROSE A. | Address on file | | | | | | | |
| 10885687 | WILLARD, RYAN D. | Address on file | | | | | | | |
| 10859739 | WILLEMSEN, JACOB | Address on file | | | | | | | |
| 10862647 | WILLEMSEN, REBECCCA M. | Address on file | | | | | | | |
| 10878169 | WILLER, TATUM C. | Address on file | | | | | | | |
| 10857749 | WILLETT, CHAYCE A. | Address on file | | | | | | | |
| 10831965 | WILLETT, ELIZABETH A. | Address on file | | | | | | | |
| 10845994 | WILLETT, MEGAN S. | Address on file | | | | | | | |
| 10887461 | WILLETT, TREVOR R. | Address on file | | | | | | | |
| 10873454 | WILLEY, SEAN P. | Address on file | | | | | | | |
| 10832287 | WILLHIDE, KIRSTA M. | Address on file | | | | | | | |
| 10876663 | WILLHOITE, CODY J. | Address on file | | | | | | | |
| 10849772 | WILLHOITE, KEOMBRE U. | Address on file | | | | | | | |
| 10814681 | WILLIAM D KELLY & ASSOCIATES | 1730 SPRUCE ST | APT 1B | | | PHILADELPHIA | PA | 19103 | |
| 10814627 | WILLIAM HARSLEN | Address on file | | | | | | | |
| 10856243 | WILLIAM HOOD & COMPANY | 555 MADISON AVENUE | 11TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10942363 | WILLIAM J. SCHARNHORST | 227 Preston Avenue | | | | LEWISTON | ID | 83501 | |
| 10942132 | WILLIAM M. THOMSON, III, SHARYN C. THOMSON, GREGROY J. FOWLER, MELISSA A. | FOWLER, SCOTT BETTS, LISA BETTS, RYAN REES | AND ANDREW H. CROSS | 448 E. Winchester Street Suite 225 | | MURRAY | UT | 84107 | |
| 10879975 | WILLIAM PEAY | Address on file | | | | | | | |
| 10942128 | WILLIAM REED ATKINS, JR. AND NANCY TAYLOR ATKINS | 5459 Riverview Road | | | | WILLIAMSBURG | VA | 23188 | |
| 10942076 | WILLIAM SCHWEMLEIN AND JOHN SCHWEMLEIN | 720 Allen Avenue | | | | CHILLICOTHE | OH | 45601 | |
| 10819843 | WILLIAM STEVENS | Address on file | | | | | | | |
| 10861991 | WILLIAM WELCH | Address on file | | | | | | | |
| 10843631 | WILLIAMS JR, DONALD R. | Address on file | | | | | | | |
| 10849275 | WILLIAMS CASTEAL, AMANI M. | Address on file | | | | | | | |
| 10880158 | WILLIAMS GARCIA, ELEXIS E. | Address on file | | | | | | | |
| 10869146 | WILLIAMS III, LAWRENCE | Address on file | | | | | | | |
| 10838083 | WILLIAMS III, NATHANIEL | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 950 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10869059 | WILLIAMS JR, DEWAYNE K. | Address on file | | | | | | | |
| 10862474 | WILLIAMS JR, FRANKLIN D. | Address on file | | | | | | | |
| 10862852 | WILLIAMS JR, JAMES E. | Address on file | | | | | | | |
| 10825255 | WILLIAMS JR, KENT L. | Address on file | | | | | | | |
| 10868881 | WILLIAMS WALDEMAR, SPENCER A. | Address on file | | | | | | | |
| 10884918 | WILLIAMS, AARON D. | Address on file | | | | | | | |
| 10845164 | WILLIAMS, AARON K. | Address on file | | | | | | | |
| 10881794 | WILLIAMS, ADAM M. | Address on file | | | | | | | |
| 10851371 | WILLIAMS, AIDAN T. | Address on file | | | | | | | |
| 10869145 | WILLIAMS, ALEXANDER D. | Address on file | | | | | | | |
| 10843729 | WILLIAMS, ALEXANDER S. | Address on file | | | | | | | |
| 10825175 | WILLIAMS, ALEXANDRA J. | Address on file | | | | | | | |
| 10863613 | WILLIAMS, ALEXIS C. | Address on file | | | | | | | |
| 10832286 | WILLIAMS, ALEXIS M. | Address on file | | | | | | | |
| 10876662 | WILLIAMS, ANDRE L. | Address on file | | | | | | | |
| 10846923 | WILLIAMS, ANDREW | Address on file | | | | | | | |
| 10835222 | WILLIAMS, ANDREW E. | Address on file | | | | | | | |
| 10826505 | WILLIAMS, ANDREW J. | Address on file | | | | | | | |
| 10880851 | WILLIAMS, ANGLEA B. | Address on file | | | | | | | |
| 10850089 | WILLIAMS, ANNETTE D. | Address on file | | | | | | | |
| 10875747 | WILLIAMS, ANTHONY D. | Address on file | | | | | | | |
| 10856560 | WILLIAMS, ANTHONY J. | Address on file | | | | | | | |
| 10829800 | WILLIAMS, ANTHONY M. | Address on file | | | | | | | |
| 10863126 | WILLIAMS, ANTWION D. | Address on file | | | | | | | |
| 10824791 | WILLIAMS, ARIEL | Address on file | | | | | | | |
| 10864124 | WILLIAMS, ARTHUR L. | Address on file | | | | | | | |
| 10839009 | WILLIAMS, BAYLIE M. | Address on file | | | | | | | |
| 10829716 | WILLIAMS, BENJAMIN M. | Address on file | | | | | | | |
| 10875500 | WILLIAMS, BENJAMIN T. | Address on file | | | | | | | |
| 10839008 | WILLIAMS, BILLEY D. | Address on file | | | | | | | |
| 10832581 | WILLIAMS, BLAKE A. | Address on file | | | | | | | |
| 10838003 | WILLIAMS, BRADLEY J. | Address on file | | | | | | | |
| 10825619 | WILLIAMS, BRANDON | Address on file | | | | | | | |
| 10856559 | WILLIAMS, BRANDON A. | Address on file | | | | | | | |
| 10832079 | WILLIAMS, BRANDON A. | Address on file | | | | | | | |
| 10827907 | WILLIAMS, BRANDON C. | Address on file | | | | | | | |
| 10863125 | WILLIAMS, BRANDON K. | Address on file | | | | | | | |
| 10887164 | WILLIAMS, BRANDON L. | Address on file | | | | | | | |
| 10887163 | WILLIAMS, BRANDON M. | Address on file | | | | | | | |
| 10838602 | WILLIAMS, BRANDON N. | Address on file | | | | | | | |
| 10822899 | WILLIAMS, BRANNON J. | Address on file | | | | | | | |
| 10846922 | WILLIAMS, BREONA | Address on file | | | | | | | |
| 10845812 | WILLIAMS, BRETT M. | Address on file | | | | | | | |
| 10844447 | WILLIAMS, BREYANA G. | Address on file | | | | | | | |
| 10869916 | WILLIAMS, BRIAHNA D. | Address on file | | | | | | | |
| 10851370 | WILLIAMS, BRIAN J. | Address on file | | | | | | | |
| 10835581 | WILLIAMS, BRIAN N. | Address on file | | | | | | | |
| 10869577 | WILLIAMS, BRIDGET D. | Address on file | | | | | | | |
| 10843881 | WILLIAMS, BRITTANY A. | Address on file | | | | | | | |
| 10869310 | WILLIAMS, BRITTANY C. | Address on file | | | | | | | |
| 10849771 | WILLIAMS, BRITTANY N. | Address on file | | | | | | | |
| 10850088 | WILLIAMS, BRITTON H. | Address on file | | | | | | | |
| 10828517 | WILLIAMS, BURNELL | Address on file | | | | | | | |
| 10830225 | WILLIAMS, CAIRO J. | Address on file | | | | | | | |
| 10849974 | WILLIAMS, CAITLAND J. | Address on file | | | | | | | |
| 10852022 | WILLIAMS, CALEB A. | Address on file | | | | | | | |
| 10844143 | WILLIAMS, CAMERON C. | Address on file | | | | | | | |
| 10878688 | WILLIAMS, CANUTE | Address on file | | | | | | | |
| 10876023 | WILLIAMS, CARROLL B. | Address on file | | | | | | | |
| 10857748 | WILLIAMS, CASEY N. | Address on file | | | | | | | |
| 10875366 | WILLIAMS, CASSANDRA J. | Address on file | | | | | | | |
| 10845993 | WILLIAMS, CAUY R. | Address on file | | | | | | | |
| 10838601 | WILLIAMS, CECELIA M. | Address on file | | | | | | | |
| 10835952 | WILLIAMS, CELIA L. | Address on file | | | | | | | |
| 10825333 | WILLIAMS, CHAISE J. | Address on file | | | | | | | |
| 10862851 | WILLIAMS, CHANTELL M. | Address on file | | | | | | | |
| 10825311 | WILLIAMS, CHARLES A. | Address on file | | | | | | | |
| 10825254 | WILLIAMS, CHARLES A. | Address on file | | | | | | | |
| 10825253 | WILLIAMS, CHARLES A. | Address on file | | | | | | | |
| 10844142 | WILLIAMS, CHARLES E. | Address on file | | | | | | | |
| 10821558 | WILLIAMS, CHARLES S. | Address on file | | | | | | | |
| 10843728 | WILLIAMS, CHARLOTTE I. | Address on file | | | | | | | |
| 10877377 | WILLIAMS, CHAZ R. | Address on file | | | | | | | |
| 10834794 | WILLIAMS, CHIQUITA F. | Address on file | | | | | | | |
| 10826395 | WILLIAMS, CHRISHA Z. | Address on file | | | | | | | |
| 10875365 | WILLIAMS, CHRISTIAN D. | Address on file | | | | | | | |
| 10838180 | WILLIAMS, CHRISTIAN V. | Address on file | | | | | | | |
| 10855923 | WILLIAMS, CHRISTOPHER E. | Address on file | | | | | | | |
| 10862473 | WILLIAMS, CHRISTOPHER L. | Address on file | | | | | | | |
| 10843573 | WILLIAMS, CHRISTOPHER L. | Address on file | | | | | | | |
| 10838049 | WILLIAMS, CHRISTOPHER M. | Address on file | | | | | | | |
| 10863612 | WILLIAMS, CIERRA M. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 951 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10881258 | WILLIAMS, CLINT A. | Address on file | | | | | | | |
| 10877962 | WILLIAMS, CODY B. | Address on file | | | | | | | |
| 10850604 | WILLIAMS, COLLIN D. | Address on file | | | | | | | |
| 10823698 | WILLIAMS, COLTAN T. | Address on file | | | | | | | |
| 10870031 | WILLIAMS, CONNOR D. | Address on file | | | | | | | |
| 10849770 | WILLIAMS, CORNELIA C. | Address on file | | | | | | | |
| 10840244 | WILLIAMS, CYRUS X. | Address on file | | | | | | | |
| 10839588 | WILLIAMS, DAIJENNA | Address on file | | | | | | | |
| 10845013 | WILLIAMS, DAILYN J. | Address on file | | | | | | | |
| 10863611 | WILLIAMS, DAMION J. | Address on file | | | | | | | |
| 10850603 | WILLIAMS, DAMION M. | Address on file | | | | | | | |
| 10828516 | WILLIAMS, DANA M. | Address on file | | | | | | | |
| 10846921 | WILLIAMS, DANIEL | Address on file | | | | | | | |
| 10826504 | WILLIAMS, DANIEL A. | Address on file | | | | | | | |
| 10824350 | WILLIAMS, DANIEL G. | Address on file | | | | | | | |
| 10824443 | WILLIAMS, DANTE E. | Address on file | | | | | | | |
| 10866283 | WILLIAMS, DARIUS | Address on file | | | | | | | |
| 10870030 | WILLIAMS, DARIUS A. | Address on file | | | | | | | |
| 10863610 | WILLIAMS, DARIUS Y. | Address on file | | | | | | | |
| 10829799 | WILLIAMS, DARRICK T. | Address on file | | | | | | | |
| 10870029 | WILLIAMS, DARRIN E. | Address on file | | | | | | | |
| 10830459 | WILLIAMS, DAVID B. | Address on file | | | | | | | |
| 10857747 | WILLIAMS, DAVID L. | Address on file | | | | | | | |
| 10887460 | WILLIAMS, DAVID L. | Address on file | | | | | | | |
| 10850602 | WILLIAMS, DEBBIE L. | Address on file | | | | | | | |
| 10875746 | WILLIAMS, DEBORAH L. | Address on file | | | | | | | |
| 10881257 | WILLIAMS, DEBRA S. | Address on file | | | | | | | |
| 10880586 | WILLIAMS, DELBERT L. | Address on file | | | | | | | |
| 10826503 | WILLIAMS, DELVIN L. | Address on file | | | | | | | |
| 10850087 | WILLIAMS, DENARDO E. | Address on file | | | | | | | |
| 10831964 | WILLIAMS, DENEISHA E. | Address on file | | | | | | | |
| 10828051 | WILLIAMS, DENNIS K. | Address on file | | | | | | | |
| 10850086 | WILLIAMS, DERRICK A. | Address on file | | | | | | | |
| 10822187 | WILLIAMS, DEVIN M. | Address on file | | | | | | | |
| 10863124 | WILLIAMS, DIAMOND A. | Address on file | | | | | | | |
| 10875745 | WILLIAMS, DIAMOND S. | Address on file | | | | | | | |
| 10835221 | WILLIAMS, DILLON B. | Address on file | | | | | | | |
| 10880850 | WILLIAMS, DILLON M. | Address on file | | | | | | | |
| 10850085 | WILLIAMS, DOMINIC L. | Address on file | | | | | | | |
| 10849581 | WILLIAMS, DOMINIQUE S. | Address on file | | | | | | | |
| 10881256 | WILLIAMS, DORIS J. | Address on file | | | | | | | |
| 10856895 | WILLIAMS, DOUGLAS B. | Address on file | | | | | | | |
| 10829968 | WILLIAMS, DVDYEA J. | Address on file | | | | | | | |
| 10863609 | WILLIAMS, DWIGHT L. | Address on file | | | | | | | |
| 10835580 | WILLIAMS, DYLAN S. | Address on file | | | | | | | |
| 10884917 | WILLIAMS, DYLEN M. | Address on file | | | | | | | |
| 10834958 | WILLIAMS, EBONITA D. | Address on file | | | | | | | |
| 10828740 | WILLIAMS, EDNA M. | Address on file | | | | | | | |
| 10849580 | WILLIAMS, ELIZABETH E. | Address on file | | | | | | | |
| 10857009 | WILLIAMS, EMILEE J. | Address on file | | | | | | | |
| 10876661 | WILLIAMS, EMILY C. | Address on file | | | | | | | |
| 10851369 | WILLIAMS, EMILY R. | Address on file | | | | | | | |
| 10826846 | WILLIAMS, ERIC A. | Address on file | | | | | | | |
| 10885267 | WILLIAMS, ERIC S. | Address on file | | | | | | | |
| 10845992 | WILLIAMS, ERIC T. | Address on file | | | | | | | |
| 10868247 | WILLIAMS, FRED | Address on file | | | | | | | |
| 10825464 | WILLIAMS, GALEN G. | Address on file | | | | | | | |
| 10869576 | WILLIAMS, GARRETT D. | Address on file | | | | | | | |
| 10887162 | WILLIAMS, GARRETT W. | Address on file | | | | | | | |
| 10845123 | WILLIAMS, GARTH A. | Address on file | | | | | | | |
| 10870766 | WILLIAMS, GRANT A. | Address on file | | | | | | | |
| 10872397 | WILLIAMS, GREGORY | Address on file | | | | | | | |
| 10844141 | WILLIAMS, GREGORY R. | Address on file | | | | | | | |
| 10863123 | WILLIAMS, HEATHER A. | Address on file | | | | | | | |
| 10884616 | WILLIAMS, IDREES M. | Address on file | | | | | | | |
| 10839442 | WILLIAMS, ISAIAH D. | Address on file | | | | | | | |
| 10866052 | WILLIAMS, JACK I. | Address on file | | | | | | | |
| 10830224 | WILLIAMS, JACOB K. | Address on file | | | | | | | |
| 10870765 | WILLIAMS, JACOB R. | Address on file | | | | | | | |
| 10887459 | WILLIAMS, JACOB R. | Address on file | | | | | | | |
| 10839587 | WILLIAMS, JACOB T. | Address on file | | | | | | | |
| 10845163 | WILLIAMS, JACOB T. | Address on file | | | | | | | |
| 10876104 | WILLIAMS, JAELYN H. | Address on file | | | | | | | |
| 10824442 | WILLIAMS, JAMES A. | Address on file | | | | | | | |
| 10865051 | WILLIAMS, JAMES H. | Address on file | | | | | | | |
| 10851368 | WILLIAMS, JAMES W. | Address on file | | | | | | | |
| 10820362 | WILLIAMS, JASON D. | Address on file | | | | | | | |
| 10835579 | WILLIAMS, JAVEL H. | Address on file | | | | | | | |
| 10830223 | WILLIAMS, JAVON A. | Address on file | | | | | | | |
| 10865266 | WILLIAMS, JAYQWAN | Address on file | | | | | | | |
| 10852248 | WILLIAMS, JEFF D. | Address on file | | | | | | | |
| 10850084 | WILLIAMS, JEFFREY J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 10869575 | WILLIAMS, JEFFREY L. | Address on file | | | | | | | |
| 10875744 | WILLIAMS, JEFFREY M. | Address on file | | | | | | | |
| 10827820 | WILLIAMS, JEREMIAH D. | Address on file | | | | | | | |
| 10850601 | WILLIAMS, JEREMY B. | Address on file | | | | | | | |
| 10880849 | WILLIAMS, JEREMY L. | Address on file | | | | | | | |
| 10841899 | WILLIAMS, JEROME | Address on file | | | | | | | |
| 10839007 | WILLIAMS, JEROME E. | Address on file | | | | | | | |
| 10839586 | WILLIAMS, JERRY W. | Address on file | | | | | | | |
| 10851160 | WILLIAMS, JERZEE L. | Address on file | | | | | | | |
| 10884916 | WILLIAMS, JESSE D. | Address on file | | | | | | | |
| 10863495 | WILLIAMS, JESSICA A. | Address on file | | | | | | | |
| 10875743 | WILLIAMS, JESSICA D. | Address on file | | | | | | | |
| 10889635 | WILLIAMS, JODY | Address on file | | | | | | | |
| 10874184 | WILLIAMS, JOEL | Address on file | | | | | | | |
| 10858679 | WILLIAMS, JOEL T. | Address on file | | | | | | | |
| 10875742 | WILLIAMS, JOHANNA M. | Address on file | | | | | | | |
| 10861364 | WILLIAMS, JOHN | Address on file | | | | | | | |
| 10840406 | WILLIAMS, JOHN A. | Address on file | | | | | | | |
| 10871651 | WILLIAMS, JOHN A. | Address on file | | | | | | | |
| 10885266 | WILLIAMS, JOHN K. | Address on file | | | | | | | |
| 10832980 | WILLIAMS, JOHN L. | Address on file | | | | | | | |
| 10858678 | WILLIAMS, JOHN P. | Address on file | | | | | | | |
| 10825753 | WILLIAMS, JOHN T. | Address on file | | | | | | | |
| 10865265 | WILLIAMS, JOHN T. | Address on file | | | | | | | |
| 10856267 | WILLIAMS, JONATHAN A. | Address on file | | | | | | | |
| 10838343 | WILLIAMS, JONATHAN J. | Address on file | | | | | | | |
| 10838082 | WILLIAMS, JONTAVIOUS L. | Address on file | | | | | | | |
| 10851367 | WILLIAMS, JONTE M. | Address on file | | | | | | | |
| 10839006 | WILLIAMS, JORDAN C. | Address on file | | | | | | | |
| 10870028 | WILLIAMS, JORDAN R. | Address on file | | | | | | | |
| 10832515 | WILLIAMS, JORDON N. | Address on file | | | | | | | |
| 10839005 | WILLIAMS, JOSEPH C. | Address on file | | | | | | | |
| 10844552 | WILLIAMS, JOSHUA A. | Address on file | | | | | | | |
| 10870027 | WILLIAMS, JOSHUA A. | Address on file | | | | | | | |
| 10844999 | WILLIAMS, JOSHUA N. | Address on file | | | | | | | |
| 10844551 | WILLIAMS, JOSHUA R. | Address on file | | | | | | | |
| 10863608 | WILLIAMS, JOSHUA R. | Address on file | | | | | | | |
| 10850083 | WILLIAMS, JULIANA L. | Address on file | | | | | | | |
| 10884615 | WILLIAMS, JUSTIN E. | Address on file | | | | | | | |
| 10857585 | WILLIAMS, JUSTIN E. | Address on file | | | | | | | |
| 10880848 | WILLIAMS, JUSTIN S. | Address on file | | | | | | | |
| 10864294 | WILLIAMS, KACEY P. | Address on file | | | | | | | |
| 10832285 | WILLIAMS, KADEEM T. | Address on file | | | | | | | |
| 10834793 | WILLIAMS, KADEIDRA L. | Address on file | | | | | | | |
| 10857008 | WILLIAMS, KAMARI M. | Address on file | | | | | | | |
| 10834957 | WILLIAMS, KAMERON R. | Address on file | | | | | | | |
| 10876660 | WILLIAMS, KAROL L. | Address on file | | | | | | | |
| 10850600 | WILLIAMS, KEARIA S. | Address on file | | | | | | | |
| 10845162 | WILLIAMS, KEITH K. | Address on file | | | | | | | |
| 10863122 | WILLIAMS, KENNETH C. | Address on file | | | | | | | |
| 10869574 | WILLIAMS, KENNETH J. | Address on file | | | | | | | |
| 10859525 | WILLIAMS, KENT H. | Address on file | | | | | | | |
| 10850599 | WILLIAMS, KEONTE L. | Address on file | | | | | | | |
| 10876659 | WILLIAMS, KEVIN D. | Address on file | | | | | | | |
| 10876658 | WILLIAMS, KEVIN M. | Address on file | | | | | | | |
| 10870764 | WILLIAMS, KEVIN S. | Address on file | | | | | | | |
| 10833863 | WILLIAMS, KEYON | Address on file | | | | | | | |
| 10880322 | WILLIAMS, KHRISTINA N. | Address on file | | | | | | | |
| 10844550 | WILLIAMS, KIERRA A. | Address on file | | | | | | | |
| 10853946 | WILLIAMS, KIM L. | Address on file | | | | | | | |
| 10865264 | WILLIAMS, KOBE D. | Address on file | | | | | | | |
| 10832979 | WILLIAMS, KYLE A. | Address on file | | | | | | | |
| 10841133 | WILLIAMS, KYLE A. | Address on file | | | | | | | |
| 10852247 | WILLIAMS, LAKE A. | Address on file | | | | | | | |
| 10838600 | WILLIAMS, LARALEE B. | Address on file | | | | | | | |
| 10862850 | WILLIAMS, LATARSHA E. | Address on file | | | | | | | |
| 10850598 | WILLIAMS, LATOYA D. | Address on file | | | | | | | |
| 10863607 | WILLIAMS, LAURYN D. | Address on file | | | | | | | |
| 10865050 | WILLIAMS, LAWRENCE | Address on file | | | | | | | |
| 10870026 | WILLIAMS, LEMUEL A. | Address on file | | | | | | | |
| 10887161 | WILLIAMS, LEVANCE L. | Address on file | | | | | | | |
| 10853231 | WILLIAMS, LIA N. | Address on file | | | | | | | |
| 10863606 | WILLIAMS, LILLIE T. | Address on file | | | | | | | |
| 10887160 | WILLIAMS, LILVERLYNN | Address on file | | | | | | | |
| 10832580 | WILLIAMS, LINDA S. | Address on file | | | | | | | |
| 10832978 | WILLIAMS, LINDSEY | Address on file | | | | | | | |
| 10822247 | WILLIAMS, LISA A. | Address on file | | | | | | | |
| 10857746 | WILLIAMS, LUCAS D. | Address on file | | | | | | | |
| 10843727 | WILLIAMS, MACKENZIE L. | Address on file | | | | | | | |
| 10850082 | WILLIAMS, MADONNA Y. | Address on file | | | | | | | |
| 10862849 | WILLIAMS, MAKENZIE R. | Address on file | | | | | | | |
| 10834956 | WILLIAMS, MALCOLM D. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 953 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10857745 | WILLIAMS, MALIK H. | Address on file | | | | | | | |
| 10864123 | WILLIAMS, MARCUS A. | Address on file | | | | | | | |
| 10887407 | WILLIAMS, MARCUS A. | Address on file | | | | | | | |
| 10863605 | WILLIAMS, MARIAH S. | Address on file | | | | | | | |
| 10841132 | WILLIAMS, MARK R. | Address on file | | | | | | | |
| 10845161 | WILLIAMS, MARSHALL | Address on file | | | | | | | |
| 10823638 | WILLIAMS, MATTHEW D. | Address on file | | | | | | | |
| 10838599 | WILLIAMS, MATTHEW K. | Address on file | | | | | | | |
| 10869573 | WILLIAMS, MATTHEW S. | Address on file | | | | | | | |
| 10877376 | WILLIAMS, MAURICE | Address on file | | | | | | | |
| 10844140 | WILLIAMS, MAURITA J. | Address on file | | | | | | | |
| 10856558 | WILLIAMS, MAXWELL S. | Address on file | | | | | | | |
| 10882391 | WILLIAMS, MEGHAN | Address on file | | | | | | | |
| 10850081 | WILLIAMS, MELISSA D. | Address on file | | | | | | | |
| 10853230 | WILLIAMS, MIA P. | Address on file | | | | | | | |
| 10865263 | WILLIAMS, MICHAEL | Address on file | | | | | | | |
| 10824330 | WILLIAMS, MICHAEL A. | Address on file | | | | | | | |
| 10821328 | WILLIAMS, MICHAEL A. | Address on file | | | | | | | |
| 10838598 | WILLIAMS, MICHAEL D. | Address on file | | | | | | | |
| 10884401 | WILLIAMS, MICHAEL L. | Address on file | | | | | | | |
| 10844139 | WILLIAMS, MICHAEL R. | Address on file | | | | | | | |
| 10856266 | WILLIAMS, MICHELLE A. | Address on file | | | | | | | |
| 10849973 | WILLIAMS, MICHELLE E. | Address on file | | | | | | | |
| 10849972 | WILLIAMS, MICHELLE M. | Address on file | | | | | | | |
| 10832579 | WILLIAMS, MIKIE N. | Address on file | | | | | | | |
| 10832078 | WILLIAMS, MIRANDA L. | Address on file | | | | | | | |
| 10849769 | WILLIAMS, MITCHELL J. | Address on file | | | | | | | |
| 10850080 | WILLIAMS, MORGANN I. | Address on file | | | | | | | |
| 10826649 | WILLIAMS, MYERS M. | Address on file | | | | | | | |
| 10887458 | WILLIAMS, MYRON A. | Address on file | | | | | | | |
| 10844138 | WILLIAMS, NASHIKA L. | Address on file | | | | | | | |
| 10880585 | WILLIAMS, NATALIE M. | Address on file | | | | | | | |
| 10884614 | WILLIAMS, NATHAN S. | Address on file | | | | | | | |
| 10856090 | WILLIAMS, NATHANIEL L. | Address on file | | | | | | | |
| 10887022 | WILLIAMS, NATHANIEL R. | Address on file | | | | | | | |
| 10863043 | WILLIAMS, NICHOLAS M. | Address on file | | | | | | | |
| 10877375 | WILLIAMS, NICK J. | Address on file | | | | | | | |
| 10822186 | WILLIAMS, NIKIA E. | Address on file | | | | | | | |
| 10884915 | WILLIAMS, NIKKI M. | Address on file | | | | | | | |
| 10844549 | WILLIAMS, OBRYAN M. | Address on file | | | | | | | |
| 10839004 | WILLIAMS, OLIVIA J. | Address on file | | | | | | | |
| 10881255 | WILLIAMS, ONEIL O. | Address on file | | | | | | | |
| 10870604 | WILLIAMS, PARKER G. | Address on file | | | | | | | |
| 10876103 | WILLIAMS, PARKER M. | Address on file | | | | | | | |
| 10885265 | WILLIAMS, PAULINE | Address on file | | | | | | | |
| 10832578 | WILLIAMS, PERCY E. | Address on file | | | | | | | |
| 10836981 | WILLIAMS, PHILIP | Address on file | | | | | | | |
| 10830222 | WILLIAMS, PHILLIPP | Address on file | | | | | | | |
| 10884613 | WILLIAMS, PIERCE A. | Address on file | | | | | | | |
| 10825252 | WILLIAMS, PRESTON C. | Address on file | | | | | | | |
| 10828007 | WILLIAMS, QUASEAN R. | Address on file | | | | | | | |
| 10881793 | WILLIAMS, RACE T. | Address on file | | | | | | | |
| 10844548 | WILLIAMS, RACHEL K. | Address on file | | | | | | | |
| 10832577 | WILLIAMS, RAHJA R. | Address on file | | | | | | | |
| 10844547 | WILLIAMS, ROBERT A. | Address on file | | | | | | | |
| 10863604 | WILLIAMS, ROBERT L. | Address on file | | | | | | | |
| 10830221 | WILLIAMS, ROHAN E. | Address on file | | | | | | | |
| 10830791 | WILLIAMS, RYAN C. | Address on file | | | | | | | |
| 10857744 | WILLIAMS, SALLY M. | Address on file | | | | | | | |
| 10828050 | WILLIAMS, SAMUEL E. | Address on file | | | | | | | |
| 10870024 | WILLIAMS, SAMUEL J. | Address on file | | | | | | | |
| 10870025 | WILLIAMS, SAMUEL J. | Address on file | | | | | | | |
| 10864293 | WILLIAMS, SCOTT E. | Address on file | | | | | | | |
| 10863603 | WILLIAMS, SERENA R. | Address on file | | | | | | | |
| 10849445 | WILLIAMS, SHA KEARRA T. | Address on file | | | | | | | |
| 10828049 | WILLIAMS, SHADIA D. | Address on file | | | | | | | |
| 10870763 | WILLIAMS, SHANE W. | Address on file | | | | | | | |
| 10835160 | WILLIAMS, SHANLEY D. | Address on file | | | | | | | |
| 10875741 | WILLIAMS, SHANOAH R. | Address on file | | | | | | | |
| 10832576 | WILLIAMS, SHAWN B. | Address on file | | | | | | | |
| 10851366 | WILLIAMS, SHAWN N. | Address on file | | | | | | | |
| 10870603 | WILLIAMS, SHAYLA D. | Address on file | | | | | | | |
| 10825740 | WILLIAMS, SHELLON C. | Address on file | | | | | | | |
| 10871650 | WILLIAMS, SHIRLEY | Address on file | | | | | | | |
| 10850597 | WILLIAMS, SIMONE L. | Address on file | | | | | | | |
| 10853229 | WILLIAMS, SKYLAR | Address on file | | | | | | | |
| 10821578 | WILLIAMS, SKYLER L. | Address on file | | | | | | | |
| 10863121 | WILLIAMS, SPENCER R. | Address on file | | | | | | | |
| 10839003 | WILLIAMS, STEVEN R. | Address on file | | | | | | | |
| 10869572 | WILLIAMS, TABETHA M. | Address on file | | | | | | | |
| 10834792 | WILLIAMS, TAMANDRO B. | Address on file | | | | | | | |
| 10850596 | WILLIAMS, TAMEKA W. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 954 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10870023 | WILLIAMS, TANNER A. | Address on file | | | | | | | |
| 10857007 | WILLIAMS, TANNER J. | Address on file | | | | | | | |
| 10841299 | WILLIAMS, TAVIAN | Address on file | | | | | | | |
| 10884612 | WILLIAMS, TAYLOR M. | Address on file | | | | | | | |
| 10857006 | WILLIAMS, TERRYN D. | Address on file | | | | | | | |
| 10870762 | WILLIAMS, TEVIN D. | Address on file | | | | | | | |
| 10831963 | WILLIAMS, THADDEUS J. | Address on file | | | | | | | |
| 10836049 | WILLIAMS, THEO A. | Address on file | | | | | | | |
| 10857005 | WILLIAMS, THOMAS B. | Address on file | | | | | | | |
| 10882390 | WILLIAMS, TIA M. | Address on file | | | | | | | |
| 10823717 | WILLIAMS, TIERA R. | Address on file | | | | | | | |
| 10863120 | WILLIAMS, TIFFANY J. | Address on file | | | | | | | |
| 10863119 | WILLIAMS, TIMOTHY G. | Address on file | | | | | | | |
| 10857584 | WILLIAMS, TIRECE L. | Address on file | | | | | | | |
| 10871649 | WILLIAMS, TODD R. | Address on file | | | | | | | |
| 10838342 | WILLIAMS, TRAMAINE D. | Address on file | | | | | | | |
| 10832077 | WILLIAMS, TRENTON C. | Address on file | | | | | | | |
| 10869571 | WILLIAMS, TRINITY H. | Address on file | | | | | | | |
| 10838597 | WILLIAMS, TRYSTEN N. | Address on file | | | | | | | |
| 10866282 | WILLIAMS, TYRONE | Address on file | | | | | | | |
| 10822945 | WILLIAMS, TYRONE P. | Address on file | | | | | | | |
| 10835220 | WILLIAMS, VICTOR T. | Address on file | | | | | | | |
| 10849768 | WILLIAMS, VICTORIA D. | Address on file | | | | | | | |
| 10880847 | WILLIAMS, WILLIE A. | Address on file | | | | | | | |
| 10880846 | WILLIAMS, XAVIER M. | Address on file | | | | | | | |
| 10832226 | WILLIAMS, YOLANDA D. | Address on file | | | | | | | |
| 10858677 | WILLIAMS, ZACH J. | Address on file | | | | | | | |
| 10829933 | WILLIAMS, ZACHARY A. | Address on file | | | | | | | |
| 10829967 | WILLIAMS, ZHARIA R. | Address on file | | | | | | | |
| 10881792 | WILLIAMS, ZION O. | Address on file | | | | | | | |
| 10865262 | WILLIAMS, ZURI E. | Address on file | | | | | | | |
| 10817555 | WILLIAMSBURG DOWNS INVESTORS LLC | 1420 GAY ROAD | | | | WINTER PARK | FL | 32789 | |
| 10947222 | WILLIAMSBURG ENTERPRISES | SHERRI BROUGHTON | C/O WILLIAMSBURG ENTERPRISES | 1 RIVERWAY | STE 1870 | HOUSTON | TX | 77056 | |
| 10820608 | Williamson County, TN | Attn: Consumer Protection Division | 1320 W Main Street | | | Franklin | TN | 37064 | |
| 10820579 | Williamson County, TX | Attn: Consumer Protection Division | 300 W. 15th Street | | | Austin | TX | 78721 | |
| 10826337 | WILLIAMSON, CAQUAN A. | Address on file | | | | | | | |
| 10844137 | WILLIAMSON, COLBY D. | Address on file | | | | | | | |
| 10876102 | WILLIAMSON, ERIK J. | Address on file | | | | | | | |
| 10826295 | WILLIAMSON, GABRIEL A. | Address on file | | | | | | | |
| 10875739 | WILLIAMSON, GRACE E. | Address on file | | | | | | | |
| 10832284 | WILLIAMSON, GREY E. | Address on file | | | | | | | |
| 10862472 | WILLIAMSON, JOHNATHON D. | Address on file | | | | | | | |
| 10875499 | WILLIAMSON, JUSTIN T. | Address on file | | | | | | | |
| 10869144 | WILLIAMSON, KATHRYN A. | Address on file | | | | | | | |
| 10838596 | WILLIAMSON, LEXIE C. | Address on file | | | | | | | |
| 10831873 | WILLIAMSON, MATTHEW G. | Address on file | | | | | | | |
| 10838341 | WILLIAMSON, ROBERT L. | Address on file | | | | | | | |
| 10862848 | WILLIAMSON, SYDNEY R. | Address on file | | | | | | | |
| 10857583 | WILLIAMSON, TINA M. | Address on file | | | | | | | |
| 10867214 | WILLIAMSON, TOM | Address on file | | | | | | | |
| 10834543 | WILLIAMSPORT MUNIC WATER AUTH | 253 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 10888848 | WILLIAMSPORT MUNIC WATER AUTH | PO BOX 185 | | | | WILLIAMSPORT | PA | 17703 | |
| 10876101 | WILLIAMS, JORDAN J. | Address on file | | | | | | | |
| 10839002 | WILLIER, BRANDON M. | Address on file | | | | | | | |
| 10839001 | WILLIFORD, ANGUS U. | Address on file | | | | | | | |
| 10869001 | WILLINGHAM, ADARRIOUS A. | Address on file | | | | | | | |
| 10834955 | WILLINGHAM, BLAKE A. | Address on file | | | | | | | |
| 10824299 | WILLINGHAM, RATARIUS | Address on file | | | | | | | |
| 10875270 | WILLIS (BERMUDA) LIMITED | WELLESLEY HOUSE | 2ND FLOOR | 90 PITTS BAY ROAD | | | | | BERMUDA |
| 10875272 | WILLIS (BERMUDA) LIMITED | WELLESLEY HOUSE | 2ND FLOOR | 90 PITTS BAY ROAD | | BERMUDA | | | BERMUDA |
| 10883380 | WILLIS LIMITED | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 10818328 | WILLIS OF PENNSYLVANIA INC | (BROKER FEES) | PO BOX 32090 | | | NEW YORK | NY | 10087-2090 | |
| 10818327 | WILLIS OF PENNSYLVANIA INC | (PREMIUM PAYMENTS) | PO BOX 32090 | | | NEW YORK | NY | 10087-2090 | |
| 10818329 | WILLIS TOWERS WATSON NORTHEAST INC | PO BOX 32090 | | | | NEW YORK | NY | 10087-2090 | |
| 10883892 | WILLIS TOWERS WATSON NORTHEAST, INC. | ONE PPG PLACE | 10TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| 10819378 | WILLIS TOWERS WATSON SOUTHEAST INC | 29982 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 10858676 | WILLIS, ALYSSA D. | Address on file | | | | | | | |
| 10842670 | WILLIS, ANDREW | Address on file | | | | | | | |
| 10836048 | WILLIS, ANDREW T. | Address on file | | | | | | | |
| 10859738 | WILLIS, BRIAN M. | Address on file | | | | | | | |
| 10851228 | WILLIS, BYRON N. | Address on file | | | | | | | |
| 10839585 | WILLIS, CHERICE J. | Address on file | | | | | | | |
| 10856557 | WILLIS, CHRISTINA A. | Address on file | | | | | | | |
| 10879392 | WILLIS, DONNIE | Address on file | | | | | | | |
| 10828515 | WILLIS, FALLON R. | Address on file | | | | | | | |
| 10831181 | WILLIS, IVAN J. | Address on file | | | | | | | |
| 10855844 | WILLIS, JAMES KRISTOPHER V. | Address on file | | | | | | | |
| 10847735 | WILLIS, JOAN L. | Address on file | | | | | | | |
| 10866281 | WILLIS, JURIE B. | Address on file | | | | | | | |
| 10823161 | WILLIS, KALON J. | Address on file | | | | | | | |
| 10881671 | WILLIS, LAQUITA G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865049 | WILLIS, MICHAEL D. | Address on file | | | | | | | |
| 10835578 | WILLIS, ONDREYA D. | Address on file | | | | | | | |
| 10832977 | WILLIS, ROBERT E. | Address on file | | | | | | | |
| 10889357 | WILLIS, ROLAND E. | Address on file | | | | | | | |
| 10829260 | WILLIS, SAM Z. | Address on file | | | | | | | |
| 10871648 | WILLIS, SHELBY L. | Address on file | | | | | | | |
| 10828514 | WILLIS, STEVEN D. | Address on file | | | | | | | |
| 10882389 | WILLIS, TAREZ L. | Address on file | | | | | | | |
| 10848360 | WILLIS, TIM W. | Address on file | | | | | | | |
| 10835577 | WILLISON, JAMES P. | Address on file | | | | | | | |
| 10869570 | WILLIAMS, ANTWAN T. | Address on file | | | | | | | |
| 10887159 | WILLMAN, NICHOLAS A. | Address on file | | | | | | | |
| 10856556 | WILLMORE, JAPHETH A. | Address on file | | | | | | | |
| 10830161 | WILLNER, MICHAEL J. | Address on file | | | | | | | |
| 10860644 | WILLOUGHBY, DEE | Address on file | | | | | | | |
| 10852246 | WILLOUGHBY, KERRY | Address on file | | | | | | | |
| 10814934 | WILLOW BEND TOWNE CENTER LTD | 5300 W CYPRESS ST | SUITE 200 | | | TAMPA | FL | 33607 | |
| 10819347 | WILLOW BROOK MI LLC | PO BOX 3009 | | | | FORT LEE | NJ | 07024 | |
| 10817137 | WILLOW CREEK CROSSING CENTER OUTLOT I LLC | C/O SIERRA REALTY & MGMT | 8410 GROSS POINT RD | | | SKOKIE | IL | 60077 | |
| 10813596 | WILLOW OAKS COMMONS LLC | C/O WILLOW OAKS 60613 | PO BOX 532955 | | | ATLANTA | GA | 30353-2955 | |
| 10819827 | WILLOWBROOK MALL NJ | WILLOWBROOK MALL HOLDING CO LLC | PO BOX 86 | SDS-12-2767 | | MINNEAPOLIS | MN | 55486-2767 | |
| 10819182 | WILLOWBROOK TOWN CENTER LLC | MANAGEMENT OFFICE | 4104 NORTH HARLEM AVENUE | | | NORRIDGE | IL | 60706 | |
| 10864292 | WILLOX, CAMERON S. | Address on file | | | | | | | |
| 10875102 | WILLS PERREIRA, ROBBIE LEE L. | Address on file | | | | | | | |
| 10878168 | WILLS, JOSEPH M. | Address on file | | | | | | | |
| 10828264 | WILLSON, GRAHAM J. | Address on file | | | | | | | |
| 10848721 | WILLY OLIVARES | Address on file | | | | | | | |
| 10816204 | WILMAR PROPERTIES LLC | C/O DR RICHARD TERRY BLANK | 735 WHITE PLAINS ROAD | | | SCARSDALE | NY | 10583 | |
| 10825251 | WILMARTH, CANDACE M. | Address on file | | | | | | | |
| 10884043 | WILMINGTON UTILITY BILLING | 69 N SOUTH ST | | | | WILMINGTON | OH | 45177 | |
| 10863602 | WILMORE, MATTHEW G. | Address on file | | | | | | | |
| 10944638 | WILMORITE INC. | EASTVIEW MALL LLC | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |
| 10945151 | WILMORITE INC. | JON DOWER | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |
| 10887883 | WILMOT IV, ROBERT | Address on file | | | | | | | |
| 10873453 | WILMOTH, AMY E. | Address on file | | | | | | | |
| 10877991 | WILMOTH, CALEB A. | Address on file | | | | | | | |
| 10826845 | WILMOUTH, ADAM S. | Address on file | | | | | | | |
| 10946737 | WILSHIRE COMPANY, LLC | WILLIAM SPIVOCK | AIRPORT PLAZA NC LLC | 11220 ELM LANE | SUITE 200 | CHARLOTTE | NC | 28277 | |
| 10815411 | WILSHIRE QUINN INCOME FUND LLC | 2550 FIFTH AVENUE | SUITE 1070 | | | SAN DIEGO | CA | 92103 | |
| 10832885 | WILSIN, ANTONIO C. | Address on file | | | | | | | |
| 10814808 | WILSON GARDENS HAVANA LLC | C/O AMCAP INC | | | | DENVER | CO | 80246 | |
| 10948055 | WILSON GARDENS HAVANA, LLC | AMERICAN NATIONAL INSURANCE COMPANY | 950 CHERRY ST | #1120 | | DENVER | CO | 80246 | |
| 10823520 | WILSON GULASH, CAMRYN L. | Address on file | | | | | | | |
| 10942059 | WILSON RAY PRUDHOMME | 12911 Tamarack Bend Lane | | | | HUMBLE | TX | 77346 | |
| 10942274 | WILSON RAY PRUDHOMME, JR. | 12911 Tamarack Bend Lane | | | | HUMBLE | TX | 77346 | |
| 10869288 | WILSON SCHOOL DISTRICT | ATTN TAX OFFICER | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609 | |
| 10869027 | WILSON THOMAS, ANDREA L. | Address on file | | | | | | | |
| 10836603 | WILSON, AARON T. | Address on file | | | | | | | |
| 10853227 | WILSON, ABBEY N. | Address on file | | | | | | | |
| 10887457 | WILSON, ADJETEY H. | Address on file | | | | | | | |
| 10831411 | WILSON, ALEXIS | Address on file | | | | | | | |
| 10873258 | WILSON, ALICE D. | Address on file | | | | | | | |
| 10883513 | WILSON, AMY F. | Address on file | | | | | | | |
| 10833421 | WILSON, ANDRE R. | Address on file | | | | | | | |
| 10881791 | WILSON, ANDREW M. | Address on file | | | | | | | |
| 10823716 | WILSON, ANTHONY A. | Address on file | | | | | | | |
| 10839584 | WILSON, ANTHONY B. | Address on file | | | | | | | |
| 10845160 | WILSON, ANTONIO M. | Address on file | | | | | | | |
| 10828513 | WILSON, ASHLEY N. | Address on file | | | | | | | |
| 10826844 | WILSON, ASHLYN J. | Address on file | | | | | | | |
| 10872396 | WILSON, ASHTON B. | Address on file | | | | | | | |
| 10886482 | WILSON, BECCA | Address on file | | | | | | | |
| 10880845 | WILSON, BENJAMIN W. | Address on file | | | | | | | |
| 10832976 | WILSON, BLAYNE A. | Address on file | | | | | | | |
| 10883255 | WILSON, BRANDON | Address on file | | | | | | | |
| 10864291 | WILSON, BRENDAN M. | Address on file | | | | | | | |
| 10828809 | WILSON, BRIAN J. | Address on file | | | | | | | |
| 10845991 | WILSON, BRISON T. | Address on file | | | | | | | |
| 10885686 | WILSON, BRYAN K. | Address on file | | | | | | | |
| 10831962 | WILSON, CALVIN JAY D. | Address on file | | | | | | | |
| 10827251 | WILSON, CAMI L. | Address on file | | | | | | | |
| 10857705 | WILSON, CAROLYN S. | Address on file | | | | | | | |
| 10837637 | WILSON, CEMER | Address on file | | | | | | | |
| 10814898 | WILSON, CHASE A. | Address on file | | | | | | | |
| 10866280 | WILSON, CHASE K. | Address on file | | | | | | | |
| 10842054 | WILSON, CHAZ D. | Address on file | | | | | | | |
| 10871647 | WILSON, CHIACCHIO | Address on file | | | | | | | |
| 10856089 | WILSON, CHRISTOPHER M. | Address on file | | | | | | | |
| 10871646 | WILSON, CLAIRE A. | Address on file | | | | | | | |
| 10866051 | WILSON, COLTON D. | Address on file | | | | | | | |
| 10852245 | WILSON, CONNOR D. | Address on file | | | | | | | |
| 10845990 | WILSON, CONNOR T. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 956 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10854125 | WILSON, CORY P. | Address on file | | | | | | | |
| 10842566 | WILSON, DALE E. | Address on file | | | | | | | |
| 10852244 | WILSON, DANIEL T. | Address on file | | | | | | | |
| 10846920 | WILSON, DAVID C. | Address on file | | | | | | | |
| 10823715 | WILSON, DEANDRA A. | Address on file | | | | | | | |
| 10867059 | WILSON, DEBRA A. | Address on file | | | | | | | |
| 10857004 | WILSON, DECORIUS M. | Address on file | | | | | | | |
| 10833862 | WILSON, DEEN S. | Address on file | | | | | | | |
| 10865261 | WILSON, DEMECO R. | Address on file | | | | | | | |
| 10870761 | WILSON, DESTINY J. | Address on file | | | | | | | |
| 10846919 | WILSON, DEVAN L. | Address on file | | | | | | | |
| 10838910 | WILSON, DOMINIQUE M. | Address on file | | | | | | | |
| 10884400 | WILSON, DOMINIQUE V. | Address on file | | | | | | | |
| 10834954 | WILSON, DOMONIQUE J. | Address on file | | | | | | | |
| 10846918 | WILSON, DRAKE E. | Address on file | | | | | | | |
| 10861794 | WILSON, DYLAN | Address on file | | | | | | | |
| 10870760 | WILSON, DYMESHA I. | Address on file | | | | | | | |
| 10861174 | WILSON, EARL R. | Address on file | | | | | | | |
| 10835159 | WILSON, EARNHARDT A. | Address on file | | | | | | | |
| 10846917 | WILSON, EMMANUEL | Address on file | | | | | | | |
| 10878167 | WILSON, ERRIN J. | Address on file | | | | | | | |
| 10872590 | WILSON, ETHAN B. | Address on file | | | | | | | |
| 10885685 | WILSON, ETHAN B. | Address on file | | | | | | | |
| 10835219 | WILSON, FREDRICK L. | Address on file | | | | | | | |
| 10882941 | WILSON, GREG J. | Address on file | | | | | | | |
| 10826843 | WILSON, HANNAH J. | Address on file | | | | | | | |
| 10879911 | WILSON, JACK | Address on file | | | | | | | |
| 10859737 | WILSON, JACOB C. | Address on file | | | | | | | |
| 10867022 | WILSON, JACOB K. | Address on file | | | | | | | |
| 10885684 | WILSON, JACOB R. | Address on file | | | | | | | |
| 10846916 | WILSON, JALYN D. | Address on file | | | | | | | |
| 10833786 | WILSON, JAMES J. | Address on file | | | | | | | |
| 10822749 | WILSON, JAMES RUSS & ALLEN BOBBY | Address on file | | | | | | | |
| 10859736 | WILSON, JAMES T. | Address on file | | | | | | | |
| 10882388 | WILSON, JAMIE A. | Address on file | | | | | | | |
| 10845159 | WILSON, JAMISON L. | Address on file | | | | | | | |
| 10878166 | WILSON, JARED A. | Address on file | | | | | | | |
| 10826842 | WILSON, JARRET J. | Address on file | | | | | | | |
| 10865260 | WILSON, JEREMY C. | Address on file | | | | | | | |
| 10857003 | WILSON, JERMAINE G. | Address on file | | | | | | | |
| 10823160 | WILSON, JESSE A. | Address on file | | | | | | | |
| 10859735 | WILSON, JESSE J. | Address on file | | | | | | | |
| 10842053 | WILSON, JODY M. | Address on file | | | | | | | |
| 10842669 | WILSON, JOE C. | Address on file | | | | | | | |
| 10831404 | WILSON, JOE C. | Address on file | | | | | | | |
| 10889530 | WILSON, JOHN M. | Address on file | | | | | | | |
| 10832975 | WILSON, JORDAN L. | Address on file | | | | | | | |
| 10885264 | WILSON, JOSHUA D. | Address on file | | | | | | | |
| 10845948 | WILSON, JOSHUA R. | Address on file | | | | | | | |
| 10825463 | WILSON, JUSTICE D. | Address on file | | | | | | | |
| 10852243 | WILSON, JUSTIN J. | Address on file | | | | | | | |
| 10840405 | WILSON, JUSTIN K. | Address on file | | | | | | | |
| 10865259 | WILSON, JUSTIN M. | Address on file | | | | | | | |
| 10890288 | WILSON, KAREN | Address on file | | | | | | | |
| 10853226 | WILSON, KEVIN A. | Address on file | | | | | | | |
| 10837075 | WILSON, KIRSTEN | Address on file | | | | | | | |
| 10878859 | WILSON, KYLE A. | Address on file | | | | | | | |
| 10836968 | WILSON, KYLIE V. | Address on file | | | | | | | |
| 10878858 | WILSON, LEVI G. | Address on file | | | | | | | |
| 10881670 | WILSON, LINDSEY F. | Address on file | | | | | | | |
| 10837074 | WILSON, LISA C. | Address on file | | | | | | | |
| 10860643 | WILSON, LISA R. | Address on file | | | | | | | |
| 10878165 | WILSON, LOGAN T. | Address on file | | | | | | | |
| 10887957 | WILSON, LORNA R. | Address on file | | | | | | | |
| 10870022 | WILSON, LUCRETIA L. | Address on file | | | | | | | |
| 10820389 | WILSON, MALIK S. | Address on file | | | | | | | |
| 10820118 | WILSON, MARTEZ L. | Address on file | | | | | | | |
| 10841131 | WILSON, MARVIN A. | Address on file | | | | | | | |
| 10881254 | WILSON, MATTHEW I. | Address on file | | | | | | | |
| 10866279 | WILSON, MEGAN M. | Address on file | | | | | | | |
| 10884914 | WILSON, MICHAEL J. | Address on file | | | | | | | |
| 10884913 | WILSON, MIKALLA K. | Address on file | | | | | | | |
| 10879636 | WILSON, NADINE | Address on file | | | | | | | |
| 10877990 | WILSON, NATHAN I. | Address on file | | | | | | | |
| 10840404 | WILSON, NATHANIEL | Address on file | | | | | | | |
| 10833420 | WILSON, NICHOLAS | Address on file | | | | | | | |
| 10844546 | WILSON, NICHOLAS C. | Address on file | | | | | | | |
| 10840403 | WILSON, NICOLE J. | Address on file | | | | | | | |
| 10825332 | WILSON, NIKENGIE L. | Address on file | | | | | | | |
| 10878857 | WILSON, OTIS L. | Address on file | | | | | | | |
| 10851134 | WILSON, PA SHARD A. | Address on file | | | | | | | |
| 10852242 | WILSON, PARKER M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10852241 | WILSON, PARKER T. | Address on file | | | | | | | |
| 10865019 | WILSON, PATRICK E. | Address on file | | | | | | | |
| 10870759 | WILSON, PATRICK J. | Address on file | | | | | | | |
| 10825793 | WILSON, PERRY L. | Address on file | | | | | | | |
| 10884825 | WILSON, PREMKUSH I. | Address on file | | | | | | | |
| 10888982 | WILSON, QUENTSHON C. | Address on file | | | | | | | |
| 10879391 | WILSON, ROBERT | Address on file | | | | | | | |
| 10832974 | WILSON, ROBERT A. | Address on file | | | | | | | |
| 10866278 | WILSON, RODERICK | Address on file | | | | | | | |
| 10842964 | WILSON, ROLAND | Address on file | | | | | | | |
| 10881790 | WILSON, RONALD L. | Address on file | | | | | | | |
| 10887456 | WILSON, SABRINA T. | Address on file | | | | | | | |
| 10876657 | WILSON, SAMNEKA S. | Address on file | | | | | | | |
| 10826394 | WILSON, SEBASTIAN T. | Address on file | | | | | | | |
| 10866050 | WILSON, SELENA M. | Address on file | | | | | | | |
| 10852240 | WILSON, SHANON L. | Address on file | | | | | | | |
| 10836047 | WILSON, SIDNEY L. | Address on file | | | | | | | |
| 10853225 | WILSON, STEVE L. | Address on file | | | | | | | |
| 10846691 | WILSON, STEVEN H. | Address on file | | | | | | | |
| 10840402 | WILSON, TANNER R. | Address on file | | | | | | | |
| 10858616 | WILSON, TAYLOR J. | Address on file | | | | | | | |
| 10864290 | WILSON, TENEYIA R. | Address on file | | | | | | | |
| 10858461 | WILSON, TIMOTHY A. | Address on file | | | | | | | |
| 10877374 | WILSON, TRAVIS W. | Address on file | | | | | | | |
| 10872589 | WILSON, TRENT A. | Address on file | | | | | | | |
| 10853210 | WILSON, TYLER P. | Address on file | | | | | | | |
| 10876656 | WILSON, TYRONNE O. | Address on file | | | | | | | |
| 10865048 | WILSON, VA DELRUS | Address on file | | | | | | | |
| 10826648 | WILSON, VANESSA R. | Address on file | | | | | | | |
| 10846714 | WILSON, WALTER T. | Address on file | | | | | | | |
| 10828739 | WILSON, WARREN T. | Address on file | | | | | | | |
| 10830866 | WILSON, WAYNE C. | Address on file | | | | | | | |
| 10870758 | WILSON, ZACHARY K. | Address on file | | | | | | | |
| 10825462 | WILSON, ZACHARY M. | Address on file | | | | | | | |
| 10876655 | WILSON, ZACKERY K. | Address on file | | | | | | | |
| 10843572 | WILSON-CACCI, GRAYSON D. | Address on file | | | | | | | |
| 10884399 | WILSTERMAN, CASEY E. | Address on file | | | | | | | |
| 10879731 | WILT, CORY A. | Address on file | | | | | | | |
| 10878856 | WILT, JUSTIN C. | Address on file | | | | | | | |
| 10866277 | WILTEY, LUCAS P. | Address on file | | | | | | | |
| 10819829 | WILTON MALL LLC | DBA WILTON MALL | PO BOX 849556 | | | LOS ANGELES | CA | 90084-9556 | |
| 10817110 | WILTON SQUARE ASSOCIATES LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 10886838 | WILTON WATER & SEWER AUTHORITY | 20 TRAVER RD | | | | GANSEVOORT | NY | 12831 | |
| 10845947 | WILTON, SHELBY L. | Address on file | | | | | | | |
| 10850079 | WILTSE, CHRISTIAN T. | Address on file | | | | | | | |
| 10862847 | WILTSHIRE, DENZEIL S. | Address on file | | | | | | | |
| 10842052 | WIMBER, WILL L. | Address on file | | | | | | | |
| 10869309 | WIMBERLEY, HEATHER A. | Address on file | | | | | | | |
| 10857743 | WIMBERLY, JAMES T. | Address on file | | | | | | | |
| 10840401 | WIMBERLY, LORI K. | Address on file | | | | | | | |
| 10853945 | WIMBISH, EVAN D. | Address on file | | | | | | | |
| 10869569 | WIMBUSH, LORENOZO D. | Address on file | | | | | | | |
| 10877373 | WIMES, QUIDEER A. | Address on file | | | | | | | |
| 10861363 | WIMME, JOHN W. | Address on file | | | | | | | |
| 10837583 | WIMMER, BEN W. | Address on file | | | | | | | |
| 10882387 | WIMMER, BRYAN B. | Address on file | | | | | | | |
| 10859734 | WIMMER, HENRY S. | Address on file | | | | | | | |
| 10851159 | WIMMER, SHERIDAN J. | Address on file | | | | | | | |
| 10855723 | WIN, TIN | Address on file | | | | | | | |
| 10836046 | WINANS, LAUREN C. | Address on file | | | | | | | |
| 10827418 | WINBAUER, MARY | Address on file | | | | | | | |
| 10814983 | WINBROOK MANAGEMENT LLC | 370 7TH AVE | SUITE 1600 | | | NEW YORK | NY | 10001 | |
| 10814982 | WINBROOK MANAGEMENT LLC | M/A FOR TARGET 31 FELBRAM PLAZA N | 370 7TH AVENUE | SUITE 1600 | | NEW YORK | NY | 10001 | |
| 10875212 | WINBUSH-SCHI, DEANDRE R. | Address on file | | | | | | | |
| 10835218 | WINCENTSEN, ERIC J. | Address on file | | | | | | | |
| 10844545 | WINCHELL, JOSHUA J. | Address on file | | | | | | | |
| 10844544 | WINCHELL, STACEY E. | Address on file | | | | | | | |
| 10817434 | WINCHESTER GATEWAY STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10815719 | WINCHESTER SQUARE LLC | CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 10875738 | WINCHESTER, JENNA R. | Address on file | | | | | | | |
| 10890329 | WINCRAFT | PO BOX 708 | | | | WINONA | MN | 55987 | |
| 10824683 | WIND, SABRINA V. | Address on file | | | | | | | |
| 10945870 | WINDER CORNERS ASSOCIATES | SYLVA SHOPS, LLLP | ATTN: CEO | 100 EAST SYBELIA | SUITE 120 | MAITLAND | FL | 32751 | |
| 10815469 | WINDER CORNERS ASSOCIATES LP | C/O FIRST COLONY FINANCIAL CORP | 8100 ROSWELL ROAD | SUITE 201 | | ATLANTA | GA | 30350-2803 | |
| 10882386 | WINDER, SONYA L. | Address on file | | | | | | | |
| 10876654 | WINDER, ZACHARY L. | Address on file | | | | | | | |
| 10870757 | WINDERS, PAMELA L. | Address on file | | | | | | | |
| 10875277 | WINDHAM, CHRISTOPHER A. | Address on file | | | | | | | |
| 10862846 | WINDHORST, KRISTEN R. | Address on file | | | | | | | |
| 10869568 | WINDLE, ALEXANDRA N. | Address on file | | | | | | | |
| 10831768 | WINDLEY YARBA, ANGELICA M. | Address on file | | | | | | | |
| 10819707 | WINDMILL HEALTH PRODUCTS | ATTN VITA CRESCENZO | 6 HENDERSON DRIVE | | | WEST CALDWELL | NJ | 07006 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814409 | WINDMILL PLACE STATION LLC | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 10819708 | WINDMILL/GARDEN STATE/CELMARK-VITAQUEST | A DIVISION OF VITAQUEST INTL | 2600 TITAN ROW | | | ORLANDO | FL | 32809 | |
| 10878164 | WINDON, JONNA A. | Address on file | | | | | | | |
| 10845989 | WINDSAY, DEVIN C. | Address on file | | | | | | | |
| 10875475 | WINDSOR TOWNSHIP SEWER | 1480 WINDSOR RD | | | | RED LION | PA | 17356 | |
| 10881789 | WINDSOR, JAYCE W. | Address on file | | | | | | | |
| 10855631 | Windsor, ON | Attn: City Attorney | 350 City Hall Square W | | | Windsor | ON | N9A 6S1 | Canada |
| 10834469 | WINDSTREAM | 4001 N RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212-2442 | |
| 10883835 | WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 10883838 | WINDSTREAM | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| 11065553 | Windstream | 1450 N Center Point Rd | | | | Hiawatha | IA | 52233 | |
| 10829953 | WINDSTREAM NUVOX INC | WINSTREAM COMMUNICATIONS | PO BOX 9001950 | | | LOUISVILLE | KY | 40290-1950 | |
| 10814924 | WINDY LUCIUS | J. COURTNEY CUNNINGHAM, PLLC | J. COURTNEY CUNNINGHAM | 8950 SW 74TH COURT | SUITE 2201 | MIAMI | FL | 33156 | |
| 10838595 | WINEBARGER, JASON R. | Address on file | | | | | | | |
| 10870021 | WINEBRIGHT, JUNE M. | Address on file | | | | | | | |
| 10890209 | WINELAND, BROCK | Address on file | | | | | | | |
| 10836602 | WINES, TREVOR J. | Address on file | | | | | | | |
| 10857742 | WINESTOCK, MARK R. | Address on file | | | | | | | |
| 10859733 | WINFIELD, KEJUAN | Address on file | | | | | | | |
| 10831961 | WINFREY JR, WILLIE D. | Address on file | | | | | | | |
| 10823970 | WINGARD, TRAVIS | Address on file | | | | | | | |
| 10858675 | WINGATE, JALIL C. | Address on file | | | | | | | |
| 10854124 | WINGE, JASON C. | Address on file | | | | | | | |
| 10871645 | WINGERT, BLAKE W. | Address on file | | | | | | | |
| 10948102 | WINGFIELD & NAIL ENTS INC | CHARLES PINTER | ROYALE PROPERTY MANAGEMENT | C/O FIVE LAKES CENTRE | 184 NEW EGYPT ROAD | LAKEWOOD | NJ | 08701 | |
| 10838594 | WINGFIELD, DANIEL C. | Address on file | | | | | | | |
| 10849767 | WINGFIELD, DEANDRE M. | Address on file | | | | | | | |
| 10839000 | WINGFIELD, JACOB C. | Address on file | | | | | | | |
| 10870020 | WINGFIELD, JAMES W. | Address on file | | | | | | | |
| 10885253 | WINGO, ISABELLA H. | Address on file | | | | | | | |
| 10860642 | WINGO, LINDA F. | Address on file | | | | | | | |
| 10945838 | WINICK REALTY GROUP LLC | BYRON COMMERCIAL PROPERTIES, INC. | C/O H.C.A. MANAGEMENT CORP. | 185 MADISON AVENUE | | NEW YORK | NY | 10016 | |
| 10823050 | WININGER, KANDY K. | Address on file | | | | | | | |
| 10834953 | WINKELMANN, BRYCE H. | Address on file | | | | | | | |
| 10878687 | WINKER, BRIAN M. | Address on file | | | | | | | |
| 10854123 | WINKER, JANE A. | Address on file | | | | | | | |
| 10827250 | WINKLE, MARK T. | Address on file | | | | | | | |
| 10832575 | WINKLER, JORDAN M. | Address on file | | | | | | | |
| 10876100 | WINKLER, MIRANDA M. | Address on file | | | | | | | |
| 10824416 | WINKLER, QUENTIN J. | Address on file | | | | | | | |
| 10878163 | WINKLER, WADE R. | Address on file | | | | | | | |
| 10887962 | WINMILL, TAYA L. | Address on file | | | | | | | |
| 10843043 | WINN, ALEC R. | Address on file | | | | | | | |
| 10837073 | WINN, KELLEY A. | Address on file | | | | | | | |
| 10889527 | WINNEBAGO COUNTY | HEALTH DEPT | 401 DIVISION STREET | PO BOX 4009 | | ROCKFORD | IL | 61110 | |
| 10889520 | WINNEBAGO COUNTY | HEALTH DEPT | ATTN: FINANCE | 401 DIVISION STREET | | ROCKFORD | IL | 61110 | |
| 10820345 | Winnebago County, WI | Attn: Bureau of Consumer Protection | Dpt of Agriculture, Trade and Consumer Protection | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| 10820703 | Winnebago County, IL | Attn: Consumer Protection Division | Illinois Attorney General | 500 South Second Street | | Springfield | IL | 62701 | |
| 10838179 | WINNEGAN, QUINTERRA J. | Address on file | | | | | | | |
| 10820569 | Winnipeg Metro Region | Attn: Consumer Protection Division | 1749 Portage Ave. | Unit 1 | | Winnipeg | MB | R3J 0E6 | Canada |
| 10855555 | Winnipeg, MB | Attn: City Attorney | 510 Main Street | | | Winnipeg | MB | R3B 1B9 | Canada |
| 10863574 | WINNY, ABBIGAYLE L. | Address on file | | | | | | | |
| 10875498 | WINOKUR, ALEXANDER J. | Address on file | | | | | | | |
| 10821023 | Winona County, MN | Attn: Consumer Protection Division | 445 Minnesota Street, Suite 1400 | | | St. Paul | MN | 55101 | |
| 10818139 | WINONA MALL INC | PO BOX 607 | | | | CLEAR LAKE | IA | 50428 | |
| 10829715 | WINSBOROUGH, BRETT J. | Address on file | | | | | | | |
| 10858674 | WINSHEIMER, TY G. | Address on file | | | | | | | |
| 10881788 | WINSLETT, JOHN C. | Address on file | | | | | | | |
| 10878162 | WINSLOW, LISA M. | Address on file | | | | | | | |
| 10853224 | WINSLOW, MARC J. | Address on file | | | | | | | |
| 10838999 | WINSLOW, MELANIE A. | Address on file | | | | | | | |
| 10877372 | WINSMAN, JAMES R. | Address on file | | | | | | | |
| 10877371 | WINSON, LAURYN C. | Address on file | | | | | | | |
| 10869567 | WINSOWSKI, EDWARD W. | Address on file | | | | | | | |
| 10947601 | WINSTANLEY ENTERPRISES LLC | THE PLAZA AT BURR CORNERS LLC | 150 BAKER AVENUE | SUITE 303 | | CONCORD | MA | 01742 | |
| 10838909 | WINSTEAD, CHARLES E. | Address on file | | | | | | | |
| 10864289 | WINSTEAD, NIGEL M. | Address on file | | | | | | | |
| 10825918 | WINSTON & STRAWN | 36235 TREASURY CENTER DRIVE | | | | CHICAGO | IL | 60694 | |
| 10876099 | WINSTON, ANTONIO K. | Address on file | | | | | | | |
| 10826781 | WINSTON, AUSTIN D. | Address on file | | | | | | | |
| 10857741 | WINSTON, JULIES A. | Address on file | | | | | | | |
| 10851365 | WINSTON, STYLES D. | Address on file | | | | | | | |
| 10828009 | WINSTON, THADDEUS T. | Address on file | | | | | | | |
| 10824176 | WINTER ECHEVERRI, LUCAS E. | Address on file | | | | | | | |
| 10819171 | WINTER HAVEN CITI CENTRE LLC | 2200 BUTTS ROAD | SUITE 300 | | | BOCA RATON | FL | 33431 | |
| 10817437 | WINTER SPRINGS STATION LLC | DEPT #3145 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-3145 | |
| 10871644 | WINTER, CARTER C. | Address on file | | | | | | | |
| 10845158 | WINTER, CHARLES M. | Address on file | | | | | | | |
| 10842940 | WINTER, CODY J. | Address on file | | | | | | | |
| 10866276 | WINTER, DAVID R. | Address on file | | | | | | | |
| 10845157 | WINTER, ELLIOTT A. | Address on file | | | | | | | |
| 10859732 | WINTER, JAMES R. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 959 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835556 | WINTER, MATTHEW J. | Address on file | | | | | | | |
| 10882939 | WINTER, VALORIE | Address on file | | | | | | | |
| 10835576 | WINTER, WHITNEY L. | Address on file | | | | | | | |
| 10859524 | WINTERS, CASIE D. | Address on file | | | | | | | |
| 10857002 | WINTERS, JEFFREY M. | Address on file | | | | | | | |
| 10835575 | WINTERS, JOSEPH M. | Address on file | | | | | | | |
| 10857740 | WINTERS, KELLEY D. | Address on file | | | | | | | |
| 10835574 | WINTERS, KELSIE S. | Address on file | | | | | | | |
| 10882385 | WINTERS, KEON N. | Address on file | | | | | | | |
| 10841897 | WINTERS, KYLE H. | Address on file | | | | | | | |
| 10823005 | WINTERS, LUZ MARIA | Address on file | | | | | | | |
| 10863601 | WINTERS, MICHAEL A. | Address on file | | | | | | | |
| 10856555 | WINTERS, NICHOLAS J. | Address on file | | | | | | | |
| 10855234 | WINTERS, ROSA | Address on file | | | | | | | |
| 10871454 | WINTERS, SAMUEL A. | Address on file | | | | | | | |
| 10884912 | WINTERTON, KARA A. | Address on file | | | | | | | |
| 10865258 | WINTHER, DEVIN R. | Address on file | | | | | | | |
| 10879390 | WINTON, JAY B. | Address on file | | | | | | | |
| 10850078 | WINTON, SEBASTIAN R. | Address on file | | | | | | | |
| 10845156 | WINZER, TATYANA V. | Address on file | | | | | | | |
| 10889539 | WIPF, JOSHUA M. | Address on file | | | | | | | |
| 10829670 | WIPPERMAN, MADELINE C. | Address on file | | | | | | | |
| 10815461 | WIRE GILL LLP | 1750 TYSONS BLVD | SUITE 1500 | | | TYSONS | VA | 22102 | |
| 10819409 | WIREGRASS MALL ASSOCIATES LLC | PO BOX 953580 | | | | ST LOUIS | MO | 63195-3580 | |
| 10817337 | WIREGRASS REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 10874770 | WIRES, BERNIE | Address on file | | | | | | | |
| 10872588 | WIRGHT, JULIE R. | Address on file | | | | | | | |
| 10845155 | WIRKKALA, STACY R. | Address on file | | | | | | | |
| 10874040 | WIRTH, LAURA H. | Address on file | | | | | | | |
| 10816925 | WISCONSIN DELLS OUTLET FEE LLC | 33094 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0330 | |
| 10831718 | WISCONSIN DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | 2135 RIMROCK RD | | | MADISON | WI | 53708 | |
| 10820123 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 201 E WASHINGTON AVE | #A400 | | MADISON | WI | 53703 | |
| 10825096 | WISCONSIN DEPT OF AGRICULTURE | TRADE & CONSUMER PROTECTION | PO BOX 93193 | | | MILWAUKEE | WI | 53293-0193 | |
| 10843418 | WISCONSIN DEPT OF AGRICULTURE TRADE | AND CONSUMER PROTECT | BOX 93479 | | | MILWAUKEE | WI | 53293-0479 | |
| 10889911 | WISCONSIN DEPT OF REVENUE | BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 | |
| 10888843 | WISCONSIN DEPT OF REVENUE | PO BOX 8960 | | | | MADISON | WI | 53708-8960 | |
| 10884075 | WISCONSIN DEPT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| 10818089 | WISCONSIN SPECIALTY PROTEIN LLC | PO BOX 204261 | | | | DALLAS | TX | 75320-4261 | |
| 10880844 | WISDOM, JONATHAN T. | Address on file | | | | | | | |
| 10855888 | WISE JOHNSON, NICHOLAS R. | Address on file | | | | | | | |
| 10848763 | WISE, ALEX K. | Address on file | | | | | | | |
| 10833861 | WISE, ANDREW R. | Address on file | | | | | | | |
| 10821256 | WISE, ANTHONY | Address on file | | | | | | | |
| 10842565 | WISE, ASHLEY M. | Address on file | | | | | | | |
| 10862156 | WISE, BARRY | Address on file | | | | | | | |
| 10837417 | WISE, BRITTANY | Address on file | | | | | | | |
| 10849010 | WISE, DONDRE | Address on file | | | | | | | |
| 10867256 | WISE, HUNTER L. | Address on file | | | | | | | |
| 10866049 | WISE, JONATHAN C. | Address on file | | | | | | | |
| 10878855 | WISE, JOSHUA C. | Address on file | | | | | | | |
| 10867255 | WISE, JOSHUA N. | Address on file | | | | | | | |
| 10886442 | WISE, LOGAN M. | Address on file | | | | | | | |
| 10867798 | WISE, ROBERT D. | Address on file | | | | | | | |
| 10885263 | WISE, SAMANTHA M. | Address on file | | | | | | | |
| 10887455 | WISE, STEPHANIE A. | Address on file | | | | | | | |
| 10827417 | WISE, STONE R. | Address on file | | | | | | | |
| 10839583 | WISELY, MICHAEL T. | Address on file | | | | | | | |
| 10859731 | WISEMAN, CODY S. | Address on file | | | | | | | |
| 10844543 | WISHARD, TRISTIN C. | Address on file | | | | | | | |
| 10835573 | WISHART, CONNOR J. | Address on file | | | | | | | |
| 10843215 | WISHUM, WRAN | Address on file | | | | | | | |
| 10847549 | WISLEY, MASON T. | Address on file | | | | | | | |
| 10874611 | WISMER, ALISA | Address on file | | | | | | | |
| 10879730 | WISMER, BRIAN | Address on file | | | | | | | |
| 10872587 | WISNEFSKI, DYLAN | Address on file | | | | | | | |
| 10824765 | WISNER, AARON M. | Address on file | | | | | | | |
| 10862845 | WISNIEWSKI, DANIEL S. | Address on file | | | | | | | |
| 10834699 | WISNIEWSKI, STEPHEN P. | Address on file | | | | | | | |
| 10838998 | WISNIOWSKI, MARK Z. | Address on file | | | | | | | |
| 10858673 | WISNYAI, LOUIS A. | Address on file | | | | | | | |
| 10845154 | WISSING, DANIEL J. | Address on file | | | | | | | |
| 10877370 | WISSINK, JACOB T. | Address on file | | | | | | | |
| 10876098 | WISSMANN, JOSEPH M. | Address on file | | | | | | | |
| 10846915 | WISSNER, DEVONNE | Address on file | | | | | | | |
| 10885262 | WITALISON, DON J. | Address on file | | | | | | | |
| 10876653 | WITCHER, DAQUAN R. | Address on file | | | | | | | |
| 10875737 | WITCHER, FLOURNOY L. | Address on file | | | | | | | |
| 10844542 | WITCHER, KIONDRA M. | Address on file | | | | | | | |
| 10851364 | WITCHER, KWAJAY W. | Address on file | | | | | | | |
| 10859730 | WITCHER, MICHAEL | Address on file | | | | | | | |
| 10886043 | WITCHER, STEFAN | Address on file | | | | | | | |
| 10871643 | WITHAM, WITHAM J. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 960 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10872395 | WITHERS, BRITTANY | Address on file | | | | | | | |
| 10835572 | WITHERS, DALLAN E. | Address on file | | | | | | | |
| 10844512 | WITHERS, MICHAEL A. | Address on file | | | | | | | |
| 10869566 | WITHERS, SHYNEICE R. | Address on file | | | | | | | |
| 10839441 | WITHERSPOON, AMI T. | Address on file | | | | | | | |
| 10863118 | WITHERSPOON, CORY T. | Address on file | | | | | | | |
| 10838997 | WITHERSPOON, CURTIS | Address on file | | | | | | | |
| 10880843 | WITHJACK, JORDAN N. | Address on file | | | | | | | |
| 10880115 | WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST. | | | | DADE CITY | FL | 33523 | |
| 10889846 | WITHLACOOCHEE RIVER ELEC COOP | PO BOX 278 | | | | DADE CITY | FL | 33526 | |
| 10833419 | WITMYER, TEAL G. | Address on file | | | | | | | |
| 10874039 | WITOWICH, BARAN | Address on file | | | | | | | |
| 10852021 | WITOWICH, BRIAN P. | Address on file | | | | | | | |
| 10849971 | WITOWICH, MICHELLE A. | Address on file | | | | | | | |
| 10851363 | WITT, ALEXANDRA M. | Address on file | | | | | | | |
| 10866275 | WITT, BRANDON J. | Address on file | | | | | | | |
| 10870756 | WITT, CASSANDRA M. | Address on file | | | | | | | |
| 10868268 | WITT, CHRIS F. | Address on file | | | | | | | |
| 10854820 | WITT, JAMES M. | Address on file | | | | | | | |
| 10836601 | WITT, MADISON L. | Address on file | | | | | | | |
| 10823076 | WITT, MAKENZIE R. | Address on file | | | | | | | |
| 10840400 | WITT, MEREDITH L. | Address on file | | | | | | | |
| 10834120 | WITT, SCOTT L. | Address on file | | | | | | | |
| 10882384 | WITT, ZACHARY B. | Address on file | | | | | | | |
| 10841896 | WITTEN, AARON T. | Address on file | | | | | | | |
| 10838340 | WITTENHAGEN, LUCAS M. | Address on file | | | | | | | |
| 10886316 | WITTER, IAN M. | Address on file | | | | | | | |
| 10832076 | WITTICK, JENNIFER A. | Address on file | | | | | | | |
| 10863117 | WITTMAN, NICHOLAS A. | Address on file | | | | | | | |
| 10852239 | WITTMAN, SCOTT D. | Address on file | | | | | | | |
| 10867964 | WITZ, NOLAN D. | Address on file | | | | | | | |
| 10815314 | WIZ/COZ HUNTSVILLE LTD | 3838 OAK LAWN SUITE 1416 | | | | DALLAS | TX | 75219 | |
| 10816033 | WJ SULPHUR LLC | PO BOX 77130 | | | | BATON ROUGE | LA | 70879 | |
| 10829629 | WJCT PUBLIC BROADCASTING | 100 FESTIVAL PARK AVENUE | | | | JACKSONVILLE | FL | 32202 | |
| 10816843 | W-LD LEGENDS OWNER VII LLC | PO BOX 505333 | | | | ST LOUIS | MO | 63150 | |
| 10814625 | WLPX HESPERIA LLC | C/O LEWIS OPERATING CORP | PO BOX Q670 | | | UPLAND | CA | 91785-0670 | |
| 10818968 | WM 47 NORTH LLC | PO BOX 944300 | | | | CLEVELAND | OH | 44194-4300 | |
| 10818966 | WM 47 SOUTH LLC | RE: WM MANSFIELD | PO BOX 678324 | | | DALLAS | TX | 75267-8324 | |
| 10817983 | WM ASSOCIATES LP | C/O GREENBERG GIBBONS COMMERCIAL | PO BOX 823695 | | | PHILADELPHIA | PA | 19182-3695 | |
| 10837853 | WMUA | 433 JOHN F KENNEDY WAY | | | | WILLINGBORO | NJ | 08046 | |
| 10814553 | WNI TENNESSEE LP | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10817359 | WNQE INDEPENDENCE VI LLC | 2615 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 10814072 | WOBURN EDENS LLC | DEPARTMENT #2464 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 10875077 | WOBURN MALL MERCHANTS ASSOCIATION | 296 MISHAWUM RD | | | | WOBURN | MA | 01801 | |
| 10880842 | WODZISZ, MELISSA M. | Address on file | | | | | | | |
| 10869481 | WOEHRMANN, ZACHARY J. | Address on file | | | | | | | |
| 10830458 | WOELLNER, JENNY A. | Address on file | | | | | | | |
| 10851362 | WOERNER, DANIEL M. | Address on file | | | | | | | |
| 10856554 | WOERNER, NICHOLAS M. | Address on file | | | | | | | |
| 10828808 | WOFFORD, JORY K. | Address on file | | | | | | | |
| 10867254 | WOGAN, JESSE P. | Address on file | | | | | | | |
| 10831687 | WOHAB, ABU | Address on file | | | | | | | |
| 10844541 | WOHLBERG, SYDNEY A. | Address on file | | | | | | | |
| 10843726 | WOHLTMANN, BERNHARD M. | Address on file | | | | | | | |
| 10839440 | WOIKA JR, THOMAS A. | Address on file | | | | | | | |
| 10864288 | WOISIN, RICHARD A. | Address on file | | | | | | | |
| 10866274 | WOJCICKI, SANDRA | Address on file | | | | | | | |
| 10875211 | WOJCIECHOWSK, CHELSEA L. | Address on file | | | | | | | |
| 10842051 | WOJCIK, CAMERON | Address on file | | | | | | | |
| 10871642 | WOJES, RAYMOND E. | Address on file | | | | | | | |
| 10876652 | WOJESKI, SYDNEY J. | Address on file | | | | | | | |
| 10881252 | WOLANSKY, JARED D. | Address on file | | | | | | | |
| 10824546 | WOLCOTT, FRANK B. | Address on file | | | | | | | |
| 10860449 | WOLCOTT, JOHN D. | Address on file | | | | | | | |
| 10829714 | WOLCOTT, KIMBERLEY L. | Address on file | | | | | | | |
| 10884300 | WOLDEGEBREAL, BEAR K. | Address on file | | | | | | | |
| 10834952 | WOLDEHAIMANO, SERACK | Address on file | | | | | | | |
| 10849766 | WOLDEYES, EMMANUEL W. | Address on file | | | | | | | |
| 10874183 | WOLDIE, MACBEL | Address on file | | | | | | | |
| 10829484 | WOLDU, EYOB | Address on file | | | | | | | |
| 10849082 | WOLF, ADAM | Address on file | | | | | | | |
| 10846914 | WOLF, ALLISON N. | Address on file | | | | | | | |
| 10822418 | WOLF, ALYSSA C. | Address on file | | | | | | | |
| 10839582 | WOLF, BRENBLADE H. | Address on file | | | | | | | |
| 10885483 | WOLF, CAMERON M. | Address on file | | | | | | | |
| 10869565 | WOLF, CHRISTOPHER S. | Address on file | | | | | | | |
| 10868375 | WOLF, CORA C. | Address on file | | | | | | | |
| 10847734 | WOLF, DANIEL D. | Address on file | | | | | | | |
| 10843042 | WOLF, GREGORY | Address on file | | | | | | | |
| 10862155 | WOLF, JACOB | Address on file | | | | | | | |
| 10862027 | WOLF, JEREMY | Address on file | | | | | | | |
| 10837840 | WOLF, SAM | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 961 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10834472 | WOLF, SEAN | Address on file | | | | | | | |
| 10854122 | WOLF, TERESA S. | Address on file | | | | | | | |
| 10825925 | WOLF, THOMAS D. | Address on file | | | | | | | |
| 10821807 | WOLF, VICKI | Address on file | | | | | | | |
| 10850595 | WOLFARD, MICHAEL P. | Address on file | | | | | | | |
| 10873452 | WOLFE, AARON E. | Address on file | | | | | | | |
| 10886042 | WOLFE, AARON L. | Address on file | | | | | | | |
| 10848359 | WOLFE, ADAM J. | Address on file | | | | | | | |
| 10865257 | WOLFE, BRADLEY R. | Address on file | | | | | | | |
| 10828263 | WOLFE, CAROLINE K. | Address on file | | | | | | | |
| 10874182 | WOLFE, CHAD A. | Address on file | | | | | | | |
| 10829713 | WOLFE, CHRISTOPHER E. | Address on file | | | | | | | |
| 10872586 | WOLFE, CONNOR J. | Address on file | | | | | | | |
| 10841298 | WOLFE, CONNOR J. | Address on file | | | | | | | |
| 10858672 | WOLFE, DOUGLAS R. | Address on file | | | | | | | |
| 10854121 | WOLFE, JACOB T. | Address on file | | | | | | | |
| 10849009 | WOLFE, JAREK | Address on file | | | | | | | |
| 10847733 | WOLFE, JASHA I. | Address on file | | | | | | | |
| 10857739 | WOLFE, JENNIFER A. | Address on file | | | | | | | |
| 10821783 | WOLFE, JOHNNY | Address on file | | | | | | | |
| 10888200 | WOLFE, KALEB A. | Address on file | | | | | | | |
| 10865256 | WOLFE, KATELYN R. | Address on file | | | | | | | |
| 10889590 | WOLFE, KEVIN M. | Address on file | | | | | | | |
| 10859523 | WOLFE, MAXWELL W. | Address on file | | | | | | | |
| 10830521 | WOLFE, MICHAEL J. | Address on file | | | | | | | |
| 10841297 | WOLFE, NICOLE M. | Address on file | | | | | | | |
| 10877369 | WOLFE, RICHARD P. | Address on file | | | | | | | |
| 10879389 | WOLFE, RYAN P. | Address on file | | | | | | | |
| 10866273 | WOLFE, TAYLOR M. | Address on file | | | | | | | |
| 10877989 | WOLFE, TIFFANY I. | Address on file | | | | | | | |
| 10840399 | WOLFE, TIMOTHY J. | Address on file | | | | | | | |
| 10866272 | WOLFE, TYRONE E. | Address on file | | | | | | | |
| 10870019 | WOLFE, ZACHARIAH J. | Address on file | | | | | | | |
| 10850077 | WOLFENDALE, TYLER L. | Address on file | | | | | | | |
| 10880410 | WOLFENSPERGE, CORY R. | Address on file | | | | | | | |
| 10854120 | WOLFF, JARED M. | Address on file | | | | | | | |
| 10890119 | WOLFF, JAZMINE A. | Address on file | | | | | | | |
| 10827039 | WOLFF, JOSHUA S. | Address on file | | | | | | | |
| 10946927 | WOLFSON GROUP INC | THERESE SOUTHWELL | C/O WOLFSON VERRICHIA GRP INC | 120 W GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | |
| 10867253 | WOLFSON, DANIEL | Address on file | | | | | | | |
| 10831112 | WOLFSON, RYAN K. | Address on file | | | | | | | |
| 10834951 | WOLGEMUTH, THOMAS M. | Address on file | | | | | | | |
| 10860641 | WOLK, PHILIP G. | Address on file | | | | | | | |
| 10889538 | WOLKE, RANDY J. | Address on file | | | | | | | |
| 10870018 | WOLLARD, MICHAEL T. | Address on file | | | | | | | |
| 10838081 | WOLOSONOWICH, ROBERT S. | Address on file | | | | | | | |
| 10857001 | WOLOWACKI, JACOB C. | Address on file | | | | | | | |
| 10845988 | WOLSIFER, LUKE J. | Address on file | | | | | | | |
| 10827745 | WOLSTENCROFT, ANDREW P. | Address on file | | | | | | | |
| 10858460 | WOLTER, BRENTON R. | Address on file | | | | | | | |
| 10889106 | WOLTERMAN, KAREN M. | Address on file | | | | | | | |
| 10824441 | WOLTERS, THOMAS J. | Address on file | | | | | | | |
| 10828048 | WOLTMAN, BRANDON W. | Address on file | | | | | | | |
| 10877185 | WOLVEN, MICHELE T. | Address on file | | | | | | | |
| 10870017 | WOLVERTON, WYATT M. | Address on file | | | | | | | |
| 10857738 | WOMACK, CAMBRON B. | Address on file | | | | | | | |
| 10852238 | WOMACK, COLTON R. | Address on file | | | | | | | |
| 10833418 | WOMACK, DAVID A. | Address on file | | | | | | | |
| 10851158 | WOMACK, JONATHAN J. | Address on file | | | | | | | |
| 10841130 | WOMACK, JUSTIN D. | Address on file | | | | | | | |
| 10826841 | WOMACK, KELSEY J. | Address on file | | | | | | | |
| 10851157 | WOMACK, NICHOLAS A. | Address on file | | | | | | | |
| 10882383 | WOMACK, RHETT H. | Address on file | | | | | | | |
| 10881669 | WOMACK, TRENTIN D. | Address on file | | | | | | | |
| 10869915 | WOMBACKER, JORDAN T. | Address on file | | | | | | | |
| 10840398 | WOMBLE, THOMAS L. | Address on file | | | | | | | |
| 10861685 | WON, JUSTEM M. | Address on file | | | | | | | |
| 10827575 | WONE, JUN S. | Address on file | | | | | | | |
| 10879879 | WONG YONG KAI | Address on file | | | | | | | |
| 10874769 | WONG, ADRIANA | Address on file | | | | | | | |
| 10889760 | WONG, ALEX | Address on file | | | | | | | |
| 10874986 | WONG, ALEX | Address on file | | | | | | | |
| 10849032 | WONG, ALVIN | Address on file | | | | | | | |
| 10874495 | WONG, ANGIE P. | Address on file | | | | | | | |
| 10859729 | WONG, ANTHONY E. | Address on file | | | | | | | |
| 10837416 | WONG, JONES C. | Address on file | | | | | | | |
| 10843298 | WONG, KATHY | Address on file | | | | | | | |
| 10823885 | WONG, LORETTA C. | Address on file | | | | | | | |
| 10843355 | WONG, MILA | Address on file | | | | | | | |
| 10841296 | WONG, NATALIE S. | Address on file | | | | | | | |
| 10868374 | WONG, RYAN T. | Address on file | | | | | | | |
| 10875364 | WONGDEJANAN, CHONTAWAN | Address on file | | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 962 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10835571 | WONNUM, SAVAIRR C. | Address on file | | | | | | | |
| 10861684 | WOO, DANIEL S. | Address on file | | | | | | | |
| 10820409 | Wood County, WI | Attn: Bureau of Consumer Protection | Dpt of Agriculture, Trade and Consumer Protection | 2811 Agriculture Drive | | Madison | WI | 53708-8911 | |
| 10838563 | WOOD DALE TOWN CENTER | 9742 W CIRCLE PARKWAY | | | | PALOS PARK | IL | 60464 | |
| 10836497 | WOOD JR, BRIAN L. | Address on file | | | | | | | |
| 10819109 | WOOD KOKOMO CENTER LLC | 321 HENRY STREET | | | | LEXINGTON | KY | 40508 | |
| 10816779 | WOOD ROCK HILL CENTER LLC | PO BOX 794 | | | | MIDDLETOWN | OH | 45044-0794 | |
| 10814054 | WOOD VILLAGE REH LLC | PO BOX 840107 | | | | LOS ANGELES | CA | 90084 | |
| 10817047 | WOOD VILLAGE RETAIL I LLC | MECHANICS BANK | PO BOX 25086 | | | SANTA ANA | CA | 92799-5086 | |
| 10830220 | WOOD, ALEXANDER D. | Address on file | | | | | | | |
| 10867252 | WOOD, ALEXUS B. | Address on file | | | | | | | |
| 10883254 | WOOD, BAILEY N. | Address on file | | | | | | | |
| 10872585 | WOOD, BRADLEY S. | Address on file | | | | | | | |
| 10843041 | WOOD, BRAM J. | Address on file | | | | | | | |
| 10841295 | WOOD, BRANDON L. | Address on file | | | | | | | |
| 10854119 | WOOD, CALVIN M. | Address on file | | | | | | | |
| 10886494 | WOOD, CHARLES | Address on file | | | | | | | |
| 10848358 | WOOD, CHASE A. | Address on file | | | | | | | |
| 10886493 | WOOD, CODY C. | Address on file | | | | | | | |
| 10874610 | WOOD, CODY J. | Address on file | | | | | | | |
| 10842668 | WOOD, DAVID J. | Address on file | | | | | | | |
| 10854819 | WOOD, DAVID M. | Address on file | | | | | | | |
| 10879729 | WOOD, DREW S. | Address on file | | | | | | | |
| 10889692 | WOOD, ERIC D. | Address on file | | | | | | | |
| 10848762 | WOOD, EVAN T. | Address on file | | | | | | | |
| 10842667 | WOOD, FONDA S. | Address on file | | | | | | | |
| 10829016 | WOOD, GARRETT T. | Address on file | | | | | | | |
| 10867251 | WOOD, HUNTER D. | Address on file | | | | | | | |
| 10886041 | WOOD, HUNTER J. | Address on file | | | | | | | |
| 10824033 | WOOD, JACOB A. | Address on file | | | | | | | |
| 10886315 | WOOD, JACOB A. | Address on file | | | | | | | |
| 10867963 | WOOD, JACOB A. | Address on file | | | | | | | |
| 10848357 | WOOD, JAMES R. | Address on file | | | | | | | |
| 10879272 | WOOD, JAYSON M. | Address on file | | | | | | | |
| 10861330 | WOOD, LACEY E. | Address on file | | | | | | | |
| 10882382 | WOOD, MALLORY S. | Address on file | | | | | | | |
| 10855365 | WOOD, MARK A. | Address on file | | | | | | | |
| 10868373 | WOOD, MATTHEW | Address on file | | | | | | | |
| 10842564 | WOOD, MORGAN H. | Address on file | | | | | | | |
| 10836600 | WOOD, REBEKAH N. | Address on file | | | | | | | |
| 10847732 | WOOD, ROBERT M. | Address on file | | | | | | | |
| 10841895 | WOOD, ROKESHA J. | Address on file | | | | | | | |
| 10848217 | WOOD, RONALD M. | Address on file | | | | | | | |
| 10830790 | WOOD, SAVANNAH P. | Address on file | | | | | | | |
| 10882938 | WOOD, SHELBY R. | Address on file | | | | | | | |
| 10851361 | WOOD, STEPHANIE L. | Address on file | | | | | | | |
| 10842004 | WOOD, TAYLOR M. | Address on file | | | | | | | |
| 10876250 | WOOD, TYAIRE T. | Address on file | | | | | | | |
| 10879635 | WOOD, TYLER J. | Address on file | | | | | | | |
| 10872584 | WOOD, WILLIAM A. | Address on file | | | | | | | |
| 10824032 | WOOD, WYATT A. | Address on file | | | | | | | |
| 10861959 | WOOD, ZACH T. | Address on file | | | | | | | |
| 10834625 | WOODARD POWE, DIMITRI A. | Address on file | | | | | | | |
| 10850594 | WOODARD, KARLISE N. | Address on file | | | | | | | |
| 10863600 | WOODARD, MICHAEL S. | Address on file | | | | | | | |
| 10884611 | WOODARD, TIMOTHY R. | Address on file | | | | | | | |
| 10884610 | WOODARD, WILLIAM C. | Address on file | | | | | | | |
| 10863116 | WOODBECK, BRANDON M. | Address on file | | | | | | | |
| 10816855 | WOODBINE MALL HOLDINGS | 500 REXDALE BOULEVARD | | | | TORONTO | ON | M9W 6X5 | CANADA |
| 10948268 | WOODBINE MALL HOLDINGS INC. | KAREN APLLAN | 1550 N 40TH STREET | UNIT 10 | | MESA | AZ | 85205 | |
| 10815198 | WOODBOLT DISTRIBUTION | 3891 S TRADITIONS DR | | | | BRYAN | TX | 77807 | |
| 10819626 | WOODBRIDGE CENTER 1675 LLC | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 10816132 | WOODBRIDGE CENTER INC | 1200 ENERGY PARK DRIVE | LOCKBOX SDS-12-2769 | | | SAINT PAUL | MN | 55108-5101 | |
| 10814125 | WOODBRIDGE CROSSING LP | DEPT 48B02 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 10814460 | WOODBRIDGE WYLIE OWNER LLC | C/O VISTA PROPERTY COMPANY LLC | 8350 NORTH CENTRAL EXPY | STE 1750 | | DALLAS | TX | 75206 | |
| 10814510 | WOODBURN PLAZA LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | |
| 10944678 | WOODBURY CORPORATION | DANNY WOODBURY | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| 10945570 | WOODBURY CORPORATION | DANNY WOODBURY | C/O WOODBURY CORP #41B0-GNNT | 2733 EAST PARLEYS WAY | SUITE 300 | SALT LAKE CITY | UT | 84109 | |
| 10816311 | WOODBURY VILLAGE GREEN LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0086 | |
| 10832075 | WOODBURY, HEATHER R. | Address on file | | | | | | | |
| 10869564 | WOODBURY, SUZANNE H. | Address on file | | | | | | | |
| 10834643 | WOODCOCK, KRISTOPHER A. | Address on file | | | | | | | |
| 10828047 | WOODCOCK, SOFIYA M. | Address on file | | | | | | | |
| 10821343 | WOODCOCK, TREVOR J. | Address on file | | | | | | | |
| 10867213 | WOODCOX, HANNAH | Address on file | | | | | | | |
| 10884398 | WOODFIELD, STEVEN J. | Address on file | | | | | | | |
| 10831829 | WOODFOREST NATIONAL BANK | 1330 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 10819812 | WOODGROVE CENTRE | IVANHOE CAMBRIDGE INC | 6631 ISLAND HWY NORTH | | | NANAIMO | BC | V9T 4T7 | CANADA |
| 10814916 | WOODHAVEN RETAIL ASSOCIATES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 10814081 | WOODHILL II E&A LLC | PO BOX 534472 | DEPT# 2394 | | | ATLANTA | GA | 30353-4772 | |
| 10875736 | WOODINGS, MICHAEL C. | Address on file | | | | | | | |
| 10814076 | WOODLAKE SQUARE | PO BOX 536856 | DEPARTMENT #2618 | | | ATLANTA | GA | 30353-6856 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 963 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10834523 | WOODLAND DEVELOPMENT COMPANY LLC | C/O FIRST BANK & TRUST | PO BOX 4054 | | | ALAMEDA | CA | 94501-4054 | |
| 10812962 | WOODLAND HILLS MALL LLC | ATTN: PROPERTY ACCOUNTANT | 7693 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 10818044 | WOODLAND PLAZA LLC | 199 SOUTH LOS ROBLES AVENUE | SUITE 840 | | | PASADENA | CA | 91101 | |
| 10831799 | WOODLANDS WATER MUD# 47C | 2455 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 10888852 | WOODLANDS WATER MUD# 47C | PO BOX 7580 | | | | SPRING | TX | 77387 | |
| 10833417 | WOODLEE, JOHN W. | Address on file | | | | | | | |
| 10850076 | WOODMAN, DANIELLE N. | Address on file | | | | | | | |
| 10885682 | WOODMAN, JOHN N. | Address on file | | | | | | | |
| 10813586 | WOODMEN PLAZA #375709 | C/O REGENCY CENTERS LP | PO BOX 644031 | TENANT 375709 | | PITTSBURGH | PA | 15264-4031 | |
| 10945793 | WOODMONT COMPANY | BRYAN DYER | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| 10945566 | WOODMONT COMPANY | C/O THE WOODMONST COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 10945288 | WOODMONT COMPANY | FREDERICK J. MENO, SOLEY IN HIS CAPACITY AS RECEI | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| 10947739 | WOODMONT COMPANY | LOCKARD OUTLETS CORPUS CHRISTI BAY, LLC; | ATTN: PROPERTY MANAGEMENT | 4501 PRAIRIE PARKWAY, | | CEDAR FALLS, | IA | 50613 | |
| 10945348 | WOODMONT COMPANY | THE WOODMONT COMPANY | ATTN: FRED MENO | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| 10849765 | WOODRING, KIERSTEN V. | Address on file | | | | | | | |
| 10881787 | WOODRING, RYAN D. | Address on file | | | | | | | |
| 10839450 | WOODRING, SYDNEY M. | Address on file | | | | | | | |
| 10820893 | WOODRUFF, JALYN H. | Address on file | | | | | | | |
| 10857000 | WOODRUFF, LONDON A. | Address on file | | | | | | | |
| 10832283 | WOODRUFF, PARKER D. | Address on file | | | | | | | |
| 10852237 | WOODRUFF, PAUL M. | Address on file | | | | | | | |
| 10838996 | WOODRUFF, SYDNEE T. | Address on file | | | | | | | |
| 10877368 | WOODS, ABIGAIL L. | Address on file | | | | | | | |
| 10840397 | WOODS, ABIGAIL M. | Address on file | | | | | | | |
| 10885261 | WOODS, ABIGAIL N. | Address on file | | | | | | | |
| 10836599 | WOODS, AMANDA R. | Address on file | | | | | | | |
| 10853223 | WOODS, ANDREW S. | Address on file | | | | | | | |
| 10876097 | WOODS, ANGELIQUE M. | Address on file | | | | | | | |
| 10887961 | WOODS, ASHLEY A. | Address on file | | | | | | | |
| 10872538 | WOODS, ASHLEY V. | Address on file | | | | | | | |
| 10872583 | WOODS, AUSTIN D. | Address on file | | | | | | | |
| 10849005 | WOODS, BRENT | Address on file | | | | | | | |
| 10851449 | WOODS, BRYAN | Address on file | | | | | | | |
| 10882937 | WOODS, CALEB E. | Address on file | | | | | | | |
| 10867058 | WOODS, CHANCE D. | Address on file | | | | | | | |
| 10842050 | WOODS, CHASE A. | Address on file | | | | | | | |
| 10856265 | WOODS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10883325 | WOODS, CODY D. | Address on file | | | | | | | |
| 10823213 | WOODS, CONNOR J. | Address on file | | | | | | | |
| 10823159 | WOODS, DEXTER T. | Address on file | | | | | | | |
| 10840396 | WOODS, HOUSTON T. | Address on file | | | | | | | |
| 10867249 | WOODS, JAMES E. | Address on file | | | | | | | |
| 10865047 | WOODS, JENNIFER L. | Address on file | | | | | | | |
| 10890499 | WOODS, JON L. | Address on file | | | | | | | |
| 10874181 | WOODS, JOSH D. | Address on file | | | | | | | |
| 10883324 | WOODS, JOSH T. | Address on file | | | | | | | |
| 10836598 | WOODS, JOSHUA D. | Address on file | | | | | | | |
| 10863599 | WOODS, JOYCE CAMILL | Address on file | | | | | | | |
| 10831180 | WOODS, LADARIUS | Address on file | | | | | | | |
| 10848216 | WOODS, RANDY L. | Address on file | | | | | | | |
| 10886040 | WOODS, SARAH A. | Address on file | | | | | | | |
| 10860448 | WOODS, STACEY L. | Address on file | | | | | | | |
| 10852236 | WOODS, STEPHON S. | Address on file | | | | | | | |
| 10872582 | WOODS, TAIJAH M. | Address on file | | | | | | | |
| 10813602 | WOODSIDE CENTRAL #336280 | C/O REGENCY CENTERS | PO BOX 31001-0725 | TENANT 336280 | | PASADENA | CA | 91110-0725 | |
| 10839581 | WOODSON, EMILY S. | Address on file | | | | | | | |
| 10822944 | WOODSON, MICHAEL J. | Address on file | | | | | | | |
| 10879910 | WOODSON, RAY | Address on file | | | | | | | |
| 10819343 | WOODSONIA REAL ESTATE INC | 17007 MARCY STREET | STE 2 | | | OMAHA | NE | 68118 | |
| 10945783 | WOODSONIA REAL ESTATE, INC. | DREW SNYDER | MFP MID-AMERICA SHOPPING CENTERS LLC FOR THE | STOCKYARD PLAZA HOLDINGS | PERKINS PROPERTIES, 608 N 114TH ST | OMAHA | NE | 68154 | |
| 10946844 | WOODSONIA REAL ESTATE, INC. | WOODSONIA REAL ESTATE, INC. | 17007 MARCY STREET | SUITE 2 | | OMAHA | NE | 68118 | |
| 10817546 | WOODSTONE IV SKYTOP LLC | 4695 LAKE FOREST DRIVE | SUITE 100 | | | CINCINNATI | OH | 45242 | |
| 10882813 | WOODWARD, AVA R. | Address on file | | | | | | | |
| 10887255 | WOODWARD, TIMOTHY H. | Address on file | | | | | | | |
| 10876651 | WOODWORTH, TIMOTHY | Address on file | | | | | | | |
| 10867248 | WOODY, KEVIN P. | Address on file | | | | | | | |
| 10826840 | WOODY, WILLIAM M. | Address on file | | | | | | | |
| 10842666 | WOOL, DAVID S. | Address on file | | | | | | | |
| 10944952 | WOOLBRIGHT DEVELOPMENT INC | JASON K. GALLELLI | SOUTH DADE SHOPPING LLC | PO BOX 310300 | PROPERTY 125810 | DES MOINES | IA | 50331-0300 | |
| 10946557 | WOOLBRIGHT DEVELOPMENT INC | WENDY CONSTANZO | SOUTH DADE SHOPPING LLC | PO BOX 310300 | PROPERTY 125810 | DES MOINES | IA | 50331-0300 | |
| 10838995 | WOOLBRIGHT, ERIN G. | Address on file | | | | | | | |
| 10869143 | WOOLBRIGHT, PHILLIP J. | Address on file | | | | | | | |
| 10869308 | WOOLDRIDGE, COLTON D. | Address on file | | | | | | | |
| 10829712 | WOOLDRIGE, FARRAH I. | Address on file | | | | | | | |
| 10875276 | WOOLDRIDGE, KATELAND J. | Address on file | | | | | | | |
| 10862833 | WOOLDRIDGE, THOMAS D. | Address on file | | | | | | | |
| 10872581 | WOOLEY, KYRON D. | Address on file | | | | | | | |
| 10881786 | WOOLF, TIMOTHY J. | Address on file | | | | | | | |
| 10838292 | WOOLLACOTT, ABIGAIL E. | Address on file | | | | | | | |
| 10832884 | WOOLLEY, JOSEPH L. | Address on file | | | | | | | |
| 10832954 | WOOLLEY, MILES E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 964 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876650 | WOOLSEY, JOSEPH W. | Address on file | | | | | | | |
| 10886039 | WOON, STEVEN R. | Address on file | | | | | | | |
| 10814188 | WOONSOCKET MALL LLC | C/O MADISON PROPERTIES | 3611 14TH AVE | SUITE 552 | | BROOKLYN | NY | 11218 | |
| 10831960 | WOOTEN JR, TIMOTHY K. | Address on file | | | | | | | |
| 10839380 | WOOTEN, ANTHONY L. | Address on file | | | | | | | |
| 10835570 | WOOTEN, DARLENE E. | Address on file | | | | | | | |
| 10863598 | WOOTEN, DONTARIO J. | Address on file | | | | | | | |
| 10850593 | WOOTEN, JERQUINN B. | Address on file | | | | | | | |
| 10846913 | WOOTEN, KEVIN B. | Address on file | | | | | | | |
| 10881251 | WOOTEN, MADISON T. | Address on file | | | | | | | |
| 10877367 | WOOTEN, MONICA E. | Address on file | | | | | | | |
| 10854118 | WOOTEN, OWEN R. | Address on file | | | | | | | |
| 10824988 | WOOTEN, RO R. | Address on file | | | | | | | |
| 10825618 | WOOTEN, SAMUEL B. | Address on file | | | | | | | |
| 10855233 | WOOTEN, TYLER | Address on file | | | | | | | |
| 10876649 | WOOTEN, YKEYSHA E. | Address on file | | | | | | | |
| 10820697 | Worcester County, MA | Attn: Consumer Protection Division | City Hall Room 101 | 455 Main Street | | Worcester | MA | 01608 | |
| 10853222 | WORD, JESSICA M. | Address on file | | | | | | | |
| 10865255 | WORD, RUMUELUS B. | Address on file | | | | | | | |
| 10872580 | WORDEN, COREY M. | Address on file | | | | | | | |
| 10858671 | WORDEN, JOSEPH D. | Address on file | | | | | | | |
| 10880056 | WORK, DON | Address on file | | | | | | | |
| 10854117 | WORK, RACHEL E. | Address on file | | | | | | | |
| 10823498 | WORKFORCE SAFETY & INSURANCE | 1600 EAST CENTURY AVE SUITE 1 | PO BOX 5585 | | | BISMARCK | ND | 58506-5585 | |
| 10815227 | WORKFRONT INC | DEPT CH 16712 | | | | PALATINE | IL | 60055 | |
| 10813309 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 10845987 | WORKMAN, HOLLY N. | Address on file | | | | | | | |
| 10838994 | WORKMAN, RICHARD N. | Address on file | | | | | | | |
| 10889537 | WORKMAN, TANEKA | Address on file | | | | | | | |
| 10874131 | WORKNEH CHURNET | Address on file | | | | | | | |
| 10825016 | WORKSAFE BC | PO BOX 9600 STATION TERMINAL | | | | VANCOUVER | BC | V6B 5J5 | CANADA |
| 10875028 | WORKSCAPE | 1900 LOWE STREET | | | | PITTSBURGH | PA | 15220 | |
| 10884911 | WORKU, ELZABETH S. | Address on file | | | | | | | |
| 10813480 | WORLD 50 INC | 3525 PIEDMONT RD NE | BUILDING 7 SUITE 600 | | | ATLANTA | GA | 30305 | |
| 10816582 | WORLD HEALTH PRODUCTS LLC | GERMAN AMERICAN TECH | 578 PEPPER STREET | | | MONROE | CT | 06468 | |
| 11066193 | World Health Products, LLC | Jay Klein, CFO | 578 Pepper Street | | | Monroe | CT | 06468 | |
| 10816668 | WORLD WRESTLING ENTERTAINMENT | 1241 EAST MAIN STREET | | | | STAMFORD | CT | 06902 | |
| 10945998 | WORLDCO | PETER ONG | C/O WORLDCO CO LTD | 1388 SUTTER ST | SUITE 730 | SAN FRANCISCO | CA | 94109 | |
| 10870755 | WORLDS JR, ERIC W. | Address on file | | | | | | | |
| 10818562 | WORLDWIDE EXPRESS | PO BOX 733360 | | | | DALLAS | TX | 75373 | |
| 10868811 | WORLDWIDE INSURANCE SERVICES LLC (GEOBLUE) | 933 FIRST AVENUE | | | | KING OF PRUSSIA | PA | 19406 | |
| 10858670 | WORLEY, BRIANA K. | Address on file | | | | | | | |
| 10845153 | WORLEY, GRAYSON C. | Address on file | | | | | | | |
| 10883802 | WORLEY, JOE | Address on file | | | | | | | |
| 10835569 | WORLEY, MELISSA L. | Address on file | | | | | | | |
| 10848215 | WORLEY, NICK W. | Address on file | | | | | | | |
| 10889536 | WORM, CLAIRE E. | Address on file | | | | | | | |
| 10827249 | WORMER, JOSH A. | Address on file | | | | | | | |
| 10829966 | WORMINGTON, EMMA M. | Address on file | | | | | | | |
| 10828006 | WORSENCROFT, ANNE M. | Address on file | | | | | | | |
| 10889057 | WORSHAM, ELLIOTT L. | Address on file | | | | | | | |
| 10858669 | WORTH, DONOVAN J. | Address on file | | | | | | | |
| 10860640 | WORTHAM, JALYN | Address on file | | | | | | | |
| 10844136 | WORTHAM, LEGERROD D. | Address on file | | | | | | | |
| 10862844 | WORTHING, BENJAMIN W. | Address on file | | | | | | | |
| 10819177 | WORTHINGTON SQUARE VENTURE LLC | C/O CONTINENTAL REALTY LTD | 35 NORTH FOURTH STREET | 4TH FLOOR | | COLUMBUS | OH | 43215 | |
| 10862655 | WORTHINGTON, CLAIRE V. | Address on file | | | | | | | |
| 10849579 | WORTHINGTON, JORDAN R. | Address on file | | | | | | | |
| 10884299 | WORTHINGTON, KAYLA N. | Address on file | | | | | | | |
| 10847548 | WORTHY, AMBER M. | Address on file | | | | | | | |
| 10871453 | WORTHY, BRANDON K. | Address on file | | | | | | | |
| 10844540 | WORTHY, DEMARCUS W. | Address on file | | | | | | | |
| 10830789 | WORTMAN, STEVE R. | Address on file | | | | | | | |
| 10872579 | WORTON, JAMES A. | Address on file | | | | | | | |
| 10848761 | WOTT, ERIC A. | Address on file | | | | | | | |
| 10848356 | WOULARD, KEION | Address on file | | | | | | | |
| 10831767 | WOYCIEHOWSKY, ALEXANDER P. | Address on file | | | | | | | |
| 10875488 | WOYEN, CHYNNA DAWN L. | Address on file | | | | | | | |
| 10841129 | WOZNY, MICHAEL R. | Address on file | | | | | | | |
| 10816735 | WP GALLERIA REALTY LP | PO BOX 21160 | | | | NEW YORK | NY | 10087-1160 | |
| 10818407 | WP KNOX ASSOCIATES LP | PO BOX 536124 | | | | PITTSBURGH | PA | 15253-5903 | |
| 10813915 | WP MANAGEMENT | 4015 ROSS ROAD | | | | AMES | IA | 50014 | |
| 10818595 | WP NORCHESTER LP | C/O LATIPACE COMMERCIAL LLC | PO BOX 887 | | | STAFFORD | TX | 77497 | |
| 10818405 | WP WINDHAM ASSOCIATES LLC | PO BOX 536102 | | | | PITTSBURGH | PA | 15253-5903 | |
| 10819484 | WPP MANAGEMENT LLC | 11440 SAN VICENTE BLVD #200 | | | | LOS ANGELES | CA | 90049 | |
| 10819485 | WPF MANAGEMENT LLC | PO BOX 62057 | | | | NEWARK | NJ | 07101 | |
| 10890624 | WPG WESTSHORE LLC | L-2576 | | | | COLUMBUS | OH | 43260-2576 | |
| 10814223 | WPG WOLF RANCH LLC | C/O WP GLIMCHER INC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 10817171 | WP-SC LLC | PO BOX 73314 | DEPT 102642 21074 36019 | | | CLEVELAND | OH | 44193 | |
| 10944947 | WPW REALTY ADVISORS | DAVID WERLIN | INACTIVE 01/03/19 | PO BOX 73314 | DEPT 102642 21074 36019 | Cleveland | OH | 44193 | |
| 10815282 | WQHE HOFFMAN VILLAGE VI LLC | PO BOX 674314 | | | | DALLAS | TX | 75267-4314 | |
| 10849229 | WR A SHEA AND SCOTTSDALE LLC | C/O PACIFICA RETAIL | 2801 E CAMELBACK ROAD | SUITE 450 | | PHOENIX | AZ | 85016 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 965 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10814253 | WR GROUP INC | 9160 EAST BAHIA DR | SUITE 200 | | | SCOTTSDALE | AZ | 85260 | |
| 10845986 | WRAGG, BRANDON L. | Address on file | | | | | | | |
| 10862654 | WRAGG, CURTIS CHRIS C. | Address on file | | | | | | | |
| 10888551 | WRAYS PTY LTD | PO BOX 25466 | ST GEORGE TERRACE | | | PERTH | WA | 6831 | AUSTRALIA |
| 10827248 | WREH, GORDEA E. | Address on file | | | | | | | |
| 10837335 | WRHEN, JONATHAN | Address on file | | | | | | | |
| 10814547 | WRI ALLIANCE RILEY VENTURE | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10883907 | WRI CAMP CREEK MARKETPLACE II LLC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10814540 | WRI CHARLESTON COMMONS LLC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10815613 | WRI EDGEWATER MARKETPLACE | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10814551 | WRI FIESTA TRAILS LP | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10819721 | WRI GDC ENGLEWOOD IN RECEIVERSHIP | 1700 BRODWAY | SUITE 650 | | | DENVER | CO | 80290 | |
| 10884379 | WRI GDC ENGLEWOOD LLC | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 10814550 | WRI GOLDEN STATE LLC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10814552 | WRI GREENHOUSE LP | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10817378 | WRI HILLTOP VILLAGE LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 10817166 | WRI JT PEMBROKE COMMONS LP | PO BOX 301323 | | | | DALLAS | TX | 75303-1323 | |
| 10818927 | WRI MADERA VILLAGE LLC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10945235 | WRI OAK GROVE MARKET CENTER LLC | BRETT PALMER | WRI OAK GROVE MARKET CENTER LLC | PO BOX 301074 | | DALLAS | TX | 75303-1074 | |
| 10814545 | WRI OAK GROVE MARKET CENTER LLC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10814549 | WRI RALEIGH LP CO 280 | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10814543 | WRI REGENCY CENTER LLC | C/O WEINGARTEN NOSTAT INC | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 10884200 | WRI ROSWELL CORNERS LLC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10814555 | WRI SEMINOLE MARKETPLACE LLC | C/O WEINGARTEN REALTY | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 10814541 | WRI SOUTHERN INDUSTRIAL POOL | C/O WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 10814544 | WRI SOUTHERN INDUSTRIAL POOL LLC | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10814554 | WRI TRAUTMANN LP | PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 10880138 | WRIGHT CONSTABLE & SKEEN LLP | 7 SAINT STREET | 18TH FLOOR | | | BALTIMORE | MD | 21202 | |
| 10881250 | WRIGHT III, CALVIN | Address on file | | | | | | | |
| 10863597 | WRIGHT JR, JAMES D. | Address on file | | | | | | | |
| 10859728 | WRIGHT, AARON D. | Address on file | | | | | | | |
| 10833416 | WRIGHT, AARON J. | Address on file | | | | | | | |
| 10845985 | WRIGHT, ADRIEN O. | Address on file | | | | | | | |
| 10832973 | WRIGHT, ANDREW T. | Address on file | | | | | | | |
| 10861793 | WRIGHT, AVERY | Address on file | | | | | | | |
| 10873451 | WRIGHT, AVIS L. | Address on file | | | | | | | |
| 10845002 | WRIGHT, BENJAMIN M. | Address on file | | | | | | | |
| 10830865 | WRIGHT, BILLY R. | Address on file | | | | | | | |
| 10867247 | WRIGHT, BRAD F. | Address on file | | | | | | | |
| 10870754 | WRIGHT, BRANDON M. | Address on file | | | | | | | |
| 10853221 | WRIGHT, BRENT J. | Address on file | | | | | | | |
| 10882381 | WRIGHT, BRENT M. | Address on file | | | | | | | |
| 10870016 | WRIGHT, BRITTANI P. | Address on file | | | | | | | |
| 10836045 | WRIGHT, BRYTON L. | Address on file | | | | | | | |
| 10826788 | WRIGHT, CAMERON D. | Address on file | | | | | | | |
| 10883599 | WRIGHT, CHUCK | Address on file | | | | | | | |
| 10871641 | WRIGHT, DALTON W. | Address on file | | | | | | | |
| 10830520 | WRIGHT, DANIEL R. | Address on file | | | | | | | |
| 10857737 | WRIGHT, DAQUANE A. | Address on file | | | | | | | |
| 10839579 | WRIGHT, DARRION L. | Address on file | | | | | | | |
| 10836597 | WRIGHT, DAVID H. | Address on file | | | | | | | |
| 10882380 | WRIGHT, DAVID J. | Address on file | | | | | | | |
| 10882812 | WRIGHT, DAVID J. | Address on file | | | | | | | |
| 10874609 | WRIGHT, DELLA | Address on file | | | | | | | |
| 10853944 | WRIGHT, DONNA M. | Address on file | | | | | | | |
| 10877366 | WRIGHT, DUSTIN T. | Address on file | | | | | | | |
| 10827247 | WRIGHT, EARL O. | Address on file | | | | | | | |
| 10857736 | WRIGHT, EDWALDO D. | Address on file | | | | | | | |
| 10842049 | WRIGHT, ERIK W. | Address on file | | | | | | | |
| 10842048 | WRIGHT, ERIN A. | Address on file | | | | | | | |
| 10847731 | WRIGHT, ERIN E. | Address on file | | | | | | | |
| 10888135 | WRIGHT, ETHAN K. | Address on file | | | | | | | |
| 10833415 | WRIGHT, ETHAN R. | Address on file | | | | | | | |
| 10856999 | WRIGHT, EVERETTE L. | Address on file | | | | | | | |
| 10839578 | WRIGHT, GARRETT A. | Address on file | | | | | | | |
| 10833860 | WRIGHT, ISHMELL | Address on file | | | | | | | |
| 10861173 | WRIGHT, JACK E. | Address on file | | | | | | | |
| 10823004 | WRIGHT, JAKEVIS L. | Address on file | | | | | | | |
| 10859727 | WRIGHT, JAMES R. | Address on file | | | | | | | |
| 10864287 | WRIGHT, JEFFREY M. | Address on file | | | | | | | |
| 10835217 | WRIGHT, JENNIFER R. | Address on file | | | | | | | |
| 10824349 | WRIGHT, JEREMIAH D. | Address on file | | | | | | | |
| 10832972 | WRIGHT, JEREMY T. | Address on file | | | | | | | |
| 10842665 | WRIGHT, JIM R. | Address on file | | | | | | | |
| 10860639 | WRIGHT, JOEL A. | Address on file | | | | | | | |
| 10833859 | WRIGHT, JOHN D. | Address on file | | | | | | | |
| 10876096 | WRIGHT, JONATHAN W. | Address on file | | | | | | | |
| 10885260 | WRIGHT, JOSHUA D. | Address on file | | | | | | | |
| 10851360 | WRIGHT, JUSTICE N. | Address on file | | | | | | | |
| 10834119 | WRIGHT, KAI H. | Address on file | | | | | | | |
| 10831179 | WRIGHT, KARA L. | Address on file | | | | | | | |
| 10824682 | WRIGHT, KASEN S. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10871640 | WRIGHT, KENDRA R. | Address on file | | | | | | | |
| 10844539 | WRIGHT, KRISTIAN C. | Address on file | | | | | | | |
| 10840395 | WRIGHT, KWEISI I. | Address on file | | | | | | | |
| 10889535 | WRIGHT, KYLE A. | Address on file | | | | | | | |
| 10873450 | WRIGHT, KYLE L. | Address on file | | | | | | | |
| 10861362 | WRIGHT, LEE M. | Address on file | | | | | | | |
| 10876648 | WRIGHT, LINCOLN X. | Address on file | | | | | | | |
| 10839563 | WRIGHT, LINDSAY M. | Address on file | | | | | | | |
| 10830219 | WRIGHT, LORENZO J. | Address on file | | | | | | | |
| 10857735 | WRIGHT, MADISON Y. | Address on file | | | | | | | |
| 10865254 | WRIGHT, MALONE S. | Address on file | | | | | | | |
| 10841294 | WRIGHT, MASON N. | Address on file | | | | | | | |
| 10850592 | WRIGHT, MCKENZIE L. | Address on file | | | | | | | |
| 10835568 | WRIGHT, MELANIE A. | Address on file | | | | | | | |
| 10876647 | WRIGHT, MELISSA D. | Address on file | | | | | | | |
| 10851359 | WRIGHT, MICHAEL R. | Address on file | | | | | | | |
| 10867246 | WRIGHT, MIKE J. | Address on file | | | | | | | |
| 10845012 | WRIGHT, NICHOLAS A. | Address on file | | | | | | | |
| 10880841 | WRIGHT, NICHOLAS S. | Address on file | | | | | | | |
| 10864286 | WRIGHT, PHYLLIS S. | Address on file | | | | | | | |
| 10829965 | WRIGHT, QUAVIOUS D. | Address on file | | | | | | | |
| 10839577 | WRIGHT, RAHLITA S. | Address on file | | | | | | | |
| 10832574 | WRIGHT, RANDAIN D. | Address on file | | | | | | | |
| 10890397 | WRIGHT, RAQUELLE S. | Address on file | | | | | | | |
| 10872578 | WRIGHT, RAVEN N. | Address on file | | | | | | | |
| 10826839 | WRIGHT, ROBERT J. | Address on file | | | | | | | |
| 10840394 | WRIGHT, ROBERT W. | Address on file | | | | | | | |
| 10841293 | WRIGHT, ROGER L. | Address on file | | | | | | | |
| 10825331 | WRIGHT, ROSEMARY K. | Address on file | | | | | | | |
| 10837415 | WRIGHT, ROY G. | Address on file | | | | | | | |
| 10853220 | WRIGHT, RYLEE M. | Address on file | | | | | | | |
| 10858668 | WRIGHT, SAMUEL R. | Address on file | | | | | | | |
| 10878161 | WRIGHT, SHAWN S. | Address on file | | | | | | | |
| 10832971 | WRIGHT, SOPHIE E. | Address on file | | | | | | | |
| 10845152 | WRIGHT, STEPHAN B. | Address on file | | | | | | | |
| 10885259 | WRIGHT, SYLVIA A. | Address on file | | | | | | | |
| 10876646 | WRIGHT, TERRELL W. | Address on file | | | | | | | |
| 10836044 | WRIGHT, THOMAS J. | Address on file | | | | | | | |
| 10870753 | WRIGHT, TIMOTHY P. | Address on file | | | | | | | |
| 10831100 | WRIGHT, TONYA L. | Address on file | | | | | | | |
| 10888134 | WRIGHT, TONYA M. | Address on file | | | | | | | |
| 10865253 | WRIGHT, TREVIN L. | Address on file | | | | | | | |
| 10845984 | WRIGHT, TREVON K. | Address on file | | | | | | | |
| 10832970 | WRIGHT, TREVOR K. | Address on file | | | | | | | |
| 10866271 | WRIGHT, TYRON D. | Address on file | | | | | | | |
| 10836043 | WRIGHT, WALTER C. | Address on file | | | | | | | |
| 10836042 | WRIGHT, WALTER J. | Address on file | | | | | | | |
| 10840353 | WRIGHT, WESLEY D. | Address on file | | | | | | | |
| 10839576 | WRIGHT, WILLIAM D. | Address on file | | | | | | | |
| 10845151 | WRIGHT, ZACKERY C. | Address on file | | | | | | | |
| 10871639 | WRIGLEY, KELLY B. | Address on file | | | | | | | |
| 10815126 | WRIT OLNEY VILLAGE CENTER LLC | C/O WASHINGTON R/E INVST TRUST | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| 10856998 | WROBEL, CHEYENNE J. | Address on file | | | | | | | |
| 10877204 | WROTEN, RUSSELL J. | Address on file | | | | | | | |
| 10818362 | WRS CENTERS I LLC | PO BOX 535659 | | | | ATLANTA | GA | 30353-5642 | |
| 10866217 | WRS CENTERS I LLC | WRS CENTERS I LLC | PO BOX 535659 | | | ATLANTA | GA | 30353 | |
| 10946810 | WRS INC COMPANY | HEATHER POULNOT | PO BOX 535659 | | | ATLANTA | GA | 30353-5642 | |
| 10945445 | WRS INC COMPANY | HEATHER POULNOT | WRS INC COMPANY | 500 LONG POINT ROAD | | MT. PLEASANT | SC | 29464 | |
| 10890526 | WRUBLESKI, MICHELLE T. | Address on file | | | | | | | |
| 10868556 | WRY, DAVID J. | Address on file | | | | | | | |
| 10882799 | WRYE, CELESTE N. | Address on file | | | | | | | |
| 10814722 | WS AMHERST PROPERTIES LLC | PO BOX 845297 | | | | BOSTON | MA | 02284-5297 | |
| 10818711 | W-S BRUNSWICK PROPERTIES II LLC | PO BOX 944093 | | | | CLEVELAND | OH | 44194 | |
| 10945690 | WS DEVELOPEMENT | 33 BOYLSTON STREET | SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 10948183 | WS DEVELOPEMENT | ANDREW MALVEZZI | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 10945762 | WS DEVELOPEMENT | W/S WARE PROPERTIES OP, LLC | C/O WS DEVELOPMENT ASSOCIATES, LLC | 1330 BOYLSTON STREET | | CHESTNUT HILL | MA | 02467 | |
| 10947337 | WS DEVELOPMENT | W/S WARE PROPERTIES OP, LLC | C/O WS DEVELOPMENT ASSOCIATES, LLC | 1330 BOYLSTON STREET | | CHESTNUT HILL | MA | 02467 | |
| 10814721 | WS LEWISTON PROPERTIES OP LLC | PO BOX 845444 | | | | BOSTON | MA | 02284-5444 | |
| 10818712 | WS WARE PROPERTIES OP LLC | PO BOX 845743 | | | | BOSTON | MA | 02284-5910 | |
| 10816509 | WS WAREHAM PROPERTIES LLC | PO BOX 847374 | | | | BOSTON | MA | 02284-7374 | |
| 10814720 | WS WESTBROOK ASSOCIATES LLC | C/O WS ASSET MGMT INC | 33 BOYLSTON ST | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 10855716 | WSFS BANK | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | |
| 10821274 | WSIB | WORKPLACE SAFETY & INSURANCE BOARD | PO BOX 4115 | | STATION A | TORONTO | ON | M5W 2V3 | CANADA |
| 10819112 | WSP DEVELOPMENT #3 LTD | C/O STONECREST INVTMT LLC | 595 ROUND ROCK WEST DR | SUITE 701 | | ROUND ROCK | TX | 78681 | |
| 10813717 | WSS-2 LAMARQUE CROSSING LLC | C/O WEITZMAN | PO BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 10816708 | WT SOUTHPORT I LLC | PO BOX 741016 | | | | LOS ANGELES | CA | 90074-1016 | |
| 10947470 | WT SOUTHPORT I, LLC 2 | PAULA M HOHL | WT SOUTHPORT I LLC | PO BOX 741016 | | LOS ANGELES | CA | 90074-1016 | |
| 10947282 | WT SOUTHPORT LLC | PO BOX 741016 | | | | LOS ANGELES | CA | 90074-1016 | |
| 10819189 | WTHII | TWSPC LTD | ATTN: WTH II LLC | PO BOX 1864 | | ATHENS | GA | 30603 | |
| 10814252 | WTM GLIMCHER LLC | PO BOX 49096 | | | | HOUSTON | TX | 77210-9096 | |
| 10818732 | WTM STOCKTON LLC | WEBERSTOWN MALL - MSC #7558 | PO BOX 415000 | | | NASHVILLE | TN | 37241-7558 | |
| 10883859 | WTMUA | 152 WHITMAN DR | | | | TURNERSVILLE | NJ | 08012 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10890332 | WTMUA | PO BOX 127 | | | | GRENLOCH | NJ | 08032 | |
| 10837770 | WU SU, JACKY | Address on file | | | | | | | |
| 10855611 | WU, CHARLES | Address on file | | | | | | | |
| 10883784 | WU, DAVE R. | Address on file | | | | | | | |
| 10855665 | WU, HAIGUO | Address on file | | | | | | | |
| 10849081 | WU, JUNJUN | Address on file | | | | | | | |
| 10874815 | WU, KEVIN C. | Address on file | | | | | | | |
| 10879957 | WU, KEVIN J. | Address on file | | | | | | | |
| 10880067 | WU, KURT | Address on file | | | | | | | |
| 10879909 | WU, LANGCHAO | Address on file | | | | | | | |
| 10855727 | WU, MAX | Address on file | | | | | | | |
| 10855719 | WU, NICK | Address on file | | | | | | | |
| 10821798 | WU, SALLY S. | Address on file | | | | | | | |
| 10849080 | WU, STEVEN | Address on file | | | | | | | |
| 10827627 | WU, YING | Address on file | | | | | | | |
| 10869307 | WUERTENBURG, JAMES R. | Address on file | | | | | | | |
| 10848214 | WUEST, BECKY C. | Address on file | | | | | | | |
| 10852235 | WUJCIK, ROBERT S. | Address on file | | | | | | | |
| 10888133 | WUKASCH, MARY D. | Address on file | | | | | | | |
| 10878160 | WULF, BRENDAN E. | Address on file | | | | | | | |
| 10947442 | WULFE & COMPANY | WULFE MANAGEMENT-ACCTS RECEIVABLE | 1800 POST OAK BLVD | 6 BLVD PLACE STE 400 | | HOUSTON | TX | 77056 | |
| 10843338 | WULFF, PAUL | Address on file | | | | | | | |
| 10825924 | WURM, JOANNE M. | Address on file | | | | | | | |
| 10852234 | WURTZ, MATTHEW D. | Address on file | | | | | | | |
| 10889938 | WV CROSSROADS REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 10944770 | WV CROSSROADS REALTY LLC | ROB ADAMS | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 10817885 | WV340 JEFFERSON CROSSING | UNIWEST COMMERCIAL REALTY | 811 STRAWBERRY LANE | SUITE 3 | | FALLS CHURCH | VA | 22042 | |
| 10819148 | WVP TRUST ACCOUNT FBO CPGGT LLC | CPGGT LLC C/O WEST VALLEY PROP INC | PO BOX 845868 | | | LOS ANGELES | CA | 90084-5868 | |
| 10849151 | WW GAY FIRE & INTERGRATED SYSTEM INC | 522 STOCKTON STREET | | | | JACKSONVILLE | FL | 32204 | |
| 10886778 | WWS | PO BOX 669400 | | | | POMPANO BEACH | FL | 33066 | |
| 10819232 | WWW CROSSINGS LLC | C/O WIMBURY REALTY OF KC INC | 4520 MAIN STREET | SUITE 1000 | | KANSAS CITY | MS | 64111 | |
| 10816738 | WYANESS ASSOCIATES | C/O KIMCO REALTY CORP | PO BOX 62045 | A# 110850-010963 | | NEWARK | NJ | 07101 | |
| 10829964 | WYATT, ALEXANDER G. | Address on file | | | | | | | |
| 10878159 | WYATT, OLIVIA J. | Address on file | | | | | | | |
| 10826034 | WYATT, RACHAEL | Address on file | | | | | | | |
| 10879634 | WYATT, TINA M. | Address on file | | | | | | | |
| 10829635 | WYATT-LEMBER, KATHERINE | Address on file | | | | | | | |
| 10836041 | WYCKOFF, JASON D. | Address on file | | | | | | | |
| 10843040 | WYETT, JUSTIN | Address on file | | | | | | | |
| 10872577 | WYKER, BLAINE M. | Address on file | | | | | | | |
| 10832573 | WYKOWSKI, EMILY V. | Address on file | | | | | | | |
| 10852233 | WYLAM, KAITLYN L. | Address on file | | | | | | | |
| 10829711 | WYLIE, CHRISTOPHER L. | Address on file | | | | | | | |
| 10889634 | WYLIE, ERIN A. | Address on file | | | | | | | |
| 10883379 | WYLIE, JOSHUA S. | Address on file | | | | | | | |
| 10857734 | WYLIE, NICHOLAS W. | Address on file | | | | | | | |
| 10882378 | WYMAN, ANDREW C. | Address on file | | | | | | | |
| 10847547 | WYMAN, TRAVIS W. | Address on file | | | | | | | |
| 10881249 | WYMBS, BENJAMIN P. | Address on file | | | | | | | |
| 10884609 | WYNECOOP, JUSTIN K. | Address on file | | | | | | | |
| 10873449 | WYNES, DAVID G. | Address on file | | | | | | | |
| 10817949 | WYNIT DISTRIBUTION LLC | 2662 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 10834118 | WYNN JR, TRACY | Address on file | | | | | | | |
| 10820399 | WYNN, AMANDA L. | Address on file | | | | | | | |
| 10827197 | WYNN, ANTHONY B. | Address on file | | | | | | | |
| 10841292 | WYNN, JAMISHA E. | Address on file | | | | | | | |
| 10878854 | WYNN, LECORY R. | Address on file | | | | | | | |
| 10866270 | WYNN, MATTHEW B. | Address on file | | | | | | | |
| 10883377 | WYNN, RUSSELL H. | Address on file | | | | | | | |
| 10828738 | WYNN, SAVANNAH N. | Address on file | | | | | | | |
| 10829512 | WYNNE GOSS | Address on file | | | | | | | |
| 10887696 | WYNNE, MATTHEW P. | Address on file | | | | | | | |
| 10854116 | WYNNE, MICKELLE | Address on file | | | | | | | |
| 10849204 | WYOMING DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | 122 W 25TH ST | | | CHEYENNE | WY | 82002-0110 | |
| 10820229 | WYOMING DEPARTMENT OF WORKFORCE SERVICES | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 100 WEST MIDWEST | | | CASPER | WY | 82601 | |
| 10862398 | WYOMING DEPT OF AGRICULTURE | 2219 CAREY AVENUE | | | | CHEYENNE | WY | 82002 | |
| 10843505 | WYOMING DEPT OF AGRICULTURE | PRODUCT REGISTRATION | 6607 CAMPSTOOL ROAD | | | CHEYENNE | WY | 82002-0100 | |
| 10825168 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2020 CAREY AVENUE | | | CHEYENNE | WY | 82002 | |
| 10879370 | WYOMING VALLEY | 2 PUBLIC SQUARE | | | | WILKES-BARRE | PA | 18701 | |
| 10890267 | WYOMING VALLEY | PO BOX 33A | | | | WILKES-BARRE | PA | 18703 | |
| 10837997 | WYSE METER SOLUTIONS INC | 2100 MATHESON BLVD E. | SUITE 201 | | | MISSISSAUGA | ON | L4W 5E1 | CANADA |
| 10886970 | WYSE METER SOLUTIONS INC | PO BOX 95530 | RPO NEWMARKET CTR | | | NEWMARKET | ON | L3Y 8J8 | CANADA |
| 10948027 | WYSE REAL ESTATE | JOCELYN BURMESTER | C/O WYSE REAL ESTATE ADVISORS | 810 SE BELMONTH STREET | SUITE 100 | PORTLAND | OR | 97214 | |
| 10881248 | WYSOCKI, HUNTER T. | Address on file | | | | | | | |
| 10827906 | WYSONG, CHARLOTTE N. | Address on file | | | | | | | |
| 10836980 | WYTASKE, JACK D. | Address on file | | | | | | | |
| 10823312 | WYTHE, KRISTIN | Address on file | | | | | | | |
| 10867245 | XAYAVONG, CHAKY | Address on file | | | | | | | |
| 10843346 | XCEL ENERGY | NORTHERN STATES POWER | | | | MINNEAPOLIS | MN | 55484 | |
| 10823443 | XCEL ENERGY | PUBLIC SVC COMPANY OF COLORADO | | | | MINNEAPOLIS | MN | 55484 | |
| 10824140 | XE.COM | SUITE 200 1145 NICHOLSON ROAD | | | | NEWMARKET | ON | L3Y 9C3 | CANADA |
| 10827900 | XENACARE HOLDINGS INC | 950 PENINSULA CORP CIRCLE | SUITE 3017 | | | BOCA RATON | FL | 33487 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10815901 | XENIA RETAIL | 4420 DREW AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55410 | |
| 10855448 | XENOS, HARRY | Address on file | | | | | | | |
| 10845150 | XHAFERI, FRANCESKO | Address on file | | | | | | | |
| 10880051 | XIAO, JOY | Address on file | | | | | | | |
| 10843198 | XIAO, ZHIWEN | Address on file | | | | | | | |
| 10883847 | XIE, ANDY | Address on file | | | | | | | |
| 10831671 | XIE, GUIWEN | Address on file | | | | | | | |
| 10879388 | XIE, KRISTI W. | Address on file | | | | | | | |
| 10890317 | XIE, RUXIN | Address on file | | | | | | | |
| 10855447 | XIE, ZHILING | Address on file | | | | | | | |
| 10890613 | XIN LIU | Address on file | | | | | | | |
| 10842047 | XIONG, FELIX C. | Address on file | | | | | | | |
| 10878853 | XIONG, ISAAC A. | Address on file | | | | | | | |
| 10862114 | XIONG, JAMES | Address on file | | | | | | | |
| 10862107 | XIONG, JAMES | Address on file | | | | | | | |
| 10879387 | XIONG, KONG M. | Address on file | | | | | | | |
| 10843214 | XIONG, NANCY | Address on file | | | | | | | |
| 10879386 | XIONG, YENG K. | Address on file | | | | | | | |
| 10843197 | XIONG, YUIE | Address on file | | | | | | | |
| 10843213 | XIONG, YINAN | Address on file | | | | | | | |
| 10849004 | XIQUE, JIMMY | Address on file | | | | | | | |
| 10832969 | XIQUES, ELIJAH L. | Address on file | | | | | | | |
| 10884088 | XL SPECIALTY INS. COMPANY | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902 | |
| 10815751 | XLEAR INC | 723 SOUTH AUTO MALL DRIVE | | | | AMERICAN FORK | UT | 84003 | |
| 10818100 | XMATTERS INC | 12647 ALCOSTA BLVD | SUITE 425 | | | SAN RAMON | CA | 94583 | |
| 10945417 | XSITE REAL ESTATE | 745 MCCLINTOCK DRIVE | SUITE 110 | | | BURR RIDGE | IL | 60527 | |
| 10814407 | XTRA LEASE | PO BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |
| 10888623 | XTREME SRL | GNC PARAGUAY | Fernando de la Mora | | | | | | PARAGUAY |
| 10843039 | XU, ANDREW B. | Address on file | | | | | | | |
| 10827616 | XU, JIAJIN | Address on file | | | | | | | |
| 10843337 | XU, YANLING | Address on file | | | | | | | |
| 10880066 | XU, YIQI | Address on file | | | | | | | |
| 10886725 | XUE, JOHN | Address on file | | | | | | | |
| 10855704 | XUE, LUCY | Address on file | | | | | | | |
| 10862233 | XUHONG LIU | Address on file | | | | | | | |
| 10815256 | XYENCE | 6500 RIVERPLACE BLVD | BLD 1 SUITE 450 | | | AUSTIN | TX | 78730 | |
| 10849129 | YA SU | Address on file | | | | | | | |
| 10845149 | YABLUNSKY, SEAN P. | Address on file | | | | | | | |
| 10835158 | YABROUDI, BRIANNA L. | Address on file | | | | | | | |
| 10864245 | YACHOUH, KATHERINE | Address on file | | | | | | | |
| 10877365 | YACHUW, ALYSSA K. | Address on file | | | | | | | |
| 10889277 | YACKLEY, KEITH D. | Address on file | | | | | | | |
| 10855974 | YACKOBOVITZ, GREGORY S. | Address on file | | | | | | | |
| 10884608 | YACKOVICH, JACOB L. | Address on file | | | | | | | |
| 10818708 | YACOEL 2015 PARTNERS LP | PO BOX 51968 | | | | LOS ANGELES | CA | 90051-6268 | |
| 10838593 | YACONIS, BENJAMIN T. | Address on file | | | | | | | |
| 10836040 | YADAO, ANTHONY V. | Address on file | | | | | | | |
| 10859726 | YAEGER, KENNY P. | Address on file | | | | | | | |
| 10829065 | YAFFE, AARON S. | Address on file | | | | | | | |
| 10861672 | YAFFE, KURT A. | Address on file | | | | | | | |
| 10859725 | YAGER, CARSON A. | Address on file | | | | | | | |
| 10861361 | YAGER, CODY P. | Address on file | | | | | | | |
| 10852232 | YAGER, KENNETH O. | Address on file | | | | | | | |
| 10867244 | YAGO, RONNEL F. | Address on file | | | | | | | |
| 10834060 | YAHDAOUI, BILAL | Address on file | | | | | | | |
| 10827744 | YAHOLKOVSKY, LARISSA M. | Address on file | | | | | | | |
| 10819872 | YAHOO | ACCOUNTS RECEIVABLE | PO BOX 89-4147 | | | LOS ANGELES | CA | 90189-4147 | |
| 10889665 | YAIRELYS PEREZ | Address on file | | | | | | | |
| 10828807 | YAISH, BURHAN R. | Address on file | | | | | | | |
| 10863115 | YAKABOUSKI, ALEXA L. | Address on file | | | | | | | |
| 10821049 | Yakima County, WA | Attn: Consumer Protection Division | 128 N 2nd Street | 4th Floor | | Yakima | WA | 98901 | |
| 10878158 | YAKONICK, KRYSTI | Address on file | | | | | | | |
| 10941970 | YAKOOB BILLOO AND ZARINA BILLOO | 12242 Canyon Hill Avenue | | | | SYLMAR | CA | 91342 | |
| 10861771 | YAKOW, JOSEPH | Address on file | | | | | | | |
| 10859724 | YAKUBOVSKY, LEON | Address on file | | | | | | | |
| 10946222 | YALE MACON LLC | C/O YALE REALTY SERVICES CORPORATION | 10 NEW KING STREET | | | WHITE PLAINS | NY | 10604 | |
| 10818045 | YALE PENSACOLA LLC | C/O YALE REALTY SERVICES GROUP | 10 NEW KING STREET | SUITE 102 | | WHITE PLAINS | NY | 10604 | |
| 10947892 | YALE REALTY SERVICES CORP. | LUKE GORZ | YALE PENSACOLA LLC | C/O YALE REALTY SERVICES GROUP | 10 NEW KING STREET, SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 10946586 | YALE REALTY SERVICES CORP. | PAUL MONACO | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 10947827 | YALE REALTY SERVICES CORP. | PAUL MONACO | YALE PENSACOLA LLC | C/O YALE REALTY SERVICES GROUP | 10 NEW KING STREET, SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 10818048 | YALE SMYRNA LLC | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | | WHITE PLAINS | NY | 10604 | |
| 10818047 | YALE TERRE HAUTE LLC | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | | WHITE PLAINS | NY | 10604 | |
| | YALE TERRE HAUTE, LLC, A DELAWARE LLC (AS SUCCESSOR-IN-INTEREST TO SYCAMORE | | | | | | | | |
| 10815248 | TERRACE PARTNERS, LLC) | KATZ KORIN CUNNINGHAM PC | ATTN: CHRISTOPHER M. TRAPP | 334 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46204 | |
| 10948246 | YAM PROPERTIES | 15750 N. NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| 10826838 | YAMADA, WESTON K. | Address on file | | | | | | | |
| 10831652 | YAMAK, MALEK | Address on file | | | | | | | |
| 10850591 | YAMAMOTO, ASHLEY M. | Address on file | | | | | | | |
| 10872576 | YAMAMOTO, LEE K. | Address on file | | | | | | | |
| 10839575 | YAMAMOTO, MEGAN R. | Address on file | | | | | | | |
| 10829963 | YAMASHIRO, SHANE A. | Address on file | | | | | | | |
| 10881247 | YAMASHITA, CHAD M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10857733 | YAMASUE, ALYSSA G. | Address on file | | | | | | | |
| 10862327 | YAMPA VALLEY ELECTRIC ASSN INC | 2211 ELK RIVER RD | | | | STEAMBOAT SPG | CO | 80487 | |
| 10862265 | YAN LIU | Address on file | | | | | | | |
| 10871638 | YANCEY, CARTER D. | Address on file | | | | | | | |
| 10854115 | YANCEY, SUMAYAH | Address on file | | | | | | | |
| 10833785 | YANCEY, VICKI W. | Address on file | | | | | | | |
| 10889409 | YANCY, JARIUS C. | Address on file | | | | | | | |
| 10840393 | YANDALL, JEREMIAH | Address on file | | | | | | | |
| 10850590 | YANDLE, JONATHAN M. | Address on file | | | | | | | |
| 10837743 | YANES, AARON | Address on file | | | | | | | |
| 10853219 | YANEY, CONNOR M. | Address on file | | | | | | | |
| 10859723 | YANEZ, SUMMER R. | Address on file | | | | | | | |
| 10834489 | YANG ZHAO | Address on file | | | | | | | |
| 10862154 | YANG, BILLY | Address on file | | | | | | | |
| 10883842 | YANG, BIN | Address on file | | | | | | | |
| 10862153 | YANG, BRIAN | Address on file | | | | | | | |
| 10834359 | YANG, CHARLES | Address on file | | | | | | | |
| 10842046 | YANG, DANIEL J. | Address on file | | | | | | | |
| 10875010 | YANG, DAO | Address on file | | | | | | | |
| 10868769 | YANG, JIAN | Address on file | | | | | | | |
| 10855446 | YANG, JOSEPH | Address on file | | | | | | | |
| 10888386 | YANG, KENNY X. | Address on file | | | | | | | |
| 10831686 | YANG, LUAN | Address on file | | | | | | | |
| 10874985 | YANG, MING | Address on file | | | | | | | |
| 10874180 | YANG, NANCY H. | Address on file | | | | | | | |
| 10853218 | YANG, PACHOUA W. | Address on file | | | | | | | |
| 10868749 | YANG, RUTHY | Address on file | | | | | | | |
| 10826033 | YANG, SIMON P. | Address on file | | | | | | | |
| 10871637 | YANG, TSWV YIM T. | Address on file | | | | | | | |
| 10829376 | YANG, VINCENT | Address on file | | | | | | | |
| 10855703 | YANG, XIN | Address on file | | | | | | | |
| 10826154 | YANG, YOUNG | Address on file | | | | | | | |
| 10941993 | YANIRA L. BARRY | 201 Weeping Elm Lane | | | | LONGWOOD | FL | 32779 | |
| 10942060 | YANIRA L. BARRY AND MICHAEL J. BARRY | 201 Weeping Elm Lane | | | | LONGWOOD | FL | 32779 | |
| 10856553 | YANISHEVSKY, ALEC R. | Address on file | | | | | | | |
| 10864285 | YANKEE, CHARLES W. | Address on file | | | | | | | |
| 10820998 | Yankton County, SD | Attn: Consumer Protection Division | 410 Walnut Street, Ste. 100 | | | Yankton | SD | 57078 | |
| 10834907 | YANNACONE, RICHARD J. | Address on file | | | | | | | |
| 10845148 | YANN JR, DAVID W. | Address on file | | | | | | | |
| 10872575 | YANNONE, MARK J. | Address on file | | | | | | | |
| 10864284 | YANTORNO, DANTE J. | Address on file | | | | | | | |
| 10889746 | YAO, CHANNY | Address on file | | | | | | | |
| 10868372 | YAO, PATRICIA | Address on file | | | | | | | |
| 10862250 | YAOLE ZOU | Address on file | | | | | | | |
| 10830864 | YAQO, DONOVAN Z. | Address on file | | | | | | | |
| 10826647 | YAQOOB, ROHEENI H. | Address on file | | | | | | | |
| 10838339 | YARBOROUGH, DANIEL A. | Address on file | | | | | | | |
| 10843500 | YARBOROUGH, SARAH ELIZABETH | Address on file | | | | | | | |
| 10880584 | YARBROUGH, FRANCE P. | Address on file | | | | | | | |
| 10839574 | YARBROUGH, MATTHEW | Address on file | | | | | | | |
| 10850589 | YARBROUGH, VICTORIA | Address on file | | | | | | | |
| 10840392 | YARDLEY, APRIL S. | Address on file | | | | | | | |
| 10881246 | YARDLEY, ROBERT L. | Address on file | | | | | | | |
| 10848760 | YARED, OMEDLA | Address on file | | | | | | | |
| 10841291 | YARGER, AARON M. | Address on file | | | | | | | |
| 10866028 | YARIAN, SAMUEL I. | Address on file | | | | | | | |
| 10837408 | YARKHAN, OVAIS | Address on file | | | | | | | |
| 10869264 | YARMAN, CHRISTOPHER M. | Address on file | | | | | | | |
| 10869058 | YAR-MOHAMMAD, AMANULLAH | Address on file | | | | | | | |
| 10821193 | Yarmouth County | Attn: Consumer Protection Division | 932 Highway 1 | | | Hebron | NS | B5A 5Z5 | Canada |
| 10855554 | Yarmouth, NS | Attn: City Attorney | 400 Main Street | | | Yarmouth | NS | B5A 1G2 | Canada |
| 10852231 | YAROMICH, SUZANNA | Address on file | | | | | | | |
| 10874832 | YAROS, SHAWN | Address on file | | | | | | | |
| 10834698 | YARRINGTON, CHARLIE L. | Address on file | | | | | | | |
| 10833414 | YARTER, DAVID L. | Address on file | | | | | | | |
| 10823003 | YASENCHAK, KURT A. | Address on file | | | | | | | |
| 10832047 | YASMIN, MST RUBINA R. | Address on file | | | | | | | |
| 10889272 | YASNEY, EDWARD J. | Address on file | | | | | | | |
| 10886314 | YASSER, NESSER | Address on file | | | | | | | |
| 10879692 | YASSIN BENNEIM | Address on file | | | | | | | |
| 10842641 | YASSIN, SAMIRA | Address on file | | | | | | | |
| 10860601 | YASSOUB, ASHLEY | Address on file | | | | | | | |
| 10877364 | YASUI, KRISTYN M. | Address on file | | | | | | | |
| 10856264 | YAT ESPANA, SHARON B. | Address on file | | | | | | | |
| 10824031 | YATAK, SUHA B. | Address on file | | | | | | | |
| 10830218 | YATER III, PAUL E. | Address on file | | | | | | | |
| 10854818 | YATER, LILY C. | Address on file | | | | | | | |
| 10845147 | YATES SR, TYCEE A. | Address on file | | | | | | | |
| 10831178 | YATES, BRYAN C. | Address on file | | | | | | | |
| 10884298 | YATES, CHRISTOPHER R. | Address on file | | | | | | | |
| 10834066 | YATES, COREY E. | Address on file | | | | | | | |
| 10874831 | YATES, DAVID | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10874038 | YATES, JAMES A. | Address on file | | | | | | | |
| 10836596 | YATES, JOSHUA P. | Address on file | | | | | | | |
| 10859722 | YATES, JUSTIN M. | Address on file | | | | | | | |
| 10877363 | YATES, MATTHEW R. | Address on file | | | | | | | |
| 10862026 | YATES, MISTY | Address on file | | | | | | | |
| 10833413 | YATES, TREVOR W. | Address on file | | | | | | | |
| 10826787 | YATTARA, SALIMATOU | Address on file | | | | | | | |
| 10886690 | YAU EUN LEE | Address on file | | | | | | | |
| 10943924 | Yau Ma Tei (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10822487 | YAUCH, DREW S. | Address on file | | | | | | | |
| 10842045 | YAUSSY, SETH B. | Address on file | | | | | | | |
| 10820920 | Yawapai County, AZ | Attn: Consumer Protection Division | 130 W. Congress St | | | Tucson | AZ | 85701 | |
| 10821988 | YAZDANI-ISFE, ISAIAH L. | Address on file | | | | | | | |
| 10872574 | YAZZIE, DAMON J. | Address on file | | | | | | | |
| 10889276 | YAZZIE, GARREN S. | Address on file | | | | | | | |
| 10890166 | YAZZIE, LACIE L. | Address on file | | | | | | | |
| 10890026 | YAZZIE, VICTORIA A. | Address on file | | | | | | | |
| 10878157 | YBARRA, JACOB T. | Address on file | | | | | | | |
| 10856997 | YBARRA, JEDIDIAH A. | Address on file | | | | | | | |
| 10837072 | YBARRA, JOSE A. | Address on file | | | | | | | |
| 10881785 | YBARRA, JOSHUA R. | Address on file | | | | | | | |
| 10888122 | YBARRA, RUBEN T. | Address on file | | | | | | | |
| 10868798 | YE, YONIE | Address on file | | | | | | | |
| 10887454 | YEAGER, JEFFREY H. | Address on file | | | | | | | |
| 10879385 | YEAGER, TERESA | Address on file | | | | | | | |
| 10846912 | YEAGLEY, JOHN H. | Address on file | | | | | | | |
| 10860638 | YEARGIN, AMINTA | Address on file | | | | | | | |
| 10856552 | YEARGIN, BENJAMIN J. | Address on file | | | | | | | |
| 10861360 | YEARGIN, CLIFF | Address on file | | | | | | | |
| 10832282 | YEARGIN, JOHNNIE M. | Address on file | | | | | | | |
| 10835216 | YEARGIN, LAKEISA R. | Address on file | | | | | | | |
| 10832968 | YEATTS, TRAVIS R. | Address on file | | | | | | | |
| 10853217 | YEBOAH, KEVIN O. | Address on file | | | | | | | |
| 10943919 | Yee Wo Street (Host: Mannings) | 5/F., Devon House, 979 King's Road, Quarry Bay | | | | HONG KONG | | | CHINA (SAR) |
| 10831651 | YEE, ADAM D. | Address on file | | | | | | | |
| 10860637 | YEE, BRANDON A. | Address on file | | | | | | | |
| 10848910 | YEE, JONAS R. | Address on file | | | | | | | |
| 10942564 | YEFIM GINZBURG, PRESIDENT/CEO | Skolas street 38-24 | | | | RIGA | LV | 1010 | LATVIA |
| 10879271 | YEHL, DENISE M. | Address on file | | | | | | | |
| 10830863 | YEHLE, CONNOR P. | Address on file | | | | | | | |
| 10856263 | YEHULUGETA, JOSEPH B. | Address on file | | | | | | | |
| 10859721 | YEI, MAVERICK C. | Address on file | | | | | | | |
| 10886667 | YEKAN, IDEN | Address on file | | | | | | | |
| 10868722 | YELEY, MATT | Address on file | | | | | | | |
| 10859488 | YELIZAROV, ELIZAR | Address on file | | | | | | | |
| 10885681 | YELKEN, ALEXA L. | Address on file | | | | | | | |
| 10824099 | YELLOW CAB CO | 32245 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0322 | |
| 10946517 | YELM PLAZA LLC | 8448 N MERCER WAY | | | | MERCER ISLAND | WA | 98040 | |
| 10886750 | YELP INC | PO BOX 204393 | | | | DALLAS | TX | 75320-4393 | |
| 10842044 | YELTON, JAKE R. | Address on file | | | | | | | |
| 10817912 | YENIK REALTY LTD | #320-1785 W 4TH AVENUE | | | | VANCOUVER | BC | V6J 1M2 | CANADA |
| 10946263 | YENIK REALTY LTD | STUART EMERY | 8448 N MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| 10842542 | YENN, JUSTIN P. | Address on file | | | | | | | |
| 10846911 | YEP, FIORELLA L. | Address on file | | | | | | | |
| 10837414 | YEPES, JUAN C. | Address on file | | | | | | | |
| 10855232 | YEPEZ, ANDRAE | Address on file | | | | | | | |
| 10855523 | YERAS, AEDYN | Address on file | | | | | | | |
| 10834493 | YERBAE | 14850 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85254 | |
| 10865252 | YERGER, JORDAN M. | Address on file | | | | | | | |
| 10825208 | YES ENERGY MANAGEMENT | 9910 FEDERAL DR., SUITE 100 | | | | COLORADO SPRING | CO | 80921 | |
| 10888969 | YES ENERGY MANAGEMENT | PO BOX 6255 | | | | HICKSVILLE | NY | 11802 | |
| 10886719 | YES TO INC | PO BOX 845810 | | | | LOS ANGELES | CA | 90084-5810 | |
| 10856464 | YESCHENKO, LINDSAY E. | Address on file | | | | | | | |
| 10814254 | YESCO LLC | 5119 S CAMERON STREET | | | | LAS VEGAS | NV | 89118 | |
| 10888629 | YESCO LLC | PO BOX 11676 | | | | TACOMA | WA | 98411-6676 | |
| 10815744 | YESMAIL | PO BOX 957742 | | | | ST LOUIS | MO | 63195 | |
| 10848759 | YETT, KYLA L. | Address on file | | | | | | | |
| 10864283 | YETZER, JEFFREY A. | Address on file | | | | | | | |
| 10890508 | YEUNG SI | Address on file | | | | | | | |
| 10831161 | YHAP, JULIAN S. | Address on file | | | | | | | |
| 10941766 | YI MICHAEL SHEN | 20 North Gate Road | | | | GREAT NECK | NY | 11023 | |
| 10854114 | YI, BENJAMIN S. | Address on file | | | | | | | |
| 10868555 | YI, RACHEL S. | Address on file | | | | | | | |
| 10855582 | YI, SUNG H. | Address on file | | | | | | | |
| 10856996 | YILDIRIM, CONNOR H. | Address on file | | | | | | | |
| 10855581 | YIM, YU HEI | Address on file | | | | | | | |
| 10829064 | YIMER, YONAS A. | Address on file | | | | | | | |
| 10819858 | YIN INVESTMENTS | PO BOX 6152 | | | | TYLER | TX | 75711-6150 | |
| 10948298 | YIN INVESTMENTS, INC | PO BOX 6152 | | | | TYLER | TX | 75711-6150 | |
| 10880840 | YINGLING, ANDREW J. | Address on file | | | | | | | |
| 10851358 | YINGST, BRAYDEN E. | Address on file | | | | | | | |
| 10880839 | YISRAEL, KATHRYN A. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 971 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10830217 | YIU, CHUNG HANG H. | Address on file | | | | | | | |
| 10834791 | YLNIEMI, JENNIFER M. | Address on file | | | | | | | |
| 10833784 | YNIGUEZ, JOSE A. | Address on file | | | | | | | |
| 10825617 | YOAKUM, JOSHUA M. | Address on file | | | | | | | |
| 10880409 | YOCKEY, ALEXANDRIA R. | Address on file | | | | | | | |
| 10881784 | YOCKEY, TAYLOR J. | Address on file | | | | | | | |
| 10856262 | YOCOLANO, VINCENZO M. | Address on file | | | | | | | |
| 10849764 | YOCUM, CHRISTOPHER A. | Address on file | | | | | | | |
| 10848355 | YODER, ERIC S. | Address on file | | | | | | | |
| 10870602 | YODER, GABRIELLE J. | Address on file | | | | | | | |
| 10867243 | YODER, JERAD P. | Address on file | | | | | | | |
| 10838993 | YODER, NATHANIEL A. | Address on file | | | | | | | |
| 10836595 | YODER, WESLEY A. | Address on file | | | | | | | |
| 10832967 | YOH, MACKENZIE J. | Address on file | | | | | | | |
| 10837831 | YOHE, MATT | Address on file | | | | | | | |
| 10868371 | YOHEY, RACHEL | Address on file | | | | | | | |
| 10848949 | YOHO, RAY J. | Address on file | | | | | | | |
| 10874179 | YOHO, SARAH A. | Address on file | | | | | | | |
| 10868840 | YOLO COUNTY DEPARTMENT OF AGRICULTURE | 70 COTTONWOOD ST | | | | WOODLAND | CA | 95695 | |
| 10875203 | YOLO COUNTY ENVIRONMENTAL | 292 W BEAMER ST | | | | WOODLAND | CA | 95695 | |
| 10821199 | Yolo County, CA | Attn: Consumer Protection Division | P.O. Box 1903 | | | Woodland | CA | 95776 | |
| 10870015 | YOLTAY, JONATHAN K. | Address on file | | | | | | | |
| 10874768 | YON, JULIE D. | Address on file | | | | | | | |
| 10864282 | YONAN, NICHOLAS S. | Address on file | | | | | | | |
| 10883598 | YONG, JINGJIE | Address on file | | | | | | | |
| 10868267 | YONG, ZI SHENG | Address on file | | | | | | | |
| 10839573 | YONISH, WILLIAM A. | Address on file | | | | | | | |
| 10825009 | YOO, ARNOLD | Address on file | | | | | | | |
| 10879633 | YOOS, DEBRA H. | Address on file | | | | | | | |
| 10848909 | YOOS, RYAN M. | Address on file | | | | | | | |
| 10884607 | YORGASON, COLTEN D. | Address on file | | | | | | | |
| 10887152 | YORK ADAMS TAX BUREAU | PO BOX 12009 | | | | YORK | PA | 17405 | |
| 10821265 | York County | Attn: Consumer Protection Division | Chancery Place | P. O. Box 6000 | | Fredericton | NB | E3B 5H1 | Canada |
| 10883976 | YORK COUNTY NATURAL GAS AUTH | 965 W MAIN ST | | | | ROCK HILL | SC | 29730 | |
| 10886869 | YORK COUNTY NATURAL GAS AUTH | PO BOX 11907 | | | | ROCK HILL | SC | 29731 | |
| 10820407 | York County, PA | Attn: Bureau of Consumer Protection | 15th Floor | Strawberry Square | | Harrisburg | PA | 17120 | |
| 10818250 | YORK GALLERIA LIMITED PARTNERSHIP | C/O YOIR GALLERIA CBL# 0400 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 10861792 | YORK, ADAM J. | Address on file | | | | | | | |
| 10851357 | YORK, ALEXANDER C. | Address on file | | | | | | | |
| 10848354 | YORK, CALEB A. | Address on file | | | | | | | |
| 10837071 | YORK, DUSTIN B. | Address on file | | | | | | | |
| 10883597 | YORK, KAITLYN | Address on file | | | | | | | |
| 10860636 | YORK, MORGAN T. | Address on file | | | | | | | |
| 10879728 | YORK, PAUL C. | Address on file | | | | | | | |
| 10874608 | YORK, RYAN P. | Address on file | | | | | | | |
| 10874607 | YORK, SETH I. | Address on file | | | | | | | |
| 10860635 | YORK, TAMMIE L. | Address on file | | | | | | | |
| 10861791 | YORK, ZACK M. | Address on file | | | | | | | |
| 10878826 | YORKE, LAURA J. | Address on file | | | | | | | |
| 10858667 | YORKEY, JOSEPH F. | Address on file | | | | | | | |
| 10885952 | YORKS, LANDEN J. | Address on file | | | | | | | |
| 10873257 | YORKS, NATHAN R. | Address on file | | | | | | | |
| 10821128 | Yorkton District | Attn: Consumer Protection Division | 304 -120 Smith Street East | | | Yorkton | SK | S3N 3V3 | Canada |
| 10855630 | Yorkton, SK | Attn: City Attorney | Box 400 | | | Yorkton | SK | S3N 2W3 | Canada |
| 10819311 | YORKTOWN STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 10847730 | YORO, JARREN R. | Address on file | | | | | | | |
| 10887960 | YORTY, WAKANA T. | Address on file | | | | | | | |
| 10874814 | YOSEFI, NIMA | Address on file | | | | | | | |
| 10814865 | YOSEMITE SPRINGS LLC | C/O CAMERONBUTCHER | PO BOX 1415 | | | COLORADO SPRINGS | CO | 80901 | |
| 10838592 | YOSHIMURA, JONSON P. | Address on file | | | | | | | |
| 10861790 | YOST, NOAH P. | Address on file | | | | | | | |
| 10848758 | YOST, TROY A. | Address on file | | | | | | | |
| 10841290 | YOST, WILLIAM R. | Address on file | | | | | | | |
| 10814677 | YOTTA INC | PO BOX 392780 | | | | PITTSBURGH | PA | 15251-9780 | |
| 10814815 | YOTTAA | 100 5th Avenue | | | | Waltham | MA | 02451 | |
| 11063843 | Yottaa, Inc | 100 5th Ave, Floor 4 | | | | Waltham | MA | 02451 | |
| 10862152 | YOU, AMALEE | Address on file | | | | | | | |
| 10883823 | YOU, RADIN | Address on file | | | | | | | |
| 10837836 | YOUBAR INC | 597 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| 10873256 | YOUCK, ANDREW T. | Address on file | | | | | | | |
| 10868795 | YOUJIN KIM | Address on file | | | | | | | |
| 10863042 | YOUKERS, ELIZABETH P. | Address on file | | | | | | | |
| 10873448 | YOUMANS, JON A. | Address on file | | | | | | | |
| 10889056 | YOUMANS, MATTHEW H. | Address on file | | | | | | | |
| 10882376 | YOUNES, THEODORE | Address on file | | | | | | | |
| 10862653 | YOUNG ALFORD, DYLAN C. | Address on file | | | | | | | |
| 10883896 | YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| 10843880 | YOUNG JONES, KAYLA D. | Address on file | | | | | | | |
| 10884297 | YOUNG JR, TERRANCE W. | Address on file | | | | | | | |
| 10815310 | YOUNG LEGACY ONE LLC | C/O IAN MAESTAS AND WARD | 6801 JEFFERSON NE | SUITE 200 | | ALBUQUERQUE | NM | 87109 | |
| 10946704 | YOUNG PROPERTIES | JAMIE KIM | CHARLES DUNN RE SVC INC TRUST ACCT | YOUNG PROPERTIES | 800 WEST 6TH STREET, 6TH FLOOR | LOS ANGELES | CA | 90017 | |
| 10879908 | YOUNG, AARON | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10883323 | YOUNG, ADAM R. | Address on file | | | | | | | |
| 10842664 | YOUNG, ALEX T. | Address on file | | | | | | | |
| 10863114 | YOUNG, ALEXANDRIA D. | Address on file | | | | | | | |
| 10854113 | YOUNG, ANDRE L. | Address on file | | | | | | | |
| 10853216 | YOUNG, ANDREW T. | Address on file | | | | | | | |
| 10873447 | YOUNG, ANNIE M. | Address on file | | | | | | | |
| 10887453 | YOUNG, ASHLEIGH M. | Address on file | | | | | | | |
| 10836594 | YOUNG, ASHLEY A. | Address on file | | | | | | | |
| 10859720 | YOUNG, AUSTIN K. | Address on file | | | | | | | |
| 10879270 | YOUNG, BRIAN A. | Address on file | | | | | | | |
| 10853215 | YOUNG, BRIANA N. | Address on file | | | | | | | |
| 10866048 | YOUNG, CANDICE C. | Address on file | | | | | | | |
| 10884895 | YOUNG, CHEYENNE B. | Address on file | | | | | | | |
| 10862190 | YOUNG, CHOI | Address on file | | | | | | | |
| 10873428 | YOUNG, CHRIS B. | Address on file | | | | | | | |
| 10850588 | YOUNG, CHRISTINA M. | Address on file | | | | | | | |
| 10856261 | YOUNG, CHRISTOPHER S. | Address on file | | | | | | | |
| 10836593 | YOUNG, CONNER D. | Address on file | | | | | | | |
| 10870752 | YOUNG, DANYELLE L. | Address on file | | | | | | | |
| 10837070 | YOUNG, DAVID T. | Address on file | | | | | | | |
| 10829015 | YOUNG, DAYLYN K. | Address on file | | | | | | | |
| 10845983 | YOUNG, DEANDRA L. | Address on file | | | | | | | |
| 10848213 | YOUNG, DEREK J. | Address on file | | | | | | | |
| 10859719 | YOUNG, DERICK L. | Address on file | | | | | | | |
| 10881783 | YOUNG, DERRICK L. | Address on file | | | | | | | |
| 10845982 | YOUNG, DIAMOND A. | Address on file | | | | | | | |
| 10830862 | YOUNG, DILLON R. | Address on file | | | | | | | |
| 10846910 | YOUNG, EILEEN E. | Address on file | | | | | | | |
| 10859718 | YOUNG, ELIZABETH | Address on file | | | | | | | |
| 10874178 | YOUNG, ERIC D. | Address on file | | | | | | | |
| 10874177 | YOUNG, ERIC M. | Address on file | | | | | | | |
| 10882375 | YOUNG, GERRAD J. | Address on file | | | | | | | |
| 10877203 | YOUNG, HARRISON M. | Address on file | | | | | | | |
| 10871452 | YOUNG, HARRISON W. | Address on file | | | | | | | |
| 10878686 | YOUNG, HAYDEN B. | Address on file | | | | | | | |
| 10885680 | YOUNG, HAYDEN E. | Address on file | | | | | | | |
| 10847729 | YOUNG, HENRY D. | Address on file | | | | | | | |
| 10831177 | YOUNG, HENRY L. | Address on file | | | | | | | |
| 10882936 | YOUNG, JAMES C. | Address on file | | | | | | | |
| 10842043 | YOUNG, JARED J. | Address on file | | | | | | | |
| 10861359 | YOUNG, JASMINE | Address on file | | | | | | | |
| 10857732 | YOUNG, JEANETTE D. | Address on file | | | | | | | |
| 10857731 | YOUNG, JENNIFER A. | Address on file | | | | | | | |
| 10846909 | YOUNG, JEREMY A. | Address on file | | | | | | | |
| 10861358 | YOUNG, JOHN H. | Address on file | | | | | | | |
| 10845811 | YOUNG, JONATHAN R. | Address on file | | | | | | | |
| 10854675 | YOUNG, JULIE M. | Address on file | | | | | | | |
| 10840391 | YOUNG, JULISSA A. | Address on file | | | | | | | |
| 10872573 | YOUNG, KAIGAN T. | Address on file | | | | | | | |
| 10874037 | YOUNG, KALEB R. | Address on file | | | | | | | |
| 10833412 | YOUNG, KELSEA Y. | Address on file | | | | | | | |
| 10853214 | YOUNG, KELSEY N. | Address on file | | | | | | | |
| 10843038 | YOUNG, KIM A. | Address on file | | | | | | | |
| 10842663 | YOUNG, KURT A. | Address on file | | | | | | | |
| 10828806 | YOUNG, KYSUNG V. | Address on file | | | | | | | |
| 10874830 | YOUNG, LEVAR | Address on file | | | | | | | |
| 10854112 | YOUNG, LEWIS H. | Address on file | | | | | | | |
| 10859717 | YOUNG, LIONEL R. | Address on file | | | | | | | |
| 10842042 | YOUNG, MARIA L. | Address on file | | | | | | | |
| 10873255 | YOUNG, MARVIN R. | Address on file | | | | | | | |
| 10883512 | YOUNG, MARY C. | Address on file | | | | | | | |
| 10860634 | YOUNG, MICAH N. | Address on file | | | | | | | |
| 10824657 | YOUNG, MICHAEL D. | Address on file | | | | | | | |
| 10830519 | YOUNG, MICHAEL D. | Address on file | | | | | | | |
| 10889356 | YOUNG, MICHAEL J. | Address on file | | | | | | | |
| 10872394 | YOUNG, MICHAEL P. | Address on file | | | | | | | |
| 10832966 | YOUNG, MICHAEL T. | Address on file | | | | | | | |
| 10878156 | YOUNG, NATHANIEL | Address on file | | | | | | | |
| 10887452 | YOUNG, NICHOLAS K. | Address on file | | | | | | | |
| 10859716 | YOUNG, OLIVIA J. | Address on file | | | | | | | |
| 10848353 | YOUNG, PATRICK | Address on file | | | | | | | |
| 10840390 | YOUNG, PATRICK E. | Address on file | | | | | | | |
| 10842041 | YOUNG, PERRY M. | Address on file | | | | | | | |
| 10824956 | YOUNG, PHILIP | Address on file | | | | | | | |
| 10858666 | YOUNG, RACHAEL A. | Address on file | | | | | | | |
| 10829014 | YOUNG, RACHEL A. | Address on file | | | | | | | |
| 10845981 | YOUNG, RAYMOND G. | Address on file | | | | | | | |
| 10848757 | YOUNG, ROBERT | Address on file | | | | | | | |
| 10859715 | YOUNG, RONALD T. | Address on file | | | | | | | |
| 10865251 | YOUNG, RUSSELL A. | Address on file | | | | | | | |
| 10822246 | YOUNG, RUSSELL K. | Address on file | | | | | | | |
| 10874176 | YOUNG, RYAN J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10886313 | YOUNG, RYAN R. | Address on file | | | | | | | |
| 10858665 | YOUNG, SANFORD L. | Address on file | | | | | | | |
| 10881245 | YOUNG, SHALANDA N. | Address on file | | | | | | | |
| 10835215 | YOUNG, STEPHANIE Y. | Address on file | | | | | | | |
| 10827574 | YOUNG, TERRI | Address on file | | | | | | | |
| 10887882 | YOUNG, TIFFANY L. | Address on file | | | | | | | |
| 10872393 | YOUNG, TIMOTHY J. | Address on file | | | | | | | |
| 10889408 | YOUNG, TRAVIS G. | Address on file | | | | | | | |
| 10833858 | YOUNG, TYLER D. | Address on file | | | | | | | |
| 10831176 | YOUNG, TYLER W. | Address on file | | | | | | | |
| 10860633 | YOUNG, VENUS L. | Address on file | | | | | | | |
| 10874175 | YOUNG, WADE W. | Address on file | | | | | | | |
| 10834116 | YOUNG, ZACH K. | Address on file | | | | | | | |
| 10887959 | YOUNG, ZAQUAN J. | Address on file | | | | | | | |
| 10832281 | YOUNGBERG, BLAKE A. | Address on file | | | | | | | |
| 10869914 | YOUNGBLOOD, AARON C. | Address on file | | | | | | | |
| 10862843 | YOUNGBLOOD, DANIEL R. | Address on file | | | | | | | |
| 10856471 | YOUNGBLOOD, DANIEL T. | Address on file | | | | | | | |
| 10862842 | YOUNGBLOOD, JUDITH A. | Address on file | | | | | | | |
| 10845980 | YOUNGE, REMSON J. | Address on file | | | | | | | |
| 10845979 | YOUNGER, JACOB T. | Address on file | | | | | | | |
| 10834784 | YOUNGSTOWN WATER DEPT | 26 SOUTH PHELPS STREET | | | | YOUNGSTOWN | OH | 44503 | |
| 10888970 | YOUNGSTOWN WATER DEPT | PO BOX 6219 | | | | YOUNGSTOWN | OH | 44501 | |
| 10853008 | YOUNKIN, HEIDI R. | Address on file | | | | | | | |
| 10846690 | YOUNKMAN, ANNA M. | Address on file | | | | | | | |
| 10887071 | YOUNT, CHRISTOPHER L. | Address on file | | | | | | | |
| 10823700 | YOURCHIK, JOSEPH L. | Address on file | | | | | | | |
| 10825616 | YOURDON, CALEB B. | Address on file | | | | | | | |
| 10850411 | YOUSCHAK, STEPHEN J. | Address on file | | | | | | | |
| 10826837 | YOUSEF, RONALD O. | Address on file | | | | | | | |
| 10837413 | YOUSEF, SALOWA | Address on file | | | | | | | |
| 10864281 | YOUSSEFI, RAMIN A. | Address on file | | | | | | | |
| 10836039 | YOUSTIN, TRENT J. | Address on file | | | | | | | |
| 10863113 | YOUSUF, REZAWANUL T. | Address on file | | | | | | | |
| 10861789 | YOUSUF, SM S. | Address on file | | | | | | | |
| 10885679 | YOVIC, STEVEN M. | Address on file | | | | | | | |
| 10827720 | YRAOLA, ARTHUR DANIEL G. | Address on file | | | | | | | |
| 10888643 | YRC INC | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| 10819868 | YS ORGANIC BEE FARMS | ATTN PAT S CONDON | 2774 NORTH 4351 ROAD | | | SHERIDAN | IL | 60551 | |
| 10849133 | YSA | ALIGHT SOLUTIONS LLC | YSA HSA9872257251, AON HEWITT | 2300 DISCOVERY DRIVE | | ORLANDO | FL | 32826 | |
| 10871636 | YSLAS, RICARDO M. | Address on file | | | | | | | |
| 10819074 | YTC MALL OWNER LLC | 26074 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | |
| 10822697 | YU, ANGIE | Address on file | | | | | | | |
| 10849109 | YU, DA BI | Address on file | | | | | | | |
| 10880009 | YU, JAESANG | Address on file | | | | | | | |
| 10843381 | YU, TOMMY | Address on file | | | | | | | |
| 10858664 | YUDELSON, NOAH A. | Address on file | | | | | | | |
| 10854111 | YUEN, CHRISTINA | Address on file | | | | | | | |
| 10837709 | YUEN, GEOFFRY | Address on file | | | | | | | |
| 10882354 | YUEN, SABRINA O. | Address on file | | | | | | | |
| 10878155 | YUHAS, JOSEPH J. | Address on file | | | | | | | |
| 10880062 | YUJU CHEN | Address on file | | | | | | | |
| 10853173 | YULL, GARRETT J. | Address on file | | | | | | | |
| 10862461 | YUMA COUNTY PUBLIC HEALTH | SERVICES DISTRICT | 2200 W 28TH ST SUITE 222 | | | YUMA | AZ | 85364 | |
| 10815178 | YUMA PALMS DST | PO BOX 845709 | | | | LOS ANGELES | CA | 90084 | |
| 10827602 | YUN, DANIEL | Address on file | | | | | | | |
| 10880030 | YUN, PETER | Address on file | | | | | | | |
| 10874829 | YUN, SANG H. | Address on file | | | | | | | |
| 10834384 | YUN, SUNG S. | Address on file | | | | | | | |
| 10858459 | YUNCKE, JOURDIN T. | Address on file | | | | | | | |
| 10842563 | YUNES, RAMON J. | Address on file | | | | | | | |
| 10942123 | YUNFEI DING | 12 Lynn Manor Ct. | | | | ROCKVILLE | MD | 20850 | |
| 10869563 | YUNGINGER, JOSEPH M. | Address on file | | | | | | | |
| 10831410 | YUNK, DEREK A. | Address on file | | | | | | | |
| 10875735 | YURACK, ALEXANDER D. | Address on file | | | | | | | |
| 10847728 | YURIAR, MARK J. | Address on file | | | | | | | |
| 10872572 | YURICK, JACOB B. | Address on file | | | | | | | |
| 10856088 | YURKEVICIUS, STEVEN W. | Address on file | | | | | | | |
| 10836979 | YURKO, JOSEPH R. | Address on file | | | | | | | |
| 10825923 | YUSUF, AHMED B. | Address on file | | | | | | | |
| 10819525 | YVCC II LLC | PO BOX 844714 | | | | LOS ANGELES | CA | 90084-4714 | |
| 10874897 | YVONNE, CRUZ | Address on file | | | | | | | |
| 10856894 | YZAGUIRRE, DUSTIE J. | Address on file | | | | | | | |
| 10817269 | Z BRAND | 436 SEVENTH AVENUE | SUITE 200 | | | PITTSBURGH | PA | 15219 | |
| 10855445 | ZAB, TROY L. | Address on file | | | | | | | |
| 10872571 | ZABADY, JASON H. | Address on file | | | | | | | |
| 10887451 | ZABALA, ANTHONY C. | Address on file | | | | | | | |
| 10842040 | ZABALA, LUIS A. | Address on file | | | | | | | |
| 10838591 | ZABALETA, JACQUELINE | Address on file | | | | | | | |
| 10888199 | ZABALU, JUAN C. | Address on file | | | | | | | |
| 10863112 | ZABINSKI, ZACHARY S. | Address on file | | | | | | | |
| 10874828 | ZABIR, AHMED | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10876095 | ZABOLOTNAYA, RACHEL | Address on file | | | | | | | |
| 10887450 | ZABROCKI, BRIAN A. | Address on file | | | | | | | |
| 10838992 | ZABRZESKI, JACOB A. | Address on file | | | | | | | |
| 10865250 | ZACARIAS, ALDO C. | Address on file | | | | | | | |
| 10850587 | ZACAROLI, SOPHIE G. | Address on file | | | | | | | |
| 10869055 | ZACCAGNINI, ISABELLA A. | Address on file | | | | | | | |
| 10880016 | ZACH RHODES | Address on file | | | | | | | |
| 10882935 | ZACH, BRALEY T. | Address on file | | | | | | | |
| 10857730 | ZACHARIAH, SANU M. | Address on file | | | | | | | |
| 10819878 | ZACHARY GILLEN | Address on file | | | | | | | |
| 10813103 | ZACHARY VILLAGE SHOPPING CTR | C/O MILLER PROP MGMT | 11659 JONES ROAD | PMB 131 | | HOUSTON | TX | 77070 | |
| 10867912 | ZACHARY WELLNER | Address on file | | | | | | | |
| 10845978 | ZACHARY, DAVID K. | Address on file | | | | | | | |
| 10857729 | ZACHARY, ELYANE Y. | Address on file | | | | | | | |
| 10887449 | ZACHARY, GARCIA A. | Address on file | | | | | | | |
| 10836592 | ZACHARY, JOHN M. | Address on file | | | | | | | |
| 10832280 | ZACHERY, MATTHEW D. | Address on file | | | | | | | |
| 10880408 | ZACHRISON, SHIANNE N. | Address on file | | | | | | | |
| 10825004 | ZACK WALLACE | Address on file | | | | | | | |
| 10885678 | ZACK, ANTHONY D. | Address on file | | | | | | | |
| 10874174 | ZACK, JACOB A. | Address on file | | | | | | | |
| 10857728 | ZADOROZHNYY, ROMAN | Address on file | | | | | | | |
| 10858458 | ZADRAVECZ, MARY S. | Address on file | | | | | | | |
| 10883511 | ZADY, JAMES J. | Address on file | | | | | | | |
| 10850075 | ZAFERAKIS, JUSTIN T. | Address on file | | | | | | | |
| 10859522 | ZAFFER, AUDREY M. | Address on file | | | | | | | |
| 10827246 | ZAFRA, VILMA T. | Address on file | | | | | | | |
| 10859714 | ZAFRIN, JASON D. | Address on file | | | | | | | |
| 10863596 | ZAGARI, DANIELLE D. | Address on file | | | | | | | |
| 10838590 | ZAHARIOS, DERRICK J. | Address on file | | | | | | | |
| 10877362 | ZAHER, DOMINIC A. | Address on file | | | | | | | |
| 10821735 | ZAHERY, MARK J. | Address on file | | | | | | | |
| 10942092 | ZAHID NAQVI AND AMBREEN NAQVI AND SYED ALI NAQVI AND ABIDA NAQVI | 4596 Old Pond Drive | | | | PLANO | TX | 75024 | |
| 10855522 | ZAHID, KIRAN | Address on file | | | | | | | |
| 10826336 | ZAHIGA, JEANCLAUDE C. | Address on file | | | | | | | |
| 10877988 | ZAHIRUDIN, NISHAD | Address on file | | | | | | | |
| 10869562 | ZAHLMANN, MATTHEW A. | Address on file | | | | | | | |
| 10846908 | ZAHN, CHARLES J. | Address on file | | | | | | | |
| 10830518 | ZAHRAN, AUTUMN J. | Address on file | | | | | | | |
| 10852230 | ZAHRAN, MARCUS J. | Address on file | | | | | | | |
| 10837742 | ZAIA, PHILIP | Address on file | | | | | | | |
| 10846907 | ZAIDA, ZAVALA G. | Address on file | | | | | | | |
| 10862025 | ZAK, RYAN F. | Address on file | | | | | | | |
| 10827525 | ZAKARIA, NORA | Address on file | | | | | | | |
| 10827413 | ZAKHARY, DAVID | Address on file | | | | | | | |
| 10886038 | ZAKLIT, JEFF M. | Address on file | | | | | | | |
| 10881155 | ZAKULA, KOSZETTE A. | Address on file | | | | | | | |
| 10853213 | ZALADIN, ARIF H. | Address on file | | | | | | | |
| 10844538 | ZALEPA, SAMANTHA E. | Address on file | | | | | | | |
| 10822169 | ZALESKI, KILLIAN R. | Address on file | | | | | | | |
| 10870014 | ZALEWSKI, KAYLEE A. | Address on file | | | | | | | |
| 10840389 | ZALEWSKI, NEIL R. | Address on file | | | | | | | |
| 10878685 | ZALEWSKI, ROBERT | Address on file | | | | | | | |
| 10878852 | ZALIOS, EVAN K. | Address on file | | | | | | | |
| 10878851 | ZALLEN, JILL H. | Address on file | | | | | | | |
| 10947952 | ZAMAGIAS PROPERTIES | CINDY LINDROSE | DONALDSONS CROSSROADS ASSOC | C/O ZAMAGIAS PROPERTIES | THE TIMES BLDG, 336 FOURTH AVE | PITTSBURGH | PA | 15222 | |
| 10946769 | ZAMAGIAS PROPERTIES | MICHAEL ROVITTO | DONALDSONS CROSSROADS ASSOC | C/O ZAMAGIAS PROPERTIES | THE TIMES BLDG, 336 FOURTH AVE | PITTSBURGH | PA | 15222 | |
| 10868672 | ZAMAN, SALIM | Address on file | | | | | | | |
| 10824764 | ZAMAN, TANZIM T. | Address on file | | | | | | | |
| 10843037 | ZAMANI, HAFIZ | Address on file | | | | | | | |
| 10887070 | ZAMARRON, SAMANTHA T. | Address on file | | | | | | | |
| 10866047 | ZAMBA, MATTHEW W. | Address on file | | | | | | | |
| 10863595 | ZAMBRANO, FELIPE E. | Address on file | | | | | | | |
| 10857727 | ZAMBRANO, FERNANDA | Address on file | | | | | | | |
| 10880583 | ZAMBRANO, JENNIVI R. | Address on file | | | | | | | |
| 10884296 | ZAMBRANO, NICHOLAS J. | Address on file | | | | | | | |
| 10858689 | ZAMBRANO, ROBERTO C. | Address on file | | | | | | | |
| 10816409 | ZAMIAS SERVICES INC | AGENT FOR THE OWNERS OF DUBOIS MALL | PO BOX 5205 | | | JOHNSTOWN | PA | 15904 | |
| 10945928 | ZAMIAS SERVICES, INC | CINDY LINDROSE | C/O ZAMIAS SERVICES | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 10944955 | ZAMIAS SERVICES, INC | PERRY RUSS | C/O ZAMIAS SERVICES | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 10867933 | ZAMULA, DARIA | Address on file | | | | | | | |
| 10865046 | ZAMMIELLO, JOHN B. | Address on file | | | | | | | |
| 10846713 | ZAMOJSKI, MICHAEL | Address on file | | | | | | | |
| 10863099 | ZAMONSKY, CAMERON A. | Address on file | | | | | | | |
| 10870751 | ZAMORA, ANTONIO C. | Address on file | | | | | | | |
| 10869561 | ZAMORA, CHRISTIAN M. | Address on file | | | | | | | |
| 10883322 | ZAMORA, DANIEL | Address on file | | | | | | | |
| 10876645 | ZAMORA, DOMINIC L. | Address on file | | | | | | | |
| 10852229 | ZAMORA, ENRICO A. | Address on file | | | | | | | |
| 10874505 | ZAMORA, JAY N. | Address on file | | | | | | | |
| 10873446 | ZAMORA, JOSE A. | Address on file | | | | | | | |
| 10879855 | ZAMORA, KAYLA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10882934 | ZAMORA, LUIS M. | Address on file | | | | | | | |
| 10852020 | ZAMORA, MICHAEL L. | Address on file | | | | | | | |
| 10868721 | ZAMORA, NOE | Address on file | | | | | | | |
| 10832572 | ZAMORA, ROSAURA M. | Address on file | | | | | | | |
| 10820173 | ZAMORA, TATIANA P. | Address on file | | | | | | | |
| 10870013 | ZAMORA, VERONICA V. | Address on file | | | | | | | |
| 10878850 | ZAMORANO, IVORY | Address on file | | | | | | | |
| 10840388 | ZAMOSKY, SARAH E. | Address on file | | | | | | | |
| 10888385 | ZAMUDIO, KARLA | Address on file | | | | | | | |
| 10839572 | ZAMZOW, KENNETH L. | Address on file | | | | | | | |
| 10870012 | ZANARDI, ANTHONY N. | Address on file | | | | | | | |
| 10882374 | ZANCA, ANDREW E. | Address on file | | | | | | | |
| 10832279 | ZANDER, SAMANTHA R. | Address on file | | | | | | | |
| 10843542 | ZANDERS TAYLOR, JOSEPH R. | Address on file | | | | | | | |
| 10832571 | ZANETTI, JUSTIN S. | Address on file | | | | | | | |
| 10830517 | ZANG, DECEMBER M. | Address on file | | | | | | | |
| 10861357 | ZANG, TYLER R. | Address on file | | | | | | | |
| 10859713 | ZANKO, ROBERT G. | Address on file | | | | | | | |
| 10845146 | ZANNOTTI, JAMES L. | Address on file | | | | | | | |
| 10875728 | ZANON, ALEXANDRIA S. | Address on file | | | | | | | |
| 10828805 | ZANOSKA, JOHN C. | Address on file | | | | | | | |
| 10828737 | ZANTELLO, ANTHONY | Address on file | | | | | | | |
| 10846906 | ZANZU, KASIBU J. | Address on file | | | | | | | |
| 10847546 | ZAOV, BRANDON M. | Address on file | | | | | | | |
| 10854110 | ZAPATA, ABSALOM | Address on file | | | | | | | |
| 10836591 | ZAPATA, FELIX J. | Address on file | | | | | | | |
| 10853007 | ZAPATA, JAVIER A. | Address on file | | | | | | | |
| 10873445 | ZAPATA, KRIS A. | Address on file | | | | | | | |
| 10858663 | ZAPATA, NATHAN J. | Address on file | | | | | | | |
| 10874827 | ZAPATA, OMAR | Address on file | | | | | | | |
| 10863594 | ZAPATA, PRICILLA P. | Address on file | | | | | | | |
| 10870750 | ZAPATA, RICARDO A. | Address on file | | | | | | | |
| 10867057 | ZAPF, MARISSA J. | Address on file | | | | | | | |
| 10848756 | ZAPF, RICH E. | Address on file | | | | | | | |
| 10872570 | ZAPF, ZACHARY J. | Address on file | | | | | | | |
| 10825615 | ZAPPE, CORYNNE M. | Address on file | | | | | | | |
| 10864280 | ZAPPULLA, LAURA K. | Address on file | | | | | | | |
| 10862542 | ZARACHOWICZ, BRADLEY P. | Address on file | | | | | | | |
| 10830516 | ZARAFSHAN, DANYAL | Address on file | | | | | | | |
| 10863483 | ZARAFSHAN, NADIEH Z. | Address on file | | | | | | | |
| 10876644 | ZARAGOZA, MATEO A. | Address on file | | | | | | | |
| 10850586 | ZARAGOZA, RAFAEL A. | Address on file | | | | | | | |
| 10889055 | ZARAGOZA, VICTOR M. | Address on file | | | | | | | |
| 10834642 | ZARATE AGUILAR, DOMINGO | Address on file | | | | | | | |
| 10862381 | ZARATE HERNANDEZ, CHRISTIAN | Address on file | | | | | | | |
| 10826995 | ZARATE, ALBERT J. | Address on file | | | | | | | |
| 10883321 | ZARATE, ANGELA | Address on file | | | | | | | |
| 10889407 | ZARATE, JULIE F. | Address on file | | | | | | | |
| 10859521 | ZARATE, LESLIE B. | Address on file | | | | | | | |
| 10825892 | ZARATE, YOSEY G. | Address on file | | | | | | | |
| 10813808 | ZARCAL DELAWARE LLC | C/O ZAREMBA SHOPPING CENTERS LLC | 14600 DETRIOT AVE # 1500 | | | LAKEWOOD | OH | 44107 | |
| 10833857 | ZARELLA, AVA M. | Address on file | | | | | | | |
| 10813809 | ZAREMBA METROPOLITAN MIDLOTHIAN LLC | CALSTRS PROPERTY 621710 | PO BOX 310300 | | | DES MOINES | IA | 50331-0300 | |
| 10946714 | ZAREMBA SHOPPING CENTERS, LLC | CARRIE OPFTERMATT | ZAREMBA METROPOLITAN MIDLOTHIAN LLC | CALSTRS PROPERTY 621710 | PO BOX 310300 | DES MOINES | IA | 50331-0300 | |
| 10946098 | ZAREMBA SHOPPING CENTERS, LLC | ZAREMBA METROPOLITAN MIDLOTHIAN LLC | CALSTRS PROPERTY 621710 | PO BOX 310300 | | DES MOINES | IA | 50331-0300 | |
| 10876616 | ZARETSKY, KYLIE R. | Address on file | | | | | | | |
| 10858662 | ZARICH, JORDAN M. | Address on file | | | | | | | |
| 10864279 | ZAROOGIAN, SARA A. | Address on file | | | | | | | |
| 10884139 | ZARPENTINE, JESSYLYN M. | Address on file | | | | | | | |
| 10879727 | ZARRO, DANIEL | Address on file | | | | | | | |
| 10851356 | ZARTMAN, DILLON L. | Address on file | | | | | | | |
| 10883304 | ZAS CORPORATION | GNC BANGLADESH | DC 7820 | Nurjehan Tower (2nd 3rd & 7th floor) | Link Rd, Dhaka | | | | BANGLADESH |
| 10887292 | ZASTAWNNY, TREVOR M. | Address on file | | | | | | | |
| 10865249 | ZASTE, TRISTAN L. | Address on file | | | | | | | |
| 10831175 | ZATAR, AHMAD D. | Address on file | | | | | | | |
| 10873444 | ZATARAIN, CESAR | Address on file | | | | | | | |
| 10844537 | ZATEZALO, CLAUDETTE | Address on file | | | | | | | |
| 10845977 | ZATIR, MICHAEL A. | Address on file | | | | | | | |
| 10821962 | ZAVALA GONZA, ROBERTO O. | Address on file | | | | | | | |
| 10844135 | ZAVALA LARA, JOVANNY | Address on file | | | | | | | |
| 10825157 | ZAVALA SAUCEDO, JUAN L. | Address on file | | | | | | | |
| 10874606 | ZAVALA, ELIAS | Address on file | | | | | | | |
| 10854817 | ZAVALA, FABIAN | Address on file | | | | | | | |
| 10841289 | ZAVALA, ISAAC J. | Address on file | | | | | | | |
| 10873443 | ZAVALA, JOSE R. | Address on file | | | | | | | |
| 10831174 | ZAVALA, LUIS E. | Address on file | | | | | | | |
| 10871635 | ZAVALA, ROBERT A. | Address on file | | | | | | | |
| 10848948 | ZAVALA, VLAD | Address on file | | | | | | | |
| 10883320 | ZAVALETA, ALDO | Address on file | | | | | | | |
| 10838338 | ZAVALICK, MAKAYLEA M. | Address on file | | | | | | | |
| 10844536 | ZAVERI, HARRISON E. | Address on file | | | | | | | |
| 10834059 | ZAVO, THOMAS M. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10856087 | ZAVOROTNY, NICHOLAS P. | Address on file | | | | | | | |
| 10851355 | ZAYAS, AMARILIS G. | Address on file | | | | | | | |
| 10831368 | ZAYAS, KEILA M. | Address on file | | | | | | | |
| 10859712 | ZAYAS, NATHAN M. | Address on file | | | | | | | |
| 10868720 | ZAYAS, RAUL | Address on file | | | | | | | |
| 10837412 | ZAYED, ALAA M. | Address on file | | | | | | | |
| 10834552 | ZAYTSEV RULOVA, NICHOLAS C. | Address on file | | | | | | | |
| 10823158 | ZBICIAK, ADAM R. | Address on file | | | | | | | |
| 10885677 | ZBOTANIW, JULIAN | Address on file | | | | | | | |
| 10818910 | ZBY3 LLC BROWNING BROTHERS LLC | 7725 W RENO AVENUE | SUITE 398 | | | OKLAHOMA CITY | OK | 73127 | |
| 10824861 | ZEA, GENESIS A. | Address on file | | | | | | | |
| 10854816 | ZEAH, JASON D. | Address on file | | | | | | | |
| 10848352 | ZEBAS, CHAD M. | Address on file | | | | | | | |
| 10817464 | ZEBULON CROSSINGS | 270 W NEW ENGLAND AVE | | | | WINTER PARK | FL | 32789 | |
| 10829602 | ZECCHINI, CHRISTOPHER A. | Address on file | | | | | | | |
| 10839571 | ZECCO, JENNIFER L. | Address on file | | | | | | | |
| 10884910 | ZECCOLA, SIERRA A. | Address on file | | | | | | | |
| 10873442 | ZECH, KEENAN P. | Address on file | | | | | | | |
| 10836978 | ZECHES, AARON M. | Address on file | | | | | | | |
| 10880407 | ZEESTRATE, ALLISON J. | Address on file | | | | | | | |
| 10868246 | ZEFF, CASEY L. | Address on file | | | | | | | |
| 10829013 | ZEGARRA, JUAN C. | Address on file | | | | | | | |
| 10842039 | ZEH, GRIFFIN T. | Address on file | | | | | | | |
| 10827196 | ZEHMS, AMANDA M. | Address on file | | | | | | | |
| 10831872 | ZEIGLER, ANTORONNIE Q. | Address on file | | | | | | | |
| 10824523 | ZEIGLER, MYKALA G. | Address on file | | | | | | | |
| 10881244 | ZEILER, DESTINY M. | Address on file | | | | | | | |
| 10948010 | ZEISLER MROGAN PROPERTIES, LTD. | SHANNON BLACKWELL | 30000 CHAGRIN BLVD | SUITE 100 | | CLEVELAND | OH | 44124 | |
| 10947036 | ZEISLER MROGAN PROPERTIES, LTD. | SHANNON BLACKWELL | RIDGE PARK SQUARE LLC | 30000 CHAGRIN BLVD | SUITE 100 | CLEVELAND | OH | 44124 | |
| 10838991 | ZEITOHN, SABRINA O. | Address on file | | | | | | | |
| 10868266 | ZEITZ, RYAN A. | Address on file | | | | | | | |
| 10814451 | ZEKI TEPSI | 637-639 SOUTH HILL STREET | BOOTH #B6-C6 | | | LOS ANGELES | CA | 90014 | |
| 10874918 | ZELATA KOGAN | Address on file | | | | | | | |
| 10874036 | ZELAYA, ANTONIO | Address on file | | | | | | | |
| 10882811 | ZELAYA, JASON J. | Address on file | | | | | | | |
| 10841288 | ZELAYA, JEIZY D. | Address on file | | | | | | | |
| 10829012 | ZELAYA, KOURTNEY | Address on file | | | | | | | |
| 10881782 | ZELAYA, SANDRA L. | Address on file | | | | | | | |
| 10837708 | ZELE, GNEKPIE | Address on file | | | | | | | |
| 10863111 | ZELECHOWSKI, MATTHEW | Address on file | | | | | | | |
| 10863494 | ZELENIKA, MICHAEL A. | Address on file | | | | | | | |
| 10850585 | ZELEPUGAS, LEIGH D. | Address on file | | | | | | | |
| 10876643 | ZELINSKY, CIARA B. | Address on file | | | | | | | |
| 10872569 | ZELKANOVIC, DINO | Address on file | | | | | | | |
| 10948312 | ZELL COMMERCIAL REAL ESTATE | C/O ZELL COMMERCIAL R/E SERVICES IN | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016 | |
| 10945466 | ZELL COMMERCIAL REAL ESTATE | DOUBLE A INVESTMENTS LLLP | C/O ZELL COMM RE SERVICES INC | 5343 N 16TH ST | SUITE 290 | PHOENIX | AZ | 85016 | |
| 10847727 | ZELLER, JOHN L. | Address on file | | | | | | | |
| 10834950 | ZELLIE, ALEXANDER A. | Address on file | | | | | | | |
| 10882373 | ZELLINO, ANTONIO | Address on file | | | | | | | |
| 10840387 | ZELLNER, AARON J. | Address on file | | | | | | | |
| 10880838 | ZELLOUS, MATTHEW E. | Address on file | | | | | | | |
| 10833411 | ZELTSER, MICHAEL | Address on file | | | | | | | |
| 10858661 | ZENA, SAMRAWIT G. | Address on file | | | | | | | |
| 10868719 | ZENG, JAVER | Address on file | | | | | | | |
| 10817146 | ZENITH INVESTMENT GRANTOR TRUST | STONECREST AT PIPER GLEN | PO BOX 209266 | | | AUSTIN | TX | 78720-9266 | |
| 10846712 | ZENNER, AMANDA M. | Address on file | | | | | | | |
| 10817682 | ZENO GROUP | JP MORGAN CHASE, N.A. | 22048 NETWORK PLACE | | | CHICAGO | IL | 60673-1220 | |
| 10830216 | ZENO, ALEXANDER R. | Address on file | | | | | | | |
| 10845976 | ZENO, JEREMYAH J. | Address on file | | | | | | | |
| 10874173 | ZENON, RICARDO | Address on file | | | | | | | |
| 10838588 | ZENTNER, JENNIFER L. | Address on file | | | | | | | |
| 10883319 | ZEPEDA, ANDREA | Address on file | | | | | | | |
| 10851354 | ZEPEDA, ANTONIO M. | Address on file | | | | | | | |
| 10877361 | ZEPEDA, LENLEY D. | Address on file | | | | | | | |
| 10822984 | ZEPPETELLA, RICO M. | Address on file | | | | | | | |
| 10873441 | ZERBE, BLAKE L. | Address on file | | | | | | | |
| 10862006 | ZERIA USA INC | 970 W 190TH STREET | SUITE 980 | | | TORRANCE | CA | 90502 | |
| 10816120 | ZERO INVESTMENT & MGMT CORP | C/O MALET REALTY LTD | 900 WEST JACKSON BLVD 4W | | | CHICAGO | IL | 60607 | |
| 10819200 | ZEROREZ FRANCHISING SYSTEMS LLC | 12577 SOUTH 265 WEST #3A | | | | DRAPER | UT | 84020 | |
| 10871598 | ZERSCH, CONNOR J. | Address on file | | | | | | | |
| 10834358 | ZETO, JOHN P. | Address on file | | | | | | | |
| 10881243 | ZEUNGES, JORDAN L. | Address on file | | | | | | | |
| 10878121 | ZEUS CONSTRUCTION | 102 MCNEILLY RD | | | | PITTSBURGH | PA | 15226 | |
| 10858660 | ZEWE, NICHOLAS S. | Address on file | | | | | | | |
| 10878154 | ZEYL, ROSELYN E. | Address on file | | | | | | | |
| 10818436 | ZG 1625 K STREET LLC | C/O ZUKERMAN GRAVELY MANAGEMENT | TWO WISCONSIN CIRCLE | SUITE 1050 | | CHEVY CHASE | MD | 20815 | |
| 10865248 | ZHAGUI, JORDAN S. | Address on file | | | | | | | |
| 10869560 | ZHANAY, CASSANDRA L. | Address on file | | | | | | | |
| 10880061 | ZHANG BIN | Address on file | | | | | | | |
| 10834482 | ZHANG, BO | Address on file | | | | | | | |
| 10861788 | ZHANG, JIAYUE | Address on file | | | | | | | |
| 10825017 | ZHANG, JIN | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 977 of 980

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10827595 | ZHANG, LIANG | Address on file | | | | | | | |
| 10868718 | ZHANG, MARY | Address on file | | | | | | | |
| 10843369 | ZHANG, MIN | Address on file | | | | | | | |
| 10862213 | ZHANG, PAN | Address on file | | | | | | | |
| 10868708 | ZHANG, QIAN | Address on file | | | | | | | |
| 10883801 | ZHANG, QIAN | Address on file | | | | | | | |
| 10861787 | ZHANG, QIUSHI | Address on file | | | | | | | |
| 10879907 | ZHANG, SUIE | Address on file | | | | | | | |
| 10834301 | ZHANG, TIANYI | Address on file | | | | | | | |
| 10868369 | ZHANG, XUANQI | Address on file | | | | | | | |
| 10861356 | ZHAO, CHENCHEN | Address on file | | | | | | | |
| 10886609 | ZHAO, NATHAN | Address on file | | | | | | | |
| 10826101 | ZHAO, RICK S. | Address on file | | | | | | | |
| 10824030 | ZHAO, SISHUANG | Address on file | | | | | | | |
| 10834438 | ZHENG, ANDY | Address on file | | | | | | | |
| 10837741 | ZHENG, ANGIE | Address on file | | | | | | | |
| 10883822 | ZHENG, DAN | Address on file | | | | | | | |
| 10861958 | ZHENG, LEO Y. | Address on file | | | | | | | |
| 10888618 | ZHENG, SHI | Address on file | | | | | | | |
| 10837824 | ZHENG, YIN | Address on file | | | | | | | |
| 10889732 | ZHENG, ZHANG | Address on file | | | | | | | |
| 10888384 | ZHONG, JIAMING | Address on file | | | | | | | |
| 10883848 | ZHOU KANG | Address on file | | | | | | | |
| 10829446 | ZHOU, JINGYI | Address on file | | | | | | | |
| 10834437 | ZHOU, LIHAO | Address on file | | | | | | | |
| 10879726 | ZHOU, SABRINA | Address on file | | | | | | | |
| 10834436 | ZHOU, SHUAI | Address on file | | | | | | | |
| 10843196 | ZHOU, SI JIA | Address on file | | | | | | | |
| 10831685 | ZHOU, ZEYU | Address on file | | | | | | | |
| 10843036 | ZHU, ALLEN H. | Address on file | | | | | | | |
| 10843209 | ZHU, LISA L. | Address on file | | | | | | | |
| 10843352 | ZHU, LIYAN | Address on file | | | | | | | |
| 10829504 | ZHU, SIHUI | Address on file | | | | | | | |
| 10834383 | ZHU, WENCHAN | Address on file | | | | | | | |
| 10890321 | ZHU, YING | Address on file | | | | | | | |
| 10872568 | ZIADEH, ETHAN R. | Address on file | | | | | | | |
| 10869904 | ZIADIE, KATHERINE A. | Address on file | | | | | | | |
| 10834297 | ZIAIE, ALI J. | Address on file | | | | | | | |
| 10830515 | ZIBARI, ZIRYAN A. | Address on file | | | | | | | |
| 10871451 | ZIBELL, ROLLAND S. | Address on file | | | | | | | |
| 10838080 | ZIBUTIS, CHRISTOPHER J. | Address on file | | | | | | | |
| 10857571 | ZICCARDI, ROBERT A. | Address on file | | | | | | | |
| 10869142 | ZICKEFOOSE, WILLIAM S. | Address on file | | | | | | | |
| 10814846 | ZICO BEVERAGES LLC | ONE COCA-COLA PLAZA | | | | ATLANTA | GA | 30313 | |
| 10855973 | ZIEGLER III, RICHARD W. | Address on file | | | | | | | |
| 10840386 | ZIEGLER, DEVIN J. | Address on file | | | | | | | |
| 10831548 | ZIEHL, TRAVIS | Address on file | | | | | | | |
| 10869559 | ZIELINSKI, BARRON A. | Address on file | | | | | | | |
| 10880779 | ZIELINSKI, DAN ALLEN | Address on file | | | | | | | |
| 10884606 | ZIELINSKI, JAMES M. | Address on file | | | | | | | |
| 10880582 | ZIELINSKI, JOSHUA E. | Address on file | | | | | | | |
| 10838337 | ZIELINSKI, PATRICK J. | Address on file | | | | | | | |
| 10832965 | ZIELKE, ANDREW J. | Address on file | | | | | | | |
| 10859711 | ZIELKE, DEVON C. | Address on file | | | | | | | |
| 10821342 | ZIEMSKI, MICHAEL R. | Address on file | | | | | | | |
| 10840385 | ZIESING, APRIL A. | Address on file | | | | | | | |
| 10850584 | ZIGERELLI, CHRIS J. | Address on file | | | | | | | |
| 10833410 | ZIGO, ANTHONY W. | Address on file | | | | | | | |
| 10880837 | ZILBERMAN, LAWRENCE | Address on file | | | | | | | |
| 10861353 | ZILLA, JOSH R. | Address on file | | | | | | | |
| 10887291 | ZIMBARDI, JOSEPH J. | Address on file | | | | | | | |
| 10946077 | ZIMEL & ASSOCIATES | AIMEE VANOVER | ZIMEL & ASSOCIATES | ZIMEL & ASSOCIATES | 5120 SOUTH COLLEGE RD | WILMINGTON | NC | 28412 | |
| 10826646 | ZIMLIN, CAMERON B. | Address on file | | | | | | | |
| 10890734 | ZIMMER WELDING LLC | 16 N HARDING STREET | | | | INDIANAPOLIS | IN | 46222 | |
| 10842662 | ZIMMER, ISAIAH | Address on file | | | | | | | |
| 10833409 | ZIMMER, JESSE M. | Address on file | | | | | | | |
| 10865045 | ZIMMER, PATRICK T. | Address on file | | | | | | | |
| 10876642 | ZIMMER, TRISTAN A. | Address on file | | | | | | | |
| 10869026 | ZIMMERMAN JR, RUSSELL M. | Address on file | | | | | | | |
| 10876641 | ZIMMERMAN, ADAM W. | Address on file | | | | | | | |
| 10851353 | ZIMMERMAN, ALEX R. | Address on file | | | | | | | |
| 10880247 | ZIMMERMAN, ALEXANDER A. | Address on file | | | | | | | |
| 10880246 | ZIMMERMAN, ALEXANDER N. | Address on file | | | | | | | |
| 10831934 | ZIMMERMAN, CONCETTA A. | Address on file | | | | | | | |
| 10832230 | ZIMMERMAN, DANIEL W. | Address on file | | | | | | | |
| 10850583 | ZIMMERMAN, DAVIN A. | Address on file | | | | | | | |
| 10884824 | ZIMMERMAN, DEREK J. | Address on file | | | | | | | |
| 10856551 | ZIMMERMAN, DONALD J. | Address on file | | | | | | | |
| 10832229 | ZIMMERMAN, HUNTER R. | Address on file | | | | | | | |
| 10838587 | ZIMMERMAN, ISAIAH L. | Address on file | | | | | | | |
| 10876640 | ZIMMERMAN, JOHN J. | Address on file | | | | | | | |
| 10887021 | ZIMMERMAN, JONATHAN O. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10832064 | ZIMMERMAN, JOSEPH | Address on file | | | | | | | |
| 10875497 | ZIMMERMAN, KAITLYN E. | Address on file | | | | | | | |
| 10825461 | ZIMMERMAN, LUKE M. | Address on file | | | | | | | |
| 10845810 | ZIMMERMAN, MARY L. | Address on file | | | | | | | |
| 10832074 | ZIMMERMAN, ROBERT W. | Address on file | | | | | | | |
| 10875734 | ZIMMERMAN, STEVEN Y. | Address on file | | | | | | | |
| 10832073 | ZIMMERMAN, TRAVIS L. | Address on file | | | | | | | |
| 10838178 | ZIMMERMAN, TREASURE J. | Address on file | | | | | | | |
| 10869913 | ZIMMERMAN, TREVOR A. | Address on file | | | | | | | |
| 10868999 | ZIMMERMANN, CHRISTIAN M. | Address on file | | | | | | | |
| 10850074 | ZIMMERMANN, TYLER P. | Address on file | | | | | | | |
| 10864122 | ZINGSHEIM, ARIEL F. | Address on file | | | | | | | |
| 10824440 | ZINGSHEIM, RYAN R. | Address on file | | | | | | | |
| 10945914 | ZINKAN & BARKER DEVELOPMENT CO. | DEBBIE COURTNEY | C/O MALL PROPERTIES INC | PO BOX 304 | DEPT 5000 | EMERSON | NJ | 07630 | |
| 10835214 | ZINKAND, RICHARD L. | Address on file | | | | | | | |
| 10867962 | ZINN, CHRIS A. | Address on file | | | | | | | |
| 10846905 | ZINNI, TANNER C. | Address on file | | | | | | | |
| 10842963 | ZINNI, TRIP D. | Address on file | | | | | | | |
| 10829341 | ZINSZER, JULIA | Address on file | | | | | | | |
| 10828262 | ZINSZER, JUSTIN A. | Address on file | | | | | | | |
| 10878849 | ZINZUN, JESSICA | Address on file | | | | | | | |
| 10884397 | ZIOLECKI, MELANIE A. | Address on file | | | | | | | |
| | | | | | | | | | |
| 10815344 | ZION HEALTH | 430 EAST GRAND AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 10874605 | ZIPP, BRADLEY | Address on file | | | | | | | |
| 10861172 | ZIPPEL, ADAM P. | Address on file | | | | | | | |
| 10884210 | ZIPPERIAN, MCKENZIE J. | Address on file | | | | | | | |
| 10840384 | ZIRKLE, SKYLER J. | Address on file | | | | | | | |
| 10858659 | ZIRLIN, SHEILA K. | Address on file | | | | | | | |
| 10827038 | ZIRLOTT, ERIN A. | Address on file | | | | | | | |
| 10870749 | ZIRUOLO, NICOLE M. | Address on file | | | | | | | |
| 10836590 | ZITO, MICHAEL F. | Address on file | | | | | | | |
| 10878153 | ZITO, PHOENIX S. | Address on file | | | | | | | |
| 10872567 | ZITOUNI, ALEA M. | Address on file | | | | | | | |
| 10842038 | ZITZER, SEAN M. | Address on file | | | | | | | |
| 10835213 | ZIVANIC, ALEKSANDAR | Address on file | | | | | | | |
| 10830215 | ZIZUMBO, VICTOR S. | Address on file | | | | | | | |
| 10817182 | ZLOTNICK AND KRAFT-ALEXANDRIA LLC | C/O COMMUNITY REALTY CO INC | 11161 NEW HAMPSHIRE AVE | SUITE 200 | | SILVER SPRING | MD | 20904 | |
| 10813469 | ZMAGS CORP | 332 CONGRESS ST | FLOOR 2 | | | BOSTON | MA | 02210 | |
| 10862841 | ZMITROVITCH, KIERA M. | Address on file | | | | | | | |
| 10885951 | ZNIJ, ZACHARY T. | Address on file | | | | | | | |
| 10844535 | ZOELLER, MATTHEW J. | Address on file | | | | | | | |
| 10823525 | ZOELLNER, CHRISTOPHER E. | Address on file | | | | | | | |
| 10841287 | ZOGAA, DANIEL T. | Address on file | | | | | | | |
| 10863593 | ZOGHEB, MARIELLE A. | Address on file | | | | | | | |
| 10845145 | ZOHDIBAIGI, FARZAD | Address on file | | | | | | | |
| 10814010 | ZOHO CORPORATION | PO BOX 894926 | | | | LOS ANGELES | CA | 90189-4926 | |
| 10942404 | ZOHREH ZIMMERMAN | 6738 Orchard Lake Rd | | | | WEST BLOOMFIELD | MI | 48323 | |
| 10830514 | ZOLLARS, COLIN L. | Address on file | | | | | | | |
| 10830513 | ZOLLER, JARROD C. | Address on file | | | | | | | |
| 10869489 | ZOLLITSCH, MATTHEW J. | Address on file | | | | | | | |
| 10838990 | ZOLLO, STEPHANIE M. | Address on file | | | | | | | |
| 10881668 | ZOMBECK, DEBBIE A. | Address on file | | | | | | | |
| 10877987 | ZOMOIDA, LUCAS R. | Address on file | | | | | | | |
| 10884396 | ZOMORODIAN, NADIA R. | Address on file | | | | | | | |
| 10816902 | ZONA ROSA DEVELOPMENT LLC | C/O MALL PROPERTIES INC | PO BOX 304 | DEPT 5000 | | EMERSON | NJ | 07630 | |
| 10839570 | ZONDO, JONATHAN M. | Address on file | | | | | | | |
| 10874604 | ZORA, GREG M. | Address on file | | | | | | | |
| 10967838 | Zorbitz, Inc. | 5948 Lindenhurst Ave | | | | Los Angeles | CA | 90036 | |
| 10866269 | ZORDEL, BRETT A. | Address on file | | | | | | | |
| 10821759 | ZORELLA, SARAH | Address on file | | | | | | | |
| 10859710 | ZORICH, STEVE J. | Address on file | | | | | | | |
| 10850582 | ZOROVIC, MATTHEW J. | Address on file | | | | | | | |
| 10844134 | ZORRILLA, GABRIEL A. | Address on file | | | | | | | |
| 10841281 | ZORZIT, SHANE M. | Address on file | | | | | | | |
| 10829509 | ZOU, YAOLE | Address on file | | | | | | | |
| 10873440 | ZOUHARI, AUSTIN | Address on file | | | | | | | |
| 10887630 | ZOUHARI, JUSTIN W. | Address on file | | | | | | | |
| 10846904 | ZOUMAYA, ZAIA S. | Address on file | | | | | | | |
| 10878152 | ZOWIN, RACHEL T. | Address on file | | | | | | | |
| 10814762 | ZP NO 116 LLC | C/O ZIMMER MGMNT COMPANY | PO BOX 2628 | | | WILMINGTON | NC | 28402 | |
| 10889267 | ZRAJ CLEARFIELD LP | PO BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| 10865247 | ZREBIEC, DEVIN G. | Address on file | | | | | | | |
| 10833856 | ZSILKO, MARC S. | Address on file | | | | | | | |
| 10815669 | ZSS LC | 716 CROWN INDUSTRIAL COURT | SUITE I | | | CHESTERFIELD | MO | 63005 | |
| 10886767 | ZTRIP | PO BOX 780146 | | | | WICHITA | KS | 67278 | |
| 10871634 | ZUBACK, ANDREW M. | Address on file | | | | | | | |
| 10870011 | ZUBIATE, MICHAEL D. | Address on file | | | | | | | |
| 10862151 | ZUBKOV, EVA | Address on file | | | | | | | |
| 10846711 | ZUBKOV, RUSLAN S. | Address on file | | | | | | | |
| 10879725 | ZUDSIRI, NITI | Address on file | | | | | | | |
| 10849444 | ZUEHLSDORF, SAMANTHA A. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10865246 | ZUFERRI, JORGE E. | Address on file | | | | | | | |
| 10858658 | ZUGER, BRENDAN M. | Address on file | | | | | | | |
| 10841286 | ZUHLKE, LIGIA E. | Address on file | | | | | | | |
| 10850581 | ZUJKOWSKI, CAROL A. | Address on file | | | | | | | |
| 10849578 | ZULFIQAR, MOUHAMMAD M. | Address on file | | | | | | | |
| 10876639 | ZUMBRUNNEN, ROY W. | Address on file | | | | | | | |
| 10856086 | ZUMERLING, DANIELLE K. | Address on file | | | | | | | |
| 10838336 | ZUNIGA VERGARA, WALDO | Address on file | | | | | | | |
| 10877986 | ZUNIGA, BIANCA R. | Address on file | | | | | | | |
| 10861786 | ZUNIGA, BRYAN | Address on file | | | | | | | |
| 10886492 | ZUNIGA, JACOB | Address on file | | | | | | | |
| 10860447 | ZUNIGA, JAMES A. | Address on file | | | | | | | |
| 10847545 | ZUNIGA, PERLA G. | Address on file | | | | | | | |
| 10861354 | ZUNIGA, VICTOR | Address on file | | | | | | | |
| 10858657 | ZUPSIC, ROBERT H. | Address on file | | | | | | | |
| 10876638 | ZURAW, KATHLYNN R. | Address on file | | | | | | | |
| 10830788 | ZURAWSKY, KAITLIN | Address on file | | | | | | | |
| 10873439 | ZURBA, JASON E. | Address on file | | | | | | | |
| 10828512 | ZURBRUGG, ZANE N. | Address on file | | | | | | | |
| 10837923 | ZURICH AMERICAN INS. COMPANY | 300 S RIVERSIDE PLAZA | SUITE 2100 | | | CHICAGO | IL | 60606 | |
| 10838967 | ZURICH NORTH AMERICA | 300 S RIVERSIDE PLAZA | SUITE 2100 | | | CHICAGO | IL | 60606 | |
| 10883318 | ZURITA, MISAEL | Address on file | | | | | | | |
| 10850580 | ZVINYS, VICTORIA M. | Address on file | | | | | | | |
| 10881781 | ZWECK, CARISSA M. | Address on file | | | | | | | |
| 10831959 | ZWICK-TAPLEY, LEVI C. | Address on file | | | | | | | |
| 10828729 | ZWIER, STANLEY M. | Address on file | | | | | | | |
| 10832228 | ZWOLINSKI, HANNAH M. | Address on file | | | | | | | |
| 10855444 | ZYFI, KLEVIS | Address on file | | | | | | | |
| 10843879 | ZYNIECKI II, JAMES B. | Address on file | | | | | | | |
| 10856074 | ZYWINA DIAZ, ANDREW E. | Address on file | | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 980 of 980

## **Exhibit D**

**Due to the confidential nature, the PRO Access Customers Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**Exhibit E**

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N48329 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 7470 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| AMALGAMATED BANK (2352) | ATTN: BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION (0158) | ATTN: BRIAN DARBY | 350 M. ST. PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION (0158) | ATTN; SHERRY MUSMAR | 350 N ST. PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JAN  SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 1 of 18

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BARCLAY CAPITAL (0229/7256/7254/8455/7263) | ATTN: Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES(0702) | ATTN: Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BBS SECURITIES INC./CDS** (5085) | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CANADA |
| BMO CAPITAL MARKETS CORP. (0045) | ATTN: JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: B. LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836 | |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1  FIRST CANADIAN PLACE | 38th FLOOR | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN:  PHUTHORN PENIKETT/DINA FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST., 8TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |

Exhibit E
Nominees Service List
Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH (1569/2787) | ATTN: DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH (2147) | ATTN: GENE BANFI OR AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH (2147) | ATTN: RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 7310 | |
| BNY/CHARLE (2336) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY/WEALTH (8275) | ATTN: KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY/WEALTH (8275) | ATTN: BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL, STE 1215 | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR PROXY MGR | 525 WASHINGTON BLVD. NEW PORT TOWERS | | JERSEY CITY | NJ | 07310-1607 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 3 of 18

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR REORG MGR. | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA OR PROXY MGR | PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR PROXY MGR | 600 BOUL.DE MAISONNEUVE OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CANADA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J  2W5 | CANADA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN:  HENRY H. LIANG | 22 FRONT ST. W | 7TH FLOOR | TORONTO | ON | M5J  2W5 | CANADA |
| CIT SECLLC (8430) | ATTN: KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC (0395) | ATTN: MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CITIBANK, N.A. (0908) | ATTN: PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: SHERRYL NASH-COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| COMERICA BANK (2108) | ATTN: LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK (2108) | ATTN: LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COR LLC (0052) | ATTN: CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| COR LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 5 of 18

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CREDENTIAL SECURITIES INC/ CDS (5083) | ATTN: PROXY DEPARTMENT | 700-1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CANADA |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UNITED KINGDOM |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH P.O. BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| Desjardins Securities inc (5028) | A/S Reorganisation Dept | 1 Complexe Desjardins | C.P. 1200 | Montreal | QC | H5B 1C3 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: REORG DEPT-MTL-1060-1ER-E | 1060 ROBERT-BOURASSA BLVD, SUITE 101 | | MONTREAL | QC | H3B 5L7 | CANADA |

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DESJARDINS SECURITIES INC.** (5028) | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CANADA |
| DEUTSCHE BANK SECS./CEDEAR (2690) | ATTN: PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01-0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN:  MICHAEL GARDINER | 199 BAY STREET, SUITE 4700 | COMMERCE COURT | TORONTO | ON | M5L 1E9 | CANADA |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| E- TRANSACTION CLEARING (0873) | ATTN: KEVIN  MURPHY | 660 S. FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR PROXY MGR | 660 S. FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E*TRADE CLEARING LLC (0385) | ATTN: VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | |
| EDWARD D. JONES & CO. (0057) | ATTN: ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. (0057) | ATTN: A.J. MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 7 of 18

Exhibit E
Nominees Service List
Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| EDWARD JONES/CDS (5012) | ATTN: NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST. LOUIS | MO | 63141 | |
| EDWARD JONES/CDS** (5012) | ATTN: KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONES/CDS** (5012) | ATTN: DIANE YOUNG | 1255 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |
| EDWARD JONES/CDS** (5012) | ATTN:  KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST CLEARING, LLC (0141) | ATTN: PROXY DEPARTMENT | 2801 MARKET STREET | H0006-08N | ST. LOUIS | MO | 63103 | |
| FIRST CLEARING, LLC (0141) | ATTN: FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9-F | | ST. LOUIS | MO | 63103 | |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: SUE NOWLICKI OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: KIM VILARA | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 8 of 18

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOLDMAN SACHS INTERNATIONAL (5208) | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. (0005) | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| HSBC/CLEAR (8396) | ATTN: BARBARA SKELLY | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK, 2ND FLOOR | | GREENWICH | CT | 06831 | |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | ATTN: KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH, STE 100 W | | BIRMINGHAM | AL | 35243 | |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR PROXY MGR | DEPT. C, CASHIERS DEPARTMENT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201-3862 | |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 07311 | |
| JPMC / EURO (1970) | ATTN: Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |

Exhibit E
Nominees Service List
Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A. (0902) | ATTN: PROXY MGR | PARADIGM, B WING , FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | INDIA | 400 064 I00000 | INDIA |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: MARVIN KINES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/IA (2357) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | INDIA | 400 064 I00000 | INDIA |
| JPMORGAN CHASE BANK/IA (2357) | ATTN: SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE/PUBLIC EMPLOYEES (2975) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD | | MUMBAI | | 400 064 I00000 | INDIA |
| JPMS/JPMC (0352) | ATTN: JOHN FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| LAURENTIAN BANK OF CANADA** (5001) | ATTN: SARAH QUESNEL OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CANADA |
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: ESTELLE COLLE OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CANADA |

Exhibit E
Nominees Service List
Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: FRANCESCA  MAIORINO | 1360 Rene-levesque Bldv. West | Suite 620 | Montreal | QC | H3G 0E8 | CANADA |
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: FRANCESCA  MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CANADA |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 140 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION (0075) | Attn: Corporate Actions Dept. | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | SAN DIEGO | CA | 92121-1968 | | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| MACKIE RESEARCH (5029) | ATTN: TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 | | TORONTO | ON | M5L 1G2 | CANADA |
| MANUFACTURERS AND TRADERS (0990) | ATTN: TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 11 of 18

Exhibit E
Nominees Service List
Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MERRILL LYNCH (5143) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH (5198) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER (0161/8862) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: MICHELLE FORD | 901 SOUTH BOND ST, 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: JONATHAN GOLDMAN OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: PROXY/Reorg MGR | 1 New York Plaza | 41st Floor | New York | NY | 10004 | |
| MS SECURITIES SERVICES INC. (0101) | ATTN: BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: PROXY MANAGER | 499 WASHINGTON BLVD. 5TH FL | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: JOANNE  PADARATHSINGH | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NBCN INC. /CDS (5008) | ATTN: GESTION DE l'INFORMATION – TR: 5609-1 | 1010 RUE DE LA GAUCHETIERE OUEST.  17e étage | | MONTREAL | QC | H3B 5J2 | CANADA |
| NOMURA SECURITIES (0180/7507/7584) | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC (0443) | ATTN: AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING PLAZA 7TH FLOOR - REORG. | | JERSEY CITY | NJ | 07399 | |

Exhibit E
Nominees Service List
Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PHILLIP CAPITAL INC. (8460) | ATTN: PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CANADA |
| PI FINANCIAL CORP./CDS** (5075) | ATTN:  LAURA BLISS | 666 BURRARD ST. | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CANADA |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PRIMEVEST (0701) | ATTN: MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| QUESTRADE INC. (5084) | ATTN: MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET, SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN | 880 CARILION PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** (5076) | ATTN:  GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CANADA |

Exhibit E
Nominees Service List
Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION /CDS (5002) | ATTN: SHAREHOLDER SERVICES | 180 WELLINGTON ST W, 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CANADA |
| RBC DOMINION /CDS (5002) | ATTN: KAREN  OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RBC INVESTOR SERVICES (0901) | ATTN: EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W, 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CANADA |
| SAFRA SECURITIES LLC (8457) | ATTN: PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: ANITA BACTAWAR | 1 NORTH LEXINGTION AVE | C/O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | |
| SCOTIA CAPITAL INC. (0096) | ATTN: JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: NORMITA RAMIREZ CORP ACTIONS DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 15 of 18

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC (0286) | ATTN: CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB - BLACKROCK TRUST (2767) | ATTN: TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| SSB- IBT/BGI (2767) | ATTN: TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| SSB&T CO/CLIENT CUSTODY SERVICES (2678) | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| STATE STREET (0997) | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 | |
| STATE STREET (0997) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| STATE STREET (2399) | ATTN: KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |

Exhibit E
Nominees Service List
Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| STATE STREET (2399) | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: WENDY FLETCHER OR PROXY MGR | 813 SHADES CREEK PARKWAY SUITE 100-B | | BIRMINGHAM | AL | 35209 | |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND OR PROXY MGR | 501 N. BROADWAY 7TH FL STOCK RECORD DEPT | | ST. LOUIS | MO | 63102 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: YOUSEF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CANADA |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CANADA |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: JENNIFER MAY | 525 WILLIAM PENN PLACE SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151-2700 | | PITTSBURGH | PA | 15258 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 17 of 18

Exhibit E

Nominees Service List

Served via Overnight Mail Or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ANDREW LUSSEN, CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR | 801 S. CANAL STREET REORG DEPT. FLOOR C1N | | CHICAGO | IL | 60607 | |
| TRADESTATION (0271) | ATTN: PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK N.A. (2803) | ATTN: STEPHANIE KAPTA | 1555 N. RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |

**<u>Exhibit F</u>**

Exhibit F

Nominees and Depository Service List

Served via Email

| Name | Email |
| --- | --- |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euro Clear | drit@euroclear.com; 'JPMorganInformation.Services@jpmorgan.com'; eb.ca@euroclear.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; corporateactions@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |