## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| GNC HOLDINGS, INC., *et al.*, | Case No. 20-11662 (KBO) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Danielle Harris, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 31, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Potential Assumption of Executory Contracts or Unexpired Leases and Cure Amounts (Related Documents: 227) [Docket No. 614]

- Notice of Filing of Proposed Sale Order (Related Document: 227) [Docket No. 617]

Additionally, on July 31, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the OCP Notice Party Service List attached hereto as **Exhibit B**:

- Declaration of Disinterestedness by Ordinary Course Professional the Webb Law Firm (Related Document: 472) [Docket No. 616]

---

[1] The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are:  GNC Holdings, Inc. (6244); GNC Parent LLC (7572); GNC Corporation (5170); General Nutrition Centers, Inc. (5168); General Nutrition Corporation (4574); General Nutrition Investment Company (3878); Lucky Oldco Corporation (7141); GNC Funding, Inc. (7837); GNC International Holdings, Inc. (9873); GNC China Holdco LLC (0004); GNC Headquarters LLC (7550); Gustine Sixth Avenue Associates, Ltd. (0731); GNC Canada Holdings, Inc. (3879); General Nutrition Centres Company (0939); GNC Government Services, LLC (2295); GNC Puerto Rico Holdings, Inc. (4559); and GNC Puerto Rico, LLC (7234).  The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

Additionally, on July 31, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Banks Service List attached hereto as **Exhibit C**:

- Notice of Filing of Proposed Sale Order (Related Document: 227) [Docket No. 617]

Additionally, on July 31, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Real Property Service List attached hereto as **Exhibit D**:

- Notice of Potential Assumption of Executory Contracts or Unexpired Leases and Cure Amounts (Related Documents: 227) [Docket No. 614]

Dated: August 17, 2020

/s/ *Danielle Harris*
Danielle Harris

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me August 17, 2020, by Danielle Harris, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ *Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 44704

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | 24-7 INTOUCH INC | ATTN: GREG FETTES, FOUNDER & CEO<br>240 KENNEDY STREET<br>2ND FLOOR<br>WINNIPEG MB R3C 1T1 CANADA | SHARON.INES@24-7INTOUCH.COM | First Class Mail and Email |
| COUNSEL TO COLLIN COUNTY TAX ASSESSOR/COLLECTOR | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: CHAD TIMMONS,  LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD<br>STE. 300<br>MCKINNEY TX 75069 | CTIMMONS@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ADAPTIVE HEALTH LLC | ATTN: BRANDON ADCOCK, CO-FOUNDER AND CEO<br>615 S COLLEGE ST #1300<br>CHARLOTTE NC 28202 | BRANDON@DIRECTDIGITALLLC.COM | First Class Mail and Email |
| COUNSEL TO 985-987 FIRST AVENUE LLC | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | ARNOLD & PORTER | ATTN: BRIAN J. LOHAN<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | BRIAN.LOHAN@ARNOLDPORTER.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899-1150 | WBOWDEN@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS<br>ONE ROCKEFELLER PLAZA, ROOM 18-19<br>NEW YORK NY 10020 | JG5786@ATT.COM | First Class Mail and Email |
| COUNSEL TO G&I IX VALLEY BEND PROPERTY LLC, PATCHWORK FARMS PB, LLC, AND BP 1330 CONNECTICUT AVENUE LLC | BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET, NW, SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | First Class Mail and Email |
| COUNSEL TO ACADIA REALTY LIMITED PARTNERSHIP, ARC ASANDSC001, LLC, ARC PCBIRAL001, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET AND WEALTH MANAGEMENT, DDR DEER PARK TOWN CENTER, LLC, DIMOND CENTER HOLDINGS, LLC, DURANGO MALL, LLC, EDENS, GATEWAY MIRAMAR, LLC, GATEWAY PINOLE VISTA, LLC, GEM REALTY CAPITAL, INC., GEMINI ROSEMONT COMMERCIAL REAL ESTATE, GERRITY GROUP, LLC, GS PACIFIC ER LLC, HEIDENBERG PROPERTIES, LLC, JAMES CAMPBELL COMPANY, LLC, JCC CALIFORNIA PROPERTIES, LLC, KRE COLONIE OWNER, LLC, MONTEBELLO TOWN CENTER INVESTORS LLC, NORTHPARK MALL LIMITED PARTNERSHIP, OAK TREE THREE INVESTMENT, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, STARBOARD REALTY, STARWOOD RETAIL PARTNERS LLC, WEST VALLEY PROPERTIES, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, AND YTC MALL OWNER, LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, JESSICA M. SIMON<br>2029 CENTURY PARK EAST, SUITE 800<br>LOS ANGELES CA 90067-2909 | BRANCHD@BALLARDSPAHR.COM<br>SIMONJM@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP, FEDERAL REALTY INVESTMENT TRUST AND WEITZMAN, ACADIA REALTY LIMITED PARTNERSHIP, ARC ASANDSC001, LLC, ARC PCBIRAL001, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET AND WEALTH MANAGEMENT, DDR DEER PARK TOWN CENTER, LLC, DIMOND CENTER HOLDINGS, LLC, DURANGO MALL, LLC, EDENS, GATEWAY MIRAMAR, LLC, GATEWAY PINOLE VISTA, LLC, GEM REALTY CAPITAL, INC., GEMINI ROSEMONT COMMERCIAL REAL ESTATE, GERRITY GROUP, LLC, GS PACIFIC ER LLC, HEIDENBERG PROPERTIES, LLC, JAMES CAMPBELL COMPANY, LLC, JCC CALIFORNIA PROPERTIES, LLC, KRE COLONIE OWNER, LLC, MONTEBELLO TOWN CENTER INVESTORS LLC, NORTHPARK MALL LIMITED PARTNERSHIP, OAK TREE THREE INVESTMENT, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, STARBOARD REALTY, STARWOOD RETAIL PARTNERS LLC, WEST VALLEY PROPERTIES, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, YTC MALL OWNER, LLC, BIT INVESTMENT SEVENTY-NINE, LLC, AND BIT TETERBORO LANDING SHOPS URBAN RENEWAL, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MATTHEW G. SUMMERS<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>SUMMERSM@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO TERRAMAR RETAIL CENTERS, LLC | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: WILLIAM J. BARRETT<br>200 WEST MADISON STREET<br>SUITE 3900<br>CHICAGO IL 60606 | WILLIAM.BARRETT@BFKN.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL,  NATIONAL REALTY & DEVELOPMENT CORP. AND THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN 125 EAST JEFFERSON STREET BARCLAY DAMON TOWER SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL,  NATIONAL REALTY & DEVELOPMENT CORP. AND THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND 545 LONG WHARF DRIVE, 9TH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL, NATIONAL REALTY & DEVELOPMENT CORP. AND ITS AFFILIATES | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO 5001 CONVICT HILL PARTNERSHIP, LTD. | BARRON & NEWBURGER, P.C. | ATTN: STEPHEN W. SATHER, BARBARA M. BARRON 7320 N. MOPAC EXPWY, STE 400 AUSTIN TX 78731 | SSATHER@BN-LAWYERS.COM BBARRON@BN-LAWYERS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BASIC RESEARCH | ATTN: BRAD STEWART, PRESIDENT AND CEO 5742 WEST HAROLD GATTY DR SALT LAKE CITY UT 84116 | AR@BASICRESEARCH.ORG | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BAYARD, P.A. | ATTN: SCOTT D. COUSINS, ERIN R. FAY, GREGORY J. FLASSER 600 N. KING STREET, SUITE 400 WILMINGTON DE 19801 | SCOUSINS@BAYARDLAW.COM EFAY@BAYARDLAW.COM GFLASSER@BAYARDLAW.COM | First Class Mail and Email |
| COUNSEL TO 247 THIRD AVENUE ASSOCIATES, LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, BRIAN BENDY 270 MADISON AVENUE NEW YORK NY 10016 | JSOLOMON@BBGLLP.COM BBENDY@BBGLLP.COM | First Class Mail and Email |
| COUNSEL TO PREP POSNER REAL ESTATE LLC,  JAMIESON LABORATORIES LTD., BODY PLUS NUTRITIONAL PRODUCTS INC., AND THEIR AFFILIATES, CAPREF BROOKWOOD LLC, CAPREF BURBANK LLC, CAPREF LLOYD II LLC, CAPREF PASEO LLC, AND CAPREF TANNEHILL LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, JOHN C. GENTILE 222 DELAWARE AVENUE, SUITE 801 WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM jhoover@beneschlaw.com | First Class Mail and Email |
| COUNSEL TO JSDI CELMARK 2020 N. HIGH ST., LLC, AND DOTRS LIMITED LIABILITY COMPANY | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI AND JOHN C. GENTILE 1313 NORTH MARKET STREET SUITE 1210 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JGENTILE@BENESCHLAW.COM | First Class Mail and Email |
| COUNSEL TO BRIXTON EVERETT MALL, LLC, HUNTINGTON OAKS DELAWARE PARTNERS, LLC AND IRVINE SPECTRUM CENTER LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST., SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | First Class Mail and Email |
| THE INDENTURE TRUSTEE FOR THE DEBTORS' PREPETITION CONVERTIBLE NOTES | BNY MELLON CORPORATE TRUST, US CORPORATE CLIENT SERVICE MANAGEMENT | ATTN: MINDY M. WRZESINSKI SENIOR ANALYST, CLIENT SERVICE 500 ROSS STREET, 12TH FLOOR PITTSBURGH PA 15262 | MELINDA.M.WRZESINSKI@BNYMELLON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BPI SPORTS | ATTN: WALT FREESE, PRESIDENT AND CEO 3149 SW 42ND STREET HOLLYWOOD FL 33312 | AR@BPISPORTS.NET | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC. | BROOKFIELD PROPERTIES RETAIL, INC. | ATTN: KRISTEN N. PATE 350 N. ORLEANS STREET, SUITE 300 CHICAGO IL 60654-1607 | BK@BROOKFIELDPROPERTIESRETAIL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BROOKFIELD PROPERTY PARTNERS L.P. | ATTN: JARED CHUPAILA, CEO 350 N. ORLEANS STREET SUITE 300 CHICAGO IL 60654 | JOSHUA.DECKELBAUM@BROOKFIELDPROPERTIESRETAIL.COM | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON 55 SECOND STREET, 17TH FLOOR SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO THE MARION PLAZA, INC. DBA EASTWOOD MALL, GOVERNOR'S SQUARE COMPANY DBA GOVERNOR'S SQUARE MALL, FRENCHTOWN SQUARE PARTNERSHIP DBA THE MALL OF MONROE, SPOTSYLVANIA MALL COMPANY DBA SPOTSYLVANIA TOWNE CENTRE, KENNEDY MALL, LTD. DBA KENNEDY MALL, HUNTINGTON MALL COMPANY DBA HUNTINGTON MALL, MEADOWBROOK MALL COMPANY DBA MEADOWBROOK MALL, THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL, CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL, OHIO VALLEY MALL COMPANY DBA OHIO VALLEY MALL, AND KENTUCKY OAKS MALL COMPANY DBA KENTUCKY OAKS MALL | CAFARO MANAGEMENT COMPANY | ATTN: LINDSEY M. HARRISON MADGAR, RICHARD T. DAVIS 5577 YOUNGSTOWN-WARREN RD NILES OH 44446 | LMADGAR@CAFAROCOMPANY.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JAMESTOWN CCP, L.P. AND JAMESTOWN DORAL COMMONS, L.P. | CAIOLA & ROSE, LLC | ATTN: ELIZABETH B. ROSE, KIMBERLY B. REEVES 125 CLAIREMONT AVE. SUITE 240 DECATUR GA 30030 | ELIZABETH@CAIOLAROSE.COM | First Class Mail and Email |
| COUNSEL TO INTERNATIONAL VITAMIN CORPORATION | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: MARK L. DESGROSSEILLIERS HERCULES PLAZA 1313 NORTH MARKET STREET, SUITE 5400 WILMINGTON DE 19801 | DESGROSS@CHIPMANBROWN.COM | First Class Mail and Email |
| COUNSEL TO SFP POOL ONE SHOPPING CENTERS LP; SFP POOL TWO SHOPPING CENTERS LP; SFP POOL THREE SHOPPING CENTERS LP; SFP POOL FOUR SHOPPING CENTERS LP; SFP POOL SEVEN, LLC; MIDDLEBELT PLYMOUTH VENTURE LLC; POINTE PLAZA DEVELOPMENT, LLC; QCM PARTNERS, LLC; VESTAR UNIVERSITY PLAZA, LLC; VESTAR LPTC, LLC; CF III SH VALLEY FAIR, LLC; MARKET AT LIBERTY CROSSING, LLC; GPR INVESTMENTS, LLC; VORH ASSOCIATES, LLC, VALENTE 901 POLK, INC., BAY CITY MALL PARTNERS, LLC, EAST BELTLINE DEVELOPMENT, LLC AND MACOMB CENTER HOLDINGS, LLC | CLARK HILL, PLC | ATTN: DAVID M. BLAU 151 S. OLD WOODWARD AVE., STE. 200 BIRMINGHAM MI 48009 | DBLAU@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO SFP POOL ONE SHOPPING CENTERS LP; SFP POOL TWO SHOPPING CENTERS LP; SFP POOL THREE SHOPPING CENTERS LP; SFP POOL FOUR SHOPPING CENTERS LP; SFP POOL SEVEN, LLC; MIDDLEBELT PLYMOUTH VENTURE LLC; POINTE PLAZA DEVELOPMENT, LLC; QCM PARTNERS, LLC; VESTAR UNIVERSITY PLAZA, LLC; VESTAR LPTC, LLC; CF III SH VALLEY FAIR, LLC; MARKET AT LIBERTY CROSSING, LLC; GPR INVESTMENTS, LLC; VORH ASSOCIATES, LLC, VALENTE 901 POLK, INC., BAY CITY MALL PARTNERS, LLC, EAST BELTLINE DEVELOPMENT, LLC AND MACOMB CENTER HOLDINGS, LLC | CLARK HILL, PLC | ATTN: KAREN M. GRIVNER 824 N. MARKET ST., STE. 710 WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO NUTRIVO, LLC | CLINGEN CALLOW & MCLEAN, LLC | ATTN: JOHN A. LIPINSKY AND KIMBERLY HASKELL 2300 CABOT DRIVE, SUITE 500 LISLE IL 60532 | LIPINSKY@CCMLAWYER.COM HASKELL@CCMLAWYER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION LLC | ATTN: MAYURESH KSHETRAMADE, CEO 4140 SOLUTIONS CENTER CHICAGO        IL 60677-4001 | CJAR@CJ.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION LLC | ATTN: MAYURESH KSHETRAMADE, CEO 530 E MONTECITO ST SANTA BARBARA CA 93103 | CJAR@CJ.COM | First Class Mail and Email |
| AGENT TO THE OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS) | COMMONWEALTH OF PENNSYLVANIA | ATTN: DEB SECREST DEPARTMENT OF LABOR & INDUSTRY, COLLECTIONS SUPPORT UNIT 651 BOAS STREET, ROOM 925 HARRISBURG PA 17121 | RA-LI-UCTS-BANKRUPT@STATE.PA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO IREIT PLEASANT PRAIRIE RIDGE, L.L.C., IREIT PITTSBURGH SETTLERS RIDGE, L.L.C., IREIT WEST VALLEY CITY LAKE PARK, L.L.C., IREIT SHREWSBURY WHITE CITY, L.L.C., IREIT KATY GREEN TREE, L.L.C., IREIT OLIVE BRANCH WEDGEWOOD, L.L.C., IREIT WILSON MARKETPLACE, L.L.C., IREIT PAPILLION MARKET POINTE, L.L.C., IREIT YORKVILLE MARKETPLACE, L.L.C., IREIT TURLOCK BLOSSOM VALLEY, L.L.C., AND YUMA PALMS LEASECO, L.L.C. | CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO, KELLY M. CONLAN 1201 N. MARKET STREET, 20TH FLOOR WILMINGTON DE 19801 | KBIFFERATO@CONNOLLYGALLAGHER.COM KCONLAN@CONNOLLYGALLAGHER.COM | First Class Mail and Email |
| COUNSEL TO SKYLER 330 LLC | CULLEN AND DYKMAN LLP | ATTN: MICHELLE MCMAHON 44 WALL ST. NEW YORK NY 10282 | MMCMAHON@CULLENLLP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | DAS LABS LLC | ATTN: RYAN GARDNER, MANAGING PARTNER & CEO 313 SOUTH 740 EAST #3 AMERICAN FORK UT 84003 | RYAN@BUCKEDUP.COM | First Class Mail and Email |
| DELAWARE STATE ATTORNEY GENERAL | DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET 6TH FLOOR WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US ATTORNEY.GENERAL@DELAWARE.GOV | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR 820 N. FRENCH STREET 8TH FLOOR WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT<br>820 SILVER LAKE BOULVEARD SUITE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO AD HOC GROUP OF HOLDERS OF 1.5% CONVERTIBLE SENIOR NOTES DUE 2020 ISSUED BY GNC HOLDINGS, INC. | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN<br>1201 NORTH MARKET STREET, SUITE 2100<br>WILMINGTON DE 19801 | CRAIG.MARTIN@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO AD HOC GROUP OF HOLDERS OF 1.5% CONVERTIBLE SENIOR NOTES DUE 2020 ISSUED BY GNC HOLDINGS, INC. | DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO, JAMILA JUSTINE WILLIS, GREGORY M. JUELL<br>1251 AVENUE OF AMERICAS<br>NEW YORK NY 10020 | THOMAS.CALIFANO@US.DLAPIPER.COM<br>JAMILA.WILLIS@US.DLAPIPER.COM<br>GREGORY.JUELL@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO GLAS TRUST COMPANY LLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE TERM LOAN DEBTOR-IN-POSSESSION FINANCING AGREEMENT, AND AS COLLATERAL AGENT UNDER THE PREPETITION TERM LOAN FINANCING AGREEMENT | DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ALESSANDRA GLORIOSO<br>300 DELAWARE AVENUE<br>SUITE 1010<br>WILMINGTON DE 19801 | SCHNABEL.ERIC@DORSEY.COM<br>GLORIOSO.ALESSANDRA@DORSEY.COM | First Class Mail and Email |
| COUNSEL TO GLAS TRUST COMPANY LLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE TERM LOAN DEBTOR-IN-POSSESSION FINANCING AGREEMENT, AND AS COLLATERAL AGENT UNDER THE PREPETITION TERM LOAN FINANCING AGREEMENT | DORSEY & WHITNEY LLP | ATTN: ERIN TRIGG, SAMUEL S. KOHN<br>51 WEST 52ND STREET<br>NEW YORK NY 10019 | TRIGG.ERIN@DORSEY.COM<br>KOHN.SAM@DORSEY.COM | First Class Mail and Email |
| COUNSEL TO US VI DOWNEY, LLC, US VI BEAR VALLEY 1, LLC, AND NW BLAKENEY RETAIL, LLC | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS<br>222 DELAWARE AVENUE, SUITE 1600<br>WILMINGTON DE 19801-1659 | JPHITCHINGS@DUANEMORRIS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE<br>1 HACKER WAY<br>MENLO CA 94025 | AR@FB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | AR@FB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: JOHN A. SMITH, PRESIDENT & CEO<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS TN 38120 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: JOHN A. SMITH, PRESIDENT & CEO<br>PO BOX 371461<br>PITTSBURGH PA 15250-7461 | | First Class Mail |
| COUNSEL TO THE CADILLAC FAIRVIEW CORPORATION LIMITED | FOLEY HOAG LLP | ATTN: ALISON D. BAUER, JIUN-WEN BOB TEOH<br>1301 AVENUE OF THE AMERICAS, 25TH FLOOR<br>NEW YORK NY 10019 | ABAUER@FOLEYHOAG.COM<br>JTEOH@FOLEYHOAG.COM | First Class Mail and Email |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | FOX ROTHSCHILD LLP | ATTN: JEFFREY M. SCHLERF<br>919 NORTH MARKET STREET<br>SUITE 300<br>WILMINGTON DE 19801 | JSCHLERF@FOXROTHSCHILD.COM | First Class Mail and Email |
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB, ERIN SEVERINI, KENDAL HARDISON<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>AWEBB@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM<br>KHARDISON@FBTLAW.COM | First Class Mail and Email |
| COUNSEL TO RIVER VALLEY REDEMPTION, LLC AND G.L. HARRIS D/B/A MARLEY STATION MALL | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GHOST LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>4575 DEAN MARTIN DR<br>SUITE 2200<br>LAS VEGAS NV 89103 | PAUL@GHOSTLIFESTYLE.COM | First Class Mail and Email |
| DEBTORS | GNC HOLDINGS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL, SUSAN CANNING<br>300 SIXTH AVENUE<br>PITTSBURGH PA 15222 | SUSAN-CANNING@GNC-HQ.COM | Email |
| TOP 30 UNSECURED CREDITOR | GOOGLE INC | ATTN: SUNDAR PICHAI, CEO<br>1600 AMPHITEATRE PARKWAY<br>MOUNTAIN VIEW CA 94043 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | GOOGLE INC | ATTN: SUNDAR PICHAI, CEO<br>PO BOX 39000<br>DEPT 33654<br>SAN FRANCISCO CA 94139 | COLLECTIONS-US@GOOGLE.COM | First Class Mail and Email |
| COUNSEL TO ROUTE 146 MILLBURY PROPERTY LLC, CAPITAL AUGUSTA PROPERTIES LLC, W/S WARE PROPERTIES OP LLC, W/S WAREHAM PROPERTIES LLC, W/S BRUNSWICK PROPERTIES II LLC, W/S AMHERST PROPERTIES LLC, REDSTONE OPERATING LIMITED PARTNERSHIP, ROUTE 140 SCHOOL STREET LLC, GILFORD ROUTE 11 REALTY TRUST, BEVERLY PLAZA LLC, WARWICK MALL OWNER LLC, OCW RETAIL – ROCHESTER, LLC, OCW RETAIL – CANTON LLC, HUH DI/OCP CROSSLANDS, LLC AND PORT PLAZA REALTY TRUST | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | DROSNER@GOULSTONSTORRS.COM<br>VMOODY@GOULSTONSTORRS.COM | First Class Mail and Email |
| COUNSEL TO INVESCO ADVISERS, INC. | GREENBERG TRAURIG, LLP | ATTN: DENNIS A. MELORO<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET, SUITE 1200<br>WILMINGTON DE 19801 | MELOROD@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO INVESCO ADVISERS, INC. | GREENBERG TRAURIG, P.A. | ATTN: ARI NEWMAN<br>333 SE 2ND AVENUE, SUITE 4400<br>MIAMI FL 33131 | NEWMANAR@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN NATIONAL INSURANCE COMPANY | GREER, HERZ, & ADAMS, LLP | ATTN: FREDERICK BLACK, TARA B. ANNWEILER, MARC D. YOUNG<br>ONE MOODY PLAZA, 18TH FLOOR<br>GALVESTON TX 77550 | TANNWEILER@GREERHERZ.COM | First Class Mail and Email |
| COUNSEL TO KAHALA CENTER COMPANY, KAMEHAMEHA CENTER COMPANY, AND EASTPORT PLAZA SHOPPING CENTER LP | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | First Class Mail and Email |
| COUNSEL TO EASTVIEW MALL, LLC, THE MARKETPLACE, AND GREECE RIDGE LLC, AND WOODBOLT DISTRIBUTION LLC | HARRIS BEACH PLLC | ATTN: LEE E. WOODRAD, WENDY A. KINSELLA, BRIAN D. ROY, KELLY C. GRIFFITH<br>333 WEST WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HERBAL BRANDS INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1430 W AUTO DR<br>SUITE 109<br>TEMPE              AZ 85284 | VICKI.RICHARDS@HERBALBRANDS.COM | First Class Mail and Email |
| COUNSEL TO DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD<br>P.O. BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG | First Class Mail and Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | HOGAN MCDANIEL | ATTN: GARVAN F. MCDANIEL<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | First Class Mail and Email |
| COUNSEL TO PLAZA LAS AMERICAS, INC. AND PLAZA DEL CARIBE, S.E. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY, JOSE A. CASAL<br>701 BRICKELL AVENUE, SUITE 3300<br>MIAMI FL 33131 | JOAQUIN.ALEMANY@HKLAW.COM<br>JOSE.CASAL@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO NEW CENTER LLC | HONIGMAN LLP | ATTN: LAWRENCE A. LICHTMAN<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT MI 48226 | LLICHTMAN@HONIGMAN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HORMEL FINANCIAL SERVICES | ATTN: JIM SNEE, PRESIDCENT AND CEO<br>1 HORMEL PL<br>AUSTIN MN 59912 | INTERNATIONALBACK-UP@HORMEL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HORMEL FINANCIAL SERVICES | ATTN: JIM SNEE, PRESIDCENT AND CEO<br>PO BOX 93624<br>CHICAGO              IL 60673-3624 | INTERNATIONALBACK-UP@HORMEL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HYBRID PROMOTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>10711 WALKER STREET<br>CYPRESS CA 90630 | LVALENCIA@HYBRIDAPPAREL.COM | First Class Mail and Email |
| COUNSEL TO 277 PARK AVENUE LLC | INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: MICHAEL D. CAPOZZI<br>150 EAST 42ND STREET, 19TH FLOOR<br>NEW YORK NY 10017 | MCAPOZZI@INGRAMLLP.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT 3877 E. 27TH STREET JOPLIN MO 64804 | JEANA.HARRIS@JASPERPRODUCTS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | JASPER PRODUCTS LLC | ATTN: KEN HAUBEIN, PRESIDENT PO BOX 503776 ST LOUIS MO 64804 | JEANA.HARRIS@JASPERPRODUCTS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | JYM SUPPLEMENT SCIENCE | ATTN: DR. JIM STOPPANI, FOUNDER 31356 VIA COLINAS #112 WEST LAKE VILLAGE CA 91362 | MIKE_MCERLANE@HOTMAIL.COM | First Class Mail and Email |
| COUNSEL TO CRESCENT 4H INVESTORS, LLC | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO 5051 WESTHEIMER RD. 10TH FLOOR HOUSTON TX 77056 | MRIDULFO@KRCL.COM | First Class Mail and Email |
| COUNSEL TO PENN HILLS SHOPPING CENTER, LLC AND PLAISTOW CENTER, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT 910 HARVEST DRIVE, 2ND FLOOR POST OFFICE BOX 3037 BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | First Class Mail and Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | KELLER LENKNER LLC | ATTN: SETH MEYER, ALEXIOUS DRAVILLAS, AARON M. ZIGLER 150 N RIVERSIDE PLAZA, STE 4270 CHICAGO IL 60606 | SAM@KELLERLENKNER.COM AJD@KELLERLENKNER.COM AMZ@KELLERLENKNER.COM | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC., JONES LANG LASALLE AMERICAS, INC., NEWMARK MERRILL COMPANIES, INC., PHILIPS INTERNATIONAL HOLDING CORP., QIC PROPERTIES, INC., REGENCY CENTERS, LP, SCHEREVILLE MAIN STREET LLC, SITE CENTERS CORP., TEACHERS INSURANCE AND ANNUITY ASSOCIATION, AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, MICHAEL REINING 101 PARK AVENUE NEW YORK NY 10178 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM MREINING@KELLEYDRYE.COM | First Class Mail and Email |
| COUNSEL TO DECATUR ASSOCIATES LLC AND 1085 NELSON LLC | KLEIN LLC | ATTN: JULIA B. KLEIN 919 NORTH MARKET STREET SUITE 600 WILMINGTON DE 19801 | KLEIN@KLEINLLC.COM | First Class Mail and Email |
| COUNSEL TO PREIT SERVICES, LLC, JARDEL CO., INC., JARTOWN, L.P., CAPITAL ENTERPRISES, INC., AND NATIONAL REALTY CORPORATION | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN 401 S. 2ND STREET SUITE 200 PHILADELPHIA PA 19147 | KURTZMAN@KURTZMANSTEADY.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC FILO TERM LENDER GROUP, JPMORGAN CHASE BANK, N.A. | LANDIS, RATH & COBB LLP | ATTN: RICHARD S. COBB, MATTHEW R. PIERCE 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 | COBB@LRCLAW.COM PIERCE@LRCLAW.COM | First Class Mail and Email |
| COUNSEL TO NATIONAL RAILROAD PASSENGER CORPORATION ("AMTRAK") | LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: SOPHIA REE 120 BROADWAY 13TH FLOOR NEW YORK NY 10271 | SREE@LCBF.COM | First Class Mail and Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS & JEFFREY MISPAGEL 885 THIRD AVENUE NEW YORK NY 10022 | GEORGE.DAVIS@LW.COM JEFFREY.MISPAGEL@LW.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY, CAROLINE A. RECKLER, ASIF ATTARWALA, BRETT V. NEWMAN 330 NORTH WABASH AVENUE, SUITE 2800 CHICAGO IL 60611 | RICHARD.LEVY@LW.COM CAROLINE.RECKLER@LW.COM ASIF.ATTARWALA@LW.COM BRETT.NEWMAN@LW.COM | Email |
| COUNSEL TO BROOKWOOD SHOPPING CENTER JOINT VENTURE | LAW OFFICE OF MICHAEL H. LANDIS, LLC | ATTN: MICHAEL H. LANDIS TWO NESHAMINY INTERPLEX, SUITE 204 TREVOSE PA 19053 | MLANDIS@MLANDISLAW.COM | First Class Mail and Email |
| COUNSEL TO THE TAUBMAN LANDLORDS, KAHALA CENTER COMPANY, KAMEHAMEHA CENTER COMPANY, EASTPORT PLAZA SHOPPING CENTER LP | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN 919 N. MARKET STREET SUITE 460 WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO US VI DOWNEY, LLC, US VI BEAR VALLEY 1, LLC, AND NW BLAKENEY RETAIL, LLC | LAW OFFICES OF KEVIN S. NEIMAN | ATTN: KEVIN S. NEIMAN<br>999 18TH STREET, SUITE 1230 S<br>DENVER CO 80202 | KEVIN@KSNPC.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LIFELONG NUTRITION INC | ATTN: JULIE CHUDAK, OWNER<br>C/O SEROYAL INTERNATIONAL INC<br>490 ELGIN MILLS RD EAST<br>RICHMOND HILL ON L4C 0L8 CANADA | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CAMERON COUNTY, HIDALGO COUNTY, CITY OF MCALLEN, MCLENNAN COUNTY, VICTORIA COUNTY, SAN MARCOS CISD, CITY OF HARLINGEN, HARLINGEN CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE WADE SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760 | | First Class Mail |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO MATAGORDA COUNTY, CYPRESS - FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND COUNTY, CITY OF LA PORTE, GALVESTON COUNTY, JEFFERSON COUNTY, ORANGE COUNTY, TEXAS CITY ISD, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY COHEN, LINDSAY H. SKLAR<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK  NY 10020 | JCOHEN@LOWENSTEIN.COM<br>LSKLAR@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, MICHAEL SAVETSKY, NICOLE FULFREE, COLLEEN M. MAKER<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | METKIN@LOWENSTEIN.COM<br>MSAVETSKY@LOWENSTEIN.COM<br>NFULFREE@LOWENSTEIN.COM<br>CMAKER@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. AND 777 TAMALPAIS DRIVE, INC. | MADISON MARQUETTE | ATTN: STEVE EMERY<br>1809 7TH AVENUE<br>SUITE 1409<br>SEATTLE WA 98101 | STEVE.EMERY@MADISON.MARQUETTE.COM | First Class Mail and Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: JENNIFER FRANCIS<br>LEGAL SUPPORT AND COLLECTIONS SPECIALIST, CFPA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | First Class Mail and Email |
| COUNSEL TO MARICOPA COUNTY TREASURER | MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN: PETER MUTHIG<br>225 W. MADISON STREET<br>PHOENIX AZ 85003 | MUTHIGK@MCAO.MARICOPA.GOV | First Class Mail and Email |
| COUNSEL TO NATIONAL RAILROAD PASSENGER CORPORATION ("AMTRAK") | MARON MARVEL BRADLEY ANDERSON & TARDY LLC | ATTN: ONOFRIO DE GENNARO<br>1201 N. MARKET STREET, SUITE 900<br>P.O. BOX 288<br>WILMINGTON DE 19801 | ODG@MARONMARVEL.COM | First Class Mail and Email |
| COUNSEL TO THE COUNTY OF WILLIAMSON, TEXAS, TAX APPRAISAL DISTRICT OF BELL COUNTY, BOWIE CENTRAL APPRAISAL DISTRICT, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF HARDIN, TEXAS, THE COUNTY OF HAYS, TEXAS, THE COUNTY OF HENDERSON, TEXAS, MIDLAND CENTRAL APPRAISAL DISTRICT AND CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY<br>P.O. BOX 1269<br>ROUND ROCK TX 78680 | TLEDAY@MVBALAW.COM | First Class Mail and Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | MCGLINCHEY STAFFORD, PLLC | ATTN: RICHARD A. AGUILAR, RUDY J. CERONE, MARK J. CHANEY, III<br>601 POYDRAS STREET, 12TH FLOOR<br>NEW ORLEANS LA 70130 | RAGUILAR@MCGLINCHEY.COM<br>RCERONE@MCGLINCHEY.COM<br>MCHANEY@MCGLINCHEY.COM | First Class Mail and Email |
| COUNSEL TO MCGRATH MCCALL, P.C. | MCGRATH MCCALL, P.C. | ATTN: PAUL S. MCGRATH, JR. AND PRESTON D. JAQUISH<br>FOUR GATEWAY CENTER, SUITE 1040<br>444 LIBERTY AVENUE<br>PITTSBURGH PA 15222 | PMCGRATH@LENDERLAW.COM<br>PJAQUISH@LENDERLAW.COM | First Class Mail and Email |
| COUNSEL TO APPLE EIGHT HOSPITALITY OWNERSHIP, INC | MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | JMADDOCK@MCGUIREWOODS.COM | First Class Mail and Email |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 7 of 18

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND, CHARLES COUNTY, MARYLAND AND CALVERT COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET | First Class Mail and Email |
| COUNSEL TO ESTRELLA FALLS, LLC AND PORTAGE CROSSING PROPERTY, LLC | MEYERS, ROMAN, FRIEDBERG & LEWIS LPA | ATTN: DAVID M. NEUMANN<br>28601 CHAGRIN BLVD.<br>SUITE 600<br>CLEVELAND OH 44122 | DNEUMANN@MEYERSROMAN.COM | First Class Mail and Email |
| COUNSEL TO STATE OF MICHIGAN, DEPARTMENT OF TREASURY | MICHIGAN ATTORNEY GENERAL | ATTN: DANA NASSEL, HEATHER L. DONALD<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT MI 48202 | DONALDH@MICHIGAN.GOV | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF CROSSOVER LENDERS | MILBANK LLP | ATTN: MARK SHINDERMAN, BRETT GOLDBLATT, DANIEL B. DENNY, JORDAN WEBER<br>2029 CENTURY PARK EAST<br>33RD FLOOR<br>LOS ANGELES CA 90067-3019 | MSHINDERMAN@MILBANK.COM<br>BGOLDBLATT@MILBANK.COM<br>DDENNY@MILBANK.COM<br>JWEBER@MILBANK.COM | First Class Mail and Email |
| COUNSEL TO PMF INVESTMENTS, LLC | MILLER NASH GRAHAM & DUNN LLP | ATTN: JOHN R. KNAPP, JR.<br>PIER 70<br>2801 ALASKAN WAY, SUITE 300<br>SEATTLE WA 98121 | JOHN.KNAPP@MILLERNASH.COM | First Class Mail and Email |
| COUNSEL TO NED ALTOONA LLC, NED LITTLE ROCK LLC, PALM BEACH OUTLETS I, LLC, SUCCESSOR-IN-INTEREST TO PALM BEACH MALL HOLDINGS LLC, ASHEVILLE RETAIL ASSOCIATES LLC, NEW WESTGATE MALL LLC, SUCCESSOR-IN-INTEREST TO WESTGATE BROCKTON PARTNERS, L.P., CLPF GATEWAY TOWNE CENTER LP, SUCCESSOR-IN-INTEREST TO GATEWAY OPPORTUNITY FUND, LLC, LAKE NONA LANDING, LLC, CLPF – WATER TOWER SHOPPES, L.P., CLPF – WEST HOLLYWOOD, L.P., CLPF – ESSEX GREEN, LLC, SUCCESSOR-IN-INTEREST TO RREEF AMERICA REIT III CORP. JJ, CLPF – KSA GROCERY PORTFOLIO GREENWOOD VILLAGE, LLC, SUCCESSOR-IN-INTEREST TO ARAPAHOE MARKETPLACE 03, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY<br>1800 WEST PARK DRIVE, SUITE 400<br>WESTBOROUGH MA 01581 | KFOLEY@MIRICKOCONNELL.COM | First Class Mail and Email |
| COUNSEL TO NED ALTOONA LLC, NED LITTLE ROCK LLC, PALM BEACH OUTLETS I, LLC, SUCCESSOR-IN-INTEREST TO PALM BEACH MALL HOLDINGS LLC, ASHEVILLE RETAIL ASSOCIATES LLC, NEW WESTGATE MALL LLC, SUCCESSOR-IN-INTEREST TO WESTGATE BROCKTON PARTNERS, L.P., CLPF GATEWAY TOWNE CENTER LP, SUCCESSOR-IN-INTEREST TO GATEWAY OPPORTUNITY FUND, LLC, LAKE NONA LANDING, LLC, CLPF – WATER TOWER SHOPPES, L.P., CLPF – WEST HOLLYWOOD, L.P., CLPF – ESSEX GREEN, LLC, SUCCESSOR-IN-INTEREST TO RREEF AMERICA REIT III CORP. JJ, CLPF – KSA GROCERY PORTFOLIO GREENWOOD VILLAGE, LLC, SUCCESSOR-IN-INTEREST TO ARAPAHOE MARKETPLACE 03, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: CHRISTINE E. DEVINE<br>100 FRONT STREET<br>WORCESTER MA 01608 | CDEVINE@MIRICKOCONNELL.COM | First Class Mail and Email |
| COUNSEL TO ACXIOM LLC | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C. | ATTN: STAN D. SMITH<br>425 WEST CAPITOL AVENUE, SUITE 1800<br>LITTLE ROCK AR 72201-3525 | SSMITH@MWLAW.COM | First Class Mail and Email |
| COUNSEL TO CAFARO MANAGEMENT COMPANY AND CYPRESS FLAGSTAFF MALL, LP, MICROMONT HOLDINGS 6, LLC | MONZACK MERSKY BROWDER AND HOCHMAN, P.A. | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | RMERSKY@MONLAW.COM | First Class Mail and Email |
| COUNSEL FOR KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: CRAIG A. WOLFE<br>101 PARK AVENUE<br>NEW YORK NY 10178-0600 | CRAIG.WOLFE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>NEMOURS BUILDING<br>1007 ORANGE STREET, SUITE 501<br>WILMINGTON DE 19801 | JBARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL FOR KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: LAURA MCCARTHY<br>ONE FEDERAL STREET - 32ND FL<br>BOSTON MA 02110-1726 | LAURA.MCCARTHY@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO PUBLIX SUPER MARKETS, INC., 5001 CONVICT HILL PARTNERSHIP, LTD. | MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ERIC J. MONZO<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | JWAXMAN@MORRISJAMES.COM<br>EMONZO@MORRISJAMES.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 8 of 18

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF CROSSOVER LENDERS | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY,  MATTHEW B. HARVEY, PAIGE N. TOPPER, TAYLOR M. HAGA 1201 NORTH MARKET STREET, 16TH FLOOR P.O. BOX 1347 WILMINGTON DE 19899-1347 | RDEHNEY@MNAT.COM MHARVEY@MNAT.COM PTOPPER@MNAT.COM THAGA@MNAT.COM | First Class Mail and Email |
| COUNSEL TO TRT WAREHAM LLC, DPF BEAVER CREEK LP, AND DPF SHENANDOAH SQUARE LLC | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY 500 N. AKARD STREET, SUITE 3800 DALLAS TX 75201-6659 | DPERRY@MUNSCH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MYADERM INC | ATTN: ERIC SMART, CEO 88 INVERNESS CIRCLE E UNIT A 101 ENGLEWOOD CO 80112 | ACCOUNTING@MYADERM.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST. NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NDS NUTRITION | ATTN: DAYTON JUDD, CEO 5214 S. 136TH STREET OMAHA NE 68137 | SKINNAMAN@FITLIFEBRANDS.COM DJUDD@FITLIFEBRANDS.COM | First Class Mail and Email |
| COUNSEL TO BELLEVUE SQUARE, LLC AND BELLEVUE SQUARE MERCHANTS' ASSOCIATION | NOLD MUCHINSKY PLLC | ATTN: BRIAN M. MUCHINSKY, THOMAS W. STONE 10500 NE 8TH STREET, SUITE 930 BELLEVUE WA 98004 | BMUCHINSKY@NOLDMUCHLAW.COM TSTONE@NOLDMUCHLAW.COM | First Class Mail and Email |
| COUNSEL TO DECATUR ASSOCIATES LLC AND 1085 NELSON LLC | NUTOVIC & ASSOCIATES | ATTN: ISAAC NUTOVIC 261 MADISON AVENUE 26TH FLOOR NEW YORK NY 10016 | NUTOVIC@NUTOVIC.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NUTRAVAIL LLC | ATTN: RICHARD O'NEIL, CEO 14790 FLINT LEE ROAD CHANTILLY VA 20151 | KCONNORS@NUTRAVAIL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NUTRIVO LLC | ATTN: MIKE AND TONY COSTELLO, CO-FOUNDERS DBA RIVALUS NUTRITION 1083 QUEEN STREET SUITE 221 HALIFAX NS B3H 0B2 CANADA | CGUMAN@NUTRIVO.COM | First Class Mail and Email |
| COUNSEL TO STONE RIDGE VILLAGE | ODIN FELDMAN & PITTLEMAN PC | ATTN: DONALD F. KING 1775 WIEHLE AVENUE, SUITE 400 RESTON VA 20190 | DONKING@OFPLAW.COM | First Class Mail and Email |
| COUNSEL TO VAN METRE COMMERCIAL | ODIN FELDMAN & PITTLEMAN PC | ATTN: DONALD F. KING 1775 WIEHLE AVENUE, SUITE 400 RESTON VA 20190 | DONKING@OFPLAW.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT 590 S. MARINE CORPS DR. SUITE 901 TAMUNING GU 96913 | | First Class Mail |
| COUNSEL TO THE STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN BANKRUPTCY & COLLECTIONS DIVISION P. O. BOX 12548- MC 008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV | First Class Mail and Email |
| OFFICE OF THE UNITED STATES TRUSTEE (REGION 3) | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE LEAMY 844 KING STREET SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801 | JANE.M.LEAMY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO BEACON CENTER LLC, KENTLANDS SQUARE LLC, LEESBURG PIKE CENTER LLC, SAUL HOLDINGS LIMITED PARTNERSHIP, AND THRUWAY SHOPPING CENTER LLC | OFFIT KURMAN, P.A. | ATTN: STEPHEN A. METZ 4800 MONTGOMERY LANE, 9TH FLOOR BETHESDA MD 20814 | SMETZ@OFFITKURMAN.COM | First Class Mail and Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: GRETCHEN CRAWFORD 320 ROBERT S. KERR, ROOM 505 OKLAHOMA CITY OK 73102 | GRECRA@OKLAHOMACOUNTY.ORG | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | OPTIMUM NUTRITION INC | ATTN: YUKI PHIPPS GLANBIA BUSINESS SERVICES INC 975 MERIDIAN LAKE DR AURORA IL 60504 | SSNAREMITTANCE@GLANBIA.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RIVER VALLEY REDEMPTION, LLC AND G.L. HARRIS D/B/A MARLEY STATION MALL | PADFIELD & STOUT, LLP | ATTN: JEFF LEAVERTON, ESQ.<br>420 THROCKMORTON ST.<br>SUITE 1210<br>FORT WORTH TX 76102 | JLEAVERTON@PADFIELDSTOUT.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC FILO TERM LENDER GROUP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, JACOB ADLERSTEIN, DOUGLAS R. KEETON, DIANE MEYERS, AND CHRISTOPHER HOPKINS<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>JADLERSTEIN@PAULWEISS.COM<br>DKEETON@PAULWEISS.COM<br>DMEYERS@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM | First Class Mail and Email |
| COUNSEL TO ARLINGTON ISD, CROWLEY ISD, CITY OF LAKE WORTH, CITY OF GRAPEVINE, CITY OF COLLEYVILLE, GRAPEVINE-COLLEYVILLE ISD, FRISCO ISD, GARLAND ISD, CITY OF GARLAND, JOHNSON COUNTY, CITY OF BURLESON, BURLESON ISD, CITY OF CLEBURNE, CLEBURNE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | ECOBB@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO WESLACO INDEPENDENT SCHOOL DISTRICT AND CITY OF WESLACO | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: HIRAM GUTIERREZ<br>2805 FOUNTAIN PLAZA BLVD<br>SUITE B<br>EDINBURG TX 78539 | EDINBURGBANKRUPTCY@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, BRAZORIA COUNTY, BRAZORIA DRAINAGE DISTRICT # 4, SPECIAL ROAD AND BRIDGE DISTRICT, PEARLAND INDEPENDENT SCHOOL DISTRICT, CITY OF PEARLAND, BRAZORIA COUNTY, PORT FREEPORT, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE DISTRICT, BRAZOSPORT INDEPENDENT SCHOOL DISTRICT, BRAZOSPORT COLLEGE, VELASCO DRAINAGE DISTRICT, AND PEARLAND MUNICIPAL MANAGEMENT DISTRICT # 2 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO TIGER CAPITAL GROUP, LLC AND GREAT AMERICAN GROUP, LLC | POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN, D. RYAN SLAUGH<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON DE 19801-3700 | JRYAN@POTTERANDERSON.COM<br>RSLAUGH@POTTERANDERSON.COM | First Class Mail and Email |
| COUNSEL TO T.G.F. COMPANY | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY<br>525 B STREET, SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | First Class Mail and Email |
| COUNSEL TO EQYINVEST OWNER II, LTD, LLP, EQYINVEST OWNER I, LTD, LLP | RASHTI AND MITCHEL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, DONNA KAYE RASHTI<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DONNA@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | REDCON1 LLC | ATTN: AARON SINGERMAN, CEO, OWNER<br>701 PARK OF COMMERCE<br>SUITE 100<br>BOCA RATON FL 33487 | STEPHANIE@REDCON1.COM | First Class Mail and Email |
| COUNSEL TO COLONNADE WILSHIRE CORP. | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER<br>1801 CENTURY PARK EAST, 16TH FLOOR<br>LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | First Class Mail and Email |
| COUNSEL TO DTD-DEVCO 8W, LLC | REGER RIZZO & DARNALL LLP | ATTN: EVAN W, RASSMAN, ESQ.<br>1521 CONCORD PIKE, SUITE 305<br>BRANDYWINE PLAZA WEST<br>WILMINGTON DE 19803 | ERASSMAN@REGERLAW.COM | First Class Mail and Email |
| COUNSEL TO REPUBLIC BANK & TRUST COMPANY | REPUBLIC BANK & TRUST COMPANY | ATTN: ASHLEY F. GIANNATTASIO<br>601 WEST MARKET STREET<br>LOUISVILLE KY 40202 | LEGAL-DEPARTMENT@REPUBLICBANK.COM | Email |
| TOP 30 UNSECURED CREDITOR | RESVITALE LLC | ATTN: NAOMI WHITTEL, CEO<br>2255 GLADES ROAD<br>SUITE 342W<br>BOCA RATON FL 33431 | ACCOUNTSRECEIVABLE@RESERVEAGE.COM | First Class Mail and Email |
| COUNSEL TO 1882 THIRD, LLC, AND REDCON1, LLC | RIVKIN RADLER LLP | ATTN: STUART I. GORDON, MATTHEW V. SPERO<br>926 RXR PLAZA<br>UNIONDALE NY 11556-0926 | STUART.GORDON@RIVKIN.COM<br>MATTHEW.SPERO@RIVKIN.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CRESCENT LAND DEVELOPMENT ASSOCIATES, PLAINVIEW AVENUE ASSOCIATES, AND COMMACK SHOPPING CENTER ASSOCIATES | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL 875 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 | FBR@ROBINSONBROG.COM | First Class Mail and Email |
| COUNSEL TO INMAR REALTY CO., INC. | ROSENBERG & ESTIS, P.C. | ATTN: JACK J. ROSE 733 THIRD AVENUE NEW YORK NY 10017 | JROSE@ROSENBERGESTIS.COM | First Class Mail and Email |
| COUNSEL TO PATCHOGUE REALTY ASSOCIATES LLC | ROSENBERG CALICA & BIRNEY LLP | ATTN: EDWARD M. ROSS 100 GARDEN CITY PLAZA, SUITE 408 GARDEN CITY NY 11530 | | First Class Mail |
| COUNSEL TO AMREIT WOODLAKE SQUARE, LP, A TEXAS LIMITED PARTNERSHIP, AND AMREIT PLAZA IN THE PARK, LP, A TEXAS LIMITED PARTNERSHIP | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JAMES V. LOMBARDI, III 7700 SAN FELIPE, SUITE 550 HOUSTON TX 77063 | JLOMBARDI@ROSSBANKS.COM JMAYER@ROSSBANKS.COM CNIVENS@ROSSBANKS.COM | First Class Mail and Email |
| COUNSEL TO ARVADA RIDGE VERTICAL RETAIL, LLC, ADLP-U&A, LLC, CPBP-VII ASSOCIATES, L.P., AND WILSON GARDENS HAVANA LLC | S&D LAW | ATTN: STEVEN W. KELLY, ESQ. 1290 BROADWAY SUITE 1650 DENVER CO 80203 | | First Class Mail |
| COUNSEL TO P.L. THOMAS & CO., INC. | SAIBER LLC | ATTN: JOHN M. AUGUST 18 COLUMBIA TURNPIKE, SUITE 200 FLORHAM PARK NJ 07932 | JAUGUST@SAIBER.COM | First Class Mail and Email |
| COUNSEL TO ELEMENT FLEET CORPORATION, GEORGESVILLE STATION LLC, TITUSVILLE STATION LLC, WINTER SPRINGS STATION LLC, HOFFMAN VILLAGE STATION LLC, NORTHTOWNE STATION LLC, FAIRVIEW OAKS STATION LLC, GRASSLAND CROSSING STATION LLC, MABLETON CROSSING STATION LLC, FAIRLAWN STATION LLC, YORKTOWN STATION LLC, PARADISE LAKES STATION LLC, CITI CENTRE STATION LLC, SAVOY STATION LLC, TOWN AND COUNTRY NOBLESVILLE STATION, HASTINGS MARKETPLACE STAT LLC, WINCHESTER GATEWAY STATION LLC, ORCHARDS CENTER STATION LLC, BREAKFAST POINT STATION LLC, SOUTHERN PALMS STATION LLC, CURETON STATION LLC, HIGHPOINT VILLAGE STATION LLC, EDGEWOOD STATION LLC, NORTHPARK VILLAGE STATION LLC, METROWEST VILLAGE STATION LLC, LAGUNA STATION LLC, SHOREGATE STATION LLC, COCOA COMMONS STATION LLC, WINDMILL PLACE STATION LLC, STONE GATE STATION LLC, MONTVILLE STATION LLC, RAYNHAM STATION LLC, PLAZA 23 STATION LLC, HERITAGE PLAZA STATION LLC, ARLINGTON STATION LLC, PHILLIPS EDISON & COMPANY | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: JOHN D. DEMMY, MONIQUE B. DISABATINO 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | JOHN.DEMMY@SAUL.COM MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |
| COUNSEL TO CAROL ROSENBLOOM, JAMES A. SHINER AND LYNN K. SHINER | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: MARK MINUTI, MONIQUE B. DISABATINO 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |
| COUNSEL TO BOYER HEBEER CITY AND THE DISCTRICT, L.C. | SCALLEY READING BATES HANSEN | ATTN: DARWIN H. BINGHAM 15 WEST SOUTH TEMPLE, SUITE 600 SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | First Class Mail and Email |
| COUNSEL TO TYLER SOUTHPARK CENTER, LP | SEARCY & SEARCY, P.C. | ATTN: JOSHUA P. SEARCY, CALLAN CLARK SEARCY P.O. BOX 3929 LONGVIEW TX 75606 | JOSH@SEARCYFIRM.COM CALLAN@SEARCYFIRM.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET SUITE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY 100 F STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT ONE PENN CENTER 1617 JFK BOULEVARD SUITE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO SVAP GOLF MILL RETAIL, L.P.; SVAP STONES RIVER, LLC; SUP I SMITH'S SHOPPING CENTER, LLC; SUP I PALM VALLEY MARKETPLACE, LLC; SVAP III CATON CROSSING, LLC; SUP II QUARRY RETAIL, LLC; AND SVAP CHESHIRE, L.P. | SHRAIBERG, LANDAU & PAGE, P.A. | ATTN: BRADLEY S. SHRAIBERG 2385 NW EXECUTIVE CENTER DR., #300 BOCA RATON FL 33431 | BSS@SLP.LAW | First Class Mail and Email |
| COUNSEL TO INTERNATIONAL VITAMIN CORPORATION | SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, LAURA E. BACCASH ONE SOUTH DEARBORN CHICAGO IL 60603 | KKANSA@SIDLEY.COM LBACCASH@SIDLEY.COM | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 11 of 18

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 26204 | 3172637091@SIMON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SIMON PROPERTY GROUP | ATTN: DAVID SIMON, CHAIRMAN OF THE BOARD, CEO PRESIDENT<br>867675 RELIABLE PARKWAY<br>CHICAGO IL 60686-0076 | 3172637091@SIMON.COM | First Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | First Class Mail and Email |
| COUNSEL TO THE AGENT FOR THE DEBTORS' ABL FILO FACILITY AND ADMINISTRATIVE AND COLLATERAL AGENT UNDER ASSET-BASED FINANCING FACILITY, JPMORGAN CHASE BANK, N.A. | SIMPSON THACHER & BARTLETT LLP | ATTN: PATRICK J. RYAN, STEPHANIE ROTTER, SANDY QUSBA, DANIEL L. BILLER, AND JAMIE FELL<br>425 LEXINGTON AVENUE<br>NEW YORK NY 10017 | SROTTER@STBLAW.COM<br>PRYAN@STBLAW.COM<br>SQUSBA@STBLAW.COM<br>DANIEL.BILLER@STBLAW.COM<br>JAMIE.FELL@STBLAW.COM | First Class Mail and Email |
| COUNSEL TO RPI CEDAR HILL, LTD, RED DEVELOPMENT LLC, PLAZA AT JORDAN LANDING, LLC, PK I SUNSET ESPLANADE, LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO<br>16200 ADDISON ROAD, SUITE 140<br>ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | First Class Mail and Email |
| COUNSEL TO NICHOLAS PARK MALL LLC, AND E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET, SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SONOMA NUTRACEUTICALS INC | ATTN: MONTY SHARMA, CEO<br>130 MCLEVIN AVE UNIT 4<br>SCARBOROUGH ON M1B 3R6 CANADA | AR@BODYPLUS.CA | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SONOMA NUTRACEUTICALS INC | ATTN: MONTY SHARMA, CEO<br>PO BOX 5<br>STATION D<br>TORONTO ON M1R 4Y7 CANADA | AR@BODYPLUS.CA | First Class Mail and Email |
| COUNSEL TO CYPRESS FLAGSTAFF MALL, LP, MICROMONT HOLDINGS 6, LLC | SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR<br>12770 COIT ROAD, SUITE 1100<br>DALLAS TX 75251 | HSPECTOR@SPECTORCOX.COM | First Class Mail and Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE SW ATLANTA GA 30334-1300 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST. 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1305 E. WALNUT STREET DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE. 2ND FLOOR TOPEKA KS 66612-1597 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE SUITE 118 FRANKFORT KY 40601 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 6 STATE HOUSE STATION AUGUSTA ME 04333 | CONSUMER.MEDIATION@MAINE.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT ONE ASHBURTON PLACE BOSTON MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT G. MENNEN WILLIAMS BUILDING 7TH FLOOR 525 W. OTTAWA ST. P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1400 BREMER TOWER 445 MINNESOTA STREET ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET SUITE 1200 P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT SUPREME COURT BUILDING 207 W. HIGH ST. JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 215 N SANDERS THIRD FLOOR PO BOX 201401 HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2115 STATE CAPITOL 2ND FL RM 2115 LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 NORTH CARSON STREET CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 33 CAPITOL ST. CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 20207 NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@AG.TN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 900 EAST MAIN STREET RICHMOND VA 23219 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL ROOM 114 EAST P.O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO CULTECH LIMITED AND LIFELONG NUTRITION, INC. | STEPTOE & JOHNSON PLLC | ATTN: JOSEPH G. BUNN P.O. BOX 1588 CHARLESTON WV 25326-1588 | JOSEPH.BUNN@STEPTOE-JOHNSON.COM | First Class Mail and Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR. 919 NORTH MARKET STREET, 13TH FLOOR WILMINGTON DE 19801 | JHH@STEVENSLEE.COM | First Class Mail and Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON 485 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 | NFK@STEVENSLEE.COM | First Class Mail and Email |
| COUNSEL TO PATCHOGUE REALTY ASSOCIATES LLC | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO CESC GATEWAY/SQUARE L.L.C., JBGS/COURTHOUSE I, L.L.C. | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST 4504 WALSH STREET, SUITE 200 CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | First Class Mail and Email |
| COUNSEL TO INDENTURED TRUSTEE | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: CORPORATE TRUST ADMINISTRATION CORPORATE TRUST OFFICE 525 WILLIAM PENN PLACE, 38TH FLOOR PITTSBURGH PA 15259 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MINDY M. WRZESINSKI, SENIOR ANALYST, CLIENT SERVICE BNY MELLON CORPORATE TRUST US CORPORATE CLIENT SERVICE MANAGEMENT 500 ROSS STREET, 12TH FLOOR PITTSBURGH PA 15262 | MELINDA.M.WRZESINSKI@BNYMELLON.COM | First Class Mail and Email |
| THE DELAWARE DEPARTMENT OF STATE | THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CIELO PASO PARKE GREEN, L.P. | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH 444 EXECUTIVE CENTER BLVD. SUITE 240 EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO JAMIESON LABORATORIES LTD., BODY PLUS NUTRITIONAL PRODUCTS INC., AND THEIR AFFILIATES | THE LAW OFFICES OF ADRIENNE WOODS, P.C. | ATTN: ADRIENNE WOODS 459 COLUMBUS AVENUE, SUITE 314 NEW YORK NY 10024 | ADRIENNE@WOODSLAWPC.COM | First Class Mail and Email |
| COUNSEL TO P.L. THOMAS & CO., INC., AND 247 THIRD AVENUE ASSOCIATES, LLC | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, JASON A. GIBSON 824 N. MARKET STREET, SUITE 810 WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM GIBSON@TEAMROSNER.COM | First Class Mail and Email |
| COUNSEL TO THE TAUBMAN LANDLORDS | THE TAUBMAN COMPANY | ATTN: ANDREW S. CONWAY 200 EAST LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS MI 48304 | ACONWAY@TAUBMAN.COM | First Class Mail and Email |
| COUNSEL TO SRE ONTARIO LLC & RIVER RIDGE MALL JV LLC | THOMPSON HINE, LLP | ATTN: LOUIS F. SOLIMINE 312 WALNUT STREET SUITE 1400 CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | First Class Mail and Email |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP, LP, BEST PROPERTIES ASSOCIATES, INC., PETER P. BOLLINGER INVESTMENT COMPANY, DSC/ALTA ROSE PARTNERS, ROCKLIN PAVILIONS LP AND ROCKLIN PAVILIONS SALES LP, WESTON INDUSTRIES COMPANY, COVINGTON SQUARE LIMITED PARTNERSHIP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI PO BOX 255824 SACRAMENTO CA 95865 | JPRUSKI@TRAINORFAIRBROOK.COM | First Class Mail and Email |
| COUNSEL TO PUBLIX SUPER MARKETS, INC. | TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS, P.A. | ATTN: STEPHANIE C. LIEB 101 EAST KENNEDY BOULEVARD, SUITE 2700 TAMPA FL 33602 | SLIEB@TRENAM.COM | First Class Mail and Email |
| COUNSEL TO RITE AID HDQTRS. CORP., THE CADILLAC FAIRVIEW CORPORATION LIMITED | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE & KENNETH A. LISTWAK & EVELYN J. MELTZER HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19899-1709 | HENRY.JAFFE@TROUTMAN.COM KENNETH.LISTWAK@TROUTMAN.COM EVELYN.MELTZER@TROUTMAN.COM | First Class Mail and Email |
| COUNSEL TO PADDOCK PLACE GP | TUNE, ENTREKIN & WHITE, P.C. | ATTN: JOSEPH P. RUSNAK 315 DEADERICK STREET UBS TOWER, SUITE 1700 NASHVILLE TN 37238 | JRUSNAK@TEWLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO ARMY & AIR FORCE EXCHANGE SERVICE | U.S. ATTORNEY'S OFFICE DISTRICT DELAWARE | ATTN: ELLEN W. SLIGHTS, ASSISTANT U.S. ATTORNEY 1201 MARKET STREET, SUITE 1100 P.O. BOX 2046 WILMINGTON DE 19899-2046 | ELLEN.SLIGHTS@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPARTMENT 950 PENNSYLVANIA AVE, NW WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES DRUG ENFORCEMENT AGENCY | U.S. DRUG ENFORCEMENT AGENCY | ATTN: BANKRUPTCY DEPARTMENT 8701 MORRISSETTE DRIVE SPRINGFIELD VA 22152 | | First Class Mail |
| UNITED STATES FOOD AND DRUG ADMINISTRATION | U.S. FOOD AND DRUG ADMINISTRATION | ATTN: BANKRUPTCY DEPARTMENT 10903 NEW HAMPSHIRE AVE SILVER SPRING MD 20993-0002 | | First Class Mail |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS U.S. ATTORNEY'S OFFICE 1313 N MARKET STREET WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. AND 777 TAMALPAIS DRIVE, INC. | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO 555 MONTGOMERY STREET SUITE 605 SAN FRANCISCO CA 94111 | JDITO@VALINOTI-DITO.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | VITAL PROTEINS | ATTN: KURT SEIDENSTICKER, CEO<br>2921S NETWORK PLACE<br>CHICAGO IL 60673-1292 | AR@VITALPROTEINS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VITAL PROTEINS | ATTN: KURT SEIDENSTICKER, CEO<br>3400 WOLF RD<br>FRANKLIN PARK IL 60131 | AR@VITALPROTEINS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO<br>1600 NORTH PARK DRIVE<br>WESTON FL 33326 | AR.ThirdPartyDistribution@vpxsports.com | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VPX SPORTS | ATTN: JACK OWOC, OWNER, CEO & CSO<br>PO BOX 740930<br>ATLANTA GA 30374-0930 | AR.ThirdPartyDistribution@vpxsports.com | First Class Mail and Email |
| COUNSEL TO FULLSCREEN, LLC | WARNER BROS. ENTERTAINMENT INC. | ATTN: WAYNE M. SMITH<br>4000 WARNER BLVD<br>BUILDING 156 SO., ROOM 5120<br>BURBANK CA 91522 | WAYNE.SMITH@WARNERBROS.COM | First Class Mail and Email |
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO WELLS FARGO VENDOR FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC fka GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | ATTN: BANKRUPTCY ADMINISTRATION<br>1738 BASS ROAD<br>MACON GA 31208-3708 | | First Class Mail |
| COUNSEL TO WELLS FARGO VENDOR FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC fka GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | ATTN: BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON GA 31208-3708 | | First Class Mail |
| COUNSEL TO NUTRIVO, LLC | WERB & SULLIVAN | ATTN: BRIAN A. SULLIVAN<br>1225 KING STREET<br>SUITE 600<br>WILMINGTON DE 19801 | BSULLIVAN@WERBSULLIVAN.COM | First Class Mail and Email |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | WHITE & CASE LLP | ATTN: JOHN J. RAMIREZ, MISHA ROSS<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JOHN.RAMIREZ@WHITECASE.COM<br>MISHA.ROSS@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | WHITE & CASE LLP | ATTN: RICHARD S. KEBRDLE<br>SOUTHEAST FINANCIAL CENTER<br>100 SOUTH BISCAYNE BOULEVARD, SUITE 4900<br>MIAMI FL 33131-2532 | RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO CULTECH LIMITED AND LIFELONG NUTRITION, INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: RICHARD W. RILEY<br>THE RENAISSANCE CENTRE, SUITE 500<br>405 NORTH KING STREET<br>WILMINGTON DE 19801-3700 | RRILEY@WPTLAW.COM | First Class Mail and Email |
| COUNSEL TO INMAR REALTY CO., INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: STEPHEN B. GERALD<br>THE RENAISSANCE CENTRE<br>405 NORTH KING STREET, SUITE 500<br>WILMINGTON DE 19801 | SGERALD@WTPLAW.COM | First Class Mail and Email |
| COUNSEL TO BRANCH BURNT STORE ASSOCIATES, L.P. | WILES & WILES, LLP | ATTN: VICTOR W. NEWMARK<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | First Class Mail and Email |
| COUNSEL TO PLAZA-AL, LLC, MRA THREE, LLC | WOMAC LAW | ATTN: BRIAN D. WOMAC AND STACEY L. KREMLING<br>8301 KATY FREEWAY<br>HOUSTON TX 77024 | BRIAN@WOMACLAW.COM<br>STACEY@WOMACLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WOODBOLT DISTRIBUTION | ATTN: DOSS CUNNINGHAM, PRESIDENT AND CEO<br>3891 S TRADITIONS DR<br>BRYAN TX 77807 | CORPORATEAR@WOODBOLT.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL R. NESTOR, KARA HAMMOND COYLE, JOSEPH M. MULVIHILL, JARED W. KOCHENASH<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MNESTOR@YCST.COM<br>KCOYLE@YCST.COM<br>JMULVIHILL@YCST.COM<br>JKOCHENASH@YCST.COM | Email |

**Exhibit B**

Exhibit B
OCP Notice Parties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|------|-------|-----|-------|-------------------|
| BAYARD, P.A. | ATTN: SCOTT D. COUSINS, ERIN R. FAY, GREGORY J. FLASSER | 600 N. KING STREET, SUITE 400 | WILMINGTON | DE | 19801 | SCOUSINS@BAYARDLAW.COM; EFAY@BAYARDLAW.COM; GFLASSER@BAYARDLAW.COM | First Class Mail and Email |
| GNC HOLDINGS, INC. | ATTN: SUSAN CANNING | | | | | SUSAN-CANNING@GNC-HQ.COM | Email |
| LANDIS, RATH & COBB LLP | ATTN: RICHARD S. COBB | 919 MARKET STREET, SUITE 1800 | WILMINGTON | DE | 19801 | COBB@LRCLAW.COM | First Class Mail and Email |
| LATHAM & WATKINS LLP | ATTN: CAROLINE A. RECKLER, ASIF ATTARWALA | | | | | CAROLINE.RECKLER@LW.COM; ASIF.ATTARWALA@LW.COM; | Email |
| LOWENSTEIN SANDLER LLP | ATTN: JEFFREY COHEN, LINDSAY H. SKLAR | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | JCOHEN@LOWENSTEIN.COM; LSKLAR@LOWENSTEIN.COM | First Class Mail and Email |
| MILBANK LLP | ATTN: MARK SHINDERMAN, DANIEL B. DENNY, JORDAN WEBER | 2029 CENTURY PARK EAST 33RD FLOOR | LOS ANGELES | CA | 90067-3019 | MSHINDERMAN@MILBANK.COM; DDENNY@MILBANK.COM; JWEBER@MILBANK.COM | First Class Mail and Email |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY | 1201 NORTH MARKET STREET, 16TH P.O. BOX 1347 | WILMINGTON | DE | 19899-1347 | RDEHNEY@MNAT.COM | First Class Mail and Email |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE LEAMY | 844 KING STREET SUITE 2207 LOCKBOX 35 | WILMINGTON | DE | 19801 | JANE.M.LEAMY@USDOJ.GOV | First Class Mail and Email |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: JACOB ADLERSTEIN, DOUGLAS R. KEETON | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | JADLERSTEIN@PAULWEISS.COM; DKEETON@PAULWEISS.COM; | First Class Mail and Email |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: KARA HAMMOND COYLE, JOSEPH M. MULVIHILL | | | | | KCOYLE@YCST.COM; JMULVIHILL@YCST.COM | Email |

**Exhibit C**

Exhibit C

Banks Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 1ST NATIONAL BANK (OH) | 1160 E. MAIN | | | LEBANON | OH | 45036 | |
| 5STAR BANK | 220 LIBERTY STREET | | | WARSAW | NY | 14569 | |
| ALPINE BANK | 2200 GRAND AVENUE | | | GLENWOOD SPRINGS | CO | 81601 | |
| AMEICAN SAVINGS BANK | 1001 BISHOP ST. | | | HONOLULU | HI | 96813 | |
| AMERICAN TRUST BANK OF EAST TENNESSEE | 6771 BAUM DRIVE | | | KNOXVILLE | TN | 37919 | |
| AMERIS BANK | 3490 PIEDMONT RD. NE | | | ATLANTA | GA | 30305 | |
| AMPAC | 25366 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| ANDREWS FEDERAL CREDIT UNION | 5711 ALLENTOWN ROAD | | | SUITLAND | MD | 20748 | |
| ARMED FORCES BANK | 320 KANSAS AVENUE | | | FORT LEAVENWORTH | KS | 66027 | |
| ARVEST BANK | 75 NORTH EAST STREET | | | FAYETTEVILLE | AR | 72701 | |
| ASSOCIATED BANK | 433 MAIN STREET | | | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK N.A. | P.O. BOX 19097 | | | GREEN BAY | WI | 54307-9097 | |
| ATLANTIC UNION BANK | THREE JAMES CENTER | 1051 EAST CARY STREET | SUITE 1200 | RICHMOND | VA | 23219 | |
| AVAILA BANK | 126 WEST 6TH | | | CARROLL | IA | 51401 | |
| BADGER BANK | 545 VILLAGE WALK LANE | SUITE C | | JOHNSON CREEK | WI | 53038 | |
| BANCO POPULAR | ATTN: BETSY ROMAN | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| BANCORPSOUTH | 2910 WEST JACKSON STREET | | | TUPELO | MS | 38801 | |
| BANK CHAMPAIGN | 2101 SOUTH NEIL STREET | | | CHAMPAIGN | IL | 61820 | |
| BANK MIDWEST | NATIONAL BANK HOLDINGS CORP. | 1110 CENTRE POINTE CURVE | SUITE 101 | MENDOTA HEIGHTS | MN | 55120 | |
| BANK OF AMERICA | 70 BATTERSON PARK ROAD | | | FARMINGTON | CT | 06032 | |
| BANK OF AMERICA | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | P.O. BOX 15284 | | | WILMINGTON | DE | 19850 | |
| BANK OF HAWAII | WAIAKEA BRANCH | 417 EAST KAWILI ST | | HILO | HI | 96720 | |

Exhibit C
Banks Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BANK OF HAWAII | 111 SOUTH KING STREET | | | HONOLULU | HI | 96813 | |
| BANK OF MAYSVILLE | 20 WEST SECOND ST. | | | MAYSVILLE | KY | 41056 | |
| BANK OF MONTGOMERY (LA) | 1000 CADDO STREET | | | MONTGOMERY | LA | 71454 | |
| BANK OF MONTREAL | 100 KING STREET WEST | 28TH FLOOR | | TORONTO | ON | M5X 1A1 | CANADA |
| BANK OF MONTREAL | 100 KING ST. W - MAIN FLOOR | | | TORONTO | ON | M5X 1A3 | CANADA |
| BANK OF THE WEST | 180 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| BANK OF THE WEST | ATTN: MICHAEL WEINERT | 797 7TH AVENUE, 36TH FLOOR | | NEW YORK | NY | 10019 | |
| BANKCFIRST | 101 NORTH BROADWAY | SUITE 200 | | OKLAHOMA CITY | OK | 73102 | |
| BANKCO POPULAR (PR) | 209 AVENIDA LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| BANKFINANCIAL | 48 ORLAND SQUARE DR. | | | ORLAND PARK | IL | 60462 | |
| BANKFINANCIAL | 60 N FRONTAGE RD | | | BURR RIDGE | IL | 60527 | |
| BANKNORTH | 340 MAIN STREET | | | ARTHUR | ND | 58006 | |
| BANKOF NOVA SCOTIA | SCOTIA PLAZA | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| BB&T BANK (NOW TRUIST BANK) | 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| BBVA COMPASS BANK | 15 20TH ST S STE 1501 | DANIEL BUILDING | | BIRMINGHAM | AL | 35233-2000 | |
| BLACKHAWK STATE BANK | 400 BROAD STREET | | | BELOIT | WI | 53511 | |
| BLUE RIDGE BANK & TRUST | 4200 LITTLE BLUE PARKWAY | | | INDEPENDENCE | MO | 64057 | |
| BMO HARRIS BANK, N.A. | P.O. BOX 94033 | | | PALATINE | IL | 60094-4033 | |
| BMO HARRIS BANK,N.A. | 111 W. MONROE ST. | | | CHICAGO | IL | 60603 | |
| BREMER BANK | 372 SAINT PETER STREET | | | SAINT PAUL | MN | 55102 | |
| BROADWAY BANK | 1177 N.E. LOOP 410 | | | SAN ANTONIO | TX | 78209 | |
| BUSEY BANK | 100 WEST UNIVERSITY AVENUE | | | CHAMPAIGN | IL | 61820 | |
| BYLINE BANK | 180 NORTH LASALLE STREET | | | CHICAGO | IL | 60601 | |
| CADENCE BANK | 1349 WEST PEACHTREE STREET | SUITE 100 | | ATLANTA | GA | 30309 | |
| CAMPBELL & FETTER BANK | 126 SOUTH ORCHARD ST | | | KENDALLVILLE | IN | 46755 | |
| CAPITAL CITY BANK | 217 NORTH MONROE STREET | | | TALLAHASSEE | FL | 32301 | |

Exhibit C

Banks Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CAPITAL ONE BANK | CAPITAL ONE FINANCIAL CORP | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102-3491 | |
| CAPITAL ONE BANK | ATTN: MARRIAN MIKAIL | 299 PARK AVENUE, 23RD FLOOR | | NEW YORK | NY | 10171 | |
| CARTER BANK & TRUST | 1300 KINGS MOUNTAIN ROAD | | | MARTINSVILLE | VA | 24112-7268 | |
| CARTER BANK & TRUST | 305 SOUTH MAIN STREET | | | REIDSVILLE | NC | 27320 | |
| CENTENNIAL BANK | 620 CHESTNUT STREET | | | CONWAY | AR | 72032 | |
| CENTERSTATE BANK | 110 FIRST STREET SOUTH | | | WINTER HAVEN | FL | 33880 | |
| CENTRAL BANK OF THE MIDWEST | 609 NORTH 291 HIGHWAY | | | LEE'S SUMMIT | MO | 64086 | |
| CENTRAL BANK OF THE OZARKS | 1800 S. GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| CENTRAL PACIFIC BANK | 220 SOUTH KRING STREET | | | HONOLULU | HI | 96813 | |
| CHECMICAL BANK | 333 W. FORT STREET | SUITE 1800 | | DETROIT | MI | 48226 | |
| CHEMICAL BANK | 333 W. FORT STREET | SUITE 1800 | | DETROIT | MI | 48226 | |
| CHEMUNG CANAL TRUST COMPANY | P.O. BOX 1522 | | | ELMIRA | NY | 14902 | |
| CHEMUNG CANAL TRUST COMPANY | 1 CHEMUNG CANAL PLAZA | | | ELMIRA | NY | 14901 | |
| CIBC BANK | ATTN: JAMIL IBRAHIM | 222 QUEEN STREET, 2ND FLOOR | | OTTAWA | ON | K1P 5V9 | CANADA |
| CIBC BANK | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| CITIZENS BANK | CUSTOMER SERVICE CENTER | P.O. BOX 42001 | | PROVIDENCE | RI | 02940-2001 | |
| CITIZENS BANK | P.O. BOX 30 | | | CORVALLIS | OR | 97339-0030 | |
| CITIZENS BANK & TRUST (FL) | 4500 I.S. HWY 92 | SUITE 1031 | | LAKELAND | FL | 33801 | |
| CITIZENS BANK (OR) | PO BOX 30 | 275 SW THIRD STREET | | CORVALLIS | OR | 97339-0030 | |
| CITIZENS BANK NA | BIP | PO BOX 9665 | | PROVIDENCE | RI | 02940 | |
| CITIZENS BANK NA | CITIZENS BANK NA | PO BOX 9665 | | PROVIDENCE | RI | 02940 | |
| CITIZENS BANK OF OVIEDO (FL) | 156 GENEVA DRIVE | | | OVIEDO | FL | 32765 | |

Exhibit C
Banks Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CITIZENS BANK, N.A. | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | |
| CITIZENS NATIONAL BANK | 417 COMMERCIAL | P.O. BOX 309 | | GREENLEAF | KS | 66943 | |
| CITIZENS NATIONAL BANK (KY) | 44 PUBLIC SQUARE | | | SOMERSET | KY | 42501 | |
| CITIZENS NATIONAL BANK (TX) | 200 NORTH ELM | | | WAXAHACHIE | TX | 75165 | |
| CITIZENS STATE BANK (GA) | 651 VETERANS MEMORIAL BOULEVARD | | | CUMMING | GA | 30040 | |
| CITY NATIONAL BANK | 1 PARK AVE | | | BECKLEY | WV | 25801 | |
| CITY NATIONAL BANK | CITY NATIONAL PLAZA | 555 SOUTH FLOWER STREET | | LOS ANGELES | CA | 90071 | |
| COAST CENTRAL CREDIT UNION | 2650 HARRISON AVENUE | | | EUREKA | CA | 95501 | |
| COMERICA BANK | 1717 MAIN STREET | | | DALLAS | TX | 75201 | |
| COMERICA BANK | P.O. BOX 75000 | | | DETROIT | MI | 48275-8256 | |
| COMMERCE BANK (KS) | ATTN: CARRIE ROWE | 727 POINTZ AVENUE | | MANHATTAN | KS | 66052 | |
| COMMERCE BANK (KS) | 922 WALNUT STREET | SUITE 1100 | MAILSTOP: TB11-CM3 | KANSAS CITY | MO | 64106 | |
| COMMERICAL BANK (TN) | 6710 CUMBERLAND GAP PARKWAY | | | HARROGATE | TN | 37752 | |
| COMMUNITY BANK (KS) | 5431 SW 29TH STREET | | | TOPEKA | KS | 66614 | |
| COMMUNITY BANK (NY) | 5821 BRIDGE STREET | | | EAST SYRACUSE | NY | 13057 | |
| COMMUNITY FIRST NATIONAL BANK | 215 S. SETH CHILD ROAD | | | MANHATTAN | KS | 66502-3089 | |
| COREFIRST BANK & TRUST | 3035 SW TOPEKA BLVD. | | | TOPEKA | KS | 66611 | |
| CORTRUST BANK | 100 E. HAVENS AVE. | | | MITCHELL | SD | 57301 | |
| COULEE STATE BANK | 1516 LOSEY BOULEVARD S. | | | LA CROSSE | WI | 54601 | |
| CROSSROADS BANK (IL) | 2000 S. BANKER STREET | | | EFFINGHAM | IL | 62401 | |
| DOLLAR BANK | 401 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222 | |
| DUBUQUE BANK & TRUST | 1398 CENTRAL AVENUE | | | DUBUQUE | IA | 52001 | |
| ELMIRA SAVINGS BANK | 333 E. WATER ST. | | | ELMIRA | NY | 14901 | |
| ENTERPRISE BANK & TRUST | 150 NORTH MERAMEC AVENUE | | | CLAYTON | MO | 63105 | |
| EQUITY BANK | 345 N. ANDOVER RD | | | ANDOVER | KS | 67002 | |

Exhibit C
Banks Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| F&M BANK | 205 S. MAIN ST. | | | TIMBERVILLE | VA | 22853 | |
| F&M BANK (NE) | 204 NORTH MAIN STREET | | | WEST POINT | NE | 68788 | |
| FANERS NATIONAL BANK (KY) | 304 WEST MAIN STREET | | | DANVILLE | KY | 40422 | |
| FARMERS BANK & SAVINGS COMPANY | 211 WEST 2ND STREET | | | POMERY | OH | 45769 | |
| FARMERS STATE BANK | 516 S. DETROIT STREET | | | LEGRANGE | IN | 46761 | |
| FIDELITY BANK | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| FIFTH THIRD BANK | P.O. BOX 630900 | | | CINCINNATI | OH | 45263-0900 | |
| FIFTH THIRD BANK | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINATTI | OH | 45202 | |
| FIFTH THIRD BANK | PO BOX 632301 | | | CINCINNATI | OH | 45263-2301 | |
| FIRST AMERICAN BANK | 700 BUSSE ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| FIRST BANK (CO) | 550 SOUTH WADSWORTH BLVD | | | LAKEWOOD | CO | 80226 | |
| FIRST BANK (MO) | 600 JAMES S. MCDONNELL BLVD | | | ST. LOUIS | MO | 63042 | |
| FIRST BANK (MS) | 100 SOUTH BROADWAY STREET | | | MCCOMB | MS | 39648 | |
| FIRST BANK (NC) | 300 SW BROAD ST | | | SOUTHERN PINES | NC | 28387 | |
| FIRST BANK (PR) | AVE. PONCE DE LEON 1519 | PARADA 23 ESQ. | CALLE DEL PARQUE SANTURCE | SAN JUAN | PR | 00908 | |
| FIRST CITIZENS BANK | CENTRAL BANK OPERATIONS - DAC02 | P.O. BOX 27131 | | RALEIGH | NC | 27611-7131 | |
| FIRST CITIZENS BANK | 4300 SIX FORKS ROAD | | | RALEIGH | NC | 27609 | |
| FIRST COLUMBIA BANK & TRUST COMPANY | 232 EAST STREET | | | BLOOMSBURG | PA | 17815 | |
| FIRST COMMONWEALTH BANK | 601 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| FIRST FEDERAL SAVINGS BANK (IN) | 301 E 9TH STREET | | | ROCHESTER | IN | 46975 | |
| FIRST FINANCIAL BANK | P.O. BOX 2122 | | | TERRE HAUTE | IN | 47802-0122 | |
| FIRST FINANCIAL BANK | 2712 VINE STREET | | | CINCINATTI | OH | 45219 | |

Exhibit C
Banks Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FIRST FINANCIAL BANK | P.O. BOX 701 | | | ABILENE | TX | 79604 | |
| FIRST FINANCIAL BANK | 300 HIGH ST | P.O. BOX 476 | | HAMILTON | OH | 45012-0476 | |
| FIRST FINANCIAL BANK (IN) | 3535 E 96TH STREET | SUITE 135 | | INDIANAPOLIS | IN | 46240 | |
| FIRST FINANCIAL BANK (OH) | 2712 VINE STREET | | | CINCINATTI | OH | 45219 | |
| FIRST HAWAIIAN BANK | 999 BISHOP STREET | | | HONOLULU | HI | 96813 | |
| FIRST HORIZON BANK | 165 MADISON AVE. | | | MEMPHIS | TN | 38103 | |
| FIRST INTERSTATE BANK | 401 NORTH 31ST STREET | | | BILLINGS | MT | 59101 | |
| FIRST INTERSTATE BANK | 521 SE WYOMING BLVD | | | CASPER | WY | 82609-4220 | |
| FIRST JACKSON BANK | 43243 US HWY 72 | | | STEVENSON | AL | 35772 | |
| FIRST MERCHANTS BANK | AVON BANKING CENTER | P.O. BOX 792 | | MUNCIE | IN | 47308-0792 | |
| FIRST MERCHANTS BANK | 200 E. JACKSON STREET | | | MUNCIE | IN | 47305 | |
| FIRST MID-ILLINOIS BANK & TRUST | 1515 CHARLESTON AVENUE | | | MATTOON | IL | 61938 | |
| FIRST MIDWEST BANK | 8750 WEST BRYN MAWR AVENUE | SUITE 1300 | | CHICAGO | IL | 60631 | |
| FIRST MIDWEST BANK | P.O. BOX 580 | | | JOLIET | IL | 60434-0580 | |
| FIRST NATIONAL BANK | 4140 E. STATE STREET | | | HERMITAGE | PA | 16148 | |
| FIRST NATIONAL BANK | 899 ALSBURY BLVD | | | BURLESON | TX | 76028 | |
| FIRST NATIONAL BANK & TRUST (FL) | 1586 MAIN STREET | | | SARASOTA | FL | 34236 | |
| FIRST NATIONAL BANK & TRUST CO OF ARDMORE (OK) | 405 WEST MAIN STREET | | | ARDMORE | OK | 73401 | |
| FIRST NATIONAL BANK & TRUST COMPANY (WI) | 345 E GRAND AVENUE | | | BELOIT | WI | 53511 | |
| FIRST NATIONAL BANK (TN) | 214 EAST MAIN STREET | | | LIVINGSTON | TN | 38570 | |
| FIRST NATIONAL BANK (TX) | 507 NORTH GRAY STREET | | | KILLEEN | TX | 76541 | |
| FIRST NATIONAL BANK OF ALASKA | 101 WEST 36TH AVENUE | | | ANCHORAGE | AK | 99503 | |

In re:  GNC Holdings, Inc., *et al.*
Case No. 20-11662 (KBO)

Exhibit C
Banks Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FIRST NATIONAL BANK OF CO | 133 GRAND AVENUE | | | PAONIA | CO | 81428 | |
| FIRST NATIONAL BANK OF ELK RIVER (MN) | 812 MAIN STREET | | | ELK RIVER | MN | 55330 | |
| FIRST NATIONAL BANK OF GRIFFIN (GA) | 318 S HILL ST | | | GRIFFIN | GA | 30224 | |
| FIRST NATIONAL BANK OF LAKE JACKSON (TX) | 122 WEST ROAD | | | LAKE JACKSON | TX | 77566 | |
| FIRST NATIONAL BANK OF OTTAWA | 701 LASALLE ST. | | | OTTAWA | IL | 61350 | |
| FIRST NATIONAL BANK, N.A. (PA) | 166 MAIN STREET | | | GREENVILLE | PA | 16125 | |
| FIRST SECURITY BANK (AR) | 314 NORTH SPRING STREET | | | SEARCY | AR | 72143 | |
| FIRST SECURITY BANK (MS) | 230 POWER DRIVE | | | BATESVILLE | MS | 38606 | |
| FIRST SOUTHERN BANK | 301 SOUTH COURT ST | | | FLORENCE | AL | 35630 | |
| FIRST SOUTHERN NATIONAL BANK | 27 PUBLIC SQUARE | | | LANCASTER | KY | 40444 | |
| FIRST STATE COMMUNITY BANK (MO) | 201 E COLUMBIA STREET | | | FARMINGTON | MO | 63640 | |
| FIRST UNITED BANK (TX) | 8201 PRESTON ROAD | SUITE 265 | | DALLAS | TX | 75225 | |
| FIRSTUNITED BANK (OK) | 1400 WEST MAIN STREET | | | DURANT | OK | 74701 | |
| FIVE STAR BANK | 220 LIBERTY STREET | P.O. BOX 227 | | WARSAW | NY | 14569 | |
| FLAGSTAR BANK | 5151 CORPORATE DRIVE | | | TROY | MI | 48098 | |
| FLORIDA CAPITAL BANK | 10151 DEERWOOD PARK BOULEVARD | BUILDING 100, SUITE 200 | | JACKSONVILLE | FL | 32256 | |
| FLORIDA CAPITAL BANK, N.A. | P.O. BOX 551390 | | | JACKSONVILLE | FL | 32255-1390 | |
| FNB COMMUNITY BANK | 2911 SOUTH AIR DEPOT BOULEVARD | | | MIDWEST CITY | OK | 73110 | |
| FORT HOOD NATIONAL BANK | FHNB MAIN #1 | BUILDING 137 | | FORT HOOD | TX | 76544 | |
| FORT SILL NATIONAL BANK (FSNB) | 1420 SOUTHWEST LEE BLVD | | | LAWTON | OK | 73501 | |
| FRAZER BANK | 110 E. BROADWAY | P.O. BOX 637 | | ALTUS | OK | 73522-0637 | |
| FREEDOM FINANCIAL BANK | 1255 JORDAN CREEK PARKWAY | | | WEST DES MOINES | IA | 50266 | |

Exhibit C
Banks Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRONTWAVE CREDIT UNION | 1278 ROCKY POINT DRIVE | | | OCEANSIDE | CA | 92056 | |
| FULTONBANK | P.O. BOX 4887 | | | LANCASTER | PA | 17604 | |
| FULTONBANK | ONE PENN SQUARE | P.O. BOX 4887 | | LANCASTER | PA | 17604 | |
| GERMAN AMERICAN | 711 MAIN STREET | | | JASPER | IN | 47546 | |
| GOLDMAN SACHS & COMPANY | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| HIGHLAND BANK | 701 CENTRAL AVENUE EAST | | | SAINT MICHAEL | MN | 55376 | |
| HOMETOWN NATIONAL BANK | 260 BUCKLIN STREET | | | LA SALLE | IL | 61301 | |
| HORIZON BANK | 515 FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 | |
| HUNTINGTON NATIONAL BANK | P.O. BOX 1558 | EA1W37 | | COLUMBUS | OH | 43216-1558 | |
| HUNTINGTON NATIONAL BANK | 4466 NORTH HIGH STREET | | | COLUMBUS | OH | 43214 | |
| HYDE PARK BANK & TRUST COMPANY | 1525 EAST 53RD STREET | | | CHICAGO | IL | 60615 | |
| IBC BANK | 1200 SAN BERNARDO AVE | | | LAREDO | TX | 78040 | |
| IBC BANK | P.O. BOX 659507 | | | SAN ANTONIO | TX | 78265-9507 | |
| IBERIA BANK | 200 WEST CONGRESS STREET | | | LAFAYETTE | LA | 70501 | |
| INDEPENDENT FINANCIAL | 7777 HENNEMAN WAY | | | MCKINNEY | TX | 75070 | |
| INTER BANK | 4921 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73112 | |
| JCB BANK | 1181 WEST TIPTON | | | SEYMOUR | IN | 47247 | |
| JEFFERSON SECURITY BANK | 105 E WASHINGTON STREET | | | SHEPHERDSTOWN | WV | 25443 | |
| JP MORGAN CHASE BANK NA | PO BOX 4475 | | | CAROL STREAM | IL | 60197-4475 | |
| JPMORGAN CHASE BANK | 270 PARK AVE. | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK | PO BOX 4475 | | | CAROL STREAM | IL | 60197-4475 | |
| JPMORGAN CHASE BANK, N.A. | P.O. BOX 182051 | | | COLUMBUS | OH | 43218-2051 | |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVE. | | | NEW YORK | NY | 10017 | |

Exhibit C
Banks Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KEYBANK,N.A. | P.O. BOX 93885 | | | CLEVELAND | OH | 44101-5885 | |
| KEYBANK,N.A. | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| LAKE CITY BANK | 202 E. CENTER ST. | | | WARSAW | IN | 46580 | |
| LEE BANK & TRUST CO | 17510 LEE HIGHWAY | | | ABINGDON | VA | 24210 | |
| M&T BANK | 109 WEST MARKET STREET | | | YORK | PA | 17102 | |
| M&T BANK | ONE M&T PLAZA | | | BUFFALO | NY | 14203 | |
| MECHANICS BANK | 1111 CIVIC DRIVE | | | WALNUT CREEK | CA | 94596 | |
| MECHANICS BANK | P.O. BOX 6010 | | | SANTA MARIA | CA | 93456-6010 | |
| MERCER COUNTY STATE BANK | 3279 SOUTH MAIN STREET | | | SANDY LAKE | PA | 16145 | |
| MERRILL LYNCH | 601 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| MIDDLESEX SAVINGS BANK | 6 MAIN STREET | | | NATICK | MA | 01760 | |
| MIDFIRST BANK | P.O. BOX 76149 | | | OKLAHOMA CITY | OK | 73147 | |
| MIDFIRST BANK | 501 NW GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| MIDLANDS STATE BANK | 1201 NETWORK CENTRE DR | | | EFFINGHAM | IL | 62401 | |
| MOUNTAIN VALLEY BANK | 17114 RANKIN AVENUE | | | DUNLAP | TN | 37327 | |
| MUTUAL BANK | 110 EAST CHARLES ST | | | MUNCIE | IN | 47305 | |
| MUTUAL OF OMAHA BANK | 1299 FARNAM STREET SUITE 1400 | | | OMAHA | NE | 68102 | |
| MUTUAL OF OMAHA BANK | 1299 FARNAM STREET, SUITE 1550 | | | OMAHA | NE | 68102 | |
| NATIONAL EXCHANGE BANK & TRUST | 130 SOUTH MAIN ST. | PO BOX 988 | | FOND DU LAC | WI | 54936-0988 | |
| NBT BANK,N.A. | 52 SOUTH BROAD STREET | | | NORWICH | NY | 13815 | |
| NEWBRIDGE BANK | 1501 HIGHWOODS BLVD | SUITE 400 | | GREENSBORO | NC | 27410 | |
| NORTH SHORE BANK | 248 ANDOVER STREET (RT. 114) | | | PEABODY | MA | 01960 | |
| NORTH STAR COMMUITY CREDIT UNION | 3 S 555 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | |
| NORTHEAST GEORGIA BANK | 12461 AUGUSTA ROAD | PO BOX 765 | | LAVONIA | GA | 30553 | |
| NORTHWEST BANK | SECOND AT LIBERTY | | | WARREN | PA | 16365 | |
| OCEANFIRST BANK | 975 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |

Exhibit C

Banks Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| OHIO SAVINGS BANK | 1801 E. 9TH STREET | SUITE 200 | | CLEVELAND | OH | 44114 | |
| OLD NATIONAL BANK | P.O. BOX 718 | | | EVANSVILLE | IN | 47705 | |
| OLD NATIONAL BANK | 1 MAIN STREET | | | EVANSVILLE | IN | 47708 | |
| OPPENHEIMER & CO. INC. | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| PACIFIC PREMIER BANK | 17901 VON KARMAN AVENUE | SUITE 1200 | | IRVINE | CA | 92614 | |
| PEKIN COMMUNITY BANK | 721 WEST JACKSON | | | MORTON | IL | 61550 | |
| PEOPLES BANK OF GAMBIER (OH) | 103 E. WIGGIN STREET | | | GAMBIER | OH | 43022 | |
| PEOPLES SECURITY BANK | 526 CEDAR AVENUE | | | SCRANTON | PA | 18505 | |
| PEOPLE'S UNITED BANK | 850 MAIN STREET | | | BRIDGEPORT | CT | 06604 | |
| PIONEER FEDERAL CREDIT UNION | 250 E. 3RD SOUTH ST | | | MOUNTAIN HOME | ID | 83647 | |
| PNC BANK | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| PNC BANK | PO BOX 828702 | | | PHILADELPHIA | PA | 19182-8702 | |
| PNC BANK, N.A. | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| PNC BANK, N.A. | TREAS MGMT CLIENT CARE | ONE FINANCIAL PARKWAY, LOCATOR Z1-YB42-03-1 | | KALAMAZOO | MI | 49009 | |
| RCB BANK | 300 WEST PATTI PAGE BLVD | | | CLAREMORE | OK | 74017 | |
| RED RIVER FEDERAL CREDIT UNION | 4405 SUMMERHILL ROAD | | | TEXARKANA | TX | 75503 | |
| REGIONS BANK | 1900 FIFTH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK | HUNTSVILLE CLINTON AVE MAIN | 200 CLINTON AVE W | | HUNTSVILLE | AL | 35801 | |
| REPUBLIC BANK & TRUST COMPANY (KY) | 601 WEST MARKET STREET | | | LOUISVILLE | KY | 40202 | |
| REPUBLIC BANK (IL) | 2221 CAMDEN COURT | | | OAKBROOK | IL | 60523 | |
| RESANANT BANK | 209 TROY STREET | | | TULEPO | MS | 38804 | |
| RIDDELL NAITONAL BANK | 1 EAST NATIONAL AVENUE | | | BRAZIL | IN | 47834 | |
| ROBINS FINANCIAL CREDIT UNION | 2390 RIVERSIDE DRIVE | | | MACON | GA | 31204 | |
| ROYAL BANK OF CANADA | ROYAL BANK PLAZA | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | CANADA |
| S&T BANK | 800 PHILADELPHIA STREET | | | INDIANA | PA | 15701 | |

Exhibit C

Banks Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SABINE BANK | 293 ELIZABETH STREET | | | MANY | LA | 71052 | |
| SANDY SPRING BANK | 17801 GEORGIA AVENUE | | | ONLEY | MD | 20832 | |
| SANDY SPRING BANK | 17801 GEORGIA AVE | | | OLNEY | MD | 20832 | |
| SANTANDER BANK | ATTN: BUSINESS CUSTOMER CONTACT CENTER | SANTANDER WAY RI1 EPV 02 23 | | EAST PROVIDENCE | RI | 02915 | |
| SANTANDER BANK (NEW ENGLAND ACCT.) | 75 STATE STREET | | | BOSTON | MA | 02108 | |
| SANTANDER BANK (PA ACCT.) | 75 STATE STREET | | | BOSTON | MA | 02108 | |
| SAVANNAH BANK (NY) | 1565 MAIN STREET | | | SAVANNAH | NY | 13146 | |
| SAVINGS INSTITUTE BANK & TRUST | C/O BERKSHIRE BANK | 121 CONGRESS STREET | | BOSTON | MA | 02110 | |
| SEACOAST NATIONAL BANK | 815 COLORADO AVENUE | | | STUART | FL | 34994 | |
| SECURITY SERVICE FEDERAL CREDIT UNION | 15000 IH 10 WEST | | | SAN ANTONIO | TX | 78249 | |
| SIMMONS BANK | 501 MAIN STREET | | | PINE BLUFF | AK | 71601 | |
| SIMMONS FIRST BANK | 501 MAIN STREET | | | PINE BLUFF | AK | 71601 | |
| SOUTH STATE BANK | 520 GERVAIS STREET | | | COLUMBIA | SC | 29201 | |
| SOUTH STATE BANK | P.O. BOX 118068 | | | CHARLESTON | SC | 29423 | |
| STAR FINANCIAL BANK | 127 W. BERRY STREET | | | FORT WAYNE | IN | 46802 | |
| STATE BANK OF THE LAKES | 440 LAKE STREET | | | ANTIOCH | IL | 60020 | |
| STUEBEN TRUST COMPANY | ONE STEUBEN SQUARE | | | HORNELL | NY | 14843 | |
| SUNFLOWER BANK | 1400 16TH ST, STE 250 | | | DENVER | CO | 80202 | |
| SUNTRUST BANK | P.O. BOX 305183 | | | NASHVILLE | TN | 37230-5183 | |
| SUNTRUST BANK (NOW TRUIST BANK) | 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| SYNOVUS BANK | 1111 BAY AVENUE | | | COLUMBUS | GA | 31901 | |
| SYNOVUS BANK | P.O. BOX 120 | | | COLUMBUS | GA | 31902 | |
| TBK BANK | 12700 PARK CENTRAL DRIVE | SUITE 1700 | | DALLAS | TX | 75251 | |

Exhibit C

Banks Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TCF NATIONAL BANK | ATTN: LEGAL - DMCA | 200 LAKE STREET EAST | | WAYZATA | MN | 55391-1693 | |
| TD BANK | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| TD BANK, N.A. | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| TD BANK, N.A. | DEPOSIT OPERATIONS DEPT | P.O. BOX 1377 | | LEWISTON | ME | 04243-1377 | |
| TEXAS BANK & TRUST | 300 EAST WHALEY | | | LONGVIEW | TX | 75601 | |
| THE BANK & TRUST (SSB) | 1200 AVENUE F | | | DEL RIO | TX | 78840 | |
| THE BANK OF MAINE | 2 CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | 500 ROSS STREET | 10TH FL | PITTSBURGH | PA | 15262 | |
| THE CITIZENS BANKING COMPANY | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | |
| THE HERITAGE BANK | 201 5TH AVENUE, S.W. | | | OLYMPIA | WA | 98501 | |
| THE PEOPLES BANK (GA) | 6 FLEETWOOD AVE E | | | WILLACOOCHEE | GA | 31650 | |
| THE PEOPLES BANK (MS) | 152 LAMEUSE STREET | | | BILOXI | MS | 39530 | |
| THE PEOPLE'S BANK CO (OH) | 112-14 WEST MAIN STREET | | | COLDWATER | OH | 45828 | |
| TORONTO DOMINION BANK (TD BANK, N.A.) | CENTRE KING STREET WEST AND BAY STREET | | | TORONTO | ON | M5K 1A2 | CANADA |
| TRI CITY BANK | 6400 SOUTH 27TH STREET | | | OAK CREEK | WI | 53154 | |
| TRI COUNTIES BANK | 63 CONSTITUTION DRIVE | | | CHICO | CA | 95973 | |
| TRUSTCO BANK | 320 STATE STREET | | | SCHENECTADY | NY | 12305 | |
| TRUSTMARK BANK | 248 EAST CAPITOL STREET | | | JACKSON | MI | 39201 | |
| UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UMB BANK, N.A. | 1010 GRAND BOULEVARD | | | KANSAS CITY | MO | 64106 | |
| UNION BANK | RETAILER TREAS SVCS - US CORP BANK 0681 | P.O. BOX 513840 | | LOS ANGELES | CA | 90051-3840 | |
| UNION BANK | 400 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK & TRUST COMPANY | 3643 SOUTH 48TH STREET | | | LINCOLN | NE | 68506 | |
| UNITED BANK | 500 VIRGINIA ST EAST | P.O. BOX 393 | | CHARLESTON | WV | 25322-0393 | |
| UNITED BANK (DC/VA) | 1275 PENNSYLVANIA AVENUE | | | WASHINGTON | DC | 20004 | |

Exhibit C

Banks Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| UNITED BANK (VA/WV) | 514 MARKET STREET | | | PARKERSBURG | WV | 26101 | |
| UNITEDONE CREDIT UNION | 1117 SOUTH 10TH STREET | | | MANITOWOC | WI | 54220 | |
| UNIVEST NATIONAL BANK & TRUST COMPANY | 10 WEST BROAD STREET | | | SOUDERTON | PA | 18964 | |
| UNIVEST NATIONAL BANK & TRUST COMPANY | P.O. BOX 197 | | | SOUDERTON | PA | 18964-0197 | |
| US BANK, N.A. | P.O. BOX 1800 | | | SAINT PAUL | MN | 55101-0800 | |
| US BANK, N.A. | 425 WALNUT STREET | | | CINCINNATI | OH | 45202 | |
| VALLEY NATIONAL BANK | 615 MAIN AVENUE | | | PASSAIC | NJ | 07055 | |
| VANTAGE BANK | 45 NE LOOP 410 | SUITE 190 | | SAN ANTONIO | TX | 78216 | |
| VECTRA BANK COLORADO | 2000 SOUTH COLORADO BLVD. #2–1200 | | | DENVER | CO | 80222 | |
| WASHINGTON FEDERAL BANK (NM) | 3761 HIGHWAY 528 NORTHWEST | | | ALBUQUERQUE | NM | 87114 | |
| WASHINGTON TRUST BANK | 717 W SPRAGUE AVENUE | | | SPOKANE | WA | 99201 | |
| WEBSTER BANK | WEBSTER PLAZA | | | WATERBURY | CT | 06702 | |
| WEBSTER BANK | P.O. BOX 191 | | | WATERBURY | CT | 06720-0191 | |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK | PO BOX 70241 | | | PHILADELPHIA | PA | 19176-0241 | |
| WELLS FARGO BANK, N.A. | P.O. BOX 63020 | | | SAN FRANCISCO | CA | 94163 | |
| WELLS FARGO BANK, N.A. | ATTN: KYLE LOGAN | 1339 CHESTNUT STREET, 10TH FLOOR | | PHILADELPHIA | PA | 19107 | |
| WESBANCO BANK | 1 BANK PLAZA | | | WHEELING | WV | 26003 | |
| WESTFIELD BANK | 141 ELM STREET | | | WESTFIELD | MA | 01085 | |
| WOODFOREST NATIONAL BANK | 1330 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | |
| WSFS BANK | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | |

**<u>Exhibit D</u>**

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|---|---|
| 1014 McJackson, LLC | tkearney@westfin.com |
| 1045, LLC - Slate Two LP | |
| SUSO 3 Mulberry LP | john@slateam.com |
| 1085 Nelson LLC | susantirella@aol.com |
| 113 Potomac Ave SW LP | |
| Regency Centers Corp | |
| TPC Stonewall Investors I LLC | kcross@petersoncos.com |
| 125 Park Owner LLC c/o SL Green Realty Corp. | carrie@ballventures.com |
| 12945-13225 Peyton Drive Holdings, LLC | |
| CBRE Group, Inc. | barclay.harty@cbre.com |
| 1388688 Ontario Limited | |
| RIOCAN | |
| RioCan Management Inc | lidgeia@riocan.com |
| 1431 SC, LTD. | msheena@shopcore.com |
| 1440 Hamilton Meadows, LLC | josephsimhon@gmail.com |
| 145 Edward LLC | 145edwardllc@gmail.com |
| 1500 Dundas East Holdings, Inc c/o Fieldgate Commercial Properties Limited | atafro@fidelityland.com |
| 16111 Jamaica Avenue, LLC | davidm@solil.com |
| 1621 B South Melrose | sbatra@kimcorealty.com |
| 168 Associates, LLC. | tgfrazier@gmail.com |
| 1681 West Ventures, LLC | accounts.receivable@vpxsports.com |
| 1702 Realty LLC | joereal429@gmail.com |
| 1713896 ALBERTA LTD | joereal429@gmail.com |
| 1st Commercial Realty Group | RosanneMorg@aol.com |
| 2007 Somerset KY LLC | te@hemltd.com |
| 2028 Properties, LLC | greganastas@gmail.com |
| 218 First Avenue LLC c/o S&H Equities(NY) Inc. | pearl@sh-nyc.com |
| 2200 North Maple Avenue - 10071280 LLC | aprest@spinosoreg.com |
| 223 Grand Property, Inc. | accounts.receivable@vpxsports.com |
| 247 Third Avenue Associates LLC | accounts.receivable@vpxsports.com |
| 261 West, LLC c/o Haymes Investment Company | ran@5penn.com |
| 2675 Geary Boulevard LP | lilliwong@pkwmgmt.com |
| 2725312 Canada Inc. | willowbrook-eft@quadreal.com |
| 277 Park Avenue, LLC | alice.chen@cushwake.com |
| 280 Metro Limited Partnership | |
| Kimco Realty Corporation | kcovino@kimcorealty.com |
| 2831 South Tamiami Trail LLC | drichardson@rregroup.com |
| 299 Broadway LLC c/o Olmstead Properties | mventura@olmsteadinc.com |
| 302 Washington St., LLC | barbara@unlmtdrealestate.com |
| 305 Sixth Avenue Realty Inc. | BMARCHE@NEWMARKMERRILL.COM |
| 3060 Peachtree Road NW | erynl@rcgventures.com |
| 313 Harvard Street LLC | megharhea@aol.com |
| 343 L & S Realty LLC | harrysetian@gmail.com |
| 3503 RP Covington Newton Crossroads LLC c/o RPAI US Management LLC | short@rpai.com |
| 373 Coldwater, LLC | s.pryor@mlgpllc.com |
| 45 West Development Company LLC  c/o Urban Associates | ssinger@resnicknyc.com |
| 50 East Chicago, LLC | howard@jhmproperties.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| 551-587 South Lowry Street, LLC | aparker@waterstonepg.com |
| 5707 MacCorkle Avenue Leasing, LLC | Kathy@simpsonproperties.net |
| 585562 B.C. Ltd., c.o Morguard Investments Limited | JBowers@Morguard.com |
| 5949 Broadway LTD | mh@hopkinscommercial.com |
| 5-Mile Investment Company I, LLC | holly@stejerdevelopment.com |
| 5th Street Station Ventures LLC | Kelly.Otoole@foundrycommercial.com |
| 7 SC Parkway Plaza LLC | AGomez@cdrrt.com |
| 713949 ONTARIO LTD C/O MORGUARD INVESTMENTS LTD ADMIN | JBowers@Morguard.com |
| 77th Avenue Commons, LLC | accounts.receivable@vpxsports.com |
| 800 North Pads, LLC | dfriend@latterblum.com |
| 8401 Michigan Road LLC c/o Madison Properties | ar@signatureacq.com |
| 87th Street Investment Partners, GP, LLC | kyle@greenstone-partners.com |
| 93 FLRPT, LLC Benderson | EricRecoon@benderson.com |
| A.D. Real Estate Investors, Inc. | billing@adreny.com |
| A.F. Jonna Development & Management Co. | aarmstrong@afjonna.com |
| A.J. and C. Garfunkel | charlie@ajcgarfunkel.com |
| AAC Realty | jfox@aacrealty.com |
| ABP Kailua Road, LLC Colliers International | kailuavillage@gmail.com |
| ABS Management & Development Corp. | reuven@absmgt.com |
| Acadia Realty Trust | jmcmahon@acadiarealty.com |
| Acadia Realty Trust | jzaski@acadiarealtytrust.com |
| Acadia Realty Trust | Kholbrook@acadiarealty.com |
| ACC OP (University Shoppes Orlando), LLC | GMiddleton@americancampus.com |
| ACF Property Management | Eschneider@acfpm.com |
| ACF Property Management Company | Eschneider@acfpm.com |
| ACP Pennsville Associates | gboccato@acpg.com |
| ACS Amberwod Center OH, LLC. | bnorwood@ach-us.com |
| ACS Perrysburg Marketplace OH LLC | tshuff@ach-us.com |
| ACS Pine Lake Shopping Center IN, LLC | bnorwood@ach-us.com |
| Action Properties, LLC | David@actionpropertiesusa.com |
| AD Tower Management LLC | sylaninc@hotmail.com |
| Adams SD, LLC | dramisad@gmail.com |
| ADAR Johnstown LLC Key Bank Real Estate Capital | aprest@spinosoreg.com |
| ADD Kings Crossing, LLC | mthompson@delavegagroup.com |
| ADLP-UandA LLC | JDixon@AmCap.com |
| Adrian Mall Realty Holding LLC | agoodman@midamericagrp.com |
| Adventure Champion Partners | jmurphy@echoretail.com |
| AFCC LIMITED | danny.woodbury@woodburycorp.com |
| Agree Realty Corporation | andrew@agreerealty.com |
| Airport Plaza, LLC Kimco Realty Corporation | tpira@kimcorealty.com |
| AJC Garfunkel | charlie@ajcgarfunkel.com |
| AJS REALTY GROUP | andrew@ajsrealtygroup.com |
| A-L Creekside TC Phase 2 | skarp@newquest.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Albanese Cormier Holdings | bnorwood@ach-us.com |
| Albanese Cormier Holdings | malbanese@ach-us.com |
| Albanese Real-Estate Investments | kborgobello@ach-us.com |
| Albany Mall, LLC an Alabama limited liability company | gary.jones@aronov.com |
| Alberta Development Partners LLC | Patrick@albdev.com |
| Alea Properties LLC | lynn@elcko.net |
| Alexander and Baldwin | nick@cci-hawaii.com |
| Alexander and Baldwin, LLC, Series R McBryde Sugar Company, LLC, Series R | nick@cci-hawaii.com |
| Alexander and Bishop, LLC | pjungbacker@alexanderbishop.com |
| ALGOMA CENTRAL PROPERTIES INC STATION MALL STATION MALL MERCHANTS ASSOCIATION | jking@centrecorp.com |
| Allen Associates Properties | dwa@allenpropertiesinc.com |
| Allen Associates Properties, Inc | dwa@allenpropertiesinc.com |
| Allied Development of Memphis | david@allied-dynamics.com |
| Allied Development of Parma, LLC. | david@allied-development.com |
| Alma Realty Corporation | rgomez@almarealty.com |
| Aloma Shopping Center Inc. c/o Crossman & Company | mgross@crossmanco.com |
| Amalgamated Finanical Equities, VI, LLC | dcarpionato@carpionatogroup.com |
| AmCap, Inc. | DShauger@PoagLLC.com |
| AmCap, Inc. | bsoper@amcap.com |
| AMCB Eden Square, LLC | dannibale@acadiarealty.com |
| American Assets Trust | mtackabery@americanassets.com |
| American Assets, Inc. | mtackabery@americanassets.com |
| American Commercial Realty Corp | leasing@amcomrealty.com |
| American Continental Properties | pprata@americanproperties.net |
| American Diversified Developments, Inc. | jaimien@msn.com |
| American National Insurance Company c/o Jim Wilson & Associates, Inc. | bsoper@amcap.com |
| Americo Oil & Gas Production Company, LTD. | sharon@cascadems.com |
| Amsterdam KM, LLC Benderson | JulieColin@benderson.com |
| Amtrak | frankel@amtrak.com |
| Anchor Lawrenceburg 1, LLC | darrylkobeck@anchorllc.com |
| Animas Valley Mall Animas Valley Mall, LLC Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Annapolis Mall Owner LLC | jernest@westfield.com |
| Anse Berluchaud Land Company | ccornay@stirlingprop.com |
| Antioch Redevelopment Partners, LLC | danhorn@blueridgetower.net |
| Antioch Shops, LLC | bjantsch@rhjohnson.com |
| Antioch Shops, LLC | egonsher@rhjohnson.com |
| Apache Mall, LLC. Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Apopka Regional LLC | rkyle@c3cp.com |
| Applewood Shopping Center | JMcGee@providencegroup.com |
| Arboretum Joint Venture, LLC c/o American Asset Corporation | crushing@aacusa.com |
| ARC Dogwood Promenade LLC | gary.jones@aronov.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| ARC NPHUBOH001, LLC | |
| Jones Lang LaSalle Inc. | Tesa.Brown.am.jll.com |
| ARCP MT Morganton NC, LLC | lisa.lewis@am.jll.co |
| Argo Baker, LLC | bmcnamara@argoinvest.com |
| Arlington Station LLC | lritter@phillipsedison.com |
| Armada Real Estate Services | dgoodwin@armadarealestate.com |
| Armada Real Estate Services | sgoren@armadarealestate.com |
| Aronov Realty Management, Inc. | steve.wallace@aronov.com |
| Arris Partners LLC | reiley@bieldadvisory.com |
| Arrowhead Towne Center, LLC | SantaMonicaPlaceAR@macerich.com |
| Arthur Goldner & Associates, Inc. | l.wolfson@agarealestate.com |
| Artis REIT | rmudryk@artisreit.com |
| A-S 93 SH 130 - SH 45, L.P. | skarp@newquest.com |
| Asheboro Mall, LLC | lwhite@hullpg.com |
| Asheville Retail Associates LLC | pkoutroumanis@nedevelopment.com |
| Ashkenazy Acquisition Corp | jfox@aacrealty.com |
| Ashley Group | rcole@ashleygroup.com |
| Aston Properties | dsdriver@astonprop.com |
| Aston Properties, Inc. | lahansen@astonprop.com |
| Athena Property Management | elitsky@comcast.net |
| Athena Property Management | JTexeira@athena-pm.com |
| Atlanta Outlet Shoppes, LLC | apelmoter@horizongroup.com |
| Attrium Mall, LLC | mconlon@firstwinthrop.com |
| Auburn Mall | david.lee@auburnmall.com |
| Auburn Plaza Investors LLC | rromary@naihb.com |
| Auriel Investments LLC | dan@aurielinvestments.com |
| Aurora Investments, LLC | bradley.kaplan@colliers.com |
| Austin Sumner Properties | tphillips@as-prop.com |
| Automotive Realty Corporation | davidrose@automotiverealty.com |
| AVANTE ELLSWORTH VENTURE I LLC PNC BANK PHOENIX BUSINESS PARK | asamuels@gbtrealty.com |
| AVC Property Services | steve@smokehousere.com |
| Avison Young | lin.gaudette@avisonyoung.com |
| Avon Shoppes LLC | kfried@mccreapg.com |
| AVTEX Commercial Properties, Inc. | lrajkowski@azurus.com |
| B Comm Realty, LLC | gsimon@carlylemgmt.com |
| B.V. Belk Properties, Inc. | bvbelk@bvbproperties.com |
| B33 Broadview Village LLC | omar@bridge33capital.com |
| B33 Burbank Crossing LLC | prop.burbank@bridge33capital.com |
| B33 Jefferson Crossing II LLC | omar@bridge33capital.com |
| Baba Baytown Management Inc | ann@baba-investments.com |
| Baceline Investments | ryan@ppc-utah.com |
| Baceline Investments, LLC | darnold@bacelineinvestments.com |
| Badger Property Services Investments | allisen@badgerproperty.com |
| Badger Wisconsin Property Management | eileen.dominguez@theduxburygroup.com |
| Baker Company | brent.mallonee@cushwake.com |
| Baldwin Arcadia Center LP | vickytsai@candet.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Ballymoney & Company, Inc. | info@peninsulacentermall.com |
| Baltimore Center Associates Limited Partnership c/o Brookfield Property Partners L.P. | payment_yorkgalleria@cblproperties.com |
| BANK OF NOVA SCOTIA C/O CB RICHARD ELLIS | Brad.Boyce@bentallgreenoak.com |
| Barbara Van Aukman | barb.avalon@gmail.com |
| Barber Companies | BarbaraB@GGroup.com |
| Barclay Group | lbehrens@barclaygroup.com |
| Barshop & Oles Company | wade@barshop-oles.com |
| Barshop & Oles Company Northwoods (San Antonio), LLC | pwheat@barshop-oles.com |
| Bassett Real Estate Company, LLC | chris.maguire@cypressequities.com |
| Baton Rouge( Millerville) Investment Partners, LLC | sthorne@gmail.com |
| Bawabeh Brothers #2, LLC | eddie@bawabehbrothers.com |
| Bawabeh Realty Holdings | joeyd@bawabeh.com |
| Bay City Mall Partners | accounts.receivable@vpxsports.com |
| Bayer Properties | pdebardeleben@bayerproperties.com |
| Bayshore Shopping Center Property Owner LLC | jgonring@bayshoretowncenter.com |
| BBK Midway Plantation | pskontos@wilkow.com |
| BC BCIMC REALTY C/O BENTALL KENNEDY (CANADA) LP | capilanomall-eft@quadreal.com |
| BC IMC Realty Corporation c/o Quad Real Property Group, LP | Westshore-EFT@quadreal.com |
| BC Properties | jredd@bcproperties.com |
| bcIMC Realty Corp & Westshore Town Centre Holdings | stefanie.fincham@quadreal.com |
| BCIMC REALTY CORP C/O BENTALL RETAIL SERVICES | rebecca.rachoff@quadreal.com |
| BD Ashe, Inc. | norma.farnsworth@outlook.com |
| BDC Prosperity L.P. | leasing@browmandevelopment.com |
| BDG Gotham Plaza, LLC c/o Blumenfeld Development Group, Ltd | mtartaglia@bdg.net |
| Beaumont Company | betty@bs.glacoxmail.com |
| Beaver Valley Mall, LLC | gigi@namdarllc.com |
| Bedford Development Corp. | Jonathan@Bedwaybuilds.com |
| Bedrin Organization | pbedrin@bedrin.com |
| Beer Wells Real Estate Services | wnorthcutt@beerwellseasttexas.com |
| Belle Hollow Retail, LLC | sbanner@srenc.com |
| Bel-May Associates, L.P. | ar@kemperdc.com |
| Belterra Lot 3E-1, Ltd | jsaad@danlyproperties.com |
| Belton Center Investments LLC | mkosoglad@blockandco.com |
| Benderson | EricRecoon@benderson.com |
| Benderson Development Company, LLC | achcashreceipts@benderson.com |
| Benderson Development Company, LLC | kenstaub@benderson.com |
| Benderson Benderson Development Company, LLC | EricRecoon@benderson.com |
| Benderson PLATTCON, LLC | EricRecoon@benderson.com |
| BENTALL KENNEDY CANADA LP ITF SUN LIFE ASSURANCE COMPANY OF CANADA BENTALLGREENOAK (CANADA) LP C/O NORTH HILL ADMIN OFFICE | Brad.Boyce@bentallgreenoak.com |
| BENTALL LP IN TRUST FOR OPTRUST RETAIL INC C/O VILLAGE GREEN ADMIN OFFICE | ealsosa@bentallkennedy.com |
| BentallGreenOak (Canada) Limited Parnership | lspicer@bentallkennedy.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| BENTALLGREENOAK (CANADA) LP ITF WHITE OAKS MALL HOLDING LTD | slake@bentallkennedy.com |
| Berjas Realty Associates, LLC | erik.christopher@srsre.com |
| Berkeley Mall, LLC c/o Childress Klein Retail | britt.byrne@childressklein.com |
| Berkshire Mall LP | gigi@namdarllc.com |
| Best Properties Associates, Inc. | Blair.Wheatley@cushwake.com |
| Beta- Monroe Plaza LLC | Lbrun@betacommercial.com |
| Beway Realty LLC | djk@koeppelcompanies.com |
| Big V Properties, LLC | janicegrieshop@celinatent.com |
| Big V Properties, LLC | Tilman@lbxinvestments.com |
| Biggs Park, Inc | biggspark@biggspark.com |
| Bird Creek Crossing LLC | ksebastian@thekroenkegroup.com |
| Bishop's Corner (EandA), LLC | LDokos@edens.com |
| BIT Investment Seventy-Nine, LLC | tray@vestar.com |
| Bittersweet Plaza LLC | gwheeler@wheelerpropertiesinc.com |
| Blackburn & Associates | jimsblackburn@gmail.com |
| Bladow Enterprises | roxanne.stevenson@colliers.com |
| Blaine Associates, LLC | accountsreceivable@pinetree.com |
| Bliss Properties, Inc. | Bakercam2@aol.com |
| Bloomfield Holdings, LLC | acrawford@outletsofms.com |
| Blue Bell MZL, LLC. | gsecrest@kprcenters.com |
| Blue Diamond Crossing II, LLC | JebBetz@julietlasvegas.com |
| Blue Ridge Mall, LLC | lwhite@hullpg.com |
| Blue Ridge Shops-2016, LLC | AR@goldenberggroup.com |
| BM Parkway Centre North LLC | zach.freding@berengariadevelopment.co |
| BMA North Village | jay.peirick@berengariadevelopment.com |
| BMW Realty Advisors | bob.baker@bmw-re.com |
| Boardwalk Development, Inc. | ron@boardwalkdevelopment.com |
| Bohannon Development Company | larry.ivich@hillsdale.com |
| Boiling Springs (Boiling Springs) WMS, LLC | bernenwein@rivercrestrealty.com |
| Bollinger Investment Company, LLC | charper@trainorfairbrook.com |
| Bond Street Fund 10, LLC | mike@bondstreetadvisors.com |
| Bond Street Fund 7, LLC c/o Bond Street Advisors, Inc. | mike@bondstreetadvisors.com |
| Bond Street Management Group | bwyker@providencegroup.com |
| Bonnie Doon Shopping Centre LTD | mpert-larson@morguard.com |
| BOS Retail 1, LLC | janmeeks@summitrealestate.us |
| Boscacci Group, LLC | wilma@boscaccigroup.com |
| Boston Properties | sfriedman@bxp.com |
| Boulder Venture, LLC | sharon@boulderventure.com |
| Boyd/Smith Inc | BSMITH@BOYDSMITH.COM |
| Boylston TT, LLC | mesquenazi@brickmanre.com |
| BRADFORD SHOPPING CENTRES INC ATTN ACCOUNTS RECEIVABLE CURBEX MEDIA DIV OF 9003088 CANADA CORP | eft@smartreit.com |
| Bradley Park Crossing LLC | jem@josephemaguire.com] |
| Brady MKE LLC Mid-America Real Estate Group | ssteed@midamericagrp.com |
| Braellin Village 1752, LLC | pkelly@kimcorealty.com |
| Brahin Realty | jsavaro@brahin.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Branch Burnt Store Associates, LP | rwiles@branchprop.com |
| Branch Properties | rwiles@branchprop.com |
| Brandolini Company | cmineo@brandolinicompanies.com |
| Branmarcap I LLC | jeremy@mgoldgroup.com |
| Brass Mill Center Mall, LLC. | |
| Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| BRE DDR MERRIAM TOWN CENTER LLC | |
| SITE Centers Corp. | kcohen@sitecenters.com |
| BRE RC Southpark I TX LP | mross@shopcore.com |
| BRE Retail Residual Greeneville Commons Owner LLC | |
| Brixmor Property Group Inc. | kevin.wood@brixmor.com |
| BRE Retail Residual Owner 6 LLC | |
| Brixmor Property Group Inc. | kevin.wood@brixmor.com |
| BRE Tarpon Midpoint Center, LLC | Allison.Davis@publix.com |
| BRE Tarpon Wilmington Island LLC | |
| Brixmor Property Group Inc. | kevin.wood@brixmor.com |
| BRE/Pearlridge LLC | tylerg@brentwooddev.com |
| Breder Companies | charp@crossmanco.com |
| Brentwood Hills Associates, GP | asamuels@gbtrealty.com |
| Brentwood Land Partners LLC | |
| Kite Realty Group | bbeaver@kiterealty.com |
| Brentwood Towne Square Associates | nspindler@echorealty.com |
| Breslin Realty Development Corp | tterhune@sitecenters.com |
| BRF II Southland LLC | remittance@broadreachretail.com |
| Bridgewater Commons Mall II, LLC | |
| Bridgewater Commons Management Office | |
| JP Morgan Investment Management Inc | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brier Creek Commons, LLC. | nmiller@aacusa.com |
| Bristol Equities, Inc | steve@bristolequities.com |
| Britex Associates | angelgary@aol.com |
| Brixmor Cross Keys Commons LLC c/o Brixmor Property Group | arremit@brixmor.com |
| Brixmor Fairview Corners LLC | |
| Brixmor Property Group Inc. | kevin.wood@brixmor.com |
| Brixmor GA Cobblestone Village at St. Augustine, LLC | |
| Brixmor Property Group Inc. | kevin.wood@brixmor.com |
| Brixmor GA Waterbury LLC c/o Brixmor Property Group | Penny.Bullock@am.jll.com |
| Brixmor Properties | |
| Brixmor Property Group Inc. | kevin.wood@brixmor.com |
| Brixmor Property Group | dpaynter@paynterrealty.com |
| Brixmor Property Group | jdugan@delcodevelopment.com |
| Brixmor Property Group Inc. | arremit@brixmor.com |
| Brixmor Property Group Inc. | dmckinney@rockstep.com |
| Brixmor Property Group Inc. | goldston@farbman.com |
| Brixmor Property Group Inc. | kevin.wood@brixmor.com |
| Brixmor Property Group Inc. | leasing@mimcoproperties.com |
| Brixmor Property Group Inc. | mwilson@anchorcleveland.com |
| Brixmor Property Group Inc. | Penny.Bullock@am.jll.com |
| Brixmor Property Group Inc. | usershrag@cs.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Brixmor Property Group Inc. Brixmor Residual Shops of Riverdale, LLC | cbrumbelow@ackermanco.net |
| Brixmor Property Group Inc. Brixmor SPE 5, LLC. | kevin.wood@brixmor.com |
| Brixmor Property Group Inc. Brooksville Square Plaza | scott@goalcommercial.com |
| Brixmor Property Group Inc. CA New Plan Sarasota, LP | kevin.wood@brixmor.com |
| Brixmor Property Group Inc. Clinton Crossing Shops | lee.norman@cbre.com |
| Brixmor Property Group Inc. Elkhart Plaza Owner | jmester@cressy.com |
| Brixmor Property Group Inc. KNA Family LLC NEXGEN PROPERTIES MGMNT, LLC | bk@nexgencpm.com |
| Brixmor Property Group Inc. Merchant's Investors, LLC | jude@coastalequities.com |
| Brixmor Property Group Inc. New Plan of Cinnaminson | kevin.wood@brixmor.com |
| Brixmor Property Group Inc. Northshore Plaza, LP | mark@joeadame.com |
| Brixmor Property Group Inc. Perlis Plaza | regionna.foster@franklinst.com |
| Brixmor Property Group Inc. Publix Super Markets, Inc. | Courtney.Stone@publix.com |
| Brixmor Property Group Inc. Regency Kimball LLC. | dbrandon@regency-prop.com |
| Brixmor Property Group Inc. Streetsboro PTOC, LLC | acorno@pinetree.com |
| Brixmor Property Group Inc. T Applegat Ranch CA, LLC | rduvoisin@aztcorporation.com |
| Brixmor Property Group Brixmor Property Group Inc. | kevin.wood@brixmor.com |
| Broad Reach Retail Partners LLC | aallen@broadreachretail.com |
| Broad Reach Retail Partners LLC | louis@ajcgarfunkel.com |
| Broadmoor Shopping Center Associates, L.P. by BGK Properties, Inc.,General Partner | donnie.roberts17@gmail.com |
| Brookdale Corner, LLC | casey.marka@transwestern.com |
| Brookdale Shopping Center Limited Partnership c/o MPV Properties LLC | rseay@mpvre.com |
| BROOKFIELD OFFICE PROPERTIES MANAGEMENT LP ITF THE OWNERS OF BANKERS HALL | andrea.felstead@brookfield.com |
| Brookfield Properties | jason.shelton@cblproperties.com |
| Brookfield Property Partners L.P. | hbransford@vintagerealty.com |
| Brookfield Property Partners L.P. | jason.shelton@cblproperties.com |
| Brookfield Property Partners L.P. | jmaldonado@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. | nevans@satthelm.com |
| Brookfield Property Partners L.P. | payment_yorkgalleria@cblproperties.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Brookfield Property Partners L.P. Chula Vista Center, LP | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. GGP-Glenbrook, LLC Glenbrook Square | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Grand Teton Mall Grand Teton Mall, LLC | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Greenwood Mall Greenwood Mall LLC | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. JORDAN CREEK TOWN CENTER, LLC. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Oakwood Hills Mall, LLC. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Oglethrope Mall LLC | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Park Mall LLC | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Rivertown Crossings | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Sikes Senter, LLC. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Southland Mall L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Spring Hill Mall LLC | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. THE SHOPPES AT BEL AIR | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Westroads Mall L.L.C. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Brookfield Property Partners L.P. Westwood Mall | payment_yorkgalleria@cblproperties.com |
| Brookfield Property Partners L.P. White March Mall White March Mall, LLC | payment_yorkgalleria@cblproperties.com |
| Brookhill Management Corporation | sramrattan@brookhillre.com |
| Brookings Property Mgmt | info@brookingspm.com |
| Brookmont Real Estate | earl.brookmont@verizon.net |
| Brooks & Goldman Realty LLP | dgoldman@brogol.com |
| Brooks Edge Plaza LLC c/o First Montgomery Group | gbarrett@gmfnj.com |
| Brookside | nanderson@brooksideproperties.com |
| Brookway View, LLC | gws3009@gmail.com |
| Broomfield Corners Three LLC, a Colorado limited liability company | jesse.yuran@dhlb.com |
| Broward Mall, LLC | USARRemittances@us.westfield.com |
| Browman Development Co | leasing@browmandevelopment.com |
| Browman Development Company | leasing@browmandevelopment.com |
| Browman Development Company, Inc. | baita@browmandevelopment.com |
| Browman Development Company, Inc. | wbettencourt@browmandevelopment.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Brownman Development Company Inc. | wbettencourt@browmandevelopment.com |
| Bruno Brothers Management and Development | accounting@brunorealtycorp.com |
| Brunswick Square Mall, LLC a Delaware limited liability company Washington Prime Group, Inc. | brad.garvey@washingtonprime.com |
| BSM Properties | cstorey@bsmproperties.com |
| BTM Development Partners, LLC | akollenscher@related.com |
| Buchanan Realty Group | buchananrealtygroup@gmail.com |
| Buchbinder & Warren, LLC | pweisman@corpctri85.com |
| Buckner Jubilee Investments Group, LLC | tmartin@weitzmangroup.com |
| Bull Run Plaza, LLC | wcollins@rappaportco.com |
| Burk Collins & Company | jimmy@burkcollinscompany.com |
| Burr Forman LLP | therndon@burr.com |
| BVA Spalding LLC | Glx@bigv.com |
| BVC Lancer LLC | Glx@bigv.com |
| BVMC Fort Smith, LLC | ctaylor@ballventures.com |
| BVT Management Services, Inc. | tnabors@bvt.com |
| BX Management | asdeller@xsiterealestate.com |
| Byron Commercial Properties, Inc. c/o H.C.A. Management Corp. | mjacoby@101-holdings.com |
| Byzantine, Inc. | spiro@byzantineinc.net |
| C&S Commercial Properties | lisae@c-sprop.com |
| C.E. John Company, Inc | mosborne@cejohn.com |
| C.F. Smith Properties, Inc. | jpatel@cfsmith |
| C.I.A., LLC | david@persacproperties.com |
| c/o Levin Management Corporation | akyriacou@levinmgt.com |
| c/o Levin Management Corporation | emoawad@levinmgt.com |
| c/o Time Equities, Inc aaf | ekupferberg@timeequities.com |
| Cadillac Fairview Corporation | oren.rubin@cadillacfairview.com |
| Cafaro Company | bmiklandric@cafarocompany.com |
| Cafaro Company | bsheely@cafarocompany.com |
| Cafaro Company, The | bsheely@cafarocompany.com |
| Cafaro Corporation | bmiklandric@cafarocompany.com |
| Cafaro Management Company | bsheely@cafarocompany.com |
| Caimbrae Realty | cairnbraerealty@gmail.com |
| CALAC Investment | slew@lewan.com |
| California Property Owner I, llc | darcy@investecre.com |
| California Property Owner I, LLC | JULIE.TREGER@BRIXMOR.COM |
| Calloway Real Estate Investment Trust Inc. | cciacci@smartcentres.com |
| Calloway Real Estate Investment Trust Inc. | mboisvert@smartcentres.com |
| Calloway REIT (Ottawa Laurentian) Inc and IG Investment Management | AFritsch@smartcentres.com |
| CALLOWAY REIT CHATHAM INC CREIT MANAGEMENT | andy.robins@choicereit.ca |
| CALLOWAY REIT OTTAWA LAURENTIAN INC | brian@dmpproperties.com |
| Caltex Equities | lovetahiti@aol.com |
| Calumet Trace, LLC, a Kentucky limited liability company | joshua.deckelbaum@brookfieldpropertiesretail.com |
| CAM-7 LLC | accounts.receivable@vpxsports.com |
| Cambridge Group Ltd. | phyllishanley@lvcambridge.com |
| Cambridge Management, Ltd. | karen@cambridgeltd.net |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Camden 1214, LLC | leslie@canteraassociates.com |
| Camden Park LLC c/o Redtree Partners LP | jayne@redtreepartners.com |
| Cameron Development Management | kate@cameron-corporation.com |
| Campbell Blacklidge Plaza De, LLC. | ACCOUNTING@TOWNWESTREALTY.COM |
| Campbell Plaza One, LLC c/o The Krausz Companies | msarabia@dswcommercial.com |
| Canadian Tire Properties | bmcleish@riocan.com |
| Candlewood Lake Road, LLC | NDeRose@raymourflanigan.com |
| Canyon Creek SPe LLC | danny.woodbury@woodburycorp.com |
| Capital Augusta Properties, LLC c/o WS Asset Management, Inc | jessica.francois@wsdevelopment.com |
| Capital Enterprises | DeborahH@robbinscorp.com |
| Capital Plaza, Inc. | gibbsdevelopment@yahoo.com |
| Capital Realty & Investment Co. | dmetz@capitalrealtynj.com |
| Capitol Realty Group | wmeyer@caplaco.com |
| Capitol Square Partners | peter@worldcocompany.com |
| Caplaco Fourteen  Inc. and Dierbergs Zumbehl  Inc. c/o Capitol Land Co. | rw@caplaco.com |
| CAPREF Brookwood Village LLC | davidschloss@shopbrookwoodvillage.com |
| CAPREF Eden Prairie LLC | nancy@cypresspropertiesinc.com |
| CAPREF Lloyd II LLC | wmeyer@caplaco.com |
| CAPREF Tannehill LLC | jeff.plauche@arrowretail.com |
| Capstone Property Management | cmabey@capstonepm.com |
| Carlisle Properties | carlisleprop@outlook.com |
| CAROL ROSENBLUM | WalnutStreet15232@gmail.com |
| Carolina Holdings | jaime.obrien@choldings.com |
| Carolina Mall, LLC | lwhite@hullpg.com |
| Carpionato Group | dcarpionato@carpionatogroup.com |
| Carrefour Richelieu Real Ties, Ltd., | aron@westcopm.com |
| Cary Towne Center Property LLC c/o CBL & Associates Management, Inc. | jason.shelton@cblproperties.com |
| Cascades of Brimfield Shopping Ctr | Mdellebovi@benchmarkgrp.com |
| Caste Village,Inc. | adidonato@oxfordrealtyservices.com |
| Castle and Cooke Commercial, Inc | bboon@castlecooke.com |
| Casto | afights@castoinfo.com |
| Casto | chamrick@castoinfo.com |
| Casto | jmiller@castoinfo.com |
| Casto | jmokas@castoinfo.com |
| Casto | leasing@castoinfo.com |
| Casto | Sfederer@castoinfo.com |
| Cataraqui Holdings, Inc. | awilliams@primarisreit.com |
| Cathedral Village Shopping Center LLLP | mandeep@megatrampoline.com |
| Cavalier Property Management | aaron@cavalierelpaso.com |
| CBC Commercial Advisors | Elisha.Martin@colliers.com |
| CBL & Associates Management, Inc. | jason.shelton@cblproperties.com |
| CBL & Associates Properties, Inc. | jason.shelton@cblproperties.com |
| CBL & Associates Properties, Inc. | payment.burnsville@cblproperties.com |
| CBL & Associates Properties, Inc. | payment.parkplaza@cblproperties.com |
| CBL & Associates Properties, Inc. | payment_yorkgalleria@cblproperties.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| CBL and Associates Properties | jason.shelton@cblproperties.com |
| CBL and Associates Properties, Inc. | dabers@nadg.com |
| CBL and Associates Properties, Inc. | jason.shelton@cblproperties.com |
| CBL and Associates Properties, Inc. Dakota Square Mall CMBS, LLC | jason.shelton@cblproperties.com |
| CBL and Associates Properties, Inc. Fayette Mall SPE, LLC | jason.shelton@cblproperties.com |
| CBL and Associates Properties, Inc. GIV Green Tree Mall Investor GIV Green Tree Mall Investor, LLC | jason.shelton@cblproperties.com |
| CBL and Associates Properties, Inc. Greenbrier Mall II LLC | jason.shelton@cblproperties.com |
| CBL and Associates Properties, Inc. Hamilton Place CMBS, LLC c/o CBL Properties, Inc. | jason.shelton@cblproperties.com |
| CBL and Associates Properties, Inc. Hendon FGV Center, LLC | jduke@hendonproperties.com |
| CBL and Associates Properties, Inc. Parkway Place | jason.shelton@cblproperties.com |
| CBRE | Chris.Campbell@ cbre.com |
| CBRE | david.hickman@cbre.com |
| CBRE | Elida.Mena@cbre.com |
| CBRE | mstotz@aficio-itc.com |
| CBRE Group, Inc. | ann.dilorenzo@cbre.com |
| CBRE Group, Inc. | brendan.reedy@cbre.com |
| CBRE Group, Inc. | craig@corporateassetpartners.com |
| CBRE Group, Inc. | daniel.sermak@cbre-martin.com |
| CBRE Group, Inc. | gsakwa@grandsakwa.com |
| CBRE Group, Inc. | gspineda@tiarna.com |
| CBRE Group, Inc. | joe.parrott@cbre.com |
| CBRE Group, Inc. | joey.maitavuki@cbre.com |
| CBRE Group, Inc. | john@slateam.com |
| CBRE Group, Inc. | kcohen@sitecenters.com |
| CBRE Group, Inc. | lgorz@yalerealtyservices.com |
| CBRE Group, Inc. | Michelle.Devlin@preppg.com |
| CBRE Group, Inc. | Mikayla.sandalcidi@cbre.com |
| CBRE Group, Inc. | penny.mendlovic@cbre.com |
| CBRE Group, Inc. | steve.brommer@cbre.com |
| CBRE Group, Inc. | susie.dressler@cbre.com |
| CBRE Group, Inc. | terri.christmann@cbre.com |
| CBRE Group, Inc. | tj.powell@srsre.com |
| CBRE Group, Inc. CBRE Mega | dhale@cbre-mega.com |
| CBRE Group, Inc. North Main Phase II and III, LLC | JOrr@Lee-Associates.com |
| CBRE Group, Inc. One NASA LTD  c/o The Kirk Group | kingertexan@gmail.com |
| CBRE Group, Inc. SUSO 4 North Branch LP | john@slateam.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| CBRE Group, Inc. | |
| Taylor Commons LP | tgerdom@gerdomrealty.com |
| CBRE Inc | cland@aacrealty.com |
| CCA-Tooele Towne Center, LLC | kshiotani@mtnwest.com |
| CCM Associates of Clifton Park, LLC. | rick@dcgdevelopment.com |
| CCM Capital Partners LLC | wrodriguez@ccmpr.com |
| CE Real Estate Services | cereal1250@aol.com |
| Cedar Paramount Upland LLC | awalker@paramountrealty.com |
| Cedar Realty Trust | cgardyasz@cdrrt.com |
| Cedar Realty Trust | lkerstein@cdrrt.com |
| Cedar Realty Trust | mdimascoll@cdrrt.com |
| Cedar Ridge LLC | bstalter@mmcre.com |
| Cedar Sprigs FC I, LLC and Cedar Springs FC II, LLC | becky@browncap.org |
| Cedar-Jordan Lane LLC c/o Cedar Realty Trust LLC | jmileto@cdrrt.com |
| Cedar-Yorktowne, LLC | cgardyasz@cdrrt.com |
| CE-Monroeville22, LP | jhackett@cozzaenterprises.com |
| Centennial Real Estate Management, LLC | ar@centennialrec.com |
| Centennial Real Estate Management, LLC | CMolho@centennialrec.com |
| CenterCal Properties, LLC | epetrovics@centercal.com |
| CenterCal Properties, LLC | ghall@centercal.com |
| Centerpoint Management, LLC | mjc@cdevco.com |
| Centerton Square Owners LLC | eshalem@prestige-nyc.com |
| Central Islip Holdings, LLC | dselproperties@gmail.com |
| Central Mall Port Arthur Realty Holding, LLC. | Mike@kohanretail.com |
| Central Mall Realty Holding, LLC | Steve@centralmallsalina.com |
| Central Park Retail, LLC | sbourgeois@rappaportco.com |
| Central Plaza Associates | jlerner@lernerproperties.com |
| CentralMall Texarkana Realty Holding, LLC | Mike@kohanretail.com |
| Centre at Laurel, LLC | |
| RPAI US Management LLC | smith@rpai.com |
| Centre on Seventeenth Partners | ksears@sdlmanagementcompany.com |
| CentreCorp Management Services, LP | |
| SITE Centers Corp. | dabers@nadg.com |
| Centro Richland LLC | robert.marona@madisonmarquette.com |
| Century Center LLC | |
| c/o Century Investment Co. | dcollette@centuryinvestment.com |
| Century Development Company | accountingdept@sandordev.com |
| Century Square Realty Corp. | annemarie.hoffman@centimark.com |
| CESC Gateway/Square LLC | rbierbower@jbgsmith.com |
| CF Realty Holdings Inc | julia.bak@cadillacfairview.com |
| CF REALTY HOLDINGS INC SHOPS AT DON MILLS | oren.rubin@cadillacfairview.com |
| CFT NV Developments, LLC | berenice.su@pandarg.com |
| CFT NV Developments, LLC | george@cra-nw.com |
| CFT NV Developments, LLC | ryan.yonemoto@pandaRG.com |
| CH Retail Fund II/ Fort Worth Heritage, LP | kneyland@crowholdings.com |
| CH Retail Fund II/Phoenix Laveen Marketplace, L.L.C. | kneyland@crowholdings.com |
| CH Retail Fund II/Salt Lake Legacy Plaza,LLC | kneyland@crowholdings.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Charbern Management Group LLC ( could only find PO Box) | dnixon@capstone.com |
| Charles Dunn Real Estate Services, Inc. | CEzell@charlesdunn.com |
| Charles F Curry Real Estate Company | lucyhan2015@gmail.com |
| Charter Acquisition Corp | natasha@cornwallsquare.com |
| Chase Centers Managemnt | michaelchase@chasecenters.com |
| Chase Properties | kristine@wmorris.net |
| Cheney & Mathes Properties, LLC | jmathes@theretailconnection.net |
| Cheney Mathes Properties | jmathes@theretailconnection.net |
| Cherryvale Mall, LLC c/o CBL & Associates Management, Inc. | jason.shelton@cblproperties.com |
| Chesapeake Realty Partners | janet@chesapeakerealtypartners.com |
| Chester Pike Plaza Shopping Center Associates | eginn@equityretailbrokers.com |
| Chesterfield Crossing  LLC c/o CBL Associates Mgt. Inc. | kcross@petersoncos.com |
| Chicago Investments Inc. c/o Van Horn Development | William@vhdev.com |
| Chico Mall Investors, LLC | daphne@ethanconradprop.com |
| Choice New York Management | bryan@americanrealtymo.com |
| Christown 1755 LLC Kimco Realty Corporation | elorenzana@kimcoerealty.com |
| C-III Asset Management LLC | jluckino@cedar-one.com |
| CIM Group | ljacksonravina@cimgroup.com |
| CIM/H&H Retail LP | oleg@djmcapital.com |
| Circle Centre Mall, LLC c/o M.S. Management Associates, Inc. | jchristman@simon.com |
| Circleville Partners Limited Partnership c/o Casto | chamrick@castoinfo.com |
| City of San Marcos | fryan@idsrealestate.com |
| City View Capital, LLC | mflath@onyxequities.com |
| Claassen Investments | david@claasseninvestments.com |
| Clarion Associates, LP | jimgiunta@att.net |
| Clarion Associates, LP | kcohen@sitecenters.com |
| Clarion Partners | Sean.O'Connor@Clarionpartners.com |
| Clark County Land Reutilization Corp. | blabonte@newuvmall@gmail.com |
| Clarksburg-Terrace Plaza 2011, LLC | jcrites@glimchergroup.com |
| Clarkson/Clayton Plaza, LLC | jjotis@otisandclark.com |
| Clay Park Development, LLC | jzaski@acadiarealtytrust.com |
| CLPF-Water Tower Shoppes c/o Crossman & Company | Sean.O'Connor@Clarionpartners.com |
| CLPF-West Hollywood, LP | Sean.O'Connor@Clarionpartners.com |
| CMP Town & Country LP | sdalrymple@ccim.net |
| CNC Properties | scheung@cnccre.com |
| Coal Mine Center, LLC | lesley.pougnet@rrimgt.com |
| Coastland Center, LLC c/o Brookfield Property Partners, L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Cobblestone Sub | marc@tciicapital.com |
| Cocoa Capital Corp | solo214@aol.com |
| Codding Enterprises | tinamontgomery@codding.com |
| Coddington Enterprises | lois@codding.com |
| Coffee Tree Investment Group, LLC | Chris.Campbell@ cbre.com |
| Cohen Commercial Group | cohencommercial@gmail.com |
| Coldwell Banker Commercial | Elisha.Martin@colliers.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Coldwell Banker Commercial | pthwing@coldwellbankerelite.com |
| Coleman's Crossing, LLC | |
| Colliers International | keith.shoup@colliers.com |
| Colgate Investments, LLC | tfidler@mackenziecommercial.com |
| College Square II, LLC. | bcerkoske@colecapital.com |
| Colliers International | allenweinstock@gmail.com |
| Colliers International | claire.galpern@cbre.com |
| Colliers International | david.grant@colliers.com |
| Colliers International | dfinch@newsouthprop.com |
| Colliers International | jduarte@vestar.com |
| Colliers International | jott@roicre.com |
| Colliers International | kenneth.stiles@stiles.com |
| Colliers International | kim.dart@dartretail.com |
| Colliers International | ned.brooks@colliers.com |
| Colliers International | rachel.hedge@colliers.com |
| Colliers International | rgeorge@newmarkmtp.com |
| Colliers International | rozp@cerron.com |
| Colliers International | sblock@blockllc.com |
| Colliers International | wenzelinv@aol.com |
| Colliers International REMS | lweese@citivestinc.com |
| Colliers International<br>Dreadnought Properties | christie.montague@colliers.com |
| Colliers International<br>Lexington Station | ben.yarbrough@colliers.com |
| Colliers International<br>Marietta Center LLC | alberta.waller@colliers.com |
| Colliers International<br>Mishorim Gold Properties, LP | mark@mgoldgroup.com |
| Colliers International<br>Provest Townview LLC | jp@provestinvest.com |
| Colonial Commercial Real Estate | dleseman@colonialcre.com |
| Colonial Park Mall Realty Holding LLC<br>Washington Prime Group, Inc. | brad.garvey@washingtonprime.com |
| Colonies - Pacific PA 17, a CA LLC | dmumford@pdgcenters.com |
| Colony Holding Companies | donjr@colonyholding.com |
| Colony Norwin, LLC | john@slateam.com |
| Colony Square Mall Owner, LLC | ekupferberg@timeequities.com |
| Columbia Grand Forks, LLC<br>GK Development, Inc. | james@gkdevelopment.com |
| Columbia Mall L.L.C.<br>c/o Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Columbus Outlets, LLC | paymentnotice@tangeroutlet.com |
| Comar Realty Associaion LLC )could only find PO Box) | accounts.receivable@vpxsports.com |
| Combined Properties | AndrewIszard@combined.biz |
| Combined Properties Inc. | accounts.receivable@vpxsports.com |
| Combined Properties, Inc. | AndrewIszard@combined.biz |
| COMM 2007-C9 Northeast D Street, LLC | info@auerbachrealty.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Comm-Co Equities, L.L.C. | fkuza@afjonna.com |
| Commercial Centers Management Realty | ymelendez@ccmpr.com |
| Commercial Centers Management, Inc. | accounts.receivable@vpxsports.com |
| Commercial Property 1 (of AL) LLC | mtrolinger@cproperty1.com |
| Commodore Realty, Inc. | nicole@commodorerealty.com |
| Commons at Issaquah Inc. c/o Madiso Marquette Retail Services Inc. | Richard.Wolf@MadisonMarquette.com |
| Compass Commercial Real Estate Services | jthomas@compasscommercial.com |
| Complexe Jules-Dallaire- T3 | info@cominar.com |
| Compton Properties LLLP | JimmyJr@pineloch.com |
| Continental Realty Corporation | bdickinson@crcrealty.com |
| Continental Retail Property Services | smoffitt@continental-realestate.com |
| Cooper Commercial Properties I  LLC c/o Cooper Realty Investments INC | AR-partnership@continental-realestate.com |
| Copley Investments | kathleen@copley-investments.com |
| COR Development Company, LLC | BMaher@corcompanies.com |
| Coral Creek R2G Owner LLC | droth@rptrealty.com |
| Cordish Company | bsiragusa@cordish.com |
| Coreland Companies | jovian.berhard@am.jll.com |
| Corinth | kirk@atcorinth.com |
| Cornelia Retail I, LLC | Tim@vanguardassociates.net |
| Cornerstone Retail Estate | chuckhawley@msn.com |
| Coro Realty Advisors, LLC | dnewby@cororealty.com |
| COROC / Riviera L.L.C. | melissa.prosky@tangeroutlets.com |
| Corpus Christi Retail Venture LP | sbarton@trademarkproperty.com |
| Cortlandt Town Center, LLC | myron@anchorealtyinc.com |
| Countryside Mall, LLC | usarremittances@urw.com |
| Coventry III/Satterfield Helm Valley Fair, LLC c/o Vestar | akory@vestar.com |
| Covin Ltd. Partnership | lcovin@comcast.net |
| Covington-Wilson  Inc. c/o Meridian Realty Services | courtney@meridianrealty.com |
| CPP Paseo II dba Plaza Paseo LLC | david@base5retail.com |
| CPT The Landing, LLC | akory@vestar.com |
| CR Mount Pleasant, LLC | ddonato@crcrealty.com |
| CR Seven Hills LLP | alex.wright@franklinst.com |
| CR535 Lakeside Village Properties | bruce@pltgrp.com |
| Craig Realty Group | kdao@craigrealtygroup.com |
| Craig Realty Group | ksantelli@craigrealtygroup.com |
| Craig/Steven Development Corporation | david@craigsteven.com |
| Cranberry Commons Center I Limited Partnership Kimco Realty Corporation | kcovino@kimcorealty.com |
| Cravey Real Estate | lynann@craveyrealestate.com |
| Crawford Hoying Real Estate Services LLC | dbrokaw@crawfordhoying.com |
| CREC | AR-partnership@continental-realestate.com |
| Creek Center Associates, LLC | lsampson@taubman.com |
| Creekstone/Juban I, LLC | info@jubancrossing.com |
| Crescent Resources LLC | tres@palbayrmgt.com |
| Crest Commercial Real Estate | erik@crestcommercial.com |
| Crestview Hills Town Center LLC | mheizer@anderson-realestate.com |

Exhibit D

Real Property Service List

Served via email

| NAME | EMAIL |
|------|-------|
| CRG Management | ross@cogswellrealty.com |
| CROMBIE DEVELOPMENTS LIMITED ATTN: JENNIFER PURVIS | trudy.duggan@crombie.ca |
| Cromwell Square Partners, Limited Partnership | anitkin@hbnitkin.com |
| Cross Bronx Plaza, LLC | jfox@aacrealty.com |
| Cross County Shopping Center | Mark.U@MarxRealty.com |
| Cross Creek Mall SPE, L.P.<br>CBL & Associates Management, Inc. | jason.shelton@cblproperties.com |
| Cross Pointe | danny.woodbury@woodburycorp.com |
| Cross Pointe Associates, LLC | bmeier@versacos.com |
| Cross Pointe Developers LLC | s_williams@woodburycorp.com |
| Crossman and Company | dcolverton@crossmanco.com |
| Crosspoint Realty Services, Inc. | jmetz@terramarcenter.com |
| Crossroads Mall Partners LTD | o.monte@att.net |
| Crossroads Nogden BP, LLC | jsmith@forzacommercial.com |
| Crossroads Plaza 1743, LP | sfinazzo@kimcorealty.com |
| Crossroads R2G Owner LLC<br>RPT Realty | droth@rptrealty.com |
| Crossroads Real Estate | John.Susa@xroadsre.com |
| Crow Holdings Capital RE | kneyland@crowholdings.com |
| Crowley Custom Homes, Ltd | robertyoung@txsra.com |
| Crown Court, LLC | pkiratzis@shoeshow.com |
| CRS Realty | acquisitions@crsrealty.net |
| CRVI SBP LLC | jdesco@vintagerealestate.com |
| Crystal Falls Town Center 19 A LLC | accountsreceivable@acfpm.com |
| Crystal River Mall | mgibbons@ggcommercial.com |
| CSC Franklin Village LP | mdimascoll@cdrrt.com |
| CT Retail Properties Finance V, LLC.<br>Kimco Realty Corporation | jjohnson@kimcorealty.com |
| Cucumber Mall Associates c/o PREIT Services LLC | anthony.diloreto@preit.com |
| Cullinen Properties | kbrill@cullprop.com |
| Cullinen Properties,LTD | kbrill@cullprop.com |
| Culpepper Realty | jack@culpepperrealty.com |
| Culpepper Realty Co | jack@culpepperrealty.com |
| Cummings and Associates | matt@cummingsassoc.com |
| Cushman & Wakefield | peter@muirih.com |
| Cushman & Wakefield / Boerke | npowers@boerke.com |
| Cushman & Wakefield Asset Services | barbara.borawski@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | david.townes@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | Doreen.franco@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | james.chung@cushwake.com |
| Cushman & Wakefield Asset Services, Inc. | lpolo@iowaca.com |
| Cushman & Wakefield Iowa Commercial Advisors | cstafford@iowaca.com |
| Cushman & Wakefield/Thalhimer | chris.rouzie@thalhimer.com |
| Cushman & Wakefield/Thalhimer | Eric.Stanley@thalhimer.com |
| Cushman and Wakefield Asset Services | lduguay@20vic.com |
| Cushman and Wakefield Asset Services | nwalls@pettinaro.com |
| Cushman and Wakefield Asset Services, Inc. | Farhan.Ali@HighlandsREIT.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Cushman and Wakefield Asset Services, Inc. | kerry.donahue@cushwake.com |
| Cushman and Wakefield Asset Services, Inc. Geary Market Investy Company, Ltd. | marjorie.turrel@transwestern.com |
| CUSTER STAR RETAIL BC | tpiper@ucdcorp.com |
| Cypress Creek Associates LP Kimco Realty Corporation | kcovino@kimcorealty.com |
| Cypress Equities Managed Services LP (2) | chris.maguire@cypressequities.com |
| D & T Properties | jdaffin@aol.com |
| Dacar Management, LLC | ethalman@dacar.us |
| Dakota REIT Management | april@duemelands.com |
| Dalrock Crossing JV | mark@centerpointcp.com |
| Dalton Mall LLC | lwhite@hullpg.com |
| Daly City Serramonte Center, LLC | WillDamrath@regencycenters.com |
| Dames Center LLC c/o TCII Property Management, Inc | marc@tciicapital.com |
| Dana Butcher Associates | Dancor2000@aol.com |
| DandT Property, Inc | jeremy.grittner@colliers.com |
| Dania Live 1748, LLC | kcovino@kimcorealty.com |
| Danville Mall, LLC | lwhite@hullpg.com |
| David Garfunkel & Company, LLC | david@ajcgarfunkel.com |
| David V. Popolizio, Trustee of Westford Plaza Trust | dpoppy@aol.com |
| Davison Village | msy87@aol.com |
| Dayville Property Development, LLC Kite Realty Group | bbeaver@kiterealty.com |
| DBSI Gateway Commons LLC c/o Sovereign Capital Management Group INC | ray.jones@tscg.com |
| DCM Limited | vsmdck@gmail.com |
| DDR | mtrible@commonwealthcommercial.com |
| DDR Cayey LLC, S.E. SITE Centers Corp. | achpayment@sitecenters.com |
| DDR Corp. | kcohen@sitecenters.com |
| DDR Corp. SITE Centers Corp. | kcohen@sitecenters.com |
| DDR Oeste LLC | maribel@gatorinv.com |
| DDR Seabrook LLC SITE Centers Corp. | kcohen@sitecenters.com |
| DDRM River Run LLC | tservices@ddr.com |
| DDRTC Eisenhower Crossing | randy.giraldo@threalestate.com |
| DDRTC Fayette Pavilion III and IV LLC SITE Centers Corp. | randy.giraldo@threalestate.com |
| DDRTC VILLAGE CROSSING LLC Village Crossing | kcohen@sitecenters.com |
| De La Vega Development | adelavega@delavegagroup.com |
| DeBartolo Holdings | Stephanie.England@am.jll.com |
| Decatur Associates LLC | susantirella@aol.com |
| Deerwood Village Mall, LC | christine.davidson@colliers.com |
| Dee's Sugarhouse Center LLC | dlong@deesinc.com |
| DeHoff Development Company | lsm15@aol.com |
| Del Rey Estates, LLC | tiffini@1stvalley.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Delano Retail Center | bfeinman@vanguardfine.com |
| DeLuca Properties | rdeluca@delucaproperties.com |
| Denali Commercial Management | cycelia@denalicommercial.com |
| Denver Pavilions Ownerco, LLC | schavez@gartproperties.com |
| Derbes Falgoust | randy@mfacre.com |
| Desco Group | mpearl@descogroup.com |
| DESJARDINS FINANCIAL SECURITY LIFE ASSURANCE COMPANY | rmm@desert-troon.com |
| DeVille THF Massillon Outparcels L.L.C. c/o THF Realty INC | ach@thekroenkegroup.com |
| DFG-Beachwood Pavilion, LLC | bob.dake@shopone.com |
| DHA Assett Management Inc | tbelcher@davidhocker.com |
| Dial Properties | bheimes@dp-mgmt.com |
| Dial Realty Corporation | ar@dialproperties.com |
| Dierbergs | hardimank@dierbergs.com |
| Dimensions Management Group | management@dimensions-apts.com |
| Dimond Center Holdings, LLC | bsteil@dimondcenter.com |
| Divaris Real Estate | rsmith@pembrokerealty.com |
| Diversified Real Estate | rzirpoli@erols.com |
| DixieK, LLC | fahr@gulfstreamcommercial.com |
| DJ Wat LLC c/o Donnie Jarreau Real Estate | andrewdos@latterblum.com |
| DJM Capital | papel@djmcapital.com |
| DLC Management | bstevens@dlcmgmt.com |
| DLC Management | etaylor@dlcmgmt.com |
| DLC Management Corp | bstevens@dlcmgmt.com |
| DLC Management Corp, LLC | bstevens@dlcmgmt.com |
| DLC Management Corp. | bstevens@dlcmgmt.com |
| DLC Management Corp. | ssegall@dlcmgmt.com |
| DLH Core St. Cloud, LLC | boconnell@midamericagrp.com |
| Donahue Schriber Realty Group | jdufault@dsrg.com |
| Donahue Schriber Realty Group, L.P. | AMAARAP@dsrg.com |
| Donahue Schriber Realty Group, L.P. | jdufault@dsrg.com |
| Donald & Mary Abinante Family Trust | barb@tiegsps.com |
| Donald L & Patricia L McCurry | ginamccury@earthlink.net |
| Donald L. Leathery Company | achforcpm@thevillages.coM |
| Donald S Abinante, Mary S. Abinante and Dawn Rachele Holman co-trustees of the Donald and Mary Abinante Family 1985 Revocable Trust | cari.phillips.grp@gmail.com |
| Donaldson's Crossroads Associates | michael.rovitto@zamagias.com |
| Donross Associates | jarrettb@brockdevelopmentcorp.com |
| Doral Commons – Jamestown Doral Commons, LP | sjones@lpc.com |
| DOTRS Limited Liability Company SITE Centers Corp. | dmcfadden@osbornecapital.com |
| Doud Associates, Inc | jim@katoproperties.com |
| Doug Bean | abean@dougbean.com |
| Douglas Emmett 2010, LLC | cash@douglasemmett.com |
| Dover Parkade, LLC c/o Paramount Realty Services, Inc. | bdrew@paramountrealty.com |
| Downtown Management | mll2@cox.net |
| DP Management | bheimes@dp-mgmt.com |
| DPF Beaver Creek LP | deanna.tiso@blackcreekgroup.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| DPF Shenandoah LLC | juliana.almeida@blackcreekgroup.com |
| DPI Retail Properties | Ryan.Gast@cbre.com |
| Draiman Properties 4 | amdraiman@draimancompanies.com |
| Drollinger Properties | miki@drollingerproperties.com |
| DS Partners, L.P. | kshallal@cpsre.net |
| DSB Properties, Inc. | dblatt@dsbprop.com |
| DSM Commercial | sdvrealestate@gmail.com |
| DSM MB I, LLC | cdahbour@demoulasmarketbasket.com |
| DSM MB II LLC | cdahbour@demoulasmarketbasket.com |
| DSM Realty | cdahbour@demoulasmarketbasket.com |
| DT Land Group, Inc. | mseale@dtlandgroup.com |
| DT University Centre LP SITE Centers Corp. | kcohen@sitecenters.com |
| Dunhill Partners, Inc. | slandry@dunhillpartners.com |
| Durango Mall, LLC | desiree@durangomall.com |
| Durga LLC (2) | cfrietch@cincinnaticrowneplaza.com |
| DuWest Realty | scottrodgers@duwestrealty.com |
| E.C.B. Antioch LLC | ameyer@midamericagrp.com |
| Eagan Promenade, Inc. c/o Invesco Advisors, Inc. Mid-America Real Estate Group | tpitchford@midamericagrp.com |
| Eagle Landing Development c/o Gulf Pacific | info@gulfpacific.ca |
| Eagle-North Hills Shopping Centre, LP | michael@eagleequity.com |
| East Bay Bridge Retail, LLC | billing@federalreality.com |
| East Beltline Development, LLC | sbarley@lormaxstern.com |
| East Brook F. LLC. | 657main@gmail.com |
| Eastdale Mall Realty, LLC | gigi@namdarllc.com |
| Eastern Shore Centre | acquisitions@crsrealty.net |
| Easton Shoppes Business Trust Kimco Realty Corporation | sfinazzo@kimcorealty.com |
| EASTON TOWN CENTER II LLC Taubman Company The Taubman Cherry Creek Shopping Center | dtocco@taubman.com |
| ECHO Matthews, LLC | nspindler@echorealty.com |
| Echo Real Estate Services | nspindler@echorealty.com |
| ECHO Realty | nspindler@echorealty.com |
| Edens | AR@edens.com |
| Edens LP | mhale@edens.com |
| Edens Realty | ar@edens.com |
| Edens Realty | mcrosland@edens.com |
| EDGE Realty Partners | kkuehler@edge-re.com |
| Edgemark Commercial Real Estate Services LLC | blanders@hhsg.net |
| Edgewood Station LLC | sheila@hunter-companies.com |
| Edwardsville Mall LP | jsmith@signatureacq.com |
| Eisenberg Company | polly@eisenbergcompany.com |
| EK Triangle LLC | chris@eisenbergcompany.com |
| Eklecco NewCO, LLC c/o The Clinton Exhchange | jford@lpa.com |
| El Dorado Investments LLC | fscalese@carnegiecos.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Elat Properties, Inc.<br>d/b/a Cranberry Mall | sbunk@zamias.net |
| Eldersburg/Bevard, LLC | mnu@paragoncpm.com |
| Elk Grove Owner LP | dannibale@acadiarealty.com |
| Elk Investors | gsutherland@elkinvestors.com |
| Elk Plaza Shopping Center | rsbeall@aol.com |
| Elmhurst Properties Inc. | Bkutlick@KutlickREaltyLLC.com |
| Emprases Fonallaras | amarcano@plazalasamericas.com |
| Empresas Puerorriquenas de Desarrollo | Cesar@VillaMil.Net |
| Endeavor Real Estate Group | dfrey@endeavor-re.com |
| Enfield Square Realty LLC c/o Namdar Realty Group | barbie@namdarllc.com |
| Engelsma Limited Partnership | mark.hyde@krausanderson.com |
| Enterprise Shopping Center, LLC | jennifer@eastcoastacq.com |
| Enterprises United, LLC | mgr188@aol.com |
| EP Marcus Investments LP c/o Mimco Inc. | MSmith@millerre.com |
| Equity One JV Sub Grove LLC.<br>Regency Centers Corp | WillDamrath@regencycenters.com |
| Equity One JV Sub Northborough, LLC | achdeposits@regencycenters.com |
| EQYInvest Owner I, Ltd., LLP | dschulenburg@gfinvestments.com |
| EQYInvest Owner II | dschulenburg@gfinvestments.com |
| EREP Alafaya Square I, LLC | davey.brown@am.jll.com |
| EREP Forset Hill I, LLC | robert.sloan@tscg.com |
| EREP Jacaranda Plaza I, LLC<br>The Crawley Firm, PPLLC | maria.munera@am.jll.com |
| Ershig Properties, Inc. | goxford@ershigproperties.com |
| Ershig Properties, Inc. | jmooney@ershigproperties.com |
| ESAM GROUP | jennyd@esam.on.cav |
| Ethan Conrad Properties Inc | ethan@ethanconradprop.com |
| Etkin & Co. | betkin@etkincompany.com |
| EUROPRO (LAMPTON MALL) LP | kerry.donahue@cushwake.com |
| Evans Holding Company, et al. | kcohen@gelcor.com |
| Evergreen Commercial Services | jmiller@naiisaac.com |
| Evolution West Management Services, LLC | cathy.kong@colliers.com |
| Excela Health Ventures, LLC | msmith@excelahealth.org |
| Expressway Plaza Shops, Ltd | mikeb@oakmarkdevelopment.com |
| Eyde Company | evemarie.eyde@eyde.com |
| Fairbourne Partners | afudala@fairbourne.com |
| Fairlane Meadows Rollup, LLC | ekupferberg@timeequities.com |
| Fairway Management Group | bboswell@fairwaymg.com |
| Fairway Management Group LLC | gregcherry@fairwayinvestments.com |
| Fairway Management Group, LLC | ccourtenay@fairwaymg.com |
| Fanelli Law Firm, PA | bhefner@ballastpointmanagementservices.com |
| Far West Woodhollow Ltd. | michelle@talismangroupinc.com |
| Fashion Place, LLC<br>c/o Brookfield Property Partners L.P. | payment_yorkgalleria@cblproperties.com |
| Fashion Square Realty LLC c/o Namdar Realty Group | barbie@namdarllc.com |
| Fayette Crossing Building Assoc | ksweress@cedarwoodD.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| FBG Harriman Upper  LLC c/o RD Management | dsasso@rdmanagement.com |
| Federal Realty | jfischer@federalrealty.com |
| Federal Realty Investment Trust | jfischer@federalrealty.com |
| Federal Realty Investment Trust | paymentbackup@federalrealty.com |
| Feil Organization | rbriskin@feilorg.com |
| Felts Plaza, Inc. | tedsto1@gmail.com |
| Ferncroft Capital | Britt.Byrne@ChildressKlein.com |
| Festival Companies | D.Nakazaki@festivalcos.com |
| Festival Properties | lmarket@silvestriusa.com |
| Fidelis Realty Partners | cwilson@frpltd.com |
| Fidelity Land Development | rniccolai@fidelitypropertiesllc.com |
| Finard Properties LLC | chull@fircgroup.com |
| Finmarc Wildewood LLC | kethredge@finmarc.com |
| FIP Realty Services, ILC | brian@kantormail.com |
| First Capital (Morningside) Corporation | eftfcrms@firstcapitalrealty.ca |
| FIRST CAPITAL BRIDGEPORT CORP | eftfcrms@firstcapitalrealty.ca |
| First Commercial Realty Group | eric.whitmer@cbre.com |
| First Guaranty Management Corp. | dreeves@fgmc.net |
| First Hartford Realty | daniel.galvan@coldwellbanker.com |
| First Interstate Properties, LTD. | Rob@goodmanrealestate.com |
| First National Realty Partners | cdolhi@firstcitycompany.com |
| First Queensborough Shopping Centres Limited | cciacci@smartcentres.com |
| First Real Estate Investment Trust of NJ | ckerbekian@hekemian.com |
| First Washington Realty | Jeff@Kapeq.com |
| First Western Properties- Management Mid-America Real Estate Group | wharris@firstwesternproperties.com |
| FITNESS INTERNATIONAL LLC | nicole.rizzi@fitnessintl.com |
| Flad Development | jromano@flad-development.com |
| Flaum Group, LLC. | sburdett@flaummgt.com |
| Flaum Mgmt | mwright@flaummgt.com |
| Fletcher Bright | garrison@fbright.com |
| Fletcher Bright Company | chaiken@schostak.com |
| Fletcher Bright Company | info@Morrison-investments.com |
| Fletcher Bright Company | kward@fbright.com |
| Flinthills Mall LLC | fhmevents@gmail.com |
| Flocke & Avoyer Commercial Real Estate | savoyer@flockeavoyer.com |
| Florence (Southside) WMS< LLC | bernenwein@rivercrestrealty.com |
| Florida Property Holding Corp., c/o Charter Oak Advisory Services Inc. | Molly.Morgan@am.jll.com |
| Forest City Commercial Group, Inc. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Forness Properties | drew@fornessproperties.com |
| Forsyth Owner 1, L.P. c/o Core Property MGMT, LLC | lhutchings@starwoodretail.com |
| Fort Smith Mall Realty LLC Fort Smith Mall, LLC Jones Lang LaSalle Inc. | gigi@namdarllc.com |
| Fort Sutter Company | wayneg@commercialmg.com |
| Fort Union Shopping Center LLC | bbrown@mtnwest.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Forum Management Group, Inc. | jflock2@mindspring.com |
| Fossil Creek Group, LLC | jayho1900@gmail.com |
| Founders 3 | ntice@founders3.com |
| Foundry Commercial | jeff.yurfest@tscg.com |
| Foundry Commercial, LLC | julie.odonnell@foundrycommercial.com |
| Four-S Development, LLC | ghagins@atlanticretail.com |
| Fourth Stockton Company LLC | ashley@currinpatterson.com |
| Fox 153 Realty LLC c/o Cornerstone Mgt. Systems Inc. | natalie.ricci@ngkf.com |
| Fox Run Mall, LLC | kshippy@spinosoreg.com |
| FPC Limited Partnership, c/o Fraga Properties | albert@fragaproperties.com |
| FR Florida, Inc. | jfischer@federalrealty.com |
| FR Georgetowne, LLC | jfischer@federalrealty.com |
| Fraga Properties | Ray@FragaProperties.com |
| Francis Pointe | parish_rachel@yahoo.com |
| FRANKLIN COMMONS PLAZA LLC | billsmorr@yahoo.com |
| Franklin Property Management | jtsevis@eprusgroup.com |
| Fraport USA | c_kane@fraport-usa.com |
| Frederick J. Meno c/o The Woodmont Company | kkirrane@woodmont.com |
| Frederick J. Meno, Soley in his capacity as Receiver c/o The Woodmont Company | AccountsReceivable@woodmont.com |
| Fremont Retail Partners | |
| Kimco Realty Corporation | balt@kimcorealty.com |
| Frenchtown Square Partnership | bsheely@cafarocompany.com |
| Frick Joint Venture | mario@franklinprop.com |
| Friedland Properties | ss@friedlandproperties.com |
| Fry Investment Company | brian.polachek@srsre.com |
| Fulcrum Development | shelby@fulcrumusa.com |
| Fuller RBSC LLC | dandlsteen@att.net |
| Fullerton Tucson Marketplace, LLC | dseidl@mas-res.com, 'hbaron@mas-res.com |
| FW IL-Riverside Square, LLC | |
| Regency Centers Corp | WillDamrath@regencycenters.com |
| FW NJ-PLAZA SQUARE, LLC | achdeposits@regencycenters.com |
| FW-CA Twin Oaks Shopping Center, LLC | WillDamrath@regencycenters.com |
| FWI 2 LLC | johnstoner@brucestrumpf.com |
| FWI 8, LLC | jillstrumpf@brucestrumpf.com |
| G & I VII Bellair Plaza | lmackin@nicklies.com |
| G and I IX Valley Bend Property LLC | csu@draadvisors.com |
| G Points SC, LTD | roger@visioncommercial.com |
| G&A Group, Inc. | jillstrumpf@brucestrumpf.com |
| G&I VIII CBL TTC, LLC, c/o Spinosa | aprest@spinosoreg.com |
| G&L Building Corp | plucassands@gmail.com |
| G. J. Grewe, Inc. | gary@gjgrewe.com |
| Gadsden Mall Asssociates, LLC | aprest@spinosoreg.com |
| Galaxy Development, LLC | mary@galaxymanagement.com |
| Galway Companies | sdoran@galwaycompanies.com |
| Gannos LLC | bbde1230@hotmail.com |
| Gardenside Center LLC | jmooney@ershigproperties.com |
| Garland, Samuel & Loeb, P.C. | etg@gsllaw.com |

Exhibit D

Real Property Service List

Served via email

| NAME | EMAIL |
|---|---|
| Garrison Boardwalk ALK, LLC c/o The Woodmont Company | jduncan@woodmont.com |
| GASKA Inc. | Arin.Norhadian@gaskainc.com |
| Gateway Afton Ridge, Inc | Bonnie.Little@childressklein.com |
| Gateway Center Properties Phase II Owner, LLC | akollenscher@related.com |
| Gateway Crossing SC, LLC as successor in interest to Raintree Pad 2, LLC | jess@j-walters.com |
| Gateway Limited Partnership | jeisenmann@washcorp.com |
| Gateway Pinole Vista LLC | mradish@crosspointrealty.com |
| Gateway Pinole Vista, LLC | dbricker@roireit.net |
| Gateway Plaza 31,LLC | al.twainy@colliers.com |
| Gateway West, LP | rfoster@mclaincommercial.com |
| Gator Harwood Partners LLLP c/o Gator Investments | lindsey.finger@colliers.com |
| Gauss Group LLC | goldston@farbman.com |
| GBT Realty Corporation | ajhaza@gmail.com] |
| GBT Realty Corporation | shilton@gbtrealty.com |
| GBT Realty Corporation | sporter@gbtre.com |
| GCCFC 2007-GG9 Niagara Falls LLC c/o LNR Partners LLC | Pruss@zamias.net |
| Geller Properties,LLC | eric@terracegroupllc.com |
| Gemini ALTO Centerville Partners Jones Lang LaSalle Inc. | dmassaro@elevation-re.com |
| GEMSTONE RESOURCES C/O NATIONAL REALTY & DEVLOPM CORP | harrison.lyss@nrdc.com |
| Genesee Mall Realty, LLC | gigi@namdarllc.com |
| Genesis Real Estate Sdvisors, LLC | chays@genesis-rea.com |
| Georgesville Station, LLC Phillips Edison and Company | madavis@phillipsedison.com |
| Georgeville Station LLC | tgonsalves@gerritygroup.com |
| Gerrity Geroup | nsanchez@gerritygroup.com |
| Gershman Properties | simongerson@gersonprops.com |
| Gershman Properties, LLC | valerieb@gershmanproperties.com |
| Gerson Properties, LLC | bbde1230@hotmail.com |
| GF Valdosta Mall, LLC | aprest@spinosoreg.com |
| GG Sharon City 1994 Limited Partnership | kgraper@jonesday.com |
| GGP Limited Partnership Providence Place c/o Brookfield Property Partners | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Gigliotti Properties | gigprop@zoominternet.net |
| Gilford Route 11 Realty Trust | bob.mooney@wsdevelopment.com |
| Gilman Management | marilyn@gilmanmanagement.com |
| Gilmann Management | lee@gilmanmanagement.com |
| GILPIN VAN TRUMP AND MONTGOMER | carl@nai-heartland.com |
| GJ Realty | bob@rbsgroup.com |
| GK Development | evan@gkdevelopment.com |
| GK Development | james@gkdevelopment.com |
| Gladstone Tire Distributors Ltd | Harry.klaczkowski@gmail.com |
| Glazer Properties | mjohnston@glazer.com |
| Glazer Properties | treasuryservices@glazer.com |
| Glenborough | andy.batinovich@glenborough.com |
| Glendale Centre, LLC Kite Realty Group | bbeaver@kiterealty.com |
| Glendale Partners of Michigan Road, LLC | amy@veritasrealty.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Glenmont MDC Easter Hills LLC/ Debartolo Capital Partnership | cbreidenbach@mountaindevelopment.com |
| Glenmont MDC Eastern Hills LLC, Mountain Development Corp. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Glenstone I LP; Glenstone Corp- Gptner | dhavens@jaredcommercial.com |
| Glenwood Springs Mall LLP | danette.jemison@colliers.com |
| Glenwood Springs Mall LLP | dawndyer.fjw@gmail.com |
| Glimcher Devcor INC | rglimcher@glimchergroup.com |
| Glimcher Group Inc | jstokes@glimchergroup.com |
| Glimcher MJC, LLC Washington Prime Group, Inc. | brad.garvey@washingtonprime.com |
| Glimcher Northtown Venture, LLC | carrie.kountz@washingtonprime.com |
| Global Fund Investments, LLC | ablustein@gfinvestments.com |
| Global Realty & Management Inc. | ablustein@gfinvestments.com |
| Glynn Place Station LLC Jones Lang LaSalle Inc. | zalbright@glynnplace.com |
| Goldenberg Management, Inc. | eknopping@ironwoodpropertygroup.com |
| Goldenrod SDC, LLC | aniley@saglo.com |
| Goldstein Management Company | Dkopac@lynmark.net |
| Goodale and Barbieri Co. | fbgbob@gmail.com |
| Goodman Properties | chris@goodmanproperties.org |
| Goodman Properties | lauren@goodmanproperties.org |
| Gordon Bell Plaza, LP | gary@gordonpartners.com |
| Gordon Partners | gary@gordonpartners.com |
| Gordon Partners | ned@gordon-partners.com |
| Gordon Partners Management | sgordon@gordonpartners.com |
| GordonPartners Property Management | gary@gordonpartners.com |
| Governor's Crossing 124 Hudson Street LLC | ekupferberg@timeequities.com |
| GPR Investments LLC | shafir@rbaikens.com |
| GPT RE Limited | rhicks@whlr.us |
| GR Plaza LLC | Brosenberg@midamericagrp.com |
| Grace Development | jstadler@gracedevelopment.com |
| Gran Plaza L.P. | ar1@charles-company.com |
| Grand Avenue City Mall, LLC | jhallstrom@hempelcompanies.com |
| Grand Management | jkishmish@grandmd.com |
| Grand/Sakawa | gsakwa@grandsakwa.com |
| Grand/Sakwa New Holland Shopping Center LLC | gsakwa@grandsakwa.com |
| Grandchildren LLC | brock@hsmpacific.com |
| Gravlee Commercial | wgravlee@gravleecommercial.com |
| Gravois Bluffs I, LLC | mgrewe@gigrewe.com |
| Great Plains Clinic Medical Enterprises LLC | mgrove@prairiehillsmall.com |
| Great Plains Real Estate Developments, LLC | pittsburgmall@meadowbrook.kscoxmail.com |
| Greece Ridge, LLC | jdower@wilmorite.com |
| Green Hills Mall TRG LLC Taubman Company | dtocco@taubman.com |
| Greenberg Gibbons | kevin.south@thalhimer.com |
| Greenberg Gibbons | MMittenthal@ggcommercial.com |
| Greenberg Gibbons Commercial | rkatz@rbkpa.net |
| Greenbrier Valley Mall, LLC | lhamlettcarter@ggcommercial.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Greenland Property Management LLC | elainepreston@verizon.net |
| GREF GG Eastland Center, LP SITE Centers Corp. | acorno@pinetree.com |
| Grenadier Ferndale, LLC | josh@gcprop.com |
| Greystone Management Solutions | Mmcgovern@mtahq.org |
| GRI Foxchase, LLC. | pcolella@washreit.com |
| Grier Metcalf LLC | mikeschlup@corbinparkop.com |
| Griffis/Belssing Inc | victoria@gb85.com |
| Grossman Development Group | jeremy@grossmanre.com |
| GSMS 2014-GC18 Wyoming Valley Mall, LLC | karie.chitwood@jll.am.com |
| GTM Denton, LTD | sgreenwood@weitzmangroup.com |
| GUILDFORD TOWN CENTRE LP | westerneft@ivanhoecambridge.com |
| Gulf Coast Commercial Group | danny.miller@gulfcoastcg.com |
| Gumberg Asset Management | carmena@gumberg.com |
| Gumberg Associates – Cranberry Mall, a Pennsylvania limited partnership | b.gumberg@lgrealtyadvisors.com |
| H.E. Butt Grocery Company | cain.jessica@heb.com |
| H.E. Butt Store Property Co. | baker.brett@heb.com |
| H.J. Development | cmoe@hjdevelopment.com |
| H/S New Bern, LLC | lwhite@hullpg.com |
| Hadley Corner, LLC | kimberly@jchdev.net |
| Halferty Management | mavila@halferty.com |
| Hall Equities Group | BeckyL@hallequitiesgroup.com |
| Hallcrest Properties | hallcrest.inc@comcast.net |
| Halpern Calhoun, LLC | jbrozovic@halpernent.com |
| Halpern Enterprises, Inc. | HPRESLEY@HALPERNENT.COM |
| Halpern Enterprises, Inc. | jbrozovic@halpernent.com |
| Halpern Enterprises, Inc. | tbrooks@providencegroup.com |
| Halpern Newnan LLC and Halpern Enterprises, INC | dgagne@halpernent.com |
| Hamden Plaza Associates, LLC | djohnson@jcorprealty.com |
| Hammond Aire, LP | acquisitions@crsrealty.net |
| Hampton Properties, Inc. | jb@hampton-properties.com |
| Hamra Property Company, LLC | jwells@insightbrokers.com |
| Hanford Mall 2020, LLC. | jdoerter@hanfordmall.com |
| Hannay Realty Advisors-Colorado LP | vfursova@hannayra.com |
| HAP Property Owner, LP Starwood Retail Partners | pcairns@starwoodretail.com |
| Harlem Irving Co. | jstern@harlingtonllc.com |
| Harlem Irving Companies | info@harlemirving.com |
| Harlem Irving Companies | mmarchese@harlemirving.com |
| Harmony Communities | lgolden@evergreentx.com |
| Harsch Investment Properties | stevenc@harsch.com |
| HARTLAND PLAZA LLC | kvanakin@symmetrymgmt.com |
| HARVARD PROPERTY MANAGEMENT INC | payments@harvard.ca |
| Harvard Property Management Inc | tklyne@harvard.ca |
| Hasco Thibodaux LLC | achaskins@yahoo.com |
| Hatcher-Hill Properties, LLC | marykatherine@hatcherhill.com |
| Hawthorne Pinecrest LLC | abruton@hawthorneretailpartners.com |

Exhibit D

Real Property Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Hayday, Inc. | ssavin23@gail.com |
| Haydn Cutler Company | Info@haydncutler.com |
| Haydn Cutler Company | rita@haydncutler.com |
| Hayes Commercial | rob@hayescommercial.com |
| HAZEL DELL LCT, LLC | kenh@ggroup.com |
| HBC Landmark Realty | dora@hbclandmarkrealty.com |
| HCP 1101 Madison MOB, LLC, a Delaware limited liability company | Brenda.Schiffman@cbre.com |
| HCW LLC | mhuffman@hcw.us |
| H-E-B Development | martinez.abril@heb.com |
| Heidenberg Properties | ksimon@heidenberg.com |
| Heidenberg Properties | receivables@heidenbergproperties.com |
| Heidenberger Closter Associates | ksimon@heidenberg.com |
| Henderson Lands, LLC | heninvinc@gmail.com |
| Henderson Prospect Partners III LP | cweatherman@paynterrealty.com |
| Hendon Properties LLC | jduke@hendonproperties.com |
| Heritage Mall LP | kerry.donahue@cushwake.com |
| Heritage MZL LLC | gsecrest@kprcenters.com |
| Hermitage Commons Retail Assoc. | ksweress@cedarwoodD.com |
| Herrin Commercial Real Estate | machelle.lrei@gmail.com |
| HG Bronx LLC | leon@benhurinv.com |
| HGREIT II Madison Rd. LLC | Sara.Jester@hines.com |
| HH Golden Gate LLC | missionshoppingcentre@onereit.ca |
| Hickory Point, LLC<br>c/o CBL & Associates Management, Inc. | jason.shelton@cblproperties.com |
| Hidden Valley, LLC | shunt@mpmanage.com |
| High Pointe Commons Holding, LP | ssinger@levinmgt.com |
| Highland Center | lisa@thompsonnc.com |
| HIGHLAND PLAZA LP | henry@3hco.com |
| HIGHLANDS MALL ASSOCIATES LP C/O MADISON ACQUISITIONS LLC | srossi@madisonacquisitions.com |
| Hilgenberg Realty | phil@hilgenbergrealty.com |
| Hillsborough Central LP c/o Silbert Realty Mgt. Co. Inc. | barrysampson@2mlrealestate.com |
| HILLSIDE CENTRE HOLDINGS INC HILLSIDE CENTRE | TATYANNA.MONKMAN@BENTALLGREENOAK.COM |
| Hines | Enzo.Paternostro@hines.com |
| Hines Global REIT | roger.anderson@cbre.com |
| Hinesville Central, LLC | louis@ajcgarfunkel.com |
| Hinsdale Road Group LLC | tanya@CameronLLC.com |
| Hixon Properties Incorporated | tduesing@hixonprop.com |
| HJ Development | cmoe@hjdevelopment.com |
| HJH Investments | jennifer@hjh1031.com |
| HJH Sikeston 1 LLC and Kansas Investment Group LLC | tselnick@hjh1031.com |
| Hoffman Village Station LLC<br>Phillips Edison and Company | lritter@phillipsedison.com |
| Holiday Pro | mwilliams@holladayprop.com |
| Holiday Shopping Center LLC | gabro@keystonecres.com |
| Holmdel Towne Center, LLC<br>Kimco Realty Corporation | rwachtler@kimcorealty.com |

Exhibit D

Real Property Service List

Served via email

| NAME | EMAIL |
| --- | --- |
| Honey Creek Investments | |
| Honey Creek Investments, LLC | jason.shelton@cblproperties.com |
| Hood Commons BSD LLC | ariel@madisonprop.com |
| Hoop Realty Inc. c/o Morguard Investments Limited | JBowers@morguard.com |
| Hoopp Realty Inc. | lduguay@20vic.com |
| Hoover Eleven Holdings, LLC | jude@coastalequities.com |
| Hopewell Associates LLC | mdfurtsch@comcast.net |
| Hopewell Town Center Associates LP and Hopewell TC Investment LP c/o Gelcor Realty | jhooper@hooper-may.com |
| Horne Development, LP | jrayfield@hpiknox.com |
| Horne Development, LP | ltemplin@hpiknox.com |
| Houston Chengdu Jindi, LLC | rob.wise@cbre.com |
| HP Commerce, LLC | quill@hwproperties.com |
| HP Retail, LLC | jpcompanies@gmail.com |
| HRA Palomar Place, LP | jbackstrom@mdcra.com |
| HRP Singleton Square, LLC | fraser.gough@retailplanningcorp.com |
| HSM Pacific Realty Inc. | lisat@hspre.com |
| Hughes Investments | DOUG@COMMERCIALWEST.COM |
| Hull Property Group | lwhite@hullpg.com |
| Humboldt Rio West LLC | lwhite@hullpg.com |
| Humboldt Rio West, LLC | Rhanlin@mclaincommercial.com |
| Hurwitz Enterprises | mhurwitz@blackstonehurwitz.com |
| Hutchingson Mall Realty Group, LLC | rivky@lexingtonco.com |
| Hutton Growth OFP Pueblo EX, LLC | mhurn@hutton.build |
| Hwy 41 A Hopkinsville KY, LLC | saralightinginc@gmail.com |
| Hybridge | kneyland@crowholdings.com |
| Hyde Park Facilities, Inc | cbertucci@aegisproperties.com |
| IA Dallas Prestonwood, LP InvenTrust Properties Corp. | Gordon.Miller@inventrustpm.com |
| IA Round Rock University Oaks LP InvenTrust Properties Corp. | Gordon.Miller@inventrustpm.com |
| IA San Antonio Westover, LLC InvenTrust Properties Corp. | sarah.jordan@inventrustpm.com |
| IB Ventures | lhoover@cornerstonehomes.net |
| IC III Building Company LLC | icreception@amtrust.com |
| IC SPG POC AT EDMONTON LP | westerneft@ivanhoecambridge.com |
| ILD Lakeside LLC | mark.obermeyer@cbre.com |
| illi Commercial Real Estate | todd@illicre.com |
| IMI Miracle Mall, LLC | amiller@miller-capital.com |
| IN Retail Fund Forest Lake Marketplace, LLC | acorno@pinetree.com |
| Independence Plaza SC, LLC Kimco Realty Corporation | kcovino@kimcorealty.com |
| Indian Lake Gallery Investments, LLC | jspurlock@digitalconnections.com |
| Indian Trail Legacy Center, LLC | jbiddle@bcwoodproperties.com |
| Induk Chai | jpotter@hughesinv.com |
| Inland American Dothan Pavilion LLC | scott.marcum@morrisrealtyco.com |
| Inland American Retail management, LLC | larry.sajdak@inlandgroup.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Inland Commercial Real Estate Services | larry.sajdak@inlandgroup.com |
| Inland Commercial Real Estate Services LLC | larry.sajdak@inlandgroup.com |
| Inland Real Estate | larry.sajdak@inlandgroup.com |
| Inland Real Estate Corporation | larry.sajdak@inlandgroup.com |
| In-Rel North, LLCL | Brooks@TheRetailCompanies.com |
| INROADS REALTY | tbeckner@inroadsrealty.com |
| Interservice Group Inc. | erice@igipr.com |
| Interstate Management Corp. | hope@imc.net |
| Interstate Realty Advisors | timd@ira-realty.com |
| In-Towne Shopping Centers Co | kris@stallerassociates.com |
| InvenTrust Properties Corp. | Glx@bigv.com |
| InvenTrust Properties Corp. | Gordon.Miller@inventrustpm.com |
| InvenTrust Properties Corp. | jacob.hawkins@dhlb.com |
| InvenTrust Properties Corp. | robert.mettel@inventrustpm.com |
| InvenTrust Properties Corp. | sarah.jordan@inventrustpm.com |
| Inverness Management | liza@pappasinvestments.com |
| Inverness Regional, LLC. | johnstoner@brucestrumpf.com |
| Invesco Real Estate | Elida.Mena@cbre.com |
| Investar Real Estate Services | bcarter@investarinc.com |
| Investar Real Estate Services | Gwarner@investarinc.com |
| Investment Concepts, Inc | al.twainy@colliers.com |
| IPERS Market at Parmer | pwheat@barshop-oles.com |
| IRC Aurora Commons, L.L.C. | acorno@pinetree.com |
| IRC Cedar Center North | acorno@pinetree.com |
| IRC Cliff Lake LLC c/o Pine Tree Commercial Realty LLC | nephew@ircretailcenters.com |
| IRC Creekside Commons | acorno@pinetree.com |
| IRC Deer Trace LLC | acorno@pinetree.com |
| IRC Maple Park Place, LLC | arhelp@ircretailcenters.com |
| IRC Pine Tree, LLC | acorno@pinetree.com |
| IRC Townes Crossing, LLC c/o Pine Tree Commercial Realty, LLC | ncrudele@pinetree.com |
| Irvine Company | bkneer@irvinecompany.com |
| Irvine Company LLC | retailpropertiesbilling@irvinecompany.com |
| Irvine Company Retail Properties | retailpropertiesbilling@irvinecompany.com |
| Irvine Company, LLC | bkneer@irvinecompany.com |
| Israel Family Realty Company LLC | deniseldalton@yahoo.com |
| ITA Resources | ryan@read-king.com |
| Ithica Mall Realty, LLC c/o Namdar Realty Group | gigi@namdarllc.com |
| Ivanhoe Cambridge | centraleft@ivanhoecambridge.com |
| Ivanhoe Cambridge | egiese@primarisreit.com |
| Ivanhoe Cambridge | lori.stuart@cushwake.com |
| Ivanhoe Cambridge | MRussell@oxfordproperties.com |
| Ivanhoe Cambridge | natalya.riman@ivanhoecambridge.com |
| Ivanhoe Cambridge | Reynald.menard@ivanhoecambridge.com |
| Ivanhoe Cambridge | sheri.mcewen@ivanhoecambridge.com |
| Ivanhoe Cambridge | Theresa.Moy@ivanhoecambridge.com |
| Ivanhoe Cambridge | westerneft@ivanhoecambridge.com |

Exhibit D

Real Property Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Ivanhoe Cambridge<br>Oxford | westerneft@ivanhoecambridge.com |
| Ivanhoe Cambridge(Place Laurier Holdings Inc.) c/o Centre CDP  Capital | centraleft@ivanhoecambridge.com |
| J.J. Gumberg Company | djc@jjgco.com |
| J.W. Franklin Co | jeff@jwfranklin.com |
| J-7 Land Partners LLLP | sam@thejaffecorp.com |
| Jack Resnick and Sons Inc | fdelgorio@resnicknyc.com |
| Jacksonville Family Center, LLC | pmonaco@yalerealtyservices.com |
| Jacob Enterprises | george@jacobs-enterprises.com |
| JADD Management, LLC | shan@jaddmanagement.com |
| Jaffe Corporation, The | mary@thejaffecorp.com |
| JAH Realty, L.P. | elise.lopez@jahco.net |
| JAH Realty, L.P. | william.rosatti@jahco.net |
| JAHCO Burleson Town Center, LLC | william.rosatti@jahco.net |
| Jajimmy LLC | jajimmy68@gmail.com |
| Jameck Development c/o Lincoln Center Associates | mel@jameckdevelopment.com |
| James Grammas, LLC | raymerkel@firstcommrealty.com |
| Jameson Commercial Property Mgmt LLC | jimb@jamesonmgt.com |
| Jamestown CCP, LP | sjones@lpc.com |
| Jamison Services, Inc. | stacy.yu@jamisonservices.com |
| Janart Myrtle 5616 LLC | jmarkowitz@levy-realestate.com |
| JandS Holdings LLC | jamespolymeros@gmail.com |
| Janecek Investment Inc | jinvestmentinc@aol.com |
| Jantzen Beach Center 1767, LLC.<br>Kimco Realty Corporation | sbatra@kimcorealty.com |
| Jardel Company | DeborahH@robbinscorp.com |
| Jared Enterprises Management Co, LLC | ereynolds@jaredenterprises.com |
| Jasper Mall | Mike@kohanretail.com |
| JBGS/Courthouse I LLC | rbierbower@jbgsmith.com |
| JBKB, LLC | kayla.brickstonevillas@gmail.com |
| JBL Asset Management | accounting@jblmgmt.com |
| JBL Asset Management, LLC | jill@jblmgmt.com |
| JDN REAL ESTATE- HAMILTON, L.P.<br>SITE Centers Corp. | kcohen@sitecenters.com |
| Jeff Bland Associates, LLC | kspera0588@gmail.com |
| Jefferson Valley Mall, LP | dave.napolitan@washingtonprime.com |
| Jerry Ray | jerrytray@msn.com |
| Jess Ranch Brea Retail XVI, LLC | JTexeira@athena-pm.com |
| Jetton Village 1672, LP | mhockenborn@kimcorealty.com |
| JG Elizabeth II, LLC<br>Simon Property Group | jchristman@simon.com |
| JG Winston-Salem, LLC<br>c/o CBL & Associates Management, Inc. | jason.shelton@cblproperties.com |
| JH Real Estate Partners, Inc. | erivas@jhrep.com |
| Jim Libby | bnicholson@teamlibby.com |
| JJ Gumberg Co. | djc@jjgco.com |
| JJ Gumbergo Co | djc@jjgco.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Joe Griffith, Inc. | louis@joegriffithinc.com |
| John Hancock Life Insurance Company (U.S.A.) c/o John Hancock Real Estate | mjohnson@jbgsmith.com |
| Jones Guffey, LLC | kevin@americanrealtymo.com |
| Jones Lang LaSalle | patrick.dobson@am.jll.com |
| Jones Lang LaSalle | Sean.O'Connor@Clarionpartners.com |
| Jones Lang LaSalle Americas Inc. | sherie.kavel@am.jll.com |
| Jones Lang LaSalle Americas Jones Lang LaSalle Inc. Pinnacle at Tutwiler Wells Fargo Bank, NA as trustee for the registered Holders of Credit Suisse First Boston Mortgage Securities Corp, commercial Mortgage Pass Through Certificates, Series 2007-C1 | kfurman@c3cp.com |
| Jones Lang Lasalle Americas, Inc. Jones Lang LaSalle Inc. LPF Clemson Corner LLC | Julie.Kinghorn@am.jll.com |
| Jones Lang LaSalle Inc. | athomas@signatureassociates.com |
| Jones Lang LaSalle Inc. | austin.bettar@am.jll.com |
| Jones Lang LaSalle Inc. | bruce.hopkins@thompsonhine.com |
| Jones Lang LaSalle Inc. | deven.higa@am.jll.com |
| Jones Lang LaSalle Inc. | heather.williams@am.jll.com |
| Jones Lang LaSalle Inc. | karie.chitwood@am.jll.com |
| Jones Lang LaSalle Inc. | Katie.Waara@am.jll.com |
| Jones Lang LaSalle Inc. | laura.griffin@jll.com |
| Jones Lang LaSalle Inc. | millie.sanabria@am.jll.com |
| Jones Lang LaSalle Inc. | Molly.Morgan@am.jll.com |
| Jones Lang LaSalle Inc. | sherie.kavel@am.jll.com |
| Jones Lang LaSalle Inc. | tnabors@bvt.com |
| Jordon Perlmutter | delam@jp-co.com |
| Jordon Perlmutter & Co. | delam@jp-co.com |
| Josh and Eloise Petit | nightstar2@cox.net |
| JPMCC 2011-C5 Appletree Mall, LLC | kathy@vernetproperties.com |
| JPMCC-2007 LDP12 SOUTH EXPRESSWAY 83, LLC | daniel.galvan@coldwellbanker.com |
| JR Parrish | rachaelannshelton@gmail.com |
| JSDI Celmark 2020 N. High St., LLC | theviewonhigh@hometeamproperties.net |
| K1 Realty Investments LLC | jeff@jwfranklin.com |
| Kahala Center Company | jkawano@kahalamallcenter.com |
| Kai's Properties, Inc | kaisproperties2@gmail.com |
| Kane Realty Group | whowell@kanerealtycorp.com |
| Karcher Capital, LP c/o Milan Capital Management, Inc. | trodriguez@milancap.com |
| karinc@dwasmith.com'  5.7 | deltat@dwasmith.com |
| Kato and Associates, LLC | Sharlene.Hassler@am.jll.com |
| Katz Properties | michael@alineacap.com |
| Katz Properties Management LLC | gsecrest@kprcenters.com |
| Katz Properties Retail | mzieja@kprcenters.com |
| Kaufman Realty | Jargenti@ripcony.com |
| KDI RiverGate Mall, LLC | jduke@hendonproperties.com |

Exhibit D

Real Property Service List

Served via email

| NAME | EMAIL |
|------|-------|
| KEK, LLC | anthony@dkacre.com |
| Kellams Enterprises, Inc. | preston@kellamsenterprises.com |
| Keller Williams Realty | ted.mackel@kw.com |
| Kemah Investment Partners, LLC | akelly@gbtrealty.com |
| Kemper Development Company | mae.kane@kemperdc.com |
| Kennedy Mall, LTD | bsheely@cafarocompany.com |
| Kennedy Wilson Properties | kfishburn@kennedywilson.com |
| Kentucky Oaks Mall Company | bmiklandric@cafarocompany.com |
| KeyPoint Partners | htremblay@keypointpartners.com |
| KeyPoint Partners | juliana.almeida@blackcreekgroup.com |
| Keystone Building Management | rose@keystonemanagement.ca |
| Keystone-Florida Property Holding Corp., c/o Charter Oak Advisory Services Inc. | kevind@rcgventures.com |
| Kiemle Hagood | carlg@kiemlehagood.com |
| Kimco Delaware Inc | |
| Kimco Realty Corporation | shazzi@kimcorealty.com |
| Kimco Largo 139, Inc | |
| Kimco Realty Corporation | cmanley@kimcorealty.com |
| Kimco Raleigh Limited Partnership | |
| Kimco Realty Corporation | sfinazzo@kimcorealty.com |
| Kimco Realty | sbatra@kimcorealty.com |
| Kimco Realty Corporation | cmanley@kimcorealty.com |
| Kimco Realty Corporation | djasper@jbgsmith.com |
| Kimco Realty Corporation | kcovino@kimcorealty.com |
| Kimco Realty Corporation | mbarker@kimcorealty.com |
| Kimco Realty Corporation | sbatra@kimcorealty.com |
| Kimco Realty Corporation Kimco Riverview, LLC | elorenzana@kimcorealty.com |
| Kimco Realty Corporation Kimco Tallahassee 715, Inc | kcovino@kimcorealty.com |
| Kimco Realty Corporation Kimco Westlake L.P. | rancelovici@kimcorealty.com |
| Kimco Realty Corporation Kimco Westmont 614, Inc c/o Kimco Realty Corp | kcovino@kimcorealty.com |
| Kimco Realty Corporation Kim-Sam PR Retail, LLC | MHockeborn@kimcorealty.com |
| Kimco Realty Corporation KIOP Branford LLC | adaniels@kimcorealty.com |
| Kimco Realty Corporation KIR Bayhill Plaza 024, LLC. | dfischer@kimcorealty.com |
| Kimco Realty Corporation KIR Covina, LP | kcovino@kimcorealty.com |
| Kimco Realty Corporation KIR Key Largo 022, LLC | sbatra@kimcorealty.com |
| Kimco Realty Corporation KIR New Hope Commons LP | sfinazzo@kimcorealty.com |
| Kimco Realty Corporation KIR Pasadena LP | kcovino@kimcorealty.com |

Exhibit D

Real Property Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Kimco Realty Corporation<br>KIR Smoketown Station L.P. | sfinazzo@kimcorealty.com |
| Kimco Realty Corporation<br>KIR Temecula LP | jjohnson@kimcorealty.com |
| Kimco Realty Corporation<br>Lawrenceville Market 1707, LLC | pkelly@kimcorealty.com |
| Kimco Realty Corporation<br>Permelynn of Bridgehampton 360, LLC | kcovino@kimcorealty.com |
| Kimco Realty Corporation<br>PK I Gresham Town Fair LLC | kcovino@kimcorealty.com |
| Kimco Realty Corporation<br>PK I Plaza 580 SC LP | balt@kimcorealty.com |
| Kimco Realty Corporation<br>PK I Sunset Esplanade LLC. | Amylopez@bigcentersusa.com |
| Kimco Realty Corporation<br>PK II Anaheim Plaza LP | kcovino@kimcorealty.com |
| Kimco Realty Corporation<br>PK II Frontier Village SC LLC | kburmeister@kimcorealty.com |
| Kimco Realty Corporation<br>RioKim Montgomery, LP | kcovino@kimcorealty.com |
| Kimco Realty Corporation<br>The Price REIT, Inc. | rwachtler@kimcorealty.com |
| Kimco Realty Corporation<br>TW Associates, LLC | dwillis@biancoproperties.com |
| Kimco Realty Corporation<br>University Town Center 1640, LLC. | dfischer@kimcorealty.com |
| Kinetic Stapley Square LLC | jeff@kineticcompanies.com |
| KINGSWAY GARDEN HOLDINGS INC | tnixon@oxfordproperties.com |
| Kingswood Development Corporation | tammy@vbclink.com |
| Kite Realty Group | bbeaver@kiterealty.com |
| Kite Realty Group | ekupferberg@timeequities.com |
| Kite Realty Group<br>KRG Bayonne Urban Renewal, LLC | bbeaver@kiterealty.com |
| Kite Realty Group<br>KRG Draper Crossing, LLC | bbeaver@kiterealty.com |
| Kite Realty Group<br>KRG Parkside II, LLC | bbeaver@kiterealty.com |
| Kite Realty Group<br>Landstown Commons Owner, LLC | dannibale@acadiarealty.com |
| KKR Colonie Owner LLC | pmoersch@pacificretail.com |
| Klaff Realty, LP | cgoldberg@klaff.com |
| KLNB | dgeorgelakos@klnb.com |
| KM Associates | ken.himel@dhlb.com |
| KM Blue Ash Development Company | traci@gershonrealty.com |
| KM Realty Investment Advisors, LLC | accounting@kmrealty.net |
| Koman Commercial | hfeldman@kormancommercial.com |
| Konover South Development Corporation | jkanik@konoversouth.com |
| Kordvani Realty LLC | droth@dlcmgmt.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| KO's Anaheim Professional Inc | dbovard@newmarkmerrill.com |
| Koury Corporation | tbonstetter@kourycorp.com |
| KP Hawaii I, LLC | jay@tkcre.com |
| Kraus-Anderson Inc. | dodd@madcofcu.org |
| Kraus-Anderson Inc. | Latrice.Dasher@krausanderson.com |
| Krawiec Family LLC and De Witte Family FLP, Richard Krawiec, PhD | rjdewitte@profittechniques.net |
| KRG Plaza Volente LP c/o Kite Realty Group | bbeaver@kiterealty.com |
| Kroger Limited Partnership I | amorgan@1045llc.com |
| KS EGLINTON SQUARE INC C/O BENTALL KENNEDY CANADA LP | ealsosa@bentallkennedy.com |
| Kukui Grove Center Investment Group, Inc | lauren.stilley@am.jll.com |
| K-VA-T Food Stores Inc | Flemingl@FoodCity.com |
| Kwok and Shao Realty | wilkwok@yahoo.com |
| La Cienega-Sawyer, Ltd | rgalanti@tlrgc.com |
| La Plaza Mall Simon Property Group | jchristman@simon.com |
| Lafayette Covenant Group, LLC | accounts.receivable@vpxsports.com |
| Laguna Station LLC c/o Phillips Edison | lritter@phillipsedison.com |
| LaJolla Management Company | tpeterson@lajollamgt.com |
| Lake Shore Associates, LLC c/o St. John Properties, Inc. | salascio@sjpi.com |
| Lake Street Company LLC | kwelborn@woodmont.com |
| Lake Success Shopping Center, LLC | carol@franklinprop.com |
| Lakes Mall Realty LLC c /o Namdar Reatly Group | barbie@namdarllc.com |
| Lakeside Shopping Center | tphillpott@feilorg.com |
| Lakewood City Commons LP | carolyn.martinez@ngkf.com |
| Lamphear and Assoc., LLC | danrivet50@aol.com |
| Lancaster Development Company, LLC c/o C.E. John Company, Inc. | mosborne@cejohn.com |
| Landmark Real Estate Company | ll@coremarkgroup.com |
| LANE4 Property Group | bboll@lane4group.com |
| Lane-Harkins Commercial Real Estate, LLC | nancy@laneharkins.com |
| Langley Properties | matt.king@cbre-triad.com |
| Lansing Mall Limited Partnership c/o Brookfield Property Partners L.P. | payment_yorkgalleria@cblproperties.com |
| Laredo Outlet Shoppes, LLC c/o Horizon Group Properties, LP | payment_northgatemall@cblproperties.com |
| LAS ESTANCIAS LLC C/O MAESTAS AND WARD | randall@gotspaceusa.com |
| Latipac Property Management, Inc. | rhoward@caswellcommercial.com |
| Latter and Blum Property Management, Inc | receipts@latterblumpm.com |
| Laurel Mall, LP | sol@lexingtonco.com |
| Laurich Properties, Inc. | Lgroseth@laurichproperties.com |
| LaVale Associates II, LLC c/o Gumberg Asset Management Corp | ronl@gumberg.com |
| Lazy B Cattle Venture, LTD | geno.jarquin@thevillages.com |
| LBUBS-C7 Shore Road LLC c/o C-111 Asset Management LLC | jisaacs@ripcony.com |
| LBX Fultondale, LLC. | Tilman@lbxinvestments.com |
| LE CARREFOUR LAVAL 2013 INC ADMINISTRATION OFFICE SURREY CC PROPERTIES INC C/O BLACKWOOD PARTNERS MGMNT CORP | dleck@blackwoodpartners.com |
| Lebanon Valley Mall Co. | mtuscano@lebanonvalleymall.com |
| Lee & Associates | jwinter@lee-associates.com |

Exhibit D

Real Property Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Lee & Associates NYC | jking@spi307.com |
| Lee Property ATS, LLC | sukie2001@hotmail.com |
| Leesburg Pike Center LLC | walter.minerbi@saulcenters.com |
| LEGACY ASSET MANAGEMENT LLC | LCOGAN@LEGACYDEVELOPMENT.COM |
| Legacy Development | dlowe@legacydevelopment.com |
| Leigh MS Mall, LLC | lwhite@hullpg.com |
| Lelyn Group | leo@lelyngroup.com |
| Lennette Realty | mwillett@lenetterealty.com |
| Lerner Corporation | dgrice@lerner.com |
| Lerner Corporation | droberts@lerner.com |
| Lerner Corporation | wwinterburn@lerner.com |
| Lerner grafton Partnership | bmeier@lernerco.com |
| Lerner Retail | droberts@lerner.com |
| LEVCO Management, LLC | hbreckenridge@levcor.com |
| Levco Rt 46 Associates | stevem@mandelbaumfirm.com |
| Levcom East Windsor Associates, L.P. | asikkerbol@fidelityland.com |
| Levcom Wall Plaza Associates, L.P., a New Jersey limited partnership | george@jacobs-enterprises.com |
| Levcor Inc. | louie.tijerina@cbre.com |
| Levin Management | jsinacore@levinmgt.com |
| Levin Management Corporation | jsinacore@levinmgt.com |
| Levin Management Corporation | jvessie@levinmgt.com |
| Levin Properties LP | hbreckenridge@levcor.com |
| Levin Properties LP | jsinacore@levinmgt.com |
| Levine Investments LP | berkett@thriftyoil.com |
| Levites Realty Management | brown@levitesrealty.com |
| Levittown, LP c/o DLC Management Corporation | jkostyo@dlcmgmt.com |
| Lewis Broadcasting Corporation | bruce.fina@jclewisford.com |
| Lewis M.C. | jaclyn.schuster@lewismc.com |
| Lexington (East Towne) WMB, LLC | bernenwein@rivercrestrealty.com |
| Lexington Realty International | sol@lexingtonco.com |
| Lexington Realty International, LLC | abe@lexingtonco.com |
| Liberty Place Retail Associates, LP - General Manager | mgorman@metrocommercial.com |
| LILA Inc., c/o Pace Properties Inc. | kyle@mrpstl.com |
| Limestone Valley Enterprises, LLC | kjackson@paceproperties.com |
| Lincoln Harris | jennifer.cruz@lincolnharris.com |
| Lincoln Mall Owner LLC | legalnotices@arcadiarealty.com |
| Lincoln Property Company | lkoons@lpc.com |
| Lincoln Property Group | nhopkins@lpc.com |
| Lindale Mall, LLC | brad.garvey@washingtonprime.com |
| Linear Retail | gmcneice@linearretail.com |
| Lisbon Investors | ksweress@cedarwoodD.com |
| Livingston Management Services | austen@livingny.com |
| Livingston Properties Management, Inc. | bill@livingstonproperties.net |
| Livonia Marketplace, LLC | dmetz@capitalrealtynj.com |
| LJZ Murrieta LLC | Emil@thefirc.com |
| Lloyd Companies | Jaime.Scherer@lloydcompanies.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|---|---|
| Lloyd Companies | khughes@veritasrealty.com |
| LMS Commercial RE | cgerz@lms-pma.com |
| LMS Commercial Real Estate | agray@lms-pma.com |
| Lockard Outlets Corpus Christi Bay, LLC; | kwelborn@woodmont.com |
| Lockehouse Property Management Group | MMundelius@ColliersParrish.com |
| Long Point Realty Partners | sgauch@sansonegroup.com |
| Longview Property Group | aandersen@longviewlp.com |
| Longview Property Group | aandersen@longviewlp.com |
| Longview Town Crossing, LP | wayne.miller@weberandcompany.com |
| LORE PPA Bakery Square 4 Villages, LP Walnut Capital Management | lmoran@eckertseamans.com |
| Louis Leskowtiz Realty c/o 82nd St. Jackson Heights LLC | calter@lefkowitzrealty.com |
| LPMCC 2006-LDP7 CENTRO ENFIELD | brian.yoshimura@cbre.com |
| LR Property Management, LLC | rgalanti@tlrgc.com |
| Lufkin Investment Partners LLC | evan@gkdevelopment.com |
| Luko Management | cathy.h@luko.com |
| Lycette Properties Inc. | bob@lycettepropertiesinc.com |
| Lynn K. Shiner | jdirrman@carnegiecos.com |
| Lynnhaven Mall, L.L.C. c/o Brookfield Property REIT Inc. | payment_yorkgalleria@cblproperties.com |
| M & J Wicklow Properties, LLC | gvitalo@wilkow.com |
| M & J Wilkow | ckann@wilkow.com |
| M and T Partners, Inc. | jeff@cra-nw.com |
| M&W C/N, LLC | madavis@phillipsedison.com |
| M. Leo Storch Management Corp. | bruce@mleostorch.com |
| Maavar 5840, LLC | christian@ahrealtyadvisors.com |
| Mabelvale Plaza, LLC | cland@aacrealty.com |
| Macerich | dzoucha@julietlasvegas.com |
| Macerich | LakewoodCenterAR@macerich.com |
| Macerich | lisa.kennedy@macerich.com |
| Macerich | Mark.Klein@macerich.com |
| Macerich | PacificViewAR@macerich.com |
| Macerich | SantaMonicaPlaceAR@macerich.com |
| Macerich | StonewoodCenterAR@macerich.com |
| Macerich Buenaventura LP | jseltzer@hp-cap.om |
| Macerich Cerritos, LLC (Management Office) | LosCerritosCenterAR@macerich.com |
| Macerich Deptford LLC | lwhite@hullpg.com |
| Macerich Deptford LLC c/o Macerich | deptford@macerich.com |
| Macerich Macerich NorthPark Mall LLC | Mark.Klein@macerich.com |
| Macerich Macerich Victor Valley, LP | Mark.Klein@macerich.com |
| Maclachite Group Ltd. | mannymalekan@yahoo.com |
| Macomb Center Partners LLC | ekupferberg@timeequities.com |
| Madison Marquette | Gary.Block@MadisonMarquette.com |
| Madison Marquette | Michael.Rosenzweig@MadisonMarquette.com |
| Madison Retail LLC | atatum@essexrealty.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Mainsail Management Inc. | jim@mainsailmgmt.com |
| Maintree Center, LLC | fccinc@verizon.net |
| Maintree Shopping Center, L.P. | dlerman@arqeo.com |
| Mall 1- Bay Plaza, LLC | jwelkis@welcorealty.com |
| Mall at Great Lakes, LLC | ar@washingtonprime.com |
| Mall at Summit LLC Simon Property Group | jchristman@simon.com |
| Mall of Louisiana, LLC c/o Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Mall St. Vincent, LLC c/o Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Malls4U, LLC / Welsh Companies LLC | mmazza@midamericagrp.com |
| Maloof Commercial Real Estate | dan@maloofcom.com |
| Malta Associates LLC | CAlmestica@TheNGroup.com |
| Manchester Mall Associates, LLC | peter@atrcorinth.com |
| Manco Abbott | rbrandon@mancoabbott.com |
| Manulife Insurance Company | rgeorge@newmarkmtp.com |
| Maple Joint Venture | rquinlevan@lernerco.com |
| Margate Atlantic | jvandecker@margateatlantic.com |
| Margie Properties LLC | bill@livingstonproperties.net |
| Mario Trantino and Pietra Trantino | tiffany.mitchell@transwestern.com |
| Marion Centre Mall Realty Management, LLC | mariancentermall@gmail.com |
| Market Plaza 450 LLC, a Delaware limited liability company | droth@rptrealty.com |
| Market Plaza Oklahoma, LLC | rmkarp@aamscorp.com |
| Marketfair Retail Center LLC c/o Madison Marquette | Adam.kohler@cbre.com |
| Marketplace Associates LLC | joseph.khouri@cbre.com |
| Markham Steeles Realty Inc. | ckann@wilkow.com |
| Marletto Family Limited | ebushnell@leerealtyllc.com |
| Marley Station Mall LLC | chris@goodmanproperties.com |
| Marley Station Mall LLC c/o Colonial Commercial Real Estate | KAro@colonialcre.com |
| Marquee-Brawley, LLC | jack@strategicamg.com |
| Marquette Mall Properties, Ltd | vganz@areasold.com |
| Mars Kensington North, LLC c/o Mid-America Asset Management, Inc. | ameyer@midamericagrp.com |
| Marshall Texas Plaza, LLC | stewartgarrett@venueproperties.com |
| Martin Downs NSC, LLC | jtrent@naisouthcoast.com |
| Martinsville Mall, LLC | lhankins@whlr.us |
| Marx Commercial Realty | rich@hohmannagency.com |
| Marx Realty | income-ar@inlandgroup.com |
| Maryland Financial Investors, Inc. | beverly@mfimgmt.com |
| MAS Management, LLC | marx@mashco.net |
| Massapequa Associates, LLC | dhammack@picor.com |
| MATHIAS SHOPPING CENTERS HOLDING #1, LLC | athurman@mathiasproperties.com |
| Max Becker Enterprised Limited c/o Schlegel Urban Development Williamsburg T.c | kerry.donahue@cushwake.com |
| MaxCap Investment Group, LLC | sbrune@escomproperties.com |
| Mayfair Shopping Centre LP | westerneft@ivanhoecambridge.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| MAYFLOWER MALL | bheath@mccor.ca |
| Maynardville Pike LP | john@slateam.com |
| MC Management & Development Inc. | dmoynahan@mcmanagement.com |
| McClinton & Company, Inc. | mcclintond@mcclintonco.com |
| McDonough WMC, LLC c/o Rivercrest Realty Associates, LLC | ar@rivercrestrealty.com |
| McGrath-RHD Partners, LP | tanya@rothbartdev.com |
| MCP COA I and III, LLC | JGibson@anchor-associates.com |
| MCP Ventures | bill@morriscp.com |
| MCS Hemet Valley Center LLC | dweiss@mcstraussco.com |
| MD Management | michelle.edgar@gmail.com |
| MD Parmer LLC | jblankenship@nailrretail.com |
| MDL Holdings | smullins@mdlholdings.net |
| Meadow Greens Investors, LLC | jude@coastalequities.com |
| Meadowview Property LLC | jdirrman@carnegiecos.com |
| Medwick Realty LLC | gigi@namdarllc.com |
| Memorial City Mall, L.P. | danna.diamond@memorialcitymall.com |
| MEPT Rosedale Shopping Center LP | andy.burger@lincolnharris.com |
| Merchants Retail Partners | bleitner@merchantsretail.com |
| Merelone Geier | knoel@merlonegeier.com |
| Meriden Square #2, LLC | usarremittances@urw.com |
| Meridian Mall Limited Partnership c/o CBL & Associates Management, Inc. | payment_meridian@cblproperties.com |
| Meridian Pacific | low.lebeau@icloud.com |
| Meridian Pacific, Ltd. | mpfinancial@sbcglobal.net |
| Merle Hay Investors, LLC | lizm@abbell.com |
| Merlone Geier Management | ssharifi@merlonegeier.com |
| Merlone Geier Management | tpham@merlonegeier.com |
| Merritt Manor, LLC | ckeenan@crcreatly.com |
| Merritt Square Realty LLC | lgal@masonam.com |
| Mesa Shopping Center - East LLC | don.a@mesacenters.com |
| Mesilla Realty LLC | gigi@namdarllc.com |
| Mesquite Country Real Estate I LP | rmolina@cometsatx.com |
| Metro Commercial Mgmt. Services, Inc. | ABryant@metrocommercial.com |
| Metro Equity Management LLC | greg@jamestownmgmt.com |
| Metro West (E & A), LLC | lritter@phillipsedison.com |
| Metropolitan Huntington, LLC, an Ohio limited liability company | lbaldwin@lazparking.com |
| Metropolitan Life Insurance Company c/o Rotella Toroyan Clinton Group LLP | bverges@urbanretail.com |
| Meyerland Retail Associates, LLC | mgarrett@frpltd.com |
| MFP Mid-America Shopping Centers LLC | wchapman@perkinsproperties.us |
| MGA Ventures, Inc. | abridges@skylineseven.com |
| MGM Management, LLC | jgregg@fairwayre.com |
| MGP X Properties, LLC | ssharifi@merlonegeier.com |
| MGPXII SOUTH SHORE CENTER, LP | bchristopoulos@merlonegeier.com |
| Michael Sisskind | lhennessy@mssandco.com |
| Mid America Asset Management INC | mmazza@midamericagrp.com |
| Mid Atlantic Properties | jkrause@midlandatlantic.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Mid Rivers Mall CMBS, LLC | |
| c/o CBL & Associates Management, Inc. | payment_midrivers@cblproperties.com |
| Mid South Outlet Shops LLC c/o Tanger Properties LP | Mary.Perkins@tangeroutlets.com |
| Mid-America Management Corp | ameyer@midamericagrp.com |
| Mid-America Real Estate Group | ameyer@midamericagrp.com |
| Mid-America Real Estate Group | cwickland@midamericagrp.com |
| Mid-America Real Estate Group | eunatin@midamericagrp.com |
| Mid-America Real Estate Group | kbartish@midamericagrp.com |
| Mid-America Real Estate Group | lkrebs@midamericagrp.com |
| Mid-America Real Estate Group | rs@usanfsc.com |
| Mid-America Real Estate Group | |
| SP Southport Plaza, LLC. | CJ.Goldberg@cbre.com |
| Middlebelt Plymouth Venture LLC | obrien@schostak.com |
| Middlesex Associates LLP | jmasten@hr-dev.com |
| Midland Atlantic Development Company LLC | cpalermo@midlandatlantic.com |
| Midland Atlantic Development Company LLC | fstalle@midamericagrp.com |
| Midland Atlantic Development Company LLC | rentpayments@midlandatlantic.com |
| Midland Mall Realty Holding, LLC | snyder@shopmidlandmall.com |
| Midland Mgmt LLC | nbrickman@midlandmgtllc.com |
| Midland Tarkenton, LLC | rentpayments@midlandatlantic.com |
| Midtown Partners LLC | kclayton@laricellaland.com |
| Midwest Retail Properties, LLC | kyle@mrpstl.com |
| Mikes Place LLC | marks@tokcommercial.com |
| MIL ITF HOOPP REALTY INC NORTHGATE SHOPPING CENTRE OFFICE | JBowers@Morguard.com |
| Milan Properties, LLC | trodriguez@milancap.com |
| Milbrook Properties LTD | tjlipuma@milbrookproperties.com |
| Milbrook Properties Ltd. | tjlipuma@milbrookproperties.com |
| Mile Hill Investment Group | bobtong@shaw.ca |
| Milestone Borrower LLC | Matthew@DePaulREA.com |
| Milestone Company | terri@milestoneco.com |
| Milestone Properties Inc | michelle@milestoneco.com |
| Mililani Town Center, LLC | nathan.fong@colliers.com |
| Mill Pond Village (E&A) LLC  c/o Edens Limited Partnership | ar@edens.com |
| Milton Matteson LLC | sol@lexingtonco.com |
| MIMCO, Inc. | tmarcus@mimcoinc.com |
| Mirage Marketplace Partners One LLC | shelly@baycrestco.com |
| Mishorim Gold NC, LP | julie.augustyn@foundrycommercial.com |
| Mission Grove Plaza LP | michelle@regionalpropertiesinc.com |
| Mission Valley Shoppingtown LLC | michael.esposito@urw.com |
| Missouri Real Estate and Insurance Agency | brian.pendleton@fkgoil.com |
| MK Towne Crossing Associates, LLC. | mdickenson@frpltd.com |
| MMI Realty Services, Inc. | ikanno@mmirealty.com |
| MMI Realty Services, Inc. | rjames@mmirealty.com |
| Mocksville "Mocksville" SRX, LLC | ar@rivercrestrealty.com |
| Mohave Crossings LLC | tami.lord@srsre.com |
| Monte Plaza Shopping Center, LLC | commven@yahoo.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Montgomery Mall Owner, LLC | |
| Westfield Properties | michael.esposito@urw.com |
| Monticello Marketplace Association, LLC | Rjacobson@slnusbaum.com |
| Moreno Valley Mall Holding Llc | jaredc.davis@am.jll.com |
| Morgan Square LLC | tonya.karam@cushwake.com |
| MORGUARD INVESTMENTS LTD IN TRUST FOR BCC | mtrudeau@morguard.com |
| Morguard Real Estate Investment Trust | jnolan@morguard.com |
| Morguard Real Estate Investment Trust | JBowers@Morguard.com |
| Morris Plains Leasing UE LLC | mschofel@uedge.com |
| Mosites Development Company | ebell@mosites.com |
| Mount Vernon Associates LLC | kinman@pinetreecommercial.com |
| MPDKNY,LLC | EricRecoon@benderson.com |
| Mr Springbrook LLC | mcarpenter@rvgcommercial.com |
| MSP Retail Porrfolio, LLC | bjacobson@hempelcompanies.com |
| MTC Mckinny Development | amy.collins@weberandcompany.com |
| MUNCIE MALL, LLC | |
| Washington Prime Group, Inc. | brad.garvey@washingtonprime.com |
| Mundelein 83, LLC | cary.weber@cbre.com |
| Munico Associates | david@hekemian.com |
| Musca Properties | muscamiralia@gmail.com |
| Music City Mall | mdavis@musiccitymall.net |
| MV Investments, LLC | travisw@cbfr.biz |
| MVPJL LLC C/O GREG GIACOPUZZI | ggiacopuzzi@newmarkmerrill.com |
| N3 Real Estate | hboeken@n3realestate.com |
| N3 Real Estate | sotness@n3realestate.com |
| NA (LPM) LP by its general partner, NADG(LPM) GP Ltd. And I.G. Investment Management, Ltd. As trustee for Investors Real Property Fund c/o Centre Corp. Management Service Limited | centraleft@ivanhoecambridge.com |
| NACHES LLC C/O STIRLING PEOPERTIES LLC | dmith@stirlingprop.com |
| NAI Black | jim@cdabroker.com |
| NAI Earle Furman LLC | ted@naief.com |
| NAI Pfefferle | tomf@naipfefferle.com |
| NAI Southern Real Estate | bcooper@srenc.com |
| NAI UCR Properties | micah@ucrproperties.com |
| Namdar Realty Group | barbie@namdarllc.com |
| Namdar Realty Group | gigi@namdarllc.com |
| Namdar Realty Group | igal@masonam.com |
| Namdar Realty Group (Acadiana Mall) | barbie@namdarllc.com |
| Namdar Realty Group (Concord Mall) | barbie@namdarllc.com |
| Namdar Realty Group (Hamilton Mall) | barbie@namdarllc.com |
| Namdar Realty Group (Wiregrass Commons Mall) | barbie@namdarllc.com |
| Namdar Realty Group, LLC | barbie@namdarllc.com |
| Namdar Realty LLC | gigi@namdarllc.com |
| Nashville West LLC. | Hugh.McWhinnie@gll-partners.com |
| Nassimi Realty | chaim@nassimirealty.com |
| National Railroad Passenger Corporation | Felice@nassimirealty.com |
| National Realty & Development Corp. | harrison.lyss@nrdc.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| National Realty and Development Corp. | harrison.lyss@nrdc.com |
| National Realty and Development Corp. | jack.baker@nrdc.com |
| National Realty Corporation | lori@nrcdelco.com |
| National Shopping Plazas | gdh48@aol.com |
| National Shopping Plazas Inc | gdh48@aol.com |
| NAVY EXCHANGE SERVICE COMMAND | phil.clinton@nexweb.org |
| NC Center,Inc | BrianA@c-sprop.com |
| NC-Garner White-DDP TIC, LLC and NC-Garner White-Northwood TIC, LLC | bernenwein@rivercrestrealty.com |
| NECG FINGERLAKES LLC C/O MADISON PROPERTIES | jkiss@necapitalgroup.com |
| Ned Altoona LLC c/o New England Development | cgodwin@nedevelopment.com |
| NED Little Rock LLC | pkoutroumanis@nedevelopment.com |
| Neuenschwander Enterprises LLC | bronco_betty@msn.com |
| New Center, LLC | gross@farbman.com |
| New Century Associates Group, L.P. | dgoodman@equityretailbrokers.com |
| New Creek II, LLC | adaniels@kimcorealty.com |
| New England Development | jkaplan@nedevelopment.com |
| New England Development | ktrentman@nedevelopment.com> |
| New Link Management Group | Tammy@NewLinkMg.com |
| New Plan Hampton Village, LLC c/o Brixmor Property Group | arremit@brixmor.com |
| New Port Richie Development Company LLC | bruth@chaseprop.com |
| New Quest Properties | jFriedlander@newquest.com |
| New Realty Advisors (2) | accounting@shoprivercenter.com |
| New River real Estate Investments | propertymanager@hdcva.com |
| Newage PHM, LLC | patsyMa@bpinternational.net |
| Newburgh Plaza, LLC | simon.jonna@marcusmillichap.com |
| Newman Development Co | George@newmandevelopment.com |
| NewMark Merrill Companies | dbovard@newmarkmerrill.com |
| NewMark Merrill Companies | jchung@newmarkmerrill.com |
| Newmarket Plaza Associates, LLC | rbir@rbainc.biz |
| Newport Capital Partners | ngrbavac@11eastpartners.com |
| NewQuest Properties | skarp@newquest.com |
| Next Property Management Inc. | payments@nextrealty.com |
| NGM Ownership Group LC | jessica@haverkamp-properties.com |
| Nigro Companies | nigro@nigrocos.com |
| Nine Islands I LLC | jvieira@vieraco.com |
| NMC Anaheim, LLC | dbovard@newmarkmerrill.com |
| NNN Clermont FL Owner LP | twilkins@crossmanco.com |
| Nooner Holdings | jgross@bakkedevcorp.com |
| Norco Corona Associates | rdalat@arnet.com |
| Norguard | JBowers@Morguard.com |
| Norman Bobrow and Co.Inc. | zbobrow@normanbobrow..com |
| Norridge Plaza c/o Irving Harlem Management Co | tom@abbell.com |
| Norris & Stevens | brianm@norris-stevens.com |
| North American Development Group | dabers@nadg.com |
| North American Development Group | direland@nadgus.com |
| North American Real Estate | corey@naregroup.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| North Haven Holdings Limited Partnership c/o National Realty & Development Corp. | mark.silverman@nrdc.com |
| North Platte Associates, LLC. | bheimes@dp-mgmt.com |
| North Riverside Park Associates, LLC | rbriskin@feilorg.com |
| North Star Development Corp | twang232@gmail.com |
| North Town Mall, LLC c/o Brookfield Property Partners L.P. | payment_yorkgalleria@cblproperties.com |
| North Tryon Partners, LLC | marrissa@riverwoodproperties.com |
| Northcross II, LLC | prussell@aacusa.com |
| Northern Pines, LLC. | info@sdcretail.com |
| Northgate Mall | jason.shelton@cblproperties.com |
| NORTHINGTON MECHANICSBURG LLC | grobinson@wilderco.com |
| Northmarq | kdexter@midamericagrp.com |
| NorthMarq Real Estate Services | dwood@northparkcntr.com |
| NorthPark Partners, LP | jtanzola@northparkcntr.com |
| Northpark Village Station LLC | lritter@phillipsedison.com |
| NorthPoint Powell Partners | AEstournes@northpointsf.com |
| NorthPoint Powell Partners | seth.benhard@am.jll.com |
| Northport Corners, LLC c/o Sharp Realty and Management, LLC | ssharp@sharprealty.com |
| Northtowne LLC | ajunier@hcollc.com |
| Northwest Crossing, LLC | eric.hutchins@devreit.com |
| Northwood Retail | rbenjamin@northwoodretail.com |
| Northwoods Development Company | brad.garvey@washingtonprime.com |
| NORTON NORTON SRX LLC | info@nor-wood.com |
| NP Uptown, LLC | Richelle.evans@colliers.com |
| NW Blakeney Retail, LLC c/o Northwood Investors | rbenjamin@northwoodretail.com |
| O33 Investment LLC | michael@fmgrp.com |
| Oak Park Mall, LLC c/o CBL & Associates Management, Inc. | jason.shelton@cblproperties.com |
| Oakdale Mall II LLC | jmoreno@spinosoreg.com |
| Oakland Management Company | tbradford@beztak.com |
| Oakridge Mall, LP | funikel@us.westfield.com |
| Oakwood Shopping Center Limited Partnership | payment_yorkgalleria@cblproperties.com |
| Oberstein Properties | carolyn@obersteinproperties.com |
| Oberstein Properties | david@obersteinproperties.com |
| Ocala Corners Shopping Center | WillDamrath@regencycenters.com |
| O'Connor Capital Partners | ppeck@oconnorcp.com |
| Octagon Properties | office@octagonproperties.net |
| OCW Retail-Canton, LLC c/o The Wilder Companies, Ltd. | receivables@wilderco.com |
| Old Bridge Retail Investments LLC | ACCOUNTSRECEIVABLE@RAPPAPORTCO.COM |
| Old Hickory Mall Venture II, LLC c/o CBL & Associates Management, Inc. | jason.shelton@cblproperties.com |
| Old Orchard Urban Limited Partnership | MELISSA.ANDERSON@URW.COM |
| Olshan Properties | hbarrios@olshanproperties.com |
| Omaha Outlets LLC | accounts.receivable@vpxsports.com |
| Omniferous Ventures LLC | bijiang13@gmail.com |
| ONTREA INC C/O ADMINISTRATION OFFICE | oren.rubin@cadillacfairview.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|---|---|
| ONTREA INC C/O CADILLAC FAIRVIEW CORP. LIMITED | oren.rubin@cadillacfairview.com |
| ONTREA INC C/O THE CADILLAC FAIRVIEW | oren.rubin@cadillacfairview.com |
| Onyx Equities | jackie.delaney@cadillacfairview.com |
| OPB (EMTC) Inc. | lduguay@20vic.com |
| OPB REALTY(ST VITAL) ST VITAL CENTER | lduguay@20vic.com |
| Optimus Mason, LLC | danette.jemison@colliers.com |
| Orange Park Mall, LLC | brad.garvey@washingtonprime.com |
| ORCC-Staples, LLC | kward@fbright.com |
| Original Del Mesa Partners LP | leasing@mimcoproperties.com |
| Orion Venture XI Jupiter, LLC | steve@goodmanrealestate.com |
| Orlando Corporation | admin@heartlandtown.com |
| Osborne Place LLC | eft@westacres.com |
| Oswego Development, LLC | gagroupmm@aol.com |
| Otter Creek, LLC | james@casandraproperties.com |
| Overland Plaza LLC | mandeep@megatrampoline.com |
| Overseas Market Retail LLC | commercial@keysrealestate.com |
| Oviedo Mall Holding LLC | jduncan@woodmont.com |
| OVP Management, Inc | rmb@ovpmanagement.com |
| Owantonna Properties LLC | bfriendshuh@frontiernet.net |
| OWC Retail- Rochester, LLC | receivables@wilderco.com |
| Oxford Development | adidonato@oxfordrealtyservices.com |
| OXFORD IN TRUST FOR SQUARE ONE SQUARE ONE SHOPPING CENTRE | tnixon@oxfordproperties.com |
| Pacific Asset Advisors | accounting@paadvisors.com |
| Pacific Asset Advisors, Inc. | greg@paadvisors.com |
| Pacific CVM Holdings, LLC | |
| Pacific CVM Management LLC | pmoersch@pacificretail.com |
| Pacific Development Group II | mhammond@coreland.com |
| Pacific Equity Ventures, L.P. | rcordich@pacificoak.com |
| Pacific Oak Properties, Inc. | jpkent@pacificoak.com |
| Pacific Retail Capital Parnters LLC (Eastridge Mall) | jrood@pacificretail.com |
| Pacific Retail Capital Partners | pmoersch@pacificretail.com |
| Pacific Springs LLC/ Highland Development Properties | berkett@thriftyoil.com |
| Pacifica Retail | John.appelbe@cushwake.com |
| Palisades Development | brohrbaugh@bennettwilliams.com |
| Palm Bay West, LLC | alberto@managesolution.net |
| Palm Springs Mile Associates, Ltd. | bbrody@pihc.com |
| PALMS INC | PDANOS@COMCAST.COM |
| PAPF Albuquerque, LLC | ddesmond@argoinvest.com |
| Paradigm Properties | hgreenhut@paradigmohio.com |
| Paradise Marketplace LLC | al.twainy@colliers.com |
| Paramount Assets | timkupetz@gmail.com |
| Paramount Newco Realty, LLC - Cherry Hill | agray@lms-pma.com |
| Paramount Realty Services, Inc. | awalker@paramountrealty.com |
| Paramount Realty Services, Inc. | lz@paramountrealty.com |
| Paramount Realty Services, Inc. | mz@paramountrealty.com |
| Paramus Park Shopping Center Limited Partnership c/o Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|---|---|
| PARDIECK DEVELOPMENT, LLC | brent.pdllc@att.net |
| Park City Center LLC c/o Brookfield Property Partners L.P. | joshua.deckelbaum@brookfieldpropertiesretail.com |
| Park Madison Property Management | rfreeman@parkmadisonpm.com |
| Park Meadows Mall, LLC c/o Brookfield Property Partners L.P. | payment_yorkgalleria@cblproperties.com |
| Park West TT Owner LLC c/o Pine Tree Commercial Realty | acorno@pinetree.com |
| Park West Village Phase I, LLC | sdixon@castoinfo.com |
| PARKER GREENFIELD LLC | NICK@SPGNY.COM |
| Parkway Commons Associates LLC & Ashley Shops LLC c/o Warren Commercial Real Estate Inc | abrown@warrencommercial.com |
| PARKWAY EQUITY CORP | jschulma@optonline.net |
| Parkway Venture, LLC | peisenberg@clarkstreet.com |
| Partners Mall Abilene LLC | dfriedman@radiantpartners.com |
| Pasbjerg Development Co | melanie@ascotnyc.com |
| Patchwork Farms PB, LLC | erik@crawfordsq.com |
| Pathfinder 315 LLC | John.appelbe@cushwake.com |
| Paul Property Management LP | dltmtz@comcast.net |
| Pavilion of Turkey Creek SITE Centers Corp. | randy.giraldo@threalestate.com |
| PCDF Properties, LLC. | jbutschek@propertycommerce.com |
| Pear Tree REH, LLC | kshelley@cireequity.com |
| Pearl Brittain,Inc. | cfletcher@pearsonproperties.net |
| Penmark Properties | quinn@pennmarkproperties.com |
| PENSIONFUND REALTY LTD MORGUARD INVESTMENTS LIMITED SHATO HOLDINGS LTD | JBowers@Morguard.com |
| Pergament Properties | cdubas@pergamentproperties.com |
| Persac Properties | david@persacproperties.com |
| Peterson Companies | kcross@petersoncos.com |
| Petrie Richardson Ventrues, LLC | kcross@petersoncos.com |
| Petrovich Development | paul@petrovichdevelopment.com |
| Pettinaro Corporation | gpettinaro@Pettinaro.com |
| Pettinaro Management LLC | nwalls@pettinaro.com |
| PFP Columbus, LLC | ar@washingtonprime.com |
| Phillips Edison and Co, LLC | jlewis@weitzmangroup.com |
| Phillips Edison and Company | arrequest@phillipsedison.com |
| Phillips Edison and Company | jhall@phillipsedison.com |
| Phillips Edison and Company | jharris@apollo.com |
| Phillips Edison and Company | lritter@phillipsedison.com |
| Phillips Edison and Company | madavis@phillipsedison.com |
| Phillips Edison and Company | mandy.tpg@gmail.com |
| Phillips Edison and Company | pickmanrealty@gmail.com |
| Phillips Edison and Company Phillips Edison Grocery Center OP I (dba Windmill Place Station LLC) | lritter@phillipsedison.com |
| Phillips Realty | tomgphillips@outlook.com |
| Piedmont - One Brattle Square I, LLC | tom.daly@piedmontreit.com |
| Pine Ridge Mall JC, LLC | don.zebe@colliers.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Pine Tree Commercial Realty LLC | accountsreceivable@pinetree.com |
| Pine Tree Commercial Realty LLC | acorno@pinetree.com |
| Pine Tree Commercial Realty LLC | mbiskobing@shopthepig.com |
| Pine Tree Commercial Realty, LLC | acorno@pinetree.com |
| Pine Tree Retail Properties, Ltd. | kskarr@founders3.com |
| Pinehead LLC c/o CRM Facilitites Management | lutherj@bellsouth.net |
| Pinnacle North | heather@johnsoncommercialdev.com |
| Pintzuk Brown Realty Group | asembello@gmail.com |
| Pipco Real Estate | cnassau@ripconj.com |
| Pittsburgh SSW1 Note Owner | jon@someraroadinc.om |
| PJR Properties, LLC | realestate@pjr-properties.com |
| PK Investment Associates, LLC | dwillis@biancoproperties.com |
| Plainview Ave Associates | rbriskin@feilorg.com |
| Plaistow Center LLC. | adam.r@fnrealtypartners.com |
| Platinum Properties | jhagen@platinumproperties.com |
| Plaza at Jordan Landing, L.L.C. | amylopez@bigshoppingcentersusa.com |
| Plaza Cayey LLC S.E. | amarcano@plazalasamericas.com |
| Plaza Del Obispo, LLC | rdalby@lee-associates.com |
| Plaza Fiesta, LLC | ameyer@midamericgrp.com |
| Plaza Guayama, S.E. | accounts.receivable@vpxsports.com |
| Plaza Prados Del Sur, Inc. | lisa@fabregas-rivera.com |
| PLP Cottonwood LLC c/o SAF Investments | safinvest1@cox.net |
| PLP-PV, LLC | safinvest1@cox.net |
| Plymouth Center Limited Partnership | bruth@chaseprop.com |
| Plymouth Retail Partners, LLC | rebekah@suntide.com |
| PMF Investments, LLC c/o Franklin Pacific | candy@pmfinvestments.com |
| PMPC, LLC | jean@homkor.com |
| Poag LLC | klaird@poagllc.com |
| Point Commercial | wmessier@retailbusinessservices.com |
| Polsinelli PC WDDMBB, LLC | christian@classicrealestate.com |
| POM-College Station, LLC c /o CBL & Associates | jason.shelton@cblproperties.com |
| Ponca Partners LLC | nicholsonauction@cableone.net |
| Popeye Assets, LLC | apampapilsky@parkoff.com |
| PORTLAND CASCADE BUILDING LLC | dianne@capacitycommercial.com |
| Portland Retail Group L.P. | gaylonvogt@hotmail.com |
| Portland Retail Group, LP | toddrouth2685@gmail.com |
| Post & Wickham Corp | dconley@poselmanagement.com |
| PPR Cascade LLC | WTIPTON@merlonegeier.com |
| PR Capital City LP PREIT Services, LLC | anthony.diloreto@preit.com |
| PR Financing LP c/o PREIT Services LLC | machionj@preit.com |
| PR Harbour View East, LLC | Karen.Mikulski@tscg.com |
| PR Jacksonville LP PREIT Services, LLC | anthony.diloreto@preit.com |
| PR Magnolia PREIT Services, LLC | anthony.diloreto@preit.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| PR North Dartmouth LLC | |
| PREIT Services, LLC | anthony.diloreto@preit.com |
| PR Palmer Park Mall LP | jspoerl@metrocommercial.com |
| PR Patrick Henry LLC | |
| PREIT Services, LLC | anthony.diloreto@preit.com |
| PR Prince George's Plaza LLC | |
| PREIT Services, LLC | anthony.diloreto@preit.com |
| PR Springfield Town Center LLC | |
| PREIT Services, LLC | anthony.diloreto@preit.com |
| PR Valley LP | |
| PREIT Services, LLC | anthony.diloreto@preit.com |
| PR Valley View LP | |
| PREIT | |
| PREIT Services, LLC | anthony.diloreto@preit.com |
| PR Viewmont LP | |
| PREIT Services, LLC | anthony.diloreto@preit.com |
| PR Woodland LP | |
| PREIT Services, LLC | anthony.diloreto@preit.com |
| Preit Services, LLC | machionj@preit.com |
| Premier 682 Broadway, LLC | accounts@tanddmanagement.com |
| Prestige NYC | eshalem@prestige-nyc.com |
| Prestige Properties & Development | mashkar@prestige-nyc.com |
| Price Edwards & Company | eernst@priceedwards.com |
| PRII New Tampa Center, LLC., a Delaware limited liability company | dfasano@secenters.com |
| Primaris | dnorman@primarisreit.com |
| Primaris | lmurray@primarisreit.com |
| Primaris Management Inc | lmurray@primarisreit.com |
| Primaris Management Inc | opkadmin@primarisreit.com |
| Primaris Management Inc | stheriault@primarisreit.com |
| Primaris Management Inc | tnixon@oxfordproperties.com |
| Prime Real Estate US II Properties Inc. | aallemand@ironbridgerealty.com |
| Primestor 119, LLC c/o USR Asset Services | joe.parrott@cbre.com |
| Primestor CFIC/CG LLC | jbartolome@primestor.com |
| Prince of Orange, LLC | lwhite@hullpg.com |
| ProEquity Asset Management | rturner@proequityam.com |
| Promenade Associates, LP, | achcashreceipts@benderson.com |
| Promenade Nevada, LLC, successor in interest to Hillsboro Promenade, LLC | Jburmester@wyserea.com |
| Property Commerce | jbutschek@propertycommerce.com |
| Property Commerce Management Co | jbutschek@propertycommerce.com |
| Property One, Inc. | michele.casi@propertyone.com |
| Provest Lincoln Center, LLC | jp@provestinvest.com |
| Providence Development | angie@royalpain.com |
| Prudential Financial | dfasano@secenters.com |
| Pryor Bacon Company | pryor3@pryorbacon.com |
| PSM Dunlawton Square LLC | tenantrentpayments@publix.com |
| PT-USRIF Meridian LLC c/o Pine Tree Commercial Realty LLC | acorno@pinetree.com |
| Publix | tnabors@bvt.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Publix Suoer Markets INC | alison.leahy@publix.com |
| Publix Super Markets Inc | Courtney.Stone@publix.com |
| Publix Super Markets Inc. | Courtney.Stone@publix.com |
| Publix Super Markets Inc. | Kelsey.Samson@publix.com |
| Publix Super Markets Inc. | Pamela.Kitterman@publix.com |
| Publix Super Markets Inc. | tenantrentpayments@publix.com |
| Publix Super Markets Inc. | TJ.Hoffmann@publix.com |
| Publix Super Markets, Inc. | Allison.Davis@publix.com |
| Publix Super Markets, Inc. | jgolomb@crossmanco.com |
| Publix Super Markets, Inc. | John.Kruszewski@publix.com |
| Publix Super Markets, Inc. | Kelsey.Samson@publix.com |
| Publix Super Markets, Inc. | Kimberly.Gunn@publix.com |
| Publix Super Markets, Inc. | Pamela.Kitterman@publix.com |
| Publix Super Markets, Inc. | swoodworth@crossmanco.com |
| Publix Super Markets, Inc. | tenantrentpayments@publix.com |
| Publix Super Markets, Inc. | tj.hoffmann@publix.com |
| Publix Super Markets, Inc. | Tommy.Trimble@CNLCRE.com |
| Pueblo Mall | |
| Renaissance Partners I, LLC | cwalton@centennialrec.com |
| PW Almeda Owner, LLC | propaccounting@stirlingprop.com |
| PWREI Greensburg, LLC. | dennisj@pacificwestland.com |
| Pyramid Management Group | robertcoleman@pyramidmg.com |
| Pyramid Management Group, LLC | mike@kohanretail.com |
| QIC Properties US, Inc | t.zoldesy@qic.com |
| QIC Property | t.zoldesy@qic.com |
| QIC Property US, Inc | remittanceadvicesus@qic.com |
| QKC Management | deven.higa@am.jll.com |
| QPM Enterprises | bk@krksa.com |
| QUARTIER DIX30 MANAGEMENT LP | tnixon@oxfordproperties.com |
| QUEBEC INC AND MONTEZ L'OUTAOUAIS | LBrabant@oxfordproperties.com |
| Quebec Village JG Limited, c/o JG Management Company, Inc. | rita@jgmanagement.com |
| Queens Center SPE, LLC | jeff.owen@macerich.com, queenscenterAR@macerich.com |
| Quine & Assoc | vle@quine.com |
| Quine & Associates, Inc. | jhedrick@quine.com |
| Quine And Associates | ncarrington@quine.com |
| Quong Enterprises, LLC | epay@rgpt.com |
| R & M Retail | bobby@v3capgroup.com |
| R J Waters  and Assoc | klahn@watersretailgroup.com |
| R K Centers | afisch@rkcenters.com |
| R. Poltl & Assoc | brenda@rpoltl.com |
| R.H. Johnson Company | receipts@rhjohnson.com |
| R.H. Ledbetter Properties, LLC | dledbetter@ledbetterproperties.com |
| R.K.Pembroke, LLC | afisch@rkcenters.com |
| RAC Washington LLC | aarmstrong@afjonna.com |
| Racine Mall, LLC | lwhite@hullpg.com |
| Rainier SA Crossing Acquisitions, LLC | staylor@rainiercompanies.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|---|---|
| Ramco | droth@rptrealty.com |
| Ramco HHF Nora Plaza, LLC | epay@rgpt.com |
| RAMCO Properties Trust | droth@rptrealty.com |
| Ramco-Gershenson Properties Trust | epay@rgpt.com |
| Ramco-Gershenson Properties, LP | epay@rgpt.com |
| Rancho Cordova Properties Hold Co LLC | rschnell@pacificcastle.com |
| Rancho Marketplace Gateway, LLC c/o California Drive-In Theartes Inc | cweiss@decurion.com |
| Randall's Properties Inc. c/o SC Commercial Mgt. Inc. | ARRemit@brixmor.com |
| Rappaport | wcollins@rappaportco.com |
| Rappaport Management Companies | wcollins@rappaportco.com |
| Rappaport Management Companies | Zelcano@rappaportco.com |
| Rassier Properties- Greenlawn Crossing Center | JTRassier@rassierproperties.com |
| Rayzor Ranch Marketplace Asociates, LLC | mdickenson@frpltd.com |
| RB Seminole LLC c/o RD Management LLC | ilevine@rdmanagement.com |
| RCC Tradewinds LLC | kippi.pigsley@newlinkmg.com |
| RCG - Gulf Shores, LLC | kevind@rcgventures.com |
| RCG Ventures, LLC | kevind@rcgventures.com |
| RCG-Savage MN, LLC | kevind@rcgventures.com |
| RD Management | dsasso@rdmanagement.com |
| RD Management | pspagna@milbrookproperties.com |
| RD Management LLC | ilevine@rdmanagement.com |
| RD Managment LLC | ilevine@rdmanagement.com |
| Real Estate Investment and Design | kingpinproperties@sbcglobal.net |
| Real Realty | jlmoore@realmrealty.com |
| Real Sub, LLC, c/o Publix Super Markets, Inc. | fespino@crossmanco.com |
| Reavis Realty LLC | bobreavis@yahoo.com |
| RED Development | tosterloh@reddevelopment.com |
| Redd Realty Services | gordon@apartmentsdowntown.com |
| Redd Realty Services | will@reddrealty.com |
| Redmond Plaza II, LLC c/o Woodbury Corporation | danny.woodbury@woodburycorp.com |
| REG8 Mockingbird Commons, LLC | WillDamrath@regencycenters.com |
| Regency | WillDamrath@regencycenters.com |
| Regency Centers | WillDamrath@regencycenters.com |
| Regency Centers Corp | lraque@rjthieneman.com |
| Regency Centers Corp Regency Centers Inc | achdeposits@regencycenters.com |
| Regency Centers Corp Regency Centers Inc | dbrandon@regency-prop.com |
| Regency Centers Corp Regency Centers Inc | TJ.Hoffmann@publix.com |
| Regency Centers Corp Regency Centers Inc | WillDamrath@regencycenters.com |
| Regency Centers Corp Regency Centers, LP | WillDamrath@regencycenters.com |
| Regency Centers Corp Regency Commercial Associates LLC | dbrandon@regency-prop.com |
| Regency Centers Corporation | achdeposits@regencycenters.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Regency Centers Corporation | dbrandon@regency-prop.com |
| Regency Centers Corporation | equityoneardepartment@equityone.net |
| Regency Centers Corporation | WillDamrath@regencycenters.com |
| Regency Centers Inc | jfried@sterlingorganization.com |
| Regency Centers Inc | WillDamrath@regencycenters.com |
| Regency Centers LP | WillDamrath@regencycenters.com |
| Regency Centers, L.P., a Delaware Limited Partnership c/o Regency Centers | WillDamrath@regencycenters.com |
| Regency Centers, LP | WillDamrath@regencycenters.com |
| Regency Elkins | dbrandon@regency-prop.com |
| Regency Mount Vernon, LLC | regencybanking@regency-prop.com |
| Regency Oxford II LLC | dbrandon@regency-prop.com |
| Regency Properties | jtabor@regency-prop.com |
| Regency Properties | regencybanking@regency-prop.com |
| Regency Summersville LLC | regencybanking@regency-prop.com |
| Regional Malls, LLC DBA Mercer Mall | goxford@ershigproperties.com |
| Regional Properties Inc | nwirick@leeriverside.com |
| REGO PARK RP 121 LLC | ecerritos@hspny.com |
| Reliance Realty Advisors | info@raveneldevelop.com |
| Renaissance at Colony Park, LLC | pholman@mattiace.com |
| Republic Culebra Market, LLC | davidn@weitzmangroup.com |
| Reta Property Management Inc | don.thomas@cbre.com |
| Retail Planning Corp | fraser.gough@retailplanningcorp.com |
| Retail Planning Corporation | fraser.gough@retailplanningcorp.com |
| REVENUE PROPERTIES COMPANY LIMITED C/O MORGUARD INVESTMENTS | JBowers@Morguard.com |
| Revenue Properties Southland Limited | jnolan@morguard.com |
| RG Real Estate Services | reggie@rg-res.com |
| RH Johnson Co | receipts@rhjohnson.com |
| Rice Lakes Cedar Mall, Inc | cwalker@wcg-corp.com |
| Richland Meadows Management, LLC | bjohnson@wellingtonrealty.com |
| Richmond Centre-FCA, LLC. | Alex.Smith@Foundrycommercial.com |
| Ridgedale Center, LLC c/o Brookfield Property Partners L.P. | payment_yorkgalleria@cblproperties.com |
| Rio Vista Plaza LLC, a Nevada limited liability company | pruittk77@aol.com |
| Rio Vista West LLC c/o Williams Real Estate Management Inc. | admin@wrem.com |
| RIOCAN | dmed@rubensteinre.com |
| RIOCAN | dmestraud@riocan.com |
| RIOCAN | gbrady@riocan.com |
| RIOCAN | hmcgaw@riocan.com |
| RIOCAN | lidgeia@riocan.com |
| RIOCAN | mreynolds@theretailconnection.net |
| RioCan | RGarofalo@riocan.com |
| RIOCAN | rhyatt@riocan.com |
| RioCan Holdings, Inc. | bmcleish@riocan.com |
| RIOCAN MANAGEMENT INC | lidgeia@riocan.com |
| RioCan Yonge Eglinton Centre | bmcleish@riocan.com |
| Riokim Holdings (Alberta) Inc., c/o RioCan Real Estate Investment Trust Rio Can Yonge Eglinton Centre | connie@wrem.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Riotrin Properties (Steeles) Inc. | lperfetto@riocan.com |
| Ripco Real Estate | cpiper@ripconj.com |
| River Oaks Properties | sshiloff@ropelpaso.com |
| River Oaks Propeties | sshiloff@ropelpaso.com |
| River Oaks Realty LLC | gigi@namdarllc.com |
| River Park Properties II, a California limited partnership | epeterson@lance-kashian.com |
| RIVER REALTY DEVELOPMENT 1976 INC RUTHERFORD PROPERTIES LTD MORGUARD INVESTMENTS LTD | jmestek.river.realty@bellnet.ca |
| River Valley Redemption, LLC | bmiller@gummergroup.com |
| Rivercrest Realty | ar@rivercrestrealty.com |
| Rivercrest Realty | bernenwein@rivercrestrealty.com |
| Rivercrest Realty Associates LLC | bernenwein@rivercrestrealty.com |
| Riverside Landing, LLC c/o Dickinson Development Corp. | jkij@dwwhite.com |
| Rivertowne Center Acquisition LLC | mark@wrgusa.com |
| Riverwalk Marketplace (New Orleans) LLC | michelle.waak@howardhughes.com |
| RK Centers | afisch@rkcenters.com |
| RL Fein Inc, A Prof. Corp Selma Square LLC | don@toibb.com |
| RL GVS Partners LLC c/o Bennett Williams Property Management | drobinson@bennettwilliams.com |
| RLGVS Partners LLC | Farhan.Ali@HighlandsREIT.com |
| RMC Property Group | rmc-ar@rmcpg.com |
| RMGT Building LLC | msedidin@shinergrp.com |
| RMI ITF TANGER OUTLETS OTTAWA C/O RIOCAN MANAGEMENT INC | melissa.prosky@tangeroutlets.com |
| RMS Properties Inc | dan@robbrealestate.com |
| RMS Properties, Inc | rshoffet@sbcglobal.net |
| RMV Holdings, L.P. v/o Vestar | mtorres@vestar.com |
| Robbins Companies | DeborahH@robbinscorp.com |
| Robert Bosa Investment Partnership | accountsreceivable@bosa.com |
| Robert Brown and Associates | RBjr@rbainc.biz |
| Robert Perry Investments | ts@perrydenver.com |
| Roberts & Wilkins Realtors | david@robertswilkins.com |
| Robinson Properties Group | mitchell.hernandez@betaagency.com |
| Robson Properties | rmosier@robsonprop.com |
| Rockford Salisbury LLC | megan@delawareoffices.com |
| Rockstep Aberdeen LLC | dmckinney@rockstep.com |
| RockStep Capital | dmckinney@rockstep.com |
| Rockstep Capital | tstewart@rockstep.com |
| Rockstep Capital Corporation | dmckinney@rockstep.com |
| Rockstep Christiansburg LLC. | dmckinney@rockstep.com |
| Rockstep McComb, LLC | dmckinney@rockstep.com |
| Rockstep Willmar, LLC | rvarner@rockstep.com |
| Rogers Plaza Wyoming SC, LLC | david@spigelproperties.com |
| ROIC California, LLC | cbrodie@roireit.net |
| ROIC Diamond Hills Plaza | serhard@roireit.com |
| ROK Enterprises | sergio@rokenterprisesinc.com |
| Romano Real EstateCorp. | bruce@romanorealestate.com |
| Rome Mall, LLC c/o Hull Property Group | lwhite@hullpg.com |

Exhibit D

Real Property Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Rose Murgy Properties | nvidal@rosemurgyproperties.com |
| Rosebriar Sugar Plaza, LP | harry@pointerstx.com |
| Roselle Plaza Management, LLC | pmcolormanagement@gmail.com |
| Rosemead Place, LLC | cdistefano@beaconpm.com |
| Rosen McIntosh, LLC | jem@rosengroupinc.com |
| Rosenthal Properties | nfoley@rosenthalproperties.com |
| Route 23 Associates, LLC | nferrare@tsvtga.com |
| Roxville Associates | asikkerbol@fidelityland.com |
| Royal Properties LTD | Scott@RoyalPropertiesInc.com |
| ROYOP DEVELOPMENT CORPORATION | ahirsch@milbrookproperties.com |
| RPAI McDonough Henry Town, LLC RPAI US Management LLC | smith@rpai.com |
| RPAI US Management LLC | afisch@rkcenters.com |
| RPAI US Management LLC | kasal@rpai.com |
| RPAI US Management LLC | rwiles@branchprop.com |
| RPAI US Management LLC | short@rpai.com |
| RPAI US Management LLC | slkamalsky@ua.edu |
| RPAI US Management LLC | smith@rpai.com |
| RPAI US Management LLC RPI Cedar Hill, LTD. | kmead@retailplaza.com |
| RPI Salisbury Mall, LLC c/o Brookfield Properties ( R ) LLC | joshua.deckelbaum@brookfieldpropertiesretail.com |
| RPL Management | mark.gianquitti@brookfieldproperties.com |
| RPS Legacy | nick@rpslegacy.com |
| RPT | droth@rptrealty.com |
| RPT Realty | droth@rptrealty.com |
| RPT Realty L.P. | mhale@rptrealty.com |
| RPT Realty LP | droth@rptrealty.com |
| RREFIII-P Randhurst Village, LLC | agreenberg@dlcmgmt.com |
| RSE Independence LLC | joshua.deckelbaum@brookfieldpropertiesretail.com |
| RTC Wade Green LLC and SFS Wade Green LLC | steve@hillcrestPartners.com |
| Rubloff Tri-State Thunderbird Portfolio LLC | millie.sanabria@am.jll.com |
| Rupp LLC c/o Philips International | ksurratt@ruhlcommercial.com |
| Rural King Realty | rkleaseadmin@ruralking.com |
| Rustic Bern | Michaelg@gardenhomes.com |
| RUTHERFORD PROPERTIES LTD MORGUARD INVESTMENTS LTD | JBowers@Morguard.com |
| RVG Management | mgr188@aol.com |
| Ryan Companies | krista.kay@ryancompanies.com |
| Ryan Companies US, Inc. | darlene.reach@ryancompanies.com |
| Ryan Companies US, Inc. | Ryan.Strand@RyanCompanies.com |
| S & H Equities NY Inc | mhill@hiltonrealtyco.com |
| S.P. Center, LLC. | lhoover@cornerstonehomes.net |
| Sabatini Atlanta Enterprises Inc. | bosco845@aol.com |
| Sabre Realty Management | jswedlund@sabrerealty.com |
| Sacco of Albany | joel@gcreadvisors.com |
| SAFCO Capital Corp | david@safcocapital.com |
| Safeway Inc | jim@roesslerinvestmentgroup.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Sage Fulshear West, LLC | lizj@lovettcommercial.com |
| Salida-Tower, LLC James Koch Habilis, LLC | Found email - forwarded to Bobby |
| SAM HOUSTON TOWN CENTER PARTNERSHIP A LP | NQACHPayments@newquest.com |
| SAM WARDS CORNER, LLC | spillane@sinusbaum.com |
| SAME | sporter@gbtre.com |
| San Miguel Properties LLC | kino@base5retail.com |
| Sandor Development Company | ahasbrook@sandordev.com |
| Sandor Development Company | jdstein@sandordev.com |
| Sandor Development Company | jeller@sandcapital.net |
| Sangertown Square, LLC c/o Pyramid Management Group, LLC | robertcoleman@pyramidmg.com |
| Sansone Group | rweber@sansonegroup.com |
| Sansone Group | sgauch@sansonegroup.com |
| Santa Rosa Commons and Santa Rosa Properties | dmith@stirlingprop.com |
| SAR Enterprises | ben.nurse@sarent.com |
| Sarasota Shoppingtown, LLC | dyindra@us.westfield.com |
| Saul Centers, Inc. | jennifer.kerr@saulcenters.com |
| Saul Centers, Inc. | walter.minerbi@saulcenters.com |
| Saul Holdings Limited Partnership, LLC | jennifer.kerr@saulcenters.com |
| Saul Management | jennifer.kerr@saulcenters.com |
| Savera Investments, LLP | savera@telus.net |
| Sawmill Square Associates, a Mississippi Limited Partnership, through Interstate Mall Investors, Inc., its General Partner | traceytarleton@bellsouth.net |
| SB RETAIL GROUP CARLSBAD LLC | todd@routhproperties.com |
| SB Retail Group Carlsbad, LLC | cholston@commercialretailgroup.com |
| SBK Associates LLC | info@portplaza.com |
| SBTC Holdings  LLC c/o American Assets Trust Mgt. | mtackabery@americanassets.com |
| Schecter Family Circle LLC | mnmlawrence2000@gmail.com |
| Schostak Brothers & Company, Inc | chaiken@schostak.com |
| Schostak Brothers & Company, Inc | dewater@schostak.com |
| Schostak Brothers & Company, Inc | dewater@shostak.com |
| Schostak Brothers & Company, Inc | dragin@schostak.com |
| Schostak Brothers & Company, Inc | obrien@schostak.com |
| Schostak Brothers and Company | dewater@schostak.com |
| Schottenstein Property Group | mark.ungar@spgroup.com |
| Schulsky Properties | jking@spi307.com |
| Scotland Crossing Investors, LLC | jude@coastalequities.com |
| Scottsdale Grayhawk Center LLC | ddahl@yamproperties.com |
| Scottsdale Towne Center, LLC | akory@vestar.com |
| SCP Louisville, LLC. | ronda.hogan@tscg.com |
| SD Investments Crestview LLC | sdinvestmentscrestview@gmail.com |
| SDA Real Estate | jmonette@thegittogroup.com |
| SDC Retail Properties | info@sdcretail.com |
| SEAFORD (SUSSEX) WMB, LLC | DeborahH@robbinscorp.com |
| Security Development Co - Sales Reports | judybenson@sdcequity.com |
| Security National Properties | pboughto@snsc.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Segall Group | jlanham@segallgroup.com |
| Seguin Corners, LLC. | whit.jordan@cbre.com |
| Select Commercial Property Services TDII, LLC | jeffsolomon711@gmail.com |
| Sembler Company | guillermo.cruz@sembler.com |
| Sembler Company | patti.hinckley@sembler.com |
| Seminole Towne Center LP | Mike@kohanretail.com |
| Senaca Real Estate Advisors | danebrody@gmail.com |
| Sengiri Angkawijana | ericliu@bellsouth.net |
| Seventh South Properties, LLC. | manager@hotspringsmall.com |
| Seyfarth Shaw LLP | josephsimhon@gmail.com |
| Seyfarth Shaw LLP T & N Enerprises, LLC | jessica@veritasrealty.com |
| SFP Pool Seven LLC | chaiken@schostak.com |
| Shape Properties, Inc. | kral@shapepm.com |
| Shape Property Management Corp | moore@Shapepm.com |
| SHAPE PROPERTY MANAGEMENT CORP IN TRUST | soulliere@shapeproperties.com |
| Shapell SoCal Rental Properties, LLC | rhewitt@shapell.com |
| Shawnick Naples, LLC | patrick@ipcnaples.com |
| Shea Properties LLC | fhunt@creginc.com |
| Shelter Cove III, LLC | chris.senn@southeastern.company |
| Shepherd Investors, LP | cpounds@wulfe.com |
| Sheridan Center LLC | garyb@shipmanprint.com |
| Sherman Oaks Fashion Associates, LP | usarremittances@us.westfield.com |
| Shiner Group | kneyland@crowholdings.com |
| ShopCore Properties | kc@exceltrust.com |
| ShopCore Properties | mross@shopcore.com |
| ShopCore Properties, LP | mross@shopcore.com |
| ShopOne Centers Management, LLC | tonya.nagle@devonshirefund.com |
| ShopOne Centers REIT, Inc. | bob.dake@shopone.com |
| Shoppes at Southern Palms, LLC | Claudio@miamimanagergroup.com |
| Shops at Victoria LP | reba_le@yahoo.com |
| Shoregate Station LLC c/o Phillips Edison and Co LLC | bwick@phillipsedison.com |
| Shoreline Properties LLC | brooksproperties@sbcglobal.net |
| Shovlin Companies | terrison.quinn@srsre.com |
| Siegen-Perkins Plaza, LLC, a Louisiana limited liability company | jlanglois@stirlingprop.com |
| Sienna Retail Development, LLC. | sb@williamsburgent.com |
| Sierra Vista Realty LLC | gigi@namdarllc.com |
| Signature Acquisitions LLC | ar@signatureacq.com |
| Silverado Ranch Plaza, LLC | rcoopersmith@seligmangroup.com |
| Silverstone Plaza, LLC | max.bippus@cbre.com |
| Silvestri Investments | mtones@silverstriusa.com |
| Simcah 549 Bloomfield LLC | sassoonrealtymgt@yahoo.com |
| Simon Property Group | 3172637091@simon.com |
| Simon Property Group | jchristman@simon.com |
| Simon Property Group | leasing@turnberry.com |
| Simon Property Group | 3172637091@simon.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Simon Property Group | jchristman@simon.com |
| Simon Property Group (Texas) M.S. Management Associates Inc. | jchristman@simon.com |
| Simon Property Group L.P. | 3172637091@simon.com |
| Simon Property Group SIMON Property Group, Inc. | jchristman@simon.com |
| Simon Property Group South Hills Village Associates L.P. | jchristman@simon.com |
| Simon Property Group Sugarloaf Mills, LP | jchristman@simon.com |
| SIMON Property Group, Inc. | jchristman@simon.com |
| Simone Development Companies | patricias@simdev.com |
| Simsbury Holdings ILLC | dsarjeant@lpc.com |
| Singing Hills 4, LLC | kgatley@reocsanantonio.com |
| SITE Centers Corp. | amy@jaddmanagement.com |
| SITE Centers Corp. | kcohen@sitecenters.com |
| SITE Centers Corp. | kethredge@finmarc.com |
| SITE Centers Corp. | tenant_services@sitecenters.com |
| SITE Centers Corp. | ttyng@reatares.com |
| SITUS REALTY | KSTARK@SITUSREALTYCORP.COM |
| SJS-Cross Keys Road, LLC | scravitz@sjsrealty.com |
| SJW Investments | jeffhuffman@lcfhomes.com |
| SKN Properties | wss@centralparkplaza.com |
| SKYLINE COMMERCIAL MANAGEMENT INC | WATERMAN@SKILKENGOLD.COM |
| Skyline Commercial Management Inc. | david.moore@skylinepacific.com |
| Skyline Property Group | dawnb@skylinepropertygroup.com |
| Skyline Real Estate Acquisitions, Inc. | mark.barmaki@skylinepacific.com |
| SL Mall LLC | ljames@southlakemall.com |
| Slate Asset Management | john@slateam.com |
| Slawson Companies | Chris.Newkirk@cbre.com |
| Sleiman Enterprises | echanatry@sleiman.com |
| Sleiman Enterprises | sandra.nance@sembler.com |
| SM Properties UV L.L.C. c/o The Desco Group INC | abaumhoegger@Descogroup.com |
| Smart Realty and Management LLC | mark@sabreny.com |
| SmartCentres | rmitz@smartcentres.com |
| Smith Co Development | tonna@smithcodevelopment.com |
| Smithfield (Smithfield) WMB, LLC | bernenwein@rivercrestrealty.com |
| SMTC Acquisition LLC | accounts.receivable@vpxsports.com |
| SN Properties Funding IV Havre, LLC | JENNY@KOHANRETAIL.COM |
| SN Properties Funding VI-Greenville, LLC. | swilliams@snsc.com |
| Snyder-Amhurst LLC | barrys412@yahoo.com |
| Solar Realty Management, Corp. | muludag@solarrealtymanagement.com |
| Soleiman Brothers V, LLC | StevenG@solil.com |
| Soleman Brother V LLC | dpolat@solarrealtymanagement.com |
| SOMERSET COLLECTION MERCHANTS ASSOC C/O THE FORBES COMPANY | lnewman@forbescompany.com |
| Somerset Property Management Company | bpalmer@mtnwest.com |
| Sooner Town Center, LLC | mdodson@collettre.com |
| South Bay Center LLC | remittanceadvicesus@qic.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| South Florida Centers LLC | simon@karamgroup.net |
| South Harbor Joint Ventures | info@petruzzellirealestate.com |
| SOUTH HILL SHOPPING CENTRES LTD | michael@fmgrp.com |
| South Miami Properties, Inc | seiler@stoneproperty.com |
| South Park Mall Realty LLC | gigi@namdarllc.com |
| Southbridge 2009 I, LLC | thundersportswear@earthlink.net |
| Southcenter Owner LLC<br>Westfield Properties | michael.esposito@urw.com |
| Southeast Centers | dfasano@secenters.com |
| Southeastern Company | sarah.davis@southeastern.company |
| Southern Management and Development | kenif@smdproperty.com |
| Southern Palm Station LLC | jhall@phillipsedison.com |
| Southern Pines Plantations Comm. | andy@waldendevelopmentgroup.com |
| Southgate Mall Montana II, LLC | brad.garvey@washingtonprime.com |
| Southgate Mall Owner, LLC | jralston@us.westfield.com |
| Southington / Route 10 Assoc, L.P. | tl@truecre.com |
| SOUTHINGTON / ROUTE 10 ASSOC. L.P. | mmcphee@lajollapacific.net |
| Southland Mall Properties, LLC | roni@gumberg.com |
| Southpark Mall LLC | lhutchings@starwoodretail.com |
| Southpoint Mall LLC | joshua.deckelbaum@brookfieldpropertiesretail.com |
| SouthPointe Pavilions Shopping Center | tosterloh@reddevelopment.com |
| Southport 2013 LLC | ksimon@heidenberg.com |
| South-Whit Shopping Center Associates | rdelavale@breslinrealty.com |
| SP Windham   LLC c/o Acadia Realty Trust | achreceipts@acadiarealty.com |
| Sparks Galleria REH, LLC. | dblum@cireequity.com |
| Sparks Retail Associates LLC | radekemanagement@gmail.com |
| SPB Enterprises LLC | jyrealty@hotmail.com |
| SPC Bee Cave Partners | dwheat@barshop-oles.com |
| Speed Commercial Real Estate | jeff@speedcres.com |
| SPM Management, Inc. | stephen@spmmanage.com |
| SPP Investments, LLC | susan@sppcommercial.com |
| Spring Creek Center LLC | accounts.receivable@vpxsports.com |
| Spring Rooster Associates | gbianchi@eusrealty.com |
| Spring Valley Town Center Las Vegas, Nv. LLC | info@glazer.com |
| Springfield Company LLC | EHart@kaufmanorganization.com |
| SRE Ontario LLC | simkingroup@gmail.com |
| St. Andrews Center | MHockeborn@kimcorealty.com |
| St. Clair Runnymede Developments Inc | moapayments@moa.net |
| St. George Outlet Development LLC | Robert.Marona@MadisonMarquette.com |
| St.Paul Fire and Marine Ins. Company | mettress@comstock-homes.com |
| Stanbery Old Bridge LLC c/o Stanbery Development LLC | adrian@stalworthonline.com |
| Starboard Realty Advisors, LLC | ddeleon@starboard-realty.com |
| Starbucks | dconti@starbucks.com |
| Star-Holding Gateway, LLC<br>Starwood Retail Partners | pcairns@starwoodretail.com |
| Stark Enterprises, Inc. | jlautenbach@starkenterprises.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Star-West Franklin Park Mall, LLC | |
| Starwood Retail Partners | mwalsh@starwoodretail.com |
| Star-West Louis Joliet, LLC | |
| Starwood Retail Partners | pcairns@starwoodretail.com |
| Star-West Solano, LLC | |
| Starwood Retail Partners | pcairns@starwoodretail.com |
| Starwood Retail Partners | lhutchings@starwoodretail.com |
| Starwood Retail Partners | pcairns@starwoodretail.com |
| Starwood Retail Partners LLC | lhutchings@starwoodretail.com |
| Starwood Retail Partners LLC | Starwood_AR_Department@starwoodretail.com |
| Station Park CenterCal LLC | epetrovics@centercal.com |
| Steadfast Commons II, LLC | LWENGER@MERLONEGEIER.COM |
| Steadfast Sunrise V LLC c/o Steadfast Commercial Mgt Co. Inc. | susie@sunrisemallonline.com |
| Steeplegate Mall LLC c/o Namdar Realty Group | barbie@namdarllc.com |
| Steiner & Associates, Inc. | leasing@eastontowncenter.com |
| Sterling Organization | jfried@sterlingorganization.com |
| Sterling Properties | efullerton@stirlingprop.com |
| Steve Grant Real Estate | stevegrant@stevegrant.com |
| Stiles Property Management | kenneth.stiles@stiles.com |
| Stiles Realty | kenneth.stiles@stiles.com |
| Stirling Lafayette Manager, LLC | dmith@stirlingprop.com |
| Stirling Properties | dmith@stirlingprop.com |
| Stirling Properties | jgardner@stirlingprop.com |
| Stirling Properties | propaccounting@stirlingprop.com |
| Stockbridge Courtland Center, LLC | courtlandmgr@gmail.com |
| Stockbridge Madison, LLC | Eagleridgemgr@gmail.com |
| Stone Property | seiler@stoneproperty.com |
| Stonestown Shopping Center, L.P. c/o Brookfield Property Partners L.P. | payment_yorkgalleria@cblproperties.com |
| Stony Island LLC | Maria.Mendoza@cbre.com |
| Strategic Retail Advisors | wally@strategicretailadvisor.com |
| Street Front Properties, | danielsolomon@dkatz.com |
| StreetMac | alaina@pegasusretailok.com |
| Stuart Frankel Development | dfrankel@sfdco.com |
| Subia Enterprises, LLC | michelle.pbec@gmail.com |
| SUCESION RAFAEL A FIGUEROA MONTOYA | ricardofigueroacasas49@gmail.com |
| SUL 620/564 LLC | myles@rsjproperties.com |
| Summit Realty Partners, Inc. | ksebastian@thekroenkegroup.com |
| Sumter Mall  LLC | lwhite@hullpg.com |
| Sun Coast Partners LLC | creighton.stark@colliers.com |
| Sun Gateway  LLC | info@total-re.com |
| SUN LAKES INVESTMENT, LLC | mss@sunlakesvillage.com |
| Sunbelt Investment Holdings Inc. | MTadayon@sunbeltinv.com] |
| SunCap | brian.mark@suncapfund.com |
| Sunrise Mall LLC | Jschwartz@westfield.com |
| Sunrise Village Investors, L.L.C. | usarremittances@us.westfield.com |
| SUP I Smith's Shopping Center, LLC | jfried@sterlingorganization.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| SUP II QUARRY RETAIL, LLC | jfried@sterlingorganization.com |
| Sure Fire Group LLC | Sharon@kohanleasing.com |
| Surprise Lake Square LLC c/o Colliers International | Ramon.Chavez@colliers.com |
| SUSO 2 Independence LP | john@slateam.com |
| SUSO 3 Dill Creek LP | john@slateam.com |
| SUSO 4 West Valley LP | john@slateam.com |
| Suso I Summit Ridge, LP | terri.christmann@cbre.com |
| SUSU Developers, LLP | Rjacobson@slnusbaum.com |
| SVAP Golf Mill Retail, LP | mdonalds@sterlingorganization.com |
| SVAP III Canton Crossing,LLC | jfried@sterlingorganization.com |
| SVF Waterford Dublin Corp | aneidlinger@americanreal.com |
| SVN / Trinity Advisors | jeff.watson@svn.com |
| SVN Vanguard Commercial Real Estate Advisors | Tina.Bennett@svn.com |
| SVN| Wood Properties | george.brown@svn.com |
| Sy Warner Ranch, LLC | Jed_Craig@SyWest.com |
| T Danville Mall, LLC | courtney@tabanigroup.com |
| T Olean WM Plaza NY, LLC | ckeith@aztcorporation.com |
| T.E. Lott & Company | jread@telott.com |
| T.G.F. Company c/o Sunbelt Investment Holdings, Inc. | acowan@sunbeltinv.com |
| Tabani Group | thoman@aztcorporation |
| Tacoma Mall Partnership | jchristman@simon.com |
| Tamiami Investment Partners, LLC | akelly@gbtrealty.com |
| Tanger Daytona, LLC c/o Tanger Properties Limited Partnership | Mary.Perkins@tangeroutlets.com |
| Tanger Factory Outlet Centers, Inc. | Mary.Perkins@tangeroutlets.com |
| Tanger Fort Worth LLC | melissa.prosky@tangeroutlets.com |
| Tanger Jeffersonville, LLC c/o Tanger Properties Limited Partnership | Mary.Perkins@tangeroutlets.com |
| Tanger Outlets | melissa.prosky@tangeroutlets.com |
| Tanger Outlets Deer Park, LLC | vneary@genesis-rea.com |
| Tanger Properties Limited Partnership | Mary.Perkins@tangeroutlets.com |
| Tarragon Property Services | lcoombs@tarragon.com |
| Taubman Auburn Hills Associates Limited Partnership | |
| Taubman Company | dtocco@taubman.com |
| Taubman Company | dtocco@taubman.com |
| Taubman Company | npartee@taubman.com |
| Taubman Company LLC | dmunster@bedrin.com |
| TBG State Street, LLC | sharon.alba@cbre.com |
| TC CRANBROOK CENTRE LTD C/O CRESTWELL REALTY INC | ealsosa@bentallkennedy.com |
| TC Shopping Center LP | GShenas@hyattcommercial.com |
| TCC Realty, Inc. c/o Chein Chew | ryan@newportcapitalptrs.com |
| TCP Red Bank LLC | mkauffman@mccreapg.com |
| TCSH, LLC | acquisitions@crsrealty.com |
| TDC Hornell, LLC | sburdett@flaummgt.com |
| Tel-Aviv Fashions Inc | umadmon@gmail.com |
| Terramar Retail Center, LLC | accountinfo@trcretail.com |
| Terramar Retail Centers LLC | klesa@terramarcenters.com |
| Terramar Retail Centers LLC<br>The Quad at Whittier, LLC. | mshekoyan@trcretail.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Terramar Retail Centers, LLC | info@shpco.com |
| Terreas Development | rschacon@terreas.com |
| Terry H. Upton | terryupton@gmail.com |
| Tetrad Property Group | blordemann@tetradpropertygroup.com |
| Thalhimer Commercial Real Estate | wiretransfers@thalhimer.com |
| The Ainbinder Company | bld@ainbinder.com |
| The Barnyard, LLC | marcwaldroup@gmail.com |
| THE BLENDEN GROUP | richard@blendengroup.com |
| THE BLOC | Jerry.Alder@theblocla.com |
| The Boyer Company | sverhaaren@boyercompany.com |
| THE CADILLAC FAIRVIEW CORPORATION CF FAIRVIEW MALL | oren.rubin@cadillacfairview.com |
| The Cadillac Fairview Corporation Limited | dayna.baerg@cadillacfairview.com |
| The Cadillac Fairview Corporation Limited | oren.rubin@cadillacfairview.com |
| THE CADILLAC FAIRVIEW CORPORATION LIMITED ATTN PROPERTY MANAGER | oren.rubin@cadillacfairview.com |
| The Cafaro Northwest Partnership | bsheely@cafarocompany.com |
| The Cange Group | collin@cfpropak.com |
| The Carrington Company | brandon@thecarrco.com |
| The Cotswold Group, Inc. | mark.ungar@spgroup.com |
| The DESCO Group | mpearl@descogroup.com |
| The Donald and Mary Abinate Family 1985 Revocable Trust | plonsford@comcast.net |
| The First City Company | cdolhi@firstcitycompany.com |
| The Forbes Company | JMcCarten@TheGardensMall.com |
| The Hamstra Group, Inc | jfulkerson@hamstragroup.com |
| The Irvine Company | bkneer@irvinecompany.com |
| The Irvine Company LLC | cforwood@irvinecompany.com |
| The Irvine Company, LLC | RCoyle@irvinecompany.com |
| The Jaffe Corporation | sam@thejaffecorp.com |
| The Kahilt Corporation | krc1217@gmail.com |
| The Krausz Companies, Inc. | elaine@tkcre.com |
| The Kroenke Group | ksebastian@thekroenkegroup.com |
| The Manhattan Project  LLC c/o Winbury Realty of KC LLC | christie.montague@colliers.com |
| The Marion Plaza, Inc. | bsheely@cafarocompany.com |
| The Market at Estrella Falls LLC | jlautenbach@starkenterprises.com |
| The Niki Group | matt@thenikigroup.com |
| The Ontario Marketplace, LLC | shuey@mercurydev.com |
| THE OUTLET COLLECTION NIAGARA LIMITED C/O ADMINISTRATION OFFICE | leasing@outletcollectionatniagara.com |
| The Pence Group | bkelly@klnb.com |
| The Rainier Companies | staylor@rainiercompanies.com |
| The Retail Connection | jmathes@theretailconnection.net |
| The Retail Connection | kneyland@crowholdings.com |
| The Retail Property Trust c/o M.S. Management Associates Inc. | jchristman@simon.com |
| The Retail Property Trust, M.S. Management Associates Inc. | kearly@srsa-realestate.com |
| The Rosemyr Corporation | bill@rosemyr.com |
| The Rosen Group | rtrzop@rosengroupinc.com |
| The Rosen Group | smckinney@jpmleasing.com |
| The Sembler Company | hank.thomas@sembler.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| The Shopping Center Group | jp@provestinvest.com |
| The Shopping Center Group | kevin.mayhugh@tscg.com |
| The Shopping Center Group LLC | Tilman@lbxinvestments.com |
| The Soni Building, Inc. | soni@comporium.net |
| The Staenberg Group | sadler@tsgproperties.com |
| The Staenberg Group | tolson@legendllp.com |
| The Stop and Shop Supermarket Company LLC | zhihao.lu@retailbusinessservices.com |
| The Trump Organization | icaprino@trumporg.com |
| The Villages Commercial Properties | geno.jarquin@thevillages.com |
| The Vireo Group | julie@thevireogroup.com |
| The Woodmont Company | whitney@slucorealty.com |
| THF Nitro Development LLC | ksebastian@thekroenkegroup.com |
| THF Paducah Development, LP c/o THF Realty, Inc. | ach@thekroenkegroup.com |
| THF Prairie Center Perm One, LLC. | ksebastian@thekroenkegroup.com |
| THF Realty | jwilliams@thfrealty.com |
| THF Realty | mferguson@thekroenkegroup.com |
| THF Stoneridge Development,LLC | ksebastian@thekroenkegroup.com |
| THF Wentzville Development, LLC | ksebastian@thekroenkegroup.com |
| Thomas W. Scott & Associates P.C. | marie@tag-cpa.com |
| Thompson Hill Investment Group | dianne.simon@ewthompson.com |
| Thor Gallery at South Dekalb, LLC c/o Thor Equities, LLC | aknief@thorequities.com |
| Thornton Oliver Keller Commercial Property Management | candice@tokcommercial.com |
| Thruway Shopping Center LLC | slater@equitynj.com |
| Timberhill Shopping Center, LLC | manager@timberhillshoppingcenter.com |
| Time Equities Inc. | dpeterson@timeequities.com |
| Time Equities Inc. | ekupferberg@timeequities.com |
| Timpany Norwalk Real Estate LLC | jdudziec@paragonct.com |
| Tishman Real Estate Services | jfitzgerald@tishman.com |
| Tishman Speyer | bkinsler@tishmanspeyer.com |
| TJ INVESTMENTS INC | jrbeishir@msn.com |
| TKG Lincoln Crossing | ksebastian@thekroenkegroup.com |
| TKG Management | ach@thekroenkegroup.com |
| TKG Management | ksebastian@thekroenkegroup.com |
| TKG Management, Inc | ksebastian@thekroenkegroup.com |
| TLS Group LLC | accounts@hampton-properties.com |
| TNP Sites, LLC c/o Royale Property Management | charles@royalproperty.com |
| TOIBB Enterprises | don@toibb.com |
| TOIBB Enterprises | terry.daly@cushwake.com |
| TOK Commercial Real Estate | brent@tokcommercial.com |
| Tolson Enterprises | sstolson@woh.rr.com |
| Tolson Enterprises Inc. | awiens@tolsonent.com |
| TOP25- 7200 US HIGHWAY 19 N LLC | Bob@BoulderVenture.net |
| TOPA Property Group | lfriedman@topa.com |
| Totem Lake West Assoc | cleady@gmail.com |
| Toulon Developments | chuck.wallach@towercompanies.com |
| Tower Crossgate Village, LLC | leann@browningds.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Town Center at Aurora LLC | |
| Washington Prime Group, Inc. | brad.garvey@washingtonprime.com |
| Town Center Company | pgranick@towncentercompany.com |
| Town Lake Square, LP | fraser.gough@retailplanningcorp.com |
| Towne Center Venture LLP | wrandall@randallco.net |
| TP33 INVESTMENTS I, LTD. | ramstater@rjlrealestate.com |
| Trachman | Andy@Trachmanindevco.com |
| Trademark Property Company | ahall@trademarkproperty.com |
| Trademark Property Company | dlaughlin@trademarkproperty.com |
| Traver Village LLC | vb@first-interstate.com |
| TRC El Paseo De Saratoga, LLC | john.joodrich@sperrycre.com |
| TRC Retail | jjanesin@trcretail.com |
| Treeco Centers | AFISH@TREECOCENTERS.COM |
| TRF Pacific LLC | rickparks@trfpac.com |
| TRG IMP, LLC | ar@trfpac.com |
| Triad Development, LTD c/o TYMCO, Inc. | info@century-realty.com |
| Tricor | Peter@tricor.net |
| Triple Five Development Corp | ashley.hofmann@moa.net |
| Tri-Star Management Inc | nancy@upland.com |
| Triyar/Crossroads Greenville Properties | vmitchell@triyar.com |
| Troon Management Company | brian.gast@velocityretail.com |
| True Real Estate Partners | payton@truerealestatepartners.com |
| Trumbull Shopping Ctr LLC Westfield Corporation Inc Westfield Properties | michael.esposito@urw.com |
| TSCA-231 Limited Partnership | rscott@quine.com |
| TSCA-234 Limited Partnership | asandgarten@quine.com |
| TTG Partnership | ken@schuckmanrealty.com |
| Tucker Development | klawson@tuckerdevelopment.com |
| Tucker Development Corporation | tconners@tuckerdevelopment.com |
| Tuller Square Northpointe LLC | sfederer@castoinfo.com |
| Twin Oaks Silvis LLC  c/o Mark Cunningham | ksurratt@ruhlcommercial.com |
| TYMCO, Inc. | brent.baker@tymco.com |
| U.S Retail Partners c/o Regency Centers LP | achdeposits@regencycenters.com |
| U.S. Management Warsaw LLC | csalyer@bradleyco.com |
| UB Ironbound, LP | jschwartz@ubproperties.com |
| UB Properties | acctrecv@ubproperties.com |
| UE Montehiedra Management LLC | mschofel@uedge.com |
| Uintah Plaza Shopping Center, LLC | KennyS@kornwasser.net |
| Umbrella Property Management LLC | jay.ingrassia@gmail.com |
| Union Square Investments LP | bonnie@portfoliorealty.com |
| Unionville Square Shopping Centres Limited | egust@callowayreit.com |
| Unison Hunt River, LLC The Wilder Companies | receivables@wilderco.com |
| United Realty | gschackerrealtyinc.com |
| United Realty M.T.A., LLC | fducharme@unitedrealtymta.com |
| Universal Realty, LLC | patric.gingras@universitymalltampa.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| University Parkway Associates, LLC | rbenjamin@heritagedev.net |
| University Place SPE, LLC | danny.woodbury@woodburycorp.com |
| University Plaza, LLC | mthompson@mcmurry.net |
| University Village Limited Partners | susie@uvillage.com |
| Unplugged Wireless LLC | unpluggedwirelessperry@gmail.com |
| Unplugged Wireless, LLC | unpluggedwirelessperry@gmail.com |
| Urban Edge Properties | mcheng@uedge.com |
| Urban Edge Properties | mschofel@uedge.com |
| Urban Retail Properties | pelliott@urbanretail.com |
| Urban Retail Properties, LLC | thernandez@urbanretail.com |
| Urbancal Oakland Mall, LLC c/o Principal Real Estate Investors, LLC | pelliott@urbanretail.com |
| Urstadt Biddle Properties | jschwartz@ubproperties.com |
| US Properties Group | ddavids@uspginc.com |
| US Realty Financial Group | kknight@aetnarealty.com |
| US REIF Parkway Fee LLC | afudala@fairbourne.com |
| US REIF Parkway Fee LLC | accounting@fairbourne.com |
| USMC MCCS HQ | dietzmank@usmc-mccs.org |
| USMC MCCS HQ | SSC.GeneralLedger@usmc-mccs.org |
| USMC MCCS HQ | wordlawjohn@aafes.com |
| USPG | greenflan2@aol.com |
| USPG Portfolio Eight, LLC | ttodaro@uspginc.com |
| USPG Portfolio Five LLC | legalservices@uspginc.com |
| Utley Properties | mark@utleyproperties.com |
| V3 Capital Group | mauri@v3capgroup.com |
| VA-Chesterfield Hancock-QRX, LLC | bernenwein@rivercrestrealty.com |
| Val P Realy Group | emily@valprealty.com |
| VALIANT RENTAL PROPERTIES LIMITED | erika@vrpl.ca |
| Vallas REAL Estate | sandyvallas@yahoo.com |
| Valley and Plainfield Associates,LP | wilma@cromandevelopment.com |
| Valley Mall, LLC | epetrovics@centercal.com |
| Valley Ranch Town Center One, Ltd. | bfarris@signorellicompany.com |
| Value Investment Group | vb@dematheis.com |
| Van Metre Companies | jbaldino@VanMetreCo.com |
| Vanguard Associates | Tim@vanguardassociates.net |
| VANTAGE LAND CORPORATION | cindy@springwood.ca |
| VD Commons LLC | sellard@lerner.com |
| Vector Companies | jim@vectorprop.com |
| VEREIT, Inc. | Kris.Fetter@faison.com |
| Vernaci Management, LLC | SCOTT@L3CORP.NET |
| Vestar | akory@vestar.com |
| Vestar | bill@dunbarcommercial.com |
| Vestar California XXII LLC | AManca@vestar.com |
| Vestar Orchard Town Center | lritter@phillipsedison.com |
| Vestar Orchard Town Center, LLC c/o Vestar Development Co. | ar@vestar.com |
| Vestar University Plaza, LLC. | akory@vestar.com |
| Veterans Square 2016 LLC | propaccounting@stirlingprop.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|---|---|
| Victoria Retail Group, LLC | Todd@routhproperties.com |
| Victory Real Estate Investments | bhaynes@vrei.net |
| Viking Partners Management, Inc. | sblanding@vikingprtcom |
| Village Centre Ventures, LP | bheimes@dp-mgmt.com |
| Village Commons-Phase I, LLC | dsdriver@astonprop.com |
| Village Green of Fairfield Ltd | nick@grammasinvestments.com |
| Village Square Mall Realty Management, LLC c/o Durga Property Holdings | villagesquaremall@hotmail.com |
| Village West Shopping Center LLP | kellyg@nisc.cc |
| Vineland Construction | john.krauser@vinelandconstruction.com |
| VINTAGE DUNHILL LLC | slandry@dunhillpartners.com |
| Vintage Properties LP | brian@modestorents.com |
| Visalia Mall, LP c/o Brookfield Property Partners LP | payment_yorkgalleria@cblproperties.com |
| Visconsi Companies Ltd. | wgallo@visconsi.com |
| Visser Brothers | mariav@visserbrothers.com |
| VK Groups | shakeh.dolkhanian@vkgroups.com |
| Volusia Mall, LLC c/o CBL & Associates Management, Inc. | jason.shelton@cblproperties.com |
| Vornado Realty Trust | jamorrison@vno.com |
| VPBH Associates, LP | cwilson@frpltd.com |
| Vpv Properties LLC | bmiller@flakeandkelley.com |
| VSC Corporation | karen@vsccorp.biz |
| W/S Commercial | caitlin@wscommercial.co |
| W/S Ware Properties OP, LLC c/o WS Development Associates, LLC | jessica.francois@wsdevelopment.com |
| W-ADP University Square Owner VII, LLC | snh@albdev.com |
| Wakefield Mall, LLC c/o Geoffrey Levy | Bonnie@evanscompany.net |
| WALCORSI LLC | greg@gmocltd.com |
| WALKER SOUTH LANDS LP | reception@cameroncorporation.com |
| Walling Enterprises | palmplazaleesburg@gmail.com |
| Wal-Mart Estate Business Trust | john.hall.foster@gmail.com |
| Warner Management Company | bmiklandric@cafarocompany.com |
| Washington & Norwalk Associates | matt@awpmgmt.com |
| Washington Prime Group | brad.garvey@washingtonprime.com |
| Washington Prime Group Inc. | brad.garvey@washingtonprime.com |
| Washington Prime Group Inc. | carrie.kountz@washingtonprime.com |
| Washington Prime Group Washington Prime Group, Inc. | brad.garvey@washingtonprime.com |
| Washington Prime Group, Inc. | brad.garvey@washingtonprime.com |
| Washington Prime Group, Inc. Weberstown Mall, LLC | brad.garvey@washingtonprime.com |
| Washington Prime Group, Inc. WPG Wolf Ranch LLC | brad.garvey@washingtonprime.com |
| Washington Square Management, LLC (This one has a POBox on all documents & correspondence) | collections@washreit.com |
| Watchman Properties | marcus@watchmanproperties.com |
| Waterbury Orchards, LLC | john@johnwaterbury.com |
| Waterford Assc | frances@namdarlic.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Waters Retail Group | klahn@watersretailgroup.com |
| Waterstone Retail Epping Ground Tenant, LLC | akelly@waterstonepg.com |
| Waterville Retail Associates, LLC | ksweress@cedarwoodD.com |
| Watson & Downs Investments II, LLC | watson@engsystemsinc.com |
| Watson Centers | Bmcnamee@divaris.com |
| Watson Centers, Inc. | pstender@valleywestmall.com |
| Watumull Properties | chris@thebeallcorporation.com |
| WB Holdings LLC | swebb@ackermanco.net |
| WB Village Green, LLC | heather@exitrealestatesolutions.com |
| WB West 53rd  Street Owner LLC | rc@mcapny.com |
| WBCMT-2007 C33 Independence Center, LLC | sharon@namdarllc.com |
| WC Manhattan Place Property, LLC | NPAUL@WORLD-CLASS.COM |
| WEA Palm Desert, LP c/o Westfield, LLC | usarremittances@westfield.com |
| Weikel Rancho Bernardo, LP c/o Boardwalk Development, Inc. | michelle@boardwalkdevelopment.com |
| Weingarten Maya Tropicana, LLC /Weingarten Realty Investors | sdugan@skrres.com |
| Weingarten Nostat, Inc. Weingarten Realty Investors | bill@livingstonproperties.net |
| Weingarten Nostat, Inc. Weingarten Realty Investors | carina@roicre.com |
| Weingarten Realty Investors | rtufts@weingarten.com |
| Weingarten Realty Investors | afudala@fairbourne.com |
| Weingarten Realty Investors | bharvey@weingarten.com |
| Weingarten Realty Investors | brett.fuller@tscg.com |
| Weingarten Realty Investors | christidavis@weingarten.com |
| Weingarten Realty Investors | cmurray@weingarten.com |
| Weingarten Realty Investors | jconder@weingarten.com |
| Weingarten Realty Investors | karlbrinkman@weingarten.com |
| Weingarten Realty Investors | ntownsend@weingarten.com |
| Weingarten Realty Investors | pfrease@weingarten.com |
| Weingarten Realty Investors | smullinax@weingarten.com |
| Weingarten Realty Investors WRI Charleston Commons, LLC | cbyrd@weingarten.com |
| Weingarten Realty Investors WRI Edgewater Marketplace LLC | chillman@weingarten.com |
| Weingarten Realty Investors WRI Greenhouse, L.P. | chillman@weingarten.com |
| Weiss Entities | afielder@weissentities.com |
| Weitzman | CMueller@weitzmangroup.com |
| Weitzman Group | cmiller@weitzmangroup.com |
| Weitzman Group | lvanamburgh@weitzmangroup.com |
| Weitzman Group | lveatch@weitzmangroup.com |
| Weitzman Group | sgreenwood@weitzmangroup.com |
| Wellmax LLC | darren@dickerhoof.com |
| West Acres Development LLP | jimross@westacres.com |
| WEST BLOOMFIELD SHOPPES I, LLC | GNEWMAN@KEYSTONECRES.COM |
| WEST BLUFF CENTER LLC | david@geltmore.com |
| West Caldwell Plaza, LLC | fkruvant@vanguardsite.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|---|---|
| West Moon Township Assoc | knuzzo@firstcitycompany.com |
| West Morrison Realty LLC c/o Comjem Associates Ltd. | jcohen@comjem.com |
| WEST TOWNE COMMONS SHOPS LLC | tpalmer@westvalleyproperties.com |
| West Valley Properties | tpalmer@westvalleyproperties.com |
| West Valley Properties | Westar@westar1.com |
| West Vue Associates LP | knuzzo@firstcitycompany.com |
| Westco Property Management | aron@westcopm.com |
| Western Realty Holdings LP | steveo@jshproperties.com |
| Westerville Square | tking@hadler.com |
| Westfield America Limited Partnership, and EWH Escondido Associates, L.P. and North County Fair LP, as tenants in commons, c/o Westfield, LLC | mzimmerman@us.westfield.com |
| Westfield Culver City Mall, LLC Westfield Properties | michael.esposito@urw.com |
| Westfield Plaza Bonita Westfield Properties | michael.esposito@urw.com |
| Westfield Properties | michael.esposito@urw.com |
| Westfield Properties | ichan@westfield.com |
| Westfield Properties Westfield Property Management LLC | michael.esposito@urw.com |
| Westfield Properties Wheaton Plaza Regional Shopping Center LLC | michael.esposito@urw.com |
| Westford Plaza Trust | dpoppy@aol.com |
| Westfreit Corp. | mhockenbeck@hekemian.com |
| Westgate Mall Realty  LLC c/o Namco Realty LLC | gigi@namdarllc.com |
| Westgate Realty Group LLC | sol@lexingtonco.com |
| Westland Mall Partners, LLC | mikekohen@yahoo.com |
| Westland South Shore Mall, LP | usarremittances@us.westfield.com |
| Westmount Plaza, LLC | Michaelg@gardenhomes.com |
| Weston Leasing | sharner@belmontinvestment.com |
| Weston, Inc. | kpreston@teamweston.com |
| Westshore Mall Investors LLC | jramirez@theshopsatwestshore.com |
| Westwood Financial | mwohlstadter@westfin.com |
| Westwood Financial | rentpmt@westfin.com |
| WESTWOOD MALL REALTY HOLDING LLC | westwoodmall@westwoodmall.net |
| Westwood Town Center LLC | sblackwell@zeislermorgan.com |
| WFC Fund I Legacy OPCO LLC | mwohlstadter@westfin.com |
| WH Gardena Marketplace, LLC | mbee@athena-pm.com |
| Wharton Hardware and Supply Corporation | rentpmt@westfin.com |
| Wharton Realty Group | mark@wrgusa.com |
| Wharton Realty Group, Inc. | mark@wrgusa.com |
| Whispering Woods Plaza, LLC | mdurphey@firstcommercial.net |
| White City Partners | erik@wardre.com |
| Whitehall Associates, LP | ebonacker@urbahns.com |
| Whitehall Commons LLC | tara@westfin.com |
| Whiterock Improvements, LP | ssegall@dlcmgmt.com |
| White-Spunner Realty | matthew@white-spunnerrealty.com |
| Whitestone REIT | dyounes@whitestonereit.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| WHLR PIERPONT CENTER LLC | peggy@whlr.us |
| Wholesome Development | jsmith@wholesomeburger.com |
| Wichita/Metcalf, LLC | itamas@weigandomega.com |
| Widewaters | leaseadmin@widewaters.com |
| Widewaters Greenport Company LLC | leaseadmin@widewaters.com |
| Wilmorite Inc. | dcowan@wilmorite.com |
| Wilshire Company, LLC | wspivock@gmail.com |
| Winbrook Management LLC | gar@nassimirealty.com |
| Winder Corners Associates | mariah.klein@franklinst.com |
| Winklers Mill, LLC. | pcrosby@crosbycre.com |
| Winona Mall, LLC | pat@lesnelsoninvestments.com |
| Winstanley Enterprises LLC | emcdonald@winent.com |
| Winter Haven Citi Center, LLC | Shana@schmierpropertygroup.com |
| Wisconsin Dells Outlet Fee, LLC | ttreder@founders3.com |
| Wolfson Verrichia Group, Inc. | tsouthwell@wolfsongroupinc.com |
| Wood Dale Towne Center, LLC. | timthanasouras@comcast.net |
| Wood Rock Hill Center, LLC | jgentner@bcwoodproperties.com |
| Wood Village Retail I, LLC | jyee@cireequity.com |
| WOODBINE MALL HOLDINGS | karen.a@woodbinemall.com |
| Woodbridge Center 1675, LLC | kcovino@kimcorealty.com |
| Woodbridge Wylie Owner, LLC | sheri@vistapropertyco.com |
| Woodbum Plaza LLC | BarbaraB@GGroup.com |
| Woodbury Corporation | danny.woodbury@woodburycorp.com |
| Woodmont Company | bdyer@woodmont.com |
| Woodmont Company | rroppolo@woodmont.com |
| Woodsonia Real Estate, Inc. | drew@woodsonia.net |
| Woodsonia Real Estate, Inc. | sandi@woodsonia.net |
| Woolbright Development , Inc. | wconstanzo@woolbright.net |
| Woolbright Development Inc | jgallelli@GallelliRE.com |
| WP Casa Grande Retail LLC | campbell@lamarco.com |
| WP Galleria Realty LP | pmoersch@pacificretail.com |
| WP Kennewick Plaza LLC | rhansen@wallaceproperties.com |
| WPW Realty Advisors | dwerlin@wpwmgmt.com |
| WRC Properties, LLC c/o TIAA-CREF | ntownsend@weingarten.com |
| WRS CENTERS I LLC | hpoulnot@wrsrealty.com |
| WRS CENTERS I LLC WRS CENTERS I LLC | hpoulnot@wrsrealty.com |
| WRS Inc Company | hpoulnot@wrsrealty.com |
| WRS Realty | hpoulnot@wrsrealty.com |
| WS Developement | andrew.malvezzi@wsdevelopment.com |
| WS Developement | bob.mooney@wsdevelopment.com |
| WS Development | andrew.malvezzi@wsdevelopment.com |
| WSP Development #3, Ltd. | jds@stonecrestinvestments.com |
| WT Southport I, LLC 2 | phohl@wulfe.com |
| Wulfe & Company | cpounds@wulfe.com |
| Yacoel 2015 Partners, LP, a Nevada limited partnership | roxanne.stevenson@colliers.com |
| Yale Macon LLC | ntyler@yalerealtyservices.com |

Exhibit D
Real Property Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Yale Realty Services | pmonaco@yalerealtyservices.com |
| YAM Properties | ddahl@yamproperties.com |
| Yelm Plaza LLC | tiangreatwallmall@gmail.com |
| YENIK REALTY LTD | s.emery@yenik.ca |
| YKAmerica | NickiP@Castletonred.com |
| YOSEMITE SPRINGS, LLC | carlisleprop@outlook.com |
| Young Legacy One LLC | JudyC@sunvista.net |
| YTC Mall Owner LLC | scassella@cliftonrm.com |
| Zamias Services Inc. | clindrose@zamias.net |
| Zamias Services, Inc | clindrose@zamias.net |
| Zamias Services, Inc | lshaffer@zamias.net |
| Zaremba Group | clinemann@mmrs.com |
| Zaremba Shopping Centers, LLC | cofftermatt@zarembagroup.com |
| Zeisler Mrogan Properties, Ltd. | sblackwell@zeislermorgan.com |
| Zenith Investment Grantor Trust | laura.griffin@jll.com |
| Zimmer Management Company | aimeevanover@zdc.com |
| Zinkan & Barker Development Co. | Debbie@zinkanandbarker.com |