# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GNC HOLDINGS, INC., *et al.*, | ) Case No. 20-11662 (KBO) |
| | ) |
| Debtors.[1] | ) (Jointly Administered) |
| | ) |
| | ) Re: Docket No. 227, 559 & 614 & 810 |

## SUPPLEMENTAL NOTICE OF POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS OR UNEXPIRED LEASES AND CURE AMOUNTS

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "***Debtors***") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the District of Delaware (the "***Court***") on June 23, 2020 (the "***Petition Date***").

**PLEASE TAKE FURTHER NOTICE** that, on the July 1, 2020, the Debtors filed a motion [Docket No. 227] (the "***Motion***")[2] with the Court seeking entry of orders, among other things, (a) approving the Debtors' bidding procedures (the "***Bidding Procedures***") in connection with the proposed auction (the "***Auction***") for the sale (the "***Sale***") of substantially all of the Debtors' assets (the "***Assets***"), (b) approving procedures for the assumption and assignment of executory contracts and unexpired leases in connection with the Sale, including notice of proposed cure amounts (the "***Assumption Procedures***"), (c) approving the form and manner of notices related to the Sale and the Assumption Procedures, and (d) establishing dates and deadlines in connection with the Sale.

**PLEASE TAKE FURTHER NOTICE** that, (i) on July 22, 2020, the Court entered an order [Docket No. 559] (the "***Bidding Procedures Order***") granting certain of the relief sought in the Motion, including, among other things, approving the (a) Bidding Procedures, which establish the key dates and times related to the Sale and the Auction and (b) Assumption Procedures, and (ii) on August 19, 2020, the Court entered an order [Docket No. 810] modifying the Bidding Procedures Order.

---

[1] The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are: GNC Holdings, Inc. (6244); GNC Parent LLC (7572); GNC Corporation (5170); General Nutrition Centers, Inc. (5168); General Nutrition Corporation (4574); General Nutrition Investment Company (3878); Lucky Oldco Corporation (7141); GNC Funding, Inc. (7837); GNC International Holdings, Inc. (9873); GNC China Holdco, LLC (0004); GNC Headquarters LLC (7550); Gustine Sixth Avenue Associates, Ltd. (0731); GNC Canada Holdings, Inc. (3879); General Nutrition Centres Company (0939); GNC Government Services, LLC (2226); GNC Puerto Rico Holdings, Inc. (4559); and GNC Puerto Rico, LLC (7234). The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or Bidding Procedures Order, as applicable.

26940506.1

**PLEASE TAKE FURTHER NOTICE** that a hearing (the "*Sale Hearing*") to consider approval of the proposed Sale free and clear of all liens, claims, interests and encumbrances will be held on **September 17, 2020 at 1:00 p.m. (prevailing Eastern Time)** before the Honorable Karen B. Owens, Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, at District of Delaware, at 824 Market Street North, 6th Floor, Wilmington, Delaware 19801, or at such other place (which may be by video conference) and time as the Debtors shall notify all Qualified Bidders, the Consultation Parties, and all other parties entitled to attend the Auction. The Debtors have the right to adjourn or cancel the Auction at or prior to the Auction.

**PLEASE TAKE FURTHER NOTICE** that the Bidding Procedures Order, as modified, on August 19, 2020, among other things, established procedures for (a) the assumption of certain executory contracts and unexpired leases that the Debtors might seek to assume and assign to the Successful Bidder in connection with a Sale (collectively, the "*Assigned Contracts*") and (b) the determination of related Cure Costs (as defined below). The Debtors are parties to numerous Assigned Contracts and, on July 31, 2020, in accordance with the Bidding Procedures Order, filed an initial Assumption Notice [Docket No. 614] (the "*First Assumption Notice*") identifying (x) Assigned Contracts which may be assumed and assigned to the Successful Bidder in connection with a Sale, if one occurs, and (y) the proposed amounts, if any, that the Debtors believe are owed to the respective counterparties to such Assigned Contracts to cure any defaults or arrears existing under each Assigned Contract (the "*Cure Costs*") as of the Petition Date, both for executory contracts ("*Contracts*") and unexpired leases of nonresidential real property ("*Real Property Leases*"), respectively.

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file this supplemental Assumption Notice (the "*Supplemental Assumption Notice*"), which (i) adds certain additional Contracts inadvertently omitted from the First Assumption Notice and (ii) updates Cure Costs for certain Contracts listed on the First Assumption Notice to set forth amounts that accurately reflect the Debtors' books and records. Other than the Cure Costs listed on **Exhibit 1**, the Debtors are not aware of any amounts due and owing under the Assigned Contracts listed therein. The Cure Costs are not dispositive for any other purpose, including for voting or distribution purposes.

**PLEASE TAKE FURTHER NOTICE THAT THIS SUPPLEMENTAL ASSUMPTION NOTICE, AND EXHIBIT 1 HERETO, DOES NOT REFLECT ANY AGREEMENTS REACHED BY AND BETWEEN THE DEBTORS AND THE COUNTERPARTIES LISTED ON THE FIRST ASSUMPTION NOTICE WITH RESPECT TO CURE COSTS IDENTIFIED IN THE FIRST ASSUMPTION NOTICE, INCLUDING LANDLORD COUNTERPARTIES TO NONRESIDENTIAL REAL PROPERTY LEASES, AND SUCH AGREEMENTS REACHED BETWEEN THE PARTIES WILL BE MEMORIALIZED IN A FINAL FORM OF CURE NOTICE FILED IN ADVANCE OF THE SALE HEARING. THIS SUPPLEMENTAL ASSUMPTION NOTICE DOES NOT AFFECT OR OTHERWISE CHANGE ANY DEADLINES SET FORTH IN THE FIRST ASSUMPTION NOTICE UNLESS EXPRESSLY SET FORTH HEREIN AND ONLY WITH RESPECT TO THE ASSIGNED CONTRACTS ON EXHIBIT 1 HERETO.**

**PLEASE TAKE FURTHER NOTICE THAT YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A COUNTERPARTY TO A CONTRACT THAT MAY BE ASSUMED AND ASSIGNED IN CONNECTION WITH THE SALE AND YOUR CONTRACT WAS EITHER OMITTED INADVERTENTLY FROM THE FIRST ASSUMPTION NOTICE OR YOUR PROPOSED CURE AMOUNT HAS CHANGED IN THE MANNER SET FORT ON EXHIBIT 1 HERETO**. *The presence of a Contract listed in Exhibit 1 does not constitute an admission that such Contract is an executory contract. Moreover, the inclusion of any Contract in Exhibit 1 shall not be construed as an affirmative indication that such Assigned Contract will be assumed and assigned in connection with the Sale, or assumed in connection with any plan of reorganization. The Debtors reserve all of their rights, claims and causes of action with respect to the Assigned Contracts. For the avoidance of doubt, the Debtors view individual purchase orders as independent of any master supply agreement the Debtors have with any vendor counterparty. The Debtors may seek to assume and assign a vendor's master supply agreement without assuming and assigning or paying claims arising under purchase orders issued by such vendor, and such claims will not be considered Cure Costs under the master supply agreement.*

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Assumption Procedures, if your Assigned Contract is listed on this Supplemental Assumption Notice and you disagree with the Cure Cost assigned to such Contract on Exhibit 1 hereto, objections to the proposed assumption and assignment of such Assigned Contract (a "***Contract Objection***"), including any objection relating to the Cure Cost or adequate assurance of future performance by any Stalking Horse Bidder, must (a) be in writing; (b) comply with the Bankruptcy Rules and Local Rules; (c) state with specificity the grounds for such objection, including, without limitation, the fully liquidated cure amount and the legal and factual bases for any unliquidated cure amount that the Counterparty believes is required to be paid under sections 365(b)(1)(A) and (B) of the Bankruptcy Code for the applicable Assigned Contract, along with the specific nature and dates of any alleged defaults, the pecuniary losses, if any, resulting therefrom, and the conditions giving rise thereto; (d) be served on (i) co-counsel to the Debtors, (A) Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, Illinois 60611, Attn: Richard A. Levy (richard.levy@lw.com) and Caroline A. Reckler (caroline.reckler@lw.com), and (B) Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Wilmington, DE 19801, Attn: Michael Nestor (mnestor@ycst.com) and Kara Hammond Coyle (kcoyle@ycst.com); (ii) counsel to the administrative agent under the DIP Term Facility, Dorsey & Whitney LLP, 51 West 52nd Street, New York, New York 10019, Attn: Erin E. Trigg and Samuel S. Kohn (email: trigg.erin@dorsey.com and kohn.samuel@dorsey.com); (iii) counsel to the Ad Hoc FILO Term Lender Group (A) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019, Attn: Andrew N. Rosenberg, Jacob Adlerstein, and Douglas R. Keeton (email: arosenberg@paulweiss.com, jadlerstein@paulweiss.com, and dkeeton@paulweiss.com); and (B) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, Delaware 19801, Attn: Richard S. Cobb (cobb@lrclaw.com); (iv) counsel to the Ad Hoc Group of Crossover Lenders (A) Milbank LLP, 2029 Century Park East, Los Angeles, California 90067, Attn: Mark Shinderman, Brett Goldblatt, and Daniel B. Denny (email: mshinderman@milbank.com; bgoldblatt@milbank.com; and ddenny@milbank.com); and (B) Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, Delaware 19899-1347, Attn: Robert J. Dehney (rdehney@mnat.com); (v) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Jane Leamy (email:

jane.m.leamy@usdoj.gov); and (vi) proposed counsel to the Committee, Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020 Attn: Jeffrey Cohen and Lindsay H. Sklar (emails: jcohen@lowenstein.com and lsklar@lowenstein.com) and One Lowenstein Drive, Roseland, NJ 070686, Attn: Michael S. Etkin, Michael Savetsky, Nicole Fulfree and Colleen M. Maker (email: metkin@lowenstein.com, msavetsky@lowenstein.com, nfulfree@lowenstein.com, and cmaker@lowenstein.com) (collectively, the "*Objection Notice Parties*"), and **(e) be filed with the Clerk of the Court and served by no later than two (2) days prior to the Sale Hearing (September 15, 2020 at 4:00 p.m. (prevailing Eastern Time))**.

**PLEASE TAKE FURTHER NOTICE** that any objections solely to the ability of a Successful Bidder other than the Stalking Horse Bidder to provide adequate assurance of future performance (each, an "*Adequate Assurance Objection*") must be filed with the Court and served on the Objection Notice Parties no later than **September 22, 2020 at 8:00 p.m. (prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE** that in the event that the Successful Bidder is not the Stalking Horse Bidder, objections to adequate assurance of future performance of the Assigned Contracts by such Successful Bidder will be heard by the Court on **September 29, 2020 at 2:00 p.m. (prevailing Eastern Time)** (the "*Adequate Assurance Hearing*") before the Honorable Karen B. Owens, Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, at District of Delaware, at 824 Market Street North, 6th Floor, Wilmington, Delaware 19801, or at such other place (which may be by video conference) and time as the Debtors shall notify all Qualified Bidders, the Consultation Parties, and all other parties entitled to attend the Auction.

**PLEASE TAKE FURTHER NOTICE THAT IF A COUNTERPARTY TO AN ASSIGNED CONTRACT IDENTIFIED ON EXHIBIT 1 HERETO FILES A CONTRACT OBJECTION IN A MANNER THAT IS CONSISTENT WITH THE REQUIREMENTS SET FORTH ABOVE, AND THE PARTIES ARE UNABLE TO CONSENSUALLY RESOLVE THE DISPUTE PRIOR TO THE SALE HEARING, THE AMOUNT TO BE PAID OR RESERVED WITH RESPECT TO SUCH OBJECTION WILL BE DETERMINED AT THE SALE HEARING, SUCH LATER HEARING DATE THAT THE DEBTORS DETERMINE IN THEIR DISCRETION, OR SUCH OTHER DATE DETERMINED BY THE COURT. ALL OTHER OBJECTIONS TO THE PROPOSED ASSUMPTION OR PROPOSED ASSUMPTION AND ASSIGNMENT OF THE DEBTORS' RIGHT, TITLE, AND INTEREST IN, TO, AND UNDER THE ASSIGNED CONTRACTS WILL BE HEARD AT THE SALE HEARING OR, WITH RESPECT TO ADEQUATE ASSURANCE OBJECTIONS, THE ADEQUATE ASSURANCE HEARING.**

**PLEASE TAKE FURTHER NOTICE** that although the Debtors have made a good-faith effort to identify all Assigned Contracts that might be assumed and assigned in connection with a Sale, both in the First Assumption Notice and this Supplemental Assumption Notice, the Debtors or the Successful Bidder may identify certain other Contracts or Real Property Leases that should be assumed and assigned in connection with a Sale. Accordingly, the Debtors have reserved the right, at any time until the date one (1) business day prior to the Sale Hearing, to (i) supplement the list of Assigned Contracts annexed to the First Assumption Notice and this Supplemental Assumption Notice with previously omitted Assigned Contracts in accordance with the definitive agreement for a Sale, (ii) remove an Assigned Contract from the list of contracts ultimately selected

as a Assigned Contract that may be assumed and assigned in connection with a Sale, and/or (iii) modify the previously stated Cure Costs associated with any Assigned Contract.

**PLEASE TAKE FURTHER NOTICE** that in the event that the Debtors supplement the list of Assigned Contracts or modify the previously stated Cure Costs for a particular Assigned Contract, the Debtors will promptly file and serve, and in no event less than one (1) business day before the date of the Sale Hearing, a revised Assumption Notice on each counterparty affected. Such counterparties shall file any Contract Objections with respect to the revised Assumption Notice not later than (i) two (2) days prior to the Sale Hearing in the event that the revised Assumption Notice was filed and served at least seven (7) day prior to the commencement of the Sale Hearing, and (ii) seven (7) days after the date of filing and service of the revised Assumption Notice in the event that the revised Assumption Notice was filed and served less than seven (7) days prior to the commencement of the Sale Hearing. In the event that such supplemental or revised Assumption Notice was filed and served less than seven (7) days prior to the commencement of the Sale Hearing, assumption of any Assigned Contract added to such supplemental or revised Assumption Notice will not be adjudicated at the Sale Hearing and will be set for a subsequent hearing.

## OBTAINING ADDITIONAL INFORMATION

Copies of the Bidding Procedures Motion, the Bidding Procedures, and the Bidding Procedures Order, as well as all related exhibits, and all other documents filed with the Court, are available free of charge on the Debtors' case information website, located at https://cases.primeclerk.com/gnc or by calling (844) 974-2132 (Domestic) or (347) 505-7137 (International).

## CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

*UNLESS YOU FILE AN OBJECTION TO THE CURE AMOUNT AND/OR THE ASSUMPTION OR ASSIGNMENT OF YOUR CONTRACT IN ACCORDANCE WITH THE INSTRUCTIONS AND DEADLINES SET FORTH HEREIN, YOU SHALL BE (A) BARRED FROM OBJECTING TO THE CURE AMOUNT SET FORTH ON EXHIBIT 1, (B) ESTOPPED FROM ASSERTING OR CLAIMING ANY CURE AMOUNT AGAINST THE DEBTORS OR THE SUCCESSFUL BIDDER THAT IS GREATER THAN THE CURE AMOUNT SET FORTH ON EXHIBIT 1 AND (C) DEEMED TO HAVE CONSENTED TO THE ASSUMPTION AND/OR ASSIGNMENT OF YOUR CONTRACT.*

[*Signature Page Follows*]

Dated: August 21, 2020
      Wilmington, Delaware

| | |
|---|---|
| **YOUNG CONAWAY STARGATT & TAYLOR, LLP**<br><br>/s/ *Andrew L. Magaziner*<br>Michael R. Nestor (No. 3526)<br>Kara Hammond Coyle (No. 4410)<br>Andrew L. Magaziner (No. 5426)<br>Joseph M. Mulvihill (No. 6061)<br>Rodney Square<br>1000 North King Street<br>Wilmington, Delaware 19801<br>Telephone:  (302) 576-3572<br>Facsimile:  (302) 571-1253<br>Email:  mnestor@ycst.com<br>          kcoyle@ycst.com<br>          amagaziner@ycst.com<br>          jmulvihill@ycst.com | **LATHAM & WATKINS LLP**<br>Richard A. Levy (admitted *pro hac vice*)<br>Caroline A. Reckler (admitted *pro hac vice*)<br>Asif Attarwala (admitted *pro hac vice*)<br>Brett V. Newman (admitted *pro hac vice*)<br>330 North Wabash Avenue, Suite 2800<br>Chicago, Illinois 60611<br>Telephone:  (312) 876-7700<br>Facsimile:  (312) 993-9767<br>Email:  richard.levy@lw.com<br>          caroline.reckler@lw.com<br>          asif.attarwala@lw.com<br>          brett.newman@lw.com<br><br>- and -<br><br>George A. Davis (admitted *pro hac vice*)<br>Andrew C. Ambruoso (admitted *pro hac vice*)<br>Jeffrey T. Mispagel (admitted *pro hac vice*)<br>885 Third Avenue<br>New York, New York 10022<br>Telephone:  (212) 906-1200<br>Facsimile:  (212) 751-4864<br>Email:  george.davis@lw.com<br>          andrew.ambruoso@lw.com<br>          jeffrey.mispagel@lw.com |

*Counsel for Debtors and Debtors in Possession*

# Exhibit 1

26940506.1

**GNC**
**Exhibit 1**
**Executory Contracts - Amendments**

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| 24/7 EXPRESS LOGISTICS | TRANSPORTATION | $14,037.18 | $0.00 | 1851 SOUTHERN ROAD KANSAS CITY MO 64120 USA | Vendor - Freight | Cure Amount Changed |
| 24-7 INTOUCH INC | PROFESSIONAL SERVICES | $924,638.02 | $0.00 | 240 KENNEDY STREET 2ND FLOOR WINNIPEG MB R3C 1T1 CANADA | Vendor - Professional Services | Cure Amount Changed |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 53 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 114 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 229 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 230 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 234 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 238 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 241 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 396 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2649 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4970 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4997 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4998 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7705 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9181 | N/A | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | Franchise Agreement | Add to Cure Schedule |
| ADECCO - CANADA | EMPLOYMENT SERVICES | $31,092.55 | $0.00 | 603 STANWIX STREET SUITE 1799 PITTSBURGH PA 15222 USA | Vendor - Professional Services | Cure Amount Changed |
| ADP | FINANCIAL SHARED SERVICES - (HCM - TIME/PAYROLL) | $61,090.06 | $0.00 | ONE ADP BOULEVARD ROSELAND NJ 7068 USA | Vendor - Information Technology | Cure Amount Changed |
| Aetna | Billing and Collections Agreement | N/A | $0.00 | 151 FARMINGTON AVENUE HARTFORD CT 06156 | Vendor - Other | Add to Cure Schedule |
| AIRPRIDE, INC | THIRD PARTY PRODUCT CONTRACT | $284.08 | $0.00 | 35 PRINCETON TERRACE 7040 TORBRAM ROAD BRAMPTON ON L6S 3 CANADA | Vendor - Other | Cure Amount Changed |
| Albert M. Paetzig | FRANCHISE AGREEMENT FOR STORE - 2103 | N/A | $0.00 | 2497 SE SISTINA STREET PORT ST. LUCIE FL 34952 USA | Franchise Agreement | Add to Cure Schedule |
| ALBERTA BEVERAGE CONTAINER RECYCLING | PROFESSIONAL SERVICES | $107.25 | $0.00 | LOCKBOX #C3077 PO BOX 2980 STN M CALGARY AB T2P 4S1 CANADA | Vendor - Professional Services | Cure Amount Changed |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| ALE ALAN CORRO VELASQUEZ C/O MIFARMA S.A.C. | FRANCHISE AGREEMENT FOR STORE - 2787 | N/A | $0.00 | CALLE VICTOR ALZAMORA 147,SANTA CATALINA LA VICTORIA, LIMA, PERU | Franchise Agreement | Add to Cure Schedule |
| ALE ALAN CORRO VELASQUEZ C/O MIFARMA S.A.C. | FRANCHISE AGREEMENT FOR STORE - 2818 | N/A | $0.00 | CALLE VICTOR ALZAMORA 147,SANTA CATALINA LA VICTORIA, LIMA, PERU | Franchise Agreement | Add to Cure Schedule |
| ALE ALAN CORRO VELASQUEZ C/O MIFARMA S.A.C. | FRANCHISE AGREEMENT FOR STORE - 4973 | N/A | $0.00 | CALLE VICTOR ALZAMORA 147,SANTA CATALINA LA VICTORIA, LIMA, PERU | Franchise Agreement | Add to Cure Schedule |
| Allstate | Billing and Collections Agreement | N/A | $0.00 | 2775 SANDERS ROAD NORTHBROOK IL 60062 | Vendor - Other | Add to Cure Schedule |
| ALPHA-OMEGA SHELVING,INC | THIRD PARTY PRODUCT CONTRACT | $8,426.25 | $0.00 | 800 HOPE HOLLOW ROAD CARNEGIE PA 15106 USA | Vendor - Other | Cure Amount Changed |
| AMERICAN FAST FREIGHT INC | FREIGHT, TRANSPORTATION, STORAGE | $156,020.91 | $0.00 | PO BOX 3606 SEATTLE WA 98124 USA | Vendor - Freight | Cure Amount Changed |
| ANGSTROM GRAPHICS | ADVERTISING | $178,463.18 | $0.00 | PO BOX 5935 DRAWER# 1673 TROY MI 480075935 USA | Vendor - Advertising | Cure Amount Changed |
| APPLIED MERCHANDISING CONCEPTS LLC | THIRD PARTY PRODUCT CONTRACT | $1.42 | $0.00 | 15 BEECHWOOD AVENUE NEW ROCHELLE NY 10801 USA | Vendor - Professional Services | Cure Amount Changed |
| APTTUS | MERCHANDISING | $434,590.48 | $0.00 | 1400 FASHION ISLAND BLVD SUITE 200 SAN MATEO CA 94404 USA | Vendor - Other | Cure Amount Changed |
| ARI FINANCIAL SERVICES INC. | VEHICLE LEASE AGREEMENTS | $8,425.79 | $8,425.79 | T46163 PO BOX 46163 POSTAL STATION A TORONTO ON M5W 4K9 CANADA | Vehicle Lease | Contract Type / Name Changed |
| Arshad N. Mirza | FRANCHISE AGREEMENT FOR STORE - 926 | N/A | $0.00 | 282 RIVERSTONE DR. HIRAM GA 30141 USA | Franchise Agreement | Add to Cure Schedule |
| ASENTECH | DIGITAL CONTENT  (SITE HOSTING) | $0.00 | $289,250.00 | 92 E MAIN STREET SUITE 401 SOMERVILLE NJ 8876 USA | Vendor - Other | Cure Amount Changed |
| Attiq Rehman | FRANCHISE AGREEMENT FOR STORE - 7568 | N/A | $0.00 | 4605 VINELAND AVE NORTH HOLLYWOOD CA 91602 USA | Franchise Agreement | Add to Cure Schedule |
| AURUS - CANADA | OPERATIONS | N/A | $0.00 | 33 ARCH STREET BOSTON MA 02110 USA | Vendor - Other | Add to Cure Schedule |
| BAKER & MCKENZIE | LAWYER OR ATTORNEY | $9,906.83 | $0.00 | 1900 PEARL STREET SUITE 1500 DALLAS TX 75201 USA | Vendor - Professional Services | Cure Amount Changed |
| BANK OF AMERICA N.A. | NONQUALIFIED PLAN TRUST AGREEMENT | $13,481.31 | $0.00 | 100 NORTH TRYON STREET CHARLOTTE NC 28255 USA | Vendor - Other | Cure Amount Changed |
| BARCODING - CANCELLED PER KAYT | COMMUNICATIONS | N/A | $0.00 | 2220 BOSTON STREET BALTIMORE MD 21231 USA | Vendor - Other | Add to Cure Schedule |
| BEITLER LOGISTICS SERVICES INC | FREIGHT, TRANSPORTATION, STORAGE | $14,498.64 | $0.00 | 3379 STAFFORD ST PITTSBURGH PA 15204 USA | Vendor - Freight | Cure Amount Changed |
| BELL LIFESTYLE PRODUCTS, INC. | THIRD PARTY PRODUCT CONTRACT | $2,891.71 | $0.00 | 3164 PEPPER MILL COURT MISSISSAUGA, ONTARIO MISSISSAUGA ON L5L 4 CANADA | Vendor - Other | Cure Amount Changed |
| BELLAGIO | FIELD COMMUNICATION  - 2020 CONFERENCE HOTEL | N/A | $0.00 | 13124 SUNKISS LOOP WINDERMERE FL 34786 USA | Vendor - Other | Add to Cure Schedule |
| BLAIR SIGN CO | THIRD PARTY PRODUCT CONTRACT | $29,606.12 | $0.00 | 101 LAKEMONT BOULEVARD P.O. BOX 16602 ALTOONA PA 16601 USA | Vendor - Advertising | Cure Amount Changed |
| BLUECORE | FP&A SUPPLY CHAIN | N/A | $0.00 | 116 NASSAU STREET 7TH FLOOR NEW YORK NY 10038 USA | Vendor - Other | Add to Cure Schedule |
| BROOKLYN BILTONG | THIRD PARTY PRODUCT CONTRACT | $28,512.00 | $0.00 | 101 S. CHERRY STREET PAXTON IL 60957 USA | Vendor - Other | Cure Amount Changed |
| Bruce R. Seidel, III and Sarah H. Seidel | FRANCHISE AGREEMENT FOR STORE - 7217 | N/A | $0.00 | 191 MIAMI PARKWAY FORT THOMAS KY 41075 USA | Franchise Agreement | Add to Cure Schedule |
| BULU, INC. | PRO SHIP | $245,168.03 | $0.00 | 151 N. 8TH ST. SUITE 210 LINCOLN NE 68503 USA | Vendor - Other | Cure Amount Changed |
| C.R. ENGLAND | CARRIER BROKER AGREEMENT - TRANSPORTATION | $117,406.90 | $0.00 | 4701 W 2100 S SALT LAKE CITY UT 84120 USA | Vendor - Other | Cure Amount Changed |
| CARDAX, INC | THIRD PARTY PRODUCT CONTRACT | $57,564.65 | $0.00 | 2800 WOODLAWN DRIVE SUITE 129 HONOLULU HI 96822 USA | Vendor - Other | Cure Amount Changed |
| CASS | STORE SERVICES | $543,697.08 | $0.00 | CASS COMMERCIAL BANK ACCT# 7001207 2675 CORPORATE EXCHANGE DRIVE ABA# SWIFT CODE 081000605 COLUMBUS OH 43231 USA | Vendor - Other | Cure Amount Changed |
| CENDIEN | CONSULTANTS | $26,364.00 | $0.00 | 1846 E ROSEMEADE PKWY SUITE 200 CARROLLTON TX 75007 USA | Vendor - Professional Services | Cure Amount Changed |
| CHANNEL ADVISOR | MASTER SERVICE AGREEMENT | $12,343.50 | $12,343.50 | ATTN: GEN. COUNSEL 3025 CARRINGTON MILL BLVD SUITE 500 MORRISVILLE NC 27560 USA | Vendor - Other | Add to Cure Schedule |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| CHANSIRI SAKDIBHORNSSUP C/O SSUP TOTAL WELLNESS CO., LTD. | FRANCHISE AGREEMENT FOR STORE - 942 | N/A | $0.00 | V. VIROJ BUILDING, 89/1 SOI RACHATAPHAN, RACHAPRAROP RD., MAKKASAN, RACHATHEVEE, BANGKOK, THAILAND 10400 | Franchise Agreement | Add to Cure Schedule |
| CHURCH & DWIGHT CO., INC. | THIRD PARTY PRODUCT CONTRACT | $165,724.60 | $0.00 | 500 CHARLES EWING BOULEVARD EWING NJ 08628 USA | Vendor - Other | Cure Amount Changed |
| Cigna | Billing and Collections Agreement | N/A | $0.00 | 900 COTTAGE GROVE ROAD BLOOMFIELD CT 06002 | Vendor - Other | Add to Cure Schedule |
| CITY LIGHTING PRODUCTS CHARLOTTE | STORE SERVICES | $41,628.45 | $0.00 | 216 OVERHILL DRIVE SUITE 102 MOORESVILLE NC 28117 USA | Vendor - Store Related | Cure Amount Changed |
| CITY LIGHTING PRODUCTS COMPANY | CONSTRUCTION | $7,332.39 | $0.00 | 4307 W. PARIN ST. ATTN: MICHAEL HOLHL ST. LOUIS MO 63110 USA | Vendor - Other | Cure Amount Changed |
| COMPACK USA | THIRD PARTY PRODUCT CONTRACT | $419,441.25 | $0.00 | 12300 SE MALLARD WAY SUITE 200 MILWAUKIE OR 97222 USA | Vendor - Store Related | Cure Amount Changed |
| COMPETISCAN, LLC | MARKETING | N/A | $0.00 | 205 W. WACKER DRIVE SUITE 1900 CHICAGO IL 60606 USA | Vendor - Other | Add to Cure Schedule |
| COMPUTER ENTERPRISES (CEI) | MASTER SERVICE AGREEMENT - ECOMMERCE DEVELOPMENT | $129,515.59 | $0.00 | 1000 OMEGA DR SUITE 1150 PITTSBURGH PA 15205 USA | Vendor - Information Technology | Cure Amount Changed |
| CONCUR TECHNOLOGIES INC | ACCOUNTS PAYABLE SOFTWARE | N/A | $0.00 | 18400 N.E. UNION HILL ROAD REDMOND WA 98052 USA | Vendor - Other | Add to Cure Schedule |
| CONVERSANT LLC | ADVERTISING | $873,641.67 | $0.00 | PO BOX 844171 LOS ANGELES CA 900844171 USA | Vendor - Advertising | Cure Amount Changed |
| CPT THE LANDING LLC | RENT | $110,095.30 | $0.00 | 2425 EAST CAMELBACK ROAD SUITE 750 PHOENIX AZ 85016 USA | Vendor - Store Related | Cure Amount Changed |
| CRAFTED BRAND COMPANY | THIRD PARTY PRODUCT CONTRACT | $2,537.32 | $0.00 | 533 2ND STREET #122 ENCINITAS CA 92024 USA | Vendor - Other | Cure Amount Changed |
| CREATIVE CHAOS | E-COMMERCE | $114,400.00 | $0.00 | 156 2ND ST SAN FRANCISCO CA 94105 USA | Vendor - Advertising | Cure Amount Changed |
| CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT | $23,551.96 | $0.00 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | Equipment Lease | Cure Amount Changed |
| CTW ENTERPRISES, INC | THIRD PARTY PRODUCT CONTRACT | $46.60 | $0.00 | 5 IDLESWIFT DRIVE THORNHILL ON L4J 1 CANADA | Vendor - Other | Cure Amount Changed |
| CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 936 | N/A | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | Franchise Agreement | Add to Cure Schedule |
| Daniel S. Dennie and Sharon M. Dennie | FRANCHISE AGREEMENT FOR STORE - 2715 | N/A | $0.00 | 10106 CARISBROOKE COVE FT. WAYNE IN 46835 USA | Franchise Agreement | Add to Cure Schedule |
| Dean Health Plan | Billing and Collections Agreement | N/A | $0.00 | 1277 DEMING WAY MADISON WI 53717 | Vendor - Other | Add to Cure Schedule |
| Delta Dental | Billing and Collections Agreement | N/A | $0.00 | P.O. BOX 1809 ALPHARETTA GA 30023-1809 | Vendor - Other | Add to Cure Schedule |
| DEMERT BRANDS INC. | SECOND PARTY PRODUCT CONTRACT | $14,478.41 | $0.00 | 15402 N NEBRASKA AVENUE SUITE 102 LUTZ FL 33549 USA | Vendor - Other | Cure Amount Changed |
| DHL C/O GLOBAL MAIL, INC., DBA DHL ECOMMERCE SOLUTIONS | FREIGHT, TRANSPORTATION, STORAGE | $23,344.64 | $0.00 | 2700 SOUTH COMMERCE PARKWAY WESTON FL 33331 USA | Vendor - Other | Cure Amount Changed |
| DITTO DOCUMENT SOLUTIONS | THIRD PARTY PRODUCT CONTRACT | $1,195.03 | $0.00 | 610 SMITHFIELD STREET SUITE 200 PITTSBURGH PA 15222 USA | Vendor - Advertising | Cure Amount Changed |
| DJO GLOBAL CONSUMER, LLC | THIRD PARTY PRODUCT CONTRACT | $19,640.80 | $0.00 | 1430 DECISION ST VISTA CA 92081 USA | Vendor - Other | Cure Amount Changed |
| DL PETERSON TRUST | VEHICLE LEASE AGREEMENTS | N/A | $0.00 | 940 RIDGEBROOK RD SPARKS GLENCOE MD 21152 USA | Vehicle Lease | Contract Type / Name Changed |
| DONGHAN KIM C/O DONGWON F&B CO., LTD. | FRANCHISE AGREEMENT FOR STORE - 134 | N/A | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | Franchise Agreement | Add to Cure Schedule |
| DONGHAN KIM C/O DONGWON F&B CO., LTD. | FRANCHISE AGREEMENT FOR STORE - 205 | N/A | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | Franchise Agreement | Add to Cure Schedule |
| DONGHAN KIM C/O DONGWON F&B CO., LTD. | FRANCHISE AGREEMENT FOR STORE - 1791 | N/A | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | Franchise Agreement | Add to Cure Schedule |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| DONGHAN KIM C/O DONGWON F&B CO., LTD. | FRANCHISE AGREEMENT FOR STORE - 6904 | N/A | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | Franchise Agreement | Add to Cure Schedule |
| DONGHAN KIM C/O DONGWON F&B CO., LTD. | FRANCHISE AGREEMENT FOR STORE - 7009 | N/A | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | Franchise Agreement | Add to Cure Schedule |
| DONGHAN KIM C/O DONGWON F&B CO., LTD. | FRANCHISE AGREEMENT FOR STORE - 9762 | N/A | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | Franchise Agreement | Add to Cure Schedule |
| DONGHAN KIM C/O DONGWON F&B CO., LTD. | FRANCHISE AGREEMENT FOR STORE - 9774 | N/A | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | Franchise Agreement | Add to Cure Schedule |
| DONGHAN KIM C/O DONGWON F&B CO., LTD. | FRANCHISE AGREEMENT FOR STORE - 9775 | N/A | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | Franchise Agreement | Add to Cure Schedule |
| EARTHLINK BUSINESS | PHONE | N/A | $0.00 | PO BOX 2252 BIRMINGHAM AL 352461058 USA | Vendor - Other | Add to Cure Schedule |
| EMPIRE HEALTH | THIRD PARTY PRODUCT CONTRACT | $1,587.73 | $0.00 | 585 FERNAND POITRAS TERREBONNE, QUEBEC CANADA PQ J6Y 1 CANADA | Vendor - Store Related | Cure Amount Changed |
| ENVISTA INFRASTRUCTURE MANAGED SERVICE | PROFESSIONAL SERVICES | $557,097.07 | $0.00 | 11555 N. MERIDIAN STREET SUITE 300 CARMEL IN 46032 USA | Vendor - Information Technology | Cure Amount Changed |
| ENVISTA LLC | PROFESSIONAL SERVICE CONTRACT (TEMPS & TEMPORARY STAFFING SERVICES O365) | $72,643.94 | $0.00 | PO BOX 7047 GROUP Q INDIANAPOLIS IN 46207 USA | Vendor - Information Technology | Cure Amount Changed |
| Eric S. Miller and Dianne Miller | FRANCHISE AGREEMENT FOR STORE - 89 | N/A | $0.00 | 608 MEADOWVIEW COURT MAPLE GLEN PA 19002 USA | Franchise Agreement | Add to Cure Schedule |
| EVERY DAMN DAY, LLC | THIRD PARTY PRODUCT CONTRACT | $30.13 | $0.00 | 12722 MILLENNIUM DRIVE, SUITE B315 PLAYA VISTA CA 90094 USA | Vendor - Other | Cure Amount Changed |
| Eyemed | Billing and Collections Agreement | N/A | $0.00 | 4000 LUXOTTICA PLACE MASON OH 45040 | Vendor - Other | Add to Cure Schedule |
| FACILITYSOURCE INC | STORE SERVICES | $869,902.82 | $0.00 | FS LOCKBOX 75 REMITTANCE DR. DEPT. 1361 CHICAGO IL 60675 USA | Vendor - Store Related | Cure Amount Changed |
| FEDERAL EXPRESS | PRICING FOR SHIPMENTS | $16,378.37 | $0.00 | 3875 AIRWAYS MODULE H3 DEPT 4634 MEMPHIS TN 38116 USA | Vendor - Professional Services | Cure Amount Changed |
| FITNESS INTERNATIONAL LLC | MASTER LEASE FOR SPACE WITHIN LA FITNESS | $105,984.90 | $0.00 | 3161 MICHELSON DRIVE, SUITE 600 IRVINE CA 92612 USA | Vendor - Store Related | Cure Amount Changed |
| FITNESS PERFORMANCE INC. | THIRD PARTY PRODUCT CONTRACT | $68,519.50 | $0.00 | 1375 MARIE VICTORIN #6 ST-BRUNO-DE-MONTARVILLE, QUEBEC CANADA QC J3B 6 CANADA | Vendor - Other | Cure Amount Changed |
| FOCUS VISION | CUSTOMER RESEARCH | $87,250.83 | $0.00 | 7 RIVER PARK PLACE EAST SUITE 110 FRESNO CA 93720 USA | Vendor - Advertising | Cure Amount Changed |
| FORWARD AIR SOLUTIONS | FREIGHT, TRANSPORTATION, STORAGE | $527,951.23 | $0.00 | PO BOX 1625 GREENEVILLE TN 37744 USA | Vendor - Freight | Cure Amount Changed |
| FRANK & BEAR | MARKETING - (DIGITAL MEDIA) | N/A | $0.00 | THE MASONRY 151-158 THOMAS STREET DUBLIN 8 IRELAND | Vendor - Other | Add to Cure Schedule |
| FRANK & BEAR | MARKETING - BRAND POSITIONING (EUR) | N/A | $0.00 | THE MASONRY 151-158 THOMAS STREET DUBLIN 8 IRELAND | Vendor - Other | Add to Cure Schedule |
| FREEMAN FUNG C/O GENERAL HEALTH DEVELOPMENT LIMITED | FRANCHISE AGREEMENT FOR STORE - 2430 | N/A | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | Franchise Agreement | Add to Cure Schedule |
| FREEMAN FUNG C/O GENERAL HEALTH DEVELOPMENT LIMITED | FRANCHISE AGREEMENT FOR STORE - 9754 | N/A | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | Franchise Agreement | Add to Cure Schedule |
| FREEMAN FUNG C/O GENERAL HEALTH DEVELOPMENT LIMITED | FRANCHISE AGREEMENT FOR STORE - 9795 | N/A | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | Franchise Agreement | Add to Cure Schedule |
| FULLSCREEN MEDIA | DIGITAL CONTENT (AMBASSADOR PROGRAM) | $995,307.82 | $0.00 | 12180 MULLIENIUM DRIVE LOS ANGELES CA 90094 USA | Vendor - Other | Cure Amount Changed |
| G&I VI PROMENADE LLC | RENT | $233.28 | $0.00 | PO BOX 53483 ATLANTA GA 30355 USA | Vendor - Store Related | Cure Amount Changed |
| Geisinger | Billing and Collections Agreement | N/A | $0.00 | 100 NORTH ACADEMY AVENUE DANVILLE PA 17822 | Vendor - Other | Add to Cure Schedule |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| George M. Foteh | FRANCHISE AGREEMENT FOR STORE - 6123 | N/A | $0.00 | 3014 BONNEBRIDGE WAY BLVD HOUSTON TX 77082-6800 USA | Franchise Agreement | Add to Cure Schedule |
| GLOBAL PRODUCT MANAGEMENT, INC. DBA | THIRD PARTY PRODUCT CONTRACT | $52,890.07 | $0.00 | 401 E. HUNTINGTON DR MONROVIA CA 91016 USA | Vendor - Other | Cure Amount Changed |
| GNC LIVE WELL IRELAND | IC | $1,137.71 | $0.00 | 7329 0002 BANK OF IRELAND IRELAND | Vendor - Other | Cure Amount Changed |
| Gregory W. Draper | FRANCHISE AGREEMENT FOR STORE - 3830 | N/A | $0.00 | 2932 NW 122ND STREET SUITE C OKLAHOMA CITY OK 73120 USA | Franchise Agreement | Add to Cure Schedule |
| GS RETAIL SERVICES | SECOND PARTY PRODUCT CONTRACT | $33,658.24 | $0.00 | 413 EAST FOURTH AVENUE SUITE 211 TARENTUM PA 15084 USA | Vendor - Advertising | Cure Amount Changed |
| Guillermo Perales | FRANCHISE AGREEMENT FOR STORE - 2599 | N/A | $0.00 | 4515 LBJ FREEWAY DALLAS TX 75244 USA | Franchise Agreement | Add to Cure Schedule |
| Guillermo Perales | FRANCHISE AGREEMENT FOR STORE - 2824 | N/A | $0.00 | 4515 LBJ FREEWAY DALLAS TX 75244 USA | Franchise Agreement | Add to Cure Schedule |
| Guillermo Perales | FRANCHISE AGREEMENT FOR STORE - 3221 | N/A | $0.00 | 4515 LBJ FREEWAY DALLAS TX 75244 USA | Franchise Agreement | Add to Cure Schedule |
| Guillermo Perales | FRANCHISE AGREEMENT FOR STORE - 1305 | N/A | $0.00 | 4515 LBJ FREEWAY DALLAS TX 75244 USA | Franchise Agreement | Add to Cure Schedule |
| Guillermo Perales | FRANCHISE AGREEMENT FOR STORE - 1740 | N/A | $0.00 | 4515 LBJ FREEWAY DALLAS TX 75244 USA | Franchise Agreement | Add to Cure Schedule |
| GUNAWAN MULJADI C/O PT. GUNA NUTRINDO SEHAT | FRANCHISE AGREEMENT FOR STORE - 259 | N/A | $0.00 | GNS BUILDING, JL. MAMPANG PRAPATAN RAYA NO. 66, MAMPANG, SOUTH JAKARTA 12790, INDONESIA | Franchise Agreement | Add to Cure Schedule |
| GUNAWAN MULJADI C/O PT. GUNA NUTRINDO SEHAT | FRANCHISE AGREEMENT FOR STORE - 2636 | N/A | $0.00 | GNS BUILDING, JL. MAMPANG PRAPATAN RAYA NO. 66, MAMPANG, SOUTH JAKARTA 12790, INDONESIA | Franchise Agreement | Add to Cure Schedule |
| GUNAWAN MULJADI C/O PT. GUNA NUTRINDO SEHAT | FRANCHISE AGREEMENT FOR STORE - 4884 | N/A | $0.00 | GNS BUILDING, JL. MAMPANG PRAPATAN RAYA NO. 66, MAMPANG, SOUTH JAKARTA 12790, INDONESIA | Franchise Agreement | Add to Cure Schedule |
| GUNAWAN MULJADI C/O PT. GUNA NUTRINDO SEHAT | FRANCHISE AGREEMENT FOR STORE - 9756 | N/A | $0.00 | GNS BUILDING, JL. MAMPANG PRAPATAN RAYA NO. 66, MAMPANG, SOUTH JAKARTA 12790, INDONESIA | Franchise Agreement | Add to Cure Schedule |
| HAVAS Q1 CAMPAIGN PRODUCTION | MARKETING | $368,911.26 | $0.00 | 36 E. GRAND AVE. CHICAGO IL 60611 USA | Vendor - Advertising | Cure Amount Changed |
| HAYDEE MENDIOLA, FRANCISCO CAMPABADAL  C/O LOS NINOS DE BEJUCO, S.A. (LONIDEBE, S.A.) | FRANCHISE AGREEMENT FOR STORE - 8482 | N/A | $0.00 | 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS, WHITE AND GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT, SAN JOSE, COSTA RICA | Franchise Agreement | Add to Cure Schedule |
| HAYDEE MENDIOLA, FRANCISCO CAMPABADAL  C/O LOS NINOS DE BEJUCO, S.A. (LONIDEBE, S.A.) | FRANCHISE AGREEMENT FOR STORE - 6549 | N/A | $0.00 | 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS, WHITE AND GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT, SAN JOSE, COSTA RICA | Franchise Agreement | Add to Cure Schedule |
| HAYDEE MENDIOLA, FRANCISCO CAMPABADAL  C/O LOS NINOS DE BEJUCO, S.A. (LONIDEBE, S.A.) | FRANCHISE AGREEMENT FOR STORE - 4822 | N/A | $0.00 | 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS, WHITE AND GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT, SAN JOSE, COSTA RICA | Franchise Agreement | Add to Cure Schedule |
| Health Net | Billing and Collections Agreement | N/A | $0.00 | 21281 BURBANK BLVD. WOODLAND HILLS CA 91367 | Vendor - Other | Add to Cure Schedule |
| HEALTH PLUS, INC | THIRD PARTY PRODUCT CONTRACT | $39,095.64 | $0.00 | 13837 MAGNOLIA AVENUE CHINO, CA 91710 USA | Vendor - Other | Cure Amount Changed |
| HERITAGE | COMMUNICATIONS | N/A | $0.00 | 620 SHENANDOAH AVE ST. LOUIS MO 63104 USA | Vendor - Other | Add to Cure Schedule |
| HH ASSOCIATES LIMITED | MARKETING | $107,855.80 | $0.00 | 520 LAKE COOK ROAD SUITE 680 DEERFIELD IL 60015 USA | Vendor - Other | Cure Amount Changed |
| Highmark BCBS | Billing and Collections Agreement | N/A | $0.00 | P.O. BOX 226 PITTSBURGH PA 15230 | Vendor - Other | Add to Cure Schedule |
| HIRERIGHT | Vendor - Professional Services | $8,921.61 | $0.00 | PO BOX 538450 ATLANTA GA 303538450 USA | Vendor - Professional Services | Cure Amount Changed |
| HMSA | Billing and Collections Agreement | N/A | $0.00 | 818 KEEAUMOKU STREET HONOLULU HI 96814 | Vendor - Other | Add to Cure Schedule |
| HOMEOCARE LABS, INC. | SECOND PARTY PRODUCT CONTRACT | $18,315.84 | $0.00 | 7 ODELL PLAZA SUITE 142 YONKERS NY 10701 USA | Vendor - Other | Cure Amount Changed |
| HUDDLE TICKETS | EVENTS, SPONSORSHIPS | N/A | $0.00 | 6445 SHILOH RD SUITE B ALPHARETTA GA 30005 USA | Vendor - Other | Add to Cure Schedule |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| Hyatt Legal | Billing and Collections Agreement | N/A | $0.00 | 1111 SUPERIOA AVENUE CLEVELAND OH 44114 | Vendor - Other | Add to Cure Schedule |
| ICANMAKEITBETTER | ADVERTISING | $59,237.50 | $0.00 | 15400 SHERMAN WAY 4TH FLOOR VAN NUYS CA 91406 USA | Vendor - Advertising | Cure Amount Changed |
| ICR LLC | PROFESSIONAL SERVICES | $11,800.00 | $0.00 | 761 MAIN AVENUE NORWALK CT 06851 USA | Vendor - Professional Services | Cure Amount Changed |
| I-HEALTH | THIRD PARTY PRODUCT CONTRACT | $534.44 | $0.00 | 55 SEBETHE DRIVE CROMWELL CT 06416 USA | Vendor - Other | Cure Amount Changed |
| IMAGINE PRINT SOLUTIONS | ADVERTISING | $92,879.70 | $0.00 | PO BOX 86 SDS 12-2000 MINNEAPOLIS MN 554862000 USA | Vendor - Advertising | Cure Amount Changed |
| InfoArmor Inc. | Billing and Collections Agreement | N/A | $0.00 | 7001 N SCOTTSDALE ROAD QUITE 2020 SCOTTSDALE AZ 85253 | Vendor - Other | Add to Cure Schedule |
| INNOTECH NUTRITION SOLUTIONS LTD. | THIRD PARTY PRODUCT CONTRACT | $1,264.02 | $0.00 | 104 DURAND RD. WINNIPEG, MANITOBA CANADA MB R2J 3 CANADA | Vendor - Other | Cure Amount Changed |
| INTRADO IR WEBHOSTING | INVESTOR RELATIONS | $2,625.00 | $0.00 | 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 USA | Vendor - Other | Cure Amount Changed |
| IT DELIVERY CONSULTING | PROFESSIONAL SERVICES | $70,586.53 | $0.00 | 519 WEST MICHELLE DR. PHOENIX AZ 85023 USA | Vendor - Advertising | Cure Amount Changed |
| J. CARLOS PAIZ C/O SPECIALTY RETAIL HOLDING, S.A. | FRANCHISE AGREEMENT FOR STORE - 9770 | N/A | $0.00 | AVE. REFORMA 6-39 ZONA 10, CENTRO CORPORATIVO GUAYACAN, NIVEL 4, GUATEMALA, GUATEMALA | Franchise Agreement | Add to Cure Schedule |
| JARROW FORMULAS, INC | THIRD PARTY PRODUCT CONTRACT | $5,673.60 | $0.00 | 1824 S. ROBERTSON BLVD LOS ANGELES CA 90035 USA | Vendor - Other | Cure Amount Changed |
| JARROW INDUSTRIES, INC | SECOND PARTY PRODUCT CONTRACT | $77,878.96 | $0.00 | 12246 HAWKINS STREET SANTE FE SPRINGS CA 90670 USA | Vendor - Other | Cure Amount Changed |
| Jean Case | FRANCHISE AGREEMENT FOR STORE - 588 | N/A | $0.00 | 6541 GLENGARRY AVE NW CANTON OH 44718-2293 USA | Franchise Agreement | Add to Cure Schedule |
| Jon Allyn Simmons, Jr. | FRANCHISE AGREEMENT FOR STORE - 2716 | N/A | $0.00 | 9922 CHELSEA LAKE ROAD JACKSONVILLE FL 32256 USA | Franchise Agreement | Add to Cure Schedule |
| Joseph J. Mangino and Jennifer F. Mangino | FRANCHISE AGREEMENT FOR STORE - 2086 | N/A | $0.00 | 107 CHERRY ROSE TRAIL CANTON MS 39046 USA | Franchise Agreement | Add to Cure Schedule |
| JP MORGAN | FINANCE | $36,314.49 | $0.00 | PO BOX 4475 CAROL STREAM IL 601974475 USA | Vendor - Other | Cure Amount Changed |
| Kaiser Foundation Health Plan, Inc. | Billing and Collections Agreement | N/A | $0.00 | 3600 BROADWAY OAKLAND CA 94611 | Vendor - Other | Add to Cure Schedule |
| KFORCE | PROFESSIONAL SERVICE CONTRACT (& TEMPS) TEMPORARY STAFFING SERVICES | $20,724.64 | $0.00 | PO BOX 277997 ATLANTA GA 303847997 USA | Vendor - Professional Services | Cure Amount Changed |
| KHALID ALRASHED C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | FRANCHISE AGREEMENT FOR STORE - 8489 | N/A | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | Franchise Agreement | Add to Cure Schedule |
| KHALID ALRASHED C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | FRANCHISE AGREEMENT FOR STORE - 5932 | N/A | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | Franchise Agreement | Add to Cure Schedule |
| KHALID ALRASHED C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | FRANCHISE AGREEMENT FOR STORE - 7487 | N/A | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | Franchise Agreement | Add to Cure Schedule |
| KIMCO OF NORTH MIAMI INC | RENT | $3,663,695.02 | $0.00 | 4747 BETHESDA AVE SUITE 200 BETHESDA MD 20814 USA | Vendor - Store Related | Cure Amount Changed |
| KING FISHER MEDIA, LLC | THIRD PARTY PRODUCT CONTRACT | $138,659.88 | $0.00 | 448 EAST WINCHESTER ST SUITE #225 SALT LAKE CITY UT 84107 USA | Vendor - Other | Cure Amount Changed |
| KLEO PARTNERS LTD. DBA BASQ NYC | THIRD PARTY PRODUCT CONTRACT | $21.25 | $0.00 | 169 EAST 70TH NEW YORK NY 10021 USA | Vendor - Other | Cure Amount Changed |
| KNEPPER PRESS | SECOND PARTY PRODUCT CONTRACT | $10.00 | $0.00 | 1120 ROBB HILL ROAD OAKDALE PA 15071 USA | Vendor - Advertising | Cure Amount Changed |
| KNOWBE4 | SECURITY | $20,183.24 | $0.00 | 33 N. GARDEN AVE. SUITE 1200 CLEARWATER FL 33755 USA | Vendor - Professional Services | Cure Amount Changed |
| KONIK & CO., INC. | SECOND PARTY PRODUCT CONTRACT | $19,469.45 | $0.00 | 7535 NORTH LINCOLN AVENUE SKOKIE IL 60076 USA | Vendor - Other | Cure Amount Changed |
| LGC LIMITED | TRADEMARK LICENSE AGREEMENT | $18,825.00 | $0.00 | QUEEN'S RD, TEDDINGTON TW11 0LY ENGLAND | Vendor - Professional Services | Cure Amount Changed |
| LIBERTY TRANSPORATION | FREIGHT, TRANSPORTATION, STORAGE | $139,293.99 | $0.00 | 838 CROFT ROAD GREENSBURG PA 15601 USA | Vendor - Freight | Cure Amount Changed |
| LIVEPERSON | ECOMMERCE OPERATIONS | $36,000.00 | $0.00 | 475 10TH AVENUE 15TH FLOOR NEW YORK NY 10018 USA | Vendor - Advertising | Cure Amount Changed |
| LODC GROUP, LTD | THIRD PARTY PRODUCT CONTRACT | $337,619.67 | $0.00 | DBA TEXAS ORGANICS 1887 GEESLING ROAD DENTON TX 76208 USA | Vendor - Other | Cure Amount Changed |
| LYNEER STAFFING SOLUTIONS LLC | PROFESSIONAL SERVICES | $9,226.03 | $0.00 | PO BOX 75414 CHICAGO IL 606755414 USA | Vendor - Professional Services | Cure Amount Changed |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| M.D. SCIENCE LAB, LLC | THIRD PARTY PRODUCT CONTRACT | $2,927.93 | $0.00 | 2131 BLOUNT ROAD POMPANO BEACH FL 33069 USA | Vendor - Other | Cure Amount Changed |
| MACKENZIE PARTNERS INC | PROFESSIONAL SERVICES | $20,825.00 | $0.00 | 1407 BROADWAY 27 FLOOR NEW YORK NY 10018 USA | Vendor - Professional Services | Cure Amount Changed |
| MARTEN TRANSPORT SERVICES LTD | FREIGHT, TRANSPORTATION, STORAGE | $56,948.89 | $0.00 | SDS 12-1733 P.O. BOX 86 MINNEAPOLIS MN 554861002 USA | Vendor - Freight | Cure Amount Changed |
| Medicial Mutual | Billing and Collections Agreement | N/A | $0.00 | 2060 E. 9TH STREET CLEVELAND OH 44115 | Vendor - Other | Add to Cure Schedule |
| MERKLE INC | ADVERTISING | $695,195.59 | $0.00 | 29432 NETWORK PLACE CHICAGO IL 606731432 USA | Vendor - Advertising | Cure Amount Changed |
| MetLife | Billing and Collections Agreement | N/A | $0.00 | 200 PARK AVENUE NEW YORK NY 10166 | Vendor - Other | Add to Cure Schedule |
| MetLife Dental | Billing and Collections Agreement | N/A | $0.00 | 200 PARK AVENUE NEW YORK NY 10166 | Vendor - Other | Add to Cure Schedule |
| MICHAEL RANALLI | PROFESSIONAL SERVICES | $4,000.00 | $0.00 | 5 NORFOLK PL SHARON MA 02067 USA | Vendor - Professional Services | Cure Amount Changed |
| MICHELE INGRAVALLO C/O FARMACIAS AHUMADA S.A. | FRANCHISE AGREEMENT FOR STORE - 9689 | N/A | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | Franchise Agreement | Add to Cure Schedule |
| MICHELE INGRAVALLO C/O FARMACIAS AHUMADA S.A. | FRANCHISE AGREEMENT FOR STORE - 9690 | N/A | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | Franchise Agreement | Add to Cure Schedule |
| MICHELE INGRAVALLO C/O FARMACIAS AHUMADA S.A. | FRANCHISE AGREEMENT FOR STORE - 9691 | N/A | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | Franchise Agreement | Add to Cure Schedule |
| MICROSOFT | IT SERVICES (ENTERPRISE AGREEMENT) | N/A | $0.00 | 290 DAVIDSON AVE SOMERSET NJ 8873 USA | Vendor - Other | Add to Cure Schedule |
| MICROSOFT EA FOR RETAIL | ENTERPRISE SERVICE AGREEMENT | $228,695.51 | $0.00 | SHI INTERNATIONAL CORP. 290 DAVIDSON AVENUE SOMERSET NJ 00873 USA | Vendor - Information Technology | Cure Amount Changed |
| MINTEL INTERNATIONAL GROUP | PROFESSIONAL SERVICES | $99,850.00 | $0.00 | DEPT CH 19696 PALATINE IL 600559696 USA | Vendor - Professional Services | Cure Amount Changed |
| MONOTYPE IMAGING, INC. | FP&A SUPPLY CHAIN | $13,482.00 | $0.00 | 600 UNICORN PARK WOBURN MA 01801 USA | Vendor - Other | Cure Amount Changed |
| MONTELOEDER, S.L. | LICENSE AGREEMENT | N/A | $0.00 | MIGUEL SERVET 16,17 ELCHE ALICANTE 3203 SPAIN | Vendor - Other | Add to Cure Schedule |
| NAC MARKETING COMPANY, LLC | THIRD PARTY PRODUCT CONTRACT | $102,279.43 | $0.00 | DBA NEW VITALITY 95 EXECUTIVE DRIVE EDGEWOOD NY 11717 USA | Vendor - Advertising | Cure Amount Changed |
| NATIONAL REALTY & DEVELOPMENT CORP | RENT | $499,265.01 | $0.00 | 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE NY 10577 USA | Vendor - Store Related | Cure Amount Changed |
| NBJ | CUSTOMER RESEARCH (NEW HOPE NETWORK) | $17,584.21 | $0.00 | 5541 CENTRAL AVENUE SUITE 150 BOULDER CO 80301 USA | Vendor - Other | Cure Amount Changed |
| NELSON BACH USA, LTD. | THIRD PARTY PRODUCT CONTRACT | $11,085.61 | $0.00 | 21 HIGH STREET SUITE 302 NORTH ANDOVER MA 01845 USA | Vendor - Other | Cure Amount Changed |
| NIELSEN COMPANY, LLC | CUSTOMER RESEARCH | $14,624.00 | $0.00 | 85 BROAD STREET NEW YORK NY 10004 USA | Vendor - Other | Cure Amount Changed |
| NUTRA INSURANCE COMPANY | INSURANCE PREMIUMS | N/A | $0.00 | 1011 CENTRE RD STE 322 WILMINGTON DE 19805 USA | Vendor - Other | Add to Cure Schedule |
| NUTRAVAIL TECHNOLOGIES | SECOND PARTY PRODUCT CONTRACT | $864,922.43 | $0.00 | 275 GROVE STREET SUITE 2-400 NEWTON MA 02466 USA | Vendor - Advertising | Cure Amount Changed |
| OLIVER FLOWER SHOP, INC | TENANT AT 300 SIXTH AVENUE | N/A | $0.00 | 300 SIXTH AVENUE PITTSBURGH PA 15222 USA | Vendor - Other | Add to Cure Schedule |
| OMNICOMM SYSTEMS | INFORMATION TECHNOLOGY | $33,332.00 | $0.00 | ATTN: RAMON PINO 2101 W COMMERCIAL BLVD SUITE 3500 FT LAUDERDALE FL 33309 USA | Vendor - Information Technology | Cure Amount Changed |
| ONE BRANDS, LLC | THIRD PARTY PRODUCT CONTRACT | $2,252.03 | $0.00 | 5400 W T HARRIS BLVD STE L CHARLOTTE NC 28269 USA | Vendor - Other | Cure Amount Changed |
| OPTERUS INC | INFORMATION TECHNOLOGY | $200,000.00 | $0.00 | 525 ADELAIDE ST W SUITE 1235 TORONTO ON M5V 0N7 CANADA | Vendor - Information Technology | Cure Amount Changed |
| ORAL I.V. | THIRD PARTY PRODUCT CONTRACT | $1,674.77 | $0.00 | 223 W MAIN STREET SUITE D LOS GATOS CA 95030 USA | Vendor - Other | Cure Amount Changed |
| ORGAIN, INC | THIRD PARTY PRODUCT CONTRACT | $340,158.04 | $0.00 | 16631 MILLIKAN AVE IRVINE CA 92606 USA | Vendor - Other | Cure Amount Changed |
| ORION SALES & MARKETING, INC. | THIRD PARTY PRODUCT CONTRACT | $60,798.94 | $0.00 | 2400 CANOE AVENUE COQUITLAM BC V3K 6 CANADA | Vendor - Advertising | Cure Amount Changed |
| OTEAS CANADA INC. | THIRD PARTY PRODUCT CONTRACT | $51.50 | $0.00 | 44 CHIPMAN HILL SAINT JOHN NB E2L 4 CANADA | Vendor - Other | Cure Amount Changed |
| PACKAGING CORPORATIONS OF AMERICA | SECOND PARTY PRODUCT CONTRACT | $0.49 | $0.00 | 499 NIXON ROAD P O BOX B CHESWICK PA 15024 USA | Vendor - Professional Services | Cure Amount Changed |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| PAPER PRODUCTS CO., INC. | CONSTRUCTION | $61,283.14 | $0.00 | 760 COMMONWEATH DRIVE WARRANDALE PA 15086 USA | Vendor - Other | Cure Amount Changed |
| PARA BELLUM PARTNERS, LLC | THIRD PARTY PRODUCT CONTRACT | $73,805.48 | $0.00 | 500 OFFICE CENTER DRIVE SUITE 400 FORT WASHINGTON PA 19034 USA | Vendor - Other | Cure Amount Changed |
| PATHMARK TRANSPORTATION | TRANSPORTATION | $88,368.24 | $0.00 | 5050 POPLAR AVE SUITE 900 0 MEMPHIS TN 38157 USA | Vendor - Freight | Cure Amount Changed |
| Patricio Cadena and Jenna Cadena | FRANCHISE AGREEMENT FOR STORE - 6146 | N/A | $0.00 | 29730 ANCESTRAL TRAIL BULVERDE TX 78163 USA | Franchise Agreement | Add to Cure Schedule |
| PENSKEE | EQUIPMENT LEASE AGREEMENT | $6,507.65 | $0.00 | 2675 MORGANTOWN ROAD READING PA 19607 USA | Equipment Lease | Cure Amount Changed |
| PEOPLE 2.0/ENERGEO STAFFING | HR | $379,299.47 | $0.00 | PO BOX 827932 PHILADELPHIA PA 191827932 USA | Vendor - Other | Cure Amount Changed |
| PITTSBURGH PENQUINS | SPONSHIP AGREEMENT | $216,184.70 | $216,184.70 | 1001 5TH AVENUE PITTSBURGH PA 15219 USA | Vendor - Other | Add to Cure Schedule |
| PREDICTSPRING - 90 DAY EXTENSION | OPERATIONS | $43,854.43 | $0.00 | 5050 W. EL CAMINO REAL SUITE 226 LOS ALTOS CA 94022 USA | Vendor - Information Technology | Cure Amount Changed |
| Priority Health | Billing and Collections Agreement | N/A | $0.00 | 1231 EAST BELTLINE AVE. NE GRAND RAPIDS MI 49525 | Vendor - Other | Add to Cure Schedule |
| PROACTIS | PROCUREMENT | N/A | $0.00 | 2111 EAST HIGHLAND AVE. SUITE B-375 PHOENIX AZ 85016 USA | Vendor - Other | Add to Cure Schedule |
| PROTOS, INC | THIRD PARTY PRODUCT CONTRACT | $8,857.90 | $0.00 | 449 GLENMEADE ROAD GREENSBURG PA 15601 USA | Vendor - Other | Cure Amount Changed |
| PWC - INTERIM Q1 | FINANCE | $963.00 | $0.00 | PO BOX 7247-8001 PHILADELPHIA PA 191708001 USA | Vendor - Professional Services | Cure Amount Changed |
| RADIAL | WAL-MART MARKETPLACE EXPANSION OPERATIONS | $55,761.56 | $0.00 | 935 FIRST AVENUE KING OF PRUSSIA PA 19406 USA | Vendor - Other | Cure Amount Changed |
| RAMCO JACKSONVILLE LLC | RENT | $282,830.28 | $0.00 | PO BOX 350018 BOSTON MA 022410518 USA | Vendor - Store Related | Cure Amount Changed |
| Randy Greenberg | FRANCHISE AGREEMENT FOR STORE - 7879 | N/A | $0.00 | 69 TROTWOOD COURT BUFFALO GROVE IL 60089 USA | Franchise Agreement | Add to Cure Schedule |
| RAYS TRASH SERVICE INC | PROFESSIONAL SERVICES | $9,794.40 | $9,794.40 | DRAWER 1 CLAYTON IN 46118 USA | Vendor - Other | Add to Cure Schedule |
| RDX | PROFESSIONAL SERVICE CONTRACT (TEMPORARY STAFFING SERVICES & DBA SUPPORT) | $13,800.00 | $0.00 | 2000 ERICCSON DRIVE WARRANDALE PA 15086 USA | Vendor - Information Technology | Cure Amount Changed |
| REFINITIV | CREDIT & COLLECTIONS? OR ANOTHER DEPT DID CONTRACT | $4,134.48 | $0.00 | 350 NORTH SUNNY SLOPE ROAD BROOKFIELD WI 53005 USA | Vendor - Professional Services | Cure Amount Changed |
| RIP VAN, INC | THIRD PARTY PRODUCT CONTRACT | $11,720.02 | $0.00 | 67 WEST ST STE 705 BROOKLYN NY 11222 USA | Vendor - Other | Cure Amount Changed |
| ROSARIO PAZ/ XIMENA PARADA  C/O FARMACORP S.A. | FRANCHISE AGREEMENT FOR STORE - 4952 | N/A | $0.00 | URUBO OPEN MALL LOCAL #11-SUBSUELO, ZONA URUBO-SANTA CRUZ, BOLIVIA | Franchise Agreement | Add to Cure Schedule |
| RR DONNELLEY | THIRD PARTY PRODUCT CONTRACT | $201,071.06 | $0.00 | 218 N. BRADDOCK AVENUE PITTSBURGH PA 15208 USA | Vendor - Advertising | Cure Amount Changed |
| SALESFORCE - CANADA | INFORMATION TECHNOLOGY | $217,067.01 | $0.00 | THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 USA | Vendor - Advertising | Cure Amount Changed |
| Samina Inayat | FRANCHISE AGREEMENT FOR STORE - 9576 | N/A | $0.00 | 649 W VALENCIA MESA DRIVE FULLERTON CA 92835 USA | Franchise Agreement | Add to Cure Schedule |
| Sarah D. Coxwell and Cary D. Coxwell | FRANCHISE AGREEMENT FOR STORE - 2476 | N/A | $0.00 | 16751 TURNBERRY CIRCLE LOXLEY AL 36551-2526 USA | Franchise Agreement | Add to Cure Schedule |
| Scott A. Johnson and Cecil M. Shilstone, Jr. | FRANCHISE AGREEMENT FOR STORE - 7971 | N/A | $0.00 | 1228 3RD ST NEW ORLEANS LA 70130 USA | Franchise Agreement | Add to Cure Schedule |
| SDI | MASTER SERVICE AGREEMENT ENGINEERING - INDY SYSTEM CHANGES | N/A | $0.00 | 13000 PIERCE STREET ATTN: CEO PACOINA CA 91332 USA | Vendor - Other | Add to Cure Schedule |
| SENTRY INSURANCE | INSURANCE PREMIUMS | $2,650,000.00 | $0.00 | PO BOX 8045 STEVENS POINT WI 54481 USA | Vendor - Insurance | Cure Amount Changed |
| Shahid H. Bhatti and Fateeha M. Shariff | FRANCHISE AGREEMENT FOR STORE - 7247 | N/A | $0.00 | 2040 SHELL RIDGE TRAIL WALNUT CREEK CA 94598 USA | Franchise Agreement | Add to Cure Schedule |
| SIERRA SAGE HERBS LLC | THIRD PARTY PRODUCT CONTRACT | $5,980.23 | $0.00 | 408 CR 69 LYONS CO 80540 USA | Vendor - Store Related | Cure Amount Changed |
| Sikandar Choudhary and Tahira Choudhary | FRANCHISE AGREEMENT FOR STORE - 9192 | N/A | $0.00 | 12011 INDIGO COVE LANE HOUSTON TX 77041 USA | Franchise Agreement | Add to Cure Schedule |
| SMITH BROTHERS | CREATIVE | $80,357.50 | $0.00 | 116 FEDERAL STREET PITTSBURGH PA 15212 USA | Vendor - Advertising | Cure Amount Changed |
| SPLUNK | SECURITY -  MAINTENANCE RENEWAL | N/A | $0.00 | 200 N. MILWAUKEE AVE. VERNON HILLS IL 60061 USA | Vendor - Other | Add to Cure Schedule |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| STAPLES ADVANTAGE | THIRD PARTY PRODUCT CONTRACT | $7,655.57 | $0.00 | POST OFFICE BOX 71217 CHICAGO IL 60694 USA | Vendor - Other | Cure Amount Changed |
| STAPLES CONTRACT & COMMERICAL LLC | CONSTRUCTION | $8.46 | $0.00 | 1567 N PARHAM ROAD RICHMOND VA 23229 USA | Vendor - Store Related | Cure Amount Changed |
| STUDENT PRICE CARD LTD | PROFESSIONAL SERVICES | N/A | $0.00 | 999 EDGELEY BLVD UNIT 1 VAUGHAN ON L4K 5Z4 CANADA | Vendor - Other | Add to Cure Schedule |
| SUN POTION | THIRD PARTY PRODUCT CONTRACT | $130,774.19 | $0.00 | 430 E. GUTIERREZ ST SANTA BARBARA CA 93101 USA | Vendor - Store Related | Cure Amount Changed |
| SUNDESA, LLC | THIRD PARTY PRODUCT CONTRACT | $10,526.39 | $0.00 | BLENDERBOTTLE COMPANY 250 S. 850 E. LEHI UT 84043 USA | Vendor - Other | Cure Amount Changed |
| SUPERBAG OPERATING LTD | THIRD PARTY PRODUCT CONTRACT | $35,511.84 | $0.00 | POST OFFICE BOX 437000 HOUSTON TX 77243 USA | Vendor - Professional Services | Cure Amount Changed |
| Surinder P. Singh | FRANCHISE AGREEMENT FOR STORE - 5040 | N/A | $0.00 | 801 BENT GRASS COURT DACULA GA 30019 USA | Franchise Agreement | Add to Cure Schedule |
| T3 | CUSTOMER EXPERIENCE | $390,792.41 | $0.00 | 1801 N. LAMAR BLVD. AUSTIN TX 78701 | Vendor - Other | Cure Amount Changed |
| T3 MOBILE | APP HOSTING & HOSTING SERVICES | N/A | $0.00 | 1810 N. LAMAR BLVD. AUSTIN TX 78701 USA | Vendor - Other | Add to Cure Schedule |
| TABS EXTENSION | CUSTOMER RESEARCH | N/A | $0.00 | 2 CORPORATE DRIVE #254 SHELTON CT 6484 USA | Vendor - Other | Add to Cure Schedule |
| Tahira Hussain Shah | FRANCHISE AGREEMENT FOR STORE - 717 | N/A | $0.00 | 12682 GILBERT ST GARDEN GROVE CA 92682 USA | Franchise Agreement | Add to Cure Schedule |
| THE DONALD & MARY ABINANTE FAMILY | RENT | $58,844.22 | $0.00 | PO BOX 2214 TACOMA WA 98401 USA | Vendor - Store Related | Cure Amount Changed |
| THE MATWORKS COMPANY, LLC | THIRD PARTY PRODUCT CONTRACT | $14,071.51 | $0.00 | 11900 OLD BALTIMORE PIKE BELTSVILLE MD 20705 USA | Vendor - Other | Cure Amount Changed |
| THE NIELSEN COMPANY | TECHNOLOGY SERVICES, POS DATA, SALES DATA AND TRENDS | $19,207.00 | $0.00 | 85 BROAD STREET NEW YORK NY 10004 USA | Vendor - Advertising | Cure Amount Changed |
| THINK LOGISTICS, INC. | MASTER AGREEMENT | $329,905.06 | $0.00 | 140 GREAT GULF DRIVE - UNIT A VAUGHAN ON L4K5W1 CANADA | Vendor - Other | Cure Amount Changed |
| TLC MARKETING | LOYALTY OPERATIONS (2020 GNC REWARDS) | $1,212,800.00 | $0.00 | 60 HUDSON STREET SUITE 1809 NEW YORK NY 10013 USA | Vendor - Advertising | Cure Amount Changed |
| TOSHIBA SERVICE CONTRACT | PROCUREMENT | $64,217.10 | $0.00 | 3901 SOUTH MIAMI BLVD DURHAM NC 27703 USA | Vendor - Information Technology | Cure Amount Changed |
| TOTAL QUALITY LOGISTICS LLC | FREIGHT, TRANSPORTATION, STORAGE | $41,635.74 | $0.00 | PO BOX 634558 CINCINNATI OH 45263 USA | Vendor - Freight | Cure Amount Changed |
| TRADEMARK CONSULTING INC | THIRD PARTY PRODUCT CONTRACT | $65,302.35 | $0.00 | 170 ZENWAY BLVD, UNIT 3 WOODBRIDGE ON L4H 2 CANADA | Vendor - Store Related | Cure Amount Changed |
| TRANSFIX | TRANSPORTATION | $206,186.15 | $0.00 | 498 7TH AVENUE 19TH FLOOR NEW YORK NY 10018 USA | Vendor - Freight | Cure Amount Changed |
| Triple-S Salud Inc. | Billing and Collections Agreement | N/A | $0.00 | 1441 FRANKLIN DELANO ROOSEVELT AVENUE SAN JUAN PR 00920 | Vendor - Other | Add to Cure Schedule |
| UBER FREIGHT | TRANSPORTATION | $69,424.74 | $0.00 | 1455 MARKET ST 4TH FLOOR SAN FRANCISCO CA 94103 USA | Vendor - Freight | Cure Amount Changed |
| ULINE | THIRD PARTY PRODUCT CONTRACT | $9,666.65 | $0.00 | POST OFFICE BOX 88741 CHICAGO IL 60680 USA | Vendor - Information Technology | Cure Amount Changed |
| UnitedHealth Group | Billing and Collections Agreement | N/A | $0.00 | P.O. BOX 1459 MINNEAPOLIS MN 55440-1459 | Vendor - Other | Add to Cure Schedule |
| UnitedHealth Group | A group vision insurance policy between UnitedHealthcare Insurance Company and General Nutrition Centers, Inc. with an effective date of January 1, 2020 (issued in PA) | N/A | $0.00 | P.O. BOX 1459 MINNEAPOLIS MN 55440-1459 | Vendor - Other | Add to Cure Schedule |
| UnitedHealth Group | A group dental insurance policy between UnitedHealthcare Insurance Company and General Nutrition Centers, Inc. with an effective date of January 1, 2020 (issued in PA) | N/A | $0.00 | P.O. BOX 1459 MINNEAPOLIS MN 55440-1459 | Vendor - Other | Add to Cure Schedule |
| UnitedHealth Group | A group dental insurance policy between UnitedHealthcare Insurance Company of New York and General Nutrition Centers, Inc. with an effective date of January 1, 2020 | N/A | $0.00 | P.O. BOX 1459 MINNEAPOLIS MN 55440-1459 | Vendor - Other | Add to Cure Schedule |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| UnitedHealth Group | A group dental HMO contract between Nevada Pacific Dental and General Nutrition Centers, Inc. with an effective date of January 1, 2020 | N/A | $0.00 | P.O. BOX 1459 MINNEAPOLIS MN 55440-1459 | Vendor - Other | Add to Cure Schedule |
| UnitedHealth Group | A group dental HMO contract between National Pacific Dental, Inc. and General Nutrition Centers, Inc. with an effective date of January 1, 2020 | N/A | $0.00 | P.O. BOX 1459 MINNEAPOLIS MN 55440-1459 | Vendor - Other | Add to Cure Schedule |
| UnitedHealth Group | A group dental insurance policy between Solstice Benefits, Inc. and General Nutrition Centers, Inc. with an effective date of January 1, 2020 | N/A | $0.00 | P.O. BOX 1459 MINNEAPOLIS MN 55440-1459 | Vendor - Other | Add to Cure Schedule |
| UnitedHealth Group | A group dental HMO contract between Dental Benefit Providers of California, Inc. and General Nutrition Centers, Inc. with an effective date of January 1, 2020 | N/A | $0.00 | P.O. BOX 1459 MINNEAPOLIS MN 55440-1459 | Vendor - Other | Add to Cure Schedule |
| UNITREX LTD. | THIRD PARTY PRODUCT CONTRACT | $36,374.94 | $0.00 | 5060 TAYLOR RD CLEVELAND OH 44128 USA | Vendor - Other | Cure Amount Changed |
| UPMC Health Plan | Billing and Collections Agreement | N/A | $0.00 | U.S. STEEL TOWER 600 GRANT STREET PITTSBURGH PA 15219 | Vendor - Other | Add to Cure Schedule |
| UPS GROUND FREIGHT | TRANSPORTATION | $135,971.80 | $0.00 | 1000 SEMMES AVENUE RICHMOND VA 23224 USA | Vendor - Freight | Cure Amount Changed |
| US Department of Justice | Non Prosecution Agreement | N/A | $0.00 | DIRECTOR, CONSUMER PROTECTION BRANCH, US DEPT OF JUSTICE, 450 5TH ST NW ROOM 6400 SOUTH WASHINGTON DC 20001 USA | Vendor - Other | Add to Cure Schedule |
| US INTERNATIONAL TRADING CORP. | THIRD PARTY PRODUCT CONTRACT | $38,327.93 | $0.00 | 2951 MARION DRIVE #121 LAS VEGAS NV 89115 USA | Vendor - Other | Cure Amount Changed |
| US SWEEPS | LOYALTY OPERATIONS | $13,075.00 | $0.00 | 625 PANORAMA TRAIL SUITE 2100 ROCHESTER NY 14625 USA | Vendor - Advertising | Cure Amount Changed |
| Victor M. Gonzalez and Stefanie M. del Campo | FRANCHISE AGREEMENT FOR STORE - 6372 | N/A | $0.00 | 15008 SW 112 LANE MIAMI FL 33196 USA | Franchise Agreement | Add to Cure Schedule |
| VIREO SYSTEMS, INC. | PATENT LICENSE & SUPPLY AGREEMENT | $134,138.74 | $0.00 | 305 WILLIAMS AVENUE MADISON TN 37115 USA | Vendor - Information Technology | Cure Amount Changed |
| VIVA SKIN CARE, LLC | SECOND PARTY PRODUCT CONTRACT | $333,209.05 | $0.00 | 6800 LONG LEAF DRIVE PARKLAND FL 33076 USA | Vendor - Other | Cure Amount Changed |
| VSP Vision Care | Billing and Collections Agreement | N/A | $0.00 | 3333 QUALITY DRIVE RANCHO CORDOVA CA 95670 | Vendor - Other | Add to Cure Schedule |
| W. B. MASON COMPANY | CONSTRUCTION | $1,599.17 | $0.00 | 59 CENTRE STREET BROCKTON MA 2301 USA | Vendor - Other | Cure Amount Changed |
| WAKUNAGA OF AMERICA CO., LTD. | THIRD PARTY PRODUCT CONTRACT | $100,273.93 | $0.00 | 23501 MADERO MISSION VIEJO CA 92691 USA | Vendor - Other | Cure Amount Changed |
| Wallace H. Kirk, Linda P. Kirk, and Liza K. Sammons | FRANCHISE AGREEMENT FOR STORE - 6526 | N/A | $0.00 | 429 WOODLANDS CIRCLE BRANDON MS 39047 USA | Franchise Agreement | Add to Cure Schedule |
| WALMART CANADA CORP | INT'L BUS DEV / CANADA WHOLESALE | N/A | $0.00 | 1940 ARGENIA ROAD MISSISSAUGA ON L5N 1P9 CANADA | Vendor - Other | Add to Cure Schedule |
| WALMART INC. | BENEFITS | $19,250.00 | $0.00 | 702 SOUTHWEST 8TH STREET MAIL STROUP 0440 BENTONVILLE AR 72716-0440 USA | Vendor - Other | Cure Amount Changed |
| WORLD UPRISING ENTERPRISES, LLC | THIRD PARTY PRODUCT CONTRACT | $2,130.57 | $0.00 | DBA BRAINJUICE 1310 SO. 1ST. ST. AUSTIN TX 78704 USA | Vendor - Other | Cure Amount Changed |
| WORLDWIDE EXPRESS | TRANSPORTATION | $42,228.92 | $0.00 | 23223 VICTORY AVE SUITE 1600 DALLAS TX 75219 USA | Vendor - Freight | Cure Amount Changed |
| WR GROUP, INC | THIRD PARTY PRODUCT CONTRACT | $245,370.01 | $0.00 | 9160 EAST BAHIA DR SUITE 200 SCOTTSDALE AZ 85260 USA | Vendor - Other | Cure Amount Changed |
| ZENO | GNC CONF 2019 | $493,363.32 | $0.00 | 130 E. RANDOLPH ST. FLOOR 30 CHICAGO IL 60601 USA | Vendor - Advertising | Cure Amount Changed |
| ZENO GROUP | COMMUNICATIONS - Q1 & Q2 RETAINER ADDENDUM | N/A | $0.00 | 130 E. RANDOLPH STREET FLOOR 30 CHICAGO IL 60601 USA | Vendor - Other | Add to Cure Schedule |
| ZENO GROUP | COMMUNICATIONS - Q1 & Q2 RETAINER ADDENDUM | N/A | $0.00 | 130 E. RANDOLPH STREET FLOOR 30 CHICAGO IL 60601 USA | Vendor - Other | Add to Cure Schedule |
| ZENO GROUP (JAY GLAZER) | COMMUNICATIONS | N/A | $0.00 | 130 E. RANDOLPH ST. FLOOR 30 CHICAGO IL 60601 USA | Vendor - Other | Add to Cure Schedule |
| ZENO GROUP (MAD PONY) | COMMUNICATIONS | N/A | $0.00 | 130 E. RANDOLPH ST. FLOOR 30 CHICAGO IL 60601 USA | Vendor - Other | Add to Cure Schedule |

| Counterparty | Contract Type / Name | Cure Cost Listed on First Assumption Notice | Updated Cure Cost | Address | Category | Changes |
|---|---|---|---|---|---|---|
| ZENO GROUP (PR) | COMMUNICATIONS | N/A | $0.00 | 130 E. RANDOLPH ST. FLOOR 30 CHICAGO IL 60601 USA | Vendor - Other | Add to Cure Schedule |