## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GNC HOLDINGS, INC., *et al.*, | ) Case No. 20-11662 (KBO) |
| | ) |
| Debtors.[1] | ) (Jointly Administered) |
| | ) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Keenan K. Baldeo, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 31, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Executory Contract Counterparties Service List attached hereto as **Exhibit A**:

- Notice of Potential Assumption of Executory Contracts or Unexpired Leases and Cure Amounts [Docket No. 614, Pages 1-71]

On July 31, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Real Property Lease Counterparties Service List attached hereto as **Exhibit B**:

- Notice of Potential Assumption of Executory Contracts or Unexpired Leases and Cure Amounts [Docket No. 614, Pages 1-5, 72-332]

---

[1] The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are:  GNC Holdings, Inc. (6244); GNC Parent LLC (7572); GNC Corporation (5170); General Nutrition Centers, Inc. (5168); General Nutrition Corporation (4574); General Nutrition Investment Company (3878); Lucky Oldco Corporation (7141); GNC Funding, Inc. (7837); GNC International Holdings, Inc. (9873); GNC China Holdco LLC (0004); GNC Headquarters LLC (7550); Gustine Sixth Avenue Associates, Ltd. (0731); GNC Canada Holdings, Inc. (3879); General Nutrition Centres Company (0939); GNC Government Services, LLC (2295); GNC Puerto Rico Holdings, Inc. (4559); and GNC Puerto Rico, LLC (7234).  The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

Dated: August 26, 2020

/s/ *Keenan K. Baldeo*
Keenan K. Baldeo

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me August 26, 2020, by Keenan K. Baldeo, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ *KELSEY LYNNE GORDON*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 44632

**<u>Exhibit A</u>**

Exhibit A

Executory Contract Counterparties Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1 WORLD SYNC | 300 SOUTH RIVERSIDE PLAZA | SUITE 1400 | | CHICAGO | IL | 60606 | |
| 21ST CENTURY HEALTHCARE, INC. | 2119 S WILSON ST | | | TEMPE | AZ | 85282 | |
| 24 HOUR FITNESS USA, INC. - PER JOHN -"KILLED IN CURRENT STATE" DUE TO THEIR ENTIRE EXEC TEAM TURNING OVER. STILL IN TALKS BUT WILL MOST LIKELY HAVE MORE REVISIONS LIKE A "START OVER" | 12647 ALCOSTA BLVD. | SUITE 500 | | SAN RAMON | CA | 94583 | |
| 24/7 EXPRESS LOGISTICS | 1851 SOUTHERN ROAD | | | KANSAS CITY | MO | 64120 | |
| 24-7 INTOUCH INC | 240 KENNEDY STREET | 2ND FLOOR | | WINNIPEG | MB | R3C 1T1 | CANADA |
| 3D ENERGY DRINKS LLC | 1819 TAYLOR AVE | SUITE B | | LOUISVILLE | KY | 40213 | |
| 5% NUTRITION | 505 MANDALAY AVE | #72 | | CLEARWATER BEACH | FL | 33767 | |
| 6 PACK FITNESS | 1919 MISSION STREET | | | SAN FRANCISO | CA | 94103 | |
| 8709866 CANADA INC DBA ERS VENTURES | 3500 MAISONNEUVE BLVD | SUITE 1060 | | MONTREAL | QC | H3Z 3C1 | CANADA |
| ABBAS MALEKNIA | ADDRESS ON FILE | | | | | | |
| ABBAS QUTAB | ADDRESS ON FILE | | | | | | |
| Abelardo Conde c/o Maxiva, S.A. de C.V. | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA | SAN PEDRO GARZA GARCIA | | NUEVO LEON | | 66267 | MEXICO |
| ABRAHAM Y. KIM, JI HYUN KIM, AND MYUNG H. KIM | ADDRESS ON FILE | | | | | | |
| ABUNDANCE NATURALLY LTD | 4090 RIDGEWAY DRIVE, UNIT #5 | | | MISSISSAUGA | ON | L5L 5X5 | CANADA |
| ACCUDATA | 5220 SUMMERLIN COMMONS BLVD | #200 | | FORT MYERS | FL | 33907 | |
| ACXIOM CFIUS SERVICES PCR 4 | 301 EAST DAVE WARD DRIVE | | | CONWAY | AR | 72032-7114 | |
| ADAM M. TURNER | ADDRESS ON FILE | | | | | | |
| ADAM M. TURNER, DEEN O. POE, AND SUSAN J. POE | ADDRESS ON FILE | | | | | | |
| ADAPTIVE HEALTH LLC | 615 SOUTH COLLEGE STREET | SUITE 1300 | | CHARLOTTE | NC | 28202 | |
| ADCOLOGY | 21520 YORBA LINDA | SUITE 539 | | YORBA LINDA | CA | 92887 | |
| ADECCO - CANADA | 603 STANWIX STREET | SUITE 1799 | | PITTSBURGH | PA | 15222 | |
| ADP | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| ADVANCED FOOD CONCEPTS DBA GUENERGY | 1609 4TH ST. | | | BERKELEY | CA | 94710 | |
| ADVANCED NUTI SOLUTIONS, INC. /SELECT INGREDIENTS | 10366 ROSELLE STREET | SUITE A | | SAN DEIGO | CA | 92121 | |
| ADVANCED NUTRITION SYSTEMS LLC | PO BOX 561487 | | | DENVER | CO | 80256 | |
| Agustín Berardo c/o GNC AR S.A. | LADISLAO MARTINEZ, 1051. MARTINEZ | | | BUENOS AIRES, 1640 | | 1640 | ARGENTINA |
| Agustin Berardo, Authorized RepresentativeAlejandro Romero Estevez, Authorized Representative c/o Envisa S.A. | ADDRESS ON FILE | | | | | | |
| AHMAD SHAH | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| AHMED S. SIDDIQUI AND AMBREEN ASHFAQUE | 11321 Powder Horn Lane | | | Frisco | TX | 75033 | |
| AIDP INC | 19535 EAST WALNUT DRIVE SOUTH | 19535 EAST WALNUT DRIVE SOUTH | | INDUSTRY | CA | 91748 | |
| AIRPRIDE, INC | 35 PRINCETON TERRACE | 7040 TORBRAM ROAD | | BRAMPTON | ON | L6T 4G1 | CANADA |
| AJM PACKAGING CORPORATION | 4508 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| AKER BIOMARINE ANTARTIC US IND. | 410 NEWPORT WAY | SUITE O | | ISSAQUAH | WA | 98027 | |
| ALANI NUTRITION, LLC | 1819 TAYLOR AVENUE | SUITE B | | LOUISVILLE | KY | 40213 | |
| Albert Lau, Director c/o QAF Victoria Sdn Bhd | ADDRESS ON FILE | | | | | | |
| ALBERT M. PAETZIG | ADDRESS ON FILE | | | | | | |
| ALBERT V. BALCH | ADDRESS ON FILE | | | | | | |
| ALBERT V. BALCH AND ROBERT J. BALCH AND MARTIN T. WHALEN | ADDRESS ON FILE | | | | | | |
| ALBERTA BEVERAGE CONTAINER RECYCLING | LOCKBOX #C3077 | PO BOX 2980 STN M | | CALGARY | AB | T2P 4S1 | CANADA |
| ALBERTSONS'S GROCERY | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| Ale Alan Corro Velasquez c/o Mifarma S.A.C. | CALLE VICTOR ALZAMORA 147 | SANTA CATALINA LA VICTORIA | | LIMA | | | PERU |
| Alexander Korzh c/o Super-Pharm (Israel) Ltd. | 16 SHEUKAR ST., (4TH FLOOR) | | | HERZLIYA PITUACH, 4672516 | | | ISRAEL |
| Alexandr A. Arsh | ADDRESS ON FILE | | | | | | |
| ALI HASHEMI | ADDRESS ON FILE | | | | | | |
| ALIGHT SOLUTIONS | 10 NORTHPARK DRIVE | SUITE 400 | | HUNT VALLEY | MD | 21131 | |
| ALL AMERICAN EFX | 1954 CAMDEN AVE | STE 4 | | SAN JOSE | CA | 95124 | |
| ALLEN C. BLANKENSHIP AND ALDA V. BLANKENSHIP | 609 N. Perkins Rd | | | Stillwater | OK | 74075 | |
| ALMASED USA, INC | 2861 34TH STREET SOUTH | | | ST PETERSBURG | FL | 33711 | |
| ALPESH JAYSWAL AND AVNI JAYSWAL | 102 SAMUEL COURT | | | STREAMWOOD | IL | 60107-2905 | |
| ALPHA-OMEGA SHELVING,INC | 800 HOPE HOLLOW ROAD | | | CARNEGIE | PA | 15106 | |
| ALTAF HUSSAIN | ADDRESS ON FILE | | | | | | |
| ALVAREZ & MARSAL NORTH AMERICA LLC | 2100 ROSS AVENUE | 21ST FLOOR | | DALLAS | TX | 75201 | |
| AMAL K. ADITYA | ADDRESS ON FILE | | | | | | |
| AMAL K. ADITYA AND TERESA ADITYA | ADDRESS ON FILE | | | | | | |
| AMAZING GRASS | 230 NEWPORT CENTER DRIVE | SUITE 300 | | NEWPORT BEACH | CA | 92660 | |
| AMAZING ORGANICS, LLC | DBA AMAZING HERBS | 3037 SUMMER OAK PLACE | | BUFORD | GA | 30518 | |
| AMAZON | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 2 of 41

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| AMAZONSERVICES, INC. | 410 TERRY AVENUE, NORTH | | | SEATTLE | WA | 98109 | |
| AMCOM OFFICE SYSTEMS | PO BOX 936752 | | | ATLANTA | GA | 31193-6752 | |
| AMEDEO L. DISARRO | ADDRESS ON FILE | | | | | | |
| Amen and Chidinma Egohamwanre c/o X20 Pharma Ltd. | 140 ABA – OWERRI ROAD | | | ABA, ABIA STATE | | | NIGERIA |
| Amen Eghomwarne c/o Rufus Obi Chemists & Co., Ltd. | ROCHEM HOUSE, 140 ABA – OWERRI ROAD | | | ABIA | | | NIGERIA |
| AMER H. BARAKAT | ADDRESS ON FILE | | | | | | |
| AMERICAN BIOTECH LABS | 705 EAST 50 SOUTH | | | AMERICAN FORK | UT | 84003 | |
| AMERICAN BODY BUILDING PRODUCTS | 403 SAWGRASS CORP PARKWAY | 2002 SOUTH 5070 WEST | | SUNRISE | FL | 33325 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | BIP COMPANY LLC C/O MELLON TR OF NE | 1801 NW 66TH AVE STE 103C | CORPORATE CARD CTX ACT | PLANTATION | FL | 33313-4571 | |
| AMERICAN FAST FREIGHT INC | PO BOX 3606 | | | SEATTLE | WA | 98124 | |
| AMERICAN HEALTH | 90 ORVILLE DRIVE | | | BOHEMIA | NY | 11716 | |
| Amir Morshed, Haleh Morshed, and Armin Morshed | ADDRESS ON FILE | | | | | | |
| AMIR S. MALIK | ADDRESS ON FILE | | | | | | |
| AMRINDER KAMBOJ | ADDRESS ON FILE | | | | | | |
| ANAND GUNVANT PATEL AND MITALBEN ANAND PATEL | ADDRESS ON FILE | | | | | | |
| ANCIENT NUTRITION, LLC | 1201 US HIGHWAY ONE, 350 | | | NORTH PALM BEACH | FL | 33408 | |
| ANDERSON GLOBAL GROUP LLC | 2030 MAIN STREET | SUITE 430 | | IRVINE | CA | 92614 | |
| ANGSTROM GRAPHICS | PO BOX 5935 | DRAWER# 1673 | | TROY | MI | 48007-5935 | |
| ANIMA MUNDI HERBALS, LLC | 31 NOBLE STREET | | | BROOKLYN | NY | 11222 | |
| Anna Astafurova, Board Member c/o SIA GNC Baltics | ADDRESS ON FILE | | | | | | |
| ANNA J.S. HUH, YOUNG H. HUH, AND ANGELA K.S. HUH | ADDRESS ON FILE | | | | | | |
| ANNA MARIA SCHUCK | ADDRESS ON FILE | | | | | | |
| ANTHONY R. KIMBROUGH AND JAMIE A. KIMBROUGH | ADDRESS ON FILE | | | | | | |
| AON CONSULTING, INC. | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069 | |
| APPLE MAPS | ONE APPLE PARK WAY | MS272-4MM | ATTN: VOJA SAMSALOVIC | CUPERTINO | CA | 95014 | |
| APPLIED MERCHANDISING CONCEPTS LLC | 15 BEECHWOOD AVENUE | | | NEW ROCHELLE | NY | 10801 | |
| APTER INDUSTRIES | 1224 LONG RUN ROAD | | | MCKEESPORT | PA | 15134 | |
| APTTUS | 1400 FASHION ISLAND BLVD | SUITE 200 | | SAN MATEO | CA | 94404 | |
| AQUAHYDRATE | 5870 W JEFFERSON BLVD | STUDIO D | | LOS ANGELES | CA | 90016 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ARCHER DANIELS MIDLAND | PO BOX 1470 | | | DECATUR | IL | 65525 | |
| ARCO ETS | 10 AVENUE YVES-EMMANUEL BAUDON | | | GRASSE | | 06 130 | FRANCE |
| ARI FINANCIAL SERVICES INC. | T46163 | PO BOX 46163 | POSTAL STATION A | TORONTO | ON | M5W 4K9 | CANADA |
| ARIBA INC | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARJAY DATA | PO BOX 57 | | | MIDDLEBURG | VA | 20118 | |
| ARMS RACE NUTRITION | 44670 CAPE COURT | STE 150 | | ASHBURN | VA | 20147 | |
| ARMY & AIR FORCE EXCHANGE SERVICE | 3911 SOUTH WALTON WALKER BLVD | | | DALLAS | TX | 75236 | |
| arne c/o Rufus Obi Chemists & Co., Ltd. | ROCHEM HOUSE, 140 ABA – OWERRI ROAD | | | ABIA | | | NIGERIA |
| ARNET PHARMACEUTICAL CORP | 2525 DAVIE ROAD STE # 330 | | | DAVIE | FL | 33317 | |
| ARRIVE LOGISTICS | 4407 MONTEREY OAKS BLVD | SUITE 150 | | AUSTIN | TX | 78749 | |
| ASENTECH | 92 E MAIN STREET | SUITE 401 | | SOMERVILLE | NJ | 08876 | |
| ASG SERVICES LLC | 3120 MEDLOCK BRIDGE ROAD | BUILDING D | | NORCROSS | GA | 30071 | |
| ASHLEY COLLECTION,INC. DBA PROTOCOL | 119 WEST 40TH STREET | | | NEW YORK | NY | 10018 | |
| ASHRAF BAILEY AND MONA BAILEY | ADDRESS ON FILE | | | | | | |
| ASHRAF W. BAILEY AND MONA D. BAILEY | ADDRESS ON FILE | | | | | | |
| ASPIRE PHARMACEUTICALS INC | 41 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| ASTA REAL | 7761 RANDOLPH ROAD NE | | | MOSES LAKE | WA | 98837 | |
| AT&T | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| ATHLETIC ALLIANCE SPORTS SUPP CAN | 12597 23 AVE | 12597 23RD AVE | | SURREY | BC | V4A 2C5 | CANADA |
| ATIQ REHMAN | ADDRESS ON FILE | | | | | | |
| AUREA BIOLABS | ADDRESS ON FILE | | | | | | |
| AURUS | 33 ARCH ST. | SUITE 3150 | | BOSTON | MA | 02110 | |
| AUSTIN J. WEBB | ADDRESS ON FILE | | | | | | |
| AUSTRALIAN GOLD | 8001 WOODLAND DRIVE | DRIVE | | INDIANAPOLIS | IN | 46278 | |
| AVACHATO | 530 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | C/C JACK DALTON | | CHICAGO | IL | 60693 | |
| AXIS BEVERAGES LLC | 221 NW OUTLOOK VISTA DR | | | BEND | OR | 97701 | |
| Ayman Hosam Omar Mohamed Hussein, CEO and Chairman c/o United Company for Trade and Distribution of Consumer Goods S.A.E. | ADDRESS ON FILE | | | | | | |
| B2B CITIZENS BANK, N.A. | COMMERICAL CARD | PO BOX 18290 | | BRIDGEPORT | CT | 06001 | |
| BAKER & MCKENZIE | 1900 PEARL STREET | SUITE 1500 | | DALLAS | TX | 75201 | |
| BAKERY BARN | 111 TERRENCE DRIVE | | | PITTSBURGH | PA | 15236 | |
| BANK OF AMERICA MERCHANT SERVICES | PO BOX 1256 | | | ENGLEWOOD | CO | 80150 | |
| BANK OF AMERICA N.A. | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| BARBARA GOODWIN LUPTON | 4306 PINEWOOD CT. | | | MOREHEAD CITY | NC | 28557 | |
| BASIC ORGANICS | 885 CLAYCRAFT ROAD | | | COLUMBUS | OH | 43230 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | |
| BAW PLASTICS | 2148 CENTURY DRIVE | CENTURY III BUSINESS CENTER | | CLAIRTON | PA | 15025 | |
| BEAU A. HOLDEN AND CATHERINE HOLDEN, JEFFREY B. HOLDEN AND CATHY HOLDEN | ADDRESS ON FILE | | | | | | |
| BEHNOOD FARZAD AND BEHZAD FARZAD | ADDRESS ON FILE | | | | | | |
| BEITLER LOGISTICS SERVICES INC | 3379 STAFFORD ST | | | PITTSBURGH | PA | 15204 | |
| BEITLER TRANSPORTATION | 3379 STAFFORD ST | | | PITTSBURGH | PA | 15204 | |
| BELL LIFESTYLE PRODUCTS, INC. | 3164 PEPPER MILL COURT | MISSISSAUGA, ONTARIO | | MISSISSAUGA | ON | L5L 4X4 | CANADA |
| BENNETT'S CHOICE-9269932 CANADA | 210 - 744 WEST HASTINGS ST | | | VANCOUVER | BC | V6C 1A5 | CANADA |
| Bernardo A. Yibirin | ADDRESS ON FILE | | | | | | |
| BEST WESTERN (2019 LWF GOLF OUTING) | PO BOX 190502 | | | SAN JUAN | PR | 00919-0502 | |
| BETTY LOU'S INC | 750 SE BOOTH BEND RD | | | MCMINNVILLE | OR | 97128 | |
| BEYOND BETTER FOODS | 101 LINCOLN AVE SUITE 100 | | | BRONX | NY | 10454 | |
| BEYOND FOODS INC. | 1083 QUEEN ST., SUITE 189 | | | HALIFAAX | NS | B3H 0B2 | CANADA |
| BHAVINKUMR PATEL AND BHAVINI PATEL | ADDRESS ON FILE | | | | | | |
| BIO MINERALS NV | 11017 MANKLIN MEADOWS LANE | B-9070 DESTELBERGEN | | BERLIN | MD | 21811 | |
| BIOACTOR BV | GAETANO MARTINOLAAN 85 | | | MAASTRICHT | GS | 6229 | NETHERLANDS |
| BIOCELL TECHNOLOGY LLC | 4695 MACARTHUR COURT, 11TH FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| BIOENERGY LIFE SCIENCE INC. | 13840 JOHNSON STREET, NE | | | HAM LAKE | MN | 55304 | |
| BIOKLEEN | PO BOX 820689 | SUITE 401 | | VANCOUVER | WA | 98682 | |
| BIONAP | CONTRADA FURERIA | ZONA INDUSTRIALE OVEST | 95032 PIANO TAVOLA | BELPASSO | | | ITALY |
| BIONUTRITIONAL RESEARCH GROUP INC | 6 MORGAN SUITE 100 | | | IRVINE | CA | 92618 | |
| BIORIGINAL FOOD & SCIENCE CORP | 102 MELVILLE STREET | | | SASKATOON | SK | S7J 0R1 | CANADA |
| BIOSEARCH, S.A. | CAMINO DE PURCHIL 66 18004 | | | GRANADA | | | SPAIN |
| BIOSTEEL SPORTS SUPPLEMENTS | 87 WINGOLD AVE | | | TORONTO | ON | M6B 1P8 | CANADA |
| BIOSTEEL SPORTS SUPPLEMENTS INC-CAN | 90 WINGOLD AVENUE, UNIT #1 | TORONTO ONTARIO | | TORONTO | ON | M6B 1P5 | CANADA |
| BIOTRON LABORATORIES INC | 750 NORTH 1250 WEST | | | CENTERVILLE | UT | 84014 | |
| BIOXGENIC, LLC | 2131 BLOUNT RD | | | POMPANO BEACH | FL | 33069 | |
| BIOZEAL LLC DBA CHILDLIFE ESSENTIAL | 645 S. ALLIED WAY | | | EL SEGUNDO | CA | 90245 | |
| BIRCH COMMUNICATIONS INC | PO BOX 51341 | | | LOS ANGELES | CA | 90051-5641 | |
| BJ'S WHOLESALE CLUB, INC | 25 REASEARCH DRIVE | | | WESTBOURGH | MA | 01581 | |
| BLAIR SIGN CO | 101 LAKEMONT BOULEVARD | P.O. BOX 16602 | | ALTOONA | PA | 16601 | |
| BLOOMINGDALES | 1000 3RD AVENUE | | | NEW YORK | NY | 10022 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BLUE SKY UTILITY | 860 NAPA VALLEY CORPORATE WAY | SUITE R | | NAPA | CA | 94558 | |
| BLUE TECHNOLOGIES (ONBASE) | 5885 GRANT AVENUE | | | CLEVELAND | OH | 44105 | |
| BNG EXCLUSIVITY | 1034, 1430 W AUTO DR # 109 | | | TEMPE | AZ | 85284 | |
| BO T. PODVASNIK AND SALLY D. PODVASNIK | ADDRESS ON FILE | | | | | | |
| BODY KITCHEN, LLC | 700-76 BROADWAY | SUITE 177 | | WESTWOOD | NJ | 07675 | |
| BODY PLUS | 130 MCLEVIN AVENUE | UNIT 5 | | SCARBOROUGH | ON | M1B 3R6 | CANADA |
| BOTTOM LINE | 1407 BROADWAY | 40TH FL | | NEW YORK | NY | 10018 | |
| BOUNTEOUS INC | 2100 MANCHESTER ROAD | SUITE 1750 | | WHEATON | IL | 60187 | |
| BPI SPORTS | 3149 SW 42ND STREET | SUITE 200 | | HOLLYWOOD | FL | 33312 | |
| BRAGG LIVE FOOD PRODUCTS | 199 WINCHESTER CANYON ROAD | - | | SANTA BARBARA | CA | 93117 | |
| BRAINIAC BRANDS INC | BRAINIAC BRANDS INC | 919 NORTH MARKET STREET, SUITE 950 | | WILMINGTON | DE | 19801 | |
| BRIAN P. TETI | ADDRESS ON FILE | | | | | | |
| BRIAN S. CALDWELL AND KRISTINA M. CALDWELL | ADDRESS ON FILE | | | | | | |
| BRIAN TAAKE | ADDRESS ON FILE | | | | | | |
| BROOKLYN BILTONG | 101 S. CHERRY STREET | | | PAXTON | IL | 60957 | |
| BRUCE R. SEIDEL, III AND SARAH H. SEIDEL | ADDRESS ON FILE | | | | | | |
| BRUCE R. SEIDEL, JR. AND JANICE L. SEIDEL | ADDRESS ON FILE | | | | | | |
| BRUCE R. SEIDEL, JR., BRUCE R. SEIDEL, III, AND SARAH H. SEIDEL | ADDRESS ON FILE | | | | | | |
| BSN INC | 3500 LACEY ROAD | 6TH FLOOR | | DOWNERS GROVE | IL | 60515 | |
| BUCAR GROUP | 12 MCELROY DRIVE | | | TRAFFORD | PA | 15085 | |
| BULU, INC. | 151 N. 8TH ST. | SUITE 210 | | LINCOLN | NE | 68503 | |
| BUSINESS FORWARD ADVISORS LP | 216 BOULEVARD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| C.R. ENGLAND | 4701 W 2100 S | | | SALT LAKE CITY | UT | 84120 | |
| CANMAR GRAIN PRODUCTS LTD. | 2480 SANDRA SCHMIRLER WAY | | | REGINA | SK | S4W 1B7 | CANADA |
| CAPSULE FACTORY NUTRACEUTICALS LTD. | 969 JULIANA DRIVE | | | WOODSTOCK | ON | N4V 1C1 | CANADA |
| CAPTEK SOFTGEL INTERNATIONAL | 16218 ARTHUR ST. | | | CERRITOS | CA | 90703 | |
| CARDAX, INC | 2800 WOODLAWN DRIVE | SUITE 129 | | HONOLULU | HI | 96822 | |
| CARL A. HUGHES AND CHRISTOPHER D. MCKAY | ADDRESS ON FILE | | | | | | |
| CARL A. HUIGHES AND CHRISTOPHER D. MCKAY | ADDRESS ON FILE | | | | | | |
| CARL SELETZ | ADDRESS ON FILE | | | | | | |
| Carol Pardo and Ami E. Kekel | ADDRESS ON FILE | | | | | | |
| CARTER F. DALTON AND LAURA E. DALTON | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CASS | CASS COMMERCIAL BANK ACCT# 7001207 | 2675 CORPORATE EXCHANGE DRIVE | ABA# SWIFT CODE 081000605 | COLUMBUS | OH | 43231 | |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEDRIC C. JENKINS AND JAMES ETTA JENKINS | ADDRESS ON FILE | | | | | | |
| CELADON GROUP INC. | 9503 EAST 33RD STREET | | | INDIANAPOLIS | IN | 46235 | |
| CELMARK/GARDEN STATE | A DIVISION OF VITAQUEST INTL | 8 HENDERSON DRIVE | | WEST CALDWELL | NJ | 07006 | |
| CELSIUS, INC | 2424 NORTH FFEDERAL HIGHWAY | SUITE 208 | | BOCA RATON | FL | 33431 | |
| CENDIEN | 1846 E ROSEMEADE PKWY | SUITE 200 | | CARROLLTON | TX | 75007 | |
| CENTER FOR LEADERSHIP SOLUTIONS | 1308 E. YALE AVE | | | SALT LAKE CITY | UT | 84105 | |
| CENTURY FOODS INTERNATIONAL C/O HORMEL FINANCIAL SERVICES | 400 CENTURY COURT | | | SPARTA | WI | 54656 | |
| CENTURY SYSTEMS | 120 SELIG DRIVE | 120 SELIG DRIVE | | ATLANTA | GA | 30336 | |
| CENTURYLINK | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | |
| CERIDIAN TAX SERVICE CTS | 17390 BROOKHURST STREET | | SUITE 300 | FOUNTAIN VALLEY | CA | 92708-3737 | |
| Cesar Arriola and Guadalupe P. Villarreal | ADDRESS ON FILE | | | | | | |
| CHALLA ENTERPRISES LLC DBA PROBULIN | 3820 NW 14TH STREET | SUITE A & B | | TOPEKA | KS | 66618 | |
| CHANNELADVISOR | ATTN: GEN. COUNSEL | 3025 CARRINGTON MILL BLVD | SUITE 500 | MORRISVILLE | NC | 27560 | |
| Chansiri Sakdibhornssup c/o SSUP Total Wellness Co., Ltd. | V. VIROJ BUILDING, 89/1 SOI RACHATAPHAN, RACHAPRAROP RD. | MAKKASAN, RACHATHEVEE | | BANGKOK, 10400 | | | THAILAND |
| Charles Forson, Director, Kate Konadu Forson, Director c/o Prime Pharamcy Limited | ADDRESS ON FILE | | | | | | |
| CHARLES J. BROWN, CAROLE A. BROWN, AND CRAIG C. BROWN | ADDRESS ON FILE | | | | | | |
| CHARLES J. BROWN, CAROLE A. BROWN, CRAIG C. BROWN AND CHANDLER C. BROWN | ADDRESS ON FILE | | | | | | |
| Chidinma Oyiri Obi-Eghomwanre, Director c/o Rufus Obi Chemists & Co., Ltd. | ADDRESS ON FILE | | | | | | |
| CHRIST T. DANGLES AND SHARON A. DANGLES | ADDRESS ON FILE | | | | | | |
| Christopher B. McCoy | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER J. DUBOIS | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER J. DUBOIS AND CHAD W. RAYMOND | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER J. DUBOIS AND JASON P. BACHMAN | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHRISTOPHER J. DUBOIS AND SHELLEY L. DUBOIS | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER J. DUBOIS, SHELLEY L. DUBOIS, JASON P. BACHMAN, AND CHRISTINA M. BACHMAN | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER R. LITTLE, STEPHANIE M. LITTLE, ROBBY J. VERGIL, JEFFREY J. LITTLE AND LISA N. LITTLE | ADDRESS ON FILE | | | | | | |
| CHROMADEX INC. | 10005 MUIRLANDS BLVD | SUITE G | | IRVINE | CA | 92618 | |
| CHUN MUN CHEONG C/O TRIPLE B ENTERPRISES | MY FITNESS, TRIPLE B ENTERPRISES N.V. | | | NOORD 37 | | | ARUBA |
| CHURCH & DWIGHT CO., INC. | 500 CHARLES EWING BOULEVARD | | | EWING | NJ | 08628 | |
| CICI BROKERS | 6069 S. FORT APACHE RD | SUITE 120 | | LAS VEGAS | NV | 89148 | |
| CITCON | 4500 GREAT AMERICA PKWY | | SUITE 250 | SANTA CLARA | CA | 95054 | |
| CITIC CAPITAL PARTNERS LIMITED | 28/F CITIC TOWER | 1 TIM MEI AVENUE | | CENTRAL HK | | | HONG KONG |
| CITY LIGHTING PRODUCTS CHARLOTTE | 216 OVERHILL DRIVE | SUITE 102 | | MOORESVILLE | NC | 28117 | |
| CITY LIGHTING PRODUCTS COMPANY | 4307 W. PARIN ST. | ATTN: MICHAEL HOLHL | | ST. LOUIS | MO | 63110 | |
| CLARITAS LLC | PO BOX 851360 | | | MINNEAPOLIS | MN | 55485-1360 | |
| CLIFF-CARTWRIGHT CORP DBA HOTSHOT | 16 LAUREL AVE SUITE 200 | | | WELLESLEY HILLS | MA | 02481 | |
| COBRA LABS LIMITED | UNIT 3/9 OROPURIRI ROAD | | | NEW PLYMOUTH | | 4312 | NEW ZEALAND |
| COFFEE BOOSTER INC. | 20 BEXLEY PLACE, UNIT 110 | | | NEPEAN | ON | K2H 8W2 | CANADA |
| COLLIDER | 133 W. 19TH ST. | | | NEW YORK | NY | 10011 | |
| COMMACK SHOPPING CENTER ASSOC. | 370 SEVENTH AVENUE | SUITE 618 | | NEW YORK | NY | 10001 | |
| COMPACK USA | 12300 SE MALLARD WAY | SUITE 200 | | MILWAUKIE | OR | 97222 | |
| COMPOUND SOLUTIONS INC | 1930 PALOMAR POINT WAY | | | CARLSBAD | CA | 92008 | |
| COMPUTER ENTERPRISES (CEI) | 1000 OMEGA DR | SUITE 1150 | | PITTSBURGH | PA | 15205 | |
| CONDATA GLOBAL INC. | 9830 190TH STREET | | | MOKENA | IL | 60448 | |
| CONNIE N. HILL | ADDRESS ON FILE | | | | | | |
| CONSTANTINE CANNON | 335 MADISON AVENUE | 9TH FLOOR | | NEW YORK | NY | 10017 | |
| CONTRACT PHARMACAL CORP | 250 KENNEDY DRIVE | | | HAUPPAUGE | NY | 11788 | |
| CONTROL TEK | 200 CROSSING BOULEVARD | FLOOR 2 | | BRIDGEWATER | NJ | 08807 | |
| CONTROLTEK | 200 CROSSING BLVD | 2ND FLOOR | | BRIDGEWATER | NJ | 08807 | |
| CONVERSANT LLC | PO BOX 844171 | | | LOS ANGELES | CA | 90084-4171 | |
| CONXEO | 777 WESTCHESTER AVENUE | | SUITE 101 | WHITE PLAINS | NY | 10604 | |
| CORPORATE AIR | 15 ALLEGHENY COUNTY AIRPORT | | | PITTSBURGH | PA | 15122-2673 | |
| CORPORATE FLEET SERVICES | 17039 KENTON DRIVE | 3RD FLOOR | | CORNELIUS | NC | 28031 | |
| CORR JENSEN LABS | 221 S. CHEROKEE STREET | | | DENVER | CO | 80223 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CORUS360 | 130 TECHNOLOGY PARKWAY | | | PEACHTREE CORNERS | GA | 30982 | |
| COSTAR REALTY INFORMATION, INC. | 1331 L ST. NW | | | WASHINGTON | DC | 20005 | |
| COUNTWISE | 1149 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33323 | |
| COURTYARD PITTSBURGH (2019 LWF GOLF OUTING) | 945 Penn Ave | | | Pittsburgh | PA | 15222 | |
| COZEN & OCONNOR | 1299 OCEAN AVE | #900 | | SANTA MONICA | CA | 90401 | |
| COZEN OCONNOR | 7885 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7885 | |
| CPT THE LANDING LLC | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| CRAFTED BRAND COMPANY | 533 2ND STREET #122 | | | ENCINITAS | CA | 92024 | |
| CREATIVE CHAOS | 156 2ND ST | | | SAN FRANCISCO | CA | 94105 | |
| CREEKSIDE SPRINGS LLC | 667 MERCHANT STREET | | | AMBRIDGE | PA | 15003 | |
| CRN | 1828 L STREET, NW | SUITE 810 | | WASHINGTON | DC | 20036 | |
| CROWN CREDIT COMPANY | 44 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| CTW ENTERPRISES, INC | 5 IDLESWIFT DRIVE | | | THORNHILL | ON | L4J 1K6 | CANADA |
| CULTURE AMP | LEVEL 10 | 31 QUEEN STREET | | MELBOURNE, VICTORIA | | 3000 | AUSTRALIA |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | TAO CORPORATE CENTER | P. ANTONIO COR. F. LEGASPI STS. | | BARANGAY UGONG, PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1 | OSIM HEADQUARTERS | | SINGAPORE 408939 | | | SINGAPORE |
| Cynthia Poa c/o ONI Global Pte. Ltd. | 65 UBI AVENUE 1 | OSIM HEADQUARTERS | | SINGAPORE 408939 | | | SINGAPORE |
| Cynthia Poa c/o ONI Retail Pte. Ltd. | NO 81, SEC. 2, JHONGSHAN N. RD. | | | TAIPEI CITY | | 10448 | TAIWAN |
| Cynthia Poa, CEO c/o ONI Distribution Corporation and Total Nutrition COrporation | TAO CORPORATE CENTER | P. ANTONIO COR. F. LEGASPI STS. | | BARANGAY UGONG, PASIG CITY | | | REPUBLIC OF THE PHILIPPINES |
| Cynthia Poa, CEO c/o ONI Global (Malaysia) Sdn Bhd | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1 | OSIM HEADQUARTERS | | SINGAPORE 408939 | | 408939 | SINGAPORE |
| Cynthia Poa, CEO c/o ONI Retail Pte. Ltd. Taiwan Branch | NO 81, SEC. 2, JHONGSHAN N. RD. | | | TAIPEI CITY | | 10448 | TAIWAN |
| D. LANDSTROM | ADDRESS ON FILE | | | | | | |
| DAN W. MOSEDALE AND JEANETTE G. MOSEDALE | ADDRESS ON FILE | | | | | | |
| DANE R. MORRIS | ADDRESS ON FILE | | | | | | |
| DANE R. MORRIS AND CRAIG J. MORRIS | ADDRESS ON FILE | | | | | | |
| DANIEL A. MCCOLLUM AND BONNIE M. MCCOLLUM | ADDRESS ON FILE | | | | | | |
| DANIEL ALEMAYEHU AND TSION ELIAS | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DANIEL C. GEROME, JILL S, GEROME AND NICK J. GEROME | ADDRESS ON FILE | | | | | | |
| DANIEL K. K. LEUNG AND YING WU | ADDRESS ON FILE | | | | | | |
| DANIEL S. DENNIE AND SHARON M. DENNIE | ADDRESS ON FILE | | | | | | |
| Daniel Scott, Managing Director c/o AP Scott Trinidad Limited | ADDRESS ON FILE | | | | | | |
| DANNY A. MORALES | ADDRESS ON FILE | | | | | | |
| DARRYL V. GREEN | ADDRESS ON FILE | | | | | | |
| DAS LABS, LLC | 313 SOUTH 740 E | SUITE #3 | | AMERICAN FORK | UT | 84003 | |
| David Cravens and Diane M. Cravens | ADDRESS ON FILE | | | | | | |
| DAVID E. BRAWNER | ADDRESS ON FILE | | | | | | |
| DAVID J. PICARELLO | ADDRESS ON FILE | | | | | | |
| DAVID L. GUTIERREZ AND EDWARDO P. GUTIERREZ | ADDRESS ON FILE | | | | | | |
| DAVID M. HULTGREN AND CASEY L.C. NICKELL | ADDRESS ON FILE | | | | | | |
| DAVID M. HULTGREN, CASEY L.S. NICKELL, AND JACOB J. NAIR | ADDRESS ON FILE | | | | | | |
| DAVID W. RUBLE AND MARCI E. RUBLE | ADDRESS ON FILE | | | | | | |
| DDI | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | |
| Dean Miller, Director and Secretary c/o B & R Pharmacies LTD and WH Turks CO LTD | ADDRESS ON FILE | | | | | | |
| DEIDREA R. SEDERBERG | ADDRESS ON FILE | | | | | | |
| DELOITTE TAX SERVICES | 2200 ROSS AVENUE | SUITE 1600 | | DALLAS | TX | 75207 | |
| DEMATIC CORP | 684125 NETWORK PLACE | | | CHICAGO | IL | 60673-1684 | |
| DEMERT BRANDS INC. | 15402 N NEBRASKA AVENUE | SUITE 102 | | LUTZ | FL | 33549 | |
| DERMA E NATURAL BODYCARE | 2130 WARD AVENUE | | | SIMI VALLEY | CA | 93065 | |
| DHL C/O GLOBAL MAIL, INC., DBA DHL ECOMMERCE SOLUTIONS | 2700 SOUTH COMMERCE PARKWAY | | | WESTON | FL | 33331 | |
| DHL GLOBAL MAIL | BANK OF AMERICA | 12868 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-2868 | |
| DICKS SPORTING GOODS | 345 COURT STREET | | | CORAOPOLIS | PA | 15108 | |
| DIRECT EMPLOYERS ASSOCIATION INC | 7602 WOODLAND DRIVE | #200 | | INDIANAPOLIS | IN | 46278 | |
| DITTO DOCUMENT SOLUTIONS | 610 SMITHFIELD STREET | SUITE 200 | | PITTSBURGH | PA | 15222 | |
| DJO GLOBAL CONSUMER, LLC | 1430 DECISION ST | | | VISTA | CA | 92081 | |
| DL PETERSON TRUST | 940 RIDGEBROOK RD | | | SPARKS GLENCOE | MD | 21152 | |
| DOCTORS BEST INC | 18100 VON KARMAN | SUITE 800 | | IRVINE | CA | 92612 | |
| DOLCAS BIOTECH, LLC | 9 LENEL ROAD | | | LANDING | NJ | 07850 | |
| Donghan Kim c/o Dongwon F&B Co., Ltd. | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 6775 | SOUTH KOREA |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DOUBLE D BEVERAGE COMPANY | 11983 COTTONWOOD COURT | | | DELTA | BC | V4E 3K5 | CANADA |
| DOWELL GROUP, INC. | 101 ERFORD ROAD | SUITE 300 | | CAMP HILL | PA | 17011 | |
| DQE COMMUNICATIONS | 424 S 27TH STREET | | | PITTSBURGH | PA | 15203 | |
| DR. BRONNER'S MAGIC SOAPS | 1335 PARK CENTER DRIVE | | | VISTA | CA | 92081 | |
| DR. JOEY'S INC. | 7620 YONGE STREET - SECOND FLOOR | | | THORNHILL | ON | L4J 1V9 | CANADA |
| DREAM BRANDS, INC | 11645 N CAVE CREEK ROAD | | | PHOENIX | AZ | 85020 | |
| DRIP FIT HEALTH SUPPLEMENTS INC | 350 SPARTON ROAD | | | VICTORIA | BC | V9E 2H5 | CANADA |
| D'S NATURALS LLC | 6125 EAST KEMPER RD | SUITE 100 | | CINCINNATI | OH | 45241 | |
| DSM NUTRITIONAL PRODUCTS AG | WURMISWEG 576 | CH-4303 | | KAISERAUGST | | | SWITZERLAND |
| DUMONT PROJECT | 4223 GLENCOE AVENUE | SUITE A-130 | | MARINA DEL REY | CA | 90292 | |
| DYMATIZE ENTERPRISES LLC | 13737 N STEMMONS FREEWAY | | | FARMERS BRANCH | TX | 75234 | |
| EARTH SCIENCE | 6383 ROSE LANE, SUITE B | CARPINTERIA, CA | | CARPINTERIA | CA | 93013 | |
| EARTHLINK BUSINESS | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-1058 | |
| EBAY | 2025 HAMILTON AVENUE | | | SAN JOSE | CA | 95125 | |
| ECHO GLOBAL LOGISTICS INC. | 600 W CHICAGO AVE | SUITE 725 | | CHICAGO | IL | 60654 | |
| Edmundo Yanez Olarte, Gerente General Luis Felipe Alfaro Garrath, Gerencia Legal Dwight Lira c/o Mifarma S.A.C. | ADDRESS ON FILE | | | | | | |
| Eduardo "Guayo" Kouri, Owner c/o Vita Naturals Inc | 2150 NW 70 AVE | | | MIAMI | FL | 33122 | |
| EDWARD LU C/O GLOBEST CORPORATION | C-229, MICRONESIA MALL | 1088 WEST MARINE CORPS DRIVE | | DEDEDO | GU | 96929 | |
| EHP LABS LLC | 1971 S 4490W | | | SALT LAKE CITY | UT | 84104 | |
| EIGHTYTWENTY CUSTOMER EXPERIENCE LIMITED | THE MASONRY | 151-156 THOMAS STREET | | DUBLIN | | 8 | IRELAND |
| ELYTUS BILL PAY | 601 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| EMBARCADERO TECHNOLOGIES INC | PO BOX 45162 | | | SAN FRANCISCO | CA | 94145-0162 | |
| EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVE | #266 | | WAYNE | PA | 19087 | |
| Emilia Canea c/o EML Media Consulting SRL | BD. UNIRII, NR. 61 F3, BLOC F3, SC. 1 | | | AP 26, SECTOR 3, BUCURESTI | | | ROMANIA |
| Emilio Alea, Jr. and James C. Stanton, III | ADDRESS ON FILE | | | | | | |
| EMPIRE HEALTH | 585 FERNAND POITRAS | | | TERREBONNE | PQ | J6Y 1Y5 | CANADA |
| EMPOWER | 15 EAST 14TH STREET | | | CINCINNATI | OH | 45202 | |
| ENOVATE BIOLIFE LLC (EBLLC) | 913 N MARKET STREET | SUITE 200 | | WILMINGTON | DE | 19801 | |
| ENSPIRE COMMERCE | 11555 N. MERIDIAN ST. | SUITE 300 | | CARMEL | IN | 46032 | |
| ENVISTA INFRASTRUCTURE MANAGED SERVICE | 11555 N. MERIDIAN STREET | SUITE 300 | | CARMEL | IN | 46032 | |
| ENVISTA LLC | PO BOX 7047 | GROUP Q | | INDIANAPOLIS | IN | 46207 | |
| ENYOTICS HEALTH SCIENCES INC. | 14-30 EGLINTON AVENUE WEST | SUITE 246 | | MISSISSAUGA | ON | L5R 4H1 | CANADA |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ENZYMEDICA | 771 COMMERCE DRIVE | | | VENICE | FL | 34292 | |
| ENZYMOTEC LTD. | SAGE 2000 INDUSTRIAL AREA | PO BOX 6 | | MIGDAL HAEMEQ- | | 231001 | ISRAEL |
| EOS PRODUCTS LLC | 19 W. 44TH STREET | SUITE 811 | | NEW YORK | NY | 10036 | |
| EPATH LEARNING | 300 STATE STREET | SUITE 400 | | LONDON | CT | 06320 | |
| EPSILON | 6021 CONNECTION DRIVE | | | IRVING | TX | 75039 | |
| EQAB AHMAD | 36 CORCHAUG AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| EQUIFAX | TALX CORPORATION | 11432 LACKLAND ROAD | | ST. LOUIS | MO | 63146 | |
| ERIC S. MILLER | ADDRESS ON FILE | | | | | | |
| ERIC S. MILLER AND DIANNE MILLER | ADDRESS ON FILE | | | | | | |
| ERIK E. TAAKE | ADDRESS ON FILE | | | | | | |
| ERNST & YOUNG US LLP | PO BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| ESM TECHNOLOGIES, LLC | 2213 MISSOURI AVENUE | | | CARTHAGE | MO | 64836 | |
| E-SPIRIT INC | ONE CRANBERRY HILL | | | LEXINGTON | MA | 02421 | |
| EUROMONITOR | 224 S. MICHIGAN AVE | SUITE 1500 | | CHICAGO | IL | 60604 | |
| EVERCORE | PO BOX 844233 | | | BOSTON | MA | 02284-4233 | |
| EVEREST NEOCELL LLC | 1301 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33323 | |
| EVERFI | 3299 K ST, NW 4TH FLOOR | | | WASHINGTON | DC | 20007 | |
| EVERY DAMN DAY, LLC | 12722 MILLENNIUM DRIVE, SUITE B315 | | | PLAYA VISTA | CA | 90094 | |
| EVLUTION NUTRITION | 1560 SUNRISE CORP. PKWY | 4TH FLOOR | | SUNRISE | FL | 33323 | |
| EVONIK OPERATIONS GMBH | RELLINGHAUSER STR.1-11 | | | ESSEN | | 45128 | GERMANY |
| EXTOLE | 350 SANSOME STREET | SUITE 700 | | SAN FRANCISCO | CA | 94104 | |
| EZDIA, INC. | 42840, CHRISTY STREET, | SUITE 108 | | FREMONT | CA | 94538 | |
| FACILITYSOURCE INC | FS LOCKBOX | 75 REMITTANCE DR. | DEPT. 1361 | CHICAGO | IL | 60675 | |
| FACTIVA INC | PO BOX 30994 | | | NEW YORK | NY | 10087-0994 | |
| FADI F. ALAME, JAMAL M. FAKIH, AHMAD M. FAKIH, AND FERYIAL M. FAKIH | ADDRESS ON FILE | | | | | | |
| FAM FOODS LLC | 5553-B BANDINI BLVD | | | BELL | CA | 90201 | |
| FARAZ NASEEM | 168 STARLIGHT WALK | | | HOLBROOK | NY | 11741 | |
| FEDERAL EXPRESS | 3875 AIRWAYS | MODULE H3 DEPT 4634 | | MEMPHIS | TN | 38116 | |
| Fernando J. Carvallo and Maria Lofton | ADDRESS ON FILE | | | | | | |
| FETCH FOR PETS, LLC | 1407 BROADWAY | SUITE 601 | | NEW YORK | NY | 10018 | |
| FIDELITY MANAGEMENT TRUST COMPANY | PO BOX 770001 | | | CINCINNATI | OH | 45277-0003 | |
| FIROOZ A. POSHTKOOHI | ADDRESS ON FILE | | | | | | |
| FIT & FRESH, INC PL | 23 ACORN STREET | STREET | | PROVIDENCE | RI | 02904 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 12 of 41

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| FIT FOODS | 101-1550 BROADWAY STREET | PORT COQUITLAM, BRITISH COLOMBIA | | PORT COQUITLAM | BC | V3C 2M8 | CANADA |
| FIT PRODUCTS LLC | 1606 CAMERBUR DR. | | | ORLANDO | FL | 32805 | |
| FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRIVE, SUITE 600 | | | IRVINE | CA | 92612 | |
| FITNESS PERFORMANCE INC. | 1375 MARIE VICTORIN #6 | | | ST-BRUNO-DE-MONTARVILLE | QC | J3V 6B7 | CANADA |
| FLEXENGAGE | 201 S ORANGE AVE | SUITE 925 | | ORLANDO | FL | 32801 | |
| FLEXRECEIPTS | 14 E WASHINGTON ST | STE 370 | | ORLANDO | FL | 32801 | |
| FLORA MANUFACTURING & DISTRIBUTING | 74OO FRASER PARK DR | | | BURNABY | BC | V5J 5B9 | CANADA |
| FOCUS VISION | 7 RIVER PARK PLACE EAST | SUITE 110 | | FRESNO | CA | 93720 | |
| FORTNA INC | 333 BUTTONWOOD STREET | | | WEST READING | PA | 19611 | |
| FORWARD AIR SOLUTIONS | PO BOX 1625 | | | GREENEVILLE | TN | 37744 | |
| FRANCISCO CACERES MESIAS C/O NUTRALINE | AV. DEL VALLE 577 OFICINA 74 | | | HUECHURABA | | | Chile |
| FRANK & BEAR | THE MASONRY | 151-158 THOMAS STREET | | DUBLIN | | 8 | IRELAND |
| FRANK J. CHIAINO, JUSTIN L. CHIAINO, AND LISA CHIAINO | ADDRESS ON FILE | | | | | | |
| Franklin K. Carmical | ADDRESS ON FILE | | | | | | |
| FREEMAN FUNG C/O GENERAL HEALTH DEVELOPMENT LIMITED | 5/F., DEVON HOUSE, 979 KING'S ROAD | | | QUARRY BAY, HONG KONG | | | CHINA |
| FRENCH TRANSIT LTD | 398 BEACH ROAD | | | BURLINGAME | CA | 94010 | |
| FULL CIRCLE HOME | 146 W. 29TH ST. SUITE 9W | NEW YORK, NY | | NEW YORK | NY | 10001 | |
| FULLSCREEN MEDIA | 12180 MULLIENIUM DRIVE | | | LOS ANGELES | CA | 90094 | |
| FULLSTORY INC | 1745 PEACHTREE ST NW | STE G | | ATLANTA | GA | 30309 | |
| FUNGI PERFECTI LLC | PO BOX 7634 | | | OLYMPIA | WA | 98507 | |
| FUSION DIET SYSTEMS INC DBA FUSION | 8 STUDEBAKER | | | IRVINE | CA | 92618 | |
| FUSION NUTRITION INC. | 45 DAWSON ROAD | SUITE 1 | | Guelph | ON | N1H 1B1 | CANADA |
| FUTUREBIOTICS LLC | 70 COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| G&I VI PROMENADE LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| GAMETIME SUPPLEMENTS DBA RSP NUTRIT | 3381 NW 168TH STREET | | | MIAMI GARDENS | FL | 33056 | |
| Ganbaatar Uuganbayar c/o G-Unit Co. Ltd. | BAYANGOL DR,7TH KHOROO, 4TH KHOROOLOL, 32TH - 52 | | | ULAANBAATAR | | 211223 | MONGOLIA |
| GARDEN OF LIFE | 4200 NORTHCORP PARKWAY | SUITE 200 | | PALM BEACH GARDENS | FL | 33410 | |
| GARUDA INTERNATIONAL INC | 180 WEST CHESTNUT STREET | | | EXETER | CA | 93221 | |
| GARY M. WOODWARD AND TIMOTHY C. WOODWARD | 98 Peppermint St | | | Goffstown | NH | 03045 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GATEWAY AFTON RIDGE INC | 301 SOUTH COLLEGE STREET SUITE 2800 | ATTN RETAIL DIVISION | | CHARLOTTE | NC | 28202 | |
| GE NUTRIENTS INC. (GENCOR) | 19700 FAIRCHILD ROAD | SUITE 380 | | IRVINE | CA | 92612 | |
| GENERAL INFORMATION SERVICES | PO BOX 538450 | | | ATLANTA | GA | 30353-8450 | |
| GENOVA GROUP | ONE SOUTH BROAD ST. | | | PHILADELPHIA | PA | 19107 | |
| GENUINE HEALTH INC. | 317 ADELAIDE ST WEST SUITE 501 | TORONTO, ONTARIO | | TORONTO | ON | M5V 1P9 | CANADA |
| GEORGE M. FOTEH | ADDRESS ON FILE | | | | | | |
| GEORGE S. VIAR AND PAMELA M. VIAR | ADDRESS ON FILE | | | | | | |
| GGF CARSON LLC | 100 W BROADWAY | STE 950 | | GLENDALE | CA | 91210 | |
| Ghanshyam K. Patel and Daksha Patel | ADDRESS ON FILE | | | | | | |
| Ghayasuddin Bhatti,Qamar Jehan, Javeed G. Bhatti and Mahreen Skoukat | ADDRESS ON FILE | | | | | | |
| GHOST LLC | 170 S GREEN VALLEY PARKWAY | SUITE 300 | | HENDERSON | NV | 89012 | |
| GINNY JOLLY | ADDRESS ON FILE | | | | | | |
| GIRL SCOUTS OF AMERICA | 420 FIFTH AVENUE | | | NEW YORK | NY | 10018 | |
| GLICO NUTRITION CO., LTD. | 4-6-5, UTAJIMA, NISHIYODOGAWA-KU | | | OSAKA | | 5558502 | JAPAN |
| GLOBAL PRODUCT MANAGEMENT, INC. DBA | 401 E. HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| GNC LIVE WELL IRELAND | 7329 0002 | BANK OF IRELAND | | | | | IRELAND |
| GNOSIS USA INC | 4259 W SWAMP ROAD | | | DOYLESTOWN | PA | 18902 | |
| GOFIT LLC | 12929 E. APACHE ST. | | | TULSA | OK | 74116 | |
| GOLDMAN SACHS & COMPANY | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| GORDON FARQUHAR C/O GENERAL HEALTH DEVELOPMENT LIMITED | 5/F., DEVON HOUSE, 979 KING'S ROAD | | | QUARRY BAY, HONG KONG | | | CHINA |
| GOVDOCS | VB BOX 167 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119 | CLIENT ID 311 | | BOSTON | MA | 02298-3119 | |
| GREER MARKETING | 5012 DEER DRIVE | | | DOWNINGTON | PA | 19335 | |
| GREGORY B. HILYCORD AND JANE M. HILYCORD | ADDRESS ON FILE | | | | | | |
| GREGORY M. COTTRELL AND KENNETH R. BRAGG | ADDRESS ON FILE | | | | | | |
| GREGORY P. SCHONHOFF AND JEFFREY R. SCHONHOFF | ADDRESS ON FILE | | | | | | |
| GREGORY W. DRAPER | ADDRESS ON FILE | | | | | | |
| GRENADE USA, LLC | 7 PENNY LANE | | | CRANSTON | RI | 02921 | |
| GS RETAIL SERVICES | 413 EAST FOURTH AVENUE | SUITE 211 | | TARENTUM | PA | 15084 | |
| GT SOFTWARE | 6255 BARFIELD ROAD | NE SUITE 200 | | ATLANTA | OH | 30328 | |
| GUIDO J. RASO, JR. | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| GUILLERMO PERALES C/O FRESCO INVESTMENTS LLC | 4515 LBJ FREEWAY | | | DALLAS | TX | 75244 | |
| GUMRO POOL CONTRACT | 69 SQUIRREL CT | | | AUBURN HILLS | MI | 48326 | |
| Gunawan Muljadi c/o PT. Guna Nutrindo Sehat | ADDRESS ON FILE | | | | | | |
| HAMACHER RESOURCE GROUP | N29W22769 MARJEAN LANE | | | WAUKWSHA | WI | 53186 | |
| HAROLD R. BRAWNER AND ANN L. WENGLEIN-BRAWNER | ADDRESS ON FILE | | | | | | |
| HAROLD R. BRAWNER, ANN L. WENGLEIN-BRAWNER, AND MARY R. LACY | ADDRESS ON FILE | | | | | | |
| HASAN M. JAFRI | ADDRESS ON FILE | | | | | | |
| HASAN M. JAFRI AND FATIMA H. JAFRI | ADDRESS ON FILE | | | | | | |
| HAVAS Q1 CAMPAIGN PRODUCTION | 36 E. GRAND AVE. | | | CHICAGO | IL | 60611 | |
| Haydee Mendiola, Francisco Campabadal c/o Los Ninos de Bejuco, S.A. (LONIDEBE, S.A.) | 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS | WHITE AND GREEN HOUSE AT LEFT SIDE #16.F | CURRIDABAT | SAN JOSE | | | COSTA RICA |
| HEALTH PLUS, INC | 13837 MAGNOLIA AVENUE | | | CHINO, | CA | 91710 | |
| HEALTHSMART FOODS, INC | 1325 NEWTON AVE | | | EVANSVILLE | IN | 47715 | |
| HEALTHY BODY SERVICES | 4576 YONGE STREET | SUITE 509 | | TORONTO ONTARIO CAN | ON | M2N 6N4 | CANADA |
| HEALTHY DIRECTIONS LLC | 6710 A ROCKLEDGE DRIVE | SUITE 500 | | BETHESDA | MD | 20817 | |
| HEALTHY ORIGINS | 206 WEST BRIDGE DRIVE | | | MORGAN | PA | 15064 | |
| Hee Moon Kim, General Director c/o Dongwon F&B Vietnam Company Limited | ADDRESS ON FILE | | | | | | |
| HEMANT K. MANGAL AND ESTHER MANGAL | ADDRESS ON FILE | | | | | | |
| HENRY THAYER & COMPANY | 65 ADAMS ROAD | P.O. BOX 56 | | EASTON | CT | 06612 | |
| HERBAL BRANDS INC | 1430 W AUTO DRIVE | SUITE 109 | | TEMPE | AZ | 85284 | |
| HERBALAND NATURALS INC | 3-11191 HORSESHOE WAY | | | RICHMOND | BC | V7A 4V5 | CANADA |
| HH ASSOCIATES LIMITED | 520 LAKE COOK ROAD | SUITE 680 | | DEERFIELD | IL | 60015 | |
| HIRERIGHT | PO BOX 538450 | | | ATLANTA | GA | 30353-8450 | |
| HOMEDICS GROUP CANADA | 344 CONSUMERS ROAD | | | TORONTO | ON | M2J 1P8 | CANADA |
| HOMEOCAN INC | 3025 BLVD DE L'ASSOMPTION | | | MONTREAL | PQ | H1N 2H2 | CANADA |
| HOMEOCARE LABS, INC. | 7 ODELL PLAZA | SUITE 142 | | YONKERS | NY | 10701 | |
| HOULIHAN LOKEY | 10250 CONSTELLATION BLVD. | 5TH FLOOR | | LOS ANGELES | CA | 90067 | |
| HUA SHAN CHEN AND HONG XIN LUO | ADDRESS ON FILE | | | | | | |
| Hugo Edgardo Nisenbom, Ana Maria Mercade and Maria Cecilia Nisenbom | ADDRESS ON FILE | | | | | | |
| HUMAIRA MUNIR | ADDRESS ON FILE | | | | | | |
| HUMAN KINETICS PUBLISHERS | P.O. BOX 5076 | | | CHAMPAIGN, | IL | 61825 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUMAN POWER OF N COMPANY | DBA HUMAN N | 1120 S CAPITAL OF TEXAS HWY 1-210 | | AUSTIN | TX | 78745 | |
| HUNED A. GANGRIWALA AND AMY E. BRYANT | ADDRESS ON FILE | | | | | | |
| HYPER NETWORK SOLUTIONS OF FLORIDA | 11780 US HIGHWAY 1 | SUITE 400 N | | PALM BEACH GARDENS | FL | 33408 | |
| HYPERBIOTICS | 1350 E FLAMINGO ROAD 818 | | | LAS VEGAS | NV | 89119 | |
| HY-VEE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266 | |
| IBOTTA | 1801 CALIFORNIA STREET | SUITE 400 | | DENVER | CO | 80202 | |
| ICANMAKEITBETTER | 15400 SHERMAN WAY | 4TH FLOOR | | VAN NUYS | CA | 91406 | |
| ICE SHAKER INC | 1601 KINGSWOOD LANE | | | COLLEYVILLE | TX | 76034 | |
| ICONEX | 2700 E ELDORADO PKWY | | | LITTLE ELM | TX | 75068 | |
| ICR LLC | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| IDREES KALU AND TASLEEM SIDDIQI | ADDRESS ON FILE | | | | | | |
| IGOR G. STYSIS AND IRINA A. STYSIS | ADDRESS ON FILE | | | | | | |
| IGOR G. STYSIS, IRINA A. STYSIS AND YULIYA OHAY | ADDRESS ON FILE | | | | | | |
| IGOR G. STYSIS, IRINA A. STYSIS, DENNIS D. STYSIS AND ANNA R. STYSIS | ADDRESS ON FILE | | | | | | |
| I-HEALTH | 55 SEBETHE DRIVE | | | CROMWELL | CT | 06416 | |
| IHS MARKIT | 1359 BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| IMAGINE PRINT SOLUTIONS | PO BOX 86 | SDS 12-2000 | | MINNEAPOLIS | MN | 55486-2000 | |
| IMRAN CHAUDHARY C/O PROSPECT GROUP LIMITED | 125 UPPER MALL | | | LAHORE | | | PAKISTAN |
| IMRAN M. CHAUDHARY, PRESIDENT C/O PROSPECT GROUP LIMITED | 125 UPPER MALL | | | LAHORE | | | PAKISTAN |
| INBEUM KIM AND SUNHEE KIM | ADDRESS ON FILE | | | | | | |
| INCOMM | 250 WILLIAMS ST. | 5TH FLOOR | | ATLANTA | GA | 30303 | |
| INCREMENTAL MEDIA INC | 2854 MERRICK RD | | | BELLMORE | NY | 11710 | |
| INFINITE GREEN CONSULTING | 708 1ST ST N #244 | | | MINNEAPOLIS | MN | 55401 | |
| INFOGROUP MEDIA SOLUTIONS | PO BOX 3243 | | | OMAHA | NE | 68103 | |
| INFOR, US INC. | 40 GENERAL WARREN BLVD - SUITE 110 | | | MALVERN | PA | 19355 | |
| INFOR-SMARTSTREAM SUPPORT | 40 GENERAL WARREN BLVD | SUITE 110 | | MALVERN | PA | 19355 | |
| INNOTECH NUTRITION SOLUTIONS LTD. | 104 DURAND RD. | | | WINNIPEG | MB | R2J 3T2 | CANADA |
| INSURGENT BRANDS LLC | 1552 W CARROLL AVE | | | CHICAGO | IL | 60607 | |
| INTERHEALTH NUTRACEUTICALS INCORPORATED | 5451 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| INTERNATIONAL LICENSING GROUP CORP | 9465 WILSHIRE BLVD | SUITE 300 | | BEVERLY HILLS | CA | 90212 | |
| INTERNATIONAL VITAMIN CORP (IVC NJ) | 500 HALLS MILL ROAD | | | FREEHOLD | NJ | 07728 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| INTLX SOLUTIONS | 91 HARTWELL AVE | | | LEXINGTON | MA | 02421 | |
| INTRADO IR WEBHOSTING | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| INUTRITION INC | 5140 YONGE ST | SUITE 1510 | | TORONTO | ON | M2N 6L7 | CANADA |
| INVENT ANALYTICS LLC | 3 GERMANY DRIVE | SUITE 5 PMB 96183 | | WILMINGTON | DE | 19804 | |
| INW BRANDS | 1541 CHAMPION DRIVE | | | CARROLTON | TX | 75006 | |
| IOVATE HEALTH SCIENCES USA INC | 381 NORTH SERVICE ROAD WEST | | | OAKVILLE | ON | L6M 0H4 | CANADA |
| IPRINT TECHNOLOGIES | POST OFFICE BOX 2978 | SUITE 5 | | SANTA ROSA | CA | 95405 | |
| IRISH BREEZE LTD. | WATERWIPRES USA, 155 FLEET STREET | PORTSMOUTH, NEW HAMPSHIRE | | PORTSMOUTH | NH | 03801 | |
| IRMA COLE AND CHRISTOPHER COLE | 934 S. BUMBY AVENUE | | | ORLANDO | FL | 32806 | |
| IRWIN NATURALS | 5310 BEETHOVEN ST | | | LOS ANGELES | CA | 90066 | |
| ISATORI GLOBAL TECHNOLOGIES | 15000W. 6TH AVE STE #202 | | | GOLDEN | CO | 80401 | |
| IT DELIVERY CONSULTING | 519 WEST MICHELLE DR. | | | PHOENIX | AZ | 85023 | |
| IWON ORGANICS | 100 TAMAL PLAZA STE 100 | | | CORTE MADERA | CA | 94925 | |
| J. CARLOS PAIZ C/O SPECIALTY RETAIL HOLDING, S.A. | AVE. REFORMA 6-39 ZONA 10 | CENTRO CORPORATIVO GUAYACAN | | NIVEL 4 | | | GUATEMALA |
| J.R. CARLSON LABORATORIES INC. | 600 WEST UNIVERSITY DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JACEYCAKES LLC | 960 W 124TH AVE. #950 | | | WESTMINSTER | CO | 80234 | |
| JaeOk Kim , CEO and President, Donghan Kim, Director c/o Dongwon F&B Co., Ltd. | ADDRESS ON FILE | | | | | | |
| Jafar Tafarroji and Mitra T. Tafarroji | ADDRESS ON FILE | | | | | | |
| JAGDISH PATEL AND GINNY NARSULA | ADDRESS ON FILE | | | | | | |
| JAGJEET S. DOSANJH | ADDRESS ON FILE | | | | | | |
| JAGJEET S. DOSANJH AND RUPEET K. DOSANJH | ADDRESS ON FILE | | | | | | |
| JAGRUTI J. PATEL | ADDRESS ON FILE | | | | | | |
| JAMEISON LABORATORIES LTD, WINDSOR RESEARCH LABORATORIES, INC & NUTRICORP INTERNATIONAL | 4025 RHODES DRIVE | | | WINDSOR | ON | N8W5B5 | CANADA |
| JAMES D. SULLIVAN AND ANNETTE E. SULLIVAN | ADDRESS ON FILE | | | | | | |
| JAMES E. HANSLER | ADDRESS ON FILE | | | | | | |
| JAMES F. DUFFY, PRESIDENT C/O PROTICA INC. | ADDRESS ON FILE | | | | | | |
| JAMES M. EAKER AND DEBRA K. EAKER | ADDRESS ON FILE | | | | | | |
| JAMES R. WILSON | ADDRESS ON FILE | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 17 of 41

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JAMES R. WILSON, ANTONIA M. WILSON, BOBBY ALLEN AND DWRENA K. ALLEN | ADDRESS ON FILE | | | | | | |
| James Wang, Ellen Hsu-Wang, and Peter Wu | ADDRESS ON FILE | | | | | | |
| JAMES WHITE AND KATHRYN WHITE | ADDRESS ON FILE | | | | | | |
| JAMIESON LABORATORIES LTD | 4025 RHODES DRIVE | | | WINDSOR | ON | N8W 5B5 | CANADA |
| JANET S. DOWDEN | ADDRESS ON FILE | | | | | | |
| JARROW FORMULAS, INC | 1824 S. ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| JARROW INDUSTRIES, INC | 12246 HAWKINS STREET | | | SANTE FE SPRINGS | CA | 90670 | |
| Jason Kim c/o DS Global, Inc. | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F | 68 MABANGRO, SEOCHO-GU | | SEOUL | | 6775 | SOUTH KOREA |
| JASON N. SALAFIA AND SCOTT J. SALAFIA | ADDRESS ON FILE | | | | | | |
| JASPER PRODUCTS LLC | 3877 E 27TH STREET | | | JOPLIN | MO | 64804 | |
| Javad Billoo, Naeem M. Billoo, and Zubeda Billoo | ADDRESS ON FILE | | | | | | |
| JDA SOFTWARE, INC. | PO BOX 202621 | | | DALLAS | TX | 75320-2621 | |
| JEAN CASE | ADDRESS ON FILE | | | | | | |
| JEFF SPEICHER D/B/A WOOD TREET FRAME SHOP | 300 SIXTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| JEFFREY S. LANE AND KAREN LANE | ADDRESS ON FILE | | | | | | |
| JELLY BELLY CANDY CO | ONE JELLY BELLY LANE | | | FAIRFIELD | CA | 94533 | |
| Jennifer M. Cho & Soon H. Cho | ADDRESS ON FILE | | | | | | |
| JEREKI LTD. | 78 EASTWOOD AVENUE | | | SCARBOROUGH | ON | M1L 4K2 | CANADA |
| JESSICA OTERO | ADDRESS ON FILE | | | | | | |
| JI WON HAN SONG AND SEUNG HOON SONG | ADDRESS ON FILE | | | | | | |
| JIN WOO YI AND HO JIN YOO | ADDRESS ON FILE | | | | | | |
| JINGWEN NIE AND JIANHUA MA | ADDRESS ON FILE | | | | | | |
| JIWON SONG HAN AND SEUNG HOON SONG | ADDRESS ON FILE | | | | | | |
| JLINC | C.P #23 SUCC.ST-JACQUES | | | MONTREAL | PQ | H3C 1 | CANADA |
| JOAN E. GORMAN | ADDRESS ON FILE | | | | | | |
| JOE M. LAI AND ANN S. LAI | ADDRESS ON FILE | | | | | | |
| JOHN L. WATT AND ALICE D. WATT | ADDRESS ON FILE | | | | | | |
| JOHN L. WATT, ALICE D. WATT, AND JEROME WATT | ADDRESS ON FILE | | | | | | |
| JOHN R. JOHNSON AND JANICE R. JOHNSON AND BOBBY ALLEN | ADDRESS ON FILE | | | | | | |
| JOHN W. KERNER AND TANIA M. KERNER | ADDRESS ON FILE | | | | | | |
| JOHN W. KERNER, JOSE N. DE LA CRUZ, BOBBIE JO DE LA CRUZ, TANIA M. KERNER | ADDRESS ON FILE | | | | | | |
| JOHN W. STEIN | ADDRESS ON FILE | | | | | | |
| Jon Allyn Simmons, Jr. | ADDRESS ON FILE | | | | | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 18 of 41

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JON L. STOCK | ADDRESS ON FILE | | | | | | |
| Jonathan M. Loveless | ADDRESS ON FILE | | | | | | |
| Jonathan W. King, Patricia C. Crigler, and William H. Crigler | ADDRESS ON FILE | | | | | | |
| JOSE ALEJANDRO PINEDA AND MARTHA PINEDA | ADDRESS ON FILE | | | | | | |
| Jose Juan Serra Paiz, Jose Carlos Enrique Paiz Riera c/o Specialty Retail Holding, S.A. And Super Vitaminas, S.A. | ADDRESS ON FILE | | | | | | |
| JOSE MONES | ADDRESS ON FILE | | | | | | |
| JOSE N. DE LA CRUZ AND ROBERT D. SMALL | ADDRESS ON FILE | | | | | | |
| Joseph Discordia and Thomas J. Discordia | ADDRESS ON FILE | | | | | | |
| JOSEPH J. DESPOY, III, JOSEPH J. DESPOY, JR., AND TERRY W. DESPOY | ADDRESS ON FILE | | | | | | |
| JOSEPH J. MANGINO | ADDRESS ON FILE | | | | | | |
| JOSEPH J. MANGINO AND JENNIFER F. MANGINO | ADDRESS ON FILE | | | | | | |
| JOSEPH P. VAGAGGINI | ADDRESS ON FILE | | | | | | |
| JOSEPH W. TRIPP AND JUNG IN KIM | ADDRESS ON FILE | | | | | | |
| JOSEPH W. TRIPP, JUNG IN KIM, HONG IK KIM, AND JIN KYONG KIM | ADDRESS ON FILE | | | | | | |
| JOSHUA R. SYRIA | ADDRESS ON FILE | | | | | | |
| Joshua Witt, Alana Witt, and Colette Harper | ADDRESS ON FILE | | | | | | |
| JOY ANIELLO | ADDRESS ON FILE | | | | | | |
| JP MORGAN | PO BOX 4475 | | | CAROL STREAM | IL | 60197-4475 | |
| JPMORGAN CHASE BANK | 8181 COMMUNICATIONS PKWY | | BLDG C, FLOOR 3 | PLANO | TX | 75024 | |
| JUAN F. AUDISIO | ADDRESS ON FILE | | | | | | |
| JUAN F. AUDISIO, MAGDALENA N. AUDISIO, ARIANA P. AUDISIO, AND GUIDO G. AUDISIO | ADDRESS ON FILE | | | | | | |
| JUSTINA RALSTON | ADDRESS ON FILE | | | | | | |
| KAGED MUSCLE | 101 MAIN ST. | SUITE 360 | | HUNTINGTON BEACH | CA | 92648 | |
| KANTAR RETAIL LLC | PO BOX 7247-6187 | | | PHILADELPHIA | PA | 19170-6187 | |
| KANWAL J. DHILLON | ADDRESS ON FILE | | | | | | |
| KANWAL J. DHILLON AND SUNITA DHILLON | ADDRESS ON FILE | | | | | | |
| Karathozhuvu V. Baskaran and Rowenia Baskaran | ADDRESS ON FILE | | | | | | |
| Karim Alvarado c/o HAYGAB, S.A. | SAN FRANCISCO, CALLE 71, NO.61 | | | | | | PANAMA |
| Karol Cruz c/o Preimium Nutrition Group S.A.S. (Colombia) | AV. LOS LIBERTADORES CON COSTARICA LOCAL #6 | | | SAN ANDRES ISLAS, 880001 | | 880001 | COLOMBIA |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 19 of 41

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| KAZIM ABBAS KHAN | ADDRESS ON FILE | | | | | | |
| KELLINGTON PROTECTION SERVICE | 4405 STEUBENVILLE PIKE | | | PITTSBURGH | PA | 15205 | |
| KEN MARTINDALE | ADDRESS ON FILE | | | | | | |
| KENNEDY HORTON | ADDRESS ON FILE | | | | | | |
| KENNETH C. COLE AND SHANNON COPPOLA COLE | ADDRESS ON FILE | | | | | | |
| KENNETH J. POWELL AND LORI J.S. POWELL | ADDRESS ON FILE | | | | | | |
| KENNETH SCOTT PURCELL | ADDRESS ON FILE | | | | | | |
| KETAN PATEL AND KRISHNA PATEL | ADDRESS ON FILE | | | | | | |
| KETOLOGIC | 1448 INDUSTRY DRIVE | | | BURLINGTON | NC | 27215 | |
| KETOLOGIE LLC | 13601 PRESTON ROAD | SUITE W790 | | DALLAS | TX | 75240 | |
| KEVIN F. GRAHAM AND EDWIN P. GRAHAM | ADDRESS ON FILE | | | | | | |
| KEVIN IP | ADDRESS ON FILE | | | | | | |
| KEY VIEW LABS | 5737 BENJAMIN CENTER DR | | | TAMPA | FL | 33634 | |
| KEYBANK NA | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1306 | |
| KFORCE | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| Khadeejah Farooq and Rabia B. Farhan | ADDRESS ON FILE | | | | | | |
| Khalid Abdul Aziz Abdullah Al Rashaed, CEO c/o Arabian Research & Marketing Limited (ARMAL) | ADDRESS ON FILE | | | | | | |
| KHALID ALRASHED C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST. | | | RIYADH | | | SAUDI ARABIA |
| KIMCO OF NORTH MIAMI INC | 4747 BETHESDA AVE | SUITE 200 | | BETHESDA | MD | 20814 | |
| KING FISHER MEDIA, LLC | 448 EAST WINCHESTER ST | SUITE #225 | | SALT LAKE CITY | UT | 84107 | |
| KIRK A. IRVIN | ADDRESS ON FILE | | | | | | |
| KIRKS NATURAL LLC | 1820 AIRPORT EXCHANGE BLVD | | | ERLANGER | KY | 41018 | |
| KIRTIBALA SHULESH KUMAR PATEL AND SHULESH KUMAR HARISHBHAI PATEL | ADDRESS ON FILE | | | | | | |
| KISS MY KETO | 8066 MELROSE AVE SUITE 3 | | | LOS ANGELES | CA | 90046 | |
| KLEO PARTNERS LTD. DBA BASQ NYC | 169 EAST 70TH | | | NEW YORK | NY | 10021 | |
| KNEPPER PRESS | 1120 ROBB HILL ROAD | | | OAKDALE | PA | 15071 | |
| KNOWBE4 | 33 N. GARDEN AVE. | SUITE 1200 | | CLEARWATER | FL | 33755 | |
| KOIOS BEVERAGE CORP | 816 ACOMA ST | | | DENVER | CO | 80204 | |
| KONIK & CO., INC. | 7535 NORTH LINCOLN AVENUE | | | SKOKIE | IL | 60076 | |
| KPMG | BNY MELLON CENTER | SUITE 3400 | 500 GRANT STREET | PITTSBURGH | PA | 15219 | |
| KUEHNE+NAGEL (IRELAND) LIMITED | Unit D2 | Horizon Logistics Park | Harristown, Co. | Dublin | | | Ireland |
| KUMAR ADITYA | ADDRESS ON FILE | | | | | | |
| KUMAR ADITYA AND JEANETTE ADITYA | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KY LIM C/O QAF VICTORIA SDN BHD | QAF CENTRE, LOT 66 TAPAK PERINDUSTRIAN BERIBI | BANDAR SERI BEGAWAN BE 1118 | | BRUNEI DARUSSALAM | | | INDONESIA |
| KYOWA HAKKO USA, INC. | 767 THIRD AVENUE | 19TH FLOOR | | NEW YORK | NY | 10017 | |
| LEASE ADMINISTRATION SOLUTIONS | 80 BLANCHARD ROAD | #104 | | BURLINGTON | MA | 01803 | |
| LEE PEGLOW AND CYNTHIA RETHAGE | 1910 VIRGINA AVE #1202 | | | FORT MEYERS | FL | 33901 | |
| LEE PEGLOW AND JOSEPH BARONZZI | 2603 N POINT CR APT B | | | TALLAHASSEE | FL | 32308 | |
| LENNY & LARRY'S INC | 8803 AMIGO AVENUE | | | NORTHRIDGE | CA | 91324 | |
| LEONARD J. FASSLER AND ANNETTE M. FASSLER | ADDRESS ON FILE | | | | | | |
| LEPRINO PERFORMANCE BRANDS | 1830 W. 38TH AVE. | - | | DENVER | CO | 80211 | |
| LES EAUX BLUE ORCHID WATERS, INC. | 625 TROTTER STREET | | | STJEAN SUR RICHELIEU | QC | J3B 8J8 | CANADA |
| LEVMENTUM (LEV) | 55 N. ARIZONE PLACE | #203 | | CHANDLER | AZ | 85225 | |
| LGC LIMITED | QUEEN'S RD, | | | TEDDINGTON | | TW11 0LY | ENGLAND |
| LIBERTY TRANSPORATION | 838 CROFT ROAD | | | GREENSBURG | PA | 15601 | |
| LIFEAGEN BIOSCIENCES OF FLORIDA INC | 3750 INVESTMENT LANE SUITE 2 | 3750 INVESTMENT LANE SUITE 2 | | WEST PALM BEACH | FL | 33404 | |
| LIFEAID BEVERAGE COMPANY | 2833 MISSION STREET | | | SANTA CRUZ | CA | 95060 | |
| LIFELAB HEALTH LLC | 6574 NORTH STATE ROAD 7 #361 | | | COCONUT CREEK | FL | 33073 | |
| LIFELONG NUTRITION INC. | C/O SEROYAL INTERNATIONAL INC. | 490 ELGIN MILLS RD EAST | | RICHMOND HILL | ON | L4C 0L8 | CANADA |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LIVEAREA | 505 MILLENIUM DR. | | | ALLEN | TX | 75073 | |
| LIVEPERSON | 475 10TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| LOAD DELIVERED LLC | 640 N. LASALLE STREET | SUITE 555 | | CHICAGO | IL | 60654 | |
| LODC GROUP, LTD | DBA TEXAS ORGANICS | 1887 GEESLING ROAD | | DENTON | TX | 76208 | |
| LONZA LTD | MUENCHENSTEINERSTRASSE 38 | | | BASAL | | 4002 | SWITZERLAND |
| LOQATE GBG | 135 MADISON AVENUE | 5TH FLOOR | | NEW YORK | NY | 10016 | |
| LOQUATE | 805 VETERANS BLVD. | SUITE305 | | REDWOOD CITY | CA | 94063 | |
| LOTUS BRANDS, INC. | 1100 E LOTUS DR | SILVER LAKE, WI | | SILVER LAKE | WI | 53170 | |
| LOVE YOU FOODS, LLC | 200 W. MORGAN ST. | | | DURHAM | NC | 27701 | |
| LPA | 60 S. MARKET STREET, SUITE 150, | | | SAN JOSE, | CA | 95113 | |
| LUCKY VITAMINS | 555 NORTH LANE | SUITE 6050 | | CONSHOHOCKEN | PA | 19428 | |
| LUIS F. IBARGUENGOYTIA, AND MARIA L. GATHINGS | ADDRESS ON FILE | | | | | | |
| LUNADA BIOMEDICAL | 6733 S. SEPULVEDA BLVD., #108 | | | LOS ANGELES | CA | 90045 | |
| LUNAMETRICS LLC | 24 S 18TH STREET | SUITE 100 | | PITTSBURGH | PA | 15203 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LYNEER STAFFING SOLUTIONS LLC | PO BOX 75414 | | | CHICAGO | IL | 60675-5414 | |
| LYONSCG | 20 N WACKER DR | STE 1750 | | CHICAGO | IL | 60606 | |
| M. REZA BANKI, MANAGING DIRECTOR C/O AMYTHEST ALPHA BV | ADDRESS ON FILE | | | | | | |
| M.D. SCIENCE LAB, LLC | 2131 BLOUNT ROAD | | | POMPANO BEACH | FL | 33069 | |
| MACKENZIE PARTNERS INC | 1407 BROADWAY | 27 FLOOR | | NEW YORK | NY | 10018 | |
| MACROCAP LABS | 975 BENNETT DR | | | LONGWOOD | FL | 32750 | |
| MADIHA HAIDER | ADDRESS ON FILE | | | | | | |
| MAGNUM NUTRACEUTICALS INC. | 101-19097 26TH AVENUE | | | SURREY | BC | V3S 6X6 | CANADA |
| MAHENDRA YOGINA AND ILA YOGINA | ADDRESS ON FILE | | | | | | |
| MAHVASH NASEEM | ADDRESS ON FILE | | | | | | |
| MAN SPORTS | 12561 PERMIETER ROAD | DALLAS, TX | | DALLAS | TX | 75087 | |
| MANCINI GROUP | 164 EAST 3900 SOUTH | | | SALT LAKE CITY | UT | 84107 | |
| MANJINDER SANGHA AND KULWINDER SINGHA | ADDRESS ON FILE | | | | | | |
| MANUEL A. OVIEDO AND FELIZA GARCIA | ADDRESS ON FILE | | | | | | |
| MARC USA | 225 W. STATION DR. | SUITE 500 | | PITTSBURGH | PA | 15219 | |
| MARCIO R. G. ANDREAZZI, MARIA THERESA ANDREAZZI AND ALESSANDRO G. ANDREAZZI | ADDRESS ON FILE | | | | | | |
| MARCIO R. G. ANDREAZZI, MARIA THEREZA ANDREAZZI AND ALESSANDRO G. ANDREAZZI | ADDRESS ON FILE | | | | | | |
| MARCIO R. G. ANDREAZZI, MARIA THEREZA ANDREAZZI, ALESSANDRO G. ANDREAZZI, AND FELIPE G. ANDREAZZI | ADDRESS ON FILE | | | | | | |
| Marco Canavati, President c/o Maxiva, S.A. de C.V. | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA | | | SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267 | | 66267 | MEXICO |
| Marco Fritsche, Managing Director, Carmen Romero, Fernando Romero c/o SALUDYFITNESS S.A. | ADDRESS ON FILE | | | | | | |
| Marcos Capomizzi Calazans, Administrator c/o BFG Brasil Comercio De Vitaminas Ltda. | ADDRESS ON FILE | | | | | | |
| Margaret J. Corrigan | ADDRESS ON FILE | | | | | | |
| MARIA D. MOJICA AND SALVADOR MOJICA | ADDRESS ON FILE | | | | | | |
| Maria del Rosario Paz Gutierrez, President and CEO c/o FarmaCorp S.A. and Brands S.R.L. | ADDRESS ON FILE | | | | | | |
| MARICELA CHAIREZ AND RAFAELA CAMACHO | ADDRESS ON FILE | | | | | | |
| MARIGOT LTD (IRL) | STRAND FARM | CURRABINNY | CARRIGALINE | CO. CORK | | | IRELAND |
| MARIO MELE AND JEANINE MELE | ADDRESS ON FILE | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 22 of 41

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARKET PERFORMANCE GROUP, LLC | PO BOX 1007 | | | PRINCETON JUNCTION | NJ | 08550 | |
| Marlon Shamsudeen and Bibi S. Shamsudeen | ADDRESS ON FILE | | | | | | |
| MARSHA A. GLADFELDER AND TERRI L. MEEKS | ADDRESS ON FILE | | | | | | |
| MARTEN TRANSPORT SERVICES LTD | SDS 12-1733 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1002 | |
| MARTIN J. DUGGAN AND ELIZABETH A. DUGGAN | ADDRESS ON FILE | | | | | | |
| MATTHEW A. JONES | ADDRESS ON FILE | | | | | | |
| MATTHEW A. JONES AND BARBARA E. JONES | ADDRESS ON FILE | | | | | | |
| MATTHEW C. ROGERS AND SARAH N. CARNES | ADDRESS ON FILE | | | | | | |
| MATTHEW D. WEST AND MICHELLE A. WEST | ADDRESS ON FILE | | | | | | |
| MATTHEW D. WEST, MICHELLE A. WEST, AND KELLY L. COULSON | ADDRESS ON FILE | | | | | | |
| MATTHEW L. BURNHAM AND MARIA L. JONDAHL | ADDRESS ON FILE | | | | | | |
| MATTHEW S. MADOW | ADDRESS ON FILE | | | | | | |
| MATTHEW T. SCHETTIG, THOMAS R. SCHETTIG AND ANNE D. SCHETTIG | ADDRESS ON FILE | | | | | | |
| MAXIMUM HUM PERF LLC DBA MUSCLEMEDS | 21 DWIGHT PLACE | SUITE 324 | | FAIRFIELD | NJ | 07004 | |
| MAXWELL PAPER CANADA, INC | 435 COLLEGE STREET, EAST | | | BELLEVILLE | ON | K8N 2Z2 | CANADA |
| MD. ZAHIDUL ISLAM, MANAGER MARKETING AND SALES C/O ZAS COPORATION | NURJEHAN TOWER (2ND FLOOR) | OUTER CIRCULAR EXTENSION ROAD | | BANGLA MOTOR, DHAKA-1000 | | | BANGLADESH |
| MEDIX STAFFING SOLUTIONS | 222 S. RIVERSIDE PLAZA | SUITE 212 | | CHICAGO | IL | 60606 | |
| MEHDI AND FATIMA DHUKKA | 723 WINDHURST | | | SAN ANTONIO | TX | 78258 | |
| MELBA E. NOVILLO | ADDRESS ON FILE | | | | | | |
| MELISSA S. TAYLOR | ADDRESS ON FILE | | | | | | |
| MERCER | SIX PPG PLACE | SUITE 400 | | PITTSBURGH | PA | 15222 | |
| 'MERICA ENERGY, LLC | 44670 CAPE COURT STE. 150 | | | ASHBURN | VA | 20147 | |
| MERICA LABZ LLC | 44670 CAPE COURT STE 150 | | | ASHBURN | VA | 20147 | |
| MERKLE INC | 29432 NETWORK PLACE | | | CHICAGO | IL | 60673-1432 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 1400 MERRILL LYNCH DRIVE | M/S NJ2-140-03-04 | | PENNINGTON | NJ | 08534 | |
| METABOLIC TECHNOLOGIES INC. | 2711 SOUTH LOOP DRIVE | SUTIE 4400 | | AMES | IA | 50010 | |
| METHOD PERFORMANCE SUPPLEMENTS | 7960 E 31ST AVE | | | THORTON | CO | 80602 | |
| METROPOLITAN LIFE INSURANCE COMPANY | JP MORGAN CHASE | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| MET-RX USA, INC. | 2100 SMITHTOWN AVE | GRANITE BUILDING | | RONKONKOMA | NY | 11779 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MIAN AZHAR AHSAN AND MUHAMMAD OMER AZHAR | ADDRESS ON FILE | | | | | | |
| MIAN IRFAN AND AISHA CHAUDHRY | ADDRESS ON FILE | | | | | | |
| Mian Mohammad Haroon and Attique U. Rehman | ADDRESS ON FILE | | | | | | |
| MICHAEL DINEEN | ADDRESS ON FILE | | | | | | |
| MICHAEL G. SNOW AND LINDA S. SNOW | ADDRESS ON FILE | | | | | | |
| MICHAEL J. NEUGEBAUER, JR. AND ERIC A. HIMSCHOOT | ADDRESS ON FILE | | | | | | |
| MICHAEL LAW | ADDRESS ON FILE | | | | | | |
| MICHAEL P. SCHIMMACK AND LORI A. BROWN | ADDRESS ON FILE | | | | | | |
| MICHAEL RANALLI | ADDRESS ON FILE | | | | | | |
| MICHAEL S. KENNEDY | ADDRESS ON FILE | | | | | | |
| MICHAEL SALUZZI AND RACHEL SALUZZI | ADDRESS ON FILE | | | | | | |
| MICHAEL T. O'BRIEN AND BABETTE T. O'BRIEN | ADDRESS ON FILE | | | | | | |
| Michele Ingravallo c/o Farmacias Ahumada S.A. | AV. LOS JARDINES 972 | | | HUECHURABA, SANTIAGO | | | CHILE |
| MICHELE TEDESCO | ADDRESS ON FILE | | | | | | |
| MICROSOFT EA FOR RETAIL | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | SOMERSET | NJ | 08873 | |
| MILA FOODS LLC (DBA ELMA FARMS) | 3500 NW 71ST STREET | | | MIAMI | FL | 33147 | |
| MILBANK | 55 HUDSON YARD | | | NEW YORK | NY | 10001 | |
| MILITARY RETAIL SOLUTIONS | 1533 TECHNOLOGY DR | #102 | | CHESAPEAKE | VA | 23320 | |
| MIN JAE LEE AND JEEWON SONG | 17026 PURCHE AVE. | | | TORRANCE | CA | 90504 | |
| MINTEL INTERNATIONAL GROUP | DEPT CH 19696 | | | PALATINE | IL | 60055-9696 | |
| MINUTEMAN PRESS | 521 EAST OHIO STREET | | | PITTSBURGH | PA | 15212 | |
| MJM SOURCING LLC | 1137 CONVEYOR LANE # 102 | | | DALLAS | TX | 75247 | |
| MK DOWNTOWN, INC | PO BOX 41092 | | | AVALON | PA | 15202 | |
| MODE LLC DBA ATAQ FUEL | 1599 SUPERIOR AVE | STE B-2 | | COSTA MESA | CA | 92627 | |
| MODERN PRODUCTS/FEARN SOYA | 6425 WEST EXECUTIVE DRIVE | | | MEQUON | WI | 53092 | |
| MOHAMMAD ABDRABBOH AND NANCY MARINI | ADDRESS ON FILE | | | | | | |
| Mohammad Farhan and Rabia B. Farhan | ADDRESS ON FILE | | | | | | |
| Mohammad I. Bhatti | ADDRESS ON FILE | | | | | | |
| MOHAMMAD ZAHID BALOCH | ADDRESS ON FILE | | | | | | |
| MOHAMMED SHAKIL KAZI | ADDRESS ON FILE | | | | | | |
| MOHAN T. MAKWANA AND GITA M. MAKWANA | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MOHAN T. MAKWANA AND GITA MAKWANA | ADDRESS ON FILE | | | | | | |
| MONARCHS SUB LLC | PO BOX 734271 | | | DALLAS | TX | 75373-4271 | |
| MONOTYPE IMAGING, INC. | 600 UNICORN PARK | | | WOBURN | MA | 01801 | |
| MONSTER ENERGY COMPANY | 1 MONSTER WAY | | | CORONA | CA | 92879 | |
| MORNEAU SHEPELL | MORNEAU SHEPELL LTD | PO BOX 6124 | POSTAL STATION F | TORONTO | ON | M4Y 2Z2 | CANADA |
| MP DISTRIBUTION | 4721 IRONTON ST BLDG A | | | DENVER | CO | 80239 | |
| MU SIGMA BUSINESS SOLUTIONS | 3400 DUNDEE ROAD | SJITE 160 | | NORTHBROOK | IL | 60062 | |
| MUBARIK A. KAHLON | ADDRESS ON FILE | | | | | | |
| MUBARIK A. KAHLON AND SHAMS HADI | ADDRESS ON FILE | | | | | | |
| Muhammad S. Hanif and Rizwana Hanif | ADDRESS ON FILE | | | | | | |
| MUHAMMAD SHAKEEL | ADDRESS ON FILE | | | | | | |
| MUHAMMAD WAZIR AND NOSHABA WAZIR | ADDRESS ON FILE | | | | | | |
| MULLIN TBG | 100 N. SEPULVEDA BLVD. | SUITE 500 | | EL SEGUNDO | CA | 90245 | |
| MULTIVU | 200 VESEY STREET | 19TH FLOOR | | NEW YORK | NY | 10281 | |
| MUSCLE FOODS USA | PO BOX 62808 | | VP | BALTIMORE | MD | 21264-2808 | |
| MUSCLEGEN RESEARCH, INC | 300 ASHVILLE AVENUE | SUITE 230 | | CARY | NC | 27518 | |
| MUSCLEPHARM CANADA | 3390 SOUTH SERVICE ROAD | SUITE 201 | | Burlington | ON | L7N 3J5 | CANADA |
| MUSHTAQ A. ATTAR AND BIBI K. ATTAR | ADDRESS ON FILE | | | | | | |
| MUTHANA H HASSAN C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST. | | | RIYADH | | | SAUDI ARABIA |
| MY PROTEIN BITES | 3215 NW 7TH ST | | | MIAMI | FL | 33125 | |
| MYADERM, INC. | 88 INVERNESS CIRCLE E | UNIT A 101 | | ENGLEWOOD | CO | 80112 | |
| MYOUNG S. RHIM AND HANNONG RHIM | ADDRESS ON FILE | | | | | | |
| MYRA V. SOFER, ANGELITA A. SOFER AND RICHARD SOFER | ADDRESS ON FILE | | | | | | |
| NAC MARKETING COMPANY, LLC | DBA NEW VITALITY | 95 EXECUTIVE DRIVE | | EDGEWOOD | NY | 11717 | |
| NADEEM A. CHOUDHRY | ADDRESS ON FILE | | | | | | |
| NAFISA M. KHALID AND SYED I. KHALID | ADDRESS ON FILE | | | | | | |
| NAMIFY | 280 WEST 900 NORTH | | | SPRINGVILLE | UT | 84664 | |
| NANO PHARMACEUTICAL LABORATORIES LLC | 700 W MISSISSIPPI AVENUE | C-3 | | DENVER | CO | 80223 | |
| NASCENT HEALTH SERVICES, LLC | 33 WOOD AVENUE | SUITE 600 | | ISELIN | NJ | 08830 | |
| NASDAQ CORPORATE SOLUTIONS INC | ONE LIBERTY PLAZA | 49TH FLOOR | | NEW YORK | NY | 10006 | |
| NATHAN D. HANSON AND MEGAN J. HANSON | ADDRESS ON FILE | | | | | | |
| NATHAN D. HANSON AND RALPH P. HANSON | ADDRESS ON FILE | | | | | | |
| Nathaniel D. Moro and Marilyn A. Moro | ADDRESS ON FILE | | | | | | |
| NATIONAL REALTY & DEVELOPMENT CORP | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| NATREON, INC. | 2D JANINE PLACE | | | NEW BRUNSWICK | NJ | 08901 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NATROL | 21411 PRAIRIE STREET | | | CHATSWORTH, | CA | 91311 | |
| NATURAL ALTERNATIVES INTERNATIONAL, INC. | 1535 FARADAY AVENUE | | | CARLSBAD | CA | 92008 | |
| NATURAL FACTORS | 1111 80TH ST SW ST | | | EVERETT | WA | 98203 | |
| NATURAL PRODUCTS GROUP LLC | DBA SOLGAR | 65 CAHLLENGER ROAD | | RONKONKOMA | NY | 11779 | |
| NATURE'S BEST | 3500 LACEY RD | SUITE 1200 | | DOWNERS GROVE | IL | 60515 | |
| NATURE'S WAY OF CANADA LTD | 4-15 GARLAND AVENUE | UNIT 9 | | Dartmouth | NS | B3B 0A3 | CANADA |
| NATUREX, INC. | 375 HUYLER STREET | | | SOUTH HACKENSACK | NJ | 07606 | |
| NAVAJO EXPRESS | 1440 W 64TH AVENUE | | | DENVER | CO | 80221 | |
| NAVEED K. SHERWANI | ADDRESS ON FILE | | | | | | |
| NAVEX GLOBAL INC | 5500 MEADOWS ROAD | SUITE 500 | | LAKE OSWEGO | OR | 97035 | |
| NAVITAS LLC | 15 PAMARON WAY | | | NOVATO | CA | 94949 | |
| NAWAL BITTAR AND HUSSEIN BITTAR | ADDRESS ON FILE | | | | | | |
| NBJ | 5541 CENTRAL AVENUE | SUITE 150 | | BOULDER | CO | 80301 | |
| NDS NUTRITION | 4509 SOYTH 143RD ST. SUITE 1 | SUITE 106 | | OMAHA | NE | 68137 | |
| NE ENTERPRISES | 986099 NEBRASKA MEDICAL CENTER | | | OMAHA | NE | 68191 | |
| NEHA MEHTA AND PRASHANT MEHTA | ADDRESS ON FILE | | | | | | |
| NEIMAN MARCUS - IN ARIBA | 1201 Elm Street | Suite 2800 | | Dallas | TX | 75270 | |
| NELSON BACH USA, LTD. | 21 HIGH STREET | SUITE 302 | | NORTH ANDOVER | MA | 01845 | |
| NELSON S. FLEMING | 5634 Shamrock Lane | | | Douglasville | GA | 30135 | |
| Neset Tinaz, Shareholder, Mehmet Yavuz Sarioglu, Shareholder, Ulas Atay, Shareholder c/o Valeo Ilac ve Dis Ticaret Ltd Sti | ADDRESS ON FILE | | | | | | |
| NETBASE SOLUTIONS, INC. | 3960 FREEDOM CIRCLE | DEPT LA 24577 | SUITE 201 | SANTA CLARA | CA | 95059 | |
| NEUBRIA USA LTD | HAMILTON HOUSE | CHURCH STREET | | ALTRINCHAM | | WA144 | ENGLAND |
| NEULIVEN HEALTH INC | 10171 PACIFIC MESA BLVD | | | SAN DEIGO | CA | 92121 | |
| NEUROGUM INC. | 530 MOLINO ST. 101 | | | LOS ANGELES | CA | 90013 | |
| NEVER HUNGOVER LLC | 6767 W. TROPICANA AVE | STE 101 | | LAS VEGAS | NV | 89103 | |
| NEW NORDIC INC. | 9900 BOUL. CAVENDISH | SUITE 205 | | Saint-Laurent | PQ | H4M 2V2 | CANADA |
| NEW PLAN HAMPTON VILLAGE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | CINCINNATI | OH | 45264-5321 | |
| NEXCOM | 3280 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| Nickolay Kostov, General Manager c/o Nutri Center | 17, SHISHMAN STR. | | | SOFIA, 1000 | | 1000 | BULGARIA |
| NIELSEN COMPANY, LLC | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| NIKOLAY KOSTOV C/O NUTRI CENTER | 17, SHISHMAN STR. | | | SOFIA, 1000 | | 1000 | BULGARIA |
| NO CARBS, LLC | 2221 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| Noorzahan Aditya, Amal K. Aditya, and Teresa Aditya | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NORDIC NATURALS | 111 JENNINGS DR | | | WATSONVILLE | CA | 95076 | |
| NORTHWOODS CENTER INC | PO BOX 8347 | | | PASADENA | CA | 91109-8347 | |
| NOW FOODS | 395 S. GLEN ELLYN ROAD | | | BLOOMINGDALE | IL | 60108 | |
| NTT GLOBAL NETWORKS | 5680 GREENWOOD PLAZA BLVD | | | GREENVILLE VILLAGE | CO | 80111 | |
| NULIV SCIENCE | 255 PASEO TESORO | | | WALNUT | CA | 91789 | |
| NUNATURALS, INC | 2220 WEST 2ND AVE #1 | | | EUGENE | OR | 97402 | |
| NUTIVA | 213 WEST CUTTING BLVD | | | RICHMOND | CA | 94804 | |
| NUTRA | SUITE 364 | 4-168 BARTON STREET | | STONEY CREEK | ON | L8V 4V6 | CANADA |
| NUTRA PURA LABS, LLC | 454 COMMERCE RD | | | OREM | UT | 84057 | |
| NUTRABIO LABS, INC | 564 LINCOLN BLVD. | | | MIDDLESEX | NJ | 08846 | |
| NUTRACLICK LLC ETAL | 280 SUMMER STREET, LOBBY | | | BOSTON | MA | 02210 | |
| NUTRACLICK, LLC | 24 SCHOOL STREET | 4TH FLOOR | | BOSTON | MA | 02108 | |
| NUTRAFIRM | 4-168 BARTON ST. SUITE 364 | | | STONEY CREEK | ON | L8E 4W3 | CANADA |
| NUTRANEXT BUSINESS LLC | 1301 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33323 | |
| NUTRAVAIL TECHNOLOGIES | 275 GROVE STREET | SUITE 2-400 | | NEWTON | MA | 02466 | |
| NUTRAVERIS EU PROJECT | 18C RUE DU SABOT | | | PLOUFRAGAN | | 22440 | FRANCE |
| NUTRAWISE CORPORATION | 9600 TOLEDO WAY | | | IRVINE | CA | 92618 | |
| NUTREX HAWAII | 73-4460 QUEEN KAAHUMANU HWY #102 | | | KAILUA-KONA | HI | 96740 | |
| NUTREX RESEARCH | 579 ECON CIRCLE | SUITE 1001 | | OVIEDO | FL | 32765 | |
| NUTRIKEL | 65 CARDINAL DRIVE | | | GLASTONBURY | CT | 06033 | |
| NUTRITION 21, LLC | 1 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| NUTRITION EXCELLENCE INC. | 1445 NORJOHN COURT | UNIT 3 | | BURLINGTON | ON | L7L 0E6 | CANADA |
| NUTRITIONAL BRANDS | 1610 W WHISPERING WIND DRIVE | | | PHOENIX | AZ | 85085 | |
| NUTRIVO SALES & MARKETING, DBA RIVA | 1083 QUEEN STREET | SUITE 221 | | Halifax | NS | B3H 0B2 | CANADA |
| NUTRIVO, LLC | 1785 N. EDGELAWN DR | | | AURORA | IL | 60506 | |
| NXT USA, INC | 215 WOODBRIDGE AVE | | | METUCHEN | NJ | 08840 | |
| O NUTRITIONS | 1925 SECRETARIAT GAIT WAY | | | SUWANEE | GA | 30024 | |
| OCMG | 13124 Sunkiss Loop | | | Windermere | FL | 34786 | |
| Odila Antonia Baez Medina, President of the Board and CEO, Juan Ramirez Baez, Member of the Board and CFO c/o Xtreme SRL | LISTO VALOIS # 927 Y CARRETEROS DEL CHACO | | | ASUNCION | | | Paraguay |
| OMNIACTIVE HEALTH TECHNOLOGIES LTD. | CYBERTECH HOUSE, GROUND FLOOR JB | SAWANT MARG | WAGLE INDUSTRIAL ESTATE | THANE (WEST) | | 400 604 | INDIA |
| OMNICOMM SYSTEMS | ATTN: RAMON PINO | 2101 W COMMERCIAL BLVD | SUITE 3500 | FT LAUDERDALE | FL | 33309 | |
| ONE BRANDS, LLC | 5400 W T HARRIS BLVD | STE L | | CHARLOTTE | NC | 28269 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ONE PROPERTIES MANAGEMENT GP INC | 12420-104 AVENUE NW | #200 | | EDMONTON | AB | T5N 3Z9 | Canada |
| ONTRAC | 2501 S. PRICE ROAD | | | CHANDLER | AZ | 85286 | |
| OPEN TEXT | C/O JP MORGAN LOCKBOX | BOX 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| OPTERUS | 525 ADELAIDE ST. W. | SUITE 1235 | | TORONTO | ON | M5V ON7 | CANADA |
| OPTERUS INC | 525 ADELAIDE ST W | SUITE 1235 | | TORONTO | ON | M5V ON7 | CANADA |
| OPTIMAL HEALTH & WELLNESS INC | 111 FARQUHAR STREET | SUITE 106 | | GUELPH | ON | N1H 3N4 | CANADA |
| OPTIMUM NUTRITION | 3500 LACEY RD | | | DOWNERS GROVE | IL | 60515 | |
| OPTIV | 1125 17TH ST. | SUITE 1700 | ATTN: LEGAL VP | DENVER | CO | 80202 | |
| ORAL I.V. | 223 W MAIN STREET | SUITE D | | LOS GATOS | CA | 95030 | |
| ORDERGROOVE | 75 BROAD STREET | 23RD FLOOR | | NEW YORK | NY | 10004 | |
| ORGAIN, INC | 16631 MILLIKAN AVE | | | IRVINE | CA | 92606 | |
| ORGANIKA HEALTH PRODUCTS | 13480 VERDUN PLACE | RICHMOND, BRITISH COLUMBIA | | RICHMOND | BC | V6V 1V2 | CANADA |
| ORION SALES & MARKETING, INC. | 2400 CANOE AVENUE | | | COQUITLAM | BC | V3K 6C2 | CANADA |
| OTEAS CANADA INC. | 44 CHIPMAN HILL | | | SAINT JOHN | NB | E2L 5G5 | CANADA |
| OWNER IQ | 27-43 WORMWOOD ST | SUITE 600 | | BOSTON | MA | 02210 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | 11455 EL CAMINO ROAD | SUITE 200 | | SAN DIEGO | CA | 92130 | |
| PACKAGING CORPORATIONS OF AMERICA | 499 NIXON ROAD | P O BOX B | | CHESWICK | PA | 15024 | |
| PANKAJ K. PATEL AND VIBHA P. PATEL | ADDRESS ON FILE | | | | | | |
| PANKAJ K. PATEL, VIBHA P. PATEL, AND BALWINDER SINGH | ADDRESS ON FILE | | | | | | |
| PANKAJ KAPOOR | ADDRESS ON FILE | | | | | | |
| PANKAJ KAPOOR AND SHEETAL KAPOOR | ADDRESS ON FILE | | | | | | |
| PAPER PRODUCTS CO., INC. | 760 COMMONWEATH DRIVE | | | WARRANDALE | PA | 15086 | |
| PARA BELLUM PARTNERS, LLC | 500 OFFICE CENTER DRIVE | SUITE 400 | | FORT WASHINGTON | PA | 19034 | |
| PARK CITY GROUP INC | 299 SO. MAIN ST | #2225 | | SALT LAKE CITY | UT | 84111 | |
| PARMEET SINGH | ADDRESS ON FILE | | | | | | |
| PATCHOGUE REALTY ASSOCIATES LLC | C/O PERGAMENT PROPERTIES | 95 FROEHLICH FARM BLVD | | WOODBURY | NY | 11797 | |
| PATHMARK TRANSPORTATION | 5050 POPLAR AVE | SUITE 900 | | MEMPHIS | TN | 38157 | |
| PATRICIA PALOMBIT AND RAYMOND PALOMBIT | ADDRESS ON FILE | | | | | | |
| PATRICIA STONE | ADDRESS ON FILE | | | | | | |
| PATRICIO AND JENNA CADENA | ADDRESS ON FILE | | | | | | |
| PATRICIO CADENA AND JENNA CADENA | ADDRESS ON FILE | | | | | | |
| PATRICIO CADENA AND JENNA CEDENA | ADDRESS ON FILE | | | | | | |
| PATRICK P. LEUNG | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PATRICK W. MERCIER AND PETER J. MERCIER | ADDRESS ON FILE | | | | | | |
| PAUL LARSEN CONSULTING | 5 CARLSON TERRACE | | | FISHKILL | NY | 12524-3001 | |
| PAUL NONTE | ADDRESS ON FILE | | | | | | |
| PAUL OLIVARES AND MAVEL PINEROS | ADDRESS ON FILE | | | | | | |
| PAUL W. CZESAK, FLORENCE B. CZESAK, AND MARK D. CZESAK | ADDRESS ON FILE | | | | | | |
| PAUL WEISS RIFKIND & WHARTON | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | |
| PAYFACTORS GROUP LLC | PO BOX 208130 | | | DALLAS | TX | 75320 | |
| PB2 FOODS | 7902 MAGNOLIA IND BLVD | | | TIFTON | GA | 31794 | |
| PEGGY YANG | ADDRESS ON FILE | | | | | | |
| PENNY P. CHING AND CHUNQIN HUANG | ADDRESS ON FILE | | | | | | |
| PENSKEE | 2675 MORGANTOWN ROAD | | | READING | PA | 19607 | |
| PEOPLE 2.0/ENERGEO STAFFING | PO BOX 827932 | | | PHILADELPHIA | PA | 19182-7932 | |
| PERFECT SHAKERS | 6326 DAVIES ROAD | EDMONTON, ALBERTA | | EDMONTON | AB | T6E 4M9 | CANADA |
| PERFORMIX LLC | 1525 RALEIGH ST | | | DENVER | CO | 80204 | |
| PERKSPOT | 320 W. OHIO STREET | SUITE 1W | | CHICAGO | IL | 60654 | |
| PERVAIZ BUTT AND SAMINA AHMED | 19066 LUDLOW STREET | | | PORTER RANCH | CA | 91326 | |
| PET AG | 255 KEYES AVE. | | | HAMPSHIRE | IL | 60140 | |
| PET NATURALS OF VERMONT | 929 HARVEST LANE | SUITE 10 | | WILLISTON | VT | 05495 | |
| PETER G. BUCCIERI | ADDRESS ON FILE | | | | | | |
| PET'S SMART, INC. | 19601 N 27TH AVENUE | | | PHOENIX | AZ | 85027 | |
| PFIZER INC | PFIZER CONSUMER HEALTH | 1211 SHERWOOD AVENUE | | RICHMOND | VA | 23220 | |
| PFSWEB | 505 MILLENIUM DR. | | | ALLEN | TX | 75013 | |
| PHARMACHEM | 265 HARRISON AVENUE | | | KEARNY | NJ | 07032 | |
| PHARMACTIVE BIOTECH PRODUCTS S.L. | C/FARADAY, 7-28049 | | | MADRID | | | SPAIN |
| PHARMAKO BIOTECHNOLOGIES PTY LTD | FACTORY 3 36 CAMPBELL AVENUE | | | NEW SOUTH WALES | | 2099 | AUSTRALIA |
| PHD FITNESS LLC | 31356 VIA COLINAS #112 | | | WESTLAKE VILLAGE | CA | 91361 | |
| PHENOLICS | 3616 S 149TH STREET | | | OMAHA | NE | 68144 | |
| Phillip Paige Lucas, Becky Jo Lucas and Makenna Paige Lucas | ADDRESS ON FILE | | | | | | |
| PHYNOVA GROUP LTD. | 16 FENLOCK COURT | BLENHEIM OFFICE PARK | | LONG HANBOROUGH | | OX29 8 LN | United Kingdom |
| PHYSICIANS GRADE | 649 RT. 206 | UNIT 9 STE. 124 | | HILLSBOROUGH | NJ | 08844 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ping-yuan (Edward) Lu, Chairman and Managing Director c/o Globest Corporation | C-229, MICRONESIA MALL | 1088 WEST MARINE CORPS DRIVE | | DEDEDO | GU | 96929 | |
| PIPERWAI, LLC | 836 HEMPSTEAD AVE | SUITE 200 | | WEST HEMPSTEAD | NY | 11552 | |
| PL THOMAS & CO., INC. DBA PLT HEALTH SOLUTIONS, INC. | 119 HEADQUARTERS PLAZA | | | MORRISTOWN | NJ | 07960 | |
| PLATINUM NATURALS LTD | 11 SIMS CRESCENT | UNIT 2 | | Richmond Hill | ON | L4B 1C9 | CANADA |
| PLT HEALTH SOLUTIONS | 119 HEADQUARTERS PLAZA | | | MORRISTOWN | NJ | 07960 | |
| POSTMATES | 201 3RD STREET | | | SAN FRANCISCO | CA | 94103 | |
| PRECISE NUTRITION INTERNATIONAL,INC | 44300 SUN GOLD ST | | | INDIO | CA | 92201 | |
| PRECISION RECRUITING | TWO GATEWAY CENTER | SUITE 1626 | 603 STANWIX STREET | PITTSBURGH | PA | 15222 | |
| PREDICTSPRING - 90 DAY EXTENSION | 5050 W. EL CAMINO REAL | SUITE 226 | | LOS ALTOS | CA | 94022 | |
| PREMIUM GOLD FLAX PRODUCTS | 1321 12TH AVENUE NE | | | DENHOFF | ND | 58430 | |
| PRESIDIO BRANDS | 500 TAMAL PLAZA | SUITE 505 | | CORTE MADERA | CA | 94925 | |
| PRIMAFORCE | PO BOX 297 | - | | GRAHAM | NC | 27253 | |
| PRINCE OF PEACE AMERICAN GINSENG | 751 NORTH CANYONS PARKWAY | 3G | | LIVERMORE | CA | 94551 | |
| PRO WAY FREIGHT SYSTEMS | 101-2275 UPPER MIDDLE RD E | | | OAKVILLE | ON | L6H 0C3 | CANADA |
| PROATEIN | 5364 BELLAGGION CRESCENT | | | MISSISSAUGA | ON | L5V 0C9 | CANADA |
| PRODUCTSECTOR LLC/DBA BLACK FISH 5 | 1453 HEATHER DOWNS DRIVE | - | | SOUTH JORDAN | UT | 84095 | |
| PROGRESSIVE PROMOTIONS LLC | 3530 N HAWES RD #13 | | | MESA | AZ | 85207 | |
| PROSHIP | 400 N. EXECUTIVE DR | SUITE 210 | | BROOKFIELD | WE | 53005 | |
| PROSUPPS USA LLC | 2801 E PLANO PARKWAY | SUITE 300 | | PLANO | TX | 75074 | |
| PROTEIN BROTHERS LLC | 500 WEST UNIVERSITY DR | STE 108 | | MCKINNEY | TX | 75069 | |
| PROTOS, INC | 449 GLENMEADE ROAD | | | GREENSBURG | PA | 15601 | |
| PROVITI EAD | 1640 KING STREET | SUITE 400 | | ALEXANDRIA | VA | 22314 | |
| PULSADERM LLC | 12801 COMMONWEALTH DRIVE | SUITES 2-6 | | FORT MYERS | FL | 33913 | |
| PURUS LABS INC | 1253 ANDREWS PARKWAY | | | ALLEN | TX | 75002 | |
| PWC - INTERIM Q1 | PO BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| QALO, INC. | 3011 S. CRODDY WAY | | | SANTA ANA | CA | 92704 | |
| QAMAR UL HASSAN | ADDRESS ON FILE | | | | | | |
| QUALITAS HEALTH | 2800 POST OAK BLVD | SUITE 5858 | | HOUSTON | TX | 77056 | |
| QUALITY PASTA COMPANY | 1000 JORIE BLVD SUITE 118 | | | OAK BROOK | IL | 60523 | |
| QUEST NUTRITION | 777 S. AVIATION BLVD | | | EL SEGUNDO | CA | 90245 | |
| QUINCY BIOSCIENCE | 726 HEARTLAND TR | SUITE 300 | | MADISON | WI | 53717 | |
| RADIAL | 935 FIRST AVENUE | | | KING OF PRUSSIA | PA | 19406 | |
| Rafael Liebes c/o Acinter, S.A. de C.V. | C/O ELENAT, S.A., AVE. MIRAMUNDO NO.27, URBAN. | SANTA ELENA | | ANTIGUO CUSCATLAN, LA LIBERTAD | | | EL SALVADOR |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rahul Malhotra, CEO Retail c/o Guardian Healthcare Services Private Limited | UNIT NO. 410 & 411, 4TH FLOOR | VIPUL PLAZA, SECTOR 54 CHOWK | | GURGAON, HARYANA-122009 | | 122009 | INDIA |
| RAJEEV GUPTA AND RAMZI EL-ACHKAR | ADDRESS ON FILE | | | | | | |
| RAJENDRA (RAJAN) PANDA AND SURAMA PANDA | ADDRESS ON FILE | | | | | | |
| RAJENDRA PANDA | ADDRESS ON FILE | | | | | | |
| RAJESH K. ANEJA AND SHASHI MEHRA | ADDRESS ON FILE | | | | | | |
| RAKESH S. PATEL AND AARTI PATEL | ADDRESS ON FILE | | | | | | |
| Rakhshinda J. Hasan | ADDRESS ON FILE | | | | | | |
| RALPH E. ANDERSON, MARY L. ANDERSON AND ANN M. GARRISON | ADDRESS ON FILE | | | | | | |
| RAMCO JACKSONVILLE LLC | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| Ramon Santos, Josefa Santos, and Griselda Betancourt | ADDRESS ON FILE | | | | | | |
| RANDALL J. WAGNER, MARIFE D. WAGNER, JAMES S. CHAPMAN, AND AMY L. CHAPMAN | ADDRESS ON FILE | | | | | | |
| RANDY GREENBERG | ADDRESS ON FILE | | | | | | |
| RAPID NUTRITION PTY LTD | PO BOX 688 | | | COORPAROO | XX | 4131 | AUSTRALIA |
| RAYMOND C. DUNN AND DERRICK J. DUNN | ADDRESS ON FILE | | | | | | |
| RAYMOND W. NEWTON | ADDRESS ON FILE | | | | | | |
| RAZA ABBAS | ADDRESS ON FILE | | | | | | |
| RDX | 2000 ERICCSON DRIVE | | | WARRENDALE | PA | 15086 | |
| REAL KETONES LLC | 111 2ND AVE NE SUITE 1401 | | | ST. PETERSBURG | FL | 33701 | |
| REBECCA L. BRENNECKE, BARRY J. BRENNECKE, AND AUSTIN J. BRENNECKE | ADDRESS ON FILE | | | | | | |
| REBECCA S. RUSSELL | ADDRESS ON FILE | | | | | | |
| RECKITT BENCKISER HEALTH | ADDRESS ON FILE | | | | | | |
| REDCON1 LLC | 1141 S RODGERS CIRCLE | SUITE 3 | | BOCA RATON | FL | 33487 | |
| REED SMITH LLP | PO BOX 759052 | | | BALTIMORE | MD | 21275-9052 | |
| REFINITIV | 350 NORTH SUNNY SLOPE ROAD | | | BROOKFIELD | WI | 53005 | |
| REFUND SNIPER | 961 BROADWAY | | | WOODMERE | NY | 11598 | |
| RESVITALE LLC | 5745 SW 75TH STREET | STE.337 | | GAINESVILLE | FL | 32608 | |
| RETAIL DATA LLC | PO BOX 791398 | | | BALTIMORE | MD | 21279-1398 | |
| REX A. MCKINNEY AND BARBARA A. MCKINNEY | ADDRESS ON FILE | | | | | | |
| RICHARD A. HEINSBERG | ADDRESS ON FILE | | | | | | |
| RICK GREENBERG | ADDRESS ON FILE | | | | | | |
| RICOH USA | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| RIDGECREST HERBALS | 3683 W 2270 S | SUITE A | | SALT LAKE CITY | UT | 84120 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RIP VAN, INC | 67 WEST ST STE 705 | | | BROOKLYN | NY | 11222 | |
| RITE AID | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | |
| ROBERT A. ERICKSON AND BRENDA L. ERICKSON | ADDRESS ON FILE | | | | | | |
| ROBERT F. STOKES AND SHARLENE D. STOKES AND CHANTEL PASKETT AND AARON PASKETT. | ADDRESS ON FILE | | | | | | |
| ROBERT J. WATERS AND ROBERT D. ROSEN | ADDRESS ON FILE | | | | | | |
| ROBERT J. WIET, PATRICIA A. WIET, AND GEORGE M. WIET | ADDRESS ON FILE | | | | | | |
| Robert Stokes and Sharlene D. Stokes, Chantel Paskett and Aaron Paskett | ADDRESS ON FILE | | | | | | |
| ROBERT T. KIM AND YOONHEE KIM | ADDRESS ON FILE | | | | | | |
| ROCKDOVE SOLUTIONS INC | 970 LAKE CARILLON DRIVE | SUITE 300 | | ST PETERSBURG | FL | 33716 | |
| ROGER BELL C/O AP SCOTT TRINIDAD LIMITED | C/O AP SCOTT TRINIDAD LIMITED | THE ATRIUM, DON MIGUEL EXTENSION RD. | | SAN JUAN, PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| ROGERS BUSINESS SOLUTIONS | PO BOX 2000 STN D | 2000 SUCC D | | SCARBOROUGH | ON | M1R 5P4 | CANADA |
| ROLLGA LLC | 1705 WEST ST. GERMAIN STREET | | | SAINT CLOUD | MN | 56301 | |
| RONAK P. PATEL AND JINALBEN PATEL | ADDRESS ON FILE | | | | | | |
| RONALD E. LAVOIE C/O GNCLIVEWELL JAPAN | ADDRESS ON FILE | | | | | | |
| RONNIE J. ANDERSON AND MERRY C. ANDERSON | ADDRESS ON FILE | | | | | | |
| Rosa Maria Liebes c/o Elenat, S.A. de C.V. | AVE. MIRAMUNDO NO.27, URBAN. SANTA ELENA | | | ANTIGUO CUSCATLAN, LA LIBERTAD | | | EL SALVADOR |
| Rosario Paz/ Ximena Parada c/o FarmaCorp S.A. | URUBO OPEN MALL LOCAL #11-SUBSUELO | | | ZONA URUBO-SANTA CRUZ | | | BOLIVIA |
| RR DONNELLEY | 218 N. BRADDOCK AVENUE | | | PITTSBURGH | PA | 15208 | |
| RUBEN MOJICA AND CATALINA MOJICA | ADDRESS ON FILE | | | | | | |
| RULE ONE PROTEINS LLC | 1785 NORTH EDGELAWN DRIVE | | | AURORA | IL | 60506 | |
| RYAN A. YAGER AND RICHELLE M. YAGER | ADDRESS ON FILE | | | | | | |
| SAEED FATHALI AND AMIT DOW | 2 CERVANTES BLVD 103 | | | SAN FRANCISCO | CA | 94123 | |
| SAGA SCIENCES CANADA INC. | 310 - 319 PENDER STREET WEST | SUITE 922 D (9TH FLOOR) | | Vancouver | BC | V6B 1T3 | CANADA |
| SAJID MEHMOOD AND RASHIDA SAJID | ADDRESS ON FILE | | | | | | |
| SALESFORCE - CANADA | THE LANDMARK | ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| Salvador Mojica, and Sam Ansari and Maria D. Mojica | ADDRESS ON FILE | | | | | | |
| SAM MOSES | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SAMINA INAYAT | ADDRESS ON FILE | | | | | | |
| SANTA CRUZ NUTRITIONALS | 2200 DELAWARE AVENUE | | | SANTA CRUZ | CA | 95060 | |
| SAP ARIBA | 3420 HILLVIEW AVENUE | BUILDING 3 | | PALO ALTO | CA | 94304 | |
| SARAH D. AND CARY D. COXWELL | ADDRESS ON FILE | | | | | | |
| SARAH D. COXWELL AND CARY D. COXWELL | ADDRESS ON FILE | | | | | | |
| SARAH D. COXWELL, CARY D. COXWELL, AND ANDREW W. DAVIS | ADDRESS ON FILE | | | | | | |
| SATISH K. SHOOR AND SUMAN SHOOR | ADDRESS ON FILE | | | | | | |
| SATISH K. SHOOR, SUMAN SHOOR, AND AMIT K. SHOOR | ADDRESS ON FILE | | | | | | |
| SATISHK. SHOOR, SUMAN SHOOR AND ROHIT K. SHOOR | ADDRESS ON FILE | | | | | | |
| SAVIND INC DBA KETOSPORTS | PO BOX 17036 | | | URBANA | IL | 61803 | |
| SCHINDLER ELEVATOR | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | |
| SCHNUCKS MARKETS INC. | 11420 LACKLAND ROAD | | | ST. LOUIS | MO | 63148 | |
| SCHWABE NORTH AMERICA | 825 CHALLENGER DRIVE | | | GREEN BAY | WI | 54311 | |
| SCIENTIFIC ADVISORY BOARD | 300 SIXTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| SCOTLYNN | 15671 SAN CARLOS | | | FORT MYERS | FL | 33908 | |
| SCOTT A. HOOD | ADDRESS ON FILE | | | | | | |
| SCOTT A. JOHNSON AND CECIL M. SHILSTONE, JR. | ADDRESS ON FILE | | | | | | |
| SCOTT C. MARKS | ADDRESS ON FILE | | | | | | |
| SCOTT M. ROBICHAUX AND TERESA B. ROBICHAUX | ADDRESS ON FILE | | | | | | |
| SDC NUTRITION LLC | 170 INDUSTRY DR. | | | PITTSBURGH | PA | 15275 | |
| SECURITY RESOURCES | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | |
| SENSIBLE ORGANICS | 3740 WEST 4TH | AVENUE | | BEAVER FALLS | PA | 15010 | |
| SENTRY INSURANCE | PO BOX 8045 | | | STEVENS POINT | WI | 54481 | |
| SEQUEL NATURALS INC. | 101-3001 WAYBURNE DRIVE | PORT COQUITLAM | | BURNABY | BC | V5G 4W3 | CANADA |
| SEQUENCE NUTRITION LTD. T/A VITL | FRANCIS HOUSE | 11 FRANCIS STREET | | LONDON | | SW1P 1DE | CANADA |
| SEQUOIA WASTE MANAGEMENT SOLUTIONS | PO BOX 8625 | | | CAROL STREAM | IL | 60197-8625 | |
| SERGIO E. YIBIRIN | ADDRESS ON FILE | | | | | | |
| SEYED HASHEMI AND MITRA MORTEZAZADEH | ADDRESS ON FILE | | | | | | |
| SEYNANI | 5353 COLUMBIA PIKE | ARLINGTON, VA | | ARLINGTON | VA | 22204 | |
| SHAD ERKINTALO | ADDRESS ON FILE | | | | | | |
| SHAD L. ERKINTALO AND KATHERINE T. ERKINTALO | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SHADAB UMAR KHAN C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | ADDRESS ON FILE | | | | | | |
| SHAHID ABBAS | ADDRESS ON FILE | | | | | | |
| SHAKA BEVERAGES, LLC | PO BOX 10247 | | | HILO | HI | 96720 | |
| SHAMIM RABBANI | ADDRESS ON FILE | | | | | | |
| Shamir Lalani, Ishie Lalani, Karim Lalani, and Anisha Lalani | ADDRESS ON FILE | | | | | | |
| SHAMS U. REHMAN AND ATIQ REHMAN | ADDRESS ON FILE | | | | | | |
| SHANNON L. FLYNN | ADDRESS ON FILE | | | | | | |
| SHANTA R. IYER AND NATHAN M. IYER | ADDRESS ON FILE | | | | | | |
| SHANTI S. MEHTA | ADDRESS ON FILE | | | | | | |
| SHARON ROGERS | ADDRESS ON FILE | | | | | | |
| SHAWN C. JENSEN | ADDRESS ON FILE | | | | | | |
| SHERRARD GERMAN & KELLY PC | 535 SMITHFIELD STREET SUITE 300 | | | PITTSBURGH | PA | 15222-2302 | |
| SHUANG X. WONG | ADDRESS ON FILE | | | | | | |
| SHUTTERSTOCK | DEPT CH 17445 | | | PALATINE | IL | 60055-7445 | |
| Shyam Sathasivam, Managing Director c/o Sunshine Healthcare Lanka Ltd. | ADDRESS ON FILE | | | | | | |
| SIERRA SAGE HERBS LLC | 408 CR 69 | | | LYONS | CO | 80540 | |
| SIFFRON | 8181 DARROW RD | | | TWINSBURG | OH | 44087 | |
| SIKANDAR CHOUDHARY AND TAHIRA CHOUDHARY | ADDRESS ON FILE | | | | | | |
| Simon St Ledger, Managing Director c/o Rapid Nutrition Australia Pty Ltd | ADDRESS ON FILE | | | | | | |
| SIMYSKIN INC | 134 DUKE DRIVE | | | LAKE WORTH | FL | 33460 | |
| SINISTER LABS, LLC | 137 NW 1ST AVE | | | DELRAY BEACH | FL | 33444 | |
| SIO3 INC | 4711 NASH ROAD STE A | SCOTT CITY, MO | | SCOTT CITY | MD | 63780 | |
| Sirous Sahrai and Mojgan K. Fard | ADDRESS ON FILE | | | | | | |
| SMALL WORLD TRADING COMPANY, INC | DBA EO | 90 WINDWARD WAY | | SAN RAFAEL | CA | 94901 | |
| SMARTERHQ | 9102 NORTH MERIDIAN STREET | SUITE 415 | | INDIANAPOLIS | IN | 46260 | |
| SMARTSHAKE AB | C/O DIRECSOURCE | 5510 GRACE PLACE | | COMMERCE | CA | 90022 | |
| SMARTSWEETS INC, CA | HOOTSUITE-SMARTSWEETS | 111 EAST 5 AVENUE | | VANCOUVER | BC | V5T 4L1 | CANADA |
| SMARTSWEETS INC. | 16 EAST 6TH AVE | | | VANCOUVER | BC | V5T 1J4 | CANADA |
| SMITH BROTHERS | 116 FEDERAL STREET | | | PITTSBURGH | PA | 15212 | |
| SOBHAN DAVARYHADIKIASARY AND MARYAM DAVARI | ADDRESS ON FILE | | | | | | |
| SOM FRIENDS, INC | 225 SANTA MONICA BOULEVARD | SUITE 700 | | SANTA MONICA | CA | 90401 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Somsak Sakdibhornssup, President c/o SSUP Total Wellness Co., Ltd. | ADDRESS ON FILE | | | | | | |
| SONAL S. PATEL AND SANAT D. PATEL | ADDRESS ON FILE | | | | | | |
| SONIA E. ROBINSON | ADDRESS ON FILE | | | | | | |
| SONOMA NUTRACEUTICALS INC. | 130 MCLEVIN AVENUE | UNIT 5 | | Scarborough | ON | M1B 3R6 | CANADA |
| SORA LABS | PO BOX 775873 | | | CHICAGO | IL | 60677-5873 | |
| SOTRU LLC | 300 CORPORATE DRIVE | SUITE 14 | | BLAUVELT | NY | 10913 | |
| SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | BUREAU OF WATER | 2600 BULL STREET | | COLUMBIA | SC | 29201 | |
| SOUTHERN SWAG LLC | 319 HORTON GROVE RD | | | FORT MILL | SC | 29715 | |
| SOVOS COMPLIANCE LLC | PO BOX 347977 | | | PITTSBURGH | PA | 15251-4977 | |
| SPARTA NUTRITION | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | |
| SPEEDPAY PROCESSING AGREEMENT | 12500 EAST BELFORD AVENUE | | | PHOENIZ | CO | 80112 | |
| SPORTS RESEARCH CORP | 784 CHANNEL STREET #200 | | | SAN PEDRO | CA | 90731 | |
| SRP SOLARARY | 85 RIO GRANDE DR | | | CASTLE ROCK | CO | 80104 | |
| ST. MORITZ | PO BOX 5018 | | | GREENSBURG | PA | 15601 | |
| Stacey Van Develde, Director c/o Healthy Habits, Ltd. | QUEENS COURT, WEST BAY ROAD | | | GRAND CAYMAN, KY1-1202 | | | CAYMAN ISLANDS |
| Stacey VanDevelde c/o Healthy Habits, Ltd. | QUEENS COURT, WEST BAY ROAD | | | GRAND CAYMAN, KY1-1202 | | | CAYMAN ISLANDS |
| STAFFMARK | ATTN: US BANK | PO BOX 952386 | | ST LOUIS | MO | 63195 | |
| STAPLES ADVANTAGE | POST OFFICE BOX 71217 | | | CHICAGO | IL | 60694 | |
| STAPLES CONTRACT & COMMERICAL LLC | 1567 N PARHAM ROAD | | | RICHMOND | VA | 23229 | |
| STEPAN SPECIALTY PRODUCTS LLC | 100 WEST HUNTER AVENUE | | | MAYWOOD | NJ | 07607 | |
| STEPHEN GOULD CORPORATION | 35 SOUTH JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | |
| STEPHEN W. COOMER, DEBORAH J. COOMER AND DEBORAH A. DUNN | ADDRESS ON FILE | | | | | | |
| STEVEN M LARSON | ADDRESS ON FILE | | | | | | |
| STEVEN M. LARSON | ADDRESS ON FILE | | | | | | |
| STEVEN M. MITCHELL AND CYNTHIA A. MITCHELL | ADDRESS ON FILE | | | | | | |
| STRIVECTIN OPERATING COMPANY | 285 MADISON AVE | SUITE 1200 | | NEW YORK | NY | 10017 | |
| STUART WILDE | ADDRESS ON FILE | | | | | | |
| STYLUS | 54 W 40TH STREET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| SUN POTION | 430 E. GUTIERREZ ST | | | SANTA BARBARA | CA | 93101 | |
| SUN WARRIOR | 201 S MOAPA BLVD | | | OVERTON | NV | 89040 | |
| SUNDESA, LLC | BLENDERBOTTLE COMPANY | 250 S. 850 E. | | LEHI | UT | 84043 | |
| SUNFOOD CORPORATION | 1830 GILLESPIE WAY | SUITE 101 | | EL CAJON | CA | 92020 | |
| SUPER HEALTH CENTER | 4866 DUFF RD SUITE F | | | WEST CHESTER | OH | 45246 | |
| SUPERBAG OPERATING LTD | POST OFFICE BOX 437000 | | | HOUSTON | TX | 77243 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SUPERLEAF | 286 FLUSHING AVE, FLOOR 3 | | | BROOKLYN | NY | 11205 | |
| SUPERMETRICS | 1175 PEACHTREE ST. | NE 10TH FLOOR | SUITE 1000 | ATLANTA | GA | 30361 | |
| Surinder P. Singh | ADDRESS ON FILE | | | | | | |
| SUSAN J. ALLEN | ADDRESS ON FILE | | | | | | |
| SUSAN REYNOLDS-MEANS | 2077 GOSHEN AVENUE | | | CLOVIS | CA | 93611 | |
| SUZETTE M. DEMERY AND CHRISTOPHER D. DEMERY | ADDRESS ON FILE | | | | | | |
| SYED AZEEM AHMED AND MOHAMMED ARBAB ARSHAD | ADDRESS ON FILE | | | | | | |
| SYED H.M. JAFRI AND SAMINA K. ZAIDI | ADDRESS ON FILE | | | | | | |
| SYED R. HUSSAIN | ADDRESS ON FILE | | | | | | |
| SYLVAIN STAMBOULIAN | ADDRESS ON FILE | | | | | | |
| SYLVAN BIO PRODUCTS, INC | 198 NOLTE DRIVE | | | KITTANNING | PA | 16201 | |
| SYMPHONY GROUP, LLC | 4183 W. STREETSBORO ROAD | SUITE 201 | | RICHFIELD | OH | 44286 | |
| SYNERGY CHC CORP | 865 SPRING STREET | | | WESTBROOK | ME | 04092 | |
| T3 | 1801 N. LAMAR BLVD. | | | AUSTIN | TX | 78701 | |
| TAHIRA HUSSAIN AND YASIN HUSSAIN | ADDRESS ON FILE | | | | | | |
| TAHIRA HUSSAIN SHAH | ADDRESS ON FILE | | | | | | |
| TAHITI TRADER COMPANY | 5821 WILDERNESS AVENUE | | | RIVERSIDE | CA | 92504 | |
| TAILWIND NUTRITION | TAILWIND NUTRITION | 10 TOWN PLAZA | | DURANGO | CO | 81301 | |
| TAIYO INTERNATIONAL, INC. | 5960 GOLDEN HILLS DRIVE | | | MINNEAPOLIS | MN | 55416 | |
| TALX CORPORATION | 11432 LACKLAND ROAD | | | ST. LOUIS | MO | 63146 | |
| TANGO ANALYTICS LLC | PO BOX 734054 | | | DALLAS | TX | 75373-4054 | |
| TARA R. ROSENBLUM AND ANILKUMAR P. JETHNANI | ADDRESS ON FILE | | | | | | |
| TAREQ M. AKKAWI | ADDRESS ON FILE | | | | | | |
| TAVGA ZANGANA AND AHMAD ZANGANA | ADDRESS ON FILE | | | | | | |
| TAZ MECHANICAL AND CONSTRUCTION INC | PO BOX 17945 | | | GREENVILLE | SC | 29606 | |
| TBD | 300 SIXTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| TED D. CALTON | ADDRESS ON FILE | | | | | | |
| TELUS (BC TEL) | BOX 7575 | | | VANCOUVER | BC | V6B 8N9 | CANADA |
| TERRA ORIGIN | 7 OSER AVE. | | | HAUPPAUGE | NY | 11788 | |
| TETRA NATURAL HEALTH INC | 365 RUE ST-JEAN, SUITE 122 | | | LONGUEUIL | QC | J4H 2X7 | CANADA |
| TFIRST PRESBYTERIAN CHURCH OF PITTSBURGH | 320 SIXTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| THE CLOROX COMPANY OF CANADA | C/O T10320C | P.O. BOX 4488, STN A | | TORONTO | ON | M5W 4 | CANADA |
| THE COOKIE DEPARTMENT | 6740 SW CANYON TERRACE | | | PORTLAND | OR | 97225 | |
| THE COROMEGA COMPANY, INC | 2525 COMMERCE WAY | | | VISTA | CA | 92081 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| THE DAILY WELLNESS COMPANY | CENTURY CENTER | 1750 KALAKAUA AVENUE | | HONOLULU | HI | 96826 | |
| THE DONALD & MARY ABINANTE FAMILY | PO BOX 2214 | | | TACOMA | WA | 98401 | |
| THE FOCAL POINT LLC | 1999 HARRIS STREET | SUITE 1350 | | OAKLAND | CA | 94612 | |
| THE GREAT-WEST LIFE ASSURANCE COMPANY | 2001 BOULEVARD ROBERT-BOURASSA | | | MONTREAL | | H3A 1T9 | CANADA |
| THE HEALTHY ATHLETE INC. | 301 VISCOUNT RUN | | | HAMMONDS PLAINS | NS | B4B 0B9 | CANADA |
| THE HERSHEY COMPANY | 19 E CHOCOLATE AVENUE | | | HERSHEY, PENNSYLVANIA | PA | 17033 | |
| THE MATWORKS COMPANY, LLC | 11900 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | |
| THE NEXT TREND DESIGNS INC. | 1200 AEROWOOD DRIVE UNIT 8 | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| THE NIELSEN COMPANY | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| THE PROACTIV COMPANY | 100 N PACIFIC COAST HIGHWAY | SUITE 1500 | | EL SEGUNDO | CA | 90245 | |
| THE SCOOPIE LLC | 16969 SCENIC KNOLL | | | CONROE | TX | 77385 | |
| THE SMART FOOD COMPANY, LLC | 1531 GREENWICH WAY | | | COSTA MESA | CA | 92627 | |
| THE VANALLEN GROUP, INC. | 525 CLUBHOUSE DR | SUITE 150 | | PEACHTREE CITY | GA | 30269 | |
| THINK LOGISTICS, INC. | 140 GREAT GULF DRIVE - UNIT A | | | VAUGHAN | ON | L4K 5W1 | CANADA |
| THOMAS H. GOEWEY AND ALICE T. GOEWEY | ADDRESS ON FILE | | | | | | |
| THOMAS O. COLVIN | ADDRESS ON FILE | | | | | | |
| THOMSON REUTERS | ADDRESS ON FILE | | | | | | |
| THREE LOLLIES LLC | 6520 PLATT AVE SUITE 573 | | | WEST HILLS | CA | 91307 | |
| THRESHOLD ENT./SOURCE NATURALS | 23 JANIS WAY | | | SCOTTS VALLEY | CA | 95066 | |
| THYCOTIC SOFTWARE LLC | 1101 17TH ST NW | SUITE 1102 | | WASHINGTON | DC | 20036 | |
| TIGER CAPITAL GROUP LLC | 315 SOUTH COAST HIGHWAY 101 | SUITE U-195 | | ENCINITAS | CA | 92024-3555 | |
| TIMOTHY E. BANNECKER, MARY ALICE BANNECKER, TIMOTHY E. BANNECKER, JR., SCOTT M. BANNECKER, AND MATTHEW P. BANNECKER | ADDRESS ON FILE | | | | | | |
| TIMOTHY E. BANNECKER, SR., MARY ALICE BANNECKER, TIMOTHY E. BANNECKER, JR., SCOTT M. BANNECKER, AND MATTHEW P. BANNECKER | ADDRESS ON FILE | | | | | | |
| TIMOTHY E. BANNECKER, SR., TIMOTHY E. BANNECKER, JR., SCOTT M. BANNECKER, MATTHEW P. BANNECKER | ADDRESS ON FILE | | | | | | |
| TITAN DISTRIBUTION | 18-400 SPINNAKER WAY | | | VAUGHAN | ON | L4K 4J1 | CANADA |
| TLC MARKETING | 60 HUDSON STREET | SUITE 1809 | | NEW YORK | NY | 10013 | |
| TODD P. GRAHAM | ADDRESS ON FILE | | | | | | |
| TOMMIE COPPER INC | 74 SOUTH MOGER AVE | | | MOUNT KISCO | NY | 10549 | |
| TONJIA J. JOHNSON | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| TORYS LLP | 79 WELLINGTON STREET WEST | SUITE 3000 BOX TD CENTRE | | TORONTO | ON | M5K 1N2 | CANADA |
| TOSHIBA SERVICE CONTRACT | 3901 SOUTH MIAMI BLVD | | | DURHAM | NC | 27703 | |
| TOTAL QUALITY LOGISTICS LLC | PO BOX 634558 | | | CINCINNATI | OH | 45263 | |
| TRACE MINERALS MARINE BIOTHERAPIES | 1996 WEST 3300 SOUTH | P.O. BOX 429 | | OGDEN | UT | 84401 | |
| TRACI A. GRIFFIN | ADDRESS ON FILE | | | | | | |
| TRACKWISE | 2000 WATERVIEW DRIVE | SUITE 300 | | HAMILTON | NJ | 08691 | |
| TRADEMARK CONSULTING INC | 170 ZENWAY BLVD, UNIT 3 | | | WOODBRIDGE | ON | L4H 4J8 | CANADA |
| TRAINING MASK, LLC | 1140 PLETT ROAD | | | CADILLAC | MI | 49601 | |
| TRANSFIX | 498 7TH AVENUE | 19TH FLOOR | | NEW YORK | NY | 10018 | |
| TRAVIS C. HIBBERT AND KIRSTEN B. HIBBERT | ADDRESS ON FILE | | | | | | |
| TRIADELPHIA ASSOCIATES LLC | 609 EPSILON DR | | | PITTSBURGH | PA | 15238 | |
| TRICENTIS (QTEST) | 2570 W. EL CAMINO REAL | SUITE 540 | | MOUNTAINVIEW | CA | 94040 | |
| TRICORBRAUN, INC. | 6 CITYPLACE DR SUITE 1000 | | | ST LOUIS | MI | 63141 | |
| TRUE NORTH NUTRITION LTD | 88 EAST BEAVER CREED ROAD | BUILDING A, UNIT 1 | | RICHMOND HILL | ON | L4B 4A8 | CANADA |
| TRUYO (INTRAEDGE, INC.) | 5660 W. CHANDLER BLVD. | SUITE 1 | | CHANDLER | AZ | 85226 | |
| TSC | ROGERS COMMUNICATIONS INC. | | 59 AMBASSADOR DRIVE | MISSISSAUGA | ON | L5T 2P9 | CANADA |
| TSEN-YEN CHEN AND DEBBIE CHEN | ADDRESS ON FILE | | | | | | |
| TSI USA, INC. | 135 WEST MAIN STREET | SUITE B | | MISSOULA | MT | 59802 | |
| UBER FREIGHT | 1455 MARKET ST | 4TH FLOOR | | SAN FRANCISCO | CA | 94103 | |
| UBS | BAHNHOFSTRASSE 45 | 8001 | | ZURICH | | | SWITZERLAND |
| UL INFORMATION AND INSIGHTS INC | 32959 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ULINE | POST OFFICE BOX 88741 | | | CHICAGO | IL | 60680 | |
| UMA R. VOOTKSUR | ADDRESS ON FILE | | | | | | |
| UMA R. VOOTKUR | ADDRESS ON FILE | | | | | | |
| UNBREAKABLE PERFORMANCE (J. GLAZER) | PRO FOOTBALL BROADCAST | C/O THE MONTAG GROUP | 7 RENAISSANCE SQ | WHITE PLAINS | NY | 10601 | |
| UNIQUE FOODS | 9670 TRANS CANADA HWY | ST-LAURENT, QC | | ST-LAURENT | QC | H4S 1V9 | CANADA |
| UNITREX LTD. | 5060 TAYLOR RD | | | CLEVELAND | OH | 44128 | |
| UNIVERSAL PROTECTION SERVICE | 3631 BASTION LANE | | | RALEIGH | NC | 27604 | |
| UNIVERSAL PROTEIN | 3 TERMINAL ROAD | | | NEW BRUNSWICK | NJ | 08901 | |
| UPS GROUND FREIGHT | 1000 SEMMES AVENUE | | | RICHMOND | VA | 23224 | |
| UPSTATE STAFFING | PO BOX 5163 | | | ANDERSON | SC | 29623 | |
| US INTERNATIONAL TRADING CORP. | 2951 MARION DRIVE | #121 | | LAS VEGAS | NV | 89115 | |
| US PHARMA LAB, INC. | 1300 AIRPORT ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| US SWEEPS | 625 PANORAMA TRAIL | SUITE 2100 | | ROCHESTER | NY | 14625 | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| USA TECHNOLOGIES, INC. | 100 DEERFIELD LANE | SUITE 140 | | MALVERN | PA | 19355 | |
| USABLE NET | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| USMC MCCS HQ | 3044 CATLIN AVENUE | | | QUANTICO | VA | 22134 | |
| USPL NUTRITIONALS LLC | 1300 AIRPORT RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| Uuganbayar Ganbaatar, Executive Director c/o G-Unit Co. Ltd. | BAYANGOL DR,7TH KHOROO, 4TH KHOROOLOL, 32TH - 52 | | | ULAANBAATAR | | 211223 | MONGOLIA |
| VADE NUTRITION | 4942 DAWN AVENUE | | | EAST LANSING | MI | 48823 | |
| VALENTINE ENTERPRISES | 1291 PROGRESS CENTER AVENUE | | | LAWRENCEVILLE | GA | 30043 | |
| VALERIE C. WILLIAMS AND JOHN P. WILLIAMS | ADDRESS ON FILE | | | | | | |
| VALERIE J. PEREZ | ADDRESS ON FILE | | | | | | |
| VAN E. MORRIS AND SHERMAN MCKINNEY, III | ADDRESS ON FILE | | | | | | |
| VANCE PARROTT AND JANICE PARROTT | ADDRESS ON FILE | | | | | | |
| VANNA BELT DBA OF GEL V CORP | 8161 NW 60TH STREET | | | MIAMI | FL | 33166 | |
| VDF FUTURE CEUTICALS INC | 300 W 6TH STREET | | | MOMENCE | IL | 60954 | |
| VEERAN C. AND RAZIYA P. KUTTY | ADDRESS ON FILE | | | | | | |
| VEERAN C. KUTTY AND RAZIYA P. KUTTY | ADDRESS ON FILE | | | | | | |
| VERACODE | 65 NETWORK DRIVE | | | BURLINGTON | MA | 01803 | |
| VERINT | 800 NORTH POINT PARKWAY | | | ALPHARETTA | GA | 30005 | |
| VERITIV | POST OFFICE BOX 644520 | | | PITTSBURGH | PA | 15264 | |
| VERTEX | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| VETS PLUS, INC. | 302 CEDAR FALLS ROAD | | | MENOMONIE | WI | 54751 | |
| VIAVID BROADCASTING CORP | 118-998 HARBOURSIDE DRIVE | | | NORTH VANCOUVER | BC | V7P 3T2 | CANADA |
| VIBES | 300 WEST ADAMS | 7TH FLOOR | | CHICAGO | IL | 60606 | |
| VICTOR HUGO RAMIREZ C/O XTREME SRL | ADDRESS ON FILE | | | | | | |
| VICTOR R. ALVAREZ | ADDRESS ON FILE | | | | | | |
| VICTORIA MALL LP | HULL STOREY GIBSON CO LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | |
| VIDA GLOW PTY LTD. | 33-35 MADDOX STREET | | | ALEXANDRIA | NS | NSW 2015 | CANADA |
| Vijaykumar J. Parikh and Harinaben V. Parikh | ADDRESS ON FILE | | | | | | |
| Vikesh Ramsunder c/o New Clicks South Africa Pty. Ltd. | ADDRESS ON FILE | | | | | | |
| VILLAGE CANNERY OF VERMONT | 698 SOUTH BARRE ROAD | | | BARRE | VT | 05641 | |
| VINCE SOLBES AND REFUGIO MORAN | ADDRESS ON FILE | | | | | | |
| VINCENT P. CACACE AND DENISE M. CACACE | ADDRESS ON FILE | | | | | | |
| VINODCHANDRA PATEL AND VANDANABEN PATEL | ADDRESS ON FILE | | | | | | |
| VIREO SYSTEMS, INC. | 305 WILLIAMS AVENUE | | | MADISON | TN | 37115 | |
| VIRINDERPAL SINGH AND SUCHET KANDHARI | ADDRESS ON FILE | | | | | | |

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| VIS VITALIS GMBH | MOOSHAM 29 | | | UNTERNBERG | | AT5585 | AUSTRIA |
| VISCOS LLC | 33522 RIDGEVIEW LOOP | | | ELIZABETH | CO | 80107 | |
| VITAGENE, INC | 404 BRYANT ST | | | SAN FRANCISCO | CA | 94107 | |
| VITAL PROTEINS | 29215 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| VITALAST LLC | 48 CROSS ROAD | | | POUND RIDGE | NY | 10576 | |
| VITAMIN HEALTH, INC. | 31355 W. 13 MILE RD. 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| VITARGO INC | 16930 E. PALISADES BLVD | SUITE 107 | | FOUNTAIN HILLS | AZ | 85268 | |
| VITCTOR R. ALVAREZ | ADDRESS ON FILE | | | | | | |
| VIVA SKIN CARE, LLC | 6800 LONG LEAF DRIVE | | | PARKLAND | FL | 33076 | |
| VIVO BRAND MANAGEMENT INC. | 20 OUELLETTE | | | LONG SAULT | ON | K0C 1P0 | CANADA |
| VORLO INC DBA MTS NUTRITION | 150 COMMERCE DR. | | | LOVELAND | OH | 45140 | |
| VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 373487 | | | CLEVELAND | OH | 44193 | |
| VPX SPORTS, INC. | 1600 NORTH PARK DR | SUITE 300 | | WESTON | FL | 33326 | |
| VRC VALUATION RESEARCH CORPORATION | PO BOX 809061 | | | CHICAGO | IL | 60680-9061 | |
| W. B. MASON COMPANY | 59 CENTRE STREET | | | BROCKTON | MA | 02301 | |
| WACHTELL LIPTON ROSEN KATZ | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| WAFA M. SAIKALI C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST. | | RIYADH | | | SAUDI ARABIA |
| WAGEEH S. MOHAMED | ADDRESS ON FILE | | | | | | |
| WAKUNAGA OF AMERICA CO., LTD. | 23501 MADERO | | | MISSION VIEJO | CA | 92691 | |
| WALLACE H. KIRK, LINDA P. KIRK, AND LIZA K. SAMMONS | ADDRESS ON FILE | | | | | | |
| WALLACE H. KIRK, LINDA P. KIRK, AND LIZA K. SAMMONS AND RUSSELL D. SAMMONS | ADDRESS ON FILE | | | | | | |
| WALLY'S NATURAL PRODUCTS | ADDRESS ON FILE | | | | | | |
| WALMART INC. | 702 SOUTHWEST 8TH STREET | MAIL STROUP 0440 | | BENTONVILLE | AR | 72716-0440 | |
| WAWA | 260 W BALTIMORE PIKE | | | WAWA | PA | 19063 | |
| WB MASON COMPANY, INC | POST OFFICE BOX 981101 | | | BOSTON | MA | 02298 | |
| WELLNX LIFE SCIENCES, INC. | 1599 HURONTARIO ST, UNIT 106 | SUITE 320 | | Mississauga | ON | L5G 4S1 | CANADA |
| WENXIE XHENG AND WENKUI ZHENG | 2020 85TH STREET | | | BROOKLYN | NY | 11214 | |
| WEST HEALTH ADVOCATE SOLUTIONS INC | PO BOX 561509 | | | DENVER | CO | 80256-1509 | |
| WIDEN | 6911 MANGROVE LANE | | | MADISON | WI | 53713 | |
| WILEY ORGANICS, INC. D/B/A ORGANIC TECHOLOGIES | 545 WALNUT STREET | | | COSHOCTON | OH | 43812 | |
| WILLIAM HOOD & COMPANY | 555 MADISON AVENUE | 11TH FLOOR | | NEW YORK | NY | 10022 | |
| WILLIAM J. SCHARNHORST | ADDRESS ON FILE | | | | | | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 40 of 41

Exhibit A
Executory Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WILLIAM M. THOMSON, III, SHARYN C. THOMSON, GREGROY J. FOWLER, MELISSA A. FOWLER, SCOTT BETTS, LISA BETTS, RYAN REES, AND ANDREW H. CROSS | ADDRESS ON FILE | | | | | | |
| William Reed Atkins, Jr. and Nancy Taylor Atkins | ADDRESS ON FILE | | | | | | |
| WILLIAM SCHWEMLEIN AND JOHN SCHWEMLEIN | ADDRESS ON FILE | | | | | | |
| WILLIS OF PENNSYLVANIA INC | (PREMIUM PAYMENTS) | PO BOX 32090 | | NEW YORK | NY | 10087-2090 | |
| WILSON RAY PRUDHOMME | 12911 TAMARACK BEND LANE | | | HUMBLE | TX | 77346 | |
| WINDMILL HEALTH PRODUCTS | 8 HENDERSON DRIVE | | | WEST CALDWELL | NJ | 07006 | |
| WINDSTREAM | 4001 RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 | |
| WOODBOLT DISTRIBUTION | 3891 S. TRADITIONS DRIVE | | | BRYAN | TX | 77807 | |
| WORKFRONT INC | DEPT CH 16712 | | | PALATINE | IL | 60055 | |
| WORLD HEALTH PRODUCTS LLC | C/O GERMAN AMERICAN TECH | 578 PEPPER ST | | MONROE | CT | 06468 | |
| WORLD UPRISING ENTERPRISES, LLC | DBA BRAINJUICE | 1310 SO. 1ST. ST. | | AUSTIN | TX | 78704 | |
| WORLDWIDE EXPRESS | 23223 VICTORY AVE | SUITE 1600 | | DALLAS | TX | 75219 | |
| WR GROUP, INC | 9160 EAST BAHIA DR | SUITE 200 | | SCOTTSDALE | AZ | 85260 | |
| WRI SOUTHERN INDUSTRIAL POOL | C/O WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | DALLAS | TX | 75303-1074 | |
| XENIA RETAIL, INC. | 4420 DREW AVENUE SOUTH | | | MINNEAPOLIS | MN | 55410 | |
| XSTO SOLUTIONS, LLC | 45 S PARK PLACE | | | MORRISTOWN | NJ | 07960 | |
| YAKOOB BILLOO AND ZARINA BILLOO | ADDRESS ON FILE | | | | | | |
| YANIRA L. BARRY | ADDRESS ON FILE | | | | | | |
| YANIRA L. BARRY AND MICHAEL J. BARRY | ADDRESS ON FILE | | | | | | |
| Yefim Ginzburg, President/CEO c/o Intell Trading Ltd. | ADDRESS ON FILE | | | | | | |
| YERBAE | 14850 N. SCOTTSDALE RD | | | SCOTTSDALE | AZ | 95518 | |
| YESMAIL | PO BOX 957742 | | | ST LOUIS | MO | 63195 | |
| YI MICHAEL SHEN | ADDRESS ON FILE | | | | | | |
| YOTTAA EXTENSION | 100 FIFTH AVENUE | | | WALTHAM | MA | 02451 | |
| YUNFEI DING | ADDRESS ON FILE | | | | | | |
| ZAHID NAQVI AND AMBREEN NAQVI AND SYED ALI NAQVI AND ABIDA NAQVI | ADDRESS ON FILE | | | | | | |
| ZENO | 130 E. RANDOLPH ST. | FLOOR 30 | | CHICAGO | IL | 60601 | |
| ZERIA USA, INC | 970 W. 190TH STREET | SUITE 980 | | TORRANCE | CA | 90502 | |
| ZION HEALTH INC | 430 EAST GRAND AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ZMAGS | 332 CONGRESS STREEET | 2ND FLOOR | | BOSTON | MA | 02210 | |
| ZOHO CORPORATION | PO BOX 894926 | | | LOS ANGELES | CA | 90189-4926 | |
| ZOHREH ZIMMERMAN | ADDRESS ON FILE | | | | | | |

**<u>Exhibit B</u>**

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-002757 | 1014 McJackson, LLC | 11440 SAN VICENTE BLVD #200 | | | | LOS ANGELES | CA | 90049 | |
| 005768 | 1045, LLC - Slate Two LPSUSO 3 Mulberry LP | Attn: John Harricks | SUSO3 HOLDING | PO BOX 74185 | | CLEVELAND | OH | 44194-4185 | |
| 009656 | 1085 Nelson LLC | Attn: President or General Counsel | PO BOX 856 | | | ROCK HILL | NY | 12775 | |
| 002558 | 113 Potomac Ave SW LPRegency Centers CorpTPC Stonewall Investors I LLC | Attn: Kim Cross | STONEWALL REGENCY LLC | PO BOX 644031 | | PITTSBURGH | PA | 15264 | |
| SN-008801 | 12945-13225 Peyton Drive Holdings, LLC, CBRE Group, Inc. | Attn: Barclay Harty | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| SN-004041 | 1388688 Ontario LimitedRIOCAN, RioCan Management Inc | Attn: Lidgeia Blackburn | c/o RioCan Real Estate Investment Trust | 2300 Yonge Street | Suite 500 | Toronto | ON | M4P 1E4 | Canada |
| 008957 | 1431 SC, LTD. | Attn: President or General Counsel | PO BOX 780055 | | | PHILADELPHIA | PA | 19178-0055 | |
| 005407 | 1440 Hamilton Meadows, LLC | Attn: Joseph Simhon | DS HAMILTON MEADOWS LLC | PO BOX 9037 | | CINCINNATI | OH | 45209 | |
| SN-000165 | 16111 Jamaica Avenue, LLC | Attn: David Malanga | 107 E 88TH ST | | | NEW YORK | NY | 10128 | |
| SN-007046 | 168 Associates, LLC. | Attn: Gaines Frazier | C/O STEVE C FRAZIER & CO | ONE COLUMBUS CENTER | SUITE 600 | VIRGINIA BEACH | VA | 23462 | |
| SN-004170 | 1713896 ALBERTA LTD | 1702 Realty | 1702 Realty | 935 ST.ALBERT TRAIL | | ST ALBERT | AB | T8N 4J3 | Canada |
| SN-008828 | 1895 New Holland Road Llc | 254 West 31st Street | 4th Floor | | | PHILADELPHIA | NY | 10001 | |
| SN-009504 | 1st Commercial Realty Group | Attn: Rosanne Morgiewicz | 18120 COASTLINE DR | | | MALIBU | CA | 90265 | |
| SN-005603 | 2028 Properties, LLC | 2503-B HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 40220 | |
| SN-008405 | 218 First Avenue LLC c/o S&H Equities(NY) Inc. | 98 Cutter Mill Road | | | | Great Neck | NY | 11021 | |
| | 2200 MITCHELL LLC | Attn President or General Counsel | 525 W WARWICK DR | STE A | | Alma | MI | 48801 | |
| 000598 | 2200 North Maple Avenue - 10071280 LLC | Attn: Art Prest | C/O SPINOSO MGMNT GROUP | PO BOX 956393 | | ST LOUIS | MO | 63195-6393 | |
| SN-006123 | 277 Park Avenue, LLC | APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET | BANKING FLOOR ACT#701005820 | | NEW YORK CITY | NY | 10168 | |
| SN-005396 | 280 Metro Limited Partnership,Kimco Realty Corporation | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| 003798 | 2831 South Tamiami Trail LLC | Attn: David Richardson | RICHARDSON PLM LLC | C/O PROPERTY MGMT ADVISORS INC | PO BOX 3329 | SEAL BEACH | CA | 90740 | |
| SN-002930 | 299 Broadway LLC c/o Olmstead Properties | 575 Eighth AvenueSuite 2400 | | | | NY | NY | 10018 | |
| SN-003096 | 343 L & S Realty LLC | Attn: Harry Setian | 73 FAIRVIEW RD | | | WESTON | MA | 02493 | |
| SN-003984 | 373 Coldwater, LLC | Attn: Shawl Pryor | 9101 Alta Drive | SUITE 1801 | | LAS VEGAS | NV | 89145 | |
| SN-001390 | 50 East Chicago, LLC | Attn: Howard Ellen | JEROME H. MEYER & CO. REAL ESTATE | 640 N LASALLE | | CHICAGO | IL | 60654 | |
| SN-000800 | 551-587 South Lowry Street, LLC | Attn: April Parker | C/O WATERSTONE PROPERTIES GROUP INC. | 117 KENDRICK STREET | SUITE 325 | NEEDHAM | MA | 02494 | |
| SN-003562 | 5707 MacCorkle Avenue Leasing, LLC | Attn: Kathy | 5707 MACCORKLE AVENUE LEASING LLC | C/O SIMPSON PROPERTIES INC | 239 MAIN ST, 5TH FLOOR | JOHNSTOWN | PA | 15901 | |
| 007005 | 580 Market Association | Attn: President or General Counsel | 5 MILE INVESTMENT COMPANY I LLC | C/O STEJER DEVELOPMENT LLC | PO BOX 9368 | SPOKANE | WA | 99209 | |
| SN-002599 | 5949 Broadway LTD | Attn: Mike Hopkins | SRT Secured Pinehurst LLC | SRT Secured Pinehurst LLC | 5949 BRDWAY BLVD | GARLAND | TX | 75043 | |
| 007155 | 5-Mile Investment Company I, LLC | Attn: President or General Counsel | 5 MILE INVESTMENT COMPANY I LLC | C/O STEJER DEVELOPMENT LLC | PO BOX 9368 | SPOKANE | WA | 99209 | |
| 008948 | 5th Street Station Ventures LLC | Attn: Kelly O'Toole | PO BOX 76131 | | | BALTIMORE | MD | 21275-6131 | |
| SN-007282 | 7 SC Parkway Plaza LLC | PR PARKWAY PLAZA LP | C/O VASTGOOD 7 PROPERTY PORTFOLIO | 44 SOUTH BAYLES AVE | SUITE 210 | PORT WASHINGTON | NY | 11050 | |
| 004022 | 713949 ONTARIO LTD C/O MORGUARD INVESTMENTS LTD ADMIN | C/O MORGUARD INVESTMENTS LTD ADMIN | 1200 ST LAURENT BLVD | BOX 199 | | OTTAWA | ON | K1K 3B8 | Canada |
| SN-002598 | 800 North Pads, LLC | Attn: Duff Friend | 800 NORTH RETAIL LLC | C/O CAPSTONE PROPERTY MGMT | 4422 S CENTURY DR | MURRAY | UT | 84123 | |
| 009050 | 87th Street Investment Partners, GP, LLC | Attn: Kyle Winston | GALESBURG HOLDINGS INC | PO BOX 856695 | | MINNEAPOLIS | MN | 55485 | |
| 005900 | 93 FLRPT, LLCBenderson | Attn: Eric Recoon | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| SN-007577 | A.F. Jonna Development & Management Co. | Attn: Austin Armstrong | CARR-GOTTSTEIN FOODS COMPANY | C/O SAFEWAY INC | 2550 DENALI ST Ste500, FACILITY #27-1807-15-02 | ANCHORAGE | AK | 99503 | |
| 005881 | A.F. Jonna Development & Management Co. | Attn: Austin Armstrong | DEPT 44746 | PO BOX 677813 | | DALLAS | TX | 75267-7813 | |
| SN-003629 | A.J. and C. Garfunkel | Attn: Charlie Garfunkel | C/O DAVID GARFUNKEL & | 400 MALL BLVD STE M | | SAVANNAH | GA | 31406 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 1 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-001373 | AAC Realty | Attn: Julie Fox | DB BAY HARBOR LLC | 150 EAST 58TH STREET | 39TH FLOOR | NEW YORK | NY | 10155 | |
| 006884 | ABP Kailua Road, LLCColliers International | Attn: Larissa Nordyke | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 003921 | ABS Management & Development Corp. | Attn: Reuven Rivlin | PO BOX 856646 | | | MINNEAPOLIS | MN | 55485-6646 | |
| 003422 | Acadia Realty Trust | Attn: Jessica Zaski | 0334-006187 | PO BOX 575 | | BRIDGEPORT | CT | 06601-0575 | |
| 003297 | Acadia Realty Trust | Attn: John McMahon | 0031-004475 | PO BOX 415980 | | BOSTON | MA | 02241-5980 | |
| 005414 | Acadia Realty Trust | Attn: John McMahon | 004 004400 | PO BOX 415980 | | BOSTON | MA | 02241-5980 | |
| 002988 | Acadia Realty Trust | Attn: Karalyn Holbrook | PROPERTY ID #0088 | PO BOX 416078 | | BOSTON | MA | 02241-6078 | |
| SN-005577 | ACC OP (University Shoppes Orlando), LLC | Attn: Gloria Middleton | 12700 HILL COUNTRY BLVD | SUITE T-200 | | AUSTIN | TX | 78738 | |
| SN-007237 | ACF Property Management | Attn: Eric Schneider | WASHINGTON POINT 04 LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| SN-003694 | ACF Property Management Company | Attn: Eric Schneider | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 | |
| SN-006705 | ACP Pennsville Associates | 709 S. Broadway | | | | Pennsville | NJ | 08070 | |
| SN-006705 | ACP Pennsville Associates | c/o Hyland Levin Shapiro LLP | Attn: William F. Hanna | 6000 Sagemore Drive, Suite 6301 | | Marlton | NJ | 08053-3900 | |
| 007889 | ACS Amberwod Center OH, LLC. | Attn: Brandi Norwood | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| 003961 | ACS Perrysburg Marketplace OH LLC | Attn: Tess Shuff | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| 006275 | ACS Pine Lake Shopping Center IN, LLC | Attn: Brandi Norwood | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| SN-002677 | Action Properties, LLC | Attn: David Nichols | ACP PENNSVILLE ASSOCIATES | C/O AMERICAN CONTINENTAL PROPERTY | 460 PARK AVENUE, 11TH FL | NEW YORK | NY | 10022-1906 | |
| SN-003916 | AD Tower Management LLC | Attn: Michael Tran | GUGGENHEIM INC | 23215 COMMERCE PARK | SUITE 214 | BEACHWOOD | OH | 44122 | |
| SN-000744 | Adams SD, LLC | Attn: Stacey Dramiga | ADAMS SD LLC | ATTN: STACEY ADAMS DRAMIGA | 7754 REAL ROAD | SAN ANTONIO | TX | 78263 | |
| 002538 | ADAR Johnstown LLCKey Bank Real Estate Capital | Attn: Art Prest | 2250 TOWN CIRCLE HOLDINGS LLC LA525 | C/O SPINOSO MGMNT GROUP | PO BOX 956393 | ST LOUIS | MO | 63195-6393 | |
| SN-009740 | ADD Kings Crossing, LLC | Attn: Millie Thompson | 4514 COLE AVE | STE 1100 | | DALLAS | TX | 75205 | |
| SN-005358 | ADLP-UandA LLC | Attn: James Dixon | C/O AMCAP INC | 44 COOK STREET #710 | | DENVER | CO | 80206 | |
| SN-000109 | Adrian Mall Realty Holding LLC | Attn: Adam Goodman | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| SN-000670 | Aegis Group / Robert McRae | Attn: Finley C. McRae | AEGIS GROUP/ROBERT McRAE | 475 METRO PLACE S | SUITE 450 | DUBLIN | OH | 43017 | |
| SN-000154 | AFCC LIMITED | Attn: Danny Woodbury | 2733 EAST PARLEYS WAY | Suite 300 | | SALT LAKE CITY | UT | 84109 | |
| SN-002362 | Agree Realty Corporation | Attn: Andrew Bell | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| SN-007049 | Airport Plaza, LLCKimco Realty Corporation | Attn: Tom Pira | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-002080 | AJC Garfunkel | Attn: Charlie Garfunkel | C/O GARFUNKEL DEVELOPMENT | 400 MALL BOULEVARD | SUITE M | SAVANNAH | GA | 31406 | |
| SN-008724 | AJS REALTY GROUP | 4980 Tamiami Trl | SUITE 201 | | | Naples | FL | 34103 | |
| SN-003319 | A-L Creekside TC Phase 2 | Attn: Steven Karp | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | HOUSTON | TX | 77040 | |
| 001758 | Albanese Cormier Holdings | Attn: Brandi Norwood | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| 007217 | Albanese Cormier Holdings | Attn: Michael Albanese | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| 009957 | Albanese Real-Estate Investments | Attn: Kristyn Borgobello | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 | |
| 000316 | Albany Mall, LLC an Alabama limited liability company | Attn: Gary Jones | C/O ARONOV REALTY MGMT INC | P.O. BOX 235021 | ACCOUNT #0406-000538 | MONTGOMERY | AL | 36123-5021 | |
| SN-000324 | Alberta Development Partners LLC | Attn: Patrick Bunyard | PCCP IRG DOWNEY LLC | C/O ALBERTA DEVELOPMENT | 5750 DTC PARKWAY #210 | GREENWOOD VILLAGE | CO | 80111 | |
| SN-009812 | Alea Properties LLC | Attn: Alea Properties | 5725 DRAGON WAY | SUITE 400 | | CINCINNATI | OH | 45227 | |
| 002530 | Alexander and Baldwin | Attn: Nick Paulic | ABP LAULANI LLC | MSC 61428 | | HONOLULU | HI | 96807-1300 | |
| 005583 | Alexander and Baldwin, LLC, Series R McBryde Sugar Company, LLC, Series R | Attn: Nick Paulic | ABP LAULANI LLC | MSC 61428 | PO BOX 1300 | HONOLULU | HI | 96807-1300 | |
| SN-001667 | Alexander and Bishop, LLC | Attn: Peter Jungbacker | Alexander & Bishop, Ltd. | Alexander & Bishop, Ltd. | 1135 E. JOHNSON ST | FOND DU LAC | WI | 54935 | |
| SN-004510 | ALGOMA CENTRAL PROPERTIES INC STATION MALLSTATION MALL MERCHANTS ASSOCIATION | CentreCorp Management Services | CentreCorp Management Services | 293 BAY STREET | | SAULT STE MARIE | ON | P6A 1X3 | Canada |
| 002653 | Allen Associates Properties | Attn: Douglas Allen | C/O ALLEN ASSOCIATES PROPERTIES INC | PO BOX 590249 | | NEWTON CENTRE | MA | 02459 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-000555 | Allen Associates Properties, Inc | Attn: Douglas Allen | ALLEN ASSOCIATES PROPERTIES, INC. | 1320 CENTRE STREET | #403 | NEWTON | MA | 02459 | |
| SN-005507 | Allied Development of Memphis | Attn: David Mott | ALLIED DEVELOPMENT OF MEMPHIS LLC | 84 MODULAR AVENUE | | COMMACK | NY | 11725 | |
| 006110 | Allied Development of Parma, LLC. | Attn: David Mott | PREP POSNER REAL ESTATE LLC | PO BOX 706375 | | CINCINNATI | OH | 45270-6375 | |
| SN-007955 | Alma Realty Corporation | Attn: Ruben Gomez | CENTER CITY PARTNERS LLC | C/O ALMA REALTY CORP | 31-10 37TH AVENUE, SUITE 500 | LONG ISLAND | NY | 11101 | |
| SN-001241 | Amalgamated Finanical Equities, VI, LLC | Attn: Domenic Carpionato | AMALGAMATED FINANCIAL EQUITIES, VI, LLC | C/O CARPIONATO GROUP | 1414 ATWOOD AVE | JOHNSTON | RI | 02919 | |
| SN-002322 | AmCap, Inc. | Attn: Dean Shauger | C/O AMCAP INC | 950 CHERRY ST | #1120 | DENVER | CO | 80246 | |
| SN-009177 | AmCap, Inc. | 950 CHERRY ST | #1120 | | | DENVER | CO | 80246 | |
| 008414 | AMCB Eden Square, LLC | Attn: Danny Annibale | PO BOX 412079 | | | BOSTON | MA | 02241-2079 | |
| SN-001635 | American Assets Trust | Attn: Mark Tackabery | 150 EAST 58TH STREET | 39TH FLOOR | | NEW YORK | NY | 10155 | |
| SN-008560 | American Commercial Realty Corp | 300 Avenue of the Champions | Suite 140 | | | Palm Beach Gardens | FL | 33418 | |
| SN-001270 | American Continental Properties | Attn: Pat Prata | ACP PENNSVILLE ASSOCIATES | C/O AMERICAN CONTINENTAL PROPERTY | 460 PARK AVENUE, 11TH FL | NEW YORK | NY | 10022-1906 | |
| 002327 | American Continental Properties, LLC | ACME MARKETS INC | C/O NEW ALBERTSONS INC | PO BOX 956679 | | ST LOUIS | MO | 63195-6679 | |
| 000530 | American Diversified Developments, Inc. | Attn: Jamie Niemczura | RAINBOW PLAZA ASSOCIATES LTD | PO BOX 72399 | | NEWPORT | KY | 41072 | |
| SN-006090 | Americo Oil & Gas Production Company, LTD. | Attn: Sharon Closner | WE Property Management LLC | WE Property Management LLC | 12620 WOODFOREST BLVD | HOUSTON | TX | 77015 | |
| 001268 | Amsterdam KM, LLCBenderson | AMSTERDAM KM III LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| SN-003120 | Amtrak | Attn: Linda Frankel | NRPC AMTRAK | 23615 NETWORK PLACE GROUP 5 | | CHICAGO | IL | 60673-1239 | |
| SN-006220 | Anchor Lawrenceburg 1, LLC | Attn: Darryl Kobeck | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | DAYTON | TN | 37321 | |
| SN-002098 | Andre Delaporte and Christopher F. Delaporte et., al. | Trustees 3rd(B)Last Will Testament W Falconer | Dalton Reid LLC, 64 FULTON ST RM 803 | | | New York | NY | 10038 | |
| SN-001176 | Animas Valley MallAnimas Valley Mall, LLCBrookfield Property Partners L.P. | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-008776 | Anse Berluchaud Land Company | Attn: Charles Cornay | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | DAYTON | TN | 37321 | |
| SN-005940 | Antioch Redevelopment Partners, LLC | Attn: Dan Horn | 4240 BLUE RIDGE BLVD | SUITE 900 | | KANSAS CITY | MO | 64133 | |
| SN-006121 | Antioch Shops, LLC | Attn: Eric Gonsher | FPT LLC | THE R.H. JOHNSON COMPANY | 4520 MADISON AVE, SUITE 300 | KANSAS CITY | MO | 64111 | |
| SN-006492 | Antioch Shops, LLC | Attn: Bryan Jantsch | RG Properties, Inc. | RG Properties, Inc. | 8716 W. 135TH STREET | OVERLAND PARK | KS | 66221 | |
| SN-001703 | Apopka Regional LLC | Attn: Robin Kyle | C/O COASTAL EQUITIES | 3265 MERIDIAN PARKWAY | SUITE 130 | WESTON | FL | 33331 | |
| SN-003970 | Apple Eight Hospitality Ownership, Inc., a Virginia corporation | APPLE EIGHT HOSPITALITY OWNERSHIP INC | C/O MEGHAN SMITH RENAISSANCE | 130 E 57TH STREET | | NEW YORK | NY | 10022 | |
| SN-006981 | Applewood Shopping Center | Attn: James McGee | APPLEWOOD SHOPPING CENTER GP | C/O PROVIDENCE GROUP | 300 WEST SUMMIT AVENUE, SUITE 250 | CHARLOTTE | NC | 28203 | |
| 009532 | ARC Dogwood Promenade LLC | Attn: Gary Jones | C/O ARNOV REALTY MANAGEMENT INC | PO BOX 235021 | ATTN ACCOUNTS RECEIVABLE | MONTGOMERY | AL | 36123-5021 | |
| 001043 | ARC NPHUBOH001, LLCJones Lang LaSalle Inc. | Attn: Tesa Brown | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 003058 | ARCP MT Morganton NC, LLC | Attn: Lisa Lewis | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | V9B 5E3 | |
| SN-001047 | Argo Baker, LLC | Attn: Brendan McNamara | ARGO BAKER LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | LARKSPUR | CA | 94939 | |
| SN-008639 | Armada Real Estate Services | Attn: Steve Goren | 30665 NORTHWESTERN # 200 | | | FARMINGTON HILLS | MI | 48334 | |
| SN-008812 | Armada Real Estate Services | Attn: Darryl Goodwin | ARL, LLC | ARL, LLC | 6738 ORCHARD LAKE ROAD | WEST BLOOMFIELD | MI | 48322 | |
| SN-004483 | ARMY & AIR FORCE EXCHANGE SERVICE | 3911 South Walton Walker Blvd | | | | Dallas | TX | 75236 | |
| 007776 | Aronov Realty Management, Inc. | Attn: Steve Wallace | C/O ARONOV REALTY MANAGEMENT INC | PO BOX 207853 | | DALLAS | TX | 75320-7853 | |

Exhibit B

Real Property Lease Counterparties Service List

Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-003505 | Arris Partners LLC | Attn: Reiley O'Connor | ATTN JOSEPH SWAN | 300 POND ST | | RANDOLPH | MA | 02368 | |
| SN-005725 | Arthur Goldner & Associates, Inc. | Attn: Lee Wolfson | 707 SKOKIE BLVD | SUITE 100 | | NORTHBROOK | IL | 60062 | |
| SN-004141 | Artis REIT | Attn: Randy Mudryk | UNIT 101 13245 140 AVENUE | | | EDMONTON | AB | T6V 0E4 | Canada |
| SN-001216 | A-S 93 SH 130 - SH 45, L.P. | Attn: Steven Karp | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | HOUSTON | TX | 77040 | |
| 001038 | Asheboro Mall, LLC | Attn: Lewis White | C/O HULL PROPERTY GROUP | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| SN-006371 | Asheville Retail Associates LLC | Attn: Penn Koutroumanis | ASHEVILLE OUTLETS | C/O NEW ENGLAND DEVELOPMENT | ATTN: KELLY HART, ONE WELLS AVENUE | NEWTON | MA | 02459 | |
| SN-003095 | Ashkenazy Acquisition Corp | Attn: Julie Fox | 150 EAST 58TH STREET | 39TH FLOOR | | NEW YORK | NY | 10155 | |
| SN-003292 | Ashley Group | Attn: Roger Cole | JD ASHLEY SR. | ATTN: UNIVERSITY PLAZA S/C | 2851 LAKEWOOD VILLAGE DRIVE | NORTH LITTLE ROCK | AR | 72116 | |
| SN-008991 | Aston Properties, Inc. | Attn: Lauren Hansen | 610 E MOREHEAD STREET | SUITE 100 | | CHARLOTTE | NC | 28202 | |
| SN-002815 | Athena Property Management | Attn: Janet Texeira | ROSEDALE BAKERSFIELD RETAIL VI LLC | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| SN-003372 | Athena Property Management | Attn: Eric Litsky | 489 FIFTH AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10017 | |
| SN-000189 | Atlanta Outlet Shoppes, LLC | Attn: Andrew Pelmoter | C/O HORIZON PROPERTIES | AS AGENT | 18610 NW 87TH AVENUE, SUITE 204 | HIALEAH | FL | 33015 | |
| SN-000628 | Auburn Mall | Attn: David Lee | AUBURN PLAZA LTD PARTNERSHIP | 209 EAST MICHIGAN AVE | | BATTLE CREEK | MI | 49014 | |
| SN-003763 | Auburn Plaza Investors LLC | Attn: Rachel Romary | 1840 MAIN STREET | SUITE 204 | | WESTON | FL | 33326 | |
| SN-005827 | Auriel Investments LLC | Attn: Dan Cantu | Auric Real Estate Mgmt Inc | Auric Real Estate Mgmt Inc | 1424 E. RIDGE RD | MCALLEN | TX | 78503 | |
| SN-005284 | Aurora Investments, LLC | Attn: Brad Kaplan | 95-1249 MEHEULA PARKWAY | SUITE 193 | | MILILANI | HI | 96789 | |
| SN-005424 | Austin Sumner Properties | Attn: Traci Phillips | 11506 NICHOLAS STREET | SUITE 200 | | OMAHA | NE | 68154 | |
| SN-005299 | Automotive Realty Corporation | Attn: David Rose | 5215 EDINA INDUSTRIAL BLVD | SUITE 100 | | EDINA | MN | 55439 | |
| 001601 | AVANTE ELLSWORTH VENTURE I LLC PNC BANK PHOENIX BUSINESS PARK | Alex Samuels | 1669 PHOENIX PARKWAY | LOCKBOX# 746243  SUITE 210 | | Atlanta | GA | 30349 | |
| 008621 | AVC Property Services | Attn: Steve | BEVERLY SPE LLC | C/O SPERRY COMMERCIAL INC | PO BOX 80588 | CITY OF INDUSTRY | CA | 91716-8558 | |
| SN-002090 | Avison Young | Attn: Lin Gaudette | C/O AVISON YOUNG NORTH CAROLINA LLC | 5440 WADE PARK BLVD | | RALEIGH | NC | 27607 | |
| SN-005519 | Avon Shoppes LLC | Attn: Keith Fried | 9102 N MERIDIAN STREET | SUITE 230 | | INDIANAPOLIS | IN | 46260 | |
| SN-002091 | AVTEX Commercial Properties, Inc. | 6602 CALHOUN MEMORIAL HIGHWAY #201 | | | | EASLEY | SC | 29640 | |
| SN-000896 | B Comm Realty, LLC | Attn: Gerald Simon | C/O CARLYLE MANAGEMENT INC | 1001 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2505 | |
| SN-003856 | B.V. Belk Properties, Inc. | Attn: BV Belk Jr. | CROSSROADS MALL LLC | 204-C WEST WOODLAWN ROAD | | CHARLOTTE | NC | 28217 | |
| SN-002573 | B33 Broadview Village LLC | Attn: Omar Halik | 9330 WEST SAHARA AVE | SUITE 270 | | LAS VEGAS | NV | 89117 | |
| SN-005463 | B33 Burbank Crossing LLC | 9330 WEST SAHARA AVENUE | SUITE 270 | | | LAS VEGAS | NV | 89137 | |
| SN-006632 | B33 Jefferson Crossing II LLC | Attn: Omar Halik | 9330 WEST SAHARA AVENUE | SUITE 270 | | LAS VEGAS | NV | 89137 | |
| SN-005037 | Baba Baytown Management Inc | Attn: Anna Overstreet | CROSSROADS MALL LLC | 204-C WEST WOODLAWN ROAD | | CHARLOTTE | NC | 28217 | |
| SN-005829 | Baceline Investments | Attn: RYAN WICKNICK | BABA INVESTMENTS BAYTON | 1990 POST OAK BLVD | STE A | HOUSTON | TX | 77056 | |
| SN-007056 | Baceline Investments, LLC | Attn: Douglas Arnold | 1391 SPEER BLVD | SUITE 800 | | DENVER | CO | 80204 | |
| SN-002609 | Badger Property Services Investments | Attn: Allisen Lasse | MORGAN SQUARE LLC | 400 MIDLAND COURT | STE 101 | JANESVILLE | WI | 53546 | |
| 006853 | Badger Wisconsin Property Management | BADGER WISCONSIN PROP MGMNT | PO BOX 2367 | | | NORTHBROOK | IL | 60065 | |
| SN-003927 | Baker Company | Attn: Brent Mallonee | WR A SHEA AND SCOTTSDALE LLC | C/O PACIFICA RETAIL | 2801 E CAMELBACK ROAD, SUITE 450 | PHOENIX | AZ | 85016 | |
| SN-001723 | Baldwin Arcadia Center LP | Attn: Vicky Tsai | 11611 SAN VICENTE BOULEVARD | SUITE 900 | | LOS ANGELES | CA | 90049 | |
| 007629 | Ballymoney & Company, Inc. | Attn: Alex Bias | EAST LIBERTY STATION ASSOCIATION | PO BOX 2166 | | PITTSBURGH | PA | 15230 | |
| SN-004016 | BANK OF NOVA SCOTIA C/O CB RICHARD ELLIS | GENERAL PARTNER CB RICHARD ELLIS | 401 KING ST WEST | MANAGEMENT OFFICE | | TORONTO | ON | M5H 3Y2 | Canada |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 4 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-002280 | Barbara Van Aukman | Attn: Barbara Van Auken | COLONY SQUARE INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENTS | 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| 002744 | Barber Companies | BAM COMMERCIAL PROPERTIES LLC | PO BOX 529 | | | SOLDOTNA | AK | 99669 | |
| SN-002276 | Barclay Group | Attn: Lisa Behrens | C/O BARCLAY GROUP | 2390 E CAMELBACK ROAD | SUITE 200 | PHOENIX | AZ | 85016 | |
| SN-006077 | Barshop & Oles Company | Attn: Wade McGinnis | 10001 REUNION PLACE | SUITE 230 | | SAN ANTONIO | TX | 78216 | |
| 003602 | Barshop & Oles CompanyNorthwoods (San Antonio), LLC | Attn: Pat Wheat | PO BOX 8347 | | | PASADENA | CA | 91109-8347 | |
| SN-001240 | Bassett Real Estate Company, LLC | Attn: Chris Maguire | 8144 Walnut Hill Lane | SUITE 1200 | | DALLAS | TX | 75231 | |
| SN-000008 | Baton Rouge( Millerville) Investment Partners, LLC | Attn: Stephen Thorne | 2460 PAEO VERDE PARKWAY | SUITE 145 | | HENDERSON | NV | 89074 | |
| SN-000169 | Bawabeh Brothers #2, LLC | Attn: Eddie Mizrachi | 539 EASTERN PARKWAY | 3RD FLOOR | | BROOKLYN | NY | 11216 | |
| SN-006425 | Bawabeh Realty Holdings | Attn: Joey Bawabeh | JROX MINISTRIES INC | C/O TANYA LAND | 10309 SPID SUITE C1 | CORPUS CHRISTI | TX | 78418 | |
| SN-006489 | BBK Midway Plantation | Attn: Peter Skontos | BBK MIDWAY PLANTATION LLC | 20 S CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| SN-004280 | BC BCIMC REALTY C/O BENTALL KENNEDY (CANADA) LP | SUITE 1800 | FOUR BENTAL CENTRE | 1055 DUNSMIR ST | | VANCOUVER | BC | V7X 1M5 | Canada |
| SN-002799 | BC Properties | Attn: Jordan Redd | DANVILLE MANOR LLC | 321 HENRY STREET | | LEXINGTON | KY | 40508 | |
| SN-004230 | bcIMC Realty Corp & Westshore Town Centre Holdings | Attn: Stefanie Fincham | C/O QUADREAL PROPERTY GROUP | 666 BURRARD ST | SUITE 800 | VANCOUVER | BC | V6C 2X8 | Canada |
| SN-004075 | BCIMC REALTY CORP C/O BENTALL RETAIL SERVICES | CLOVERDALE MALL ADMIN OFFICE | 250 THE EAST MALL | | | ETOBICOKE | ON | M9B 3Y8 | Canada |
| 009617 | BD Ashe, Inc. | Attn: Norma Famsworth | BD ASHE INC | PO BOX 1782 | | YORKTOWN | VA | 23692 | |
| SN-001024 | BDC Prosperity L.P. | Attn: Jenny Bowman | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| SN-000031 | Beaver Valley Mall, LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-002948 | Bedford Development Corp. | Attn: Jonathan Bedway | 67877 PANCOAST ROAD | | | BELMONT | OH | 43718 | |
| SN-003674 | Bedrin Organization | Attn: Paul Bedrin | BATTLEGROUND PLAZA | THE BEDRIN ORGANIZATION | 65 HARISTOWN ROAD, SUITE 301 | GLEN ROCK | NJ | 07452 | |
| 002116 | Beer Wells Real Estate Services | Attn: Walter Northcutt | CHANDLER FASHION CENTER | PO BOX 511457 | | LOS ANGELES | CA | 90051-8012 | |
| SN-009663 | Belle Hollow Retail, LLC | Attn: Steve Banner | 4201 CONGRESS #170 | | | CHARLOTTE | NC | 28209 | |
| SN-001026 | Belterra Lot 3E-1, Ltd | Attn: Jonathan Saad | 5001 CONVICT HILLS PARTNERSHIP LTD | 11940 JOLLYROAD | SUITE 300-S | AUSTIN | TX | 78759 | |
| SN-009080 | Belton Center Investments LLC | Attn: Max Kosoglad | 605 W 47TH STREET | SUITE 200 | | KANSAS CITY | MO | 64112 | |
| 009558 | Benderson | Attn: Eric Recoon | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 008962 | Benderson | Attn: President or General Counsel | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| SN-001610 | BendersonBenderson Development Company, LLC | Attn: Eric Recoon | BENDERSON | BENDERSON DEVELOPMENT COMPANY LLC | 8441 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201 | |
| 006698 | BendersonPLATTCON, LLC | Attn: Eric Recoon | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| SN-004134 | BENTALL KENNEDY CANADA LP ITF SUN LIFE ASSURANCE COMPANY OF CANADABENTALLGREENOAK (CANADA) LP C/O NORTH HILL ADMIN OFFICE | Attn: Brad Boyce | 1 YORK STREET | SUITE 100 | | TORONTO | ON | M5J 0B6 | Canada |
| SN-004278 | BENTALL LP IN TRUST FOR OPTRUST RETAIL INC C/O VILLAGE GREEN ADMIN OFFICE | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALL KENNEDY CANADA LP | 65 PORT STREET EAST | UNIT 110 | MISSISSAUGA | ON | L5G 4V3 | Canada |
| SN-004072 | BentallGreenOak (Canada) Limited Parnership | DRIFTWOOD MALL LTD/5275 INVESTMENTS LTD | C/O BENTALL KENNEDY CANADA LP | 2751 CLIFFE AVENUE | DRIFTWOOD MALL ADMIN OFFICE | COURTENAY | BC | V9N 2L8 | Canada |
| SN-004263 | BENTALLGREENOAK (CANADA) LP ITF WHITE OAKS MALL HOLDING LTD | WHITE OAKS MALL HOLDINGS LTD | C/O BENTALL KENNEDY CANADA LP | 1105 WELLINGTON ROAD | ADMINISTRATION OFFICE | LONDON | ON | N6E 1V4 | Canada |
| SN-009706 | Berjas Realty Associates, LLC | Attn: Erik Christopher | BERJAS REALTY CO | C/O ABC REALTY | 152 WEST 57TH STREET | NEW YORK | NY | 10019 | |
| SN-000352 | Berkeley Mall, LLC c/o Childress Klein Retail | Attn: Britt Byrne | C/O CHILDRESS KLEIN PROPERTIES | 301 SOUTH COLLEGE STREET SUITE 2800 | ATTN RETAIL DIVISION | CHARLOTTE | NC | 28202 | |
| SN-000039 | Berkshire Mall LP | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 002460 | Best Properties Associates, Inc. | Attn: Blair Wheatley | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| SN-009855 | Beway Realty LLC | Attn: David Koeppel | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SN-001707 | Big V Properties, LLC | Attn: Tilman Rayon | 162-5 NORTH MAIN STREET | | | FLORIDA | NY | 10921 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 5 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-005684 | Big V Properties, LLC | Attn: Janice Grieshop | ST MARYS SQUARE OHIO ASSOCIATES LLC | 678 REISTERSTOWN ROAD | 2ND FLOOR | BALTIMORE | MD | 21208 | |
| 009929 | Biggs Park, Inc | Attn: Chelsea Biggs | PO BOX 967 | ATTN: CAROL PHILLIPS | | LUMBERTON | NC | 28359-0967 | |
| 002983 | Bird Creek Crossing LLC | Attn: Kelly Sebastian | EXCEL BRANDYWINE LLC | SHOPCORE PROPERTIES LP | C/O LOCKBOX A, PO BOX 845377 | LOS ANGELES | CA | 90084-5377 | |
| 008230 | Bishop's Corner (EandA), LLC | Attn: Lesley Dokos | C/O EDENS & AVANT INVTMT LP | DEPT 2251 | PO BOX 822315 | PHILADELPHIA | PA | 19182-2315 | |
| SN-006932 | Bittersweet Plaza LLC | Attn: Greg Wheeler | C/O WHEELER MGMT GROUP INC | 1130 38TH AVE SUITE B | | GREELEY | CO | 80634-2580 | |
| SN-002543 | Blackburn & Associates | Attn: Jim Blackburn | YENIK REALTY LTD | #320-1785 W 4TH AVENUE | | VANCOUVER | BC | V6J 1M2 | Canada |
| SN-003107 | Bladow Enterprises | Attn: Roxanne Stevenson | BLADOW PROPERTIES LLC | 169 SAXONY RD | STE 206 | ENCINITAS | CA | 92024 | |
| SN-006237 | Blaine Associates, LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 000348 | Bliss Properties, Inc. | Attn: Mark Brennan | PO BOX 2513 | | | PROVIDENCE | RI | 02906-0513 | |
| SN-006526 | Bloomfield Holdings, LLC | Attn: Angie Crawford | FFO Realty Advisors | FFO Realty Advisors | 200 BASS PRO DRIVE | PEARL | MS | 39208 | |
| SN-005270 | Blue Bell MZL, LLC. | Attn: Garrett Secrest | BLUE BELL MZL LLC | 254 West 31st Street | 4th Floor | NEW YORK | NY | 10001 | |
| 008404 | Blue Diamond Crossing II, LLC | Attn: Jeb Betz | PO BOX 844540 | | | LOS ANGELES | CA | 90084-4540 | |
| 001293 | Blue Ridge Mall, LLC | Attn: Lewis White | C/O HULL/STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| SN-007959 | Blue Ridge Shops-2016, LLC | BLUE MOUNTAIN IPG ASSOCIATES LP | C/O GOLDENBERG MGMNT INC | 630 SENTRY PAKRWAY | SUITE 300 | BLUE BELL | PA | 19422 | |
| SN-002711 | Blum Boulders Associates c/o Rawson | 505 SANSOME ST | SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| SN-006445 | BM Parkway Centre North LLC | Attn: Zachary Freding | BMA PARKWAY CENTRE NORTH LLC | C/O BERENGARIA DEVELOPMENT LLC | 301 N BROAWAY, SUITE 300 | MILWAUKEE | WI | 53202 | |
| SN-008434 | BMA North Village | Attn: Jay Peirick | ATTN JAY PIRICK | 301 N BROADWAY | SUITE 300 | MILWAUKEE | WI | 53202 | |
| 006647 | BMW Realty Advisors | Attn: Bob Baker | ALBEMARLE SQ INVTMT GRP LLC | PO BOX 2788 | | PAWLEYS ISLAND | SC | 29585 | |
| SN-009117 | Boardwalk Development, Inc. | Attn: Ron Bamberger | 9810 SCRIPPS LAKE DRIVE | SUITE D | | SAN DIEGO | CA | 92131 | |
| 003428 | Bohannon Development Company | Attn: Larry Ivich | ROYAL OAKS PLAZA INC | C/O REIMS LLC | PO BOX 6481 | SURFSIDE | FL | 33154 | |
| SN-000975 | Boiling Springs (Boiling Springs) WMS, LLC | Brian Ernenwein | 8816 Six Forks RoadSuite 201 | | | Raleigh | NC | 27615 | |
| 001612 | Bollinger Investment Company, LLC | Attn: Candice Harper | P.O. BOX 3358 | | | MANHATTAN BEACH | CA | 90266 | |
| SN-001565 | Bond Street Fund 10, LLC | Attn: Michael Reynolds | BOND STREET FUND 7 LLC | 701 EAST BAY STREET | SUITE 515 | CHARLESTON | SC | 29403 | |
| SN-001676 | Bond Street Management Group | Attn: Bryan A. Wyker | BOND STREET FUND 3 LLC | 701 EAST BAY STREET | SUITE 515 | CHARLESTON | SC | 29403 | |
| SN-006757 | Boscacci Group, LLC | Attn: Wilma M. Holgerson | Retail California | Retail California | 870 W EL MONTE WAY | DINUBA | CA | 93618 | |
| 002993 | Boston Properties | Attn: Stephanie Freidman | BOSTON PROPERTIES LIMITED PARTNERSHIP | PROPERTY 4 | PO BOX 742841 | LOS ANGELES | CA | 90074-2841 | |
| SN-000017 | Boulder Venture, LLC | Attn: Sharon Bell | 311 E CHICAGO ST | SUITE 210 | | MILWAUKEE | WI | 53202 | |
| SN-005904 | Boyd/Smith Inc | Attn: Bill Smith | 596 N LAPEER ROAD | | | LAKE ORION | MI | 48362 | |
| SN-001722 | Boyer Heber City, L.C. | BOYER HERBER CITY, L.C. | 1268 SOUTH US189 | | | HEBER | UT | 84032 | |
| SN-002945 | Boylston TT, LLC | Attn: Mike Esquenazi | BOYLSTON TT LLC | BANK UNITED | ATTN: SAMANTHA LAPERA, 445 BROADHOLLOW RD STE 200 | MELVILLE | NY | 11747 | |
| SN-004506 | BRADFORD SHOPPING CENTRES INC ATTN ACCOUNTS RECEIVABLECURBEX MEDIA DIV OF 9003088 CANADA CORP | 700 APPLEWOOD CRESCENT | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | Canada |
| SN-007459 | Bradley Park Crossing LLC | Attn: Joseph Maguire | 1309 SAXONY ROAD | | | ENCINITAS | CA | 92024 | |
| SN-006453 | Brady MKE LLCMid-America Real Estate Group | Attn: Sammy Steed | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| SN-005175 | Braelin Village 1752, LLC | Attn: Patrick Kelly | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-006677 | Brahin Realty | Attn: Joe Savaro | C/O SOMERS POINT PARTNERSHIP | 1535 CHESTNUT STREET | SUITE #200 | PHILADELPHIA | PA | 19102 | |
| 005576 | Branch Burnt Store Associates, LP | Attn: Richard Wiles | KITE REALTY GROUP | BURNT STORE PROMENADE | PO BOX 743810 | ATLANTA | GA | 30374-3810 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 6 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 001701 | Branch Properties | Attn: Richard Wiles | BRANCH BARLETT ASSOCIATES LP | DEPT# 5941 | BRANCH BARTLETT ASSOCIATES LP, PO BOX 11407 | BIRMINGHAM | AL | 35246-5941 | |
| SN-002031 | Brandolini Company | Attn: Cathy Mineo | PROVIDENCE TOWN CENTER LP | C/O BRANDOLINI PROPERTY MGMNT INC | 1301 LANCASTER AVE | BERWYN | PA | 19312 | |
| 006741 | Branmarcap I LLC | Attn: Jeremy Foley | C/O COLLIERS INTERNATIONAL | PO BOX 13470 | | RICHMOND | VA | 23225 | |
| SN-005027 | Brass Mill Center Mall, LLC.Brookfield Property Partners L.P. | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-005909 | BRE DDR MERRIAM TOWN CENTER LLCSITE Centers Corp. | Attn: Kevin Cohen | 3300 Enterprise PL | | | Beachwood | OH | 44122 | |
| 001254 | BRE RC Southpark I TX LP | Attn: Mark Ross | BRE RX RETAIL PARENT LLC | C/O BRE RX SOUTHPARK II TX LP | PO BOX 845660 | LOS ANGELES | CA | 90084-5660 | |
| 009858 | BRE Retail Residual Greeneville Commons Owner LLCBrixmor Property Group Inc. | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264 | |
| 007196 | BRE Retail Residual Owner 6 LLCBrixmor Property Group Inc. | Attn: Kevin Wood | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| SN-000338 | BRE Tarpon Midpoint Center, LLC | Attn: Allison Davis | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 009884 | BRE Tarpon Wilmington Island LLCBrixmor Property Group Inc. | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264 | |
| SN-007137 | BRE/Pearlridge LLC | Attn: TYLER GRIFFITH | MONTESA PLAZA LP | C/O BRENTWOOD DEV CA INC | 5800 STANFORD RANCH ROAD, SUITE 210 | ROCKLIN | CA | 95765 | |
| SN-001907 | Breder Companies | Attn: Carol Harp | C/O CROSSMAN & CO | 3333 SOUTH ORANGE AVE | SUITE 201 | ORLANDO | FL | 32806 | |
| SN-009745 | Brentwood Hills Associates, GP | Attn: Alex Samuels | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 | |
| SN-005732 | Brentwood Land Partners LLCKite Realty Group | Attn: Blake Beaver | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SN-002727 | Brentwood Towne Square Associates | Attn: Nicole Spindler | MONTESA PLAZA LP | C/O BRENTWOOD DEV CA INC | 5800 STANFORD RANCH ROAD, SUITE 210 | ROCKLIN | CA | 95765 | |
| SN-009646 | Breslin Realty Development Corp | Attn: Tyler Terhune | 3300 Enterprise PL | | | Beachwood | OH | 44122 | |
| SN-000096 | Bridgewater Commons Mall II, LLCBridgewater Commons Management OfficeJP Morgan Investment Management Inc | Attn: Josh Deckelbaum | JP Morgan Investmgmt Inc. | 350 N Orleans St, Ste300 | | CHICAGO | IL | 60654 | |
| 000804 | Brier Creek Commons, LLC. | Attn: Nicky Miller | PO BOX 535529 | | | ATLANTA | GA | 30353-5529 | |
| SN-009608 | Bristol Equities, Inc | Attn: Steve Rose | INSIGHT COMMERCIAL | 622 SW D AVE | | LAWTON | OK | 73501 | |
| SN-002949 | Britex Associates | Attn: Gary Angel | BRIGHT-MEYERS CLEVELAND ASSOCIATES LP | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET, SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 001261 | Brixmor Fairview Corners LLCBrixmor Property Group Inc. | Attn: Kevin Wood | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 005020 | Brixmor GA Cobblestone Village at St. Augustine, LLCBrixmor Property Group Inc. | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | |
| 001361 | Brixmor PropertiesBrixmor Property Group Inc. | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| SN-008195 | Brixmor Property Group | Attn: David Paynter | HENDERSON PROSPECT PARTNERS III LP | C/O PAYNTER REALTY & INVESTMENTS INC, 195 SOUTH "C" STREET STE 200 | | TUSTIN | CA | 92780 | |
| SN-009602 | Brixmor Property Group | Attn: Jim Dugan | DELAWARE PLAZA ASSOCIATES LP | DELAWARE PLAZA SUITE 200 | 180 DELAWARE AVENUE | DELMAR | NY | 12054 | |
| SN-003246 | Brixmor Property Group Inc. | Attn: Dan McKinney | ATTN: ROBIN VARNER | 1445 NORTH LOOP WEST | STE 625 | HOUSTON | TX | 77008 | |
| SN-003559 | Brixmor Property Group Inc. | Attn: Steven Schorr | 1460 WALDEN AVENUE | | | LAKEWOOD | NJ | 08701 | |
| SN-003884 | Brixmor Property Group Inc. | Attn: Kevin Wood | ONE FAYETTE STREET | SUITE 150 | | CONSHOHOCKEN | PA | 19428 | |
| SN-005794 | Brixmor Property Group Inc. | Attn: Robert Ayoub | MIMCO INC | 6500 MONTANA | | EL PASO | TX | 79925 | |
| 005502 | Brixmor Property Group Inc. | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 7 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 001639 | Brixmor Property Group Inc. | Attn: Kevin Wood | BRIXMOR IA TINLEY PARK PLAZA LLC | C/O BRIXMAR PROPERTY GROUP | PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 002506 | Brixmor Property Group Inc. | Attn: Kevin Wood | BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| 007733 | Brixmor Property Group Inc. | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | CINCINNATI | OH | 45264-5321 | |
| 006190 | Brixmor Property Group Inc. | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264-5324 | |
| 003823 | Brixmor Property Group Inc. | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | |
| 005170 | Brixmor Property Group Inc. | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 006287 | Brixmor Property Group Inc. | Attn: Kevin Wood | C/O BROXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 002462 | Brixmor Property Group Inc. | Attn: Kevin Wood | C/O IA CROSSROADS CENTER | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 001408 | Brixmor Property Group Inc. | Attn: Kevin Wood | KEY BANK | PO BOX 74230 | | CLEVELAND | OH | 44194-4230 | |
| 008029 | Brixmor Property Group Inc. | Attn: Kevin Wood | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| 005982 | Brixmor Property Group Inc. | Attn: Kevin Wood | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 008423 | Brixmor Property Group Inc. | Attn: Matt Wilson | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | CINCINNATI | OH | 45264-5344 | |
| 008360 | Brixmor Property Group Inc. | Attn: President or General Counsel | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| 003303 | Brixmor Property Group Inc. | Attn: President or General Counsel | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 005295 | Brixmor Property Group Inc. | Attn: Ronald Goldstone | PO BOX 780044 | | | PHILADELPHIA | PA | 19178-0044 | |
| 009077 | Brixmor Property Group Inc. | Attn: Ryan Arcese | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| 005423 | Brixmor Property Group Inc.Brixmor Residual Shops of Riverdale, LLC | Attn: Courtney Brumbelow | C/O ACKERMAN & CO | PO BOX 161 | | EMERSON | NJ | 07630 | |
| 005406 | Brixmor Property Group Inc.Brixmor SPE 5, LLC | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 005260 | Brixmor Property Group Inc.Brooksville Square Plaza | Attn: Scott Hileman | BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| 000980 | Brixmor Property Group Inc.CA New Plan Sarasota, LP | Attn: Kevin Wood | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| SN-005331 | Brixmor Property Group Inc.Clinton Crossing Shops | Attn: Lee Norman | C/O CEDAR BLUFF RENTAL | 1045 S. WOODSMILL ROAD | SUITE ONE | TOWN AND COUNTRY | MO | 63017 | |
| SN-000175 | Brixmor Property Group Inc.Elkhart Plaza Owner | Attn: John Mester | BRIXMOR PROPERTY GROUP | ELKHART PLAZA OWNERS LLC | 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| SN-001080 | Brixmor Property Group Inc.KNA Family LLCNEXGEN PROPERTIES MGMNT, LLC | Attn: Bhushan K | 450 LEXINGTON AVE, FLR13 | | | NEW YORK | NY | 10017 | |
| SN-003864 | Brixmor Property Group Inc.Merchant's Investors, LLC | Attn: Jude Crayton | 1840 MAIN STREET | SUITE 204 | | WESTON | FL | 33326 | |
| 000051 | Brixmor Property Group Inc.New Plan of Cinnaminson | Attn: President or General Counsel | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| SN-005641 | Brixmor Property Group Inc.Northshore Plaza, LP | Attn: Mark Adame | 3201 CHERRY RIDGE | SUITE B-209 | | SAN ANTONIO | TX | 78230 | |
| 005064 | Brixmor Property Group Inc.Perlis Plaza | Attn: Regionna Foster | BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| SN-005385 | Brixmor Property Group Inc.Publix Super Markets, Inc. | Attn: Courtney Stone | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| SN-008864 | Brixmor Property Group Inc.Regency Kimball LLC. | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-001839 | Brixmor Property Group Inc.Streetsboro PTOC, LLC | Attn: Alex Corno | BIXMOR PROPERTY GROUP INC. | STREETSBORO PTOC, LLC | 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| 006472 | Brixmor Property Group Inc.T Applegat Ranch CA, LLC | Attn: Remy Duvoisin | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 | |
| 001332 | Brixmor Property GroupBrixmor Property Group Inc. | Attn: Kevin Wood | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-002616 | Broad Reach Retail Partners LLC | Attn: Louis Lipsitz | C/O BROAD REACH RETAIL PARTNERS | 111 BENFIELD BOULEVARD | SUITE 100 | MILLERSVILLE | MD | 21108 | |
| SN-002715 | Broad Reach Retail Partners LLC, L.P. | Attn: Ashley Allen | Broad Creek PH.I, LLC | Broad Creek PH.I, LLC | 6334 WEST JEFFERSON BLVD | FORT WAYNE | IN | 46804 | |
| SN-005137 | Broadmoor Shopping Center Associates, by BGK Properties, Inc.,General Partner | Attn: Donnie Roberts | TOMORROW IX BROADMOOR LP | 330 GARFIELD STREET | | SANTA FE | NM | 87501 | |
| SN-004267 | BROOKFIELD OFFICE PROPERTIES MANAGEMENT LP ITF THE OWNERS OF BANKERS HALL | 350 N Orleans St | Suite 300 | | | CHICAGO | IL | 60654 | |
| SN-003148 | Brookfield Property Partners L.P. | Attn: Nate Evans | RCM ST GEORGE PROPERTIES LLC | RE: RED CLIFFS MALL | 223 NORTH 1250, SUITE 101 | CENTERVILLE | UT | 84014 | |
| SN-006114 | Brookfield Property Partners L.P. | Attn: Hilary Bransford | 330 MARSHALL ST | SUITE 200 | | SHREVPORT | LA | 77101 | |
| SN-002328 | Brookfield Property Partners L.P.Chula Vista Center, LP | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-000354 | Brookfield Property Partners L.P.GGP-Glenbrook, LLCGlenbrook Square | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-001337 | Brookfield Property Partners L.P.Grand Teton MallGrand Teton Mall, LLC | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-000747 | Brookfield Property Partners L.P.Greenwood MallGreenwood Mall LLC | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-009472 | Brookfield Property Partners L.P.JORDAN CREEK TOWN CENTER, LLC. | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-003042 | Brookfield Property Partners L.P.Oakwood Hills Mall, LLC. | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-000122 | Brookfield Property Partners L.P.Oglethrope Mall LLC | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-000327 | Brookfield Property Partners L.P.Park Mall LLC | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-007227 | Brookfield Property Partners L.P.Rivertown Crossings | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-003437 | Brookfield Property Partners L.P.Sikes Senter, LLC. | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-000233 | Brookfield Property Partners L.P.Southland Mall L.P. | Attn: Josh Deckelbaum | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-000821 | Brookfield Property Partners L.P.Spring Hill Mall LLC | Attn: Josh Deckelbaum | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-000282 | Brookfield Property Partners L.P.THE SHOPPES AT BEL AIR | Attn: Josh Deckelbaum | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-000126 | Brookfield Property Partners L.P.Westroads Mall L.L.C. | Attn: Josh Deckelbaum | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-005224 | Brookings Property Mgmt | C/O THF MANAGEMENTINC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 001933 | Brookmont Real Estate | Attn: Earl Morse | PO BOX 1602 | | | COLLEYVILLE | TX | 76034 | |
| SN-002466 | Brooks & Goldman Realty LLP | Attn: Donald Goldman | 1829 REISTERSTOWN ROAD | SUITE 440 | | BALTIMORE | MD | 21208 | |
| SN-001810 | Brookside | Attn: Nancy Anderson | PARDIECK DEVELOPMENT LLC | 2405 BEAM ROAD | | COLUMBUS | IN | 47203 | |
| SN-002434 | Brookway View, LLC | Attn: GW Stewart | PARK PLACE SHOPPING CENTER | C/O BROOKSIDE PROPERTIES INC | 2002 RICHARD JONES ROAD, SUITE C200 | NASHVILLE | TN | 37215 | |
| SN-006577 | Broomfield Corners Three LLC, a Colorado limited liability company | Attn: Jesse Yuran | C/O DRAKE REAL ESTATE | 7800 E UNION AVE | SUITE 410 | DENVER | CO | 80237 | |
| SN-001888 | Browman Development Co | Attn: Jenny Bowman | 1556 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 | |
| SN-009818 | Browman Development Company | Attn: Jenny Bowman | BROWN CAPITAL LLLP | 2424 EAGLES EYRIE COURT | | LOUISVILLE | KY | 40206 | |
| SN-000506 | Browman Development Company, Inc. | Attn: William Bettencourt | 1556 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 | |
| SN-900380 | BROWNING/DUKE, LLC C/O DUKE REALTY SERVICES, LLC | 600 E. 96TH STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |
| SN-000032 | Brownman Development Company Inc. | Attn: William Bettencourt | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| SN-006857 | Bruno Brothers Management and Development | 4701 N CUMBERLAND AVE | SUITE 27 | | | NORRIDGE | IL | 60706 | |
| SN-000210 | Brunswick Square Mall, LLC a Delaware limited liability companyWashington Prime Group, Inc. | Attn: Brad Garvey | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| SN-002038 | BSM Properties | Attn: Carl Storey | BSG ROMEOVILLE LLC | 3201 OLD GLENVIEW RD | SUITE 301 | WILMETTE | IL | 60091 | |
| 005978 | BTM Development Partners, LLC | Attn: Avi Kollenscher | C/O RELATED MANAGEMENT | PO BOX 415545 | | BOSTON | MA | 02241-5545 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 9 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-001608 | Buchanan Realty Group | Attn: Brandon Buchanan | RANDAL JACKSON STONEBROOK LLC | C/O BUCHANAN REALTY GROUP | 621 OLD HICKORY BLVD, SUITE 9 | JACKSON | TN | 38305 | |
| 002947 | Buchbinder & Warren, LLC | Attn: Peter Weisman | PO BOX 62020 | | | NEWARK | NJ | 07101 | |
| 002259 | Buckner Jubilee Investments Group, LLC | Attn: Teresa Martin | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| SN-001297 | Bull Run Plaza, LLC | Attn: Will Collins | C/O RAPPAPORT MGMNT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | MCLEAN | VA | 22102 | |
| SN-002852 | Burk Collins & Company | Attn: Jimmy Cox | 1840 Norwood Plaza | SUITE 101 | | HURST | TX | 76054 | |
| SN-008916 | Burr Forman LLP | Attn: C. Tucker Herndon | 2002 RICHARD JONES ROAD | SUIT C-200 | | NASHVILLE | TN | 37215 | |
| SN-003718 | BVA Spalding LLC | Attn: Gregory Ix | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST | STE 5 | FLORIDA | NY | 10921 | |
| SN-006248 | BVC Lancer LLC | Attn: Gregory Ix | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST | SUITE 5 | FLORIDA | NY | 10921 | |
| 002551 | BVMC Fort Smith, LLC | Attn: Christian Taylor | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 000727 | BVT Management Services, Inc. | Attn: Theresa Nabors | HULL PROPERTY GROUP LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | |
| SN-001690 | BX Management | 745 MCCLINTOCK DRIVE | SUITE 110 | | | BURR RIDGE | IL | 60527 | |
| SN-002943 | Byron Commercial Properties, Inc. c/o H.C.A. Management Corp. | 185 Madison Avenue | | | | New York | NY | 10016 | |
| 008250 | Byzantine, Inc. | Attn: Spiro Pappan | PO BOX 1567 | | | BEAVER FALLS | PA | 15010 | |
| 005855 | C&S Commercial Properties | Attn: President or General Counsel | PO BOX 53646 | | | FAYETTEVILLE | NC | 28305 | |
| SN-003713 | C.E. John Company, Inc | Attn: Mark Osborne | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661-8026 | |
| 009930 | C.F. Smith Properties, Inc. | Attn: Jyoti Patel | TRG IMP LLC | PO BOX 674979 | | DETROIT | MI | 48267-4979 | |
| 005580 | C.I.A., LLC | Attn: David Persac | CIA LLC | C/O PERSAC PROPERTIES | P.O. BOX 14208 | BATON ROUGE | LA | 70898-4208 | |
| 009175 | c/o Levin Management Corporation | Attn: Andrea Kyriacou | PO BOX 310300 | PROPERTY: 282210 | | DES MOINES | IA | 50331-0300 | |
| 003934 | c/o Levin Management Corporation | Attn: E.J. Moawad | ALDRICH PLAZA LLC | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| SN-009651 | c/o Time Equities, Inc aaf | Attn: Evan Kupferberg | SEEKONK SHOPPING CENTER EQUITIES LLC | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE, 15TH FLOOR | BUFFALO | NY | 14203 | |
| SN-004003 | Cadillac Fairview Corporation | Attn: Oren Rubin | C/O THE CADILLAC FAIRVIEW | CORPORATION LIMITED | 20 QUEEN STREET WEST, 5TH FLOOR | TORONTO | ON | M5H 3R4 | Canada |
| 001178 | Cafaro Company | Attn: Bill Miklandric Jr | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 001458 | Cafaro Corporation | Attn: Bill Miklandric Jr | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| SN-001733 | Caimbrae Realty | CAIRNBRAE REALTY | 2500 WEST 81ST STREET | | | TULSA | OK | 74132-2690 | |
| 005786 | CALAC Investment | Attn: Susan Lew | BOX 117 | | | DEBQUE | CO | 81630 | |
| SN-006641 | California Property Owner I, LLC | c/o Brixmor Property Group | 450 LEXINGTON AVE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| SN-004204 | CALLOWAY REAL ESTATE INVESTMENT TRUST INC | 3200 HIGHWAY 7 | | | | VAUGHAN | ON | L4K 5Z5 | Canada |
| SN-004034 | Calloway REIT (Ottawa Laurentian) Inc and IG Investment Management | Attn: Adriana Fritsch | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | Canada |
| SN-004272 | CALLOWAY REIT CHATHAM INC CREIT MANAGEMENT | Attn: Andy Robins | 6765 CORPORATE BOULEVARD | | | BATON ROGUE | LA | 70809 | |
| SN-002366 | CALLOWAY REIT OTTAWA LAURENTIAN INC | Attn: Brian J. Martini | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | VAUGHAN | ON | L4K 5X3 | Canada |
| SN-005143 | Caltex Equities | Attn: Bruce W. Wilson | CAL-PERL UPLAND 5 LP | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE, SUITE 300 | NEWPORT BEACH | CA | 92660 | |
| SN-001980 | Calumet Trace, LLC, a Kentucky limited liability company | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| SN-006897 | Cambridge Group Ltd. | Attn: Phyllis Hanley | DREAMSPACE FREEPORT LLC | C/O CAMBRIDGE MANAGEMENT LTD | 15941 S HARLEM AVE PMB 108 | TINLEY PARK | IL | 60477 | |
| SN-006099 | Camden 124, LLC | Attn: Leslie Drake | CALTEX EQUITIES | 650 CALIFORNIA STREET | 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| SN-006076 | Camden Park LLC c/o Redtree Partners LP | 1362 Pacific Avenue | | | | SANTA CRUZ | CA | 95060 | |
| SN-004180 | Cameron Development Management | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | Canada |
| SN-007655 | Campbell Blacklidge Plaza De, LLC. | CAMPBELL BLACKLIDGE PLAZA DE LLC | ORO VALLEY MARKETPLACE | 555 E RIVER ROAD | #201 | TUCSON | AZ | 85704 | |
| SN-006132 | Campbell Plaza One, LLC c/o The Krausz Companies | Attn: Michael Sarabia | GRANT AND ALVERNON REALTY TRUST | C/O PICOR | 5151 E BROADWAY BLVD #115 | TUCSON | AZ | 85711 | |
| SN-004198 | Canadian Tire Properties | c/o RioCan Real Estate Investment Trust | 2300 Yonge Street | Suite 500 | | Toronto | ON | M4P 1E4 | Canada |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-005458 | Candlewood Lake Road, LLC | Attn: Nicole DeRose | R & D Hannah Plaza LLC | R & D Hannah Plaza LLC | 14 CANDLEWOOD LAKE ROAD | BROOKFIELD | CT | 06804 | |
| SN-002111 | Canyon Creek SPe LLC | Attn: Danny Woodbury | C/O WOODBURY CORP #4180-gnnt | 2733 EAST PARLEYS WAY | SUITE 300 | SALT LAKE CITY | UT | 84109 | |
| SN-006363 | Capital Augusta Properties, LLC c/o WS Asset Management, Inc | 33 Boylston Street | Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| SN-007464 | Capital Enterprises | Attn: Debra Mills Houston | 555 CITY AVENUE | SUITE 1130 | | BALA CYNWYD | PA | 19004 | |
| 000346 | Capital Plaza, Inc. | Attn: Greg Gibbs | PO BOX 1663 | | | JEFFERSON CITY | MO | 65102 | |
| 002495 | Capital Realty & Investment Co. | Attn: Daniel Metz | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 007541 | Capitol Realty Group | Attn: Weller Meyer | CAPLACO MANAGEMENT | DEER CREEK CROSSING | 11850 STUDT AVE, PO BOX 419121 | ST LOUIS | MO | 63141 | |
| SN-003384 | Capitol Square Partners | Attn: Peter Ong | C/O WORLDCO CO LTD | 1388 SUTTER ST | SUITE 730 | SAN FRANCISCO | CA | 94109 | |
| 001163 | CAPREF Brookwood Village LLC | Attn: David Schloss | PO BOX 713934 | | | CINCINNATI | OH | 45271-3934 | |
| 002828 | CAPREF Lloyd II LLC | Attn: Weller Meyer | CAPLACO NINE INC | C/O CAPITOL LAND CO | PO BOX 419121 | ST LOUIS | MO | 63141 | |
| SN-006342 | CAPREF Tannehill LLC | Attn: Jeff Plauche | 8144 Walnut Hill Lane | SUITE 1200 | | DALLAS | TX | 75231 | |
| SN-002389 | Capstone Property Management | Attn: Chris Mabey | 800 NORTH RETAIL LL | C/O CAPSTONE PROPERTY MGMT | 4422 S CENTURY DR | MURRAY | UT | 84123 | |
| SN-001208 | CAROL ROSENBLUM | CAROL S ROSENBLOOM | 5530 WALNUT STREET | | | PITTSBURGH | PA | 15232 | |
| 001766 | Carolina Holdings | Attn: Jaime O'Brien | EASLEY COOPER LLC | C/O CAROLINA HOLDINGS INC | PO BOX 25909 | GREENVILLE | SC | 29616 | |
| 000195 | Carolina Mall, LLC | Attn: Lewis White | C/O HULL STOREY RETAIL GROUP | 1190 INTERSTATE PKWY | P.O. BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| SN-001995 | Carpionato Group | Attn: Domenic Carpionato | 1414 ATWOOD AVENUE | SUITE 260 | | JOHNSTON | RI | 02919 | |
| SN-004124 | Carrefour Richelieu Real Ties, Ltd., | 600 DE MAISONNEUVE BLVD | SUITE 2600 | | | MONTREAL | QC | H3A 312 | Canada |
| SN-000098 | Cascades of Brimfield Shopping Ctr | Attn: Martin DelleBovi | C/O BENCHMARK MANAGEMENT CORP | 4053 MAPLE ROAD | SUITE 200 | AMHERST | NY | 14226-1058 | |
| SN-005306 | Caste Village,Inc. | Attn: Arthur DiDonato | OXFORD DEV CO AGENT CASTE VILLAGE | SUITE 4500 ONE OXFORD CENTRE | ATTN ACCTG | PITTSBURGH | PA | 15219 | |
| SN-003087 | Castle and Cooke Commercial, Inc | Attn: Bob Boon | 122 EAST 42ND STREET LLC | C/O CASSIDY TURLEY | 277 PARK AVENUE, 43RD FLOOR | NEW YORK | NY | 10172 | |
| 008433 | Casto | Attn: Adam Fights | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 003822 | Casto | Attn: Chad Hamrick | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 008123 | Casto | Attn: John Miller | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 005826 | Casto | Attn: John Mokas | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 008425 | Casto | Attn: SE Leasing | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 007501 | Casto | Attn: Syndey Federer | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| SN-006642 | Cavalier Property Management | Attn: Aaron Wechter | Cavalier Property Management Co., Inc. | Cavalier Property Management Co., Inc. | 6946 NORTH MESA STREET | EL PASO | TX | 79912 | |
| 002074 | CBC Commercial Advisors | Attn: Elisha Martin | SAFEWAY INC | C/O COLDWELL BANKER COMMERCIAL | PO BOX 712139 | SALT LAKE CITY | UT | 84171-2139 | |
| SN-000090 | CBL & Associates Management, Inc. | CBL Center Suite 500 | | | | Chattanooga | TN | 37421 | |
| SN-008677 | CBL and Associates Properties | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| SN-001863 | CBL and Associates Properties, Inc. | Attn: David Abers | 2030 HAMILITON PLACE BLVD | SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| SN-009582 | CBL and Associates Properties, Inc. | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| SN-000776 | CBL and Associates Properties, Inc., Dakota Square Mall CMBS, LLC | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| SN-001311 | CBL and Associates Properties, Inc., Fayette Mall SPE, LLC | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| SN-000796 | CBL and Associates Properties, Inc., GIV Green Tree Mall InvestorGIV Green Tree Mall Investor, LLC | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| SN-001028 | CBL and Associates Properties, Inc., Greenbrier Mall II LLC | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| SN-001463 | CBL and Associates Properties, Inc., Hamilton Place CMBS, LLC c/o CBL Properties, Inc. | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 002829 | CBL and Associates Properties, Inc., Hendon FGV Center, LLC | Attn: Janet Duke | PO BOX 746438 | | | ATLANTA | GA | 30374-6438 | |
| SN-008063 | CBL and Associates Properties, Inc., Parkway Place | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| SN-001808 | CBRE | Attn: Elida Mena | 400 S. Hope Street | 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| SN-007472 | CBRE | Attn: David Hickman | BLACK ROCK INC | C/O CBRE FAMECO | 625 W RIDGE PIKE, SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 006063 | CBRE | Attn: Mike Stotz | URBAN RENEWAL II LLC | RETAIL SHOPES - TU2B002 | PO BOX 6076 | HICKSVILLE | NY | 11802-6076 | |
| SN-000443 | CBRE Group, Inc. | Attn: Susie Dressler | 321 N. Clark Street | SUITE 3400 | | CHICAGO | IL | 75373 | |
| SN-001640 | CBRE Group, Inc. | Attn: Kevin Cohen | CBRE GROUP INC. | 400 S. Hope Street | 25TH FLOOR | LOS ANGELES | CA | 90071 | |
| SN-002025 | CBRE Group, Inc. | Attn: Joe Parrot | 321 N. Clark Street | SUITE 3400 | | CHICAGO | IL | 15250-7328 | |
| SN-002384 | CBRE Group, Inc. | 321 N. Clark Street | SUITE 3400 | | | CHICAGO | IL | 11802 | |
| SN-005815 | CBRE Group, Inc. | Attn: Penny Mendlovic | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 | |
| SN-006738 | CBRE Group, Inc. | Attn: Joe Parrot | 321 N. Clark Street | SUITE 3400 | | CHICAGO | IL | 60654 | |
| SN-007033 | CBRE Group, Inc. | Attn: Steve Brommer | DONALD KITTERMAN DBA 3630 I-40 EAST | C/O FIMC COMMERCIAL REALTY | 1619 S TYLER STR | AMARILLO | TX | 79102 | |
| SN-007528 | CBRE Group, Inc. | Attn: Craig Garansuay | C/O CBRE | 2000 PARK LN | STE 150 | PITTSBURGH | PA | 15275 | |
| SN-007856 | CBRE Group, Inc. | Attn: Brendan Reedy | C/O CBC SUN COAST PARTNERS | 1430 COMMONWEALTH DRIVE | SUITE 102 | WILMINGTON | NC | 28403 | |
| SN-008384 | CBRE Group, Inc. | Attn: Greg Pineda | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| SN-008431 | CBRE Group, Inc. | Attn: Jon Weisiger | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| SN-009035 | CBRE Group, Inc. | Attn: Ann DiLorenzo | Rupp, LLC | Rupp, LLC | 6165 EL CAJON BLVD | SAN DIEGO | CA | 92115 | |
| SN-009292 | CBRE Group, Inc. | Attn: Luke Gorz | YALE PENSACOLA LLC | C/O YALE REALTY SERVICES GROUP | 10 NEW KING STREET, SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 006135 | CBRE Group, Inc. | Attn: Gary Sakwa | LOCKBOX# 74002 | PO BOX 74002 | | CLEVELAND | OH | 44194 | |
| 009122 | CBRE Group, Inc. | Attn: John Harricks | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 008021 | CBRE Group, Inc. | Attn: John Harricks | SLATE US OPPORTUNITY #3 HOLDING LP | PO BOX 74185 | | CLEVELAND | OH | 44194-4185 | |
| 001986 | CBRE Group, Inc. | Attn: Michelle Devlin | PREP POSNER REAL ESTATE LLC | PO BOX 706375 | | CINCINNATI | OH | 45270-6375 | |
| 005351 | CBRE Group, Inc. | Attn: President or General Counsel | LOCKBOX# 74002 | PO BOX 74002 | | CLEVELAND | OH | 44194 | |
| 006462 | CBRE Group, Inc. | Attn: TJ Powell | PO BOX 209237 | | | AUSTIN | TX | 78720-9237 | |
| SN-005109 | CBRE Group, Inc.CBRE Mega | Attn: Deb Hale | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| SN-005818 | CBRE Group, Inc.North Main Phase II and III, LLC | Attn: John Orr | BEATTY MGMT CO. ATTN: A/R | 6824 ELM STREET | SUITE 200 | MCLEAN | VA | 22101 | |
| 009116 | CBRE Group, Inc.One NASA LTD c/o The Kirk Group | Attn: Steve King | PO BOX 1395 | | | LAKE CHARLES | LA | 70602-1395 | |
| 009215 | CBRE Group, Inc.SUSO 4 North Branch LP | Attn: John Harricks | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| SN-002455 | CBRE Group, Inc.Taylor Commons LP | Attn: Tjader Gerdom | DAVIS BROS LLC C/O CBRE INC | 1401 S BOULDER | SUITE 200 | TULSA | OK | 74119 | |
| SN-001324 | CBRE Inc | CBRE Inc. | 400 S. Hope Street | 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| SN-000834 | CCA-Tooele Towne Center, LLC | Attn: Kelly Shiotani | CAA-TOOELE TOWNE CENTER, LLC | C/O MOUNTAIN WEST | 312 E. SOUTH TEMPLE | SALT LAKE CITY | UT | 84111 | |
| SN-000298 | CCM Associates of Clifton Park, LLC. | Attn: Rick Eaglestsone | CCM ASSOCAITES OF CLIFTON PARK LLC | DCG DEVELOPMENT CO | 800 ROUTE 146, SUITE 240 | CLIFTON PARK | NY | 12065 | |
| SN-001442 | CE Real Estate Services | Attn: Steven Calkins | 5200 SW MEADOWS ROAD | SUITE 150 | | LAKE OSWEGO | OR | 97035 | |
| SN-000089 | Cedar Paramount Upland LLC | Attn: Amanda Walker | Paramount Realty Services, Inc. | 1195 ROUTE 70 | SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| SN-002071 | Cedar Realty Trust | Attn: Melanie Dimascoll | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| SN-006401 | Cedar Realty Trust | Attn: Chris Gardyasz | C/O CEDAR SHOPPING CENTERS INC | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |
| SN-007016 | Cedar Realty Trust | Attn: Lars Kerstein | C/O CEDAR SHOPPING CENTERS INC | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |
| SN-003245 | Cedar Ridge LLC | Attn: Ben Stalter | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 12 of 63

Exhibit B

Real Property Lease Counterparties Service List

Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-006841 | Cedar Sprigs FC I, LLC and Cedar Springs FC II, LLC | Attn: Becky Brown | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| SN-003561 | Cedar-Yorktowne, LLC | Attn: Chris Gardyasz | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| 000084 | CE-Monroeville22, LP | Attn: Jan Hackett | PO BOX 453 | | | CARNEGIE | PA | 15106-0453 | |
| 000465 | Centennial Real Estate Management, LLC | Attn: Chris Molho | PO BOX 678674 | | | DALLAS | TX | 75267-8674 | |
| SN-001883 | CenterCal Properties, LLC | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | | EL SEGUNDO | CA | 90245 | |
| SN-003499 | CenterCal Properties, LLC | Attn: Edith Petrovics | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | EL SEGUNDO | CA | 90245 | |
| SN-006058 | Centerpoint Management, LLC | Attn: Matthew Christensen | 3146 RED HILL AVENUE | SUITE 200A | | COSTA MESA | CA | 92626 | |
| SN-009470 | Centerton Square Owners LLC | Attn: Eric Shalem | NICHOLAS PARK MALL LLC | C/O METRO COMMERCIAL MGMNT | 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| SN-008102 | Central Islip Holdings, LLC | Attn: Daniel Seligsohn | Centerpoint Management, LLC | Centerpoint Management, LLC | 100 SOUTH RESEARCH WAY | CENTRAL ISLIP | NY | 11722 | |
| SN-009969 | Central Mall Port Arthur Realty Holding, LLC. | Attn: Mike Kohan | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | STE 212 | GREAT NECK | NY | 11021 | |
| SN-007906 | Central Realty Holding, LLC | Attn: Steve Owens | CENTRAL MALL REALTY HOLDING LLC | 2259 SOUTH 9TH STREET | | SALINA | KS | 67401 | |
| 006344 | Central Park Retail, LLC | Attn: Susan Bourgeois | PO BOX 757022 | | | BALTIMORE | MD | 21275-7022 | |
| 006213 | Central Plaza Associates | Attn: Jason Lerner | PO BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | |
| SN-000646 | CentralMall Texarkana Realty Holding, LLC | Attn: Mike Kohan | CENTRAL MALL TEXARKANA REALTY HOLDING, LLC | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD, STE 212 | GREAT NECK | NY | 11021 | |
| SN-007831 | Centre at Laurel, LLCRPAI US Management LLC | Attn: Ann Smith | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| SN-007218 | Centre on Seventeenth Partners | Attn: Karen Sears | C/O SDL MANAGEMENT CO LLC | 2222 EAST SEVENTEENTH STREET | | SANTA ANA | CA | 92705 | |
| SN-002094 | CentreCorp Management Services, LLLP | 400 CLEMATIS STREET | SUITE 201 | | | WEST PALM BEACH | FL | 33401 | |
| SN-006753 | CentreCorp Management Services, LPSITE Centers Corp. | Attn: David Abers | 400 Clematis Street | Suite 201 | | West Palm Beach | FL | 33401 | |
| SN-005573 | Century Development Company | CENTURY DEVELOPMENT CO | 10689 N PENNSYLVANIA ST | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| SN-007417 | Century Square Realty Corp. | Attn: Anne Marie Hoffman | ATTN: KATLYN GRILLO - ACCOUNTING DEPARTMENT | 12 GRANDVIEW CIRCLE | | CANONSBURG | PA | 15317 | |
| SN-004181 | CF REALTY HOLDINGS INC SHOPS AT DON MILLS | C/O THE CADILLAC FAIRVIEW | CORPORATION LIMITED | 20 QUEEN STREET WEST | 5TH FLOOR | TORONTO | ON | M5H 3R4 | Canada |
| SN-002812 | CFT NV Developments, LLC | Attn: Geroge Macoubray | Panda Express | Panda Express | 1374 CENTER DRIVE | MEDFORD | OR | 97501 | |
| SN-009543 | CFT NV Developments, LLC | Attn: Ryan Yonemoto | 1120 N TOWN CENTER DRIVE | SUITE 150 | | LAS VEGAS | NV | 89144 | |
| SN-002838 | CH Retail Fund II/ Fort Worth Heritage, LP | Attn: Kristen Neyland | 3819 Maple Avenue | | | DALLAS | TX | 75219 | |
| SN-000152 | CH Retail Fund II/Phoenix Laveen Marketplace, L.L.C. | Attn: Kristen Neyland | WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE | SUITE 125 | HOUSTON | TX | 77008 | |
| SN-006179 | CH Retail Fund II/Salt Lake Legacy Plaza,LLC | Attn: Kristen Neyland | 3819 Maple Avenue | | | DALLAS | TX | 75219 | |
| SN-001158 | Charles Bergeron | 6TH & OLIVE INC. | C/O GREYSTAR | 465 MEETING STREET, SUITE 500 | | CHARLESTON | SC | 29403 | |
| SN-007793 | Charles Dunn Real Estate Services, Inc. | Attn: Cindy Ezell | 510 W SIXTH STREET | SUITE 1000 | | LOS ANGELES | CA | 90014 | |
| SN-007114 | Charles F Curry Real Estate Company | Attn: Lucy Han | TUDOR SHOPS LLC | C/O CHARLES F CURRY R/E COMPANY | 2700 KENDALLWOOD PARKWAY, SUITE 208 | GLADSTONE | MO | 64119 | |
| SN-004028 | Charter Acquisition Corp | 407 MCGILL COLLEGE | SUITE 710 | | | MONTREAL | QC | H2Y 2G3 | Canada |
| SN-007678 | Chase Centers Managemnt | Attn: Michael Chase | THE MANHATTAN PROJECT LLC | C/O WINBURY REALTY OF KC LLC | 4520 MAIN STREET, SUITE 1000 | KANSAS CITY | MO | 64111 | |
| SN-006059 | Chase Properties | 1707 N WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| SN-002907 | Chelsea Eigth Realty, LLC c/o Walker, Malloy & Company | Attn: Rob Cohen | 157 Columbus Avenue | | | New York | NY | 10023 | |
| 009232 | Cheney & Mathes Properties, LLC | Attn: John Mathes | FOUNTAIN MATHES I LP | C/O FM UVALDE SC LP | PO BOX 678424 | DALLAS | TX | 75267-8424 | |
| 000538 | Cheney Mathes Properties | Attn: John Mathes | FM LUBBOCK SC LP | PO BOX 678424 | | DALLAS | TX | 75267-8424 | |
| SN-007914 | Chesapeake Realty Partners | Attn: Janet Griffin | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| SN-001657 | Chester Pike Plaza Shopping Center Associates | Attn: Edward Ginn | C/O EQUITY RETAIL BROKERS | 531 W. GERMANTOWN PIKE | SUITE 103 | PLYMOUTH MEETING | PA | 19462 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 13 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-000606 | Christown 1755 LLCKimco Realty Corporation | Attn: Erin Lorenzana | CHRISTOWN 1755LLC | C/O KIMCO REALTY CORPORATION | 1621 B South Melrose | Vista | CA | 92081 | |
| SN-000444 | CIM Group | 5060 Montclair Plaza Lane | | | | Monclair | CA | 91763 | |
| SN-007739 | CIM Group | Attn: Laci Ravina | 472 WALKER ST | | | OAKLAND | CA | 94607 | |
| SN-006676 | City of San Marcos | Attn: Fay Ryan | 269 SOUTH BEVERLY DRIVE | #1415 | | BEVERLY HILLS | CA | 90212 | |
| 005336 | City View Capital, LLC | Attn: Matthew Flath | WESTGATE MALL OWNER LLC | PO BOX 825578 | | PHILADELPHIA | PA | 19182-5578 | |
| SN-003833 | Claassen Investments | Attn: Dave Claassen | 1391 SPEER BLVD | SUITE 800 | | DENVER | CO | 80204 | |
| SN-008319 | Clarion Partners | Attn: Sean O'Connor | 311 E CHICAGO STREET | SUITE 210 | | MILWAUKEE | WI | 53202 | |
| 002052 | Clarion Partners | Attn: Sean O'Connor | C/O VESTAR PROPERTY MANAGEMENT | PO BOX 60051 | | CITY OF INDUSTRY | CA | 91716 | |
| 003481 | Clarion Partners | Attn: Sean O'Connor | PO BOX 32159 | | | NEW YORK | NY | 10087-2159 | |
| SN-000433 | Clark County Land Reutilization Corp. | Attn: Brenda LaBonte | 1475 UPPER VALLEY PIKE | ATTN: MALL OFFICE | | SPRINGFIELD | OH | 45504 | |
| 005010 | Clarksburg-Terrace Plaza 2011, LLC | Attn: Jerry Crites | CLARKSBURG TERRACE PLAZA 2011 LLC | PO BOX 644759 | | PITTSBURGH | PA | 15264-4759 | |
| 007614 | Clarkson/Clayton Plaza, LLC | Attn: Jim J Otis | OSTER BERGENFIELD PROPERTIES LLC | 429 SYLVAN AVE | PO BOX 1708 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| SN-000777 | Clay Park Development, LLC | Attn: Jessica Zaski | CLAY PARK DEVELOPMENT, LLC. | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | RYE | NY | 10580 | |
| 007007 | CLPF-West Hollywood, LP | Attn: Sean O'Connor | PO BOX 27757 | | | NEW YORK | NY | 10087-7757 | |
| SN-006813 | CMP Town & Country LP | Attn: Stuart Dalrymple | 5930 COUNTRY MEADOW | | | CINCINNATI | OH | 45233 | |
| SN-005293 | CNC Properties | Attn: Shelley Cheung | C/O CNC #1074 | 2560 W OLYMPIC BLVD | SUITE 204 | LOS ANGELES | CA | 90006 | |
| SN-002647 | Coal Mine Center, LLC | COAL MINE SHOPPING CENTER LLC | STE 207 | | | LITTLETON | CO | 80122 | |
| SN-009638 | Cobblestone Sub | Marc Lewin | c/o TCII Property Management | 20980 NE 30th Ave, Ste 307 | | Miami | FL | 33180 | |
| 009786 | Codding Enterprises | Attn: President or General Counsel | PO BOX 5800 | | | SANTA ROSA | CA | 95406 | |
| SN-009166 | Coddington Enterprises | Attn: Lois Codding | 3510 UNOCAL PLACE | SUITE 300 | | SANTA ROSA | CA | 95403 | |
| SN-000405 | Coffee Tree Investment Group, LLC | Attn: Chris Campbell | COFFEE TREE INVESTMENT GROUP LLC | 171 MAIN ST #280 | ATTN: STEFANIE | LOS ALTOS | CA | 94022 | |
| SN-000132 | Coldwell Banker Commercial | Attn: Elisha Martin | ATTN: PROPERTY MANAGEMENT | 1201 CENTRAL PARK BLVD | 1ST FLOOR | FREDERICKSBURG | VA | 22401 | |
| SN-008471 | Coldwell Banker Commercial | Attn: Peggy Thwing | ATTN: PROPERTY MANAGEMENT | 1201 CENTRAL PARK BLVD | 1ST FLOOR | FREDERICKSBURG | VA | 22401 | |
| SN-009867 | Coleman's Crossing, LLCColliers International | Attn: Keith Shoup | 95-1249 MEHEULA PARKWAY | SUITE 193 | | MILILANI | HI | 96789 | |
| SN-005511 | Colgate Investments, LLC | 410 SEVEN AVE | | | | ANNAPOLIS | MD | 21403 | |
| SN-008234 | College Square II, LLC. | COLE MT BATLETT IL LLC | C/O COLE REAL ESTATE AR | DEPARTMENT 7450 | LLC JPM PORT 2011-1 | CAROL STREAM | IL | 60122-7450 | |
| SN-000581 | Colliers International | Attn: Stephen J Block | 1140 BAY STREET | SUITE 4000 | | TORONTO | ON | M5S 2B4 | Canada |
| SN-001273 | Colliers International | BERWICK MARKETPLACE I LLC | C/O AVISON YOUNG | 500 W CYPRESS CREEK ROAD | SUITE 350 | FT LAUDERDALE | FL | 33309 | |
| SN-001498 | Colliers International | Attn: Peter Wenzel | 1140 BAY STREET | SUITE 4000 | | TORONTO | ON | M5S 2B4 | Canada |
| SN-001580 | Colliers International | Attn: Allen Weinstock | 1140 BAY STREET | SUITE 4000 | | TORONTO | ON | M5S 2B4 | Canada |
| SN-006946 | Colliers International | Attn: Dowell Finch | 1518 E THIRD STREET | SUITE 200 | | CHARLOTTE | NC | 28204 | |
| SN-007247 | Colliers International | Attn: Jennifer Duarte | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| SN-007445 | Colliers International | C/O STILES CORPORATION | 301 EAST LAS OLAS BLVD | 5TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| SN-007582 | Colliers International | Attn: Ryan George | 200 RIVER MARKET AVE | #501 | | LITTLE ROCK | AR | 72201 | |
| SN-008820 | Colliers International | 3960 Howard Hughes Pkwy. | Suite 150 | | | LAS VEGAS | NV | 89169 | |
| 003707 | Colliers International | Attn: Claire Galpern | PO BOX 70870 | CM 3472 | | ST PAUL | MN | 55170-3472 | |
| 007479 | Colliers International | Attn: JENNIFER F OTT | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| 008362 | Colliers International | Attn: Kim Dart | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | PO BOX 936413 | | ATLANTA | GA | 31193-6413 | |
| 008076 | Colliers International | Attn: Ned Brooks | TLS GROUP LLC | C/O HAMPTON PROPERTIES INC | PO BOX 780225 | PHILADELPHIA | PA | 19178-0225 | |
| 003331 | Colliers International | Attn: Rachel Scheer Hedge | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| SN-000878 | Colliers International REMS | Attn: Lawrence Weese | 1140 BAY STREET | SUITE 4000 | | TORONTO | ON | M5S 2B4 | Canada |
| 005500 | Colliers InternationalDreadnought Properties | Attn: Christie Montague | PO BOX 70870 | CM 3472 | | ST PAUL | MN | 55170-3472 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 006173 | Colliers InternationalLexington Station | Attn: President or General Counsel | PO BOX 70870 | CM 3472 | | ST PAUL | MN | 55170-3472 | |
| SN-000603 | Colliers InternationalMarietta Center LLC | Attn: Alberta Waller | C/O COLLIERS INTL MGT ATLANTA LLC | 7800 S ELATI ST | STE 330 | LITTLETON | CO | 80120 | |
| SN-006471 | Colliers InternationalMishorim Gold Properties, LP | Attn: Mark Gold | THE GROVE AT WESLEY CHAPEL DEV LLC | C/O GENESIS REALT ESTATE ADVISORS | 800 MOUNT VERNON PARKWAY, SUITE 410 | SANDY SPRINGS | GA | 30328 | |
| 005263 | Colliers InternationalProvest Townview LLC | Attn: John Perri, Jr. | PO BOX 515 | | | HUDSON | NY | 12534 | |
| 005808 | Colonial Commercial Real Estate | Attn: Dorothy Leseman | PO BOX 9023395 | | | SAN JUAN | PR | 00902-3395 | |
| SN-000009 | Colonial Park Mall Realty Holding LLCWashington Prime Group, Inc. | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 006661 | Colonies - Pacific PA 17, a CA LLC | Attn: President or General Counsel | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| SN-003813 | Colony Holding Companies | Attn: Donald Tarosky | 8954 HILLS DRIVE | | | NORTH HUNTINGDON | PA | 15642 | |
| 003673 | Colony Norwin, LLC | Attn: John Harricks | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 000794 | Colony Square Mall Owner, LLC | Attn: Evan Kupferberg | C/O URBAN RETAIL PROPERTIES | PO BOX 788311 | | PHILADELPHIA | PA | 19178-8311 | |
| SN-002980 | Columbia Grand Forks, LLCGK Development, Inc. | Attn: James Kholamian | COLUMBIA GRAND FORKS, LLC | GK DEVELOPMENT, INC. | 257 EAST MAIN STREET, Suite 200 | BARRINGTON | IL | 60010 | |
| SN-008316 | Columbia Property Trust | 95 CHRISTOPHER COLUMBUS D | | | | JERSEY CITY | NJ | 07302 | |
| 000130 | Columbus Outlets, LLC | C/O TANGER OUTLET CENTERS | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 005166 | Combined Properties | Attn: Andrew Izzard | RESEDA SHOPPING CENTER II LLC | PO BOX 402947-027 | | ATLANTA | GA | 30384-2947 | |
| 008850 | Combined Properties Inc | RESEDA SHOPPING CENTER II LLC | PO BOX 402947-027 | | | ATLANTA | GA | 30384-2947 | |
| SN-007405 | Combined Properties, Inc. | Attn: Andrew Izzard | Combined Properties Inc | #700 | | Washington | DC | 20007 | |
| 003868 | Combined Properties, Inc. | Attn: Andrew Izzard | TERRACES SUBSIDIARY LLC | PO BOX 742552 | | ATLANTA | GA | 30374-2105 | |
| SN-006579 | COMM 2007-C9 Northeast D Street, LLC | Attn: Lorna Auerbach | 959 NE D STREET | | | GRANTS PASS | OR | 97526 | |
| 002593 | Commercial Centers Management Realty | Attn: Yvette Melendez | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| 008561 | Commercial Property 1 (of AL) LLC | Attn: Melissa Trolinger | PO BOX 680176 | | | PRATTVILLE | AL | 36068 | |
| SN-007034 | Commodore Realty, Inc. | Attn: Nicole Christodoulou | SARASOTA CROSSING LTD | C/O COMMODORE REALTY INC | 30 WEST MASHTA DRIVE, SUITE 400 | KEY BISCAYNE | FL | 33149 | |
| SN-006930 | Compass Commercial Real Estate Services | Attn: Joel Thomas | 4501 STATE HWY 66 | | | STEVENS POINT | WI | 54482 | |
| SN-004285 | Complexe Jules-Dallaire- T3 | Attn: General | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K 5W4 | Canada |
| 005325 | Compton Properties LLLP | Attn: James P. Caruso, Jr | ATTN REAL ESTATE DEPT | PO BOX 568367 | | ORLANDO | FL | 32856 | |
| SN-006914 | CONTINENTAL REAL ESTATE COMPANIES | Attn: T J SNYDER, ESQ. | 150 E BROAD STREET | | | COLUMBUS | OH | 43215 | |
| SN-006914 | CONTINENTAL REAL ESTATE COMPANIES | c/o Continental Real Estate Companies | Attn: Nan Buel | 150 E BROAD STREET | | Columbs | OH | 43215 | |
| SN-008992 | Continental Realty Corporation | BROAD STREET RETAIL LLC | C/O CONTINENTAL RE | 150 E BROAD STREET, SUITE 800 | | COLUMBUS | OH | 43215 | |
| SN-008841 | Copley Investments | 10 NEWBIRY STREET | | | | BOSTON | MA | 02116 | |
| SN-001322 | COR Development Company, LLC | Attn: Brian Maher | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066-1331 | |
| 002437 | Coral Creek R2G Owner LLC | Attn: David Roth | PO BOX 412694 | | | BOSTON | MA | 02241-2694 | |
| 003662 | Cordish Company | Attn: Bryant Siragusa | ELKTON ASSOC LIMITED PARTNER | PO BOX 62606 | | BALTIMORE | MD | 21264-2606 | |
| 007120 | Coreland Companies | Attn: President or General Counsel | PO BOX 741016 | | | LOS ANGELES | CA | 90074-1016 | |
| SN-005323 | Corinth | Attn: Kirk Dotson | ATRCORINTH NORTHLAKE LLC | C/O CORINTH PROPERTIES | 4645 N CENTRAL EXPWY #200 | DALLAS | TX | 75205 | |
| SN-003777 | Cornelia Retail I, LLC | Attn: Timothy J. O'Neill, Jr. | CORNELIA RETAIL I LLC | 1810 WATER PLACE | SUITE 220 | ATLANTA | GA | 30339 | |
| SN-002316 | Cornerstone Retail Estate | Attn: Chuck Hawley | C/O CORNERSTONE MGMT SYSTEM INC | 271 MADISON AVE | SUITE 1101 | NEW YORK | NY | 10016 | |
| SN-007496 | Coro Realty Advisors, LLC | Attn: Dana Newby | 202-2114 11TH AVENUE | | | REGINA | SK | S4P 0J5 | Canada |
| 005989 | COROC / Riviera L.L.C. | Attn: Melissa Prosky | C/O TANGER OUTLET CENTERS | PO BOX 414225 | | BOSTON | MA | 02241-4225 | |
| SN-000097 | Corpus Christi Retail Venture LP | Attn: Stacy Barton | 1701 RIVER RUN | SUITE 500 | | FORT WORTH | TX | 76107 | |
| SN-008964 | Cortlandt Town Center, LLC | 2120 MARKET STREET #105 | | | | SAN FRANCISCO | CA | 94114 | |
| SN-009491 | Covin Ltd. Partnership | Attn: Lonnie Covin | COVIN LIMITED PARTNERSHIP | ATTN LON COVIN | 2110 E 46TH AVE | SPOKANE | WA | 99223 | |
| SN-000977 | CP Venture Five-AMC, LLC | C/O PGIM, INC. | 7 GIRALDA FARMS | 3RD FLOOR | | MADISON | NJ | 07940 | |
| 006690 | CPP Paseo II dba Plaza Paseo LLC | Attn: David Chavez | MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | |
| SN-006468 | CPT The Landing, LLC | Attn: Angie Kory | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-003725 | CR Mount Pleasant, LLC | Attn: David P. Donato | C/O CONTINENTAL REALTY CORPORATION | ATTN: JEWEL DAVEY | 1218 BELK DRIVE | MOUNT PLEASANT | SC | 29464 | |
| SN-005261 | CR Seven Hills LLP | Attn: Alex Wright | C/O CONTINENTAL REALTY CORP | ATTN ACCOUNTING DPT | 1427 CLARVIEW RD STE 500 | BALTIMORE | MD | 21209 | |
| 003789 | Craig Realty Group | Attn: Kathy Santelli | CRAIG REALTY GROUP CONROE LP | PO BOX 849874 | | LOS ANGELES | CA | 90084-9874 | |
| 002684 | Craig/Steven Development Corporation | Attn: David Strusiner | C/O MGMT MARKETING SERVICES INC | PO BOX 1494 | | NORTHBROOK | IL | 60065-1494 | |
| SN-007498 | Cranberry Commons Center I Limited PartnershipKimco Realty Corporation | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-003754 | Cravey Real Estate | Attn: Lynann Pinkman | C/O CRAVEY REAL ESTATE SERVICES | 5541 BEAR LANE #240 | | CORPUS CHRISTI | TX | 78405 | |
| SN-006297 | Crawford Hoying Real Estate Services LLC | Attn: Don Brokaw | YOUNG LEGACY ONE LLC | C/O NAI MAESTAS AND WARD | 6801 JEFFERSON NE, SUITE 200 | ALBUQUERQUE | NM | 87109 | |
| SN-002272 | CREC | BROAD STREET RETAIL LLC | C/O CONTINENTAL RE | 150 E BROAD STREET | SUITE 800 | COLUMBUS | OH | 43215 | |
| SN-002378 | Creekstone/Juban I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROGUE | LA | 70809 | |
| SN-002029 | Crest Commercial Real Estate | Attn: Erik Fulkerson | c/o Crest Commercial Real Estate | 9330 LBJ Freeway | Suite 1080 | DALLAS | TX | 75243 | |
| SN-009832 | Crestview Hills Town Center LLC | Attn: Mindy Heizer | JEFF BLAND ASSOCIATES LLC | 2900 SABRE STREET | SUITE 75 | VIRGINIA BEACH | VA | 23452 | |
| 005936 | CRG Management | Attn: Ross Jacobs | BVK 215 WEST 125TH STREET LLC | PO BOX 781150 | | PHILADELPHIA | PA | 19178-1150 | |
| SN-004177 | CROMBIE DEVELOPMENTS LIMITED ATTN: JENNIFER PURVIS | 610 EAST RIVER ROAD | SUITE 200 | | | NEW GLASGOW | NS | B2H 3S2 | Canada |
| SN-008674 | Cromwell Square Partners, Limited Partnership | Attn: Andrew Nitkin | 230 MASON ST | | | GREENWICH | CT | 06830 | |
| SN-008435 | Cross Bronx Plaza, LLC | Attn: Julie Fox | ATTN ACCOUNTS RECEIVABLE | 150 EAST 58TH ST | 39TH FLOOR | NEW YORK | NY | 10155 | |
| SN-001397 | Cross County Shopping Center | Attn: Mark Utreras | C/O MARX REALTY | 10 GRAND CENTRAL | 155 EAST 44TH STREET 7TH FLOOR | NEW YORK | NY | 10017 | |
| SN-005152 | Cross Pointe | Attn: Danny Woodbury | 2733 EAST PARLEYS WAY | Suite 300 | | SALT LAKE CITY | UT | 84109 | |
| SN-005720 | Crossman and Company | C/O CROSSMAN & COMPANY | 3333 S ORANGE AVENUE #201 | | | ORLANDO | FL | 32806 | |
| 006024 | Crossroads Nogden BP, LLC | Attn: Jesse Smith | C/O IMG | PO BOX 526412 | | SALT LAKE CITY | UT | 84152-6412 | |
| SN-005405 | Crossroads Plaza 1743, LP | Attn: Sighla Finazzo | 1621 B South Melrose | | | Vista | CA | 92081 | |
| 005314 | Crossroads R2G Owner LLCRPT Realty | Attn: David Roth | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 006591 | Crossroads Real Estate | Attn: John Susa | WALLING ENTERPRISES | PO BOX 490329 | | LEESBURG | FL | 34749 | |
| SN-007900 | Crow Holdings Capital RE | Attn: Kristen Neyland | 3819 Maple Avenue | | | DALLAS | TX | 75219 | |
| SN-001460 | Crowley Custom Homes, Ltd | Attn: Robert Young | 543 WILLIAM D FITCH PKWY | | | COLLEGE STATION | TX | 77845 | |
| 005770 | Crown Court, LLC | Attn: Paul Kiratzis | PO BOX 648 | | | CONCORD | NC | 28026-2026 | |
| SN-001125 | CRS Realty | Attn: Mario Tacchi | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| SN-000258 | CRVI SBP LLC | Attn: John Desco | CRVI SBP, LLC | 10100 Santa Monica Blvd. | SUITE 1000 | LOSA ANGELES | CA | 90067 | |
| SN-000637 | Crystal Falls Town Center 19 A LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| SN-007074 | Crystal River Mall | | Attn: Mark Gibbons | CSHV WAUGH CHAPEL LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD, SUITE 100 | OWINGS MILLS | MD | 21117 | |
| SN-009802 | CSC Franklin Village LP | Attn: Melanie Dimascoll | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| SN-005189 | CT Retail Properties Finance V, LLC.Kimco Realty Corporation | Attn: Joel Johnson | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-005740 | Cullinen Properties | Attn: Kathleen Brill | EP DOWNTOWN LLC | C/O CULLINAN PROPERTIES LTD | 2020 WEST WAR MEMORIAL DRIVE, SUITE 103 | PEORIA | IL | 61614 | |
| SN-003276 | Cullinen Properties,LTD | Attn: Kathleen Brill | C/O CULLINAN PROPERTIES LLC | 420 NORTH MAIN STREET | | EAST PEORIA | IL | 61611 | |
| SN-002809 | Culpepper Realty | Attn: Jack Culpepper | TEJAS CENTER LTD | C/O CULPEPPER REALTY CO | 1700GEORGE BUSH DRIVE EAST, SUITE 240 | COLLEGE STATION | TX | 77840-3351 | |
| SN-003860 | Culpepper Realty Co | Attn: Jack Culpepper | C/O CULPEPPER REALTY CO | 1700GEORGE BUSH DRIVE EAST | SUITE 240 | COLLEGE STATION | TX | 77840-3351 | |
| SN-003715 | Cummings and Associates | Attn: Matthew R. Cummings | QUINCY CULLINAN LLC | C/O CULLINAN PROPERTIES LLC | 420 NORTH MAIN STREET | EAST PEORIA | IL | 61611 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 005594 | Cushman & Wakefield | Attn: Peter Barott | TAMARACK VILLAGE SHOPPING CENTER LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659, PO BOX 86 | MINNEAPOLIS | MN | 55486 | |
| 007984 | Cushman & Wakefield / Boerke | Attn: Nathan Powers | TAMARACK VILLAGE SHOPPING CENTER LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659, PO BOX 86 | MINNEAPOLIS | MN | 55486 | |
| 003530 | Cushman & Wakefield Asset Services, Inc. | Attn: David Townes | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 007124 | Cushman & Wakefield Asset Services, Inc. | Attn: Dorreen Franco | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 000620 | Cushman & Wakefield Asset Services, Inc. | Attn: James Chung | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 002978 | Cushman & Wakefield Asset Services, Inc. | Attn: Luis Polo | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 009785 | Cushman & Wakefield Iowa Commercial Advisors | Attn: Christopher Stafford | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| SN-005361 | Cushman & Wakefield/Thalhimer | Attn: Christopher Rouzie | 17587 W. Bridle Trail Road | | | Gurnee | IL | 60031 | |
| 009251 | Cushman & Wakefield/Thalhimer | Attn: Eric Stanley | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| SN-004048 | Cushman and Wakefield Asset Services | 20 VIC MANAGEMENT COMPANY | 2121 CARLING AVENUE | SUITE 18A | | OTTAWA | ON | K2A 1H2 | Canada |
| SN-004061 | Cushman and Wakefield Asset Services | 234 NORTH JAMES STREET | | | | NEWPORT | DE | 19804 | |
| SN-004066 | Cushman and Wakefield Asset Services, Inc. | LONDONDERRY SHOPPING CENTRE | #243 1 LONDONDERRY MALL NW | | | EDMONTON | AB | T5C 3C8 | Canada |
| 007117 | Cushman and Wakefield Asset Services, Inc. | Attn: Farhan Ali | PO BOX 677934 | DEPT 44541 | | DALLAS | TX | 75267-7934 | |
| SN-000176 | Cushman and Wakefield Asset Services, Inc.Geary Market Investy Company, Ltd. | Attn: Marjorie Turrel | CUSHMAN AND WAKEFIELD ASSET SERVICES, INC. | GEARY MARKET INVESTY COMPANY, LTD. | 425 MARKET STREET, SUITE 2300 | SAN FRANCISCO | CA | 94105 | |
| SN-005386 | CUSTER STAR RETAIL BC | Attn: Terry Piper | Uniontown Mall Realty LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-003735 | Cypress Creek Associates LPKimco Realty Corporation | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-002640 | D & T Properties | Attn: Jim Daffin | D&T Properties, Inc. | D&T Properties, Inc. | 10548 HARRISON ROAD | HARRISON | OH | 45030 | |
| SN-005436 | Dacar Management, LLC | Attn: Elizabeth Thalman | 336 EAST DANIA BEACH BLVD | | | DANIA BEACH | FL | 33004 | |
| SN-001292 | Dakota REIT Management | 3003 32ND AVENUE SOUTH | SUITE 250 | | | FARGO | ND | 58103 | |
| SN-000146 | Dalrock Crossing JV | Attn: Mark Cohen | C/O PHASE ONE DEVELOPMENT | 5131 GORDON SMITH DRIVE | | ROWLETT | TX | 75088 | |
| 005360 | Dalton Mall LLC | Attn: Lewis White | C/O HULL PROPERTY GROUP LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| SN-000748 | Daly City Serramonte Center, LLC | Attn: Will Damrath | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| 005179 | Dames Center LLC c/o TCll Property Management, Inc | Attn: Marc Lewin | DAMES CENTER LLC | PO BOX 865203 | | ORLANDO | FL | 32886-5203 | |
| SN-003924 | Dana Butcher Associates | Attn: Dan Huneke | AVISH REALTY LLC | 295 NORTH HUBBARDS LANE | SUITE 102 | LOUISVILLE | KY | 40207 | |
| SN-005015 | DandT Property, Inc | Attn: Jeremy Grittner | SGP ASSOCIATES LLC | C/O CYPRESS PROP INC | 2191 E BAYSHORE RD, SUITE 220 | PALO ALTO | CA | 94303 | |
| SN-002772 | Dania Live 1748, LLC | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| 001358 | Danville Mall, LLC | Attn: Lewis White | C/O HULL PROPERTY GROUP | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| SN-008772 | David Garfunkel & Company, LLC | Attn: David Garfunkel | 400 MALL BLVD | SUITE M | | SAVANNAH | GA | 31406 | |
| SN-008640 | Davison Village | Attn: Mike Yono | MISSION TOWN CENTER LTD | 2290 W PIKE BLVD | STE 100 | WESLACO | TX | 78596 | |
| SN-000283 | Dayville Property Development, LLCKite Realty Group | Attn: Blake Beaver | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SN-008292 | DCM Limited | Attn: Gary Turner | Davison Village, LLC | Davison Village, LLC | 2601 CENTRAL AVE | DODGE CITY | KS | 67801 | |
| SN-008630 | DDR | Attn: Morgan Trible | 910 SOUTH MAIN | 724 WEST 500 SOUTH | SUITE 800 | WEST BOUNTIFUL | UT | 84087 | |
| SN-005150 | DDR Cayey LLC, S.E.SITE Centers Corp. | 3300 Enterprise PL | | | | Beachwood | OH | 44122 | |
| SN-003569 | DDR Corp. | Attn: Kevin Cohen | 3300 Enterprise PL | | | Beachwood | OH | 44122 | |
| SN-001576 | DDR Corp.SITE Centers Corp. | Attn: Kevin Cohen | DDR CORP. | SITE CENTERS CORP. | 3300 Enterprise PL | Beachwood | OH | 44122 | |
| SN-009114 | DDR Seabrook LLCSITE Centers Corp. | Attn: Kevin Cohen | 3300 Enterprise PL | | | Beachwood | OH | 44122 | |
| SN-003757 | DDRTC Eisenhower Crossing | Attn: Randy Giraldo | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 006534 | DDRTC Fayette Pavilion III and IV LLCSITE Centers Corp. | Attn: Randy Giraldo | PO BOX 745468 | | | ATLANTA | GA | 30374-5468 | |
| SN-009787 | DDRTC VILLAGE CROSSING LLCVillage Crossing | Attn: Kevin Cohen | 3300 Enterprise PL | | | Beachwood | OH | 44122 | |
| 003396 | De La Vega Development | Attn: Artemio de la Vega | C/O AMERICAN BANK OF TEXAS | PO BOX 2524 | | SHERMAN | TX | 75091 | |
| SN-000127 | DeBartolo Holdings | Attn: Stephanie England | 15436 N. FLORIDA AVENUE | SUITE 200 | | TAMPA | FL | 33613 | |

Exhibit B

Real Property Lease Counterparties Service List

Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 009791 | Decatur Associates LLC | Attn: Susan Tirella | PO BOX 856 | | | ROCK HILL | NY | 12775 | |
| 003976 | DECATUR VENTURES LTD | ATTN: MANAGER | PO BOX 1597 | | | KENNESAW | GA | 30156 | |
| SN-000580 | Decron Properties | Attn: Tim Kushner | 6222 WILSHIRE BLVD | SUITE 400 | | LOS ANGELES | CA | 90048 | |
| SN-007381 | Deerwood Village Mall, LC | Attn: Christine Davidson | Deer Park Commons, LLC | Deer Park Commons, LLC | 9970 OLD BAYMEADOWS RD | JACKSONVILLE | FL | 32256 | |
| SN-005240 | Dee's Sugarhouse Center LLC | Attn: Dan Long | 777 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| SN-000852 | DeHoff Development Company | 1840 W STATE STREET | SUITE B | | | ALLIANCE | OH | 44601 | |
| SN-001482 | Del Rey Estates, LLC | Attn: Tiffini Trujillo | DEL REY ESTATES LLC | C/O 1ST VALLEY REALTY INC | 1155 SOUTH TELSHOR, SUITE B | LAS CRUCES | NM | 88011 | |
| SN-006339 | Delano Retail Center | Attn: Barry Feinman | DELAWARE PLAZA ASSOCIATES LP | DELAWARE PLAZA SUITE 200 | 180 DELAWARE AVENUE | DELMAR | NY | 12054 | |
| SN-009488 | DeLuca Properties | Attn: Rich DeLuca | 885 WASHINGTON ST | | | EAST WEYMOUTH | MA | 02189 | |
| SN-006516 | Denali Commercial Management | Attn: Cycelia Gumennik | 4000 W DIMOND BLVD | SUITE 240 | | ANCHORAGE | AK | 99502 | |
| 007400 | Denver Pavilions Ownerco, LLC | Attn: Steve Chavez | DENVOR PAVILIONS OWNERCO LLC | PO BOX 561533 | | DENVER | CO | 80256-1533 | |
| SN-006010 | Derbes Falgoust | Attn: Randy Herring | MILL STREET STATION LLC | C/O BLOCK REAL ESTATE SERVICES LLC | 700 WEST 47TH STREET, SUITE 200 | KANSAS CITY | MO | 64112 | |
| SN-001976 | Desco Group | Attn: Mark Pearl | C/O THE DESCO GROUP | 25 NORTH BRENTWOOD BLVD | | ST LOUIS | MO | 63105 | |
| SN-004185 | DESJARDINS FINANCIAL SECURITY LIFE ASSURANCE COMPANY | Desert Troon Companies | Desert Troon Companies | 304 COLONNADE DR | | KEMPTVILLE | ON | K0G 1J0 | Canada |
| 003252 | DFG-Beachwood Pavilion, LLC | Attn: Bob Dake | C/O SHOPONE CENTERS OPERATING PARTNERSHIP | PO BOX 74895 | | CHICAGO | IL | 60694-4895 | |
| 006291 | DHA Assett Management Inc | Attn: Ted Belcher | DFG-MAPLE HILL LLC | SHOPONE CENTERS OPERATING | PO BOX 74895 | CHICAGO | IL | 60626 | |
| SN-005009 | Dial Realty Corporation | 11506 NICHOLAS STREET | SUITE 200 | | | OMAHA | NE | 68154 | |
| 003977 | Dierbergs | Attn: Katie Hardiman | DIERBERGS INVESTMENT CORP | ATTN: ACCOUNTS RECEIVABLE | PO BOX 1070 | CHESTERFIELD | MO | 63006 | |
| SN-003903 | Dimensions Management Group | Attn: N/A | 2034 N CLARK STREET | | | CHICAGO | IL | 60614 | |
| SN-005278 | Dimond Center Holdings, LLC | Attn: Brenda Steil | DIMOND CENTER LTD | 800 EAST DIMOND BOULEVARD | SUITE 3-500 | ANCHORAGE | AK | 99515 | |
| SN-009285 | Diversified Real Estate | Attn: Robert Zirpoli | THE GROVE AT WESLEY CHAPEL DEV LLC | C/O GENESIS REALT ESTATE ADVISORS | 800 MOUNT VERNON PARKWAY, SUITE 410 | SANDY SPRINGS | GA | 30328 | |
| SN-006612 | DixieK, LLC | Attn: Fahr Jundup | Gulf Coast Commercial | Gulf Coast Commercial | 5230 DIXIE HIGHWAY | LOUISVILLE | KY | 40216 | |
| 001754 | DLC Management | Attn: Brooke Stevens | C/O DLC MANAGEMENT CORP | PO BOX 845202 | | BOSTON | MA | 02284 | |
| 007890 | DLC Management Corp, LLC | Attn: Brooke Stevens | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| 003086 | DLC Management Corp. | Attn: Brooke Stevens | C/O DLC MANAGEMENT CORP | PO BOX 845202 | | BOSTON | MA | 02284 | |
| 003162 | DLC Management Corp. | Attn: Stuart Segall | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| SN-006251 | DLH Core St. Cloud, LLC | Attn: Brandon O'Connell | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| SN-009964 | Donahue Schriber Realty Group | Attn: Jordan DuFault | 200 East Baker Street | Suite 100 | | Costa Mesa | CA | 92626 | |
| SN-006417 | Donahue Schriber Realty Group, L.P. | Attn: Jordan DuFault | 200 East Baker Street | Suite 100 | | Costa Mesa | CA | 92626 | |
| 008670 | Donald & Mary Abinante Family Trust | Attn: President or General Counsel | PO BOX 2214 | | | TACOMA | WA | 98401 | |
| 006674 | Donald L & Patricia L McCurry | Attn: Donald McCurry | PO BOX 3334 | | | CLARKSVILLE | IN | 47131 | |
| SN-008193 | Donald L. Leathery Company | LAZY B CATTLE VENTURE LTD | C/O VILLAGES COM PROP MGMT | 3231WEDGEWOOD LAND | | THE VILLAGES | FL | 32162 | |
| 005604 | Donald S Abinante, Mary S. Abinante and Dawn Rachele Holman co-trustees of the Donald and Mary Abinante Family 1985 Revocable Trust | Attn: Cari Jones | PO BOX 2214 | | | TACOMA | WA | 98401 | |
| SN-005596 | Donaldson's Crossroads Associates | Attn: Michael Rovitto | DONALDSONS CROSSROADS ASSOC | C/O ZAMAGIAS PROPERTIES | THE TIMES BLDG, 336 FOURTH AVE | PITTSBURGH | PA | 15222 | |
| SN-005003 | Donross Associates | Attn: Jarrett Brock | Kirkwood-Bissonnet SC | Kirkwood-Bissonnet SC | 5500 MILITARY TRAIL | JUPITER | FL | 33458 | |
| SN-005089 | Doral Commons – Jamestown Doral Commons, LP | Attn: Susan Jones | Ponce City Market | 7th Floor | 675 Ponce de Leon Ave NE | Atlanta | GA | 30308 | |
| 005474 | DOTRS Limited Liability CompanySITE Centers Corp. | Attn: Deb McFadden | DOTRS | PO BOX 933152 | | CLEVELAND | OH | 44193 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 18 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-003571 | Doud Associates, Inc | Attn: Jim Kato | 3511 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| 007048 | Doug Bean | Attn: Andrew Bean | MAPLE PROPERTIES LLC | C/O DOUG BEAN & ASSOCIATES INC | PO BOX 2519 | PORTLAND | OR | 97208 | |
| SN-001131 | Downtown Management | NORTH LOS ALTOS SHOPPING CENTER | 541 S SPRING STREET | SUITE 204 | | LOS ANGELES | CA | 90013 | |
| SN-001646 | DP Management | Attn: Brett Heimes | 11506 NICHOLAS STREET | SUITE 200 | | OMAHA | NE | 68154 | |
| SN-000810 | DPF Beaver Creek LP | Attn: Deanna Tiso | 518 SEVENTEENTH STREET | 17th FL | | DENVER | CO | 80202 | |
| 008501 | DPF Shenandoah LLC | TRT ORLEANS LLC | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | |
| SN-009137 | DPI Retail Properties | Attn: Ryan Gast | DMS Realty - Sales Reports | DMS Realty - Sales Reports | 4130 EAST HIGHLAND AVENUE | HIGHLAND | CA | 92346 | |
| SN-005367 | Draiman Properties 4 | Attn: Adam Drainman | DRAIMAN PROPERTIES 4 LLC | 5091 NICHOLSON LANE | | ROCKVILLE | MD | 20852 | |
| SN-007533 | Drollinger Properties | Attn: Miki Payne | Drinkard Development | Drinkard Development | 8907 S. SEPULVEDA BLVD | LOS ANGELES | CA | 90045 | |
| 009869 | DS Partners, L.P. | Attn: Kimberly Shallal | PO BOX 45236-4064 | | | CINCINNATI | OH | 45263-4064 | |
| SN-008059 | DSB Properties, Inc. | Attn: David Blatt | MOORPARK CENTER LLC | 101 N WESTLAKE BLVD | | WESTLAKE VILLAGE | CA | 91362 | |
| SN-009350 | DSM Commercial | Attn: Steve Verstandig | GDI MILFORD LLC | C/O DSM COMMERCIAL | 3304 OLD CAPITOL TRAIL, STE 100 | WILMINGTON | DE | 19808 | |
| SN-005418 | DSM MB I, LLC | Attn: Charbel Dahbour | DSM MB II LLC | 875 EAST STREET | | TEWKSBURY | MA | 01876 | |
| 001704 | DSM MB II LLC | Charbel Dahbour | PO BOX 419030 | | | Boston | MA | 02241 | |
| SN-003299 | DSM Realty | Attn: Charbel Dahbour | 2210 SOUTH FIELDER ASSOCIATES LLC | 5500 LBJ FREEWAY | SUITE 300 | DALLAS | TX | 75240 | |
| SN-009200 | DT University Centre LPSITE Centers Corp. | Attn: Kevin Cohen | 3300 Enterprise PL | | | Beachwood | OH | 44122 | |
| SN-900350 | DUKE SECURED FINANCING 2010-2ALZ, LLC C/O DUKE REALTY CORPORATION | 300 SPECTRUM CENTER DRIVE | SUITE 1450 | | | IRVINE | CA | 92618 | |
| 007844 | Dunhill Partners, Inc. | Attn: Sarah Landry | FOUNTAINS DUNHILL LLC | PO BOX 52765 | | AMARILLO | TX | 79159 | |
| SN-007474 | DuWest Realty | Attn: Scott Rodgers | 8901 GOVERNORS ROW | | | DALLAS | TX | 75247 | |
| SN-005677 | Eagan Promenade, Inc. c/o Invesco Advisors, Inc.Mid-America Real Estate Group | Attn: Tricia Pitchford | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 006582 | East Beltline Development, LLC | Attn: Sally Barley | BAY CITY MALL PARTNERS LLC | DEPT. 999341 | PO BOX 33721 | DETROIT | MI | 48232-9341 | |
| SN-001570 | East Brook F. LLC. | Attn: Benjamin Feldman | EAST BROOK F LLC | 147 WALLABOUT STREET | | BROOKLYN | NY | 11206 | |
| SN-000407 | Eastdale Mall Realty, LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-006540 | Eastern Shore Centre | Attn: Mario Tacchi | 701 NORTH POST OAK RD | SUITE 210 | | HOUSTON | TX | 77024 | |
| SN-005241 | Easton Shoppes Business TrustKimco Realty Corporation | Attn: Sighla Finazzo | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 006295 | EASTON TOWN CENTER II LLCTaubman CompanyThe Taubman Cherry Creek Shopping Center | Attn: Donny Tocco | COMERCIA BANK DEPT 89801 | PO BOX 67000 | | DETROIT | MI | 48267-0898 | |
| SN-005920 | EB Arrow | 5910 North Central Expressway | Suite 1600 | | | DALLAS | TX | 75206 | |
| SN-005571 | ECHO Matthews, LLC | Attn: Nicole Spindler | C/O ECHO REAL ESTATE SERV CO | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | |
| SN-000511 | Echo Real Estate Services | Attn: Nicole Spindler | C/O ECHO REAL ESTATE SERVICES COMPA | COMPANY | 560 EPSILON DR | PITTSBURGH | PA | 15238 | |
| SN-001893 | ECHO Realty | Attn: Nicole Spindler | C/O ECHO R/E SERVICES COMPANY | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | |
| SN-007314 | ECHO Realty | Attn: Nicole Spindler | C/O ECHO REAL ESTATE SERVICES COMPANY | | 560 EPSILON DRIVE | PITTSBURGH | PA | 15238 | |
| SN-002180 | Echo Westgate, LLC | C/O ECHO R/E SERVICES COMPANY | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 007672 | Edens | FOUNTAIN OAKS | DEPARTMENT #2602 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| 007054 | Edens LP | Attn: Michael Hale | C/O EDENS & AVANT INVTMT LP | DEPT 2251 | PO BOX 822315 | PHILADELPHIA | PA | 19182-2315 | |
| 008507 | Edens Realty | C/O EDENS LIMITED PARTNERSHIP | DEPARTMENT 2427 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| 005462 | Edens Realty | Attn: Matt Crosland | C/O EDENS LIMITED PARTNERSHIP | DEPARTMENT 2427 | PO BOX 536856 | ATLANTA | GA | 30353-6856 | |
| 003962 | EDGE Realty Partners | Attn: Kaylann Kuehler | PO BOX 7084 | | | DALLAS | TX | 75209 | |
| SN-009673 | Edgemark Commercial Real Estate Services LLC | C/O EDGEMARK ASSET MGMT | MCHENRY PLAZA | 2215 YORK ROAD | SUITE 503 | OAKBROOK | IL | 60523 | |
| 005128 | Edgewood Station LLC | Attn: Sheila Wubbens | NW 601202 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1202 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-007823 | Edwardsville Mall LP | Attn: Jeffrey Smith | WOONSOCKET MALL LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, SUITE 552 | BROOKLYN | NY | 11218 | |
| SN-003147 | Eisenberg Company | Attn: Polly Maloich | TELEGRAPH & COLIMA ASSOCIATES LLC | C/O EISENBERG COMPANY | 2710 E CAMELBACK RD #210 | PHOENIX | AZ | 85016 | |
| SN-009006 | El Dorado Investments LLC | Attn: Fred Scalese | 6190 COCHRAN ROAD SUITE A | | | SOLON | OH | 44139 | |
| SN-000118 | Eldersburg/Bevard, LLC | Attn: Mike Neu | C/O PARAGON MGMT GROUP LLC | | 276 POST ROAD , SUITE 201 , SUITE 201 | WESTPORT | CT | 06880 | |
| 009387 | Elk Grove Owner LP | Attn: Danny Annibale | PROPERTY #0340 | PO BOX 419592 | | BOSTON | MA | 02241-9592 | |
| SN-002913 | Elk Investors | Attn: Greg Sutherland | 489 FIFTH AVENUE | 7TH FLOOR | | NEW YORK | NY | 10017 | |
| SN-005544 | Elk Plaza Shopping Center | Attn: Robert Beall | 2401 BOIS D' ARC | | | DUNCAN | OK | 73533 | |
| SN-001399 | Elmhurst Properties Inc. | Attn: Bill Kutlick | 2170 MILLENNIUM BLVD | | | CORTLAND | OH | 44410 | |
| 000615 | Emprases Fonallaras | Attn: Alexandra Marcano López | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| SN-002200 | Empresas Pueror riquenas de Desarrollo | Attn: Cesar Lopez | C/O FAMECO MGMNT SERVICES ASSOC LP | 625 W RIDGE PIKE | BUILDING A SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| SN-003106 | Engelsma Limited Partnership | Attn: Mark Hyde | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55437-2995 | |
| SN-001617 | Enterprise Shopping Center, LLC | Attn: Jennifer Gonzalez | 13115 W LINEBAUGH AVE | SUITE 102 | | TAMPA | FL | 33626 | |
| SN-009597 | Enterprises United, LLC | Attn: Greg Choron | ATTN: GREG CHORON | 653 OLD MONTAUK HIGHWAY | | MONTAUK | NY | 11954 | |
| SN-003784 | Equity One JV Sub Grove LLC.Regency Centers Corp | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-000112 | EQYInvest Owner I, Ltd., LLP | Attn: David Schulenburg | 15866 CHAMPION FOREST DRIVE | | | HOUSTON | TX | 77379 | |
| SN-001764 | EQYInvest Owner II | Attn: David Schulenburg | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | |
| SN-000851 | EREP Alafaya Square I, LLC | Attn: Davey Brown | C/O JONES LANG LASALLE AMERICAS IN | 515 CONGRESS AVENUE | SUITE 1925 | AUSTIN | TX | 78701 | |
| SN-005570 | EREP Forset Hill I, LLC | Attn: Robert Sloan | ERA Houghton Higgins.com, Inc. | ERA Houghton Higgins.com, Inc. | 9155 US HIGHWAY 72 | GERMANTOWN | TN | 38138 | |
| 002438 | EREP Jacaranda Plaza I, LLCThe Crawley Firm, PPLLC | Attn: Maria Munera | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95208 | CHICAGO | IL | 60694-5028 | |
| 008178 | Ershig Properties, Inc. | Attn: Greg Oxford | ERSHIG PROPERITES INC | PO BOX 634185 | | CINCINNATI | OH | 45263-4185 | |
| SN-004169 | ESAM GROUP | Attn: Jenny D | 19379 HIGH BLUFF LANE | | | BARHAMSVILLE | VA | 23011 | |
| SN-000897 | Ethan Conrad Properties Inc | Attn: Ethan Conrad | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| 008152 | Etkin & Co. | Attn: Bill Etkin | SBV-FOX RIVER LLC | 100 N PIND DR SUITE F | PO BOX 838 | WALLED LAKE | MI | 48390 | |
| SN-004225 | EUROPRO (LAMPTON MALL) LP | LONDONDERRY SHOPPING CENTRE | #243 1 LONDONDERRY MALL NW | | | EDMONTON | AB | T5C 3C8 | Canada |
| SN-006663 | Evans Holding Company, et al. | Attn: Ken Cohen | PARAMOUNT LMS LLC WINDSOR | C/O PROPERTY MGMT ALTERNATIVES | 120 NORTH POINTE BLVD, SUITE 301 | LANCASTER | PA | 17601 | |
| SN-001763 | Evergreen Commercial Services | Attn: John Miller | C/O PICOR | 5151 E BROADWAY BLVD #115 | | TUCSON | AZ | 85711 | |
| 003746 | Evolution West Management Services, LLC | Attn: Cathy Kong | PO BOX 843828 | | | LOS ANGELES | CA | 90084-3828 | |
| SN-009782 | Excela Health Ventures, LLC | Attn: Mickey Smith | EXCELA HEALTH VENTURES LLC | C/O PRUDENTIAL REALTY CO | 3700 S WATER STREET, SUITE 100 | PITTSBURGH | PA | 15203 | |
| SN-003221 | Expressway Plaza Shops, Ltd | Attn: Mike Bennan | C/O CHARTER REAL ESTATE SERVICES IN | 2027 S 61ST | SUITE 100-A | TEMPLE | TX | 76504 | |
| SN-006954 | Expressway Plaza, LLC | Attn: Paul Granick | 7452 Jager Court | | | Cincinnati | OH | 45230 | |
| SN-008400 | Eyde Company | Attn: Evamarie Eyde | EYDE HANNAH PLAZA LLC | C/O CBRE MARTIN | 1111 MICHIGAN AVENUE, SUITE 300 | EAST LANSING | MI | 48823 | |
| 005496 | Fairbourne Partners | Attn: Anna Fudala | NP WINTER PARK LLC | C/O FAIRHOUSE PROPERTIES LLC | PO BOX 744767 | ATLANTA | GA | 30374-4767 | |
| 006065 | Fairlane Meadows Rollup, LLC | Attn: Evan Kupferberg | FAIRBOURNE PROPERTIES LLC AFF | SPUS8 FB SEMINOLE JV PROP LLC | PO BOX 744882 | ATLANTA | GA | 30374-4882 | |
| SN-002023 | Fairway Management Group | 728 SHAEDS CREEK PARKWAY | SUITE 200 | | | BIRMINGHAM | AL | 35209 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-003213 | Fairway Management Group LLC | Attn: Greg Cherry | FAIRWAY EPPS LLC | C/O FAIRWAY MANAGEMENT GROUP | 728 SHADES CREEK PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35209 | |
| SN-009549 | Fairway Management Group, LLC | Attn: Chris Courtenay | FAIRWAY EPPS LLC | C/O FAIRWAY MANAGEMENT GROUP | 728 SHADES CREEK PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35209 | |
| SN-005545 | Fanelli Law Firm, PA | Attn: Bernie Hefner | WILLOW BEND TOWNE CENTER LTD | 5300 W CYPRESS ST | SUITE 200 | TAMPA | FL | 33607 | |
| SN-002897 | Fayette Crossing Building Assoc | Attn: Kelly Sweress | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | FAIRLAWN | OH | 44333 | |
| 000417 | Federal Realty | Attn: Jeffrey Fischer | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | | LOS ANGELES | CA | 90084-6073 | |
| SN-009905 | federal Realty investment Trust | Attn: Jeffrey Fischer | 1626 East Jefferson Street | | | Rockville | MD | 20852 | |
| 006096 | Feil Organization | Attn: Randall Briskin | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| SN-005809 | Ferncroft Capital | Attn: Britt C. Byrne | BERKELEY MALL | 301 SOUTH COLLEGE STREET | SUITE 2800 | CHARLOTTE | NC | 28202 | |
| SN-006770 | Ferrell Parkway Associates, LLC | Attn: Ryan Arcese | 222 CENTRAL PARK Ave. Ste. 2100 | | | Virginia Beach | VA | 23462 | |
| SN-003611 | Festival Properties | Attn: Lisa Marek | 1215 GESSNER DRIVE | | | HOUSTON | TX | 77055 | |
| 007870 | Fidelis Realty Partners | Attn: R. Carson Wilson | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | HOUSTON | TX | 77251 | |
| 001757 | Fidelity Land Development | Attn: Rebecca Niccolai | GARRISON CHAPEL HILLS OWNER LLC | PO BOX 1910 | | HICKSVILLE | NY | 11802 | |
| SN-005257 | Fiesta Trails Limited Partnership, a Texas Limited PartnershipWeingarten Realty Investors | 4440 N. 36th Street | Suite 200 | | | Phoenix | AZ | 85018 | |
| 002370 | Finard Properties LLC | Attn: Connie Hull | FINARD POPLAR | PO BOX 1377 | DEPT 200 | COLLIERVILLE | TN | 38027 | |
| SN-000739 | Finmarc Wildewood LLC | Attn: Kristen Ethredge | C/O FINMARC MANAGEMENT INC | 7200 WISCONSIN AVENUE | SUITE 1100 | BETHESDA | MD | 20814 | |
| 006847 | FIP Realty Services, lLC | Attn: Brian Kantor | SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |
| SN-004086 | FIRST CAPITAL BRIDGEPORT CORP | 3495 LAWRENCE AVENUE EAST | SUITE 214 | | | TORONTO | ON | M1H 1B3 | Canada |
| 009919 | First Commercial Realty Group | Attn: Eric Whitmer | BLDG ID HCN 001 | PO BOX 6112 | | HICKSVILLE | NY | 11802-6112 | |
| SN-003811 | First Guaranty Management Corp. | Attn: Deborah Reeves | C/O FIRST GUARANTY MGMNT CORP | 6085 BARFIELD RD | SUITE 200 | ATLANTA | GA | 30328 | |
| SN-000963 | First Hartford Realty | Attn: Daniel Galvan | 149 COLONIAL ROAD | | | MANCHESTER | CT | 06042 | |
| 009400 | First Interstate Properties, LTD. | Attn: Rob Yaskanich | PO BOX 635401 | | | CINCINNATI | OH | 45236-5401 | |
| SN-005307 | First National Realty Partners | C/O THE FIRST CITY COMPANY | 5700 CORPORATE DRIVE | SUITE 520 | | PITTSBURGH | PA | 15237 | |
| SN-006225 | First Real Estate Investment Trust of NJ | Attn: Craig Kerbekian | First Professional Management | First Professional Management | 700-84 BROADWAY | WESTWOOD | NJ | 07675 | |
| SN-003719 | First Realty | 505 MAIN STREET | SUITE 400 | | | HACKENSACK | NJ | 07601 | |
| SN-006696 | First Sentry Properties | 5 EAST LONG STREET | SUITE 1200 | | | COLUMBUS | OH | 43215 | |
| SN-006583 | First Western Properties- ManagementMid-America Real Estate Group | Attn: Woody Harris | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES | MANAGEMENT, 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | |
| 002865 | FITNESS INTERNATIONAL LLC | ATTN: LICENSING DEPARTMENT | 1190 INTERSTATE PKWY | PO BOX 204227 | | IRVINE | CA | 92612 | |
| SN-008846 | Flad Development | 7941 Tree Lane | Suite 105 | | | Madison | WI | 53717 | |
| SN-009854 | Flaum Group, LLC. | Attn: Scott Burdett | ATTN: MICHAEL WRIGHT | 400 ANDREWS STREET | SUITE 500 | ROCHESTER | NY | 14604 | |
| SN-001837 | Fletcher Bright | Attn: Garrison Martin | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | CHATTANOOGA | TN | 37402 | |
| SN-006070 | Fletcher Bright Company | Attn: James J. Morrison, Jr | ORCC STAPLES LLC C/O CS & ASSOCIATES LLC | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET, SUITE 400 | CHATTANOOGA | TN | 37402 | |
| SN-008831 | Fletcher Bright Company | ORCC STAPLES LLC C/O CS & ASSOCIATES LLC | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 009370 | Fletcher Bright Company | Attn: Sara Chaiken | THE VILLAGE AT PLEASANT VALLEY LLC | C/O FLAKE & KELLEY COMMERCIAL | PO BOX 990 | LITTLE ROCK | AR | 72203-0990 | |
| SN-002746 | Flinthills Mall LLC | Attn: Clarence Frye | FLEXIBLE REAL ESTATE PUEBLO LLC | C/O CROSBIE MANAGEMENT | 200 S COLORADO BLVD, ANNEX SUITE 110 | DENVER | CO | 80222 | |
| SN-006621 | Flocke & Avoyer Commercial Real Estate | Attn: Steve Avoyer | Floyd E. Davis Company | Floyd E. Davis Company | 2169 FENTON PKWY | SAN DIEGO | CA | 92108 | |
| SN-006948 | Florence (Southside) WMS< LLC | Attn: Brian Ernenwein | C/O RIVERCREST REALTY ASSOCIATES | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-000255 | Forest City Commercial Group, Inc. | 350 N Orleans St | Suite 300 | | | CHICAGO | IL | 60654 | |
| 007560 | Forness Properties | Attn: Drew Forness | C/O LEVIN MANAGEMENT CORP | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| SN-000177 | Fort Smith Mall Realty LLCFort Smith Mall, LLCJones Lang LaSalle Inc. | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD , SUITE 30 | | GREAT NECK | NY | 11021 | |
| 003028 | Fort Sutter Company | Attn: President or General Counsel | PO BOX 255646 | | | SACRAMENTO | CA | 95865 | |
| 005538 | Fort Union Shopping Center LLC | Attn: Ben Brown | CCA-TOOLE TOWNE CENTER LLC | C/O ARCADIA MANAGEMENT GROUP INC | PO BOX 10 | SCOTTSDALE | AZ | 85252 | |
| SN-007285 | Forum Management Group, Inc. | Attn: Jim Flock, Jr | FORUM LC LLC | C/O FORUM MGMT GROUP INC | 5784 LAKE FORREST DRIVE, SUITE 276 | ATLANTA | GA | 30328 | |
| SN-002400 | Fossil Creek Group, LLC | Attn: Jay Ho | SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST, SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| SN-002620 | Founders 3 | Attn: Nick Tice | 6591 W CENTRAL AVENUE | SUITE 100 | | TOLEDO | OH | 43617 | |
| SN-001749 | Foundry Commercial | Attn: Jeff Yurfest | 300 Galleria Parkway | 12th Floor | | ATLANTA | GA | 30339 | |
| 009250 | Foundry Commercial, LLC | Attn: Julie O'Donnell | RAE-ME NORTH CAROLINA LLC | C/O FOUNDRY COMMERCIAL | PO BOX 6230 | ORLANDO | FL | 32802 | |
| 006880 | Four-S Development, LLC | Attn: Garrick Hagins | SUMMERLIN CROSSINGS | PO BOX 904009 | | CHARLOTTE | NC | 28290-4009 | |
| SN-002504 | Fourth Stockton Company LLC | Attn: Ashley Hurteau | 230 CHISWICK ROAD | | | CHARLOTTE | NC | 28211 | |
| SN-002444 | FR Florida, Inc. | Attn: Jeffrey Fischer | 1626 East Jefferson Street | | | Rockville | MD | 20852 | |
| SN-002545 | FR Georgetowne, LLC | Attn: Jeffrey Fischer | 1626 East Jefferson Street | | | Rockville | MD | 20852 | |
| 003011 | Fraga Properties | Attn: Ray Blanco | FRAGA PLANT LLC | C/O FRAGA PROPERTIES | PO BOX 144660 | CORAL GABLES | FL | 33114 | |
| SN-003981 | FRANKLIN COMMONS PLAZA LLC | Ann McGraw | 5119 MAGAZINE ST | | | New Orleans | LA | 70115 | |
| SN-008036 | Franklin Property Management | Attn: Jim Tsevis | 2460 PASEO VERDE PKWY | SUITE 145 | | HENDERSON | NV | 89074 | |
| SN-006795 | Fraport USA | Attn: Chris Kane | SPRING CREEK CENTER LLC | AIG PROPERTIES LTD | 118 W PEKCHAM | NEENAH | WI | 54956 | |
| SN-003192 | Fremont Retail PartnersKimco Realty Corporation | Attn: Brian Alt | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-005795 | Frick Joint Venture | Attn: Mario Presta | 1150 WEST CHESTNUT STREET | | | UNION | NJ | 07083 | |
| SN-002950 | Friedland Properties | Attn: Sylvie Shames | C/O FRIEDLAND PROPERTIES | 500 PARK AVE | 11TH FLOOR | NEW YORK | NY | 10022 | |
| 003382 | Fry Investment Company | Attn: Brian Polachek | PO BOX 865314 | | | ORLANDO | FL | 32886-5314 | |
| SN-006793 | Fulcrum Development | Attn: Shelby McIntosh | 4241 N WINFIELD SCOTT PLAZA | SUITE 201 | | SCOTTSDALE | AZ | 85251 | |
| SN-005102 | FULLERTON TUCSON MARKETPLACE LLC | C/O MAS REAL ESTATE SERVICES INC | 4750 N ORACLE RD | STE 210 | | TUCSON | AZ | 85705 | |
| SN-005102 | FULLERTON TUCSON MARKETPLACE, LLC | 300 INTERNATIONAL DRIVE | SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| SN-006494 | FW IL-Riverside Square, LLCRegency Centers Corp | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-005157 | FW NJ-PLAZA SQUARE, LLC | 380 N. Cross Pointe Blvd. | | | | Evensville | IN | 47715 | |
| SN-001591 | FW-CA Twin Oaks Shopping Center, LLC | Attn: Will Damrath | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| SN-005324 | FWI 2 LLC | Attn: John F. Stoner | C/O FLAG WHARF INC | 197 EIGTH STREET | | BOSTON | MA | 02129 | |
| SN-007626 | FWI 8, LLC | Attn: Jill Strumf | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| SN-009007 | G and I IX Valley Bend Property LLC | Attn: Carol Su | Crawford Square Real Estate Advisors | Crawford Square Real Estate Advisors | 2750 CARL T JONES DRIVE | HUNTSVILLE | AL | 35802 | |
| 009613 | G Points SC, LTD | Attn: Roger Smeltzr, Jr | GREENTREE ROAD SHOPPING CENTER | PO BOX 81926 | | PITTSBURGH | PA | 15217 | |
| 001245 | G&I VIII Peninsula LLC | RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| SN-005481 | G&L Building Corp | Attn: Patricia Lucas | 3563 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| SN-006324 | G. J. Grewe, Inc. | Attn: Gary Grewe | WATSON PLAZA LLC | 639 GRAVOIS BLUFFS BLVD | SUITE D | FENTON | MO | 63026 | |
| 000296 | Gadsden Mall Asssociates, LLC | Attn: Art Prest | 2250 TOWN CIRCLE HOLDINGS LLC LAS25 | C/O SPINOSO MGMNT GROUP | PO BOX 956393 | ST LOUIS | MO | 63195-6393 | |
| SN-000440 | Galaxy Development, LLC | Attn: Mary Hopson | EAST VILLAGE SQUARE LLC | C/O GALAXY DEVELOPMENT | 826 SOUTHBRIDGE STREET, SUITE 100 | AUBURN | MA | 01501 | |
| SN-001744 | Galway Companies | Attn: Steve Doran | 300 Sixth Avenue | | | PITTSBURGH | PA | 15222 | |
| SN-003704 | Gannos LLC | Attn: Becky Baker | SUBURBIA SHOPPING CENTER LP | 1030 GERMANTOWN PIKE | | EAST NORRITON | PA | 19403 | |
| 005600 | Gardenside Center LLC | Attn: Jo Mooney | ERSHIG PROPERITES INC | PO BOX 634185 | | CINCINNATI | OH | 45263-4185 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-003955 | Garland, Samuel & Loeb, P.C. | Attn: Edward Garland | 5550 LBJ FREEWAY | SUITE 100 | | DALLAS | TX | 75240 | |
| SN-008569 | GASKA Inc. | Attn: Arin Norhadian | COLESVILLE CENTER LLC | C/O KRAMER ENTERPRISES | 704 CLOVERLY STREET | SILVER SPRING | MD | 20905 | |
| SN-008132 | Gateway Afton Ridge, Inc | Attn: Connie Little | C/O CHILDRESS KLEIN PROPERTIES | 301 SOUTH COLLEGE STREET SUITE 2800 | ATTN RETAIL DIVISION | CHARLOTTE | NC | 28202 | |
| 005907 | Gateway Center Properties Phase II Owner, LLC | Attn: Avi Kollenscher | C/O RELATED MANAGEMENT | PO BOX 415545 | | BOSTON | MA | 02241-5545 | |
| 008281 | Gateway Crossing SC, LLC as successor in interest to Raintree Pad 2, LLC | Attn: Jessica Vercellino | GATEWAY CROSSING SC LLC | PO BOX 845908 | | LOS ANGELES | CA | 90084-5908 | |
| 002077 | Gateway Limited Partnership | Attn: Johanna Eisenmann | PO BOX 16630 | | | MISSOULA | MT | 59808-6630 | |
| 005008 | Gateway Pinole Vista, LLC | Attn: Dawn Bricker | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 | |
| SN-005866 | Gateway Plaza 31,LLC | Attn: Al Twainy | C/O INVESTEC MGMT CORP | 200 EAST CARRILLO STREET | SUITE 200 | SANTA BARBARA | CA | 93101 | |
| SN-008279 | Gauss Group LLC | Attn: Ronald Goldstone | C/O FARBMAN GROUP INC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | SOUTHFIELD | MI | 48034 | |
| SN-000765 | GBT Realty Corporation | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | | BRENTWOOD | TN | 37027 | |
| SN-008755 | GBT Realty Corporation | Attn: Scott Porter | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 | |
| 003995 | GBT Realty Corporation | Attn: A.J. Hazarabedian | SHOPPES OF SOUTH PARK LLC | C/O LATIAC PROPERRTY MGMT INC | PO BOX 162304 | AUSTIN | TX | 78716 | |
| SN-007273 | Geller Properties,LLC | Attn: Eric Duehm | DBA COTTAGE GROVE PLAZA | 344 NORTH WABASH ST | | ST PAUL | MN | 55102 | |
| 002418 | Gemini ALTO Centerville PartnersJones Lang LaSalle Inc. | Attn: Dante Massaro | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| SN-006745 | GEMSTONE RESOURCES C/O NATIONAL REALTY & DEVLOPM CORP | Harrison Lyss | 3 MANHATTANVILLE ROAD | SUITE 202 | | Purchase | NY | 10577 | |
| SN-000754 | Genesee Mall Realty, LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-008607 | Genesis Real Estate Sdvisors, LLC | Attn: Christina Hay | 2002 RICHARD JONES ROAD | SUIT C-200 | | NASHVILLE | TN | 37215 | |
| SN-006292 | Georgesville Station, LLCPhillips Edison and Company | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| 004144 | GEORGETOWN MARKET PLACE CORP C/O 2042170 ONTARIO INC | Attn: President or General Counsel | PO BOX 4218 | | | EAST LANSING | MI | 48826-4218 | |
| SN-002222 | Georgeville Station LLC | Attn: Trish Gonsalves | 1850 DOUGLAS BLVD | | | ROSEVILLE | CA | 95661 | |
| 001656 | Gerrity Geroup | Attn: Norma Sanchez | C/O WOOD VILLAGE GARP LLC | PO BOX 748439 | | LOS ANGELES | CA | 90074-8439 | |
| SN-001014 | Gershman Properties | Attn: Simon Gerson | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD | STE 310 | LOS ANGELES | CA | 90025 | |
| SN-007784 | Gershman Properties, LLC | Attn: Valerie Bermudez | C/O GERSHENSON REALTY & INVESTMENT | 31500 NORTHWESTERN HWY | STE 100 | FARMINGTON HILLS | MI | 48334 | |
| SN-009792 | Gerson Properties, LLC | Attn: Becky Baker | GERSON PROPERTIES | CHAMBER OF COMMERCE BLDG | 39-01 MAIN ST | FLUSHING | NY | 11354 | |
| SN-011182 | GF Valdosta Mall, LLC | Attn: Art Prest | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | | SYRACUSE | NY | 13212 | |
| SN-002236 | GG Sharon City 1994 Limited Partnership | C/O GLIMCHER GROUP | 500 GRANT STREET | SUITE 2000 | | PITTSBURGH | PA | 15219 | |
| SN-003838 | Gigliotti Properties | Attn: Dominic Gigliotti | Village Green of Fairfield LTD. | Village Green of Fairfield LTD. | 1500 VILLAGE RUN DRIVE | WEXFORD | PA | 15090 | |
| SN-003327 | Gilmann Management | Attn: Lee Deane | Gibralter Real Estate Development | Gibralter Real Estate Development | 3093 BERLIN TURNPIKE | NEWINGTON | CT | 06111 | |
| SN-008282 | GILPIN VAN TRUMP AND MONTGOMER | Attn: Carl LaSala | LIBERAL PLAZA LLC | C/O GJ REALTY | 49 WEST 37TH STREET, 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| SN-002692 | GJ Realty | Attn: Bob Siechta | C/O GJ REALTY | 49 WEST 37TH STREET | 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| 000550 | GK Development | Attn: Evan Shtulman | C/O GK DEVELOPMENT INC | PO BOX 9 | | BARRINGTON | IL | 60011-0009 | |
| 001206 | GK Development | Attn: James Kholamian | PO BOX 9 | | | BARRINGTON | IL | 60011-0009 | |
| 001815 | Glazer Properties | Attn: Mark Johnston | FRANKFORD CROSSING S/C | PO BOX 93070 | | ROCHESTER | NY | 14692 | |
| 005219 | Glazer Properties | SAN FELIPE SC HOUSTON TX LTD PRTNSHP | PO BOX 93070 | | | ROCHESTER | NY | 14692 | |
| SN-003700 | Glenborough | Attn: Andrew Batinovich | SGO MN WEST VILLAGE LLC | C/O GLENBOROUGH A/R | 66 BOVET RD, SUITE 100 | SAN MATEO | CA | 94402 | |
| SN-000329 | Glendale Centre, LLCKite Realty Group | Attn: Blake Beaver | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-009934 | Glendale Partners of Michigan Road, LLC | Attn: Amy Tharp | 2371 RELIAGLE PARKWAY | | | CHICAGO | IL | 60686-0023 | |
| SN-006020 | Glenstone I LP; Glenstone Corp- Gptner | Attn: David Havens | ATTN MOLLIE BLASCHKO | 6201 E SILVER MAPLE CIRCLE | SUITE 202 | SIOUX FALLS | SD | 57110 | |
| SN-005757 | Glimcher Group Inc | Attn: John Stokes | C/O GLIMCHER GROUP INC | 500 GRANT STREET | SUITE 2000 | PITTSBURGH | PA | 15219 | |
| SN-000749 | Glimcher MJC, LLCWashington Prime Group, Inc. | Attn: Brad Garvey | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 009367 | Global Fund Investments, LLC | Attn: Adam Blustein | HINES GLOBAL REIT SAN ANTONIO RETAIL 1 LP | PO BOX 847895 | | DALLAS | TX | 75284-7895 | |
| 002417 | Global Realty & Management Inc. | Attn: President or General Counsel | PO BOX 847895 | | | DALLAS | TX | 75284-7895 | |
| 001392 | Glynn Place Station LLCJones Lang LaSalle Inc. | Attn: Zach Albright | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA SUITE 300 | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| SN-000974 | Goldenberg Management, Inc. | Attn: Eric Knopping | 630 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| SN-006047 | Goldenrod SDC, LLC | Attn: Aniley Perez | GOLDENROD SDC LLC | C/O SAGLO DEVELOPMENT CORP | 290 NW 165TH STREET, PH2 | MIAMI | FL | 33169 | |
| SN-008147 | Goldstein Management Company | Attn: Dianne Kopec | 300 LYCOMING MALL CIRCLE | SUITE 3021 | | PENNSDALE | PA | 17756 | |
| 000938 | Goodale and Barbieri Co. | Attn: Bob Summers | P.O. BOX 8000 | | | BUFFALO | NY | 14267 | |
| SN-005094 | Goodhue Investments dba 4056 Piedmont Avenue LLC | Attn: Neil Goodhue | Golding, Stuart S. Company (2) | Golding, Stuart S. Company (2) | 4058 PIEDMONT AVE | OAKLAND | CA | 94611 | |
| SN-007520 | Goodman Properties | Attn: Christopher Anderson | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| 003254 | Goodman Properties | Attn: Lauren Marschall | PO BOX 74008461 | | | CHICAGO | IL | 60674-8461 | |
| SN-003227 | Gordon Bell Plaza, LP | Attn: Gary Phillips | GOOSE CREEK INVESTMENTS LLC | C/O LEE & ASSOCIATES | 960 MORRISON DR, STE 400 | CHARLESTON | SC | 29403 | |
| SN-003369 | Gordon Partners | Attn: Ned Gordon | CHARTER MEDWAY II LLC | CHARTER REALTY MANAGEMENT CORP | 75 HOLLY HILL LANE, #305 | GREENWICH | CT | 06830 | |
| SN-007644 | Gordon Partners | Attn: Gary A. Phillips, Jr. | C/O GORDON PARTNERS MGMT LLC | 4900 WOODWAY DR | SUITE 1125 | HOUSTON | TX | 77056 | |
| SN-003544 | Gordon Partners Management | Attn: Scott Gordon | C/O ANTHONY LASALA | GORDON BYRAM ASSOCIATES LLC | MORRIS CANAL PLAZA, 1070 US HWY 46 | LEDGEWOOD | NJ | 07852-9735 | |
| SN-001641 | GordonPartners Property Management | Attn: Gary Phillips | 4900 Woodway Dr | | | HOUSTON | TX | 77056 | |
| 006432 | Governor's Crossing 124 Hudson Street LLC | Attn: Evan Kupferberg | C/O URBAN RETAIL PROPERTIES LLC | PO BOX 784045 | | PHILADELPHIA | PA | 19178-4045 | |
| SN-000129 | GPT RE Limited | Attn: Raymond Hicks | WHLR SUNSHINE SHOPPING PLAZA LLC | C/O WHEELER REAL ESTATE LLC | RIVERSEDGE NORTH , 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | |
| SN-006041 | GR Plaza LLC | Attn: Bradley Rosenberg | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| SN-000319 | Grace Development | Jim Stadler | 3309 Fairmont Drive | | | Nashville | TN | 37203 | |
| 008664 | Gran Plaza L.P. | Attn: President or General Counsel | PO BOX 2027 | | | LONG BEACH | CA | 90801 | |
| SN-006325 | Grand Management | Attn: Jason Kishmish | AIG Baker | AIG Baker | 1802 LAWNDALE | SAGINAW | MI | 48638 | |
| 006848 | Grand Sakwa Management LLC | EQUITY ALLIANCE OF CANTON DEVELOPERS PARCEL | C/O GRAND SAKWA MGMNT LLC | PO BOX 252018 | | WEST BLOOMFIELD | MI | 48325 | |
| SN-002084 | Grand/Sakawa | Attn: Gary Sakwa | EPHRATA GF LP | Suite 100 | 1000 N FRONT STREET, SUITE 500 | WORMLEYSBURG | PA | 17043 | |
| SN-005017 | Grand/Sakwa New Holland Shopping Center LLC | Attn: Gary Sakwa | Grand Mall & Office Center | Grand Mall & Office Center | 1361 COOLIDGE | TROY | MI | 48084 | |
| SN-006729 | Grandchildren LLC | Attn: Brock Switzer | C/O MPV PROPERTIES | 2400 SOUTH BLVD | SUITE 300 | CHARLOTTE | NC | 28203 | |
| SN-002637 | Gravlee Commercial | Attn: Will Gravlee | GRANITE INVESTMENTS LLC | 12906 N ADDISON STREET | | SPOKANE | WA | 99218 | |
| SN-000294 | Gravois Bluffs I, LLC | C/O G.J. GREWE INC | 639 GRAVOIS BLUFFS BLVD | SUITE D | | FENTON | MO | 63026 | |
| 000681 | Great Plains Clinic Medical Enterprises LLC | Attn: Mark Grove | PO BOX 2121 | | | DICKINSON | ND | 58602 | |
| 006009 | Great Plains Real Estate Developments, LLC | Attn: J. Todd Ewing | PO BOX 191116 | | | BROOKLYN | NY | 11219 | |
| SN-001081 | Greece Ridge, LLC | Attn: Jon Dower | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| 005589 | Green Hills Mall TRG LLCTaubman Company | Attn: Donny Tocco | DEPARTMENT 56801 | PO BOX 67000 | | DETROIT | MI | 48267-0568 | |
| SN-007899 | Greenberg Gibbons | Attn: Kevin South | 11100 West Broad Street | | | Glen Allen | VA | 23060 | |
| 003432 | Greenberg Gibbons | Attn: Mark Mittenthal | C/O GREENBERG GIBBONS COMMERCIAL | PO BOX 823695 | | PHILADELPHIA | PA | 19182-3695 | |
| SN-000640 | Greenberg Gibbons Commercial | Attn: Ronald Katz | 10096 RED RUN BOULEVARD | SUITE 100 | | OWNINGS MILLS | MD | 21117 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 24 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 002375 | Greenstone Partner | GALESBURG HOLDINGS INC | PO BOX 856695 | | | MINNEAPOLIS | MN | 55485 | |
| SN-006891 | GREF GG Eastland Center, LPSITE Centers Corp. | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| SN-001267 | Gregory D.Bynum and Associates,Inc. | GREGORY D. BYNUM AND ASSOCIATES, INC. | 5601 TRUXTUN AVENUE | SUITE 190 | | BAKERSFIELD | CA | 93309 | |
| SN-005847 | Grenadier Ferndale, LLC | Attn: Josh Grenadier | Gregory Greenfield & Associates | Gregory Greenfield & Associates | 22831 WOODWARD AVE. | FERNDALE | MI | 48220 | |
| SN-002916 | Greystone Management Solutions | Attn: Michelle McGovern | BEAVER STREET | | | NEW YORK | NY | 10004 | |
| 006782 | GRI Foxchase, LLC. | C/O WASHINGTON REAL ESTATE | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| SN-000426 | Grier Metcalf LLC | Attn: Mike Schlup | 7300 E GAINEY SUTED DR | SUITE 169 | | SCOTTSDALE | AZ | 85258 | |
| SN-005497 | Griffis/Belssing Inc | Attn: Victoria Harley | DIAL REALTY CHEYENNE MOUNTAIN LLC | C/O GRIFFIS BLESSING INC | 102 N CASCADE AVENUE, SUITE 550 | COLORADO SPRINGS | CO | 80903 | |
| SN-006184 | Grossman Development Group | Attn: Jeremy Grossman | 820-900 WASHINGTON STREET LLC | C/O GROSSMAN RETAIL ADVISORS | 405 COCHITUATE ROAD, SUITE 302 | FRAMINGHAM | MA | 01701 | |
| SN-000078 | GSMS 2014-GC18 Wyoming Valley Mall, LLC | Attn: Karie Chitwood | GS Mortgage Securities Trust, 2014-GC18 | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| SN-000758 | GTM Denton, LTD | Attn: Steve Greenwood | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE 500 | DALLAS | TX | 75201 | |
| SN-004193 | GUILDFORD TOWN CENTRE LP | 10355 152ND STREET | SUITE 2695 | | | SURREY | BC | V3R 7C1 | Canada |
| SN-006199 | Gulf Coast Commercial Group | Attn: Danny Miller | 1240 N KIMBALL AVENUE | | | SOUTHLAKE | TX | 76092 | |
| SN-007514 | Gumberg Asset Management | Attn: Carmen Alfred | 3200 N. Federal Highway | | | FORT LAUDERDALE | FL | 33306 | |
| SN-002764 | Gumberg Associates – Cranberry Mall, a Pennsylvania limited partnership | Attn: Brian Gumberg | 535 SMITHFIELD STREET | SUITE 900 | | PITTSBURGH | PA | 15222 | |
| 003796 | Gustine BV Associates, LTD | Attn: George Jordan | GUSTINE SIXTH AVE ASSOC LTD | PO BOX 76576 | | CLEVELAND | OH | 44101-6500 | |
| SN-900000 | Gustine Sixth Avenue Associates Ltd. | 300 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| SN-005265 | H.E. Butt Grocery Company | Jessica Cain | 646 S.Flores Street | | | San Antonio | TX | 78204 | |
| SN-006972 | H.J. Development | Attn: Chris Moe | PPF RTL Rosedale Shopping Center LLC | PPF RTL Rosedale Shopping Center LLC | 9686 COLORADO LN N | BROOKLYN PARK | MN | 55445 | |
| 005549 | H/S New Bern, LLC | Attn: Lewis White | C/O HULL PROPERTY GROUP LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 12211 | |
| SN-003880 | Hadley Corner, LLC | Attn: Kimberly Liebert | 192 WORCESTER STREET | | | NATICK | MA | 01760 | |
| SN-008657 | Halferty Management | Attn: Marlene Avila | 199 SOUTH LOS ROBLES AVENUE | SUITE 840 | | PASADENA | CA | 91101 | |
| 007113 | Hall Equities Group | Attn: Becky Law | ALCOA EXCHANGE LLC | PO BOX 204756 | | DALLAS | TX | 75320-4756 | |
| 009877 | Hallcrest Properties | Attn: Barbara Pentlicki | PO BOX 1853 | | | DICKSON | TN | 37056-1853 | |
| SN-005490 | Halpern Calhoun, LLC | Attn: John Brozovic | 5200 ROSEWELL RD | | | ATLANTA | GA | 30342 | |
| SN-001140 | Halpern Enterprises, Inc. | Attn: John Brozovic | C/O HALPERN MANAGEMENT | 5200 ROSWELL RD | | ATLANTA | GA | 30342 | |
| SN-001678 | Halpern Enterprises, Inc. | Attn: Thurman Brooks | 5200 ROSEWELL RD | | | ATLANTA | GA | 30342 | |
| SN-002833 | Halpern Newnan LLC and Halpern Enterprises, INC | Attn: Daniel F. Gagne | 5200 ROSWELL ROAD | | | ATLANTA | GA | 30342 | |
| SN-006189 | Hamden Plaza Associates, LLC | Attn: Daniel Johnson | CT KENNEDY MARKETPLACE | C/O JBL ASSET MGMNT LLC | 2028 HARRISON STREET, SUITE 202 | HOLLYWOOD | FL | 33020 | |
| SN-005391 | Hammond Aire, LP | Attn: Mario Tacchi | 701 NORTH POST OAK RD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 003242 | Hampton Properties, Inc. | Attn: Jacob Berger | TLS GROUP LLC | C/O HAMPTON PROPERTIES INC | PO BOX 780225 | PHILADELPHIA | PA | 19178-0225 | |
| SN-005197 | Hamra Property Company, LLC | Attn: Jason Wells | 622 SW D AVE | | | LAWTON | OK | 73501 | |
| 005177 | Hanford Mall 2020, LLC. | Attn: Joanne Doerter | PASSCO HANFORD MALL LLC | PO BOX 944215 | | CLEVELAND | OH | 44194-4215 | |
| SN-008381 | Hannay Realty Advisors-Colorado LP | Attn: Val Fursova | HRA PALOMAR PLACE LP | C/O MDC REALTY ADVISORS CO LP | 1700 BROADWAY, SUITE 650 | DENVER | CO | 80290 | |
| SN-006851 | HAP Property Owner, LPStarwood Retail Partners | Attn: Patrick Cairns | 1 East Wacker Street | Suite 3600 | | CHICAGO | IL | 60601 | |
| SN-009336 | HARALAMPOPOULOS AND VLAHOS LLC H& V LLC | 43 BRADFORD LANE | | | | Oak Brook | IL | 60523 | |
| SN-008834 | Harlem Irving Co. | Attn: Jeff Stern | 4104 NORTH HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| SN-001144 | Harlem Irving Companies | Attn: Colleen Rolloff | 1420 GAY ROAD | | | WINTER PARK | FL | 32789 | |
| 007853 | Harlem Irving Companies | Attn: Michael Marchese | PO BOX 856514 | | | MINNEAPOLIS | MN | 55485-6514 | |
| SN-008633 | Harmony Communities | Attn: Lilly Golden | 4615 SOUTHWEST FREEWAY | SUITE 550 | | HOUSTON | TX | 77027 | |
| SN-002857 | Harsch Investment Properties | Attn: Steven Chaffee | Michael Chase & Associates | Michael Chase & Associates | 16525 VON KARMAN AVE | IRVINE | CA | 92606 | |
| SN-009192 | HARTLAND PLAZA LLC | 4198 ORCHARD LAKE RD | SUITE 250 | | | ORCHARD LAKE | MI | 48323 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 25 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-004191 | HARVARD PROPERTY MANAGEMENT INC | HARVARD DEVELOPMENTS INC | C/O HARVARD PROPERTY MGMNT INC | 1874 SCARTH STREET | SUISTE 2000 | REGINA | SK | S4P 4B3 | Canada |
| 004004 | Harvard Property Management Inc | Attn: Terri Klyne | PO BOX 571017 | | | HOUSTON | TX | 77257-1017 | |
| 006944 | Hasco Thibodaux LLC | Attn: Craig Haskins | P.O. BOX 681 | | | MCCOMB | MS | 39649 | |
| SN-006511 | Hatcher-Hill Properties, LLC | Attn: Mary Katherine Wormsley | C/O HATCHER HIL PROPERTIES LLC | 311 S WEISGARBER ROAD | | KNOXVILLE | TN | 37919 | |
| SN-009931 | Hawthorne Pinecrest LLC | Attn: April Bruton | C/O HAWTHORNE RETIAL PARTNERS INC | 200 PROVIDENCE ROAD | SUITE 105 | CHARLOTTE | NC | 28207 | |
| 005848 | Hayday, Inc. | Attn: Scott Savin | 401 NW 38TH COURT | PO BOX 350940 | | MIAMI | FL | 33126 | |
| SN-002241 | Haydn Cutler Company | Attn: Rita Singleton | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 | |
| SN-007195 | Haydn Cutler Company | Attn: Hayden Cutler | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 | |
| SN-003023 | Hayes Commercial | Attn: Rob Adams | HAYES COMMERCIAL GROUP | 222 E CARRILLO STREET | SUITE 101 | SANTA BARBARA | CA | 93101 | |
| 005758 | HAZEL DELL LCT, LLC | Attn: Ken Harbick | PO BOX 529 | | | EUGENE | OR | 97440 | |
| SN-009029 | HBC Landmark Realty | Attn: Dora Capio | 3 WEST CAVALRY DRIVE | | | NEW CITY | NY | 10956 | |
| SN-001616 | HCP 1101 Madison MOB, LLC, a Delaware limited liability company | Attn: Brenda Schiffman | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| SN-009715 | HCW LLC | Attn: Michelel Huffman | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| 003932 | H-E-B Development | Attn: Abril Martinez | DEPT 948 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| SN-005273 | Heidenberg Properties | C/O HEIDENBERG PROPERTIES | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| SN-007834 | Heidenberg Properties | Attn: Ken Simon | HEIDENBERG-CLOSTER ASSOCIATES | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| SN-003146 | Helen J. Stevens | Attn: Helen J. Stevens | C/O WILDER COMPANIES, LTD | 800 BOYLSTON STREET | SUITE 1300 | BOSTON | MA | 02199 | |
| SN-006628 | Henderson Lands, LLC | Attn: Holt Lowe | MCHENRY PLAZA | C/O EDGEMARK ASSET MGMT | 2215 YORK ROAD, SUITE 503 | OAKBROOK | IL | 60523 | |
| SN-006627 | Henderson Prospect Partners III LP | Attn: Cami Burnstine | C/O PYANTER REALTY & | INVESTMANTS INC | 195 SOUTH "C" STE 200 | TUSTIN | CA | 92780 | |
| SN-004091 | Heritage Mall LP | LONDONDERRY SHOPPING CENTRE | #243 1 LONDONDERRY MALL NW | | | EDMONTON | AB | T5C 3C8 | Canada |
| SN-002073 | Hermitage Commons Retail Assoc. | Attn: Kelly Sweress | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | FAIRLAWN | OH | 44333 | |
| SN-006749 | Herrin Commercial Real Estate | Attn: Machelle Sims | THE MGHERRING GROUP LLC | 5710 LBJ FREEWAY SUITE 450 | STEPHANIE WALTON PROPERTY ACCT | DALLAS | TX | 75240 | |
| 005243 | HG Bronx LLC | Attn: Leon Harary | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| SN-001374 | HGREIT II Madison Rd. LLC | Attn: Sara Jester | HGREIT II Madison Road. LLC | C/O HINES | 2800 POST OAK BLVD. | HOUSTON | TX | 77056-6188 | |
| 006940 | Hidden Valley, LLC | Attn: Shari Hunt | HIDDEN VALLEY LLC | COLLIERS INTERNATIONAL | PO BOX 712139 | SALT LAKE CITY | UT | 84171 | |
| 001040 | High Pointe Commons Holding, LP | Attn: Sid Singer | C/O LEVIN MANAGEMENT CORP | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| SN-005279 | Highland Center | Attn: Lisa Thompson | Thomas Properties Group, LLC | Thomas Properties Group, LLC | 2800 RAEFORD ROAD | FAYETTEVILLE | NC | 28303 | |
| 002436 | HIGHLAND PLAZA LP | Henry Hays | PO BOX 669395 | | | Marietta | GA | 30066 | |
| SN-000312 | HIGHLANDS MALL ASSOCIATES LP C/O MADISON ACQUISITIONS LLC | Sam Rossi | 4041 LIBERTY AVENUE | SUITE 201 | | Pittsburgh | PA | 15224 | |
| SN-008838 | Hilgenberg Realty | Attn: Philip Hilgenberg | 1620 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 | |
| SN-004297 | HILLSIDE CENTRE HOLDINGS INC HILLSIDE CENTRE | 1 YORK STREET | SUITE 100 | | | TORONTO | ON | M5J 0B6 | Canada |
| SN-007970 | Hines | Attn: Enzo Paternostro | BLACK ROCK INC | C/O CBRE FAMECO | 625 W RIDGE PIKE, SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 000136 | Hines Global REIT | Attn: Roger Anderson | HINES GLOBAL REIT SAN ANTONIO RETAIL 1 LP | PO BOX 847895 | | DALLAS | TX | 75284-7895 | |
| SN-009589 | Hinesville Central, LLC | Attn: Louis Lipsitz | C/O DAVID CARFUNKEL & COMPANY LLC | 400 MALL BLVD SUITE M-1 | | SAVANNAH | GA | 31406 | |
| 006311 | Hinsdale Road Group LLC | Attn: Tanya Kelly-Hadley | 120 KASSON ROAD | PO BOX 360 | | CAMILLUS | NY | 13031 | |
| SN-000023 | Hixon Properties Incorporated | Attn: Tom Duesing | 315 EAST COMMERCE STREET | SUITE 300 | | SAN ANTONIO | TX | 78205 | |
| SN-005703 | HJ Development | Attn: Chris Moe | C/O HJ DEVELOPMENT INC | 265 CHESHIRE LANE NORTH | | PLYMOUTH | MN | 55447 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 26 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-000451 | HJH Investments | CHAPPELLE MANAGEMENT COMPANY | STRATHMORE REAL ESTATE GROUP | 5030 NORTHWING DRIVE | SUITE 120 | EAST LANSING | MI | 48823 | |
| SN-005097 | HJH Sikeston 1 LLC and Kansas Investment Group LLC | Attn: Tim Selnick | HJH SIKESTON 1 LLC | ATTN: JENNIFER PHISTER | 300 DOUGLAS SUITE 1031 | WICHITA | KS | 67202 | |
| SN-007359 | Hoffman Village Station LLCPhillips Edison and Company | Attn: Laura Ritter | 310 WEST 11TH STREET | | | VANCOUVER | WA | 98660 | |
| SN-001706 | Holiday Pro | Attn: Micah Williams | 1508 ELM HILL PIKE | SUITE 100 | | NASHVILLE | TN | 37210 | |
| SN-006120 | Holiday Shopping Center LLC | Attn: George Abro | 31000 NORTHWESTERN HWY | SUITE 200 | | FARMINGTON HILLS | MI | 48334 | |
| SN-007198 | Holmdel Towne Center, LLCKimco Realty Corporation | Attn: Robert Wachtler | 1621 B South Melrose | | | Vista | CA | 92081 | |
| 000068 | Honey Creek InvestmentsHoney Creek Investments, LLC | Attn: Jason Shelton | OUT OF THE BOX VENTURES LLC | 4218 NE 2nd Avenue | 2nd FLOOR | MIAMI | FL | 33137 | |
| SN-005397 | Hood Commons BSD LLC | Attn: Ariel Levy | C/O MADISON PROPERTIES | 3611 14TH AVE | SUITE 552 | BROOKLYN | NY | 11218 | |
| SN-008396 | Hoover Eleven Holdings, LLC | Attn: Jude Crayton | C/O SKYLINE MANAGEMENT | 600 OLD COUNTRY RD | SUITE 425 | GARDEN CITY | NY | 11530 | |
| SN-003491 | Hopewell Associates LLC | Attn: Judy Schwartz | 692 ROUTE #6 | | | MAHOPAC | NY | 10541 | |
| 008865 | Horne Development, LP | Attn: Joe Rayfield | P.O. BOX 31769 | | | KNOXVILLE | TN | 37930-1769 | |
| SN-000015 | Houston Chengdu Jindi, LLC | Attn: Robert Wise | 601 CARLSON PARKWAY | #1087 | | MINNETONKA | MN | 55305 | |
| SN-006277 | HP Commerce, LLC | Attn: Quill O. Healey, II | 2970 PEACHTREE ROAD | SUITE 820 | | ATLANTA | GA | 30305 | |
| SN-003653 | HP Retail, LLC | Attn: Jason Pullman | C/O JACKBILT LA INC | 1819 WEST OLIVE AVENUE | | BURBANK | CA | 91506 | |
| SN-003945 | HP Retail, LLC | | 707-2 SW CAPRINGTON | | | BENTONVILLE | AR | 72712 | |
| SN-005332 | HRP Singleton Square, LLC | Attn: Fraser Gough | HRP SINGLETON SQUARE LLC | C/O RETAIL PLANNING CORP | 35 JOHNSON FERRY ROAD | MARIETTA | GA | 30068 | |
| 007322 | HSM Pacific Realty Inc. | C/O HSP PROPERTIES | PO BOX 915 W 11TH STREET | | | VANCOUVER | WA | 98660 | |
| 001728 | Hughes Investments | Attn: Doug Wombacher | C/O DOWNTOWN SUMMERLIN | PO BOX 205206 | DEPY 205202 | DALLAS | TX | 75320-5206 | |
| 000694 | Hull Property Group | Attn: Lewis White | C/O HULL PROPERTY GROUP LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 000564 | Hull Property Group | Attn: Lewis White | C/O HULL STOREY RETAIL GROUP | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 009883 | Hull Property Group | Attn: Lewis White | HULL STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 005529 | Hull Property Group | Attn: Lewis White | HULL/STOREY DEV LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 000822 | Hull Property Group | Attn: Lewis White | HULL STOREY GIBSON CO LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 001007 | Humboldt Rio West LLC | Attn: Lewis White | 1190 INTERSTATE PKWY | PO BOX 204227 | | AUGUSTA | GA | 30917-4227 | |
| SN-005477 | Humboldt Rio West, LLC | Attn: Roy Hamlin | HUMBOLDT RIO WEST LLC | ATTN ANITA ARTALEJO | 1300 WEST I-40 FRONTAGE ROAD | GALLUP | NM | 87301 | |
| 002036 | Hurwitz Enterprises | Attn: Mimi Hurwitz | PO BOX 57 | | | OOLITIC | IN | 47451 | |
| SN-005345 | Hutton Growth OFP Pueblo EX, LLC | Attn: Merri Hurn | HUTTON GROWTH OFP PUEBLO EX LLC | 736 CHERRY ST | | CHATTANOOGA | TN | 37402 | |
| SN-000849 | Hwy 41 A Hopkinsville KY, LLC | Attn: Scot Hartman | HWY 41A HOPKINSVILLE KY, LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 Galleria Parkway, 12TH FLOOR | ATLANTA | GA | 30339 | |
| SN-008049 | Hybridge | Attn: Kristen Neyland | 3819 Maple Avenue | | | DALLAS | TX | 75219 | |
| SN-001184 | Hyde Park Facilities, Inc | Attn: Chris Bertucci | AEGIS PROPERTIES AGENT | 1525 E 53RD ST | SUITE 400 | CHICAGO | IL | 60615 | |
| 001306 | IA Dallas Prestonwood, LPInvenTrust Properties Corp. | Attn: Gordon Miller | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| SN-000935 | IA Round Rock University Oaks LPInvenTrust Properties Corp. | Attn: Gordon Miller | IA ROUND ROCK UNIVERSITY OAKS LP | 62908 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0629 | |
| 009874 | IA San Antonio Westover, LLCInvenTrust Properties Corp. | Attn: Sarah Jordan | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| SN-004208 | IC SPG POC AT EDMONTON LP | 1 OUTLET COLLECTION WAY | #1 ADMINISTRATION OFFICE | | | EDMONTON INTL. AIRPORT | AB | T9E 1J5 | Canada |
| SN-000589 | ILD Lakeside LLC | Attn: Mark Obermeyer | C/O CBRE Group Inc. | 400 S. HOPE STREET | 25TH FLOOR | LOS ANGELES | CA | 90071 | |
| SN-005622 | illi Commercial Real Estate | Attn: Todd Nathanson | CP Virginia Properties LLC | CP Virginia Properties LLC | 1230 MADERA ROAD | SIMI VALLEY | CA | 93065 | |
| 005814 | IMI Miracle Mall, LLC | Attn: Andrew Miller | IMI MIRACLE MALL LLC | PO BOX 844711 | | LOS ANGELES | CA | 90084-4711 | |
| SN-008854 | IN Retail Fund Forest Lake Marketplace, LLC | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-002580 | Independence Plaza SC, LLCKimco Realty Corporation | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-002169 | Indian Lake Gallery Investments, LLC | Attn: Jamie Spurlock | INDIAN HILLS STATION LLC | C/O COLLIERS INTERNATIONAL MGMT ATL | 1230 PEACHTREE STREET, PROMENADE SUITE 800 | ATLANTA | GA | 30309 | |
| 005878 | Induk Chai | Attn: John Potter | THE HUGHES CORPORATION | C/O DOWNTOWN SUMMERLIN | PO BOX 205206, DEPY 205202 | DALLAS | TX | 75320-5206 | |
| SN-006388 | Inland American Retail management, LLC | Attn: Larry Sajdak | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | |
| SN-000138 | Inland Commercial Real Estate Services | 2901 Butterfield Road | | | | Oak Brook | IL | 60523 | |
| SN-001378 | Inland Commercial Real Estate Services LLC | Attn: Larry Sajdak | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | |
| SN-009493 | Inland Real Estate Corporation | Attn: Larry Sajdak | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | |
| SN-005285 | In-Rel North, LLCL | Attn: Brooks W. Corr | C/O IN-REL PROPERTIES INC | 2328 10TH AVENUE NORTH | SUITE 401 | LAKE WORTH | FL | 33461 | |
| SN-000540 | INROADS REALTY | THE RETAIL CONNECTION | 10101 REUNION PLACE | SUITE 160 | | SAN ANTONIO | TX | 78216 | |
| 003302 | Inroads Realty | Attn: Thad Beckner | FM LUBBOCK SC LP | PO BOX 678424 | | DALLAS | TX | 75267-8424 | |
| SN-003142 | Interservice Group Inc. | Attn: Elizabeth Rice | PMB 344 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| SN-009299 | Interstate Management Corp. | Attn: Hope Pilchik | New & Neville Real Estate Services | New & Neville Real Estate Services | 12 PEN MART CENTER | NEW CASTLE | DE | 19720 | |
| SN-007444 | Interstate Realty Advisors | Attn: Tim Devault | Inter-Cal Real Estate | Inter-Cal Real Estate | 216 JIM STREET | MORGANTOWN | WV | 26501 | |
| SN-009900 | In-Towne Shopping Centers Co | Attn: Kristin Cronin | STAFFORD SQUARE MERCHANTS ASSOCIATION | C/O MS NANCY ENGLER | THE UPS STORE, 297 ROUTE 72 WEST | MANAHAWKIN | NJ | 08050 | |
| SN-001491 | InvenTrust Properties Corp. | Attn: Gregory Ix | 3025 HIGHLAND PARKWAY | SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| SN-007568 | InvenTrust Properties Corp. | Attn: Gordon Miller | IA SAN ANTONIO STONE RIDGE LLC | 62935 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0629 | |
| 009340 | InvenTrust Properties Corp. | Attn: Gordon Miller | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| 007085 | InvenTrust Properties Corp. | Attn: Gordon Miller | IVT WINDWARD COMMONS ALPHARETTA LLC | DEPT 44746 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| 009039 | InvenTrust Properties Corp. | Attn: Jacob Hawkins | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 008157 | InvenTrust Properties Corp. | Attn: Rob Mettel | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| 001879 | InvenTrust Properties Corp. | Attn: Sarah Jordan | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| SN-003850 | Inverness Management | Attn: Liza Morris | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| SN-005439 | Inverness Regional, LLC. | Attn: John F. Stoner | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| 008422 | Invesco Real Estate | Attn: Elida Mena | THE REALTY ASSOCIATES FUND IX LP | PO BOX 203067 | | DALLAS | TX | 75320-3067 | |
| SN-001274 | Investar Real Estate Services | Attn: Gary Warner | INVESTAR RE SERVICES INC | 11111 KATHY FWY STE 535 | | HOUSTON | TX | 77079 | |
| SN-008848 | Investar Real Estate Services | Attn: Brent Carter | INVESTAR RE SERVICES INC | 11111 KATHY FWY STE 535 | | HOUSTON | TX | 77079 | |
| SN-001085 | IPERS Market at Parmer | Attn: Pat Wheat | 222 SOUTH RIVERSIDE PLACE | 26TH FLOOR | | CHICAGO | IL | 60606 | |
| SN-006493 | IRC Aurora Commons, L.L.C. | Alex Corno | c/o Pine Tree Commercial Realty, LLC | Attn: Legal Department | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | |
| SN-003259 | IRC Cedar Center North | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| SN-003260 | IRC Creekside Commons | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| SN-002061 | IRC Deer Trace LLC | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 000528 | IRC Maple Park Place, LLC | Attn: President or General Counsel | Maple Park Plaza | PO BOX 6334 | | CAROL STREAM | IL | 60197-6334 | |
| SN-003397 | IRC Pine Tree, LLC | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 005006 | Irvine Company | Attn: Butch Knerr | THE IRVINE COMPANY LLC | RETAIL CENTER | PO BOX 840360, CROSSROADS 000015 | LOS ANGELES | CA | 90084-0360 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 28 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 005085 | Irvine Company Retail Properties | RETAIL CENTER WESTCLIFF PLAZA | PO BOX 840377 | | | LOS ANGELES | CA | 90084-0377 | |
| 001805 | Irvine Company, LLC | Attn: Butch Knerr | RETAIL CENTER: IRVINE SPECTRUM | PO BOX 84-0368 | | LOS ANGELES | CA | 90084-0368 | |
| SN-001724 | ITA Resources | Attn: Ryan Orr | C/O READ KING COMMERCIAL REAL ESTATE | 1900 W LOOP SOUTH | SUITE 1250 | HOUSTON | TX | 77027 | |
| SN-004043 | Ivanhoe Cambridge | 2525-36TH STREET NE | SUITE 118A | | | CALGARY | AB | T1Y 5T4 | Canada |
| SN-004088 | Ivanhoe Cambridge | Attn: Theresa Moy | METROPOLIS AT METROTOWN | SUITE 604 4720 KINGSWAY | | BURNABY | BC | V5H 4N2 | Canada |
| SN-004140 | Ivanhoe Cambridge | Attn: Lori Stuart | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K 5W4 | Canada |
| SN-004184 | Ivanhoe Cambridge | 1 BASS PRO MILLS DRIVE | | | | VANGHAN | ON | L4K 5W4 | Canada |
| SN-004199 | Ivanhoe Cambridge | C/O TSAWWASSEN MILLS MGMT OF | 5000 CANOE PASS WAY | | | TSAWWASSEN | BC | V4M 0B3 | Canada |
| SN-004207 | Ivanhoe Cambridge | 555 STERLING LYON PARKWAY | | | | WINNIPEG | MB | R3P 2T3 | CANADA |
| SN-004250 | Ivanhoe Cambridge | Attn: Reynald Menard | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K 5W4 | Canada |
| SN-004284 | Ivanhoe Cambridge | Attn: Sheri McEwen | UNIT 800 261055 CROSSIRON BLVD | | | ROCKY VIEW | AB | T4A 0G3 | Canada |
| SN-004503 | Ivanhoe Cambridge | UNIT 800 261055 CROSSIRON BLVD | | | | ROCKY VIEW | AB | T4A 0G3 | Canada |
| SN-004504 | Ivanhoe Cambridge | IVANHOE CAMBRIDGE INC | 6631 ISLAND HWY NORTH | | | NANAIMO | BC | V9T 4T7 | Canada |
| 004017 | Ivanhoe Cambridge | UPPER CANADA MALL | 17600 YONGE STREET | BOX 256 | | NEWMARKET | ON | L4K 5W4 | Canada |
| SN-004283 | Ivanhoe CambridgeOxford | #51 5015 111 STREET NW | | | | EDMONTON | AB | T6H 4M6 | Canada |
| SN-001078 | J.J. Gumberg Company | Attn: Dan Czerwinski | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 | |
| SN-007600 | J.W. Franklin Co | Attn: Jeff Franklin | 2646 GRAND AVE | SUITE 1 | | BILLINGS | MT | 59102 | |
| SN-005162 | J-7 Land Partners LLLP | Attn: Sam Jaffe | J-3 LAND PARTNERS LTD | C/O THE JAFFE CORPORATION | 300 NORTH NOVA ROAD | ORMOND BEACH | FL | 32174 | |
| SN-000174 | Jack Resnick and Sons Inc | Attn: Fran Delgorio | JACK RESNICK AND SONS INC. | BROADWAY & 56TH STREET ASSOCIATES LP | 110 E 59TH STREET, 34TH FLOOR | NEW YORK | NY | 10022 | |
| SN-005199 | Jacksonville Family Center, LLC | Attn: Paul Monaco | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 008089 | Jacob Enterprises | Attn: George Jacobs | PO BOX 1276 | | | CLIFTON | NJ | 07012 | |
| SN-000202 | JADD Management, LLC | Attn: Shane Seaburg | C/O JADD MANAGEMENT LLC | 415 PARK AVE | | ROCHESTER | NY | 14607 | |
| SN-003672 | JADD Management, LLC | Attn: Shane Seaburg | LOFINO PROPERTIES LLC | C/O MDL HOLDINGS LLC | 6018 WILMINGTON PIKE | DAYTON | OH | 45459 | |
| SN-008706 | Jaffe Corporation, The | 300 N. NOVA ROAD | | | | ORMOND BEACH | FL | 32174 | |
| 003830 | JAH Realty, L.P. | Attn: Elise Lopez | C/O JAH REALTY LP | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| 005843 | JAH Realty, L.P. | Attn: William Rosatti | C/O JAH REALTY LP | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| 000309 | JAHCO Burleson Town Center, LLC | Attn: William Rosatti | C/O JAH REALTY LP | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| SN-005535 | Jajimmy LLC | Attn: Jason | 3741 VALLEY OAKS DRIVE | | | CLINTON | IA | 52732 | |
| SN-005254 | Jameck Development c/o Lincoln Center Associates | Attn: Melvyn Schlesser | LINCOLN CENTER ASSOCIATES | 1300 COLLINS AVE | #100 | MIAMI BEACH | FL | 33139 | |
| SN-008110 | James Grammas, LLC | Attn: Ray Merkel | 3309 FAIRMONT DRIVE | | | NASHVILLE | TN | 37203 | |
| 002896 | Jameson Commercial Property Mgmt LLC | Attn: Jim Bendickson | U.S. BANK NATIONAL ASSOCIATION | PO BOX 94105 | | SEATTLE | WA | 98124-6405 | |
| 005158 | Jamestown CCP, LP | Attn: Susan Jones | PO BOX 733868 | | | DALLAS | TX | 75373-3868 | |
| 006617 | Jamison Services, Inc. | Attn: Stacy Yu | PO BOX 733897 | | | DALLAS | TX | 75373-3897 | |
| SN-005312 | Janart Myrtle 5616 LLC | Attn: Jennifer Markowitz | WS WESTBROOK ASSOCIATES LLC | C/O WS ASSET MGMT INC | 33 BOYLSTON ST, SUITE 3000 | CHESTNUT HILL | MA | 02467 | |
| SN-003607 | JandS Holdings LLC | Attn: James Polymeros | INTERGRAL WOODBRIDGE LLC | 11701 BEE CAVES ROAD | SUITE 215 | AUSTIN | TX | 78738 | |
| 003893 | Janecek Investment Inc | Attn: Janecek Investment Inc | PO BOX 25336 | | | TAMPA | FL | 33602 | |
| SN-007421 | Jantzen Beach Center 1767, LLC.Kimco Realty Corporation | 1621 B South Melrose | | | | Vista | CA | 92081 | |
| SN-001406 | Jardel Company | Attn: Debra Mills Houston | 3140 KIRKWOOD HWY | | | WILMINGTON | DE | 19808 | |
| SN-001117 | Jasper Mall | Attn: Mike Kohan | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | STE 212 | GREAT NECK | NY | 11021 | |
| 008978 | JBGS/Courthouse I LLC | Attn: Rick Bierbower | PO BOX 642078 | | | PITTSBURGH | PA | 15264 | |
| SN-002427 | JBKB, LLC | Attn: Bob Hammon | SDI LUBBOCK HOLDINGS LLC | 1800 WEST LOOP SOUTH | SUITE 1850 | HOUSTON | TX | 77027 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 29 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 007886 | JBL Asset Management, LLC | Attn: Jill Hofstetter | FREDERICK S/C LLC | C/O JBG ROSENFELD RETAIL | P.O. BOX 79983 | BALTIMORE | MD | 21279-0983 | |
| SN-009193 | JDN REAL ESTATE- HAMILTON, L.P.SITE Centers Corp. | Attn: Kevin Cohen | 3300 Enterprise PL | | | Beachwood | OH | 44122 | |
| SN-002193 | Jeff Bland Associates, LLC | Attn: Kaelyn Spera | 2900 SABRE STREET | SUITE 75 | | VIRGINIA BEACH | VA | 23452 | |
| SN-001265 | Jefferson Valley Mall, LP | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| SN-000143 | Jerry Ray | Attn: Jerry Ray | JT JG FOOTHILL VILLAGE | C/O JOHANSEN THACKERAY COMMERCIAL | 1165 E WILMINGTON AVE SUITE 275 | SALT LAKE CITY | UT | 84106 | |
| SN-002480 | Jess Ranch Brea Retail XVI, LLC | Attn: Janet Texeira | JESS RANCH BREAS RETAIL XVI LLC | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY, STE 200 | TUSTIN | CA | 92780 | |
| SN-001331 | Jetton Village 1672, LP | Attn: Matt Hockenborn | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-006322 | JG Elizabeth II, LLCSimon Property Group | Attn: Jamie Christman | c/o M.S Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SN-006381 | JH Real Estate Partners, Inc. | Attn: Ernie Rivas | BRISTOL RETAIL XV LLC | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| 001067 | Jim Libby | Attn: Barry Nicholson | PO BOX 62336-17 | | | BALTIMORE | MD | 21264 | |
| SN-000893 | JJ Gumbergo Co | Attn: Dan Czerwinski | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 | |
| SN-005934 | Joe Griffith, Inc. | Attn: Louis Griffith | C/O MDL GROUP | 5960 SOUTH JONES BLVD | | LAS VEGAS | NV | 89118 | |
| SN-006921 | Jones Guffey, LLC | Attn: Kevin Guffey | 5720 STAGE ROAD | STE E | | BARTLETT | TN | 38134 | |
| 000713 | Jones Lang LaSalle | Attn: Patrick Dobson | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 005597 | Jones Lang LaSalle | Attn: Sean O'Connor | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 003085 | Jones Lang Lasalle Americas, Inc.Jones Lang LaSalle Inc.LPF Clemson Corner LLC | Attn: Julie Kinghorn | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 008186 | Jones Lang LaSalle Americas, Jones Lang LaSalle Inc., Pinnacle at Tutwiler, Wells Fargo Bank, NA as trustee for the registered Holders of | Attn: Katherine Furman | Credit Suisse First Boston Mortgage Securities Corp, commercial Mortgage Pass Through Certificates, Series 2007-C1 | PO BOX 534658 | | ATLANTA | GA | 30353-4658 | |
| SN-000760 | Jones Lang LaSalle Inc. | Attn: Bruce Hopkins | 200 EAST RANDOLPH DRIVE | FLOOR 43 - 48 | | CHICAGO | IL | 60601 | |
| 007645 | Jones Lang LaSalle Inc. | Attn: Angela Thomas | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 005783 | Jones Lang LaSalle Inc. | Attn: Austin Bettar | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 001568 | Jones Lang LaSalle Inc. | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | | CHICAGO | IL | 60694-5028 | |
| 001895 | Jones Lang LaSalle Inc. | Attn: Deven Higa | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 000235 | Jones Lang LaSalle Inc. | Attn: Karie Chitwood | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 008114 | Jones Lang LaSalle Inc. | Attn: Katie Waara | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 002448 | Jones Lang LaSalle Inc. | Attn: Katie Warra | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 008268 | Jones Lang LaSalle Inc. | Attn: Laura Griffin | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 002265 | Jones Lang LaSalle Inc. | Attn: Millie Sanabria | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 001170 | Jones Lang LaSalle Inc. | Attn: Sherie Kavel | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 001697 | Jones Lang LaSalle Inc. | Attn: Theresa Nabors | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | | CHICAGO | IL | 60694-5028 | |
| 003926 | Jordon Perlmutter & Co. | SITE B LLC | C/O JORDON PERMUTTER & CO | PO BOX 4800070 | | DENVER | CO | 80248-0070 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 000071 | Josh and Eloise Petit | Attn: Josh Pettit | C/O JOSH PETTIT | PO BOX 53 | | GOSHEN | AR | 72735 | |
| SN-001221 | JPMCC-2007 LDP12 SOUTH EXPRESSWAY 83, LLC | Attn: Daniel Galvan | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | SUITE 212 | GREAT NECK | NY | 11021 | |
| 006457 | JR Parrish | Attn: Rachael Shelton | PO BOX 781827 | | | SAN ANTONIO | TX | 78278-1827 | |
| SN-005226 | JSDI Celmark 2020 N. High St., LLC | Attn: Lacey Teagerden | JEROME H MEYER & CO | 640 N LASALLE ST | STE 605 | CHICAGO | IL | 60610 | |
| 007911 | K1 Realty Investments LLC | Attn: Jeff Franklin | JW FRANKLIN CO | 123 E GAY STREET | P.O. BOX 573 | WARRENSBURG | MO | 64093 | |
| 000922 | Kahala Center Company | Attn: Jewel Kawano | C/O MMI REALTY SERVICES INC | P.O. BOX 31000 | | HONOLULU | HI | 96849-5041 | |
| 008554 | Kai's Properties, Inc | Attn: Kai Driessens | J&R HOLDINGS XII LLC | PO BOX 561456 | | DENVER | CO | 80256-1456 | |
| 008750 | Kane Realty Group | Attn: Wendi Howell | LASSITER OWNER LLC | PO BOX 600128 | | RALEIGH | NC | 27675-6128 | |
| SN-006394 | karinc@dwasmith.com' 5.7 | Attn: Delta Tanimoto | C/O LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 003579 | Kato and Associates, LLC | Attn: Sharlene Hassler | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| SN-009717 | Katz Properties | Attn: Michael Nechemia | 215 SOUTH BROAD STREET | SUITE 203 | | PHILADELPHIA | PA | 19107 | |
| SN-007897 | Katz Properties Retail | Attn: Michael Zieja | JACKSONVILLE MZL LLC | 254 West 31st Street | 4th Floor | NEW YORK | NY | 10001 | |
| SN-008386 | Kaufman Realty | Attn: Joanne Argenti | BRITEX ASSOCIATES | C/O KAUFMAN ADLER REALTY | 450 SEVENTH AVENUE PENTHOUSE | NEW YORK | NY | 10123 | |
| SN-000155 | KDI RiverGate Mall, LLC | Attn: Janet Duke | C/O HENDON PROPERTIES | TWO LIVE OAK | 3445 PEACHTREE ROAD NE, SUITE 465, SUITE 465 | ATLANTA | GA | 30326 | |
| SN-001638 | KEK, LLC | Attn: Anthony Gamez | KE Management LLC | 1112 LAKE STREET | | OAK PARK | IL | 60301 | |
| SN-007017 | Kellams Enterprises, Inc. | Attn: Preston Elkins | 163 HARBOR BEACH ROAD | | | MOUNT SINAI | NY | 11766 | |
| 005537 | Kellams Enterprises, Inc. | C/O KELLAMS ENTERPRISES INC | 117 MAIN STREET | PO BOX 57 | | OOLITIC | IN | 47451 | |
| 002055 | Keller Williams Realty | Attn: Ted Mackel | PO BOX 734563 | | | DALLAS | TX | 75373-4563 | |
| SN-000519 | Kemah Investment Partners, LLC | Attn: Alex Kelly | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 | |
| SN-003712 | Kemper Development Company | Attn: Mae Kane | BELLEVUE SQUARE LLC | 575 BELLEVUE SQUARE | | BELLEVUE | WA | 98004 | |
| SN-008017 | Kennedy Wilson Properties | Attn: Kyle Fishburn | 201 SEVILLA AVENUE | SUITE 300 | | CORAL GABLES | FL | 33134 | |
| 001177 | Kentucky Oaks Mall Company | Attn: Bill Miklandric Jr | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| SN-000729 | KeyPoint Partners | Attn: Heather Tremblay | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| 003474 | KeyPoint Partners | TRT WAREHAM LLC | TENANT ID: 401301HO2633 | PO BOX 809144 | | CHICAGO | IL | 60680-9144 | |
| SN-004289 | Keystone Building Management | Attn: Rose Tran | RUMPF | 1237 DE LA MONTAGNE | SUITE 400 | MONTREAL | QC | H3G 1Z2 | Canada |
| SN-004146 | KF MANAGEMENT WOODHILL CENTRE ATTN DIRECTOR OF PRPTY MGMNT C/O KF | Attn: Brian DeWitte | C/O FIELDGATE COMMERCIAL PROPERTIES | 5400 YONGE STREET | SUITE 300 | TORONTO | ON | M2N 5R5 | Canada |
| SN-005685 | Kiemle Hagood | Attn: Carl Guenzel | 601 W MAIN AVE | SUITE 400 | | SPOKANE | WA | 99201-0674 | |
| SN-004054 | KILDONANA PLACE SHOPPING CENTER, LTD C/O PRIMARIS MANAGEMENT INC | 26 WELLINGTON ST EAST | SUITE 400 | | | TORONTO | ON | M5E 1S2 | Canada |
| SN-003852 | Kimco Delaware IncKimco Realty Corporation | Attn: Susana Hernandez-Hazzi | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-005355 | Kimco Largo 139, IncKimco Realty Corporation | Attn: Charlotte Manley | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-006876 | Kimco Raleigh Limited PartnershipKimco Realty Corporation | Attn: Sighla Finazzo | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-001016 | Kimco Realty Corporation | Attn: David Willis | Kimco Realty Corporation | TW ASSOCIATES, LLC | C/O BIANCO PROPERTIES, 680 CRAIG ROAD, #240, #240 | CREVE COEUR | MO | 63141 | |
| SN-003554 | Kimco Realty Corporation | Attn: Dawn Jasper | 4747 BETHESDA AVE | SUITE 200 | | BETHESDA | MD | 20814 | |
| SN-005116 | Kimco Realty Corporation | Attn: Matthew Barker | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-005526 | Kimco Realty Corporation | Attn: Charlotte Manley | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-006710 | Kimco Realty Corporation | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-009216 | Kimco Realty Corporation, University Town Center 1640, LLC. | Attn: Douglas Fischer | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-008315 | Kimco Realty Corporation,Kimco Riverview, LLC | Attn: Erin Lorenzana | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-002871 | Kimco Realty Corporation,Kimco Tallahassee 715, Inc | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-009586 | Kimco Realty Corporation,Kimco Westlake L.P. | Attn: Ranfie Ancelovici | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-003755 | Kimco Realty Corporation,Kimco Westmont 614, Inc c/o Kimco Realty Corp | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-002874 | Kimco Realty Corporation,Kim-Sam PR Retail, LLC | Attn: Matt Hockeborne | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-002958 | Kimco Realty Corporation,KIOP Branford LLC | Attn: Amy Daniels | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-006947 | Kimco Realty Corporation,KIR Bayhill Plaza 024, LLC. | Attn: Douglas Fischer | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-003361 | Kimco Realty Corporation,KIR Covina, LP | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-005447 | Kimco Realty Corporation,KIR Key Largo 022, LLC | 1621 B South Melrose | | | | Vista | CA | 92081 | |
| SN-002880 | Kimco Realty Corporation,KIR New Hope Commons LP | Attn: Sighla Finazzo | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-006603 | Kimco Realty Corporation,KIR Pasadena LP | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-006722 | Kimco Realty Corporation,KIR Smoketown Station L.P. | Attn: Sighla Finazzo | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-003224 | Kimco Realty Corporation,KIR Temecula LP | Attn: Joel Johnson | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-009741 | Kimco Realty Corporation,Lawrenceville Market 1707, LLC | Attn: Patrick Kelly | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-001139 | Kimco Realty Corporation,Permelynn of Bridgehampton 360, LLC | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-005719 | Kimco Realty Corporation,PK I Gresham Town Fair LLC | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-000616 | Kimco Realty Corporation,PK I Plaza 580 SC LP | Attn: Brian Alt | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-001146 | Kimco Realty Corporation,PK I Sunset Esplanade LLC. | Attn: Amy Lopez | KIMCO REALTY CORPORATION | PK I SUNSET ESPLANADE LLC. | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| SN-003973 | Kimco Realty Corporation,PK II Anaheim Plaza LP | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-001069 | Kimco Realty Corporation,PK II Frontier Village SC LLC | Attn: Kristina Burmeister | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-002750 | Kimco Realty Corporation,RioKim Montgomery, LP | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-009030 | Kimco Realty Corporation,The Price REIT, Inc. | Attn: Robert Wachtler | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-007366 | Kinetic Stapley Square LLC | Attn: Jeff Hawke | Commercial Properties Inc | Commercial Properties, Inc. | 425 N. STAPLEY DR | MESA | AZ | 85203 | |
| SN-004033 | KINGSWAY GARDEN HOLDINGS INC | Attn: Tori Nixon | #320 KINGSWAY GARDEN MALL | 109 ST & PRINCESS ELIZABETH AVE | | EDMONTON | AB | T5G 3A6 | Canada |
| SN-000065 | Kingswood Development Corporation | C/O BAN BUSKIRK COMPANIES | 2571 S WESTLAKE DR | STE 100 | | SIOUX FALLS | SD | 57106 | |
| SN-000086 | Kite Realty Group | Attn: Blake Beaver | KRG BAYONNE URBAN RENEWAL LLC | 15961 COLLECTONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SN-000315 | Kite Realty Group | Attn: Blake Beaver | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SN-000498 | Kite Realty Group | Attn: Blake Beaver | KRG DRAPER CROSSING LLC | 15961 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SN-005923 | Kite Realty Group | Attn: Evan Kupferberg | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE | 15TH FLOOR | BUFFALO | NY | 14203 | |
| SN-008610 | Kite Realty Group | Attn: Blake Beaver | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SN-009448 | Kite Realty Group,Landstown Commons Owner, LLC | Attn: Danny Annibale | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SN-001309 | KKR Colonie Owner LLC | Attn: Peter Moersch | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. PACIFIC COAST HWY | SUITE 1925 | EL SEGUNDO | CA | 90245 | |
| SN-007868 | Klaff Realty, LP | Attn: Casey Goldberg | HK YORKHOUSE COMMONS | KLAFF REALTY LP | 35 E WHACKER DR, SUITE 2900 | CHICAGO | IL | 60601 | |
| SN-009220 | KLNB | Attn: Dimitri Georgelakos | 7900 WESTPARK DRIVE | STE T420 | | MCLEAN | VA | 22102-4216 | |
| SN-007082 | KM Associates | Attn: Ken Himel | 760 S COLORADO BLVD | | | GLENDALE | CO | 80246 | |
| 006383 | KM Blue Ash Development Company | Attn: Traci Hytower | PO BOX 746438 | | | ATLANTA | GA | 30326 | |
| SN-007348 | KM Realty Investment Advisors, LLC | KM DESERT MOUNTAIN PLAZA LLC | C/O KM REALTY INVESTMENT | ADVISORS LLC | 7500 SAN FELIPE SUITE 750 | HOUSTON | TX | 77063 | |
| SN-003324 | Koman Commercial | Attn: Harry Feldman | STUART CENTRE INVESTORS LLC | C/O KONOVER DEVELOPMENT & MGMT S | 431 FAIRWAY DRIVE, Suite 201 | DEERFIELD BEACH | FL | 33441 | |
| SN-007234 | Konover South Development Corporation | Attn: Jay Kanik | STUART CENTRE INVESTORS LLC | C/O KONOVER DEVELOPMENT & MGMT S | 431 FAIRWAY DRIVE, Suite 201 | DEERFIELD BEACH | FL | 33441 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 32 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 007658 | Kordvani Realty LLC | Attn: David Roth | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| SN-006186 | KO's Anaheim Professional Inc | Attn: Darren Bovard | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 003785 | Koury Corporation | Attn: Teresa Bonstetter | HIGHLANDS SHOPPING CENTER | PO BOX 912640 | | DENVER | CO | 80291-2640 | |
| SN-000499 | KP Hawaii I, LLC | Attn: Jay Krigsman | KP HAWAII, LLC | C/O THE KRAUSZ COMPANIES | 44 MONTGOMERY STREET, SUITE 2388 | SAN FRANCISCO | CA | 94104 | |
| SN-001579 | Kraus-Anderson Inc. | Attn: David Dodd | 501 SOUTH EIGHT STREET | | | MINNEAPOLIS | MN | 55404 | |
| SN-005318 | Kraus-Anderson Inc. | Attn: Latrice Dasher | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55437-2995 | |
| SN-000080 | Krawiec Family LLC and De Witte Family FLP, Richard Krawiec, PhD | Attn: Roger Dewitte | 9552 WELK VIEW COURT | | | ESCONDIDO | CA | 92026 | |
| SN-005879 | Kroger Limited Partnership I | Attn: Annette Morgan | WESTVIEW PLAZA 04 A LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| SN-004037 | KS EGLINTON SQUARE INC C/O BENTALL KENNEDY CANADA LP | 65 PORT STREET EAST | UNIT 110 | | | MISSISSAUGA | ON | L5G 4V3 | Canada |
| 001129 | Kukui Grove Center Investment Group, Inc | Attn: Lauren Stilley | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| SN-005586 | K-VA-T Food Stores Inc | Attn: Luke Fleming | LARAMIE ABINGDON LIMITED PARTNERSHIP | 301 NORTH ELM STREET | SUITE 230 | GREENSBORO | NC | 27401 | |
| SN-009953 | Kwok and Shao Realty | Attn: William Kwok | KWOK & SHAO REALTY INC | 8 RAMONA WAY | | BRANFORD | CT | 06405 | |
| SN-003483 | Kyung Kim | Attn: Kyung Kim | HEIDENBERG-CLOSTER ASSOCIATES | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| SN-000717 | La Cienega-Sawyer, Ltd | Attn: Rob Galanti | LA CIENAGA-SAWYER LTD. | 1801 SOUTH LA CIENEGA BLVD. | SUITE 301 | LOS ANGELES | CA | 90035 | |
| SN-003946 | La Habra Associates, LLC | c/o Oleg Sivryuk | 60 South Market Street, Ste 1120 | | | San Jose | CA | 95113 | |
| SN-003946 | La Habra Associates, LLC | c/o Friedman Law Group, P.C. | Attn: Christina Llosa, Paralegal | 1901 Avenue of the Stars, Suite 1000 | | Los Angeles | CA | 90067 | |
| SN-000421 | La Plaza MallSimon Property Group | Attn: Jamie Christman | LA PLAZA MALL | c/o M.S Management Associates Inc. | 225 West Washington Street | Indianapolis | IN | 46204-3438 | |
| SN-005311 | LaJolla Management Company | Attn: Ted Peterson | LA HABRA ASSOCIATES LLC | 60 SOUTH MARKET STREET | SUITE 1120 | SAN JOSE | CA | 95113 | |
| SN-001856 | Lake Street Company LLC | C/O THE WOODMONST COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 001056 | Lakeside Shopping Center | Attn: Tricia Philpot | GREATER LAKESIDE CORP | PO BOX 7001 | | METAIRIE | LA | 70010 | |
| 009890 | Lakewood City Commons LP | Attn: Carolyn Martinez | CLPF WEST HOLLYWOOD LP | PO BOX 27757 | | NEW YORK | NY | 10087-7757 | |
| 002037 | Lamphear and Assoc., LLC | IMLAY PLAZA LLC | c/o LAMPHEAR AND ASSOC | PO BOX 926 | | LAPEER | MI | 48446 | |
| SN-002354 | Landmark Real Estate Company | Attn: Laurence Liebowitz | CORONADO PLAZA LLC | 6500 SOUTH QUEBEC STREET | SUITE 300 | ENGLEWOOD | CO | 80111 | |
| SN-008710 | LANE4 Property Group | C/O LANE4 MANAGEMENT INC | 4705 CENTRAL STREET | | | KANSAS CITY | MO | 64112 | |
| SN-003051 | Lane-Harkins Commercial Real Estate, LLC | Attn: Nancy Lane | 12 RIVER BEND PLACE | | | FLOWOOD | MS | 39232 | |
| SN-001832 | Langley Properties | Attn: Matt King | 300 WEST VINE STREET | SUITE 2000 | | LEXINGTON | KY | 40507 | |
| SN-000013 | LAS ESTANCIAS LLC C/O MAESTAS AND WARD | Randall Parish | 6801 JEFFERSON ST NE | SUITE 100 | | Albuquerque | NM | 87109 | |
| 001120 | Latipac Property Management, Inc. | Attn: Connor Stewart | C/O WEITZMAN | ACCT# 5150-008658 | PO BOX 660394 | DALLAS | TX | 75266 | |
| SN-009583 | Latter and Blum Property Management, Inc | POU PROPERTIES LLC | C/O LATTER & BLUM PROPERTY MGMNT | 5557 CANAL BLVD | | NEW ORLEANS | LA | 70124 | |
| SN-000247 | Laurel Mall, LP | Attn: Sol Reichenberg | LEXINGTON REALTY INTERNATIONAL LLC | 911 E COUNTY LINE ROAD | SUITE 203 | LAKEWOOD | NJ | 08701 | |
| SN-005801 | Laurich Properties, Inc. | Attn: Laura Groseth | C/O LAURICH PROPERTIES INC | 10655 PARK RUN DRIVE | SUITE 160 | LAS VEGAS | NV | 89144-4590 | |
| SN-000842 | LaVale Associates II, LLC c/o Gumberg Asset Management Corp | Attn: Ron Lemma | 3200 N. Federal Highway | | | FORT LAUDERDALE | FL | 33306 | |
| SN-006405 | Lazy B Cattle Venture, LTD | Attn: Geno Jarquin | LEBANON PAD LP | C/O LAVIPOUR & COMPANY | 6 EAST 45TH STREET, SUITE 801 | NEW YORK | NY | 10017 | |
| SN-003270 | LBUBS-C7 Shore Road LLC c/o C-111 Asset Management LLC | Attn: Legal Dept | 5221 North O'Connor Blvd., | | | Irving | TX | 75039 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-008229 | LBX Fultondale, LLC. | Attn: Tilman Rayon | LBX FULTONDALE LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| 004511 | LE CARREFOUR LAVAL 2013 INC ADMINISTRATION OFFICESURREY CC PROPERTIES INC C/O BLACKWOOD PARTNERS MGMNT CORP | Attn: Daniella Leck | C/O RYAN CO - RE TRUST ACCT | PO BOX 83255 | | CHICAGO | IL | 60691-0255 | |
| SN-000279 | Lebanon Valley Mall Co. | Attn: Michelle Tuscano | ATTN ACCOUNTING DEPT | 4500 PERKIOMEN AVE | | READING | PA | 19606 | |
| SN-003223 | Lee & Associates | Attn: Jennifer Winter | C/O LEE & ASSOCIATES | 960 MORRISON DR | STE 400 | CHARLESTON | SC | 29403 | |
| SN-007781 | Lee & Associates NYC | SKYLER 330 LLC | C/O SHULSKY PROPERTIES INV | 192 LEXINGTON AVE | | NEW YORK CITY | NY | 10016-6823 | |
| SN-005473 | Lee Property ATS, LLC | Attn: Jamie Kim | CHARLES DUNN RE SVC INC TRUST ACCT | YOUNG PROPERTIES | 800 WEST 6TH STREET, 6TH FLOOR | LOS ANGELES | CA | 90017 | |
| 005119 | Leesburg Pike Center LLC | Attn: Walter Minerbi | SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |
| SN-001252 | LEGACY ASSET MANAGEMENT LLC | 8600 WARD PARKWAY | SUITE 2085 | | | KANSAS CITY | MO | 64114 | |
| 008181 | Legacy Development | Attn: David Lowe | W-LD LEGENDS OWNER VII LLC | PO BOX 505333 | | ST LOUIS | MO | 63150 | |
| 002476 | Leigh MS Mall, LLC | Attn: Lewis White | HULL STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | | AUGUSTA | GA | 30917-4227 | |
| SN-008714 | Lelyn Group | Attn: Leo Wiznitzer | 707 SKOKIE BLVD SUITE 600 | | | NORTHBROOK | IL | 60062-2850 | |
| SN-003563 | Lennette Realty | Attn: Matt Willett | C/O HORIZON PROPERTIES | AS AGENT | 18610 NW 87TH AVENUE, SUITE 204 | HIALEAH | FL | 33015 | |
| SN-002910 | Lerner Corporation | Attn: Dave Roberts | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | ROCKVILLE | MD | 20852-4208 | |
| SN-003493 | Lerner Corporation | Attn: William Winterburn | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | ROCKVILLE | MD | 20852-4208 | |
| SN-009484 | Lerner grafton Partnership | Ben Meier | c/o The Lerner Company | 10855 West Dodge Rd, Ste 270 | | Omaha | NE | 68154 | |
| SN-008858 | Lerner Retail | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FL | | ROCKVILLE | MD | 20852 | |
| SN-005460 | LEVCO Management, LLC | PLAZA-AL LLC | C/O LEVCOR INC | 7800 WASHINGTON AVE #800 | | HOUSTON | TX | 77007-1046 | |
| SN-001296 | Levco Rt 46 Associates | Attn: Steve Meola | 1650 ROUTE 46 WEST | | | WOODLAND PARK | NJ | 07424 | |
| 005702 | Levcom East Windsor Associates, L.P. | Attn: Amy Sikkerbol | C/O FIDELITY MANAGEMENT LLC | PO BOX 48 | | GREEN VILLAGE | NJ | 07935-0048 | |
| 002760 | Levcom Wall Plaza Associates, L.P., a New Jersey limited partnership | Attn: George Jacobs | STYERTOWNE S/C LLC | PO BOX 1276 | | CLIFTON | NJ | 07012 | |
| SN-000724 | Levcor Inc. | Attn: Louie Tijerina | C/O LEVCOR INC | 7800 WASHINGTON AVE #800 | | HOUSTON | TX | 77007-1046 | |
| 003598 | Levin Management | Attn: Jeff Sinacore | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 003488 | Levin Management Corporation | Attn: Jeff Sinacore | C/O LEVIN MANAGEMENT | PO BOX 326 | | PLAINFIELD | NJ | 07061 | |
| 009032 | Levin Management Corporation | Attn: Jeff Sinacore | PO BOX 310300 | PROPERTY: 282210 | | DES MOINES | IA | 50331-0300 | |
| 006308 | Levin Management Corporation | Attn: Jeff Sinacore | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 000003 | Levin Properties LP | Jeff Sinacore | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| SN-007431 | Levites Realty Management | Attn: Rick Brown | LEVITES REALTY MANAGEMENT LLC | 270 MADISON AVENUE | SUITE 1503 | NEW YORK | NY | 10016-0601 | |
| SN-009885 | Lewis Broadcasting Corporation | Attn: Bruce Fina | 9505 ABERCORN STREET | | | SAVANNAH | GA | 31406 | |
| 000594 | Lewis M.C. | Attn: Jaclyn Schuster | C/O LEWIS MANAGEMENT CORP | PO BOX 670 | | UPLAND | CA | 91785-0670 | |
| SN-005093 | Lexington (East Towne) WMB, LLC | Attn: Brian Ernenwein | C/O RIVERCREST REALTY ASSOC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| SN-003047 | Lexington Realty International | Attn: Sol Reichenberg | GBES OWNER I LLC | C/O LEXINGTON REALTY | 911 EAST COUNTY LINE RD, SUITE 203 | LAKEWOOD | NJ | 08701 | |
| SN-002318 | Lexington Realty International, LLC | Attn: Abe Soll | C/O LEXINGTON REALTY | INTERNATIONAL LLC | 911 EAST COUNTY LINE ROAD, SUITE 203 | LAKEWOOD | NJ | 08701 | |
| SN-005601 | Liberty Place Retail Associates, LP - General Manager | Attn: Mike Gorman | C/O METRO COMMERCIAL MGMNT | 307 FELLOWSHIP ROAD | SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| 005928 | Lincoln Harris | Attn: Jennifer Cruz | ARC NWNCHSC001 LLC | PO BOX 840545 | | DALLAS | TX | 75284-0545 | |
| SN-000333 | Lincoln Mall Owner LLC | Attn: Heather Moore | LINCOLN MALL OWNER, LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | RYE | NY | 10580 | |
| SN-001756 | Lincoln Property Company | Attn: Lee Koons | PDG AMERICA SHOPPING CENTERS LLC | C/O LINCOLN PROPERTY COMPANY | 3131 E CAMELBACK ROAD, SUITE 318 | PHOENIX | AZ | 85016 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 34 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 009441 | Lincoln Property Group | Attn: Naomi Hopkins | PO BOX 39000 | DEPT 134951 | | SAN FRANCISCO | CA | 94139 | |
| 003075 | Linear Retail | Attn: Gail McNeice | CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | BOSTON | MA | 02298-4005 | |
| SN-000652 | Lisbon Investors | C/O CEDARWOOD DEVELOPMENT, INC. | 3200 WEST MARKET ST | STE 200 | | FAIRLAWN | OH | 44333 | |
| SN-002072 | Livingston Management Services | Attn: Austen Rabbie | C/O LIVINGSTON MGMT SERV LLC | 225 WEST 35TH STREET | 15TH FLOOR | NEW YORK | NY | 10001 | |
| 005610 | Livingston Properties Management, Inc. | Attn: Bill Livingston | LIVINGSTON MALL | PO BOX 772838 | | CHICAGO | IL | 60677-2838 | |
| SN-001735 | Livonia Marketplace, LLC | Attn: Daniel Metz | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | |
| 003539 | LJZ Murrieta LLC | Attn: Emil Golub | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | |
| SN-007575 | Lloyd Companies | Attn: Jaime Scherer | 17890 CASTLETON STREET | STE 265 | | CITY OF INDUSTRY | CA | 91748 | |
| 002919 | Lloyd Companies | Attn: Kyle Hughes | CAPREF LLOYD II LLC | PO BOX 398428 | | SAN FRANCISCO | CA | 94139-8428 | |
| SN-003948 | LMS Commercial Real Estate | Attn: Arlene Gray | Property Management Advisors | Property Management Advisors | 2069 SPRINGWOOD ROAD | YORK | PA | 17402 | |
| 007555 | Lockehouse Property Management Group | Attn: Michael Mundelius | SAND CREEK CROSSING LLC | C/O LOCKEHOUSE PROP MGMT GROUP INC | PO BOX 844578 | LOS ANGELES | CA | 90084 | |
| SN-000411 | Long Point Realty Partners | Attn: Samantha Gauch | C/O SANSONE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | SAINT LOUIS | MO | 63105 | |
| SN-007638 | Longanecker Investments, LLC | Attn: Jill Smith | IN TRUST LONDONDERRY S/C | #243 1-LONDONDERRY MALL NW | | EDMONTON | AB | T5C 3C8 | Canada |
| SN-002386 | Longview Property Group | Attn: Arne Anderson | C/O LONGVIEW MGMNT LP | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 | |
| SN-003899 | Longview Property Group | Attn: Arne Andersen | PHOENIXVILLE TOWN CENTER LP | C/O 422 REALTY LP | 1055 WESTLAKES DRIVE, SUITE 170 | BERWYN | PA | 19312 | |
| SN-000961 | Longview Town Crossing, LP | Attn: Wayne Miller | 16000 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | |
| SN-001050 | LORE PPA Bakery Square 4 Villages, LPWalnut Capital Management | Attn: Lori Moran | LORE PPA BAKERY SQUARE 4 VILLAGES, LP | C/O WALNUT CAPITAL MANAGEMENT | 1201 EAST WALNUT STREET | SPRINGFIELD | MO | 65802 | |
| 004032 | LOUGHEED PROMOTION FUNDSHAPE PROPERTY MANAGEMENT CORP | Attn: President or General Counsel | 2020 One Bentall | Centre 505 Burrard Street | Box 206 | Vancouver | BC | v7X 1M6 | Canada |
| SN-001172 | Louis Leskowitz Realty c/o 82nd St. Jackson Heights LLC | Attn: Charles Atler | SIGNATURE BANK C/O SHARON ENGLEBERT | 50 W 57TH STREET | | NEW YORK | NY | 10019 | |
| SN-000257 | LPMCC 2006-LDP7 CENTRO ENFIELD | Attn: Brian Yoshimura | C/O CBRE Group Inc. | 400 S. HOPE STREET | 25th FLOOR | LOS ANGELES | CA | 90071 | |
| SN-002402 | LR Property Management, LLC | Attn: Rob Galanti | LR LACEY MARKET SQUARE LLC | ATTN:ACCTS RECEIVABLE-REAL ESTATE | 707 WILSHIRE BLVD, STE 4700 | LOS ANGELES | CA | 90017 | |
| 009127 | Lufkin Investment Partners LLC | Attn: Evan Shtulman | PO BOX 9 | | | BARRINGTON | IL | 60011-0009 | |
| 009584 | Luko Management | Attn: President or General Counsel | PO BOX 844958 | | | LOS ANGELES | CA | 90084-4958 | |
| SN-005524 | Lycette Properties Inc. | Attn: Robert Lycette | C/O LYCETTE PROPERTIES | 1600 EL CAMINO REAL | SUITE D | BELMONT | CA | 94002-3914 | |
| 009075 | M & J Wilkow | Attn: President or General Counsel | LOCKBOX NUMBER 778531 | 350 EAST DEVON AVENUE | | ITASCA | IL | 60143 | |
| SN-006192 | M and T Partners, Inc. | Attn: Jeff Olson | PA Elizabethtown Associates | PA Elizabethtown Associates | 1307 NE 102ND AVE | PORTLAND | OR | 97220 | |
| SN-002323 | M. Leo Storch Management Corp. | Attn: Bruce Levine | C/O M LEO STORCH | 25 HOOKS LANE | SUITE 312 | BALTIMORE | MD | 21208 | |
| SN-000063 | Maavar 5840, LLC | Attn: Christian Andrade | 10250 Constellation Blvd | | | LOS ANGELES | CA | 90067 | |
| 000873 | Macek Companies, Inc. | GREAT FALLS MARKETPLACE HOLDINGS LLC | PO BOX 913007 | | | DENVER | CO | 80291-3007 | |
| SN-001742 | Macerich | 401 WILSHIRE BLVD | SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| SN-008473 | Macerich | Attn: Mark Klein | 401 WILSHIRE BLVD | ST 700 | | SANTA MONICA | CA | 90401 | |
| 009789 | Macerich | Attn: Mark Klein | PO BOX 849428 | | | LOS ANGELES | CA | 90084-9428 | |
| SN-001721 | Macerich Buenaventura LP | Attn: Jeffrey Seltzer | 401 WILSHIRE BOULEVARD | SUITE 700 | | SANTA MONICA | CA | 90401 | |
| SN-000201 | MacerichMacerich NorthPark Mall LLC | Attn: Mark Klein | 401 WILSHIRE BLVD | ST 700 | | SANTA MONICA | CA | 90401 | |
| SN-001459 | MacerichMacerich Victor Valley, LP | Attn: Mark Klein | 401 WILSHIRE BLVD | ST 700 | | SANTA MONICA | CA | 90401 | |
| SN-003363 | Maclachite Group Ltd. | Attn: Manoucher Malekan | 787 W CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| SN-001077 | Macomb Center Partners LLC | Attn: Evan Kupferberg | LIVONIA PHOENIX DEVELOPER PARCEL LLC | C/O LORMAX STERN DEV COMPANY LLC | 6755 DALY ROAD | WEST BLOOMFIELD | MI | 48322 | |
| SN-002542 | Madison Marquette | Attn: Michael Rosenzweig | 11150 Santa Monica Blvd. | Suite 1055 | | LOS ANGELES | CA | 90025 | |
| SN-006361 | Madison Marquette | Attn: Marisa Michnick | 100 HIGH STREET | SUITE 410 | | BOSTON | MA | 02110 | |
| SN-007455 | Mainsail Management Inc. | Attn: Jim Keliher | 251 NEWBURY STREET | | | BOSTON | MA | 02116 | |
| SN-006606 | Maintree Center, LLC | 1450 E CHESTNUT AVENUE | BLDG 1 SUITE C | | | VINELAND | NJ | 08361 | |
| SN-009281 | Maintree Shopping Center, L.P. | David Lerman | 1450 E CHESTNUT AVENUE | BLDG 1 SUITE C | | VINELAND | NJ | 08361 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 35 of 63

Exhibit B

Real Property Lease Counterparties Service List

Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 005760 | Mall 1- Bay Plaza, LLC | Attn: Jerry Welkis | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| SN-000011 | Mall at Summit LLCSimon Property Group | Attn: Jamie Christman | c/o M.S Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SN-006091 | Maloof Commercial Real Estate | Attn: Dan Maloof | INACTIVE 08/20/19 | 1120 N TOWN CENTER DRIVE | SUITE 150 | LAS VEGAS | NV | 89144 | |
| SN-005567 | Malta Associates LLC | 20 CORPORATE WOODS BLDV | | | | ALBANY | NY | 10018 | |
| SN-005681 | Manchester Mall Associates, LLC | Attn: Peter Field | 4645 N CENTRAL EXP #200 | | | DALLAS | TX | 75205 | |
| SN-003284 | Manco Abbott | Attn: Reese Brandon | Manbaco Abbot | Manbaco Abbot | 1451 W PACHEO BLVD | LOS BANOS | CA | 93635 | |
| SN-001441 | Manhattan Residential, Inc. | 11 WEST 20TH ST | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| SN-004021 | MANULIFE FINANCIAL REAL ESTATE DIVISION | 11 WEST 20TH ST | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| SN-006278 | Manulife Insurance Company | Attn: Ryan George | 211 N LEWIS AVE | | | PHILADELPHIA | MS | 39350 | |
| SN-000993 | Maple Joint Venture | Attn: Rick Quinlevan | C/O THE LERNER COMPANY | 10855 W DODGE ROAD | SUITE 270 | OMAHA | NE | 68154 | |
| SN-001729 | Marcelo Klajnbart | 1412 BROADWAY | 3RD FLOOR | | | New York | NY | 10018 | |
| SN-001996 | Margate Atlantic | Attn: John Van Decker | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| SN-005185 | Margie Properties LLC | Attn: Bill Livingston | C/O LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 005054 | Market Plaza 450 LLC, a Delaware limited liability company | Attn: David Roth | RAMCO-GERSHENSON PROPERTIES LP | PO BOX 350018 | | BOSTON | MA | 02241-0518 | |
| SN-002124 | Market Plaza Oklahoma, LLC | Attn: Robert Karp | 4711 West Golf Road | Suite 1000 | | Skokie | IL | 60076 | |
| 005250 | Marketplace Associates LLC | Attn: Joseph Khouri | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 006655 | Marletto Family Limited | Attn: Eric Bushnell | PO BOX 877001 | | | WASILLA | AK | 99687 | |
| SN-001223 | Marley Station Mall LLC | Attn: Chris Anderson | MARLEY STATION MALL, LLC | C/O GOODMAN PROPERTIES | C/O MACKENZIE MGMT CORP, 636 OLD YORK RD 2ND FLR | JENKINTOWN | PA | 19046 | |
| SN-000119 | Marquette Mall Properties, Ltd | Attn: Vladimir Ganz | MARQUETTE MALL PROPERTIES LTD | 450 ST JOHN RD | SUITE 202 | MICHIGAN CITY | IN | 46360 | |
| SN-006605 | Marshall Texas Plaza, LLC | Attn: Stewart Garrett | S&D LLC | C/O HENRY S MILLER REALTY MGMT | 14001 DALLAS PARKWAY, 11TH FLOOR | DALLAS | TX | 75240 | |
| 006933 | Martin Downs NSC, LLC | Attn: Jennifer Trent | NAI SOUTHCOAST | PO BOX 3059 | | STUART | FL | 34995 | |
| 009951 | Martinsville Mall, LLC | Attn: Dre Hankins | WHLR FRANKLIN VILLAGE LLC | PO BOX 75849 | | BALTIMORE | MD | 21275-5849 | |
| SN-003617 | Marx Commercial Realty | Attn: Rich Hohmann | Block & Kahan Properties | Block & Kahan Properties | 1225 W. MORTON | JACKSONVILLE | IL | 62650 | |
| SN-002927 | Marx Realty | 2901 Butterfield Road | | | | Oak Brook | IL | 60523 | |
| SN-003265 | Maryland Financial Investors, Inc. | Attn: Beverly Dobrochowski | C/O MALLS4U, LLC | BIN #88144 | | MILWAUKEE | WI | 53228 | |
| SN-006524 | MAS Management, LLC | NORTH MOUNTAIN VILLAGE RETAIL LLC | C/O MASHBURN REAL ESTATE | 7025 E MCDOWELL RD | SUITE 1A | SCOTTSDALE | AZ | 85257 | |
| SN-005751 | Massapequa Associates, LLC | Attn: Dave Hammack | MA2 LLC | 4633 NORTH 1ST AVENUE | SUITE 3 | TUCSON | AZ | 85718 | |
| 000066 | MATHIAS SHOPPING CENTERS HOLDING #1, LLC | Attn: Arthur Thurman | PO BOX 6485 | | | SPRINGDALE | AR | 72766 | |
| SN-000917 | MaxCap Investment Group, LLC | Attn: Sarah Brune | SCARSDALE CENTRAL COMPANY LLC | C/O ESCO PROPERTIES INC | 340 ROYAL POINCIANNA WAY, SUITE 317-400 | PALM BEACH | FL | 33480 | |
| SN-004067 | MAYFLOWER MALL | 21 St. Clair Avenue East | SUITE 500 | | | TORONTO | ON | M4T 1L9 | Canada |
| 009857 | Maynardville Pike LP | Attn: John Harricks | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 007165 | MC Management & Development Inc. | Attn: President or General Counsel | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| SN-003987 | McClinton & Company, Inc. | Attn: David McClinton | PREMIERE PLACE SHOPPING CENTER LLC | 4165 CARMICHAEL ROAD | | MONTGOMERY | AL | 36106 | |
| 006885 | McGrath-RHD Partners, LP | Attn: Tanya Keshishian | PO BOX 845740 | | | LOS ANGELES | CA | 90084-5723 | |
| 006769 | MCP COA I and III, LLC | Attn: Jason Gibson | Middletown VF LLC | C/O HACKENSACK VF LLC | PO BOX 416556 | BOSTON | MA | 02241-6556 | |
| 003346 | MCP Ventures | Attn: Bill Morris | FOUNTAINS DUNHILL LLC | PO BOX 52765 | | AMARILLO | TX | 79159 | |
| SN-007385 | MCS Hemet Valley Center LLC | Attn: Daniel Weiss | MCS HEMET VALLEY MALL | 2200 WEST FLORIDA AVE SUITE 300 | | HEMET | CA | 92545 | |
| 002268 | MD Management | Attn: Michelle Edgar | EAST HILLS SHOPPING CENTER | C/O MD MANAGEMENT INC | PO BOX 129 | SHAWNEE MISSION | KS | 66201 | |
| SN-006350 | MD Parmer LLC | Attn: Jake Blankenship | C/O TUVIA LEVY | 5 ROSE HILL DR | | MANHASSET | NY | 11030 | |
| 000992 | MDL Holdings | Attn: Susan Mullins | PARK PLACE MEMPHIS LLC | PO BOX 171247 | | MEMPHIS | TN | 38187-1247 | |
| SN-005044 | Meadow Greens Investors, LLC | Attn: Jude Crayton | 1840 MAIN STREET | SUITE 204 | | WESTON | FL | 33326 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-006216 | Meadowview Property LLC | C/O CARNEGIE COMPANIES INC | 6190 COCHRAN ROAD SUITE A | | | SOLON | OH | 44139 | |
| SN-003560 | Medwick Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-005479 | Memorial City Mall, L.P. | Attn: Danna Diamond | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-007720 | MEPT Rosedale Shopping Center LP | Attn: Andy Burger | ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | CHICAGO | IL | 60673-1299 | |
| SN-000137 | Merced Mall, LP | Attn: Max Whitley | C/O CODDING INVESTMENTS | 3510 UNOCAL PLACE | SUITE 300 | SANTA ROSA | CA | 95403 | |
| 006654 | Merchants Retail Partners | Attn: William A. Leitner | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2068 | |
| SN-002330 | Merelone Geier | Attn: Katy Noel | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 | |
| SN-006464 | Meridian Pacific | Attn: Lou Lebeau | 94-050 FARRINGTON HWY | SUITE E1-3 | | WAIPAHU | HI | 96797 | |
| SN-007180 | Meridian Pacific, Ltd. | Attn: Gary Pinkston | MOUNT LAUREL PLAZA ASSOCIATES | C/O OXFORD DEVELOPMENT COMPANY | 2535 RAILROAD STREET, SUITE 300 | PITTSBURGH | PA | 15222 | |
| SN-003136 | Merlone Geier Management | Attn: Taylor Pham | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 | |
| SN-008276 | Merlone Geier Management | Attn: Soraya Sharifi-Slaughter | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 | |
| SN-009028 | Merlone Geier Management | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | | SAN FRANCISCO | CA | 94104 | |
| SN-009049 | Merlone Geier Management | Attn: Soraya Sharifi-Slaughter | C/O MERLONE GEIER MGMNT | 3191 Zinfandel Drive | SUITE 23 | RANCHO CORDOVA | CA | 95670 | |
| SN-007551 | Merritt Manor, LLC | Attn: Cherene Keenan | BROAD STREET RETAIL LLC | C/O CONTINENTAL RE | 150 E BROAD STREET, SUITE 800 | COLUMBUS | OH | 43215 | |
| SN-000185 | Merritt Square Realty LLC | Attn: Igal Nassim | 747 MIDDLE NECK RD | | | GREAT NECK | NY | 11024 | |
| SN-008825 | Mesa Shopping Center - East LLC | Attn: Don Allen | 6500 MONTANA AVENUE | | | EL PASO | TX | 79925 | |
| SN-000839 | Mesilla Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 007323 | Metro Equity Management LLC | JOSEPH D HAMMERSCHMIDT CO | PO BOX 45323 | | | CLEVELAND | OH | 44145 | |
| SN-003616 | Metropolitan Huntington, LLC, an Ohio limited liability company | Attn: Larry Baldwin | Metro National Corporation | Metro National Corporation | 289 9TH ST | HUNTINGTON | WV | 25701 | |
| 006480 | Meyerland Retail Associates, LLC | Attn: Margaret Garrett | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | HOUSTON | TX | 77251 | |
| SN-008411 | MFP Mid-America Shopping Centers LLC | Attn: Wendy Chapman | MFP MID-AMERICA SHOPPING CENTERS LLC FOR THE | STOCKYARD PLAZA HOLDINGS | PERKINS PROPERTIES, 608 N 114TH ST | OMAHA | NE | 68154 | |
| SN-007768 | MGA Ventures, Inc. | Attn: Amanda Bridges | 146 HIGHWAY 138 #376 | | | MONROE | GA | 30655 | |
| SN-009056 | MGM Management, LLC | Attn: Jeff Gregg | 728 SHADES CREEK PARKWAY | SUITE 200 | | BIRMINGHAM | AL | 35209 | |
| SN-009859 | MGP X Properties, LLC | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | | SAN FRANCISCO | CA | 94104 | |
| SN-001031 | MGPXII SOUTH SHORE CENTER, LP | Attn: Brett Christopoulos | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 | |
| SN-006215 | Michael Sisskind | Attn: Mickey Sisskind | Michael Corbitt | Michael Corbitt | 13725 EUREKA | SOUTHGATE | MI | 48195 | |
| SN-005091 | Mid America Asset Management INC | Attn: Michael Mazza | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| SN-003486 | Mid Atlantic Properties | Attn: Julie Krause | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | SUITE 700 | CINCINNATI | OH | 45236 | |
| 003859 | Mid Atlantic Properties | Attn: Julie Krause | C/O MIDLAND ATLANTIC PROP | PO BOX 645495 | | CINCINNATI | OH | 45264 | |
| SN-000702 | Mid-America Management Corp | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| SN-000775 | Mid-America Real Estate Group | Attn: Kristin Bartish | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| SN-002231 | Mid-America Real Estate Group | Attn: Richard Silverman | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| SN-002337 | Mid-America Real Estate Group | Attn: Campbell Wickland | C/O MID AMERICA ASSET MGMNT MGMT | ONE PARKVIEW PLAZA 9TH FLR | | OAKBROOK TERRACE | IL | 60181 | |
| SN-005402 | Mid-America Real Estate Group | Attn: Elizabeth Krebs | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| SN-007802 | Mid-America Real Estate Group | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-008919 | Mid-America Real Estate Group | Attn: Eric Unatin | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 002723 | Mid-America Real Estate GroupSP Southport Plaza, LLC. | Attn: CJ Goldberg | HOLDINGS LLC | C/O CBRE INC | BUILDING ID: HL1001 PO BOX 6112 | HICKSVILLE | NY | 11802 | |
| SN-006689 | Middlebelt Plymouth Venture LLC | Attn: Justine O'Brien | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARKE DR | NORTH 200 C | LIVONIA | MI | 48152 | |
| SN-000591 | Midland Atlantic Development Company LLC | Attn: Chris Palermo | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | SUITE 700 | CINCINNATI | OH | 45236 | |
| SN-003123 | Midland Atlantic Development Company LLC | Attn: Fred Stalle | 9000 Keystone Crossing, Suite 850 | | | Indianapolis | IN | 46240 | |
| 002261 | Midland Mall Realty Holding, LLC | Attn: Lori Synder | PO BOX 643378 | | | PITTSBURGH | PA | 15264-3378 | |
| 007373 | Midland Mgmt LLC | Attn: Ned Brickman | NORTH SHORE CENTER PARTNERS | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | MILWAUKEE | WI | 53288-0144 | |
| SN-003429 | Midland Tarkenton, LLC | 9000 Keystone Crossing, Suite 850 | | | | Indianapolis | IN | 46240 | |
| SN-009001 | Midwest Retail Properties, LLC | MRP JACKSONVILLE AR LLC | C/O MIDWEST RETAIL PROPERTIES | 7777 BONHOMME AVENUE | SUITE 1700 | ST LOUIS | MO | 63105 | |
| SN-005007 | Mikes Place LLC | Attn: Mark Schlag | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | BOISE | ID | 83702 | |
| SN-004270 | MIL ITF HOOPP REALTY INC NORTHGATE SHOPPING CENTRE OFFICE | C/O MORGUARD INVESTMENTS LIMITED | 6464 YOUNGE STREET | SUITE 232 | | TORONTO | ON | M2M 3X4 | Canada |
| SN-008866 | Milan Properties, LLC | 888 S DISNEYLAND DRIVE | SUITE 101 | | | ANAHEIM | CA | 92802 | |
| 009135 | Milbrook Properties LTD | Attn: Thomas LiPuma | C/O CANDET PROPERTIES INC | PO BOX 870 | | ALHAMBRA | CA | 91802 | |
| SN-003021 | Milbrook Properties Ltd. | Attn: Thomas LiPuma | Avalon, Ballard LLC | 685 W. EDGAR RD | | LINDEN | NJ | 07036 | |
| SN-003888 | Mile Hill Investment Group | Attn: Robert Tong | ATTN STANLEY LAM | 5210 NE 8TH PLACE | | RENTON | WA | 98059 | |
| SN-000854 | Milestone Borrower LLC | Attn: MATTHEW WATSON | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | MANHASSET | NY | 11030 | |
| 001403 | Milestone Company | Attn: Terri Mize | THE MARKET AT ESTRELLA FALLS | PO BOX 29698 | | PHOENIX | AZ | 85038-9698 | |
| SN-001643 | Milestone Properties Inc | Michelle Pilgrim | 9800 Richmond Ave | St 490 | | Houston | TX | 77042 | |
| SN-001890 | Mililani Town Center, LLC | Attn: Nathan Fong | C/O COLLIERS INTERNATIONAL | 95-1249 MEHEULA PARKWAY | SUITE 193 | MILILANI | HI | 96789 | |
| SN-006871 | Milton Matteson LLC | Attn: Sol Reichenberg | MATTESON CENTER LEASING LLC | 911 EAST COUNTY LINE ROAD | SUITE 206 | LAKEWOOD | NJ | 08701 | |
| SN-001113 | MIMCO, Inc. | Attn: Troy Marcus | EAST RIVERSIDE RETAIL LLC | C/O CIELO PROPERTY SERVICES LLC | 823 CONGRESS AVENUE, SUITE 600 | AUSTIN | TX | 78701 | |
| SN-000803 | Mishorim Gold NC, LP | Attn: Julie Augustyn | MISHORIM GOLDNC, LP | 14346 WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | |
| 000280 | Mission Valley Shoppingtown LLC | Attn: Michael Esposito | MISSION VALLEY | BANK OF AMERICA | FILE# 59906 | LOS ANGELES | CA | 90074-9906 | |
| SN-005096 | Missouri Real Estate and Insurance Agency | Attn: Brian Pendleton | 7900 GLADES ROAD | SUITE 320 | | BOCA RATON | FL | 33434 | |
| 002343 | MK Towne Crossing Associates, LLC. | Attn: Melanie Dickenson | C/O FIDELIS REALTY PARTNERS | PO BOX 4770 | DEPT 306 | HOUSTON | TX | 77210 | |
| SN-008585 | MLK BELTWAY LLC | 10100 BUSINESS PARKWAY | | | | Lanham | MD | 20706 | |
| SN-003989 | MMI Realty Services | 1288 Ala Moana Blvd. | Suite 208 | | | HONOLULU | HI | 96814 | |
| 001887 | MMI Realty Services, Inc. | Attn: Iris Kanno | PO BOX 31000 | | | HONOLULU | HI | 96849-5046 | |
| 001858 | MMI Realty Services, Inc. | Attn: Raquel James | C/O MMI REALTY SERVICES INC | PO BOX 31000 | | HONOLULU | HI | 96849-5743 | |
| SN-006134 | Mohave Crossroads LLC | Attn: Tami Lord | DEVELOPMENT LLC | 13091 POND SPRINGS ROAD | SUITE 350B | AUSTIN | TX | 78729 | |
| 000700 | Montgomery Mall Owner, LLCWestfield Prop | Attn: Michael Esposito | MONTGOMERY MALL LTD PARTNERSHIP | MONTGOMERY MALL | FILE #54738 | LOS ANGELES | CA | 90074-4738 | |
| 006153 | Monticello Marketplace Association, LLC | Attn: Ricky Jacobson | VI-GREENVILLE LLC | DEPT 41657 | PO BOX 650823 | DALLAS | TX | 75265 | |
| SN-001587 | Moreno Valley Mall Holding Llc | Attn: Jared Davis | 3344 Peachtree Road | Suite 1200 | | Atlanta | GA | 30326 | |
| 001266 | Morgan Square LLC | Attn: President or General Counsel | FIESTA MALL BOX 844747 | 3440 FLAIR DRIVE | | EL MONTE | CA | 91731 | |
| SN-004002 | MORGUARD INVESTMENTS LTD IN TRUST FOR BCC | Attn: Mianne Trudeau | IN TRUST FOR BCC | BRAMALEA CITY CENTRE | 25 PEEL CENTRE DRIVE UNIT 127 | BRAMPTON | ON | L6T 3R5 | Canada |
| SN-007623 | Morguard Real Estate Investment Trust | Attn: Joshua Nolan | ADMINISTRATION OFFICE | SHOPPERS MALL | 1570 18TH ST | BRANDON | MB | R7A 5C5 | Canada |
| 005060 | Morris Plains Leasing UE LLC | Attn: Marc Schofel | MIDDLETOWN UE LLC | PO BOX 645738 | | PITTSBURGH | PA | 15264-5255 | |
| SN-002873 | Mosites Development Company | Attn: Erin Bell | C/O MOSITES PROPERTIES LTD | 400 MOSITES WAY | SUITE 100 | PITTSBURGH | PA | 15205 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 38 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 009807 | MPDKNY,LLC | Attn: Eric Recoon | RONALD BENDERSON 1995 TRUST | PO BOX 823201 | | PHILADELPHIA | PA | 19182-3201 | |
| SN-002705 | Mr Springbrook LLC | Attn: Michael Carpenter | C/O GREAT LAKES ACCOUNTING | 130 W LAKE ST | UNIT 5 | BLOOMINGDALE | IL | 60108 | |
| SN-003769 | MSP Retail Porrfolio, LLC | Attn: Brent Jacobson | C/O MERIDIAN PACIFIC LTD | 1801 TIBURON BLVD | SUITE 800 | TIBURON | CA | 94920 | |
| SN-008156 | MTC Mckinny Development | Attn: Amy Collins | WD Corporation | C/O COMMERICAL R/E ALASKA SERVICES | 341 W TUDOR ROAD, SUITE 103 | ANCHORAGE | AK | 99503 | |
| SN-000072 | MUNCIE MALL, LLCWashington Prime Group, Inc. | Attn: Brad Garvey | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| SN-008090 | Munico Associates | Attn: David Hekemian | MSP RETAIL PORTFOLIO LLC | C/O RYAN COMPANIES US INC | AS MANAGING AGENT, 533 S 3RD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 | |
| SN-002185 | Musca Properties | Attn: Tony Musca | Munico Associates, LP | Munico Associates, LP | 8851 TAMIAMI TRAIL NORTH | NAPLES | FL | 34108 | |
| 000666 | Music City Mall | Attn: Michelle Davis | PO BOX 610212 | | | DALLAS | TX | 75261-0212 | |
| SN-006026 | MV Investments, LLC | Attn: Travis Watts | 720-722 CHESTNET STREET ASSOC | C/O PINTZUK BROWN REALTY GROUP INC | 491 OLD YORK ROAD, SUITE 200 | JENKINTOWN | PA | 19046 | |
| SN-006407 | MVPJL LLC C/O GREG GIACOPUZZI | Greg Giacopuzzi | 5850 CANOGA AVENUE SUITE 650 | NEWMARK MERRILL COMPANIES | | Woodland Hills | CA | 91367 | |
| SN-001439 | N3 Real Estate | Attn: Hunter Boeken | 1240 N KIMBALL AVENUE | | | SOUTHLAKE | TX | 76092 | |
| 003084 | NACHES LLC C/O STIRLING PEOPERTIES LLC | Donna Smith | PO BOX 54098 | | | New Orleans | LA | 70154-4098 | |
| SN-008077 | NAI Black | Attn: Jim Koon | Commercial Property Management, LLC | Commercial Property Management, LLC | 1804 19TH AVENUE | LEWISTON | ID | 83501 | |
| SN-005655 | NAI Earle Furman LLC | Attn: Glenn Lyerly | C/O STILES CORPORATION | 301 EAST LAS OLAS BLVD | 5TH FLOOR | FORT LAUDERDALE | FL | 33301 | |
| SN-002687 | NAI Pfefferle | Attn: Tom Fisk | C/O LEXINGTON REALTY INTL | 911 EAST COUNTY LINE ROAD | SUITE 207 | LAKEWOOD | NJ | 08701 | |
| SN-009126 | NAI Southern Real Estate | Attn: William Cooper, Jr. | 4201 CONGRESS #170 | | | CHARLOTTE | NC | 28209 | |
| 006377 | NAI UCR Properties | Attn: Micah McCullough | PO BOX 416837 | | | BOSTON | MA | 02241-6837 | |
| SN-000858 | Namdar Realty Group | Attn: Igal Nassim | NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-002694 | Namdar Realty Group | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-003953 | Namdar Realty Group | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| SN-000358 | Namdar Realty Group, LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| SN-001260 | Namdar Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-004084 | NARLAND PROPERTIES (HANEY) LTD | 555 BURRAND ST | SUITE 505 | | | VANCOUVER | BC | V6B 4M9 | Canada |
| 000962 | Nashville West LLC. | Attn: Hugh McWhinnie | C/O WELLS FARGO BANK | PO BOX 935475 | | ATLANTA | GA | 31193-5475 | |
| SN-005415 | Nassimi Realty | Attn: Chaim Wiater | CLERMONT REGIONAL INVESTORS LLC | 630 S MAITLAND AVE | SUITE 100 | MAITLAND | FL | 32751 | |
| SN-008354 | National Realty & Development Corp. | Attn: Harrison Lyss | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| SN-006648 | National Realty and Development Corp. | Attn: Jack Baker | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| SN-008570 | National Shopping Plazas | Attn: George Hanus | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 | |
| SN-005868 | National Shopping Plazas Inc | Attn: George Hanus | 200 WEST MADISON ST | SUITE 4200 | | CHICAGO | IL | 60606-3465 | |
| SN-004496 | NAVY EXCHANGE SERVICE COMMAND | Attn: Philip Clinton | 3280 Virginia Beach Blvd | | | Virginia Beach | VA | 23452 | |
| 009932 | NC Center,Inc | Attn: Brian Armstrong | NG CENTER INC | PO BOX 53646 | | FAYETTEVILLE | NC | 28305 | |
| SN-002059 | NC-Garner White-DDP TIC, LLC and NC-Garner White-Northwood TIC, LLC | Brian Ernenwein | c/o Rivercrest Realty Associates, LLC | 8816 Six Forks Rd, Ste 201 | | Raleigh | NC | 27615 | |
| SN-008901 | NECG FINGERLAKES LLC C/O MADISON PROPERTIES | Joel Kiss | 3611 14TH AVE | SUITE 552 | | Brooklyn | NY | 11218 | |
| 006011 | NED Little Rock LLC | Attn: Penn Koutroumanis | OUTLETS OF LITTLE ROCK | PO BOX 419207 | | BOSTON | MA | 02241-9207 | |
| SN-007191 | Neuenschwander Enterprises LLC | Attn: Betty Neuenschwander | CHAMBER OF COMMERCE BLDG | 39-01 MAIN ST | | FLUSHING | NY | 11354 | |
| SN-001299 | New Center, LLC | Attn: Jeanne Gross | NAI Commerce One | NAI Commerce One | 3031 WEST GRAND BLVD. | DETROIT | MI | 48202 | |
| SN-006488 | New Century Associates Group, L.P. | Attn: David Goodman | Retail Strategy | Retail Strategy | 2010 County Line Road | HUNTINGDON VALLEY | PA | 19006 | |
| SN-005310 | New Creek II, LLC | Attn: Amy Daniels | 1621 B South Melrose | | | Vista | CA | 92081 | |
| SN-003099 | New England Development | Attn: Jonathan Kaplan | NEW WESTGATE MALL LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | BOSTON | MA | 02116 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 39 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SN-006378 | New England Development | Attn: Karen Trentman | ASHEVILLE OUTLETS | C/O NEW ENGLAND DEVELOPMENT | ATTN: KELLY HART, ONE WELLS AVENUE | NEWTON | MA | 02459 | |
| SN-008852 | New England Development | Attn: Jonathan Kaplan | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | BOSTON | MA | 02116 | |
| 002671 | New Link Management Group | Attn: President or General Counsel | PO BOX 17710 | | | Richmond | VA | 23226 | |
| SN-006145 | New Port Richie Development Company LLC | Attn: Brendon Ruth | RAF HIGHWAY 61 REVISITED LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| SN-006734 | New Quest Properties | Attn: Josh Friedlander | c/o Joseph Freed & Associates LLC | c/o Joseph Freed & Associates LLC | 9160 N TARRANT PARKWAY | N RICHLAND HILLS | TX | 76182 | |
| SN-003017 | New River real Estate Investments | Attn: Will Allen | CFS ASSOCIATES LLC | C/O HARPER ASSOCIATES LLC | 7113 THREE CHOPT ROAD, SUITE 210 | RICHMOND | VA | 23226 | |
| SN-000268 | Newage PHM, LLC | Attn: PATSY MA | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | BOSTON | MA | 02116 | |
| SN-005412 | Newburgh Plaza, LLC | Attn: Simon Jonna | NEWBURGH PLAZA LLC | 1334 MAPLELAWN DR | | TROY | MI | 48084 | |
| 001468 | Newman Development Co | Attn: George Akel | VESTAR PARK LLC | PO BOX 678 | | VESTAL | NY | 13851-0678 | |
| SN-007827 | NewMark Merrill Companies | Attn: Jae Chung | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 006637 | NewMark Merrill Companies | Attn: Darren Bovard | FOURTH SMOKY VENTURE LLC | C/O NEWMARK KNIGHT FRANK | PO BOX 13797 | DENVER | CO | 80201 | |
| SN-007504 | Newmarket Plaza Associates, LLC | Attn: Robert Brown | NEWMARK MERRILL COMPANIES, LLC | 5850 CANOGA AVENUE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| SN-007632 | NewQuest Properties | Attn: Steven Karp | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | HOUSTON | TX | 77040 | |
| SN-007525 | Nigro Companies | Attn: Steve Powers | MALTA ASSOCIATES LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOOES BOULDVARD | ALBANY | NY | 12211 | |
| SN-001088 | Nine Islands I LLC | Attn: Joe Vieira | C/O THE VIEIRA COMPANY | 227 N SANTA CRUZ AVE | SUITE B | LOS GATOS | CA | 95030 | |
| SN-001511 | NMC Anaheim, LLC | Attn: Darren Bovard | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| SN-006044 | NNN Clermont FL Owner LP | Attn: Tyler Wilkins | C/O CROSSMAN & COMPANY | 3333 S ORANGE AVE | STE 201 | ORLANDO | FL | 32806 | |
| SN-003751 | Nooner Holdings | Attn: Jeff Gross | 21 LYNN BATTS LANE | SUITE 10 | | SAN ANTONIO | TX | 78218 | |
| SN-006596 | Norco Corona Associates | Attn: Rosanna Dalat | NOM Franklin LLC | NOM Franklin LLC | 1160 HAMNER AVENUE | NORCO | CA | 92860 | |
| SN-004020 | Norguard | C/O MORGUARD INVESTMENTS LIMITED | | 6464 YOUNGE STREET | SUITE 232 | TORONTO | ON | M2M 3X4 | Canada |
| SN-001762 | Norman Bobrow and Co.Inc. | Attn: Norman Bobrow | C/O NORMAN BOBROW & CO INC | 488 MADISON AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 008832 | Norris & Stevens | Attn: Brian Martin | C/O NORRIS & STEVENS INC | PO BOX 4245 | | PORTLAND | OR | 97208-4245 | |
| SN-007975 | North American Development Group | Attn: David Abers | 400 Clematis Street | Suite 201 | | West Palm Beach | FL | 33401 | |
| SN-008278 | North American Development Group | 400 Clematis Street | Suite 201 | | | West Palm Beach | FL | 33401 | |
| SN-007524 | North American Real Estate | Attn: Corey Bruce | 48 EAST OLD COUNTRY | SUITE 203 | | MINEOLA | NY | 11501 | |
| SN-009414 | North Platte Associates, LLC. | Attn: Brett Heimes | 11506 NICHOLAS STREET | SUITE 200 | | OMAHA | NE | 68154 | |
| SN-000981 | North Star Development Corp | Attn: Tom Wang | North Shore Properties Group, LLC | North Shore Properties Group, LLC | 1290 NORTH BRIDGE ST | CHILLICOTHE | OH | 45601 | |
| 003282 | North Tryon Partners, LLC | Attn: Melissa Chanin | NORTH TRYON PARTNERS LLC | C/O RIVERWOOD PROPERTIES LLC | PO BOX 724506 | ATLANTA | GA | 31139 | |
| SN-006048 | Northcross II, LLC | Attn: Kristen Ervin | NORTHCROSS II LLC | 5950 FAIRVIEW ROAD | SUITE 800 | CHARLOTTE | NC | 28210 | |
| SN-005885 | Northern Pines, LLC. | 6500 City West Pkwy | Suite 315 | | | EDEN PRAIRIE | MN | 55344 | |
| SN-000164 | Northgate Mall | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| 001860 | NORTHINGTON MECHANICSBURG LLC | Gary Robinson | PO BOX 412772 | | | Boston | MA | 02241 | |
| 003122 | Northmarq | Attn: Kevin Dexter | NORTH BRANCH OUTLET PARTNER LLC | C/O NORTHMARQ REAL 86 | SDS-12-2659, PO BOX 86 | MINEAPOLIS | MN | 55486-2659 | |
| 003840 | NorthMarq Real Estate Services | Attn: Derek Wood | NORTH BRANCH OUTLET PARTNER LLC | C/O NORTHMARQ REAL 86 | SDS-12-2659, PO BOX 86 | MINEAPOLIS | MN | 55486-2659 | |
| SN-007965 | NorthPoint Powell Partners | Attn: Aline Estournes | C/O WILSEY BENNETT CO | 235 KANSAS ST | STE 200 | SAN FRANCISCO | CA | 94103 | |
| 007956 | NorthPoint Powell Partners | Attn: Seth Benhard | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 22102 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 40 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-000018 | Northport Corners, LLC c/o Sharp Realty and Management, LLC | Attn: Samuel Sharp | 400 UNION HILL | SUITE 300 | | BIRMINGHAM | AL | 35209 | |
| SN-000905 | NorthStar Commercial | A&D Properties, DF#1LLC | C/O TANGER GP TRUST | 3200 NORTHLINE AVENUE, Suite 360 | | GREENSBORO | NC | 27408 | |
| SN-005122 | Northtowne LLC | Attn: Andrea Junier | Excel Property Management | Excel Property Management | 2875 C NORTHTOWN LANE | RENO | NV | 89512 | |
| SN-002515 | Northwest Crossing, LLC | Attn: Eric Hutchins | C/O SHOPONE CENTERS REIT INC | 10100 WATERVILLE STREET | | WHITEHOUSE | OH | 43571 | |
| SN-009124 | Northwood Retail | 8080 Park lane | suite 600 | | | DALLAS | TX | 75231 | |
| SN-008240 | NORTON NORTON SRX LLC | Attn: Fred Veitch | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS RD | SUITE 201 | RALEIGH | NC | 27615 | |
| SN-002965 | NP Uptown, LLC | Attn: Richelle Evans | C/O NORTHPOND | 445 N WELLS STREET | SUITE 302 | CHICAGO | IL | 60654 | |
| SN-008004 | O33 Investment LLC | Michael Prochelo | 1900 Avenue of the Stars | Suite 2475 | | Los Angeles | CA | 90067 | |
| SN-008637 | Oakland Management Company | BROOKDALE PLAZA | 31731 NORTHWESTERN HWY | SUITE 250 W | | FARMINGTON HILLS | MI | 48334 | |
| SN-003695 | Oakridge Mall, LP | 2049 Century Park East | | | | Los Angeles | CA | 90067 | |
| 001662 | Oberstein Properties | Attn: David Oberstein | OBERSTEIN PROPERTIES, INC. | PO BOX 1477 | | SANTA FE | NM | 87504 | |
| SN-009888 | Ocala Corners Shopping Center | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-005949 | O'Connor Capital Partners | Attn: Polly Peck | 535 MADISON AVENUE | 6TH FLOOR | | NEW YORK | NY | 10022 | |
| 008942 | Olshan Properties | Attn: President or General Counsel | PO BOX 304 | DEPT 5000 | | EMERSON | NJ | 07630 | |
| 003036 | Omniferous Ventures LLC | Attn: Bi Jiang Liu | C/O BI JIANG LIU | PO BOX 78273 | | BATON ROUGE | LA | 70837 | |
| SN-004245 | ONTREA INC C/O ADMINISTRATION OFFICE | Attn: Oren Rubin | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66Q-1485 PORTAGE AVENUE | | WINNIPEG | MB | R3G 0W4 | CANADA |
| SN-004053 | ONTREA INC C/O CADILLAC FAIRWIEW CORP. LIMITED | Attn: Oren Rubin | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66Q-1485 PORTAGE AVENUE | | WINNIPEG | MB | R3G 0W4 | Canada |
| 004071 | ONTREA INC C/O THE CADILLAC FAIRVIEW | Attn: Oren Rubin | RE: CF TORONTO EATON CENTRE | 220 YONGE STREET | SUITE 110  BOX 511 | TORONTO | ON | M5B 2H1 | Canada |
| SN-007354 | Onyx Equities | ONTREA INC | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66Q-1485 PORTAGE AVENUE | | WINNIPEG | MB | R3G 0W4 | CANADA |
| SN-004039 | OPB REALTY(ST VITAL) ST VITAL CENTER | 20 VIC MANAGEMENT COMPANY | 2121 CARLING AVENUE | SUITE 18A | | OTTAWA | ON | K2A 1H2 | Canada |
| SN-005530 | ORCC-Staples, LLC | Attn: Karen Ward | OPUS NW, LLC | OPUS NW, LLC | 1345 B OAK RIDGE TURNPIKE | OAK RIDGE | TN | 37830 | |
| SN-006900 | Original Del Mesa Partners LP | Attn: Robert Ayoub | MIMCO INC | 6500 MONTANA | | EL PASO | TX | 79925 | |
| SN-008541 | Orion Venture XI Jupiter, LLC | Attn: Steve Altemare | 6711 GLEN BURNIE RETAIL LLC | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| SN-004505 | Orlando Corporation | Attn: Dan Hyde | ORCHARD MARKET PARTNERS Lp | C/O LS CAPITAL INC | 13949 VENTURA BLVD, SUITE 300 | SHERMAN OAKS | CA | 91423 | |
| SN-006812 | Oswego Development, LLC | OSWEGO DEVELOPMENT LLC | ATTN MICHAEL WACHS | 215 WEST CHURCH RD | SUITE 107 | KING OF PRUSSIA | PA | 19406 | |
| SN-008107 | Otter Creek, LLC | Attn: James Prendamano | OTTER CREEK SHOPPING CENTER LLC | 75 REMITTANCE DRIVE | SUITE 3041 | CHICAGO | IL | 60675-3041 | |
| SN-003747 | Overseas Market Retail LLC | Attn: Will Langley | 665 ANOTNE ST NW | | | ATLANTA | GA | 30318-2371 | |
| SN-005675 | OVP Management, Inc | Attn: Robert Barsamian | OVP MANAGEMENT INC | 13 SETTLERS GREEN | | NORTH CONWAY | NH | 03860 | |
| 009625 | Owantonna Properties LLC | Attn: Brent Friendshuh | PO BOX 194 | | | CLEARWATER | MN | 55320 | |
| SN-002271 | OWC Retail- Rochester, LLC | C/O WILDER COMPANIES, LTD | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| SN-003073 | Oxford Development | Attn: Arthur DiDonato | SOUTHCENTRE MALL | 100 ANDERSON ROAD SE | UNIT 142 MALL ADMIN OFFICE | CALGARY | AB | T2J 3V1 | Canada |
| SN-004011 | OXFORD IN TRUST FOR SQUARE ONE SQUARE ONE SHOPPING CENTER | Attn: Tori Nixon | 10025-102A AVENUE | SUITE 1700 OXFORD TOWNER | | EDMONTON | AB | T5J 2Z2 | Canada |
| SN-003583 | Pacific Asset Advisors | First Washington Realty, Inc. | C/O PACIFIC ASSET ADVISORS INC | 14205 SE 36+TH STREET | SUITE 215 | BELLEVUE | WA | 98006 | |
| SN-009121 | Pacific Asset Advisors, Inc. | Attn: Greg Close | 14205 SE 36+TH STREET | SUITE 215 | | BELLEVUE | WA | 98006 | |
| SN-003806 | Pacific CVM Holdings, LLCPacific CVM Management LLC | Attn: Peter Moersch | LONDONDERRY SHOPPING CENTRE | #243 1 LONDONDERRY MALL NW | | EDMONTON | AB | T5C 3C8 | Canada |
| SN-005778 | Pacific Oak Properties, Inc. | Attn: John Paul Kent | 15335 CALLE ENRIQUR | #4 | | MORGAN HILLS | CA | 95037 | |
| 001423 | Pacific Retail Capital Partners | Attn: Peter Moersch | PO BOX 21159 | | | NEW YORK | NY | 10087-1159 | |

Exhibit B

Real Property Lease Counterparties Service List

Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-007684 | Pacifica Retail | Attn: John Appelbe | LDR CAMELBACK LLC | C/O PACIFICA RETAIL | 28001 E CAMELBACK RD, STE 450 | PHOENIX | AZ | 85016 | |
| SN-003992 | Palisades Development | Attn: Brad Rohrbaugh | RL GVS PARTNERS LLC | C/O BENNETT WILLIAMS REALTY INC | 3528 CONCORD ROAD | YORK | PA | 17402 | |
| SN-006395 | Palm Bay West, LLC | Attn: Alberto Dayan | PALM BAY WEST LLC | 361 NE 167TH STREET | | NORTH MIAMI BEACH | FL | 33162 | |
| SN-005849 | Palm Springs Mile Associates, Ltd. | Attn: Ben Brody | C/O PHILIPS INTERNATIONAL HOLDING C | 295 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | |
| SN-006643 | PAPF Albuquerque, LLC | Attn: Dayna Desmond | FAR NORTH LLC | 2400 LOUISIANA BLVD NE | BUILDING 1 SUITE 300 | ALBUQUERQUE | NM | 87110 | |
| SN-006448 | Paradigm Properties | Attn: Halle Greenhut | C/O PARADIGM PROPERTIES OF OHIO | 2600 CORPORATE EXCHANGE DRIVE | | COLUMBUS | OH | 43231 | |
| SN-005290 | Paradise Marketplace LLC | Attn: Al Twainy | PARADISE MARKET PLACE, LLC | C/O INVESTMENT CONCEPTS, INC | 1667 E. LINCOLN AVENUE | ORANGE | CA | 92865 | |
| 002626 | Paramount Assets | Attn: Timothy Kupetz | 186 MARKET LLC | PO BOX 32190 | | NEWARK | NJ | 07102 | |
| SN-005215 | Paramount Newco Realty, LLC - Cherry Hill | Attn: Arlene Gray | C/O PROPERTY MGMT ALTERNATIVES | 120 NORTH POINTE BLVD | SUITE 301 | LANCASTER | PA | 17601 | |
| SN-002728 | Paramount Realty Services, Inc. | Attn: Amanda Walker | BERKSHIRE SQUARE INVESTORS LLC | C/O PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| SN-007175 | Paramount Realty Services, Inc. | Attn: Lee Zekaria | ROOSEVELT II ASSOCIATES LP | C/O PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| SN-008555 | Paramount Realty Services, Inc. | Attn: Maurice Zekaria | ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| SN-005984 | PARDIECK DEVELOPMENT, LLC | Attn: Brent Schaefer | TUSCOLA PROPERTIES COMPANY LTD | C/O PARAN MANAGEMENT CO LTD | 2720 VAN AKEN BLVD, SUITE 200 | CLEVELAND | OH | 44120 | |
| 002921 | Park Madison Property Management | Attn: Russell Freeman | SUSO 4 WEST VALLEY LP | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| SN-009860 | Park Tysen Associates, LLC | Park Place Retail Partners | Park Place Retail Partners | 2722 HYLAN BLVD | | STATEN ISLAND | NY | 10306 | |
| 001029 | Park West Village Phase I, LLC | Attn: Shannon Dixon | C/O CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| SN-001626 | PARKER GREENFIELD LLC | 60 HILLSIDE AVE | | | | MANHASSET | NY | 11030 | |
| 001041 | PARKWAY EQUITY CORP | Attn: Jerry Schulman | PO BOX 1101 | | | SOUTHPORT | CT | 06890-2101 | |
| SN-009810 | Parkway Venture, LLC | Attn: Sheila Eisenberg | PARKWAY VENTURE LLC | C/O JOHN SASSARIS | MB FINANCIAL BANK, 800 W MADISION ST 3RD FLOOR | CHICAGO | IL | 60607 | |
| 003450 | Partners Mall Abilene LLC | Attn: Daniel Friedman | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| SN-006657 | Pasbjerg Development Co | 46 TRINITY PLACE | 2ND FLOOR | | | NEW YORK | NY | 10006 | |
| SN-006140 | Patchwork Farms PB, LLC | Attn: Erik Schatz | Retail Specialists, LLC | Retail Specialists, LLC | 3036 HEALTHY WAY | VESTAVIA HILLS | AL | 35243 | |
| SN-006818 | Pathfinder 315 LLC | Attn: John Appelbe | 9690 DEBARTOLO CAPITAL PARTNERSHIP | 1361 MOMENTUM PLACE | | CHICAGO | IL | 60689-5311 | |
| SN-007819 | Pavilion of Turkey CreekSITE Centers Corp. | Attn: Randy Giraldo | C/O PENCE GROUP INC | 11708 BOWMAN GREEN DR | | RESTON | VA | 20190-3501 | |
| 009235 | PCDF Properties, LLC. | Attn: Jodi Butschek | PO BOX 208420 | | | DALLAS | TX | 75320-8420 | |
| 002540 | Pear Tree REH, LLC | Attn: President or General Counsel | PO BOX 25086 | | | SANTA ANA | CA | 92799 | |
| SN-005810 | Pearl Brittain,Inc. | Attn: Cynthia Fletcher | ATTN CYNTHIA FLETCHER | 1422 BURTONWOOD DRIVE | | GASTONIA | NC | 28054 | |
| SN-004235 | PENSIONFUND REALTY LTD MORGUARD INVESTMENTS LIMITEDSHATO HOLDINGS LTD | C/O MORGUARD INVESTMENTS LIMITED | 3055 MASSEY DRIVE | SUITE 156 | | PRINCE GEORGE | BC | V2N 2S9 | Canada |
| SN-009892 | Pergament Properties | Attn: Cathy Dubas | COMMERCE PARK REALTY LLC | C/O PEREGRINE PROPERTY MGMTN | 20 NEWMAN AVE, SUITE 1005 | RUMFORD | RI | 02916 | |
| SN-006085 | Persac Properties | Attn: David Persac | PERRY CREEK INVESTORS LLC | WOODSONIA REAL ESTATE INC | 17007 MARCY STREET, SUITE 2 | OMAHA | NE | 68118 | |
| SN-006518 | Peterson Companies | Attn: Kim Cross | NATIONAL HARBOR K RETAIL LLC | C/O THE PETERSON COMPANIES | 12500 FAIR LAKES CIRCLE, SUITE 400 | FAIRFAX | VA | 22033 | |
| SN-000787 | Petrie Richardson Ventrues, LLC | Attn: Kim Cross | THE CENTRE AT FORESTVILLE LLC | C/O PETRIE ROSS VENTURES | ACCOUNTS RECEIVABLE, 1919 WEST STREET Ste 100 | ANNAPOLIS | MD | 21401 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 42 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-003581 | Petrovich Development | Attn: Paul Petrovich | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| SN-003315 | Pettinaro Corporation | Attn: Gregory Pettinaro | C/O CORNERSTONE MGMT SYS INC | 271 MADISON AVE | SUITE #800 | NEW YORK | NY | 10016 | |
| SN-007895 | Pettinaro Management LLC | 234 NORTH JAMES STREET | | | | NEWPORT | DE | 19804 | |
| SN-000924 | Phillips Edison and Co, LLC | Attn: Jeff Lewis | PHILLIPS EDISON and CO., LLC | C/O WEITZMAN | 4200 NORTH LAMAR, SUITE 200 | AUSTIN | TX | 78756 | |
| SN-002472 | Phillips Edison and Company | Attn: Christopher Winchester | 118-21 QUEENS BLVD | SUITE 316 | | FOREST HILLS | NY | 11375 | |
| SN-006354 | Phillips Edison and Company | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| SN-006372 | Phillips Edison and Company | Attn: Laura Ritter | 11501 Northlake Drive | | | CINCINNATI | OH | 45249 | |
| SN-006836 | Phillips Edison and Company | Attn: Ryan Arcese | 222 CENTRAL PARK Ave. Ste. 2100 | | | Virginia Beach | VA | 23462 | |
| SN-008051 | Phillips Edison and Company | 310 WEST 11TH STREET | | | | VANCOUVER | WA | 98660 | |
| SN-008094 | Phillips Edison and Company | Attn: Jessica Hall | 11501 Northlake Drive | | | CINCINNATI | OH | 45249 | |
| SN-008609 | Phillips Edison and Company | Attn: Laura Ritter | 310 WEST 11TH STREET | | | VANCOUVER | WA | 98660 | |
| SN-009609 | Phillips Edison and Company | Attn: Laura Ritter | 33340 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0333 | |
| 006491 | Phillips Edison and Company | Attn: Josh Harris | PO BOX 9909 | | | GREENWOOD | MS | 38930 | |
| 008910 | Phillips Edison and Company | Attn: Laura Ritter | C/O FAIRLAWN STATION LLC | PO BOX 645414 | | PITTSBURGH | PA | 15264-5414 | |
| 008926 | Phillips Edison and Company | Attn: Laura Ritter | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 005453 | Phillips Edison and Company | Attn: Laura Ritter | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| 005755 | Phillips Edison and Company | Attn: Laura Ritter | WINCHESTER GATEWAY STATION LLC | PO BOX 645414 | | PITTSBURGH | PA | 15264-5414 | |
| 005727 | Phillips Edison and Company | Attn: President or General Counsel | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| SN-006607 | Phillips Edison and CompanyPhillips Edison Grocery Center OP I (dba Windmill Place Station LLC) | Attn: Laura Ritter | 310 WEST 11TH STREET | | | VANCOUVER | WA | 98660 | |
| 000860 | Pine Ridge Mall JC, LLC | Attn: Don Zebe | PO BOX 561 | | | POCATELLO | ID | 83204 | |
| SN-001740 | Pine Tree Commercial Realty LLC | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| SN-003031 | Pine Tree Commercial Realty LLC | C/O BMCI | 1033 WEST GOLF ROAD | | | HOFFMAN ESTATES | IL | 60169 | |
| SN-003900 | Pine Tree Retail Properties, Ltd. | Attn: Kyle Skarr | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 006467 | Pinnacle North | Attn: Heather Hill | PO BOX 75123 | | | CAROL STREAM | IL | 60132-3667 | |
| 005599 | Pintzuk Brown Realty Group | Attn: Anthony Sembelo | ATTN REAL ESTATE DEPT | PO BOX 568367 | | ORLANDO | FL | 32856 | |
| 006175 | Pipco Real Estate | Attn: Curtis Nassau | INACTIVE 01/17/19 | PO BOX 74696 | | CLEVELAND | OH | 44194-4696 | |
| 008136 | Pittsburgh SSW1 Note Owner | Attn: Jonathon Reeser | C/O ARCADIA MANAGEMENT GROUP INC | PO BOX 10 | | SCOTTSDALE | AZ | 85252 | |
| SN-006442 | PJR Properties, LLC | Attn: Brandi Pitkanen | PITTSBURGH PARKING AUTHORITY | 232 BLVD OF THE ALLIES | | PITTSBURGH | PA | 15222-1616 | |
| 007837 | PK Investment Associates, LLC | Attn: Davis Willis | C/O PK BIANCO PROPERTIES | PO BOX 411273 | | CREVE COEUR | MO | 63141 | |
| 005478 | Plainview Ave Associates | Attn: Randall Briskin | NORTH RIVERSIDE PARK ASSOCIATES LLC | PO BOX 7001 | | METAIRIE | LA | 70010 | |
| SN-009165 | Plaistow Center LLC. | Attn: Adam Rosenzweig | 125 HALF MILE RD | SUITE 207 | | RED BANK | NJ | 07701 | |
| SN-008015 | Platinum Properties | Attn: Jeff Hagen | DAKOTA UPREIT LIMITED PARTNERSHIP | C/O RMA REAL ESTATE SERVICES | 1660 HWY 100, SUITE 210 | ST LOUIS PARK | MN | 55416 | |
| SN-006720 | Plaza at Jordan Landing, L.L.C. | Attn: Amy Lopez | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST | SUITE 5 | FLORIDA | NY | 10921 | |
| 002881 | Plaza Cayey LLC S.E. | Attn: Alexandra Marcano López | DDR CAYEY LLC SE | DEPT 102642 20077 50333 | PO BOX 536789 | ATLANTA | GA | 30353-6789 | |
| SN-007053 | Plaza Del Obispo, LLC | Attn: Randy Dalby | PLAZA DEL OBISPO LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| SN-000061 | Plaza Fiesta, LLC | Attn: Ari Meyer | 720 S. Colorado Blvd. | PH North | | DENVER | CO | 80249 | |
| SN-001387 | Plaza Prados Del Sur, Inc. | 2004 ABERDEEN STREET | URB COLLEGEVILLE | | | GUAYNABO | PR | 00969 | |
| SN-005229 | PLP-PV, LLC | Attn: Steven Fried | PLAZOLETA DE ISLA VERDE LLC | PMB 344 | 1353 CARRETERA 19 | GUAYNABO | PR | 00966-2700 | |
| 006747 | Plymouth Center Limited Partnership | Attn: Brendon Ruth | C/O CHASE PROPERTIES | PO BOX 92317 | | CLEVELAND | OH | 44193 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-003261 | Plymouth Retail Partners, LLC | Attn: Rebekah Buck | PLYMOUTH RETAIL PARTNERS LLC | C/O SOUTHSIDE COMMERCIAL PARTNERS L | 2550 UNIVERSITY AVE WEST, STE 416-S | ST PAUL | MN | 55114 | |
| 002659 | PMPC, LLC | Attn: Jean Gilbo | C/O HOMKOR INC | PO BOX 10750 | | KANSAS CITY | MO | 64188 | |
| SN-007254 | Poag LLC | Attn: Keith Laird | C/O POAG SHOPPING CENTER LP | 2650 THOUSAND PAKS BLVD | SUITE 2200 | MEMPHIS | TN | 38118 | |
| SN-000599 | Point Commercial | Attn: Kathy Leahy | 800 EAST HIGH ST | | | CARLISLE | PA | 17013 | |
| SN-000362 | Polsinelli PCWDDMBB, LLC | Attn: Christian Ablah | WDDMBB, LLC | POLSINELLI PC | 1707 N WATERFRONT PKWY | WICHITA | KS | 67206 | |
| 005212 | Ponca Partners LLC | Attn: Homer Nicholson | PO BOX 784116 | | | PHILADELPHIA | PA | 19178-4116 | |
| SN-008108 | Popeye Assets, LLC. | Attn: Michael Papilsky | C/O PARKOFF MANAGEMENT | 98 CUTTER MILL ROAD | SUITE 444S | GREAT NECK | NY | 11021 | |
| SN-009626 | Port Authority | Attn: Mark Spector | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| 000457 | PORTLAND CASCADE BUILDING LLC | Attn: Dianne Seward | PO BOX 1254 | LOCATION 429 | | SPOKANE | WA | 99210 | |
| SN-006806 | Portland Retail Group L.P. | Gaylon Vogt | Attn: Todd Routh | 11701 Bee Caves Road | Suite 262 | Austin | TX | 78738 | |
| SN-007406 | Post & Wickham Corp | 212 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| SN-000248 | PR Capital City LPPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-001336 | PR Harbour View East, LLC | Attn: Karen Mikulski | PR HABOUR VIEW EAST, LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 Galleria Parkway, 12th Floor | ATLANTA | GA | 30339 | |
| SN-001035 | PR Jacksonville LPPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-009965 | PR MagnoliaPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-003033 | PR North Dartmouth LLCPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-005124 | PR Palmer Park Mall LP | Attn: Jonathan Sporel | PALMER PARK LP | C/O SECURITY SQUARE MALL | 6901 SECURITY BLVD | BALTIMORE | MD | 21244 | |
| SN-001478 | PR Patrick Henry LLCPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-000563 | PR Prince George's Plaza LLCPREIT Services, LLC | Attn: Tony DiLoreto | PR PRINCE GEORGE'S PLAZA LLC | PREIT SERVICES, LLC | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-003825 | PR Springfield Town Center LLCPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-000187 | PR Valley LPPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-003090 | PR Valley View LPPREITPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-000022 | PR Viewmont LPPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| SN-000667 | PR Woodland LPPREIT Services, LLC | Attn: Tony DiLoreto | PR WOODLAND LP | PREIT SERVICES, LLC | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 002329 | Prestige NYC | Attn: Eric Shalem | BERKSHIRE MALL LLC | PO BOX 510159 | | PHILADELPHIA | PA | 19175-0159 | |
| SN-006634 | Prestige Properties & Development | Attn: Maranda Ashkar | Pan Group Properties | Pan Group Properties | 17681 DALE MABRY HWY N | LUTZ | FL | 33548 | |
| 007030 | Price Edwards & Company | Attn: Everest Ernst | 310 SOUTH MISSOURI | PO BOX 986 | | CLAREMORE | OK | 74018-0986 | |
| SN-000074 | PRII New Tampa Center, LLC., a Delaware limited liability company | Attn: David Fasano | PRII New Tampa Center, LLC | C/O SEC COMMERCIAL REALTY GROUP | 3815 Pleasant Hill Road | KISSIMMEE | FL | 34746 | |
| SN-004228 | Primaris | Attn: Leigh Murray | 519 WESTMORLAND ROAD | | | SAINT JOHN | NB | E2J 3W9 | Canada |
| SN-004229 | Primaris | 1381 REGENT STREET | | | | FREDERICTON | NB | E3C 1A2 | Canada |
| SN-004052 | Primaris Management Inc | 110 PLACE D ORLEAND | | | | OTTAWA | ON | K1C 2L9 | Canada |
| SN-004058 | Primaris Management Inc | Attn: Leigh Murray | 501 1ST AVENUE SOUTH UNIT 131 | PARK PLACE SHOPPING CENTRE | | LETHBRIDGE | AB | T1J 4L9 | Canada |
| SN-004127 | Primaris Management Inc | MANAGEMENT OFFICE | 435 STONE ROAD MALL | SUITE 204 | | GUELPH | ON | N1G 2X6 | Canada |
| SN-004243 | Primaris Management Inc | 0180-2271 1 HARVEY AVENUE | GST 895062974RT0001 | | | KELOWNA | BC | V1Y 6H2 | Canada |
| SN-009160 | Prime Real Estate US II Properties Inc. | Attn: Andrew Allemann | 1201 SHERBROOKE WEST | | | MONTREAL | QC | H3A 1H9 | Canada |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 44 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-006865 | Primestor CFIC/CG LLC | 15404 E SPRINGFIELD AVE | SUITE 200 | | | Veradale | WA | 99037 | |
| 001359 | Prince of Orange, LLC | Attn: Lewis White | HULL STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| SN-003005 | ProEquity Asset Management | Attn: Rick Turner | MSCI 2007 IQ14 EAST BELL ROAD LLC | C/O PROEQUITY ASSET MGMT | 4980 HILLSDALE CIRCLE, SUITE A | EL DORADO HILLS | CA | 95762 | |
| SN-009876 | Promenade Nevada, LLC, successor in interest to Hillsboro Promenade, LLC | Attn: Jocelyn Burmester | C/O WYSE REAL ESTATE ADVISORS | 810 SE BELMONTH STREET | SUITE 100 | PORTLAND | OR | 97214 | |
| 003208 | Property Commerce | Attn: Jodi Butschek | PO BOX 771149 | | | HOUSTON | TX | 77215-1149 | |
| 007110 | Property Commerce Management Co | Attn: Jodi Butschek | PO BOX 771149 | | | HOUSTON | TX | 77215 | |
| SN-002759 | Property One, Inc. | Attn: Michele Casi | Beau Box Property Management | Beau Box Property Management | 6725 SIEGEN LANE | BATON ROUGE | LA | 70809 | |
| 000995 | Provost Lincoln Center, LLC | Attn: John Perri, Jr | PO BOX 515 | | | HUDSON | NY | 12534 | |
| SN-006481 | Providence Development | Attn: Angie Miller | FORTUNA COMMONS INVESTMENTS LLC | 7508 E CAMELBACK RD | | SCOTTSDALE | AZ | 85251 | |
| 006724 | Prudential Financial | Attn: David Fasano | PO BOX 978850 | | | DALLAS | TX | 75397-8850 | |
| 006500 | Pryor Bacon Company | Attn: Pryor Bacon | PO BOX 23224 | | | CHATTANOOGA | TN | 37422 | |
| 005387 | PSM Dunlawton Square LLC | Attn: C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-0407 | |
| SN-000801 | PT-USRIF Meridian LLC c/o Pine Tree Commercial Realty LLC | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 007245 | Publix | Attn: Theresa Nabors | PO BOX 955607 | CBL# 0043 | | ST LOUIS | MO | 63195-5607 | |
| 005919 | Publix Super Markets Inc. | C/O PUBLIX SUPER MARKETS INC | PO BOX 32010 | | | LAKELAND | FL | 33802-0407 | |
| SN-002443 | Publix Super Markets, Inc. | Attn: John Kruszewski | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| SN-005161 | Publix Super Markets, Inc. | Attn: Courtney Stone | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| SN-006597 | Publix Super Markets, Inc. | Attn: Tommy Trimble | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| SN-007388 | Publix Super Markets, Inc. | 3300 Publix Corporate Parkway | | | | Lakeland | FL | 33811 | |
| SN-007604 | Publix Super Markets, Inc. | Attn: Pamela Kitterman | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| SN-007625 | Publix Super Markets, Inc. | Attn: TJ Hoffmann | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| SN-008606 | Publix Super Markets, Inc. | Attn: Kimberly Gunn | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| SN-008679 | Publix Super Markets, Inc. | Attn: Jamie Golomb | C/O CROSSMAN & CO | 3333 SOUTH ORANGE AVE | SUITE 201 | ORLANDO | FL | 32806 | |
| SN-009162 | Publix Super Markets, Inc. | Attn: Allison Davis | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| SN-009435 | Publix Super Markets, Inc. | Attn: Kelsey Samson | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| 000374 | Publix Super Markets, Inc. | Attn: On Site agent | PO BOX 407 | | | LAKELAND | FL | 33802-0407 | |
| 005784 | Publix Super Markets, Inc. | Attn: Sandra Woodworth | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| SN-000471 | Pueblo MallRenaissance Partners I, LLC | Attn: Clay Walton | PUEBLO MALL RENAISSANCE PARTNERS I, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | DALLAS | TX | 75231 | |
| SN-007374 | PWREI Greensburg, LLC. | Attn: Dennis Johnson | Site Advantage | Site Advantage | 508 GREENSBURG COMMONS | GREENSBURG | IN | 47240 | |
| 003209 | Pyramid Management Group | Attn: Robert Coleman | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPARTMENT #977 | BUFFALO | NY | 14267 | |
| 007290 | Pyramid Management Group | Attn: Robert Coleman | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 082 | BUFFALO | NY | 14267 | |
| 001515 | Pyramid Management Group | Attn: Robert Coleman | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 496 | BUFFALO | NY | 14267 | |
| 008227 | QIC Properties US, Inc | Attn: Tom Zoldesy | PO BOX 72056 | | | CLEVELAND | OH | 44192-0056 | |
| 003752 | QKC Management | Attn: Deven Higa | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| SN-002179 | QPM Enterprises | Attn: Laura DeLaRosa | 3109 N ST MARY'S | | | SAN ANTONIO | TX | 78212 | |
| SN-004159 | QUARTIER DIX30 MANAGEMENT LP | 10025-102A AVENUE | SUITE 1700 OXFORD TOWNER | | | EDMONTON | AB | T5J 2Z2 | Canada |
| SN-004179 | QUEBEC INC AND MONTEZ L'OUTAOUAIS | C/O OXFORD PROPERTY GROUP | ROYAL BANK PLAZA | NORTH TOWER | | GATINEAU | QC | M5J 2J2 | Canada |
| SN-005214 | Quebec Village JG Limited, c/o JG Management Company, Inc. | Attn: Rita Bailey | 5743 Corsa Avenue | SUIT 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| SN-006247 | Queens Center SPE, LLC | 401 WILSHIRE BLVD | ST 700 | | | SANTA MONICA | CA | 90401 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 45 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-000400 | Quine & Assoc | Attn: Vy Le | C/O QUINE & ASSOCIATES INC | 301 SOUTH SHERMAN STREET | SUITE 100 | RICHARDSON | TX | 75081 | |
| SN-003130 | Quine & Associates, Inc. | Attn: John Hedrick | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| SN-001305 | Quine And Associates | Attn: Nick Carrington | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| SN-000447 | R & M Retail | Attn: Bobby Bridges | R&M RETAIL LP | C/O V3 CAPTIAL GROUP LLC | 1009 MAITLAND CC BLVD, STE 209 | MAITLAND | FL | 32751 | |
| SN-009539 | R J Waters and Assoc | Attn: Kevin Lahn | FPT LLC | THE R.H. JOHNSON COMPANY | 4520 MADISON AVE, SUITE 300 | KANSAS CITY | MO | 64111 | |
| SN-003982 | R K Centers | Attn: Andrew Fisch | RK Bellevue LLC | RK Bellevue LLC | 16850 COLLINS AVE | SUNNY ISLES BEACH | FL | 33160 | |
| 003855 | R. Poitl & Assoc | Attn: Brenda Benninghoff | PO BOX 3418 | | | SAN LUIS OBISPO | CA | 93403 | |
| SN-002722 | R.H. Johnson Company | FPT LLC | THE R.H. JOHNSON COMPANY | 4520 MADISON AVE | SUITE 300 | KANSAS CITY | MO | 64111 | |
| SN-005569 | R.H. Ledbetter Properties, LLC | Attn: David Ledbetter | 106 EAST 8TH AVENUE | | | ROME | GA | 30161-5204 | |
| SN-005071 | R.K.Pembroke, LLC | Attn: Andrew Fisch | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| SN-006241 | RAC Washington LLC | Attn: Austin Armstrong | 9853 BROOK ROAD LLC | 20808 LAYTON RIDGE DR | | LAYTONSVILLE | MD | 20882 | |
| SN-000853 | Racine Mall, LLC | Attn: Lewis White | C/O HULL PROPERTY GROUP | 1190 INTERSTATE PKWY | | AUGUSTA | GA | 30909 | |
| 007962 | Rainier SA Crossing Acquisitions, LLC | Attn: Scott Taylor | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 006859 | Ramco | Attn: David Roth | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 008031 | RAMCO Properties Trust | Attn: David Roth | HERITAGE PLACE | PO BOX 350018 | | BOSTON | MA | 02241-0518 | |
| 001138 | Rancho Cordova Properties Hold Co LLC | Attn: Ryan Schnell | RANCHO CORDOVA PROPERTY HOLDCO LLC | PO BOX 740551 | | LOS ANGELES | CA | 90074-0551 | |
| SN-001841 | Rappaport | Attn: Will Collins | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102 | |
| SN-006441 | Rappaport Management Companies | Attn: Will Collins | C/O RAPPAPORT MGMT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | MCLEAN | VA | 22102 | |
| SN-007662 | Rappaport Management Companies | Attn: Zach Elcano | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | MCLEAN | VA | 22102 | |
| 008091 | Rappaport Management Companies | Attn: Will Collins | PO BOX 360634 | | | PITTSBURGH | PA | 15251-6634 | |
| 001665 | Rayzor Ranch Marketplace Associates, LLC | Attn: Melanie Dickenson | RAYZOR RANCH MARKETPLACE ASSOCIATES | C/O FIDELIS REALTY PARTNERS | DEPT C0501A, PO BOX 1529 | HOUSTON | TX | 77251 | |
| SN-000093 | RCC Tradewinds LLC | Attn: Roby Hackney | RCC Tradewinds, LLC | New Link Management Group | 1504 Santa Rosa Rd, SUITE 100 | RICHMOND | VA | 23229 | |
| 000292 | RCG - Gulf Shores, LLC | Attn: Kevin Donegan | C/O RCG VENTURES I LLC | PO BOX 53483 | | ATLANTA | GA | 30355 | |
| SN-008271 | RCG Ventures, LLC | Attn: Kevin Donegan | 3060 PEACHTREE ROAD NW | SUITE 400 | | ATLANTA | GA | 30305 | |
| 002416 | RCG Ventures, LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 003273 | RCG Ventures, LLC | Attn: Kevin Donegan | PO BOX 206765 | | | DALLAS | TX | 75320-6765 | |
| 006420 | RCG Ventures, LLC | Attn: Lee Zimmerman | C/O RCG VENTURES I LLC | PO BOX 53483 | | ATLANTA | GA | 30355 | |
| 000593 | RCG-Savage MN, LLC | Attn: Molly Townsend | C/O RCG VENTURES I LLC | PO BOX 53483 | | ATLANTA | GA | 30355 | |
| SN-002266 | RD Management | Attn: Darren Sasso | RB SEMINOLE LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE, 10TH FL | NEW YORK | NY | 10019 | |
| SN-002410 | RD Management | Attn: Darren Sasso | MFB GLENVILLE OWNER LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| SN-003262 | RD Management | Attn: Pascal Spagna | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | MANHASSET | NY | 11030 | |
| SN-007657 | RD Management LLC | Attn: | RB SEMINOLE LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE | 10TH FL | NEW YORK | NY | 10019 | |
| SN-005379 | Real Estate Investment and Design | Attn: Jim Smoot | 4812 S LINDBERGH BLVD | | | ST LOUIS | MO | 63126 | |
| SN-006289 | Real Realty | Attn: Jeffery Moore | REPUBLIC CULEBRA MARKET LLC | C/O USAA R/E COMPANY | 9830 COLONNADE BOULEVARD, SUITE 600 | SAN ANTONIO | TX | 78230-2239 | |
| SN-001695 | Reavis Realty LLC | Attn: Bob Reavis | US REIF ARTESSA SAN ANTONIO TEXAS LLC | C/O REATA PROPERTY MGMT INC | 1100 NE LOOP 410, STE 400 | SAN ANTONIO | TX | 78209 | |
| 007917 | RED Development | Attn: Tamie Osterloh | BLUE SPRINGS PARTNERS LP | C/O RED DEVELOPMENT LLC | PO BOX 97291 | LAS VEGAS | NV | 89193-7291 | |
| SN-007069 | Redd Realty Services | Attn: Gordon Hanczar | BLUE ANGEL CROSSING | C/O REDD REALTY SERVICES | 4200 NORTHSIDE PKWY, BLDG 10, SUITE 101 | ATLANTA | GA | 30327-3080 | |
| SN-009428 | Redd Realty Services | Attn: Will Lybrook, IV | C/O REDD REALTY SERVICES | 4200 NORTHSIDE PKWY | BLDG 10, SUITE 101 | ATLANTA | GA | 30327-3080 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-005373 | REG8 Mockingbird Commons, LLC | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-002762 | Regency | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-006969 | Regency Centers | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-007872 | Regency Centers Corp | Attn: Amy Shatzer | REGENCY CENTRE INVESTMENTS LLC | 12488 LAGRANGE ROAD | | LOUISVILLE | KY | 40245 | |
| SN-003739 | Regency Centers Corporation | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-008759 | Regency Centers Corporation | 380 N. Cross Pointe Blvd. | | | | Evensville | IN | 47715 | |
| 008180 | Regency Centers Corporation | EQUITY ONE CULVER LLC | CULVER CENTER | DEPT 3319 | | LOS ANGELES | CA | 90084-3319 | |
| 008634 | Regency Centers Corporation | VILLAGE AT LEE AIRPARK | C/O REGENCY CENTERS LP | PO BOX 644019 | LEASE 75515 | PITTSBURGH | PA | 15264-4019 | |
| SN-002022 | Regency Centers CorpRegency Centers Inc | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | EVANSVILLE | IN | 47715 | |
| SN-002290 | Regency Centers CorpRegency Centers Inc | Attn: TJ Hoffmann | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| SN-007766 | Regency Centers CorpRegency Centers Inc | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-007179 | Regency Centers CorpRegency Centers, LP | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-003775 | Regency Centers CorpRegency Commercial Associates LLC | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-000811 | Regency Centers Inc | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-007077 | Regency Centers Inc | Jordan Fried | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| SN-000671 | Regency Centers LP | Attn: Will Damrath | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| SN-001205 | Regency Centers, L.P., a Delaware Limited Partnership c/o Regency Centers | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-005315 | Regency Centers, LP | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-009341 | Regency Centers, LP | Equity Investment Group | 1335 SOUTH MILLITARY TRAI | | | DEERFIELD BEACH | FL | 33442 | |
| SN-006645 | Regency Elkins | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-003996 | Regency Oxford II LLC | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-005695 | Regency Properties | Attn: Jennifer Tabor | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| SN-006783 | Regency Summersville LLC | 380 N. Cross Pointe Blvd. | | | | Evensville | IN | 47715 | |
| 000753 | Regional Malls, LLC DBA Mercer Mall | Attn: Greg Oxford | PO BOX 2275 | | | LEXINGTON | KY | 40588 | |
| 003485 | Regional Properties Inc | Attn: Nick Wirick | C/O COLLIERS INTL ASSET SERVICES LL | PO BOX 13470 | | RICHMOND | VA | 23225 | |
| SN-000605 | Reliance Realty Advisors | Attn: Thomas Ravenel | 204 S. MAIN STREET | | | FOUNTAIN INN | SC | 29644 | |
| SN-002781 | Remington Addison Plaza LLC | 8901 GOVERNORS ROW | | | | DALLAS | TX | 75247 | |
| 000266 | Renaissance at Colony Park, LLC | Attn: Philip Holman | MATHIAS SHOPPING CENTERS INC | PO BOX 6485 | | SPRINGDALE | AR | 72766 | |
| 000950 | Renaissance Marketplace Management, LLC | RENAISSANCE COMMERCIAL PROPERTY LLC | ATTN: PROPERTY MANAGEMENT | PO BOX 670 | | UPLAND | CA | 91785 | |
| 009766 | Republic Culebra Market, LLC | Attn: David Nicolson, III | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| SN-009095 | Research park Shoppes, LLC | Attn: James Keller | 645 SOUTHVIEW STREET | | | MORGANTOWN | WV | 26505 | |
| SN-001499 | Reta Property Management Inc | Attn: Don Thomas | RETA PROPERTY MANAGEMENT INC. | Realty Development Services, LLC | 260 E BASSE RD BLDG 1 | SAN ANTONIO | TX | 78209 | |
| 003059 | Retail Planning Corp | Attn: Fraser Gough | MEPT WEST COBB MARKETPLACE | PO BOX 742227 | | ATLANTA | GA | 30374-2227 | |
| SN-002648 | Retail Planning Corporation | Attn: Fraser Gough | PDT MANAGEMENT, INC | PDT MANAGEMENT, INC | 3200 HOLCOMB BRIDGE RD | NORCROSS | GA | 30092 | |
| SN-009779 | Retail Planning Corporation | Attn: Fraser Gough | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| SN-004189 | REVENUE PROPERTIES COMPANY LIMITED C/O MORGUARD INVESTMENTS | C/O MORGUARD INVESTMENTS | LIMITED | 6464 YOUNGE STREET | SUITE 232 | TORONTO | ON | M2M 3X4 | Canada |
| SN-000149 | Revenue Properties Southland Limited | Attn: Joshua Nolan | ADMINISTRATION OFFICE | 1570 18TH ST | | BRANDON | MB | R7A 5C5 | Canada |
| SN-003701 | RG Real Estate Services | Attn: Reggie Greer | C/O R G REAL ESTATE SERVICES | 100 N DIXIELAND RD | SUITE C-3 | ROGERS | AR | 72756 | |
| SN-002885 | Rice Lakes Cedar Mall, Inc | Attn: Craig Walker | SUSAN & RHUS PALUMBO | 1800 NE 114TH ST #2105 | | NORTH MIAMI | FL | 33181 | |
| 002429 | Richland Meadows Management, LLC | Attn: Brandon Johnson | RICHLAND MEADOWS MANAGEMENT LLC | PO BOX 203158 | | AUSTIN | TX | 78720 | |
| 008109 | Richmond Centre-FCA, LLC. | Attn: Alex Smith | RAE-ME NORTH CAROLINA LLC | C/O FOUNDRY COMMERCIAL | PO BOX 6230 | ORLANDO | FL | 32802 | |
| SN-000844 | Rio Vista Plaza LLC, a Nevada limited liability company | Attn: Kim Kellogg-Pruitt | WALKER FIVE LP | C/O RIDGE POINTE ASSET MGMNT | 2255 RIDGE ROAD, SUITE 208 | ROCKWALL | TX | 75087 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-002839 | RIOCAN | Attn: Megan Reynolds | C/O CONNECTED MGMT SERV LLC | 2525 MCKINNON AVENUE | SUITE 700 | DALLAS | TX | 75201 | |
| SN-003025 | RIOCAN | Attn: Dwight Medberry | RIOCAN REIT | C/O RIOCAN MANAGEMENT INC | 1239 DONALD STREET | OTTAWA | ON | K1J 8W3 | Canada |
| SN-004244 | RIOCAN | Attn: Lidgeia Blackburn | c/o RioCan Real Estate Investment Trust | 2300 Yonge Street | Suite 500 | Toronto | ON | M4P 1E4 | Canada |
| SN-004287 | RIOCAN | c/o RioCan Real Estate Investment Trust | 2300 Yonge Street | Suite 500 | | Toronto | ON | M4P 1E4 | Canada |
| SN-004160 | RIOCAN MANAGEMENT INC | Attn: Lidgeia Blackburn | c/o RioCan Real Estate Investment Trust | 2300 Yonge Street | Suite 500 | Toronto | ON | M4P 1E4 | Canada |
| SN-006326 | Ripco Real Estate | Attn: Colby Piper | 125 Chubb Ave | Suite 150 S | | Lyndhurst | NJ | 07071 | |
| SN-003882 | River Oaks Propeties | Attn: Stuart Shiloff | 5678 N MESA | | | EL PASO | TX | 79912 | |
| SN-001187 | River Oaks Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-006424 | River Park Properties II, a California limited partnership | Attn: Eric Peterson | RIVER PARK PROPERTIES II | 265 E RIVER PARK CIRCLE #150 | | FRESNO | CA | 93720 | |
| SN-004195 | RIVER REALTY DEVELOPMENT 1976 INCRUTHERFORD PROPERTIES LTD MORGUARD INVESTMENTS LTD | Attn: John Mestek | 5678 N MESA | | | EL PASO | TX | 79912 | |
| SN-001473 | River Valley Redemption, LLC | Attn: Brenda Miller | 1635 RIVER VALLEY CIRCLE S. | | | LANCASTER | OH | 43130 | |
| SN-003435 | Rivercrest Realty | Attn: Brian Ernenwein | C/O RIVERCREST REALTY | ASSOCIATES LLC | 8816 SIX FORKS ROAD, SUITE 201 | RALEIGH | NC | 27615 | |
| SN-003543 | Rivercrest Realty | Attn: Brian Ernenwein | C/O RIVERCREST REALTY ASSOCIATES LL | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 008003 | Rivercrest Realty | Attn: Brian Ernenwein | PO BOX 193532 | | | SAN FRANCISCO | CA | 94119 | |
| SN-002021 | Rivercrest Realty Associates LLC | Attn: Brian Ernenwein | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| SN-005118 | Rivertowne Center Acquisition LLC | Attn: Mark Massry | RIVERTOWNE CENTER ACQUISTION LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 006538 | Riverwalk Marketplace (New Orleans) LLC | Attn: Michelle Waak | C/O DOWNTOWN SUMMERLIN | PO BOX 205206 | DEPY 205202 | DALLAS | TX | 75320-5206 | |
| SN-003264 | RK Centers | Attn: Andrew Fisch | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| SN-003853 | RK Centers | Attn: Andrew Fisch | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| SN-008797 | RL Fein Inc, A Prof. CorpSelma Square LLC | Attn: Don Kinder | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD | SUITE 335 | WOODLAND HILLS | CA | 91367 | |
| SN-001321 | RLGVS Partners LLC | Attn: Farhan Ali | RLGVS PARTNERS, LLC | HIGHLANDS REIT | 3434 Trindle Road | CAMP HILL | PA | 17011 | |
| SN-900080 | RMBC TIC ROLLUP LLC | 16A JOURNEY | SUITE 200 | | | ALISO VIEGO | CA | 92656 | |
| SN-006266 | RMGT Building LLC | Attn: Marcy Shiner Edidin | 3201 OLD GLENVIEW ROAD | SUITE 235 | | WILMETTE | IL | 60091 | |
| SN-004187 | RMI ITF TANGER OUTLETS OTTAWA C/O RIOCAN MANAGEMENT INC | Attn: Melissa Prosky | C/O RIOCAN MANAGEMENT INC | 8555 CAMPEAU DR, SUITE 400 | | OTTAWA | ON | K2T 0K5 | Canada |
| SN-002888 | RMS Properties, Inc | Attn: Daniel Shoffet | 1111 PLAZA DR | SUITE 200 | | SCHAUMBURG | IL | 60173 | |
| SN-008830 | Robbins Companies | Attn: Debra Mills Houston | 555 CITY AVENUE | SUITE 1130 | | BALA CYNWYD | PA | 19004 | |
| SN-009921 | Robert Brown and Associates | Attn: Robert Brown | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| SN-002567 | Robert Perry Investments | Attn: Teresa Salas | 6500 SOUTH QUEBEC STREET | SUITE 300 | | ENGLEWOOD | CO | 80111 | |
| SN-003584 | Roberts & Wilkins Realtors | Attn: David Kopp | 5101 WHEELIS DRIVE | SUITE 310 | | MEMPHIS | TN | 38117 | |
| SN-001709 | Robinson Properties Group | Attn: Mitchell Hernandez | 2150 PARK PL | #100 | | EL SEGUNDO | CA | 90245 | |
| 006547 | Robson Properties | Attn: Rick Mosier | FRAGA PLANT LLC | C/O FRAGA PROPERTIES | PO BOX 144660 | CORAL GABLES | FL | 33114 | |
| SN-006761 | Rock Creek Corporate Center | 1444 E. LACKAWANNA AVENUE | | | | OLYPHANT | PA | 18447 | |
| SN-001623 | Rockford Salisbury LLC | Attn: Megan Majewski | C/O DELAWARE OFFICES | 219 WEST NINTH STREET | SUITE 200 | WILMINGTON | DE | 19801 | |
| SN-003179 | Rockstep Aberdeen LLC | Attn: Dan McKinney | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| SN-008681 | Rockstep Capital | Attn: Tommy Stewart | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| SN-009210 | RockStep Capital | Attn: Dan McKinney | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| SN-008659 | Rockstep Christiansburg LLC. | Attn: Dan McKinney | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| SN-000551 | Rockstep McComb, LLC | Attn: Dan McKinney | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| 001286 | Rogers Plaza Wyoming SC, LLC | Attn: David Weil | SUNRISE PROMENADE ASSOCIATES | C/O SPIEGEL ASSOCIATES | PO BOX 6 | HICKSVILLE | NY | 11802 | |
| 008460 | ROIC California, LLC | Attn: Courtney Brodie | DBA ROIC CALIFORNIA LLC | PO BOX 3953 | MS 631099 | SEATTLE | WA | 98124-3953 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-005491 | ROK Enterprises | Attn: Sergio Rok | ROIC Diamond Hills Plaza, LLC | ROIC Diamond Hills Plaza, LLC | 268 EAST FLAGLER STREET | MIAMI | FL | 33131 | |
| SN-001317 | Romano Real EstateCorp. | Attn: Bruce Romano | VAIL BUILDING ARTS C/O ROMANO R/E | 3900 E VIA PALOMITA | | TUCSON | AZ | 85718 | |
| SN-001155 | Rose Murgy Properties | 1801 SOUTH FEDERAL HIGHWAY | | | | BOCA RATON | FL | 33432 | |
| 008761 | Rosebriar Sugar Plaza, LP | Attn: Harry Urey | PO BOX 67 | | | SALAMANCA | NY | 14779 | |
| SN-001483 | Roselle Plaza Management, LLC | Attn: Jane Schwartz | ROSELLE PLAZA MANAGEMENT | 1000 SOUTH ELMORA AVENUE | | ELIZABETH | NJ | 07202 | |
| 006298 | Rosemead Place, LLC | Attn: Catherine Distefano | PO BOX 2004 | | | HICKSVILLE | NY | 11802 | |
| SN-003988 | Rosen McIntosh, LLC | Attn: Joseph E. Maguire | 700 SOUTH FLOWER STREET | SUITE 2600 | | LOS ANGELES | CA | 90017 | |
| SN-001285 | Rosenthal Properties | Attn: Nora Foley | PR II/RP STAPLES MILL MARKETPLACE LLC | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD, SUITE 300 | VIENNA | VA | 22182 | |
| 005506 | Roxville Associates | Attn: Amy Sikkerbol | C/O FIDELIS REALTY PARTNERS | PO BOX 4770 | DEPT 306 | HOUSTON | TX | 77210 | |
| SN-002734 | Royal Properties LTD | Attn: Scott Meshil | C/O PHILIPS INTL HOLDING CORP | 295 MADIOSON AVE | 2ND FLOOR | NEW YORK | NY | 10017 | |
| SN-004286 | ROYOP DEVELOPMENT CORPORATION | C/O MILLBROOK PROPERTIES LTD | AVIATION MARKETPLACE LLC | 42 BAYVIEW AVENUE | | MANHASSET | NY | 11030-1806 | |
| SN-008808 | RPAI McDonough Henry Town, LLCRPAI US Management LLC | Attn: Ann Smith | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| SN-001672 | RPAI US Management LLC | Attn: Richard Wiles | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| SN-003278 | RPAI US Management LLC | Attn: Sara Kamalsky | C/O THE SHOPPING CTR GR LLC | 300 GALLERIA PKWY | 12TH FLOOR | ATLANTA | GA | 30339 | |
| SN-003518 | RPAI US Management LLC | Attn: Ann Smith | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| SN-003551 | RPAI US Management LLC | Attn: Andrew Fisch | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| SN-007854 | RPAI US Management LLC | Attn: Stacy Short | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| SN-009705 | RPAI US Management LLC | Attn: Jason Kasal | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| SN-002391 | RPAI US Management LLCRPI Cedar Hill, LTD. | Attn: Kay Mead | PROPERTY #36229 | 13068 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| 002797 | RPL Management | RPI FIG GARDEN LP | SDS-86-0457 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0457 | |
| SN-003067 | RPS Legacy | Attn: Nick | 2935 COUNTY DRIVE | | | LITTLE CANADA | MN | 55117 | |
| 003759 | RPT | Attn: David Roth | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 008241 | RPT Realty | Attn: David Roth | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 006867 | RPT Realty L.P. | Attn: President or General Counsel | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 006570 | RPT Realty LP | Attn: David Roth | ATTN: 23001 PROVIDENCE MARKETPLACE | PO BOX 350018 | | BOSTON | MA | 02241-0518 | |
| 003564 | RREFIII-P Randhurst Village, LLC | Attn: Adam Greenberg | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| SN-005193 | RTC Wade Green LLC and SFS Wade Green LLC | Attn: Steve Shellenberger | 1620 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 | |
| SN-005053 | Rupp LLC c/o Philips International | TWIN OAKS SILVIS LLC | C/O RUHL COMMERCIAL COMPANY | 5111 UTICA RIDGE ROAD | | DAVENPORT | IA | 52807 | |
| SN-008819 | Rustic Bern | Attn: Michael Gartenberg | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | |
| SN-004194 | RUTHERFORD PROPERTIES LTD MORGUARD INVESTMENTS LTD | C/O MORGUARD INVESTMENTS LIMITED | 6464 YOUNGE STREET | SUITE 232 | | TORONTO | ON | M2M 3X4 | Canada |
| SN-003618 | RVG Management | ATTN: GREG CHORON | 653 OLD MONTAUK HIGHWAY | | | MONTAUK | NY | 11954 | |
| SN-006886 | Ryan Companies | Attn: Krista Kay | C/O RYAN PROPERTIES INC | 62844 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0628 | |
| SN-000699 | Ryan Companies US, Inc. | Attn: Ryan Strand | C/O RYAN COMPANIES US INC | AS MANAGING AGENT | 533 S 3RD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 | |
| SN-002325 | Ryan Companies US, Inc. | Attn: Darlene Reach | MSP RETAIL PORTFOLIO LLC | C/O RYAN COMPANIES US INC | AS MANAGING AGENT, 533 S 3RD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 | |
| SN-008026 | S & H Equities NY Inc | Attn: Mark Hill | 218 FIRST AVENUE LLC | C/O S&H EQUITIES NY INC | 98 CUTTER MILL ROAD, SUITE 390 | GREAT NECK | NY | 11021 | |
| SN-006616 | S.P. Center, LLC. | Attn: Lisa Hoover | Southwestern Retail Properties | Southwestern Retail Properties | 11426 WEST BROAD ST | RICHMOND | VA | 23060 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 49 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-006850 | Sabatini Atlanta Enterprises Inc. | Attn: Lucy Bosco | C/O SABATINI ATLANTA | ENTERPRISES INC | 96 CRAIG STREET SUITE 112 #307 | ELIJAY | GA | 30540 | |
| SN-002295 | Sabre Realty Management | Attn: Joe Swedlund | SABANA LTD PARTNERSHIP SE | PMB 344 1353 CARR 19 | | GUAYNABO | PR | 00966 | |
| SN-006708 | Sacco of Albany | Attn: Joel Ciment | SABRE REALTY MANAGEMENT INC | 16475 DALLAS PARKWAY | SUITE 880 | ADDISON | TX | 75001 | |
| SN-008663 | SAFCO Capital Corp | Attn: Dave Delawder | 1850 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90025 | |
| 003772 | Safeway Inc | Attn: Jim Roessler | THE CHIAPPE FAMILY TRUST | PO BOX 9440 | | FRESNO | CA | 93792-9440 | |
| SN-002415 | Sage Fulshear West, LLC | Attn: Liz Jacobs | SAGE FULSHEAR WEST LLC | 1520 OLIVER | | HOUSTON | TX | 77007 | |
| SN-007845 | Salida-Tower, LLCJames KochHabilis, LLC | Attn: Stephen W Bennett | DRAIMAN PROPERTIES 4 LLC | 5091 NICHOLSON LANE | | ROCKVILLE | MD | 20852 | |
| SN-002670 | SAM HOUSTON TOWN CENTER PARTNERSHIP A LP | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | | HOUSTON | TX | 77040 | |
| 008622 | SAM WARDS CORNER, LLC | Attn: Maggie Spillane | SAM WARDS CORNER LLC | C/O SUBURBAN CAPITAL INC | PO BOX 3580 | NORFOLK | VA | 23514 | |
| SN-001477 | SAME | Attn: Scott Porter | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 | |
| 006622 | San Miguel Properties LLC | Attn: Kino James | FR SAN ANTONIO CENTER LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | LOS ANGELES | CA | 90084-6073 | |
| SN-005514 | Sandor Development Company | SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST | SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| SN-007349 | Sandor Development Company | Attn: Jay Stein | CENTURY DEVELOPMENT CO | 10689 N PENNSYLVANIA ST | SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| SN-008862 | Sandor Development Company | Attn: Andrew Hasbrook | SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST, SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| 002230 | Sandor Development Company | Attn: Justin Eller | TOWER STAR CORPORATION | C/O CASE POMEROY PROPERTIES | PO BOX 863509 | ORLANDO | FL | 32886-3509 | |
| SN-000286 | Sansone Group | Attn: Samantha Gauch | C/O SANSONE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | SAINT LOUIS | MO | 63105 | |
| SN-001350 | Sansone Group | Attn: Robin Weber | C/O SANSONE | 120 SOUTH CENTRAL | STE 500 | ST LOUIS | MO | 63105 | |
| SN-002669 | Santa Rosa Commons and Santa Rosa Properties | Attn: Donna Smith | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | STE 300 | COVINGTON | LA | 70433 | |
| SN-006679 | SAR Enterprises | Attn: Ben Nurse | Salk Train Commons LLC | Salk Train Commons LLC | 340 WALMART WAY | DAHLONEGA | GA | 30533 | |
| 005547 | Saul Centers, Inc. | SAUL HOLDINGS LP | PO BOX 38042 | | | BALTIMORE | MD | 21297-8042 | |
| 006688 | Saul Centers, Inc. | Attn: Walter Minerbi | SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |
| 000027 | Saul Holdings Limited Partnership, LLC | SAUL HOLDINGS LP | PO BOX 38042 | | | BALTIMORE | MD | 21297-8042 | |
| 007624 | Saul Management | Attn: President or General Counsel | PO BOX 38042 | | | BALTIMORE | MD | 21297-8042 | |
| SN-005637 | Savera Investments, LLP | Attn: Amandeep Mangat | 1685 H STREET | UNIT 205 | | BLAINE | WA | 98320 | |
| 000825 | Sawmill Square Associates, a Mississippi Limited Partnership, through Interstate Mall Investors, Inc., its General Partner | Attn: Tracey Tarleton | PO BOX 669395 | | | MARIETTA | GA | 30066 | |
| SN-006223 | SB RETAIL GROUP CARLSBAD LLC | Attn: Todd Routh | SAY MIAMI GARDENS CENTER | SAY MIAMI GARDENS CENTER | 2302 WEST PIERCE ST | CARLSBAD | NM | 88220 | |
| SN-001280 | SB Retail Group Carlsbad, LLC | CJ Holston | 11701 Bee Caves Rd | St 262 | | El Paso | TX | 88738 | |
| 005820 | SBC Global | CLAYTON STATION SHOPPING CENTER LLC | C/O ANDERSON & ASSOCIATES | PO BOX 1695 | | FOLSOM | CA | 95763 | |
| SN-008713 | Schecter Family Circle LLC | Attn: Michael Lawrence | 35 SHAW ROAD | | | WOODCLIFF LAKE | NJ | 07677 | |
| SN-000592 | Schostak Brothers & Company, Inc | SFP POOL ONE SHOPPING CENTERS LP | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | |
| SN-000732 | Schostak Brothers & Company, Inc | SFP POOL SEVEN LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | |
| SN-003165 | Schostak Brothers & Company, Inc | Attn: Justine O'Brien | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARKE DR | NORTH 200 C | LIVONIA | MI | 48152 | |
| SN-003305 | Schostak Brothers & Company, Inc | Attn: Rebecca Dragin | SF Shop Investors, LP | SF Shop Investors, LP | 301-317 W 30TH ST | PAMPA | TX | 79065 | |
| SN-008037 | Schostak Brothers & Company, Inc | Attn: Sara Chaiken | MIDDLEBELT PLYMOUTH VENTURE LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | |
| SN-008878 | Schostak Brothers & Company, Inc | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARKE DR | NORTH 200 C | | LIVONIA | MI | 48152 | |
| 002918 | Schostak Brothers & Company, Inc | Attn: Rebecca Dragin | SFP POOL TWO SHOPPING CENTER LP | PO BOX 856917 | | MINNEAPOLIS | MN | 55485-6917 | |
| 002086 | Schostak Brothers & Company, Inc | Attn: Sara Chaiken | PO BOX 856919 | | | MINNEAPOLIS | MN | 55485-6919 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 50 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 001864 | Schostak Brothers and Company | Attn: President or General Counsel | PO BOX 856921 | | | MINNEAPOLIS | MN | 55485-6921 | |
| SN-003194 | Schottenstein Property Group | Attn: Mark Ungar | JUBILEE MARYLAND SC LLC | C/O SCHOTTENSTEIN PROP GRP | 4300 E FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| SN-007467 | Schulsky Properties | C/O SHULSKY PROPERTIES INV | 192 LEXINGTON AVE | | | NEW YORK CITY | NY | 10016-6823 | |
| SN-009923 | Scotland Crossing Investors, LLC | Attn: Jude Crayton | 1840 MAIN STREET | SUITE 204 | | WESTON | FL | 33326 | |
| SN-005608 | Scottsdale Grayhawk Center LLC | 15750 N NORTHSIGT BLVD | SUITE 2 | | | SCOTTSDALE | AZ | 85260 | |
| SN-005980 | Scottsdale Towne Center, LLC | Attn: Angie Kory | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| SN-009684 | SCP Louisville, LLC. | Attn: Ronda Hogan | SCP LOUISVILLE LLC | C/O THE SANDERS TRUST LLC | 1000 URBAN CENTER DRIVE, SUITE 675 | BIRMINGHAM | AL | 35242 | |
| SN-001826 | SD Investments Crestview LLC | Attn: Sujal Parikh | 2260 S FERDON BLVD | #338 | | CRESTVIEW | FL | 32536 | |
| SN-009239 | SDA Real Estate | 414 MAIN STREET | SUITE 202 | | | PORT JEFFERSON | NY | 11777 | |
| SN-003836 | SDC Retail Properties | 6500 City West Pkwy | Suite 315 | | | EDEN PRAIRIE | MN | 55344 | |
| SN-000833 | SEAFORD (SUSSEX) WMB, LLC | C/O RIVERCREST REALTY INVESTORS | SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| SN-002569 | Security Development Co - Sales Reports | Attn: Judy Benson | RAPIDS PLAZA LLC | C/O SECURITY DEVLOPMENT CO | 8480 Baltimore National Pike, Suite 415 | EDEN PRAIRIE | MN | 21043 | |
| SN-008737 | Segall Group | Attn: Jamie Lanham | THE PORTER BREWERS HILL | 3700 TOONE STREET | | BALTIMORE | MD | 21224 | |
| SN-006522 | Seguin Corners, LLC. | Attn: Whit Jordan | Sentry Development | Sentry Development | 582 S HIGHWAY 123 BYPASS | SEGUIN | TX | 78155 | |
| SN-007681 | Select Commercial Property ServicesTDII, LLC | Attn: Jeff Solomon | 1820 E 17TH STREET SUITE 320 | | | IDAHO FALLS | ID | 83404 | |
| 002142 | Sembler Company | Attn: Guillermo Cruz | PO BOX 535695 | | | ATLANTA | GA | 30353-5695 | |
| 003294 | Sembler Company | Attn: Patti Hinckley | FPREP III CAUSEWAY SHOPPING CENTER LLC | C/O THE SEMBLER COMPANY | PO BOX 41847 | ST PETERSBURG | FL | 33743 | |
| 008264 | Senaca Real Estate Advisors | Attn: Dane Brody | SKYVIEW SHOPPING PLAZA LLC | C/O SENECA REALTY COMPANY | PO BOX 111325, 1148 OLD FREEPORT RD | PITTSBURGH | PA | 15238 | |
| 005040 | Sengiri Angkawijana | Attn: Eric Liu | PO BOX 951049 | DEPT 20276 20276 3238 | | CLEVELAND | OH | 44193 | |
| SN-001751 | Seventh South Properties, LLC. | 5507 Ranch Dr. | Ste. 201 | | | Hot Springs National Park | AR | 71913 | |
| SN-006873 | Seyfarth Shaw LLP | Attn: Joseph Simhon | 10100 INNOVATION DRIVE | SUITE 410 | | MIAMISBURG | OH | 45342 | |
| SN-005239 | Seyfarth Shaw LLPT & N Enerprises, LLC | Attn: Jessica Reed | GLENDALE PARTNERS | 2371 RELIAGLE PARKWAY | | CHICAGO | IL | 60686-0023 | |
| SN-001490 | SFP Pool Seven LLC | Attn: Sara Chaiken | C/O SCHOSTAK BROTHERS & COMPANY INC. | 17800 LAUREL PARKE DR | NORTH 200 C | LIVONIA | MI | 48152 | |
| 004239 | Shape Property Management Corp | Attn: President or General Counsel | 2020 One Bentall | Centre 505 Burrard Street | Box 206 | Vancouver | BC | v7X 1M6 | Canada |
| 004502 | SHAPE PROPERTY MANAGEMENT CORP IN TRUST | Attn: DENISE SOULLIERE | 2020 One Bentall | Centre 505 Burrard Street | Box 206 | Vancouver | BC | v7X 1M6 | Canada |
| SN-000764 | Shapell SoCal Rental Properties, LLC | Attn: Robyn Hewitt | SRA STRATEGIC REALTY ADVISORS | C/O ROBERT YOUNG | 2001 S TEXAS AVENUE SUITE 800 | COLLEGE STATION | TX | 77840 | |
| SN-004232 | SHATO HOLDINGS LTD | Sharp Realty & Management LLC | Sharp Realty & Management LLC | 1126 ROBSON STREET | | VANCOUVER | BC | V6E 1B2 | Canada |
| SN-007387 | Shawnick Naples, LLC | Attn: Patrick Fraley | C/O STILES CORPORATION | 301 EAST LOS OLAS BLVD | | FT LAUDERDALE | FL | 33301 | |
| SN-009925 | Shea Properties LLC | Attn: Forest Hunt | SHATO HOLDINGS LTD | SUITE 300 | 4088 CAMBIE STREET | VANCOUVER | BC | V5Z 2X8 | Canada |
| 005661 | Shelter Cove III, LLC | Attn: Chris Senn | C/O SOUTHEASTERN | PO BOX 212839 | | AUGUSTA | GA | 30917 | |
| 003313 | Sheridan Center LLC | Attn: Gary Blum | DAYJAY ASSOCIATES | QUAIL SPRINGS MALL LLC | PO BOX 775773 | CHICAGO | IL | 60677-5773 | |
| SN-006773 | Shiner Group | 3819 Maple Avenue | | | | DALLAS | TX | 75219 | |
| 003678 | ShopCore Properties | EXCEL BRANDYWINE LLC | SHOPCORE PROPERTIES LP | C/O LOCKBOX A | PO BOX 845377 | LOS ANGELES | CA | 90084-5377 | |
| 002289 | ShopCore Properties | Attn: Mark Ross | BRE RC BIRD CREEK TX LP | PO BOX 846060 | | LOS ANGELES | CA | 90084-5660 | |
| 006890 | ShopCore Properties | Attn: Mark Ross | PO BOX 780055 | | | PHILADELPHIA | PA | 19178-0055 | |
| 003807 | ShopCore Properties | Attn: Mark Ross | SHOPCORE PROPERTIES LP | C/O LOCKBOX A | PO BOX 845377 | LOS ANGELES | CA | 90084-5377 | |
| 002369 | ShopCore Properties, LP | Attn: Mark Ross | PO BOX 944161 | | | CLEVELAND | OH | 44194-4161 | |
| SN-002475 | ShopOne Centers Management, LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | C/O DEVONSHIRE CENTERS REIT INC | 10100 WATERVILLE STREET | | WHITEHOUSE | OH | 43571 | |
| 002656 | ShopOne Centers REIT, Inc. | Attn: Bob Dake | SHOPONE CENTERS OPERATING | PO BOX 74895 | | CHICAGO | IL | 60626 | |
| 000518 | Shoppes at Southern Palms, LLC | Attn: Claudio Mekler | SHOPPES AT SOUTHERN PALMS LLC | PO BOX 865863 | | ORLANDO | FL | 32886 | |
| SN-009538 | Shoreline Properties LLC | Attn: Jamie Lynch | Shoregate Station LLC | 33340 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0333 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 001809 | Shovlin Companies | Attn: TERRISON QUINN | SHOVIN COMPANIES | PO BOX 100153 | | BROOKLYN | NY | 11210 | |
| SN-005390 | Siegen-Perkins Plaza, LLC, a Louisiana limited liability company | Attn: Justin Langlois | C/O RENEW CORPORATION | 4436 VETERANS BLVD | | METAIRIE | LA | 70006 | |
| SN-006924 | Sienna Retail Development, LLC. | Attn: Sherri Broughton | C/O WILLIAMSBURG ENTERPRISES | 1 RIVERWAY | STE 1870 | HOUSTON | TX | 77056 | |
| SN-001997 | Sierra Realty & Management | Attn: Gigi Gregorio | WILLOW CREEK CROSSING CENTER OUTLOT I LLC C/O SIERRA REALTY & MGMT | 8410 GROSS POINT RD | | SKOKIE | IL | 60077 | |
| SN-007098 | Sierra Vista Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| SN-006598 | Silverado Ranch Plaza, LLC | Attn: Ryan Coopersmith | Silbert Realty & Management Company | Silbert Realty & Management Company | 9875 S EASTERN AVENUE | LAS VEGAS | NV | 89183 | |
| SN-008065 | Silverstone Plaza, LLC | Attn: Max Bippus | SILVERSTONE PLAZA LLC | 7835 E REDFIELD RD | SUITE 106 | SCOTTSDALE | AZ | 85260 | |
| 009733 | Silvestri Investments | Attn: Michael Tones | SILVERADO RANCH PLAZA LLC | PO BOX 310605 | | DES MOINES | IA | 50331-0605 | |
| SN-003022 | Simchah 549 Bloomfield LLC | Attn: Sassoun Baroukh | Sanzari Enterprises (2) | Sanzari Enterprises (2) | 549 BLOOMFIELD AVE | BLOOMFIELD | NJ | 07003 | |
| SN-008684 | Simon Konover | 342 North Main Street | Suite 200 | | | West Hartford | CT | 06117 | |
| SN-003415 | Simon Property Group | 1359 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| SN-005130 | Simon Property Group | c/o M.S Management Associates Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| SN-006337 | Simon Property Group | Attn: Jory Thomas | 1681 WEST VENTURES LLC | C/O TURNBERRY ASSOCIATES | RENT COLLECTIONS, 19501 BISCYNE BLVD STE 400 | AVENTURA | FL | 33180 | |
| SN-000128 | SIMON Property Group, Inc. | Attn: Jamie Christman | c/o M.S Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SN-000006 | Simon Property GroupSouth Hills Village Associates L.P. | Attn: Jamie Christman | c/o M.S Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SN-006073 | Simon Property GroupSugarloaf Mills, LP | Attn: Jamie Christman | c/o M.S Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SN-005742 | Simone Development Companies | Attn: Patricia Simone | SIMONE DEVELOPMENT CO LLC | 1250 WATERS PLACE PH1 | | BRONX | NY | 10461 | |
| SN-003389 | Simsbury Holdings ILLC | PDG AMERICA SHOPPING CENTERS LLC | C/O LINCOLN PROPERTY COMPANY | 3131 E CAMELBACK ROAD | SUITE 318 | PHOENIX | AZ | 85016 | |
| SN-006158 | Singing Hills 4, LLC | Kimberly Gatley | 8023 Vantage Drive | Suite 1200 | | San Antonio | TX | 78230-4726 | |
| SN-001872 | SITE Centers Corp. | Attn: Kristen Ethredge | FINMARC WILDEWOOD LLC | C/O FINMARC MANAGEMENT INC | 7200 WISCONSIN AVENUE, SUITE 1100 | BETHESDA | MD | 20814 | |
| SN-002789 | SITE Centers Corp. | Attn: Kevin Cohen | 3300 Enterprise PL | | | Beachwood | OH | 44122 | |
| SN-003923 | SITE Centers Corp. | 3300 Enterprise PL | | | | Beachwood | OH | 44122 | |
| 002082 | SITE Centers Corp. | Attn: Thomas Tyng | DEPT 323718 21064 40093 | PO BOX 9183418 | | CHICAGO | IL | 60691-3418 | |
| SN-007106 | SITUS REALTY | 910 FRY ROAD | | | | GREENWOOD | IN | 46142 | |
| SN-008146 | SJS-Cross Keys Road, LLC | Attn: Steven Cravitz | Sizeler Realty Company Inc | Sizeler Realty Company Inc | 609 BERLIN BERLIN CROSSKE | SICKLERVILLE | NJ | 08081 | |
| SN-006520 | SJW Investments | Attn: Jeff Huffman | BM TIMBER SPRINGS LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BLVD, SUITE M | SAVANNAH | GA | 31406 | |
| SN-004174 | SKYLINE COMMERCIAL MANAGEMENT INC | Skilken Properties | Skilken Properties | 4140 WALKER RD | | WINDSOR | ON | N8W 3T5 | Canada |
| SN-006992 | Skyline Commercial Management Inc. | Attn: David Moore | HOOVER ELEVEN HOLDINGS LLC | C/O SKYLINE MANAGEMENT | 600 OLD COUNTRY RD, SUITE 425 | GARDEN CITY | NY | 11530 | |
| SN-000617 | Skyline Property Group | 4865 Graham Road | | | | WHITELAND | IN | 46184 | |
| SN-000494 | SL Mall LLC | Attn: Linda James | C/O CITYVIEW COMMERCIAL | 2076 FLATBUSH AVENUE | | BROOKLYN | NY | 11234 | |
| 001030 | Slate Asset Management | Attn: John Harricks | SUSO 1 FUQUAY LP | C/O CB RIDHARD ELLIS-RALEIGH LLC | PO BOX 74002 | CLEVELAND | OH | 44194-4002 | |
| 001884 | Slate Asset Management | Attn: John Harricks | SUSO 4 WINSTON LP | PO BOX 74773 | | CLEVELAND | OH | 44194-4773 | |
| SN-007726 | Slawson Companies | Attn: Chris Newkirk | ATTN: ACCOUNTING DEPARTMENT | 727 N WACO | SUITE 400 | WICHITA | KS | 67203 | |
| SN-002904 | Sleiman Enterprises | Attn: Erin Chanatry | JACKSONVILLE BEACH INVESTMONTS GP | 1 SLEIMAN PARKWAY | SUITE 250 | JACKSONVILLE | FL | 32216 | |
| SN-008936 | Sleiman Enterprises | 5858 CENTRAL AVENUE | | | | ST PETERSBURG | FL | 33707 | |
| SN-006074 | Smart Realty and Management LLC | Attn: Mark Gallucci | CALLOWAY REIT-CHARLOTTETOWN | 700 APPLEWOOD CRESENT | SUITE 200 | VAUGHAN | ON | L4K 5X3 | Canada |
| SN-004296 | SmartCentres | Attn: Ryan Mitz | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | Canada |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-009393 | Smith Co Development | Attn: Tonna Maloy | 1400 Post Oak Blvd | Suite 900 | | HOUSTON | TX | 77056 | |
| SN-005317 | Smithfield (Smithfield) WMB, LLC | Attn: Brian Ernenwein | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| SN-005320 | SN Properties Funding VI-Greenville, LLC. | Attn: Steven Williams | RAPIDS PLAZA LLC | C/O SECURITY DEVLOPMENT CO | 8480 Baltimore National Pike, Suite 415 | EDEN PRAIRIE | MN | 21043 | |
| 001398 | Snyder-Amhurst LLC | Attn: Barry Snyder | SN PROPERTIES FUNDING | VI-GREENVILLE LLC | DEPT 41657, PO BOX 650823 | DALLAS | TX | 75265 | |
| SN-005476 | Solar Realty Management, Corp. | Attn: Mekkehan Uludag | C/O SOLAR REALTY MGMT CORP | 36 MAPLE PLACE | SUITE 303 | MANHASSET | NY | 11030 | |
| SN-002589 | Soleiman Brothers V, LLC | Attn: Steven Goldman | SOLEIMAN BROTHERS V LLC | 13716 CANAL VISTA CT | | POTOMAC | MD | 20854 | |
| SN-001302 | Somerset Property Management Company | Attn: BRETT PALMER | 1178 LEGACY CROSSING BLVD. | | | CENTERVILLE | UT | 84014 | |
| 000094 | Sooner Town Center, LLC | Attn: Megan Dodson | WAYNESBORO TOWN CENTER LLC | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| SN-009053 | South Florida Centers LLC | Attn: Simon Karam | 6255 SW 133RD STREET | | | PINECREST | FL | 33156 | |
| SN-006608 | South Harbor Joint Ventures | Attn: Steve Petruzzelli | SOUTH END PARTNERS LLC | ATTN: ASSET MANAGER | 301 E LAS OLAS BLVD | FORT LAUDERDALE | FL | 33301 | |
| SN-004008 | SOUTH HILL SHOPPING CENTRES LTD | 1801 W OLYMPLIC BLVD | FILE 1611 | | | PASADENA | CA | 91199-1611 | |
| SN-000368 | South Park Mall Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | TBD | 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021 | |
| 009801 | Southbridge 2009 I, LLC | Attn: President or General Counsel | PO BOX 3334 | | | CLARKSVILLE | IN | 47131 | |
| 005288 | Southcenter Owner LLCWestfield Properties | Attn: Michael Esposito | SOUTHCENTER OWNER LLC | REF: SOUTHCENTER - FILE#56923 | PO BOX 56923 | LOS ANGELES | CA | 90074-6923 | |
| 008691 | Southeast Centers | Attn: David Fasano | PO BOX 978850 | | | DALLAS | TX | 75397-8850 | |
| SN-001671 | Southeastern Company | Attn: Sarah Davis | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | WHITE PLAINS | NY | 10604 | |
| SN-007997 | Southern Management and Development | Attn: Keni Flowers-Baird | Southeastern Development Associates | Southeastern Development Associates | 1425 TUSKAWILLA ROAD | WINTER SPRINGS | FL | 32708 | |
| SN-001753 | Southern Palm Station LLC | Attn: Jessica Hall | 11501 Northlake Drive | | | CINCINNATI | OH | 45249 | |
| SN-009061 | Southern Pines Plantations Comm. | Attn: Andy Devincentis | SPP INVESTMENTS LLC | 6501 PEAKE ROAD | BLDG# 350 | MACON | GA | 31210 | |
| SN-000597 | Southgate Mall Montana II, LLC | Attn: Brad Garvey | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| SN-001013 | Southgate Mall Montana II, LLC | Attn: Brad Garvey | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| SN-006200 | Southington / Route 10 Assoc, L.P. | Attn: Tyler Lyman | 20950 LIBBY ROAD | | | MAPLE HEIGHTS | OH | 44137 | |
| SN-005968 | SOUTHINGTON / ROUTE 10 ASSOC. L.P. | Attn: Mike McPhee | 655 SATURN BLVD | | | SAN DIEGO | CA | 92154 | |
| SN-009666 | Southpoint Mall LLC | Attn: Josh Deckelbaum | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| 009712 | SouthPointe Pavilions Shopping Center | Attn: Tamie Osterloh | PO BOX 310310 | | | DES MOINES | IA | 50331-0310 | |
| SN-009894 | Southport 2013 LLC | Attn: Ken Simon | HEIDENBERG-CLOSTER ASSOCIATES | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 000892 | South-Whit Shopping Center Associates | Attn: Robert Delavale | SOUTH WHIT SHOPPING CENTER ASSOCIATES | C/O BRESLIN REALTY DEVELOPMENT CORP. | PO BOX 11471 | NEWARK | NJ | 07101-4471 | |
| 006695 | Sparks Galleria REH, LLC. | Attn: Daniel Blum | PO BOX 25086 | | | SANTA ANA | CA | 92799 | |
| SN-007470 | Sparks Retail Associates LLC | Attn: Todd Radeke | 40 SKOKIE BLVD | STE 610 | | NORTHBROOK | IL | 60062 | |
| SN-006296 | SPB Enterprises LLC | Attn: Johnny Yun | Kirkorian Enterprises, LLC (2) | Kirkorian Enterprises, LLC (2) | 11850 BISSONET | HOUSTON | TX | 77099 | |
| SN-001693 | SPC Bee Cave Partners | Attn: Dan Wheat | 10001 REUNION PLACE | SUITE 230 | | SAN ANTONIO | TX | 78216 | |
| 003244 | Speed Commercial Real Estate | Attn: Jeff Speed | P.O. BOX 366006 | | | SAN JUAN | PR | 00936-6006 | |
| SN-007380 | SPM Management, Inc. | Attn: Stephen Steiner | DYCO MANAGEMENT COMPANY | C/O SPM MANAGEMENT INC | 24 W RAILROAD AVE, PMB 278 | TENAFLY | NJ | 07670 | |
| 009901 | SPP Investments, LLC | Attn: Susan Bloodworth | PO BOX 845828 | | | LOS ANGELES | CA | 90084-5828 | |
| SN-003731 | Spring Rooster Associates | Attn: Greg Bianchi | PARKWAY COMMONS SHOPS | 5217 MARYLAND WAY | SUITE 300 | BRENTWOOD | TN | 37027 | |
| 001034 | Spring Valley Town Center Las Vegas, Nv. LLC | Attn: Kevin Glazer | INTEGRATED REAL ESTATE SERVICES | ITF WASHINGTON FEDERAL SAVINGS | PO BOX 3588 | SEATTLE | WA | 98124-3588 | |
| SN-007619 | Springfield Associates, LLC | 118-21 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| 006780 | Springfield Company LLC | Attn: Edward Hart | PO BOX 894845 | | | LOS ANGELES | CA | 90189-4845 | |
| 005994 | SRE Ontario LLC | Attn: Ron Simkin | C/O TANGER PROPERTIES LP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 53 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-001752 | St. Andrews Center | Attn: Matt Hockeborne | 1621 B South Melrose | | | Vista | CA | 92081 | |
| 006700 | St.Paul Fire and Marine Ins. Company | Attn: Michelle Ettress | WARDS LLC | C/O UNITED BANK | PO BOX 220204 | CHANTILLY | VA | 20153-0244 | |
| SN-006907 | Stanbery Acquisitions, LLC | 328 Civic Center Drive | | | | Columbus | OH | 43215 | |
| SN-008226 | Starboard Realty Advisors, LLC | Attn: Dan De Leon | 1850 MT DIABLO BLVD | SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 008016 | Starbucks | Attn: Dan Conti | STANEK MANAGEMENT LLC | C/O WEB PROPERTIES | PO BOX 21469 | SPOKANE | WA | 99201 | |
| SN-009713 | Star-Holding Gateway, LLCStarwood Retail Partners | Attn: Patrick Cairns | 1 East Wacker Street | Suite 3600 | | CHICAGO | IL | 60601 | |
| 006434 | Stark Enterprises, Inc. | Attn: Jeffrey Lautenbach | PO BOX 72149 | | | CLEVELAND | OH | 44192-0002 | |
| SN-001475 | Star-West Franklin Park Mall, LLCStarwood Retail Partners | Attn: Mike Walsh | 1 East Wacker Street | Suite 3600 | | CHICAGO | IL | 60601 | |
| SN-000623 | Star-West Louis Joliet, LLCStarwood Retail Partners | Attn: Patrick Cairns | STAR-WEST LOUIS JOLIET, LLC | STARWOOD RETAIL PARTNERS | 1 East Wacker Street, Suite 3600 | CHICAGO | IL | 60601 | |
| SN-000857 | Star-West Solano, LLCStarwood Retail Partners | Attn: Patrick Cairns | 1 East Wacker Street | Suite 3600 | | CHICAGO | IL | 60601 | |
| SN-002707 | Starwood Retail Partners | 1 East Wacker Street | Suite 3600 | | | CHICAGO | IL | 60601 | |
| SN-007557 | Starwood Retail Partners | Attn: Patrick Cairns | 1 East Wacker Street | Suite 3600 | | CHICAGO | IL | 60601 | |
| SN-006104 | Station Park CenterCal LLC | Attn: Edith Petrovics | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | EL SEGUNDO | CA | 90245 | |
| SN-006879 | STEGER TOWNE CROSSING | Attn: J. Waymon Levell | 2331 GUS THOMASSSON | SUITE 126 | | DALLAS | TX | 75228 | |
| SN-009315 | Steiner & Associates, Inc. | Attn: Spencer Jordan | L 3769 | | | COLUMBUS | OH | 43260-3769 | |
| SN-008028 | Sterling Organization | Attn: Jordan Fried | GOLF MILL RETAIL LP | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | |
| 008074 | Sterling Organization | Attn: Jordan Fried | PO BOX 209372 | | | AUSTIN | TX | 78720-9372 | |
| SN-009351 | Sterling Properties | Attn: Elaine Fullerton | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| SN-002192 | Steve Grant Real Estate | Attn: Steve Grant | SC MOTA ASSOCIATES LP | C/O STERLING RETAIL SERVICES INC | 7827 WEST FLAGLER STREET | MIAMI | FL | 33144 | |
| SN-005482 | Stiles Property Management | 301 EAST LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| SN-001259 | Stiles Realty | Attn: Ken Stiles | 301 EAST LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 75751 | |
| SN-003394 | Stiles Realty | Attn: Ken Stiles | 300 W Summit Ave | Suite 230 | | CHARLOTTE | NC | 28203 | |
| SN-005676 | Stirling Lafayette Manager, LLC | Attn: Donna Smith | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| SN-000429 | Stirling Properties | Attn: Donna Smith | HAMMOND SQUARE LLC | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD, SUITE 300 | COVINGTON | LA | 70433 | |
| SN-002889 | Stirling Properties | C/O STIRLING PROPERTIES INC | 109 NORTHPAKR BLVD | SUITE 300 | | COVINGTON | LA | 70433 | |
| SN-003873 | Stirling Properties | Attn: Donna Smith | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| SN-006290 | Stirling Properties | Attn: Joe Gardner | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| SN-009120 | Stirling Properties | Attn: Donna Smith | 13702 COURSEY BLVD | BUILDING 2 | | BATON ROUGE | LA | 70817 | |
| 009423 | Stirling Properties | Attn: Donna Smith | C/O STIRLING PROPERTIES INC | PO BOX 54601 | | NEW ORLEANS | LA | 70154 | |
| SN-002579 | Stone Property | Attn: Karen Seiler | SOUTH HARBOR PLAZA | 1300 SE 17TH ST #210 | | FT LAUDERDALE | FL | 33316 | |
| 005616 | Strategic Retail Advisors | Attn: Wallace Limburg | C/O AUGUST VOGEL & ASSOCIATES | PO BOX 1804 | | CARLSBAD | CA | 92018-1804 | |
| SN-001239 | StreetMac | Attn: Alaina H Boren | 152 STRATFORD SQUARE | | | BLOOMINGDALE | IL | 60108 | |
| SN-009881 | Stuart Frankel Development | Attn: Darren Frankel | 1334 MAPLELAWN | | | TROY | MI | 48084 | |
| SN-002309 | Subia Enterprises, LLC | Attn: Michelle Villanueva | C/O RUSSELL SUBIA OD | 2260 LINDA AVENUE | | ODESSA | TX | 79763 | |
| 002089 | SUCESION RAFAEL A FIGUEROA MONTOYA | Attn: Ricardo Figueroa | PO BOX 6858 | | | SAN JUAN | PR | 00914 | |
| SN-005931 | SUL 620/564 LLC | Attn: Myles Schwartz | C/O LEHRMAN LLC | 1350 AVENUE OF THE AMERICAS | SUITE 3200 | NEW YORK | NY | 10019 | |
| SN-003682 | Summit Realty Partners, Inc. | Attn: Kelly Sebastian | 211 NORTH STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 005196 | Sumter Mall LLC | Attn: Lewis White | HULL/STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | P.O. BOX 204227 | AUGUSTA | GA | 30917 | |
| SN-002314 | Sun Coast Partners LLC | Attn: Creighton Stark | SC MOTA Associates LP | C/O STERLING RETAIL SERVICES INC | 7827 WEST FLAGLER STREET | MIAMI | FL | 33144 | |
| SN-005004 | Sun Gateway LLC | Attn: Steve Marlis | 6420 Spring Mountain Rd. Suite 16 | | | LAS VEGAS | NV | 89146 | |
| SN-008907 | SUN LAKES INVESTMENT, LLC | Attn: Mary Sue Scheidler | 41 E FOOTHILL BOULEVARD | SUITE 105 | | ARCADIA | CA | 91006 | |
| SN-007550 | Sunbelt Investment Holdings Inc. | Attn: Melissa Tadayon | C/O SUNBELT INV HOLDINGS CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| SN-005434 | SunCap | Attn: Brian Mark | C/O SANSONE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | SAINT LOUIS | MO | 63105 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-001607 | SUP I Smith's Shopping Center, LLC | Attn: Jordan Fried | C/O STIRLING PROPERTIES LLC | SUP I SMITH'S SHOPPING CENTER, LLC | C/O STERLING ORG, 302 DATURA ST, STE 100 | West Palm Beach | FL | 33401 | |
| 005341 | SUP II QUARRY RETAIL, LLC | Attn: Jordan Fried | The Quarry | PO BOX 6351 | | CAROL STREAM | IL | 60199-6351 | |
| 005283 | SUSO 2 Independence LP | Attn: John Harricks | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | | CLEVELAND | OH | 44194-4773 | |
| 006615 | SUSO 3 Dill Creek LP | Attn: John Harricks | PO BOX 74185 | | | CLEVELAND | OH | 44194-4185 | |
| 008472 | SUSO 4 West Valley LP | Attn: John Harricks | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | | CLEVELAND | OH | 44194-4773 | |
| SN-000220 | SUSU Developers, LLP | Attn: Ricky Jacobson | C/O SL NUSBAUM REALTY CO. | 1700 WELLS FARGO CENTER | 440 MONTICELLO AVENUE | NORFOLK | VA | 23510 | |
| 007064 | SVAP III Canton Crossing,LLC | Attn: Jordan Fried | Caton Crossings | 75 REMITTANCE DRIVE | DEPT 3128 | CHICAGO | IL | 60675-3128 | |
| SN-007559 | SVF Waterford Dublin Corp | 1801 W OLYMPIC BLVD | FILE 1283 | | | PASADENA | CA | 91199 | |
| SN-002621 | SVN / Trinity Advisors | Attn: Jeff Watson | ARROWHEAD MALL 2005 LLC | 2C MCKINLEY INC | 501 N MAIN STREET | MUSKOGEE | OK | 74401 | |
| SN-006672 | SVN| Wood Properties | Attn: George Brown | WOOD DALE TOWN CENTER | 9742 W CIRCLE PARKWAY | | PALOS PARK | IL | 60464 | |
| SN-006115 | Sy Warner Ranch, LLC | Attn: Jed Craig | C/O SYWEST DEVELOPMENT LLC | 150 PELICAN WAY | | SAN RAFAEL | CA | 94901 | |
| SN-009410 | T Olean WM Plaza NY, LLC | Attn: Cinnamyn Keith | G&I IX EMPIRE WALMART PLAZA LLC | DLC MANAGEMENT CORP | 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | |
| 009168 | T.E. Lott & Company | Attn: Jeffrey Read | PO BOX 471 | | | COLUMBUS | MS | 39703 | |
| SN-000774 | T.G.F. Company c/o Sunbelt Investment Holdings, Inc. | Attn: Andrwe Cowan | C/O SUNBELT INV HOLDINGS LLC | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| 005789 | Tabani Group | Attn: Tim Hohman | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 | |
| SN-007268 | Tacoma Mall Partnership | Attn: Jamie Christman | c/o M.S Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SN-000318 | Tamiami Investment Partners, LLC | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | | BRENTWOOD | TN | 37027 | |
| SN-000590 | Tanger Factory Outlet Centers, Inc. | C/O COROC MYRTLE BEACH LLC | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 005086 | Tanger Fort Worth LLC | Attn: Melissa Prosky | C/O TANGER OUTLER CENTERS | PO BOX 414225 | | BOSTON | MA | 02241-4225 | |
| 009362 | Tanger Outlets | Attn: Melissa Prosky | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 001606 | Tanger Properties Limited Partnership | Attn: President or General Counsel | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| SN-000650 | Tarragon Property Services | Attn: Lauren Coombs | 417 RAMSAY WAY | SUITE 110 | | KENT | WA | 98032 | |
| 006305 | Taubman Auburn Hills Associates Limited PartnershipTaubman Company | Attn: Donny Tocco | DEPARTMENT 124501 | PO BOX 67000 | | DETROIT | MI | 48267-1245 | |
| 006963 | Taubman Company | Attn: Donny Tocco | DEPARTMENT 56801 | PO BOX 67000 | | DETROIT | MI | 48267-0568 | |
| 007587 | Taubman Company | Attn: Donny Tocco | SHORT HILLS ASSOCIATES | DEPARTMENT 53501 | PO BOX 67000 | DETROIT | MI | 48267-0535 | |
| 007038 | Taubman Company | Attn: President or General Counsel | DEPARTMENT 56801 | PO BOX 67000 | | DETROIT | MI | 48267-0568 | |
| SN-005585 | Taubman Company LLC | BATTLEGROUND PLAZA | THE BEDRIN ORGANIZATION | 65 HARISTOWN ROAD, SUITE 301 | | GLEN ROCK | NJ | 07452 | |
| SN-004234 | TC CRANBROOK CENTRE LTD C/O CRESTWELL REALTY INC | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALL KENNEDY CANADA LP | 65 PORT STREET EAST | UNIT 110 | MISSISSAUGA | ON | L5G 4V3 | Canada |
| SN-006600 | TC Shopping Center LP | Attn: George Shenas | C/O HYATT COMMERCIAL | 200 WESTGATE CIRCLE | SUITE 502 | ANNAPOLIS | MD | 21401-3374 | |
| SN-001364 | TCB-Whitnall, LLC | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| SN-000281 | TCP Red Bank LLC | Attn: Maureen Kauffman | 9102 N MERIDIAN STREET | SUITE 230 | | INDIANAPOLIS | IN | 46260 | |
| SN-006103 | TCSH, LLC | Attn: Mario Tacchi | 2429 HOLLYWOOD BLVD | SUITE 300 | | HOLLYWOOD | FL | 33020 | |
| SN-006303 | TDC Hornell, LLC | Attn: Scott Burdett | TDC HORNELL LLC | C/O HORGEN MANAGEMENT LLC | ATTN MICHAEL WRIGHT, 400 ANDREWS STREET SUITE 500 | ROCHESTER | NY | 14604 | |
| 000855 | Tel-Aviv Fashions Inc | Attn: Uri Madmon | PO BOX 149 | | | HEWLETT | NY | 11557-0149 | |
| 007205 | Terramar Retail Centers LLCThe Quad at Whittier, LLC. | Attn: Mike Shekoyan | PO BOX 848430 | | | LOS ANGELES | CA | 90084-8430 | |
| 002483 | Terramar Retail Centers, LLC | Attn: Suneet Jain | TRC ENCINITAS VILLAGE LLC | C/O TERRAMAR RETAIL CENTERS LLC | PO BOX 843002 | LOS ANGELES | CA | 90084-3002 | |
| 003908 | Terreas Development | Attn: Rafael Chacon | PO BOX 845452 | | | LOS ANGELES | CA | 90084-5452 | |
| 003895 | Terry H. Upton | Attn: Terry Upton | TERRENCE H UPTON | PO BOX 899 | | ANTIOCH | IL | 60002 | |
| SN-005252 | Tetrad Property Group | ATTN: ACCOUNTING | 10340 N 84TH STREET | | | OMAHA | NE | 68122-2116 | |

Exhibit B

Real Property Lease Counterparties Service List

Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 001300 | Thalhimer Commercial Real Estate | SPECTRUM PROPERTIES FUND I LLC | C/O THALHIMER | PO BOX 5160 | | GLEN ALLEN | VA | 23058-5160 | |
| 002377 | The Ainbinder Company | Attn: Ben Duckworth | C/O UCR ASSET SERVICES | PO BOX 730521 | | DALLAS | TX | 75373 | |
| 002009 | The Barnyard, LLC | Attn: Marc Waldroup | BARNYARD HERITAGE LLC | PO BOX 398310 | | SAN FRANCISCO | CA | 94139-8310 | |
| SN-003550 | THE BLENDEN GROUP | Attn: Richard Blenden | REDMOND PLAZA LLC | C/O BLANTON TURNER | 159 SOUTH JACKSON STREET, SUITE 320 | SEATTLE | WA | 98104 | |
| SN-007508 | THE BLOC | Attn: Jerry Adler | The Prudential Insurance Company | The Prudential Insurance Company | 700 W. 7TH STREET | LOS ANGELES | CA | 90017 | |
| SN-007395 | The Boyer Company | Attn: Scott Verhaaren | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| SN-900310 | THE BUNCHER COMPANY | 1300 PENN AVE | #300 | | | PITTSBURGH | PA | 15222 | |
| 004012 | THE CADILLAC FAIRVIEW CORPORATION CF FAIRVIEW MALL | Attn: Oren Rubin | CF FAIRVIEW MALL | 1800 SHEPPARD AVE E | SUITE #330, PO BOX #53 | TORONTO | ON | M2J 5A7 | Canada |
| SN-004050 | The Cadillac Fairview Corporation Limited | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66Q-1485 PORTAGE AVENUE | | | WINNIPEG | MB | R3G 0W4 | Canada |
| SN-004065 | The Cadillac Fairview Corporation Limited | #214, 3625 SHAGANAPPI TRAIL N W | | | | CALGARY | AB | T3A 0E2 | Canada |
| 004056 | THE CADILLAC FAIRVIEW CORPORATION LIMITED ATTN PROPERTY MANAGER | Attn: Oren Rubin | C/O CADILLAC FAIRVIEW CORP | MARKVILLE SH CEN - ADMIN OFFC | 5000 HGWY #7 EAST, PO BOX 1005 | MARKHAM | ON | L3R 4M9 | Canada |
| 001621 | The Cange Group | Attn: Collin Agni | PO BOX 242263 | | | ANCHORAGE | AK | 99524 | |
| 003931 | The Carrington Company | Attn: Brandon Bailey | MID VALLEY MALL | P.O. BOX 1328 | | EUREKA | CA | 95502-1328 | |
| SN-009799 | The Cotswold Group, Inc. | Attn: Mark Ungar | C/O SCHOTTENSTEIN PROPERTY GROUP LL | DEPARTMENT L2632 | | COLUMBUS | OH | 43260-2632 | |
| SN-007352 | The DESCO Group | Attn: Mark Pearl | C/O THE DESCO GROUP | 25 N BRENTWOOD BLVD | | ST LOUIS | MO | 63105 | |
| 008382 | The Donald and Mary Abinate Family 1985 Revocable Trust | Attn: Pam Lonsford | THE DONALD & MARY ABINANTE FAMILY | PO BOX 2214 | | TACOMA | WA | 98401 | |
| SN-001487 | The Forbes Company | Attn: Jim McCarten | SOMERSET COLLECTION LP | C/O THE FORBES CO ATTN LYNN TEMBY | 100 GALLERIA OFFICECENTRE, SUITE 427 | SOUTHFIELD | MI | 48034 | |
| SN-005746 | The Hamstra Group, Inc | Attn: John Fulkerson | HAMPTON TOWNE CENTER LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| SN-002210 | The Irvine Company | Attn: Butch Knerr | Iron Point Titan Asset Management Co. | Iron Point Titan Asset Management Co. | 6230 IRVINE BLVD | IRVINE | CA | 92620 | |
| 008968 | The Jaffe Corporation | Attn: Sam Jaffe | STYERTOWNE S/C LLC | PO BOX 1276 | | CLIFTON | NJ | 07012 | |
| SN-003134 | The Kahlit Corporation | Attn: Katie Ross | C/O KATIE ROSS | 3035 WEBER RD | | MALABAR | FL | 32950 | |
| SN-002433 | The Krausz Companies, Inc. | Attn: Elaine Garibay | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55437-2995 | |
| SN-000475 | The Kroenke Group | Attn: Kelly Sebastian | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | COLUMBIA | MO | 65203 | |
| SN-006543 | The Kroenke Group | Attn: Kelly Sebastian | 211 NORTH STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 005198 | The Market at Estrella Falls LLC | Attn: Jeffrey Lautenbach | PORTAGE CROSSING LLC | PO BOX 72149 | | CLEVELAND | OH | 44192-0002 | |
| SN-007615 | The Niki Group | Attn: Matt Blanchard | Kroger Limited Partnership | Kroger Limited Partnership | 9273 KINGSTON PIKE | KNOXVILLE | TN | 37922 | |
| 001366 | The Ontario Marketplace, LLC | Attn: Susan Huey | THE ONTARIO MARKETPLACE LLC | PO BOX 35143 | #41085 | SEATTLE | WA | 98124-5143 | |
| 004513 | THE OUTLET COLLECTION NIAGARA LIMITED C/O ADMINISTRATION OFFICE | Attn: Ashtar Zubair | iStar Financial Inc | 26488 NETWORK PLACE | LOCKBOX 26488 | CHICAGO | IL | 60673-1264 | |
| 007888 | The Pence Group | Attn: Billy Kelly | MILESTONE RETAIL LEASING LLC | PO BOX 75434 | | CHARLOTTE | NC | 28275 | |
| SN-002388 | The Rainier Companies | Attn: Scott Taylor | SADLER EQUITIES LLC | 10739 DEENWOOD PARK BOULEVARD | SUITE 300 | JACKSONVILLE | FL | 32256 | |
| SN-006544 | The Retail Connection | Attn: John Mathes | Faflich Associates | Faflich Associates | 4001 ARLINGTON HIGHLANDS | ARLINGTON | TX | 76018 | |
| SN-008661 | The Retail Connection | Attn: Kristen Neyland | 3819 Maple Avenue | | | DALLAS | TX | 75219 | |
| SN-007516 | The Rosemyr Corporation | Attn: William Coffey | 1000 SOUTH ELMORA AVENUE | | | ELIZABETH | NJ | 07202 | |
| SN-002527 | The Rosen Group | Attn: Sherri McKinney | BRADLEY PARK CROSSING LLC | 1309 SAXONY ROAD | | ENCINITAS | CA | 92024 | |
| SN-003788 | The Rosen Group | Attn: Remi Trzop | BRADLEY PARK CROSSING LLC | 1309 SAXONY ROAD | | ENCINITAS | CA | 92024 | |
| 002672 | The Sembler Company | Attn: Hank Thomas | BROOKHAVEN LP | PO BOX 101324 | | ATLANTA | GA | 30392-1324 | |
| SN-006580 | The Shopping Center Group | Attn: Kevin Mayhugh | KWOK & SHAO REALTY INC | 8 RAMONA WAY | | BRANFORD | CT | 06405 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 56 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 003670 | The Shopping Center Group | Attn: John Perri, Jr | Provest Management LLC | PO BOX 515 | | HUDSON | NY | 12534 | |
| SN-007491 | The Shopping Center Group LLC | Attn: Tilman Rayon | LBX ALAFAYA LLC | C/O THE SHOPPING CENTER GR LLC | 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| SN-005543 | The Staenberg Group | Attn: Tanner Olson | 910 SOUTH MAIN | 724 WEST 500 SOUTH | SUITE 800 | WEST BOUNTIFUL | UT | 84087 | |
| SN-007777 | The Staenberg Group | Attn: Sam Adler | C/O THF KENDIG DEVELOPMENT LP | 2127 INNERBELT BUSINESS CENTER DR | SUITE 310 | ST LOUIS | MO | 63114 | |
| SN-000997 | The Stop and Shop Supermarket Company LLC | Attn: Zhihao Lu | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| SN-002564 | The Trump Organization | TRUMP PLAZA LLC | ATTN ACCOUNTING DEPT J DIAZ | 725 FIFTH AVENUE | SUITE 1502 | NEW YORK | NY | 10022 | |
| SN-008000 | The Villages Commercial Properties | Attn: Geno Jarquin | The Villages Commercial Property Mgmt | The Villages Commercial Property Mgmt | 3600 WEDGEWOOD LANE | THE VILLAGE | FL | 32162 | |
| SN-003810 | The Vireo Group | Attn: Julie Teague | 1409 W EHRINGHAUS STREET | SUITE 11 | | ELIZABETH CITY | NC | 27909 | |
| SN-000139 | The Woodmont Company | Attn: Whitney Fisher | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| SN-006106 | THF Prairie Center Perm One, LLC. | Attn: Kelly Sebastian | C/O WESTERN SKIES MANAGEMENT INC | 17107 CHESTERFIELD AIRPORT RD | SUITE 120 | CHESTERFIELD | MO | 63005 | |
| SN-008427 | THF Realty | C/O THF MANAGEMENTINC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| SN-005014 | THF Stoneridge Development,LLC | Attn: Kelly Sebastian | 211 NORTH STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| SN-000968 | THF Wentzville Development, LLC | Attn: Kelly Sebastian | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD | | COLUMBIA | MO | 65203 | |
| SN-001993 | Thomas W. Scott & Associates P.C. | Attn: Marie Lapp | 146 HIGHWAY 138 #376 | | | MONROE | GA | 30655 | |
| SN-007019 | Thompson Hill Investment Group | Attn: Dianne Simon | THOMPSON COMPANY | | | Silver Spring | MD | 20905 | |
| SN-008855 | Thornton Oliver Keller Commercial Property Management | Attn: George Vidalakis | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | BOISE | ID | 83702 | |
| 006183 | Thruway Shopping Center LLC | Attn: Gregg Slater | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| SN-008208 | Timberhill Shopping Center, LLC | Attn: Michael Vaughn | 2359 NW KINGS BLVD | | | CORVALLIS | OR | 97330 | |
| SN-001470 | Time Equities Inc. | Attn: Evan Kupferberg | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE | 15TH FLOOR | BUFFALO | NY | 14203 | |
| SN-002893 | Time Equities Inc. | SEEKONK SHOPPING CENTER EQUITIES LLC | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE | 15TH FLOOR | BUFFALO | NY | 14203 | |
| SN-007663 | Timpany Norwalk Real Estate LLC | Attn: Joan Dudziec | C/O PARAGON MGMT GROUP LLC | 276 POST ROAD | SUITE 201 | WESTPORT | CT | 06880 | |
| 002321 | Tishman Real Estate Services | Attn: James Fitzgerald | BUILDING ID 275SEV | PO BOX 6124 | | HICKSVILLE | NY | 11802-6124 | |
| 001079 | Tishman Speyer | Attn: Blythe Kinsler | PO BOX 30156 | | | NEW YORK | NY | 10087-0156 | |
| 009916 | TJ INVESTMENTS INC | Attn: Jeannette Beishir | PO BOX 596 BLOOM RD | | | FARMINGTON | MO | 63640-0596 | |
| SN-006993 | TKG Management | Attn: Kelly Sebastian | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | COLUMBIA | MO | 65203 | |
| SN-005011 | TKG Management, Inc | Attn: Kelly Sebastian | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | COLUMBIA | MO | 65203 | |
| 001572 | TLS Group LLC | Attn: Rhonda Adler | C/O HAMPTON PROPERTIES INC | PO BOX 780225 | | PHILADELPHIA | PA | 19178-0225 | |
| SN-002843 | TOIBB Enterprises | Attn: Terry Daly | ELSINORE VETO LLC | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD#335 | WOODLAND HILLS | CA | 91367 | |
| SN-004842 | TOIBB Enterprises | Attn: Don Kinder | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD#335 | | WOODLAND HILLS | CA | 91367 | |
| SN-007426 | TOK Commercial Real Estate | Attn: Brent Wilson | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | BOISE | ID | 83702 | |
| SN-000621 | Tolson Enterprises | Attn: Steve Speranza | 7150 WEST CENTRAL AVENUE | SUITE 200 | | TOLEDO | OH | 43617 | |
| SN-002194 | Tolson Enterprises | Attn: Steve Speranza | TOLSON INVESTMENTS | 6591 W CENTRAL AVENUE | SUITE 100 | TOLEDO | OH | 43617 | |
| SN-009805 | TOP25- 7200 US HIGHWAY 19 N LLC | Attn: Robert E. Schmidt, Jr. | 311 E CHICAGO STREET | SUITE 210 | | MILWAUKEE | WI | 53202 | |
| SN-006784 | TOPA Property Group | Attn: Lisa Friedman | Topa Management | Topa Management | 21927 VENTURA PLAZA | WOODLAND HILLS | CA | 91364 | |
| SN-006539 | Totem Lake West Assoc | Attn: Chris Leady | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES | MANAGEMENT, 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | |
| SN-004131 | TOULON DEVELOPMENT CORPORATION | 4060 ST CATHERINE STREET WEST | SUITE 700 | | | MONTREAL | QC | H3Z 2Z3 | Canada |
| SN-005531 | Toulon Developments | Attn: Chuck Wallach | TOULON DEVELOPMENT CORPORATION | 4060 ST CATHERINE STREET WEST | SUITE 700 | MONTREAL | QC | H3Z 2Z3 | Canada |
| 005945 | Tower Crossgate Village, LLC | Attn: Leann Durr | PO BOX 603318 | | | CHARLOTTE | NC | 28260-3318 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 57 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-000339 | Town Center at Aurora LLCWashington Prime Group, Inc. | Attn: Brad Garvey | TOWN CENTER AT AURORA LLC | WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 005032 | Town Lake Square, LP | Attn: Fraser Gough | DBA ROIC CALIFORNIA LLC | PO BOX 3953 | MS 631099 | SEATTLE | WA | 98124-3953 | |
| SN-001011 | Towne Center Venture LLP | Attn: Will Randall | JAMES R HUESING | C/O TOWN CTR CO | 7452 JAGER COURT | CINCINNATI | OH | 45230 | |
| SN-005744 | TP33 INVESTMENTS I, LTD. | Attn: Richard Amstater | Towne Properties | Towne Properties | 12230 MONTANA AVENUE | EL PASO | TX | 79938 | |
| SN-003164 | Trachman | Attn: Andy Trachman | 269 SOUTH BEVERLY DRIVE | #1415 | | BEVERLY HILLS | CA | 90212 | |
| SN-002550 | Trademark Property Company | Attn: David Laughlin | TRADEMARK PROPERTIES LLC | 712 18TH STREET | | MOLINE | IL | 61265 | |
| SN-008269 | Trademark Property Company | Attn: Angela Hall | TRADEMARK PROPERTIES LLC | 712 18TH STREET | | MOLINE | IL | 61265 | |
| SN-000117 | TRC El Paseo De Saratoga, LLC | John Joen Goodrich | C/O TRC RETAIL | 4695 MacArthur Court | SUITE 700 | Newport Beach | CA | 92660 | |
| 008169 | TRC Retail | Attn: Joe Janesin | LA COSTA TOWN CENTER LLC | PO BOX 848430 | | LOS ANGELES | CA | 90084-8430 | |
| SN-000952 | Treeco Centers | THE REAL ESTATE EQUITY COMPANY | 10 E PALISADE AVE | | | ENGLEWOOD | NJ | 07631 | |
| SN-005884 | TRF Pacific LLC | Attn: Rick Parks | C/O HUBB NYC PROPERTIES LLC | 579 FIFTH AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| SN-003744 | TRG IMP, LLC | 200 East Long Lake Road | | | | Bloomfield Hills | MI | 48303 | |
| 002975 | Triad Development, LTD c/o TYMCO, Inc. | Attn: Adam Weidner | TRIAD DEVELOPMENT LTD | C/O TYMCO INC | P.O. BOX 2368 | WACO | TX | 76703-2368 | |
| SN-006881 | Tricor | Attn: Peter Hogan | 270 W NEW ENGLAND AVE | | | WINTER PARK | FL | 32789 | |
| 001555 | Triple Five Development Corp | Attn: Ashley Hofman | NW 5826 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5826 | |
| 001948 | Tri-Star Management Inc | Attn: Nancy Brown | PLP-PV LLC | C/O SAF INVESTMENTS | PO BOX 6166 | SCOTTSDALE | AZ | 85261 | |
| SN-000150 | Triyar/Crossroads Greenville Properties | Attn: Vickie Mitchell | CROSSROADS GREENVILLE PROPERTIES LTD | 12300 NORTH FREEWAY #208 | | HOUSTON | TX | 77060 | |
| SN-009797 | Troon Management Company | Attn: Brian Gast | 7669 E PINNACLE PEAK RD | SUITE 250 | | SCOTTSDALE | AZ | 85255 | |
| SN-002870 | True Real Estate Partners | Attn: Payton Kelly | Providence Retail Partners, LP | Providence Retail Partners, LP | 1316 HWY 77 NORTH | WAXAHACHIE | TX | 75165 | |
| 001103 | Trumbull Shopping Ctr LLCWestfield Corp IncWestfield Prop | Attn: Michael Esposito | TRUMBULL SHOPPING CTR #2 LLC | FILE #56817 | | LOS ANGELES | CA | 90074-6817 | |
| SN-005697 | TSCA-231 Limited Partnership | Attn: Randy Scott | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| SN-006903 | TSCA-234 Limited Partnership | Attn: Alan Sandgarten | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| SN-008364 | Tucker Development | 954 W. Washington Blvd. | #405 | | | CHICAGO | IL | 60607 | |
| SN-005852 | Tucker Development Corporation | Attn: Theresa Connores | 954 W. Washington Blvd. | #405 | | CHICAGO | IL | 60607 | |
| 002249 | Tudor Shops LLC | CHARLES E SMITH COMMER REALTY LP | FIRST BALL ACCOCIATES, LP | P.O. BOX 642006 | LEASE NO. 130451 | PITTSBURGH | PA | 15254-2036 | |
| 003176 | Tuller Square Northpointe LLC | Attn: Sydney Federer | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| SN-006951 | TYMCO, Inc. | Attn: Brent Baker | Tri City, Inc. | Tri City, Inc. | 4306 WEST WACO DRIVE | WACO | TX | 76710 | |
| SN-005148 | U.S. Management Warsaw LLC | Attn: Cary Salyer | OLD POST OFFICE SQUARE | 120 S LAKE ST SUITE G | | WARSAW | IN | 46580 | |
| 005432 | UB Ironbound, LP | Attn: Jeremy Schwartz | PO BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | |
| SN-000903 | UE Montehiedra Management LLC | Attn: Marc Schofel | C/O URBAN EDGE PROPERTIES | 888 SEVENTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10019 | |
| 006340 | Uintah Plaza Shopping Center, LLC | Attn: Kenny Stiles | UINTAH PLAZA SHOPPING CENTER LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | SCOTTSDALE | AZ | 85252 | |
| SN-006776 | Umbrella Property Management LLC | Attn: Jay Ingrassia | BEECH GROVE ASSOCIATES LLC | 1111 BENFIELD BLVD | SUITE 100 | MILLERSVILLE | MD | 21108 | |
| SN-003072 | United Realty | Attn: Gary Schacker | 3109 N ST MARY'S | | | SAN ANTONIO | TX | 78212 | |
| SN-005303 | University Parkway Associates, LLC | Attn: Robert Benjamin | UNIVERSITY PARKWAY ASSOC | HERITAGE DEVELOPMENT CO | 34555 CHARGIN BLVD | MORELAND HILLS | OH | 44022 | |
| SN-000215 | University Place SPE, LLC | Attn: Danny Woodbury | 2733 EAST PARLEYS WAY | Suite 300 | | SALT LAKE CITY | UT | 84109 | |
| 002425 | University Plaza, LLC | Attn: Michelle Thompson | UNIVERSITY PLAZA LLC | PO BOX 2390 | | CASPER | WY | 82602 | |
| 001819 | University Village Limited Partners | Attn: Susie Plummer | UNIVERSITY VILLAGE LP | PO BOX 24702 | | SEATTLE | WA | 98124-0702 | |
| SN-002014 | Unplugged Wireless LLC | Attn: Jon Marckres | I-81 HOLLYHOCK LLC | C/O UNIWEST DEV LLC | 8191 STRAWBERRY LANE, SUITE 3 | FALLS CHURCH | VA | 22042 | |
| 000768 | Urban Edge Properties | Attn: Marc Schofel | MIDDLETOWN UE LLC | PO BOX 645738 | | PITTSBURGH | PA | 15264-5255 | |
| 005948 | Urban Edge Properties | Attn: Marc Schofel | PO BOX 645308 | | | PITTSBURGH | PA | 15264-5308 | |
| 002644 | Urban Edge Properties | MIDDLETOWN UE LLC | PO BOX 645738 | | | PITTSBURGH | PA | 15264-5255 | |
| SN-000782 | Urban Retail Properties | Attn: Peter Elliott | Urban Retail Properties LLC | Attn: Joseph McCarthy | 925 South Federal Highway | Boca Raton | FL | 33432 | |
| 009596 | Urstadt Biddle Properties | Attn: Jeremy Schwartz | PO BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | |
| 006554 | US Properties Group | Attn: Donn Davids | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | CINCINNATI | OH | 45264-3906 | |
| SN-000814 | US Realty Financial Group | Attn: Karen Knight | C/O AETNA REALTY | 450 SEVENTH AVENUE | 45TH FLOOR | NEW YORK | NY | 10123 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 58 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 006653 | US REIF Parkway Fee LLC | Attn: Anna Fudala | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | CINCINNATI | OH | 45264-3906 | |
| SN-004482 | USMC MCCS HQ | 3044 Catlin Avenue | | | | Quantico | VA | 22134 | |
| SN-007010 | USPG | Attn: Thomas Flanigan | C/O US PROPERTIES GROUP, INC. | 3665 FISHINGER BLVD | | HILLIARD | OH | 43026 | |
| 003652 | USPG Portfolio Eight, LLC | Attn: Tim Todaro | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | CINCINNATI | OH | 45264-3906 | |
| SN-006925 | Utley Properties | Attn: Mark D. Utley | UTA 19A LLC (2) | UTA 19A LLC (2) | 7447 GOODMAN RD | OLIVE BRANCH | MS | 38654 | |
| SN-009495 | V3 Capital Group | WILLIAMSBURG DOWNS INVESTORS LLC | 1420 GAY ROAD | | | WINTER PARK | FL | 32789 | |
| SN-007838 | VA-Chesterfield Hancock-QRX, LLC | Attn: Brian Ernenwein | C/O RIVERCREST REALTY ASSOCIATES | 8816 SIX FORKS RD | STE 201 | RALEIGH | NC | 27615 | |
| 008717 | Val P Realy Group | Attn: Emily Mcleod | P.O. BOX 8 | | | VALPARAISO | FL | 32580 | |
| 004049 | VALIANT RENTAL PROPERTIES LIMITED | Attn: Erika Bradbury | PO BOX 1531 | | | DEERFIELD | IL | 60015 | |
| SN-006306 | Vallas REAL Estate | Attn: Sandy Vallas | JT JG FOOTHILL VILLAGE | C/O JOHANSEN THACKERAY COMMERCIAL | 1165 E WILMINGTON AVE SUITE 275 | SALT LAKE CITY | UT | 84106 | |
| SN-005995 | Valley and Plainfield Associates,LP | Attn: Wilma Lew | C/O CROMAN DEVELOPMENT CO | 395 PLEASANT VALLEY WAY | | WEST ORANGE | NJ | 07052 | |
| SN-003471 | Valley Mall, LLC | Attn: Edith Petrovics | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | EL SEGUNDO | CA | 90245 | |
| 009098 | Valley Ranch Town Center One, Ltd. | Attn: Brody S. Farris | PO BOX 671059 | | | DALLAS | TX | 75267-1059 | |
| SN-008905 | Value Investment Group | 70 BLOOMFIELD WAY | SUITE 200 | | | PINE BROOK | NJ | 07058 | |
| SN-001875 | Van Metre Companies | Attn: Jaimie Baldino | 9900 MAIN STREET | SUITE 302 | | FAIRFAX | VA | 22031 | |
| SN-005489 | Vanguard Associates | Attn: Timothy J. O'Neill, Jr. | CORNELIA RETAIL I LLC | 1810 WATER PLACE | SUITE 220 | ATLANTA | GA | 30339 | |
| SN-004183 | VANTAGE LAND CORPORATION | 12420-102 AVENUE | | | | EDMONTON | AB | T5N 0M1 | Canada |
| SN-003897 | Vector Companies | Attn: James Dill | THREE RP LIMITED PARTHERSHIP | 5314 SO YALE | SUITE 1010 | TULSA | OK | 74135 | |
| SN-007014 | Venture Realty Group | Attn: Ryan Arcese | 222 Central PARK Ave. Ste. 2100 | | | Virginia Beach | VA | 23462 | |
| 003215 | VEREIT, Inc. | Attn: Kris Fetter | COLE MT SAN JOSE CA LP | PO BOX 732178 | ID:PT4112 | DALLAS | TX | 75373-2178 | |
| SN-000626 | Vernaci Management, LLC | C/O PHOENIX CENTER II DEVELOPMENT CO.,LLC | 2028 PHOENIX CENTER DRIVE | | | WASHINGTON | MO | 63090 | |
| SN-005966 | Vestar | Attn: Bill Dunbar | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| SN-009130 | Vestar | Attn: Angie Kory | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| SN-008200 | Vestar California XXII LLC | Attn: Angela Manca | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| SN-000104 | Vestar Orchard Town Center | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 45249 | |
| SN-008477 | Vestar University Plaza, LLC. | Attn: Angie Kory | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| SN-003821 | Victory Real Estate Investments | Attn: Bill Haynes | COLONY SQUARE INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENTS | 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31901 | |
| 009099 | Victory Real Estate Investments | Attn: Bill Haynes | VICTORY GRETNA LLC | C/O VICTORY DEVELOPERS INC | PO BOX 4767 | COLUMBUS | GA | 31904-0767 | |
| SN-005297 | Viking Partners Management, Inc. | Attn: Scott Blanding | VIKING PARTNERS CHESTERFIELD LLC | PHILLIPS EDISON & CO LTD | ATTN ACCOUNTS RECEIVABLE, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| SN-006512 | Village Commons-Phase I, LLC | 610 E MOREHEAD ST | SUITE 100 | | | CHARLOTTE | NC | 28202 | |
| SN-006739 | Village Green of Fairfield Ltd | Attn: Nick Grammas | 1600 ATHENS DRIVE | | | LOVELAND | OH | 45140 | |
| 001566 | Village West Shopping Center LLP | Attn: Kelly Zander | PO BOX 10541 | | | FARGO | ND | 58106-0541 | |
| SN-003799 | Vineland Construction | Attn: John Krauer | Village/Acorn Investments, LTD | Village/Acorn Investments, LTD | 220 HARRISON AVENUE | KEARNY | NJ | 07032 | |
| 002909 | VINTAGE DUNHILL LLC | Attn: Sarah Landry | PO BOX 203432-43204 | | | DALLAS | TX | 75320-3432 | |
| 002533 | Vintage Properties LP | Attn: Brian Dole | PO BOX 31001-2586 | | | PASADENA | CA | 91110-2586 | |
| SN-008265 | Visconsi Companies Ltd. | Attn: Wendy Gallo | AUSTIN LANDING IV | 10100 INNOVATION DRIVE | SUITE 410 | MIAMISBURG | OH | 45342 | |
| SN-008612 | Visser Brothers | 1946 TURNER NW | | | | GRAND RAPIDS | MI | 49504-2034 | |
| SN-007416 | VK Groups | Attn: Shakeh Dolkhanian | AIRPORT ASSOCIATES LP | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, SUITE 2 | JENKINTOWN | PA | 19046 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 59 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 009109 | Vornado Realty Trust | Attn: Jason Morrison | C/O VORNADO OFFICE MGMT LLC | PO BOX 371486 | | PITTSBURGH | PA | 15250-7486 | |
| 000200 | VPBH Associates, LP | Attn: R. Carson Wilson | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | HOUSTON | TX | 77251 | |
| SN-003309 | Vpv Properties LLC | Attn: Brooke Miller | C/O DALRYMPLE PROPERTY MGMNT | 1560 W BEEBE CAPPS | SUITE B | SEARCY | AR | 72143 | |
| 008959 | W/S Commercial | Attn: Caitlin Shores | PO BOX 674451 | | | DALLAS | TX | 75267-4451 | |
| 006651 | W-ADP University Square Owner VII, LLC | Attn: Scott Hall | W-ADP UNIVERSITY SQUARE OWNER VII LLC | PO BOX 674053 | | DALLAS | TX | 75267-4053 | |
| SN-002239 | WALCORSI LLC | Attn: Greg Cervenka | C/O GEOFFREY W LEVY | 151 COOLIDGE AVE | SUITE 104 | WATERTOWN | MA | 02472-2865 | |
| SN-004188 | WALKER SOUTH LANDS LP | 10180 - 111 street | | | | EDMONTON | AB | T5K 1K6 | Canada |
| 003279 | Walling Enterprises | Attn: H. Bennett Walling | PO BOX 490329 | | | LEESBURG | FL | 34749 | |
| SN-001123 | Wal-Mart Estate Business Trust | Attn: John Foster | Heathcote Associates, L.P. | Heathcote Associates, L.P. | 4311 CLARK BLVD | LAREDO | TX | 78043 | |
| 008771 | Walmart Inc | C/O SUNRISE COMMERCIAL | PO BOX 160544 | | | MOBILE | AL | 36616 | |
| SN-000791 | Warner Management Company | Attn: Bill Miklandric Jr | 5577 YOUNGSTOWN - WARREN ROAD | | | NILES | OH | 44446 | |
| SN-007257 | Washington Prime Group, Inc. | Attn: Brad Garvey | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| SN-001328 | Washington Prime Group, Inc., Weberstown Mall, LLC | Attn: Brad Garvey | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| SN-001094 | Washington Prime Group, Inc., WPG Wolf Ranch LLC | Attn: Brad Garvey | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| SN-005292 | Washington Prime Group, Washington Prime Group, Inc. | Attn: Brad Garvey | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 005296 | Washington Real Estate Investment Trust | C/O WASHINGTON REAL ESTATE | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| SN-001730 | Watchman Properties | Attn: Marcus Smoot | 5557 CANAL BOULEVARD | | | NEW ORLEANS | LA | 70124 | |
| SN-000251 | Waterbury Orchards, LLC | Attn: John Waterbury | C/O WATERBURY PROPERTIES | | | WALNUT CREEK | CA | 94596 | |
| SN-008052 | Waters Retail Group | Attn: Kevin Lahn | EAST MARLBORO ASSOCIATES | 1801 OAKLAND BLVD. C/O RJ WATERS & ASSOCIATES INC | SUITE 310 200 OLD FORGE LANE, SUITE 201 | KENNETT SQUARE | PA | 19348 | |
| SN-002473 | Waterstone Retail Epping Ground Tenant, LLC | Attn: Alan Kelly | 551-587 SOUTH LOWRY ST LLC | C/O WATERSTONE PROPERTIES GROUP INC | 117 KENDRICK STREET, SUITE 325 | NEEDHAM | MA | 02494 | |
| SN-005065 | Waterville Retail Associates, LLC | Attn: Kelly Sweress | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | FAIRLAWN | OH | 44333 | |
| 005532 | Watson & Downs Investments II, LLC | Attn: Watson Downs | PO BOX 1207 | | | DOTHAN | AL | 36302 | |
| SN-002333 | Watson Centers | Attn: Brett McNamee | VALLEY WEST MALL LLC | C/O WATSON DEVELOPMENT LLC | 4725 EXCELSOR BLVD #402 | ST LOUIS PARK | MN | 55416 | |
| SN-000403 | Watson Centers, Inc. | Attn: Paul Stender | WATSON PLAZA LLC | 639 GRAVOIS BLUFFS BLVD | SUITE D | FENTON | MO | 63026 | |
| SN-003779 | Watumull Properties | 1120 12th Avenue | SUITE 301 | | | HONOLULU | HI | 96816 | |
| 006537 | WB Holdings LLC | Attn: Steve Webb | SIMCHAH RIVERDALE LLC | C/O ACKERMAN & CO | PO BOX 161 | EMERSON | NJ | 07630 | |
| 006673 | WB Village Green, LLC | Attn: Heaver Devermann | WAYNESBORO TOWN CENTER LLC | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| SN-003301 | WB West 53rd Street Owner LLC | 3300 PGA Boulevard | | | | Palm Beach Gardens | FL | 33410 | |
| SN-000075 | WC Manhattan Place Property, LLC | Attn: Nate Paul | 814 Lavaca Street | | | AUSTIN | TX | 78701 | |
| SN-000332 | Weingarten Nostat, Inc.Weingarten Realty Investors | Attn: Bill Livingston | WEINGARTEN NOSTAT, INC. | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE, #125 | HOUSTON | TX | 77008 | |
| SN-007697 | Weingarten Nostat, Inc.Weingarten Realty Investors | Attn: Carina Roper | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-005188 | Weingarten Realty Investors | Attn: Karl Brinkman | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-005274 | Weingarten Realty Investors | Attn: Jimmy Conder | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-005443 | Weingarten Realty Investors | Attn: Nicole Townsend | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-006146 | Weingarten Realty Investors | Attn: Carrie Murray | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-006611 | Weingarten Realty Investors | Attn: Brooke Harvey | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-006937 | Weingarten Realty Investors | Attn: Christi Davis | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-007642 | Weingarten Realty Investors | Attn: Patrick Frease | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-008608 | Weingarten Realty Investors | Attn: Brett Fuller | 300 Galleria Parkway | 12th Floor | | ATLANTA | GA | 30339 | |
| SN-008965 | Weingarten Realty Investors | Attn: Shannon Mullinax | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| 009767 | Weingarten Realty Investors | Attn: Anna Fudala | C/O FAIRHOUSE PROPERTIES LLC | PO BOX 744767 | | ATLANTA | GA | 30374-4767 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 60 of 63

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-009914 | Weingarten Realty Investors, WRI Charleston Commons, LLC | Attn: Chris Byrd | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-001597 | Weingarten Realty Investors, WRI Edgewater Marketplace LLC | Attn: Christine Hillman | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| SN-000578 | Weingarten Realty InvestorsWRI Greenhouse, L.P. | Attn: Christine Hillman | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 | |
| 006666 | Weiss Entities | Attn: Angela Fielder | ATRIUM MALL LLC | C/O WINTHROP MANAGEMENT LP | PO BOX 9507 | BOSTON | MA | 02114-9507 | |
| 009388 | Weitzman | Attn: Cole Mueller | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 006125 | Weitzman Group | Capital Retail Properties | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 008899 | Weitzman Group | Attn: Colleen Miller | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 002165 | Weitzman Group | Attn: Lynn Van Amburgh | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 001253 | Weitzman Group | Attn: Steve Greenwood | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 006392 | Wellmax LLC | Attn: Darren Dickerhoof | PO BOX 1583 | | | CORVALLIS | OR | 97339 | |
| SN-006054 | West Acres Development LLP | Attn: Jim Ross | 3902 13TH AVENUE SOUTH | SUITE 3717 | | FARGO | ND | 58103-3357 | |
| 008785 | WEST BLUFF CENTER LLC | Attn: David Silverman | PO BOX 7459 | | | ALBUQUERQUE | NM | 87194 | |
| 008505 | West Caldwell Plaza, LLC | Attn: Fred Kruvant | PASSCO EASTWIND OWNER LLC | PO BOX 31001-1957 | | PASADENA | CA | 91110-1957 | |
| 004099 | WEST EDMONTON MALL PROMOTIONS LTDWEST EDMONTON MALL PROP INC | Attn: Dean Shaben | PO BOX 1417 | STATION M | | CALGARY | AB | T2P 2L6 | Canada |
| SN-001363 | West Moon Township Assoc | Attn: Kathleen Nuzzo | WEST MOON TOWNSHIP ASSOCIATES | C/O THE FIRST CITY COMPANY | 5700 CORPORATE DRIVE, SUITE 520 | PITTSBURGH | PA | 15237 | |
| SN-007063 | WEST TOWNE COMMONS SHOPS LLC | Attn: Tammy Palmer | C/O MARKET LC | INACTIVE 01/30/19 | 1104 ORDWAY PLACE | NASHVILLE | TN | 37206 | |
| SN-003919 | West Valley Properties | Attn: Leasing Contact | CP6GT LLC | C/O WEST VALLEY PROPERTIES INC | 280 SECOND STREET, SUITE 230 | LOS ALTOS | CA | 94022 | |
| SN-007574 | West Valley Properties | Attn: Tammy Palmer | TATUM VENTURE LLC | C/O WEST VALLEY PROPERTIES INC | 280 SECOND STREET, #230 | LOS ALTOS | CA | 94022 | |
| SN-005160 | West Volusia Investors, LLC | COLONY SQUARE INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENTS | 240 BROOKSTONE CENTRE PARKWAY | | COLUMBUS | GA | 31904 | |
| SN-002195 | West Vue Associates LP | Attn: Kathy Nuzzo | C/O THE FIRST CITY COMPANY | 5700 CORPORATE DRIVE | SUITE 520 | PITTSBURGH | PA | 15237 | |
| SN-008514 | Westco Property Management | Attn: Aron Harris | Carrefour Angrignon | 7077 BOULEVARD NEWMAN | | LASALLE | QC | H8N 1X1 | Canada |
| SN-009889 | Western Realty Holdings LP | Attn: Steven Olsen | JSB REALTY NO 2 LLC | 15 OCEAN AVENUE | | BROOKLYN | NY | 11225 | |
| SN-000347 | Westfield Culver City Mall, LLCWestfield Properties | Attn: Michael Esposito | WESTFIELD CULVER CITY MALL, LLC | C/O WESTFIELD PROPERTIES | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 000875 | Westfield Plaza BonitaWestfield Properties | Attn: Michael Esposito | PLAZA BONITA LLC | PO BOX 55879 | | LOS ANGELES | CA | 90074-5879 | |
| SN-000560 | Westfield Properties | 2049 CENTURY PARK EAST | 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| SN-001855 | Westfield Properties | Attn: Michael Esposito | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| SN-008149 | Westfield Properties | Attn: Michael Esposito | URW | URW | 865 MARKET ST | SAN FRANCISCO | CA | 94109 | |
| 003426 | Westfield Properties | Attn: Michael Esposito | WESTFIELD SHOPPINGTOWN SANTA ANITA | BANK OF AMERICA | FILE # 55700 | LOS ANGELES | CA | 90074-5700 | |
| 009591 | Westfield PropertiesWestfield Property Management LLC | Attn: Michael Esposito | PLAZA BONITA LLC | PO BOX 55879 | | LOS ANGELES | CA | 90074-5879 | |
| SN-000627 | Westfield PropertiesWheaton Plaza Regional Shopping Center LLC | Attn: Michael Esposito | WESTFIELD PROPERTIES | WHEATON PLAZA REGIONAL SHOPPING CENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| SN-000866 | Westgate Realty Group LLC | Attn: Sol Reichenberg | C/O LEXINGTON REALTY INTL | 911 EAST COUNTY LINE ROAD | SUITE 207 | LAKEWOOD | NJ | 08701 | |
| SN-000635 | Weston Leasing | Attn: Steven Harner | 1675 MARKET STREET | SUITE 213 | | WESTON | FL | 33326 | |
| 008935 | Weston, Inc. | Attn: Kathy Preston | PO BOX 865255 | | | ORLANDO | FL | 32886-5255 | |
| SN-001522 | Westshore Mall Investors LLC | Attn: Jean Ramirez | C/O VERSA MANAGEMENT | SUITE 200 | 326 E FOURTH STREET | ROYAL OAK | MI | 48067 | |
| SN-005960 | Westwood Financial | Attn: Mark Wohlstadter | 11440 SAN VINCENTE BLVD | SUITE 200 | | LOS ANGELES | CA | 90049 | |
| 005184 | WESTWOOD MALL REALTY HOLDING LLC | Attn: Ellen Sargent | EASTPORT PLAZA SHOPPING CENTER LP | FBO GOLDMAN SACHS MORTGAGE CO | PO BOX 515271 | LOS ANGELES | CA | 90051-6571 | |
| SN-009817 | Westwood Town Center LLC | Attn: Shannon Blackwell | 30000 CHAGRIN BLVD | SUITE 100 | | CLEVELAND | OH | 44124 | |
| SN-009575 | WFC Fund I Legacy OPCO LLC | Attn: Mark Wohlstadter | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VICENTE BOULEVARD | SUITE 200 | LOS ANGELES | CA | 90049 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-008007 | WH Gardena Marketplace, LLC | Attn: Melissa Bee | WH GARDENA MARKETPLACE LLC | C/O ATHENA PROPERTY MGMNT | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| SN-001688 | Wharton Realty Group | Attn: Mark Massry | RIVERTOWNE CENTER ACQUISTION LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| SN-002368 | Wharton Realty Group, Inc. | Attn: Mark Massry | WESTVIEW CENTER ASSOCIATES LC | ATTN CHRISTY LIOS | 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| SN-006037 | Whispering Woods Plaza, LLC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| SN-003103 | White City Partners | Attn: Erik Frankson | 4310 7TH STREET | | | BAY CITY | TX | 77414 | |
| 001301 | Whitehall Associates, LP | Attn: Ed Bonacker | C/O URBAHNS COMPANIES INC | PO BOX 50248 | | INDIANAPOLIS | IN | 46250 | |
| SN-006727 | Whitehall Commons LLC | Attn: Tara Borysiak | C/O MPV PROPERTIES | 2400 SOUTH BLVD | SUITE 300 | CHARLOTTE | NC | 28203 | |
| SN-800600 | WHITEROCK 6299 & 6303 AIRPORT ROAD MISSISSAUGA INC. | STATE STREET FINANCIAL CENTRE | 30 ADELAIDE STREET EAST | SUITE 1600 | | TORONTO | ON | M5C 3HI | CANADA |
| SN-006154 | White-Spunner Realty | Attn: Matthew Garrard | C/O J&W MANAGEMENT CORP | 505 PARK AVENUE SUITE 302 | | NEW YORK | NY | 10022 | |
| 005266 | Whitestone REIT | Attn: Dennis Younes | DEPARTMENT 234 | PO BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| SN-002106 | Wholesome Development | Attn: Jessica Lilly | 15020 DETROIT AVENUE | | | LAKEWOOD | OH | 44107 | |
| SN-001870 | Wichita/Metcalf, LLC | WEIGAND-OMEGA MANAGEMENT | 333 S BROADWAY | SUITE 105 | | WICHITA | KS | 67202 | |
| 001479 | Widewaters Greenport Company LLC | C/O THE WIDEWATERS GROUP INC | 5786 WIDEWATERS PARKWAY | PO BOX 3 | | DEWITT | NY | 13214-0003 | |
| SN-005536 | Wilshire Company, LLC | Attn: William Spivock | AIRPORT PLAZA NC LLC | 11220 ELM LANE | SUITE 200 | CHARLOTTE | NC | 28277 | |
| SN-008376 | Winbrook Management LLC | Attn: Gar Yuan | SATICOY PLAZA LLC | C/O NASS INC | 128 AUBURN CT SUITE# 205 | THOUSAND OAKS | CA | 91362 | |
| SN-000828 | Winder Corners Associates | Attn: Mariah Klein | WINDER CORNERS ASSOCIATES LP | C/O FIRST COLONY FINANCIAL CORP | 8100 ROSWELL ROAD, SUITE 201 | ATLANTA | GA | 30350-2803 | |
| 007216 | Winklers Mill, LLC. | Attn: Pat Crosby | P.O. BOX 410 | | | WILKESBORO | NC | 28697 | |
| SN-006167 | Winter Haven Citi Center, LLC | Attn: Shana Pasas | SCHERERVILLE MAIN STREET LLC | C/O CLOVERLEAF | 666 DUNDEE ROAD, SUITE 901 | NORTHBROOK | IL | 60062 | |
| SN-006022 | Wisconsin Dells Outlet Fee, LLC | Attn: Tom Treder | 33094 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| SN-006111 | Wolfson Verrichia Group, Inc. | Attn: Therese Southwell | C/O WOLFSON VERRICHIA GRP INC | 120 W GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | |
| SN-007879 | Wood Dale Towne Center, LLC. | Attn: Tim Thanasouras | 277 MIDLAND AVENUE | UNIT 11B | | BASALT | CO | 81621 | |
| SN-005092 | Wood Rock Hill Center, LLC | Attn: Jason Gentner | 321 HENRY STREET | | | LEXINGTON | KY | 40508 | |
| 005000 | Wood Village Retail I, LLC | Attn: Jonathan Yee | PO BOX 25086 | | | SANTA ANA | CA | 92799 | |
| SN-004015 | WOODBINE MALL HOLDINGS | Attn: Karen Apilan | 1550 N 40TH STREET | UNIT 10 | | MESA | AZ | 85205 | |
| SN-007961 | Woodbridge Center 1675, LLC | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| 003296 | Woodbridge Wylie Owner, LLC | Attn: Sheri Holloway | WOODBRIDGE CROSSING LP | DEPT 48802 | PO BOX 677813 | DALLAS | TX | 75267-7813 | |
| SN-003749 | Woodbury Corporation | Attn: Danny Woodbury | 2733 EAST PARLEYS WAY | Suite 300 | | SALT LAKE CITY | UT | 84109 | |
| SN-002824 | Woodmont Company | Attn: Bryan Dyer | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| SN-002775 | Woodsonia Real Estate, Inc. | Attn: Drew Snyder | MFP MID-AMERICA SHOPPING CENTERS LLC FOR THE | STOCKYARD PLAZA HOLDINGS | PERKINS PROPERTIES, 608 N 114TH ST | OMAHA | NE | 68154 | |
| 005144 | Woolbright Development , Inc. | Attn: Wendy Constanzo | SOUTH DADE SHOPPING LLC | PO BOX 310300 | PROPERTY 125810 | DES MOINES | IA | 50331-0300 | |
| 000651 | Woolbright Development Inc | Attn: Jason K. Gallelli | SOUTH DADE SHOPPING LLC | PO BOX 310300 | PROPERTY 125810 | DES MOINES | IA | 50331-0300 | |
| SN-005112 | WP Casa Grande Retail LLC | Attn: Chris Campbell | PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46, SUITE 210 | FAIRFIELD | NJ | 07004 | |
| SN-000767 | WP Galleria Realty LP | Attn: Peter Moersch | 100 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245 | |
| SN-005022 | WP Kennewick Plaza LLC | Attn: Robin Hansen | WALKER MALLOY & CO | 157 COLUMBUS AVENUE | SUITE 2E | NEW YORK | NY | 10023 | |
| 000643 | WPW Realty Advisors | Attn: David Werlin | INACTIVE 01/03/19 | PO BOX 73314 | DEPT 102642 21074 36019 | CLEVELAND | OH | 44193 | |
| 001745 | WRS CENTERS I LLC | Heather Poulnot | PO BOX 535659 | | | Atlanta | GA | 30353 | |
| 005735 | WRS CENTERS I LLC WRS CENTERS I LLC | Heather Poulnot | PO BOX 535659 | | | Atlanta | GA | 30353 | |
| 003014 | WRS Inc Company | Attn: Heather Poulnot | PO BOX 535659 | | | ATLANTA | GA | 30353-5642 | |
| 001679 | WRS Realty | Attn: Heather Poulnot | PO BOX 535659 | | | ATLANTA | GA | 30353-5642 | |
| SN-002474 | WS Developement | 33 Boylston Street | Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| SN-008844 | WS Development | Attn: Andrew Malvezzi | 33 Boylston Street | Suite 3000 | | Chestnut Hill | MA | 02467 | |
| SN-007080 | WS Development | Attn: Andrew Malvezzi | 33 Boylston Street | Suite 3000 | | Chestnut Hill | MA | 02467 | |

Exhibit B
Real Property Lease Counterparties Service List
Served via first class mail

| Store | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SN-001018 | WSP Development #3, Ltd. | Attn: Jeff Smith | C/O STONECREST INVESTMENTS | 595 ROUND ROCK WEST DRIVE | SUITE#701 | ROUND ROCK | TX | 78681 | |
| 007779 | WT Southport I, LLC 2 | Attn: Paula M Hohl | WT SOUTHPORT I LLC | PO BOX 741016 | | LOS ANGELES | CA | 90074-1016 | |
| SN-007650 | Wulfe & Company | WULFE MANAGEMENT-ACCTS RECEIVABLE | 1800 POST OAK BLVD | 6 BLVD PLACE STE 400 | | HOUSTON | TX | 77056 | |
| 003815 | Yacoel 2015 Partners, LP, a Nevada limited partnership | Attn: Roxanne Stevenson | PO BOX 70870 | CM 3472 | | ST PAUL | MN | 55170-3472 | |
| SN-009217 | Yale Realty Services | Attn: Paul Monaco | YALE PENSACOLA LLC | C/O YALE REALTY SERVICES GROUP | 10 NEW KING STREET, SUITE 102 | WHITE PLAINS | NY | 10604 | |
| SN-005051 | Yelm Plaza LLC | 8448 N MERCER WAY | | | | MERCER ISLAND | WA | 98040 | |
| SN-004068 | YENIK REALTY LTD | Attn: Stuart Emery | 8448 N MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| SN-000167 | YKAmerica | Attn: Nicki Pu | DELANO VALLEY INVESTMENTS LLC | C/O CASTLETON RE & DEV INC | 9680 FLAIR DR | EL MONTE | CA | 91731 | |
| SN-005774 | YOSEMITE SPRINGS, LLC | 7680 GODDARD ST | SUITE 115 | | | COLORADO SPRINGS | CO | 80920 | |
| SN-009588 | Zamias Services Inc. | Attn: Cindy Lindrose | DONALDSONS CROSSROADS ASSOC | C/O ZAMAGIAS PROPERTIES | THE TIMES BLDG, 336 FOURTH AVE | PITTSBURGH | PA | 15222 | |
| 003196 | Zamias Services, Inc | Attn: Cindy Lindrose | C/O ZAMIAS SERVICES | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 008951 | Zamias Services, Inc | C/O ZAMIAS SERVICES | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 003692 | Zaremba Group | ZAREMBA METROPOLITAN MIDLOTHIAN LLC | CALSTRS PROPERTY 621710 | PO BOX 310300 | | DES MOINES | IA | 50331-0300 | |
| 005485 | Zaremba Shopping Centers, LLC | Attn: Carrie Offtermatt | ZAREMBA METROPOLITAN MIDLOTHIAN LLC | CALSTRS PROPERTY 621710 | PO BOX 310300 | DES MOINES | IA | 50331-0300 | |
| SN-006418 | Zeisler Mrogan Properties, Ltd. | Attn: Shannon Blackwell | RIDGE PARK SQUARE LLC | 30000 CHAGRIN BLVD | SUITE 100 | CLEVELAND | OH | 44124 | |
| SN-001812 | Zell Commercial Real Estate | DOUBLE A INVESTMENTS LLLP | C/O ZELL COMM RE SERVICES INC | 5343 N 16TH ST | SUITE 290 | PHOENIX | AZ | 85016 | |
| 002663 | Zenith Investment Grantor Trust | Attn: Laura Griffin | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| SN-003627 | Zimmer Management Company | Attn: Aimee Vanover | Zimel & Associates | Zimel & Associates | 5120 SOUTH COLLEGE RD | WILMINGTON | NC | 28412 | |
| 003163 | Zinkan & Barker Development Co. | Attn: Debbie Courtney | C/O MALL PROPERTIES INC | PO BOX 304 | DEPT 5000 | EMERSON | NJ | 07630 | |