## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GNC HOLDINGS, INC., *et al.*, | ) Case No. 20-11662 (KBO) |
| | ) |
| Debtors.[1] | ) (Jointly Administered) |
| | ) |
| | ) **Re: Docket No. 227, 559, 614, 810 & 927** |

### SECOND SUPPLEMENTAL NOTICE OF POTENTIAL
### ASSUMPTION AND ASSIGNMENT OF
### EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND CURE AMOUNTS

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "***Debtors***") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the District of Delaware (the "***Court***") on June 23, 2020 (the "***Petition Date***").

**PLEASE TAKE FURTHER NOTICE** that, on July 1, 2020, the Debtors filed a motion [Docket No. 227] (the "***Motion***")[2] with the Court seeking entry of orders, among other things, (a) approving the Debtors' bidding procedures (the "***Bidding Procedures***") in connection with the proposed auction (the "***Auction***") for the sale (the "***Sale***") of substantially all of the Debtors' assets (the "***Assets***"), (b) approving procedures for the assumption and assignment of executory contracts and unexpired leases in connection with the Sale, including notice of proposed cure amounts (the "***Assumption Procedures***"), (c) approving the form and manner of notices related to the Sale and the Assumption Procedures, and (d) establishing dates and deadlines in connection with the Sale.

**PLEASE TAKE FURTHER NOTICE** that, (i) on July 22, 2020, the Court entered an order [Docket No. 559] (the "***Bidding Procedures Order***") granting certain of the relief sought in the Motion, including, among other things, approving the (a) Bidding Procedures, which establish the key dates and times related to the Sale and the Auction and (b) Assumption Procedures, and

---

[1] The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are: GNC Holdings, Inc. (6244); GNC Parent LLC (7572); GNC Corporation (5170); General Nutrition Centers, Inc. (5168); General Nutrition Corporation (4574); General Nutrition Investment Company (3878); Lucky Oldco Corporation (7141); GNC Funding, Inc. (7837); GNC International Holdings, Inc. (9873); GNC China Holdco, LLC (0004); GNC Headquarters LLC (7550); Gustine Sixth Avenue Associates, Ltd. (0731); GNC Canada Holdings, Inc. (3879); General Nutrition Centres Company (0939); GNC Government Services, LLC (2226); GNC Puerto Rico Holdings, Inc. (4559); and GNC Puerto Rico, LLC (7234). The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or Bidding Procedures Order, as applicable.

(ii) on August 19, 2020, the Court entered an order [Docket No. 810] modifying the Bidding Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that a hearing (the "***Sale Hearing***") to consider approval of the proposed Sale free and clear of all liens, claims, interests and encumbrances will be held on **September 17, 2020 at 10:00 a.m. (prevailing Eastern Time)** before the Honorable Karen B. Owens, Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, at District of Delaware, at 824 Market Street North, 6th Floor, Wilmington, Delaware 19801, or at such other place (which may be by video conference) and time as the Debtors shall notify all Qualified Bidders, the Consultation Parties, and all other parties entitled to attend the Auction. The Debtors have the right to adjourn or cancel the Auction at or prior to the Auction.

**PLEASE TAKE FURTHER NOTICE** that the Bidding Procedures Order, as modified, among other things, established procedures for (a) the assumption of certain executory contracts and unexpired leases that the Debtors might seek to assume and assign to the Successful Bidder in connection with a Sale (collectively, including any amendments thereto, the "***Assigned Contracts***") and (b) the determination of related Cure Costs (as defined below).  The Debtors are parties to numerous Assigned Contracts and, on July 31, 2020, in accordance with the Bidding Procedures Order, the Debtors filed an initial Assumption Notice [Docket No. 614] (the "***Initial Assumption Notice***") identifying (x) Assigned Contracts which may be assumed and assigned to the Successful Bidder in connection with a Sale, if one occurs, and (y) the proposed amounts, if any, that the Debtors believe are owed to the respective counterparties to such Assigned Contracts to cure any defaults or arrears existing under each Assigned Contract (the "***Cure Costs***") as of the Petition Date, both for executory contracts ("***Contracts***") and unexpired leases of nonresidential real property ("***Real Property Leases***"), respectively.

**PLEASE TAKE FURTHER NOTICE** that, on August 21, 2020, in accordance with the Bidding Procedures Order, the Debtors filed a supplemental Assumption Notice [Docket No. 927] (the "***First Supplemental Assumption Notice***") which (i) added certain additional Contracts inadvertently omitted from the Initial Assumption Notice and (ii) updated Cure Costs for certain Contracts listed on the Initial Assumption Notice to set forth amounts that accurately reflect the Debtors' books and records.

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file this second supplemental Assumption Notice (this "***Second Supplemental Assumption Notice***") to (i) add certain additional Contracts and three Real Property Leases inadvertently omitted from the Initial Assumption Notice and First Supplemental Assumption Notice and (ii) update Cure Costs for certain Contracts or Real Property Leases listed on the Initial Assumption Notice and First Supplemental Assumption Notice to set forth amounts that accurately reflect the Debtors' books and records, both as set forth on either **Exhibit 1** (for Contracts) or **Exhibit 2** (for Real Property Leases). Other than the Cure Costs listed on **Exhibit 1** or **Exhibit 2** (as applicable), the Debtors are not aware of any amounts due and owing under the Assigned Contracts listed therein.   The Cure Costs are not dispositive for any other purpose, including for voting or distribution purposes.

**PLEASE TAKE FURTHER NOTICE THAT THIS SECOND SUPPLEMENTAL ASSUMPTION NOTICE, AND EXHIBITS 1 AND 2 HERETO, DOES NOT REFLECT ANY AGREEMENTS REACHED BY AND BETWEEN THE DEBTORS AND THE**

**COUNTERPARTIES LISTED ON THE INITIAL ASSUMPTION NOTICE OR THE FIRST SUPPLEMENTAL ASSUMPTION NOTICE WITH RESPECT TO CURE COSTS IDENTIFIED IN THE INITIAL ASSUMPTION NOTICE OR THE FIRST SUPPLEMENTAL ASSUMPTION NOTICE, INCLUDING LANDLORD COUNTERPARTIES TO NONRESIDENTIAL REAL PROPERTY LEASES, AND SUCH AGREEMENTS REACHED BETWEEN THE PARTIES WILL BE MEMORIALIZED IN A FINAL FORM OF CURE NOTICE FILED IN ADVANCE OF THE SALE HEARING. THIS SECOND SUPPLEMENTAL ASSUMPTION NOTICE DOES NOT AFFECT OR OTHERWISE CHANGE ANY DEADLINES SET FORTH IN THE INITIAL ASSUMPTION NOTICE OR THE FIRST SUPPLEMENTAL ASSUMPTION NOTICE UNLESS EXPRESSLY SET FORTH HEREIN AND ONLY WITH RESPECT TO THE ASSIGNED CONTRACTS OR REAL PROPERTY LEASES ON EXHIBIT 1 OR EXHIBIT 2 HERETO.**

**PLEASE TAKE FURTHER NOTICE THAT YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A COUNTERPARTY TO A CONTRACT OR REAL PROPERTY LEASE THAT MAY BE ASSUMED AND ASSIGNED IN CONNECTION WITH THE SALE AND YOUR CONTRACT OR REAL PROPERTY LEASE WAS EITHER OMITTED INADVERTENTLY FROM THE INITIAL ASSUMPTION NOTICE AND THE FIRST SUPPLEMENTAL ASSUMPTION NOTICE OR YOUR PROPOSED CURE AMOUNT HAS CHANGED IN THE MANNER SET FORTH ON EXHIBIT 1 HERETO**. *The presence of a Contract listed on Exhibit 1 does not constitute an admission that such Contract is an executory contract, and the presence of a Real Property Lease listed in Exhibit 2 does not constitute an admission that such lease is an unexpired lease. Moreover, the inclusion of any Contract in Exhibit 1 or Real Property Lease in Exhibit 2 shall not be construed as an affirmative indication that such Assigned Contract will be assumed and assigned in connection with the Sale, or assumed in connection with any plan of reorganization. The Debtors reserve all of their rights, claims and causes of action with respect to the Assigned Contracts listed on Exhibits 1 and 2 attached hereto. For the avoidance of doubt, the Debtors view individual purchase orders as independent of any master supply agreement the Debtors have with any vendor counterparty. The Debtors may seek to assume and assign a vendor's master supply agreement without assuming and assigning or paying claims arising under purchase orders issued by such vendor, and such claims will not be considered Cure Costs under the master supply agreement.*

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Assumption Procedures, objections to the proposed assumption and assignment of an Assigned Contract (a "***Contract Objection***") including any objection relating to the Cure Cost or adequate assurance of future performance by any Stalking Horse Bidder, must (a) be in writing; (b) comply with the Bankruptcy Rules and Local Rules; (c) state with specificity the grounds for such objection, including, without limitation, the fully liquidated cure amount and the legal and factual bases for any unliquidated cure amount that the Counterparty believes is required to be paid under sections 365(b)(1)(A) and (B) of the Bankruptcy Code for the applicable Assigned Contract, along with the specific nature and dates of any alleged defaults, the pecuniary losses, if any, resulting therefrom, and the conditions giving rise thereto; (d) be served on (i) co-counsel to the Debtors, (A) Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, Illinois 60611, Attn: Richard A. Levy (richard.levy@lw.com) and Caroline A. Reckler (caroline.reckler@lw.com), and (B) Young

Conaway Stargatt & Taylor, LLP, 1000 North King Street, Wilmington, DE 19801, Attn: Michael Nestor (mnestor@ycst.com) and Kara Hammond Coyle (kcoyle@ycst.com); (ii) counsel to the administrative agent under the DIP Term Facility, Dorsey & Whitney LLP, 51 West 52nd Street, New York, New York 10019, Attn: Erin E. Trigg and Samuel S. Kohn (email: trigg.erin@dorsey.com and kohn.samuel@dorsey.com); (iii) counsel to the Ad Hoc FILO Term Lender Group (A) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019, Attn: Andrew N. Rosenberg, Jacob Adlerstein, and Douglas R. Keeton (email: arosenberg@paulweiss.com, jadlerstein@paulweiss.com, and dkeeton@paulweiss.com); and (B) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, Delaware 19801, Attn: Richard S. Cobb (cobb@lrclaw.com); (iv) counsel to the Ad Hoc Group of Crossover Lenders (A) Milbank LLP, 2029 Century Park East, Los Angeles, California 90067, Attn: Mark Shinderman, Brett Goldblatt, and Daniel B. Denny (email: mshinderman@milbank.com; bgoldblatt@milbank.com; and ddenny@milbank.com); and (B) Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, Delaware 19899-1347, Attn: Robert J. Dehney (rdehney@mnat.com); (v) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Jane Leamy (email: jane.m.leamy@usdoj.gov); and (vi) proposed counsel to the Committee, Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020 Attn: Jeffrey Cohen and Lindsay H. Sklar (emails: jcohen@lowenstein.com and lsklar@lowenstein.com) and One Lowenstein Drive, Roseland, NJ 070686, Attn: Michael S. Etkin, Michael Savetsky, Nicole Fulfree and Colleen M. Maker (email: metkin@lowenstein.com, msavetsky@lowenstein.com, nfulfree@lowenstein.com, and cmaker@lowenstein.com) (collectively, the "***Objection Notice Parties***"), and (e) be filed with the Clerk of the Court and served by no later than two (2) days prior to the Sale Hearing (**September 15, 2020 at 4:00 p.m. (prevailing Eastern Time)**).

**PLEASE TAKE FURTHER NOTICE** that any objections solely to the ability of a Successful Bidder, other than the Stalking Horse Bidder, to provide adequate assurance of future performance (each, an "***Adequate Assurance Objection***") must be filed with the Court and served on the Objection Notice Parties no later than **September 22, 2020 at 8:00 p.m. (prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE** that in the event that the Successful Bidder is not the Stalking Horse Bidder, objections to adequate assurance of future performance of the Assigned Contracts by such Successful Bidder will be heard by the Court on **September 29, 2020 at 2:00 p.m. (prevailing Eastern Time)** (the "***Adequate Assurance Hearing***") before the Honorable Karen B. Owens, Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, at District of Delaware, at 824 Market Street North, 6th Floor, Wilmington, Delaware 19801, or at such other place (which may be by video conference) and time as the Debtors shall notify all Qualified Bidders, the Consultation Parties, and all other parties entitled to attend the Auction.

**PLEASE TAKE FURTHER NOTICE THAT IF A COUNTERPARTY TO AN ASSIGNED CONTRACT FILES A CONTRACT OBJECTION IN A MANNER THAT IS CONSISTENT WITH THE REQUIREMENTS SET FORTH ABOVE, AND THE PARTIES ARE UNABLE TO CONSENSUALLY RESOLVE THE DISPUTE PRIOR TO THE SALE HEARING, THE AMOUNT TO BE PAID OR RESERVED WITH RESPECT TO SUCH OBJECTION WILL BE DETERMINED AT THE SALE HEARING, SUCH**

**LATER HEARING DATE THAT THE DEBTORS DETERMINE IN THEIR DISCRETION, OR SUCH OTHER DATE DETERMINED BY THE COURT. ALL OTHER OBJECTIONS TO THE PROPOSED ASSUMPTION OR PROPOSED ASSUMPTION AND ASSIGNMENT OF THE DEBTORS' RIGHT, TITLE, AND INTEREST IN, TO, AND UNDER THE ASSIGNED CONTRACTS WILL BE HEARD AT THE SALE HEARING OR, WITH RESPECT TO ADEQUATE ASSURANCE OBJECTIONS, THE ADEQUATE ASSURANCE HEARING.**

**PLEASE TAKE FURTHER NOTICE** that although the Debtors have made a good-faith effort to identify all Assigned Contracts that might be assumed and assigned in connection with a Sale, in the Initial Assumption Notice, First Supplemental Assumption Notice, and this Second Supplemental Assumption Notice, the Debtors or the Successful Bidder may identify certain other Contracts or Real Property Leases that should be assumed and assigned in connection with a Sale. Accordingly, the Debtors have reserved the right, at any time until the date one (1) business day prior to the Sale Hearing, to (i) supplement the list of Assigned Contracts annexed to the Initial Assumption Notice, the First Supplemental Assumption Notice, or this Second Supplemental Assumption Notice with previously omitted Assigned Contracts in accordance with the definitive agreement for a Sale, (ii) remove an Assigned Contract from the list of contracts and leases ultimately selected as an Assigned Contract that may be assumed and assigned in connection with a Sale, and/or (iii) modify the previously stated Cure Costs associated with any Assigned Contract.

**PLEASE TAKE FURTHER NOTICE** that in the event that the Debtors supplement the list of Assigned Contracts or modify the previously stated Cure Costs for a particular Assigned Contract, the Debtors will promptly file and serve, and in no event less than one (1) business day before the date of the Sale Hearing, a revised Assumption Notice on each counterparty affected. Such counterparties shall file any Contract Objections with respect to the revised Assumption Notice not later than seven (7) days after the date of filing and service of the revised Assumption Notice. In the event that such supplemental or revised Assumption Notice is filed before the Sale Hearing, assumption of any Assigned Contract added to such supplemental or revised Assumption Notice will not be adjudicated at the Sale Hearing and will be set for a subsequent hearing.

## OBTAINING ADDITIONAL INFORMATION

Copies of the Bidding Procedures Motion, the Bidding Procedures Order, as well as all related exhibits, the Initial Assumption Notice, the First Supplemental Assumption Notice, and all other documents filed with the Court, are available free of charge on the Debtors' case information website, located at https://cases.primeclerk.com/gnc or by calling (844) 974-2132 (Domestic) or (347) 505-7137 (International).

## CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

*UNLESS YOU FILE AN OBJECTION TO THE CURE AMOUNT AND/OR THE ASSUMPTION OR ASSIGNMENT OF YOUR CONTRACT OR REAL PROPERTY LEASE IN ACCORDANCE WITH THE INSTRUCTIONS AND DEADLINES SET FORTH HEREIN, YOU SHALL BE (A) BARRED FROM OBJECTING TO THE CURE AMOUNT SET FORTH ON EXHIBIT 1 OR EXHIBIT 2, (B) ESTOPPED FROM ASSERTING OR CLAIMING ANY CURE AMOUNT AGAINST THE DEBTORS OR THE SUCCESSFUL BIDDER THAT IS*

***GREATER THAN THE CURE AMOUNT SET FORTH ON EXHIBIT 1 OR EXHIBIT 2 AND (C) DEEMED TO HAVE CONSENTED TO THE ASSUMPTION AND/OR ASSIGNMENT OF YOUR CONTRACT OR REAL PROPERTY LEASE.***

[*Signature Page Follows*]

Dated: September 10, 2020
      Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**


*/s/ Andrew L. Magaziner*      .
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Andrew L. Magaziner (No. 5426)
Joseph M. Mulvihill (No. 6061)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 571-6600
Facsimile:    (302) 571-1253
Email:      mnestor@ycst.com
          kcoyle@ycst.com
          amagaziner@ycst.com
          jmulvihill@ycst.com

**LATHAM & WATKINS LLP**
Richard A. Levy (admitted *pro hac vice*)
Caroline A. Reckler (admitted *pro hac vice*)
Asif Attarwala (admitted *pro hac vice*)
Brett V. Newman (admitted *pro hac vice*)
330 North Wabash Avenue, Suite 2800
Chicago, Illinois 60611
Telephone:    (312) 876-7700
Facsimile:    (312) 993-9767
Email:      richard.levy@lw.com
          caroline.reckler@lw.com
          asif.attarwala@lw.com
          brett.newman@lw.com

- and -

George A. Davis (admitted *pro hac vice*)
Andrew C. Ambruoso (admitted *pro hac vice*)
Jeffrey T. Mispagel (admitted *pro hac vice*)
885 Third Avenue
New York, New York 10022
Telephone:    (212) 906-1200
Facsimile:    (212) 751-4864
Email:      george.davis@lw.com
          jeffrey.mispagel@lw.com

*Counsel for Debtors and Debtors in Possession*

# **Exhibit 1**

GNC
Exhibit 1
Supplemental Notices - Other Executory Contracts

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 1) | 1 WORLD SYNC | SLC WHOLESALE | $84,000.00 | $0.00 | 300 SOUTH RIVERSIDE PLAZA SUITE 1400 CHICAGO IL 60606 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 2) | 1 WORLD SYNC | SLC WHOLESALE | $0.00 | $0.00 | 300 SOUTH RIVERSIDE PLAZA SUITE 1400 CHICAGO IL 60606 USA | VENDOR - OTHER | CONTRACT ADDED |
| 3) | 24-7 INTOUCH INC | PROFESSIONAL SERVICES | $0.00 | $0.00 | 240 KENNEDY STREET 2ND FLOOR WINNIPEG MB R3C 1T1 CANADA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| 4) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4954 | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 5) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4966 | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 6) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4969 | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 7) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4982 | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 8) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4983 | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 9) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 7950 | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 10) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 7951 | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 11) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 7952 | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 12) | ACE PROPERTY & CASUALTY | COMMERCIAL UMBRELLA - XOO G28191844 004 | $0.00 | $0.00 | 436 WALNUT ST. WA 08H PHILADELPHIA PA 19106 USA | INSURANCE POLICY | CONTRACT ADDED |
| 13) | ACXIOM | SECURITY | $328,321.56 | $133,041.00 | 301 EAST DAVE WARD DRIVE CONWAY AR 72032-7114 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 14) | ACXIOM | SECURITY | $0.00 | $0.00 | 301 EAST DAVE WARD DRIVE CONWAY AR 72032-7114 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 15) | ADP | FINANCIAL SHARED SERVICES - (HCM - TIME/PAYROLL) | $0.00 | $61,090.06 | ONE ADP BOULEVARD ROSELAND NJ 7068 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 16) | ADP | FINANCIAL SHARED SERVICES AMENDMENT - WISELY PROGRAM | $0.00 | $0.00 | ONE ADP BOULEVARD ROSELAND NJ 7068 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 17) | ADP | FINANCIAL SHARED SERVICES - PAYROLL TAX | $0.00 | $0.00 | ONE ADP BOULEVARD ROSELAND NJ 7068 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 18) | AIG EUROPE LIMITED | MATERIAL DAMAGE, BUSINESS INTERRUPTION, LIABILITY, AND MANAGEMENT PROTECTOR - ROP0012083 | $0.00 | $0.00 | 500 W MADISON STREET SUITE 3000 CHICAGO IL 60661 | INSURANCE POLICY | CONTRACT ADDED |
| 19) | AIG EUROPE LIMITED | MATERIAL DAMAGE, BUSINESS INTERRUPTION, LIABILITY, AND MANAGEMENT PROTECTOR - RSP0020747 | $0.00 | $0.00 | 500 W MADISON STREET SUITE 3000 CHICAGO IL 60661 | INSURANCE POLICY | CONTRACT ADDED |
| 20) | ALBERT LAU, DIRECTOR C/O QAF VICTORIA SDN BHD | DISTRIBUTION AGREEMENT - BRUNEI | $0.00 | $0.00 | QAF CENTRE, LOT 66 TAPAK PERINDUSTRIAN BERIBI, BANDAR SERI BEGAWAN BE 1118, BRUNEI DARUSSALAM | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 21) | ALE ALAN CORRO VELASQUEZ MIFARMA S.A.C. | PERU SWS AGREEMENT - 4839 | $0.00 | $0.00 | CALLE VICTOR ALZAMORA 147,SANTA CATALINA LA VICTORIA, LIMA, PERU | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 22) | ALE ALAN CORRO VELASQUEZ MIFARMA S.A.C. | PERU SWS AGREEMENT - 5452 | $0.00 | $0.00 | CALLE VICTOR ALZAMORA 147,SANTA CATALINA LA VICTORIA, LIMA, PERU | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 23) | ALE ALAN CORRO VELASQUEZ MIFARMA S.A.C. | PERU SWS AGREEMENT - 9605 | $0.00 | $0.00 | CALLE VICTOR ALZAMORA 147,SANTA CATALINA LA VICTORIA, LIMA, PERU | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 24) | ALE ALAN CORRO VELASQUEZ MIFARMA S.A.C. | PERU SWS AGREEMENT - 9764 | $0.00 | $0.00 | CALLE VICTOR ALZAMORA 147,SANTA CATALINA LA VICTORIA, LIMA, PERU | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 25) | ALEXANDER KORZH C/O SUPER-PHARM (ISRAEL) LTD. | DISTRIBUTION AGREEMENT - ISRAEL | $0.00 | $0.00 | 16 SHEUKAR ST., (4TH FLOOR), HERZLIYA PITUACH, 4672516, ISRAEL | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 26) | ALLIANZ GLOBAL RISK US | EXCESS D&O -- 10X10 - USF00051219 | $0.00 | $0.00 | 225 W. WASHINGTON STREET SUITE 1800 CHICAGO IL 60606 | INSURANCE POLICY | CONTRACT ADDED |
| 27) | AMAZON | OPERATIONS AGREEMENT | $0.00 | $0.00 | 410 TERRY AVENUE NORTH SEATTLE WA 98109-5210 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 28) | AMAZON | FRANCHISE OPERATIONS AGREEMENT | $0.00 | $0.00 | 410 TERRY AVENUE NORTH SEATTLE WA 98109-5210 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 29) | AMAZON | MANUFACTURER ACCELERATOR ADDENDUM AGREEMENT | $0.00 | $0.00 | 410 TERRY AVENUE NORTH SEATTLE WA 98109-5210 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 30) | AMCOM OFFICE SYSTEMS | PROFESSIONAL SERVICES | $1,623.07 | $8,477.00 | PO BOX 936752 ATLANTA GA 311936752 USA | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |
| 31) | AMEN AND CHIDINMA EGOHAMWANRE C/O X20 PHARMA LTD. | MONTH TO MONTH DISTRIBUTION - ANGOLA | $0.00 | $0.00 | 140 ABA – OWERRI ROAD, ABA, ABIA STATE, NIGERIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 32) | ANNA ASTAFUROVA, BOARD MEMBER C/O SIA GNC BALTICS | MONTH TO MONTH DISTRIBUTION - LATVIA | $0.00 | $0.00 | SKOLAS STREET 38-24, RIGA, LV-1010, LATVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 33) | ANNA ASTAFUROVA, BOARD MEMBER C/O SIA GNC BALTICS | MONTH TO MONTH DISTRIBUTION - UKRAINE | $0.00 | $0.00 | SKOLAS STREET 38-24, RIGA, LV-1010, LATVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 34) | AON CONSULTING, INC. | MASTER CONSULTING AGREEMENT | $0.00 | $64,525.00 | 4 OVERLOOK POINT LINCOLNSHIRE IL 60069 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 35) | APPLIED MERCHANDISING CONCEPTS LLC | THIRD PARTY PRODUCT CONTRACT | $0.00 | $393,801.00 | 15 BEECHWOOD AVENUE NEW ROCHELLE NY 10801 USA | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |
| 36) | ARGONAUT INSURANCE COMPANY | EXCESS D&O - 10X30 - MLX 7600438-6 | $0.00 | $0.00 | 90 PITTS BAY ROAD PEMBROKE BERMUDA HM08 BERMUDA | INSURANCE POLICY | CONTRACT ADDED |
| 37) | ARJAY DATA | PROFESSIONAL SERVICES | $703.25 | $0.00 | PO BOX 57 MIDDLEBURG VA 20118 USA | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |
| 38) | ARMY & AIR FORCE EXCHANGE SERVICE | MASTER LICENSE AGREEMENT | $0.00 | $0.00 | 3911 SOUTH WALTON WALKER BLVD DALLAS TX 75236 USA | VENDOR - STORE RELATED | CONTRACT ADDED |
| 39) | ARMY & AIR FORCE EXCHANGE SERVICE | OMNIBUS CONTRACT | $0.00 | $0.00 | 3911 SOUTH WALTON WALKER BLVD DALLAS TX 75236 USA | VENDOR - STORE RELATED | CONTRACT ADDED |
| 40) | ASENTECH | DIGITAL CONTENT (SITE HOSTING) AGREEMENT | $289,250.00 | $0.00 | 92 E MAIN STREET SUITE 401 SOMERVILLE NJ 8876 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 41) | ASENTECH | DIGITAL CONTENT - COMMERCE CLOUD AGREEMENT | $0.00 | $0.00 | 92 E MAIN STREET SUITE 401 SOMERVILLE NJ 8876 USA | VENDOR - OTHER | CONTRACT ADDED |
| 42) | ASENTECH | DIGITAL CONTENT (L&L) AGREEMENT | $0.00 | $0.00 | 92 E MAIN STREET SUITE 401 SOMERVILLE NJ 8876 USA | VENDOR - OTHER | CONTRACT ADDED |
| 43) | ASENTECH | VOICE AGREEMENT | $0.00 | $0.00 | 92 E MAIN STREET SUITE 401 SOMERVILLE NJ 8876 USA | VENDOR - OTHER | CONTRACT ADDED |
| 44) | ASENTECH | INT'L ECOMMERCE (EU) AGREEMENT | $0.00 | $0.00 | 92 E MAIN STREET SUITE 401 SOMERVILLE NJ 8876 USA | VENDOR - OTHER | CONTRACT ADDED |
| 45) | AT&T CORP. | PHONE | $0.00 | $220,908.97 | PO BOX 105068 ATLANTA GA 303485068 USA | VENDOR - STORE RELATED | CURE AMOUNT CHANGED |
| 46) | AT&T CORP. | PHONE | $0.00 | $0.00 | PO BOX 105068 ATLANTA GA 303485068 USA | VENDOR - STORE RELATED | CONTRACT ADDED |
| 47) | AT&T CORP. | PHONE | $0.00 | $0.00 | PO BOX 105068 ATLANTA GA 303485068 USA | VENDOR - STORE RELATED | CONTRACT ADDED |
| 48) | AT&T CORP. | PHONE | $0.00 | $0.00 | PO BOX 105068 ATLANTA GA 303485068 USA | VENDOR - STORE RELATED | CONTRACT ADDED |
| 49) | ATHLETIC ALLIANCE SPORTS SUPPLEMENT | THIRD PARTY PRODUCT CONTRACT | $0.00 | $0.00 | 12597 23 AVE | VENDOR - PRODUCT | CONTRACT ADDED |
| 50) | AURUS | OPERATIONS | $131,403.27 | $0.00 | 33 ARCH ST. SUITE 3150 BOSTON MA 2110 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 51) | AURUS | OPERATIONS | $0.00 | $0.00 | 33 ARCH ST. SUITE 3150 BOSTON MA 2110 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 52) | AURUS | OPERATIONS | $0.00 | $0.00 | 33 ARCH ST. SUITE 3150 BOSTON MA 2110 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 53) | AUTOMOTIVE RENTALS, INC. AND ARI FINANCIAL SERVICES INC. | MOTOR VEHICLE LEASE AGREEMENTS | $8,425.79 | $412,042.00 | T46163 PO BOX 46163 POSTAL STATION A TORONTO ON M5W 4K9 CANADA | VEHICLE LEASE | CURE AMOUNT CHANGED |
| 54) | AYMAN HOSAM OMAR MOHAMED HUSSEIN, CEO AND CHAIRMAN C/O UNITED COMPANY FOR TRADE AND DISTRIBUTION OF CONSUMER GOODS S.A.E. | SWS DEVELOPMENT AGREEMENT - EGYPT | $0.00 | $0.00 | 9 EL NASEEM STREET, GIZA, EGYPT | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 55) | AYMAN HOSAM OMAR MOHAMED HUSSEIN, CEO AND CHAIRMAN C/O UNITED COMPANY FOR TRADE AND DISTRIBUTION OF CONSUMER GOODS S.A.E. | DEVELOPMENT AGREEMENT - EGYPT | $0.00 | $0.00 | 9 EL NASEEM STREET, GIZA, EGYPT | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 56) | AYMAN HOSAM OMAR MOHAMED HUSSEIN, CEO AND CHAIRMAN C/O UNITED COMPANY FOR TRADE AND DISTRIBUTION OF CONSUMER GOODS S.A.E. | OMNIBUS AGREEMENT - EGYPT | $0.00 | $0.00 | 9 EL NASEEM STREET, GIZA, EGYPT | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 57) | AYMAN HOSAM OMAR MOHAMED HUSSEIN, CEO AND CHAIRMAN C/O UNITED COMPANY FOR TRADE AND DISTRIBUTION OF CONSUMER GOODS S.A.E. | DISTRIBUTION AGREEMENT - EGYPT | $0.00 | $0.00 | 9 EL NASEEM STREET, GIZA, EGYPT | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 58) | BANK OF AMERICA N.A. | NONQUALIFIED PLAN TRUST AGREEMENT | $0.00 | $13,481.31 | 100 NORTH TRYON STREET CHARLOTTE NC 28255 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 59) | BEAZLEY | CYBER EXCESS LIABILITY - V16770200701 | $0.00 | $0.00 | 333 WACKER, SUITE 1400 CHICAGO IL 60606 USA | INSURANCE POLICY | CONTRACT ADDED |
| 60) | BOUNTEOUS INC | ADVERTISING | $15,113.75 | $7,557.00 | 2100 MANCHESTER ROAD SUITE 1750 WHEATON IL 60187 USA | VENDOR - ADVERTISING | CURE AMOUNT CHANGED |
| 61) | BSI (BUSINESS SOFTWARE INC) | PAYROLL TAX SOFTWARE | $0.00 | $0.00 | BSI (BUSINESS SOFTWARE INC VENDOR #001951522) BSI (BUSINESS SOFTWARE INC VENDOR #001951522) | VENDOR - OTHER | CONTRACT ADDED |
| 62) | BULU, INC. | LOYALTY OPERATIONS AGREEMENT | $0.00 | $0.00 | 151 N. 8TH ST. SUITE 210 LINCOLN NE 68503 USA | VENDOR - OTHER | CONTRACT ADDED |
| 63) | CAC SPECIALTY | INSURANCE BROKER AGREEMENT - D&O | $0.00 | $0.00 | 250 FILLMORE ST SUITE 450, DENVER, CO 80206 | INSURANCE POLICY | CONTRACT ADDED |
| 64) | CENTURYLINK | PHONE | $0.00 | $0.00 | PO BOX 1319 CHARLOTTE NC 282011319 USA | VENDOR - STORE RELATED | CONTRACT ADDED |
| 65) | CENTURYLINK | PHONE | $0.00 | $0.00 | PO BOX 1319 CHARLOTTE NC 282011319 USA | VENDOR - STORE RELATED | CONTRACT ADDED |
| 66) | CENTURYLINK | PHONE | $0.00 | $0.00 | PO BOX 1319 CHARLOTTE NC 282011319 USA | VENDOR - STORE RELATED | CONTRACT ADDED |
| 67) | CENTURYLINK | PHONE | $0.00 | $0.00 | PO BOX 1319 CHARLOTTE NC 282011319 USA | VENDOR - STORE RELATED | CONTRACT ADDED |
| 68) | CHANNEL ADVISOR | OPERATIONS & COMM. | $10,805.04 | $0.00 | ATTN: GEN. COUNSEL 3025 CARRINGTON MILL BLVD SUITE 500 MORRISVILLE NC 27560 USA | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |
| 69) | CHANNEL ADVISOR | MASTER SERVICE AGREEMENT | $12,343.50 | $0.00 | ATTN: GEN. COUNSEL 3025 CARRINGTON MILL BLVD SUITE 500 MORRISVILLE NC 27560 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 70) | CHANSIRI SAKDIBHORNSSUP SSUP TOTAL WELLNESS CO., LTD. | THAILAND FRANCHISE AGREEMENT - 2680 | $0.00 | $0.00 | V. VIROJ BUILDING, 89/1 SOI RACHATAPHAN, RACHAPRAROP RD., MAKKASAN, RACHATHEVEE, BANGKOK, THAILAND 10400 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 71) | CHANSIRI SAKDIBHORNSSUP SSUP TOTAL WELLNESS CO., LTD. | THAILAND FRANCHISE AGREEMENT - 7660 | $0.00 | $0.00 | V. VIROJ BUILDING, 89/1 SOI RACHATAPHAN, RACHAPRAROP RD., MAKKASAN, RACHATHEVEE, BANGKOK, THAILAND 10400 | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 72) | CHANSIRI SAKDIBHORNSSUP SSUP TOTAL WELLNESS CO., LTD. | THAILAND SWS AGREEMENT - 1072 | $0.00 | $0.00 | V. VIROJ BUILDING, 89/1 SOI RACHATAPHAN, RACHAPRAROP RD., MAKKASAN, RACHATHEVEE, BANGKOK, THAILAND 10400 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 73) | CHANSIRI SAKDIBHORNSSUP SSUP TOTAL WELLNESS CO., LTD. | THAILAND SWS AGREEMENT - 4858 | $0.00 | $0.00 | V. VIROJ BUILDING, 89/1 SOI RACHATAPHAN, RACHAPRAROP RD., MAKKASAN, RACHATHEVEE, BANGKOK, THAILAND 10400 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 74) | CHARLES FORSON, DIRECTOR KATE KONADU FORSON, DIRECTOR C/O PRIME PHARAMCY LIMITED | X- YEAR TO YEAR CONTRACT - GHANA | $0.00 | $0.00 | P.O. BOX SC42, TEMA-GHANA, WEST AFRICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 75) | CHIDINMA OYIRI OBI-EGHOMWANRE, DIRECTOR C/O RUFUS OBI CHEMISTS & CO., LTD. | DEVELOPMENT AGREEMENT - NIGERIA | $0.00 | $0.00 | ROCHEM HOUSE, 140 ABA – OWERRI ROAD, ABIA, NIGERIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 76) | CHIDINMA OYIRI OBI-EGHOMWANRE, DIRECTOR C/O RUFUS OBI CHEMISTS & CO., LTD. | OMNIBUS AGREEMENT - NIGERIA | $0.00 | $0.00 | ROCHEM HOUSE, 140 ABA – OWERRI ROAD, ABIA, NIGERIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 77) | CHIDINMA OYIRI OBI-EGHOMWANRE, DIRECTOR C/O RUFUS OBI CHEMISTS & CO., LTD. | DISTRIBUTION AGREEMENT - NIGERIA | $0.00 | $0.00 | ROCHEM HOUSE, 140 ABA – OWERRI ROAD, ABIA, NIGERIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 78) | CHRISTIAN MONTINI B & R PHARMACIES LTD | TURKS & CAICOS SWS AGREEMENT - 6414 | $0.00 | $0.00 | 105 CABOT HOUSE, MAIN IGA PLAZA, LEEWARD HIGHWAY, PROVIDENCIALES, TURKS AND CAICOS ISLANDS | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 79) | CHUBB (GALLAGHER BASSETT ) | WORKER'S COMPENSATION INSURANCE POLICY | $0.00 | $0.00 | 17 WOODBOURNE AVE. HAMILTON BERMUDA HM08 BERMUDA | INSURANCE POLICY | CONTRACT ADDED |
| 80) | CHUBB BERMUDA | EXCESS LIABILITY - CHUBB BERMUDA - GNC-2109/CMOCC01 | $0.00 | $0.00 | 17 WOODBOURNE AVE. HAMILTON BERMUDA HM08 BERMUDA | INSURANCE POLICY | CONTRACT ADDED |
| 81) | CHUBB INSURANCE COMPANY LIMITED | CHINA PROPERTY - 9P100797 | $0.00 | $0.00 | 17 WOODBOURNE AVE. HAMILTON BERMUDA HM08 BERMUDA | INSURANCE POLICY | CONTRACT ADDED |
| 82) | CHUBB INSURANCE COMPANY LIMITED | CHINA GL - 9C105922 | $0.00 | $0.00 | 17 WOODBOURNE AVE. HAMILTON BERMUDA HM08 BERMUDA | INSURANCE POLICY | CONTRACT ADDED |
| 83) | CHUN MUN CHEONG C/O TRIPLE B ENTERPRISES | DEVELOPMENT AGREEMENT - ARUBA | $0.00 | $0.00 | MY FITNESS, TRIPLE B ENTERPRISES N.V., NOORD 37 ARUBA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 84) | CHUN MUN CHEONG C/O TRIPLE B ENTERPRISES | OMNIBUS AGREEMENT - ARUBA | $0.00 | $0.00 | MY FITNESS, TRIPLE B ENTERPRISES N.V., NOORD 37 ARUBA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 85) | CHUN MUN CHEONG C/O TRIPLE B ENTERPRISES | DISTRIBUTION AGREEMENT - ARUBA | $0.00 | $0.00 | MY FITNESS, TRIPLE B ENTERPRISES N.V., NOORD 37 ARUBA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 86) | CITCON | CANADA OPERATIONS & COMM. | $243.84 | $4,103.00 | 4500 GREAT AMERICA PKWY SUITE 250 SANTA CLARA CA 95054 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 87) | CITCON | CANADA OPERATIONS & COMM. | $0.00 | $0.00 | 4500 GREAT AMERICA PKWY SUITE 250 SANTA CLARA CA 95054 USA | VENDOR - OTHER | CONTRACT ADDED |
| 88) | COLUMBIA CASUALTY | EXCESS LIABILITY PRODUCTS LIABILITY - $10M X $65M - ADE 2067457946 | $0.00 | $0.00 | 151 N. FRANKLIN ST. CHICAGO IL 60606 USA | INSURANCE POLICY | CONTRACT ADDED |
| 89) | COMPOUND SOLUTIONS INC | TRADEMARK LICENSE AGREEMENT-PEAKO2 | $0.00 | $0.00 | 1930 PALOMAR POINT WAY CARLSBAD CA 92008 USA | VENDOR - OTHER | CONTRACT ADDED |
| 90) | COMPUTER ENTERPRISES (CEI) | MASTER SERVICE AGREEMENT | $0.00 | $0.00 | 1000 OMEGA DR SUITE 1150 PITTSBURGH PA 15205 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 91) | COMPUTER ENTERPRISES (CEI) | MASTER SERVICE AGREEMENT - STAFF AUGMENTATION | $0.00 | $0.00 | 1000 OMEGA DR SUITE 1150 PITTSBURGH PA 15205 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 92) | COMPUTER ENTERPRISES (CEI) | MASTER SERVICE AGREEMENT - INFORMATION TECHNOLOGY | $0.00 | $0.00 | 1000 OMEGA DR SUITE 1150 PITTSBURGH PA 15205 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 93) | CONSTANTINE CANNON | LAWYER OR ATTORNEY | $9,892.51 | $0.00 | 335 MADISON AVENUE 9TH FLOOR NEW YORK NY 10017 USA | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |
| 94) | CONTINENTAL CASUALTY COMPANY | EMPLOYMENT PRACTICES LIABILITY - 596883659 | $0.00 | $0.00 | 333 SOUTH WABASH AVENUE CHICAGO IL 60606 USA | INSURANCE POLICY | CONTRACT ADDED |
| 95) | CONTINENTAL CASUALTY COMPANY (CNA) | EXCESS A-SIDE D&O 10X80 - 652124841 | $0.00 | $0.00 | 333 SOUTH WABASH AVENUE CHICAGO IL 60606 USA | INSURANCE POLICY | CONTRACT ADDED |
| 96) | CORPORATION SERVICE COMPANY | CREDIT AND COLLECTIONS | $0.00 | $0.00 | 2150 LELARAY ST. COLORADO SPRINGS, CO 80909 | VENDOR - OTHER | CONTRACT ADDED |
| 97) | CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT | $0.00 | $54,814.00 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | CURE AMOUNT CHANGED |
| 98) | CROWN LIFT TRUCKS | BATTERY LEASE | $0.00 | $0.00 | | VENDOR - OTHER | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 99) | CYNTHIA POA ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 4856 | $0.00 | $0.00 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 100) | CYNTHIA POA ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 4921 | $0.00 | $0.00 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 101) | CYNTHIA POA ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 8216 | $0.00 | $0.00 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 102) | CYNTHIA POA ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 6599 | $0.00 | $0.00 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 103) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 7653 | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 104) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 7702 | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 105) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 8197 | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 106) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 6588 | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 107) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 9008 | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 108) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 9213 | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 109) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | DEVELOPMENT AGREEMENT - MALAYSIA | $0.00 | $0.00 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 110) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 8311 | $0.00 | $0.00 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 111) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 102 | $0.00 | $0.00 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 112) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | DISTRIBUTION AGREEMENT - MALAYSIA | $0.00 | $0.00 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 113) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | INTERNET ADDENDUM - MALAYSIA | $0.00 | $0.00 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 114) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | OMNIBUS AGREEMENT - CAMBODIA | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 115) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | OMNIBUS AGREEMENT - SINGAPORE | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 116) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | DEVELOPMENT AGREEMENT - SINGAPORE | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 117) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | AGREEMENT OF UNDERSTANDING REGARDING SHIPMENTS DELIVER - SINGAPORE | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 118) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | OMNIBUS AGREEMENT - MYANMAR | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 119) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | DISTRIBUTION AGREEMENT - CAMBODIA | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 120) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | DISTRIBUTION AGREEMENT - MYANMAR | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 121) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | DISTRIBUTION AGREEMENT - SINGAPORE | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |

| Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|
| 122) CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | INTERNET ADDENDUM - SINGAPORE | $0.00 | $0.00 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 123) CYNTHIA POA, CEO C/O ONI RETAIL PTE. LTD. TAIWAN BRANCH | SWS DEVELOPMENT AGREEMENT - TAIWAN | $0.00 | $0.00 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 124) CYNTHIA POA, CEO C/O ONI RETAIL PTE. LTD. TAIWAN BRANCH | DEVELOPMENT AGREEMENT: FULL-SIZE STORE PROGRAM - TAIWAN | $0.00 | $0.00 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 125) CYNTHIA POA, CEO C/O ONI RETAIL PTE. LTD. TAIWAN BRANCH | INTERNET ADDENDUM - TAIWAN | $0.00 | $0.00 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 126) DANIEL SCOTT, MANAGING DIRECTOR C/O AP SCOTT TRINIDAD LIMITED | SWS DEVELOPMENT AGREEMENT - TRINIDAD & TOBAGO | $0.00 | $0.00 | THE ATRIUM, DON MIGUEL EXTENSION RD., SAN JUAN, PORT OF SPAIN, TRINIDAD AND TOBAGO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 127) DANIEL SCOTT, MANAGING DIRECTOR C/O AP SCOTT TRINIDAD LIMITED | DISTRIBUTION AGREEMENT - TRINIDAD & TOBAGO | $0.00 | $0.00 | THE ATRIUM, DON MIGUEL EXTENSION RD., SAN JUAN, PORT OF SPAIN, TRINIDAD AND TOBAGO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 128) DCOY | DIGITAL CONTENT | $0.00 | $0.00 | 15 WEST 28TH STREET, 8TH FLOOR NEW YORK, NY 10001 | VENDOR - ADVERTISING | CONTRACT ADDED |
| 129) DEAN MILLER, DIRECTOR AND SECRETARY C/O B & R PHARMACIES LTD AND WH TURKS CO LTD | DISTRIBUTION AGREEMENT - TURKS AND CAICOS ISLANDS | $0.00 | $0.00 | 105 CABOT HOUSE, MAIN IGA PLAZA, LEEWARD HIGHWAY, PROVIDENCIALES, TURKS AND CAICOS ISLANDS | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 130) DELOITTE TAX SERVICES | PROFESSIONAL SERVICES | $0.00 | $0.00 | 2200 ROSS AVENUE SUITE 1600 DALLAS TX 75207 USA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| 131) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA FRANCHISE AGREEMENT - 2205 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 132) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA FRANCHISE AGREEMENT - 4937 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 133) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 1699 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 134) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 2792 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 135) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 4870 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 136) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 4938 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 137) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 6475 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 138) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 8210 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 139) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 9678 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 140) DONGHAN KIM DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 9679 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 141) DOWELL GROUP, INC. | MERCHANDISING | $0.00 | $40,059.00 | 101 ERFORD ROAD SUITE 300 CAMP HILL PA 17011 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 142) DOWELL GROUP, INC. | SLC WHOLESALE | $0.00 | $0.00 | 101 ERFORD ROAD SUITE 300 CAMP HILL PA 17011 USA | VENDOR - OTHER | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 143) | DSM NUTRITIONAL PRODUCTS AG | TRADEMARK LICENSE AGREEMENT-LIFE'S DHA | $0.00 | $0.00 | WURMISWEG 576 CH-4303 KAISERAUGST SWITZERLAND | VENDOR - PRODUCT | CONTRACT ADDED |
| 144) | DSM NUTRITIONAL PRODUCTS AG | TRADEMARK LICENSE AGREEMENT-RESVIDA | $0.00 | $0.00 | WURMISWEG 576 CH-4303 KAISERAUGST SWITZERLAND | VENDOR - PRODUCT | CONTRACT ADDED |
| 145) | DSM NUTRITIONAL PRODUCTS AG | PRODUCT DISTRIBUTION AGREEMENT | $0.00 | $0.00 | WURMISWEG 576 CH-4303 KAISERAUGST SWITZERLAND | VENDOR - PRODUCT | CONTRACT ADDED |
| 146) | DSM NUTRITIONAL PRODUCTS INC | PRODUCT- GNC AGREES TO SELL THEM VITAMIN E AND FISH OIL UNDER THE LABEL SPRING VALLEY | $0.00 | $0.00 | C/O BANK OF AMERICA 3927 COLLECTIONS CENTER DRIVE | VENDOR - OTHER | CONTRACT ADDED |
| 147) | DUMONT PROJECT | ADVERTISING | $168,005.75 | $0.00 | 4223 GLENCOE AVENUE SUITE A-130 MARINA DEL REY CA 90292 USA | VENDOR - ADVERTISING | CURE AMOUNT CHANGED |
| 148) | DYNAMIC NETWORK SERVICES, INC. | MASTER SERVICE LEVEL AGREEMENT | $0.00 | $0.00 | 1230 ELM STREET, 5TH FLOOR MANCHESTER, NH 03101 | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 149) | EDMUNDO YANEZ OLARTE, GERENTE GENERAL LUIS FELIPE ALFARO GARRATH, GERENCIA LEGAL DWIGHT LIRA C/O MIFARMA S.A.C. | SWS DEVELOPMENT AGREEMENT - PERU | $0.00 | $0.00 | CALLE VICTOR ALZAMORA 147,SANTA CATALINA LA VICTORIA, LIMA, PERU | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 150) | EDMUNDO YANEZ OLARTE, GERENTE GENERAL LUIS FELIPE ALFARO GARRATH, GERENCIA LEGAL DWIGHT LIRA C/O MIFARMA S.A.C. | DISTRIBUTION AGREEMENT - PERU | $0.00 | $0.00 | CALLE VICTOR ALZAMORA 147,SANTA CATALINA LA VICTORIA, LIMA, PERU | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 151) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | OMNIBUS AGREEMENT - ST. MAARTEN | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 152) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | OMNIBUS AGREEMENT - BAHAMAS | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 153) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | OMNIBUS AGREEMENT - BARBADOS | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 154) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | OMNIBUS AGREEMENT - BELIZE | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 155) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | OMNIBUS AGREEMENT - CURACAO | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 156) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | MONTH TO MONTH DISTRIBUTION - BAHAMAS | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 157) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | MONTH TO MONTH DISTRIBUTION - BARBADOS | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 158) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | MONTH TO MONTH DISTRIBUTION - BELIZE | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 159) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | MONTH TO MONTH DISTRIBUTION - CURACAO | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 160) | EDUARDO "GUAYO" KOURI, OWNER C/O VITA NATURALS INC | MONTH TO MONTH DISTRIBUTION - ST. MAARTEN | $0.00 | $0.00 | 2150 NW 70 AVE, MIAMI, FL 33122 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 161) | ELYTUS BILL PAY | PAY GNC CORPORATE STORES WASTE MANAGEMENT FEES | $128,915.05 | $130,286.00 | 601 SOUTH HIGH STREET COLUMBUS OH 43215 USA | VENDOR - STORE RELATED | CURE AMOUNT CHANGED |
| 162) | EMILIA CANEA EML MEDIA CONSULTING SRL | ROMANIA FRANCHISE AGREEMENT - 9816 | $0.00 | $0.00 | BD. UNIRII, NR. 61 F3, BLOC F3, SC. 1, AP 26, SECTOR 3, BUCURESTI, ROMANIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 163) | EMILIA CANEA, MANAGING DIRECTOR C/O EML MEDIA CONSULTING SRL | DEVELOPMENT AGREEMENT - ROMANIA | $0.00 | $0.00 | BD. UNIRII, NR. 61 F3, BLOC F3, SC. 1, AP 26, SECTOR 3, BUCURESTI, ROMANIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 164) | EMILIA CANEA, MANAGING DIRECTOR C/O EML MEDIA CONSULTING SRL | DISTRIBUTION AGREEMENT - ROMANIA | $0.00 | $0.00 | BD. UNIRII, NR. 61 F3, BLOC F3, SC. 1, AP 26, SECTOR 3, BUCURESTI, ROMANIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 165) | EMILIA CANEA, MANAGING DIRECTOR C/O EML MEDIA CONSULTING SRL | INTERNET ADDENDUM - ROMANIA | $0.00 | $0.00 | BD. UNIRII, NR. 61 F3, BLOC F3, SC. 1, AP 26, SECTOR 3, BUCURESTI, ROMANIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 166) | EMPOWER MEDIAMARKETING, INC. | SOW - Q2 2020 SOCIAL ACTIVATION | $0.00 | $240,000.00 | 15 EAST 14TH STREET CINCINNATI OH 45202 USA | VENDOR - ADVERTISING | CURE AMOUNT CHANGED |
| 167) | EMPOWER MEDIAMARKETING, INC. | 2019 MEDIA SERVICES (1 MONTH EXTENSION) | $0.00 | $0.00 | 15 EAST 14TH STREET CINCINNATI OH 45202 USA | VENDOR - ADVERTISING | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 168) | EMPOWER MEDIAMARKETING, INC. | MARKETING | $0.00 | $0.00 | 15 EAST 14TH STREET CINCINNATI OH 45202 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 169) | ENDURANCE AMERICAN INSURANCE CO. (SOMPO) | EXCESS D&O SPO10X20 - EPG0027501 | $0.00 | $0.00 | 4 MANHATTANVILLE ROAD 3RD FLOOR PURCHASE NY 10577 USA | INSURANCE POLICY | CONTRACT ADDED |
| 170) | ENDURANCE AMERICAN INSURANCE CO. (SOMPO) | EXCESS A-SIDE D&O  10X90 - ADX10010874702 | $0.00 | $0.00 | 4 MANHATTANVILLE ROAD 3RD FLOOR PURCHASE NY 10577 USA | INSURANCE POLICY | CONTRACT ADDED |
| 171) | ENDURANCE/SOMPO | EXCESS LIABILITY (NON-PRODUCTS) - XSC30001393500 | $0.00 | $0.00 | 4 MANHATTANVILLE ROAD 3RD FLOOR PURCHASE NY 10577 USA | INSURANCE POLICY | CONTRACT ADDED |
| 172) | ENVISTA INTERACTIVE SOLUTIONS, LLC | INFRASTRUCTURE MANAGED SERVICE | $0.00 | $450,000.00 | 11555 N. MERIDIAN STREET SUITE 300 CARMEL IN 46032 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 173) | EPATH LEARNING | SEMINARS/TRAINING | $0.00 | $64,193.00 | 300 STATE STREET SUITE 400 LONDON CT 06320 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 174) | EPSILON | MASTER AGREEMENT | $236,835.00 | $0.00 | 6021 CONNECTION DRIVE IRVING TX 75039 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 175) | EPSILON | STATEMENT OF WORK CONTRACT | $0.00 | $0.00 | 6021 CONNECTION DRIVE IRVING TX 75039 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 176) | EPSILON | MASTER AGREEMENT | $0.00 | $0.00 | 6021 CONNECTION DRIVE IRVING TX 75039 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 177) | EPSILON | PILOT MANAGEMENT & ONGOING PHASE SOW | $0.00 | $0.00 | 6021 CONNECTION DRIVE IRVING TX 75039 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 178) | EXTOLE | IT SERVICES  (ONLINE REFERRAL PROGRAM) | $0.00 | $18,533.00 | 350 SANSOME STREET SUITE 700 SAN FRANCISCO CA 94104 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 179) | EZDIA, INC. | DIGITAL CONTENT | $32,355.00 | $0.00 | 42840, CHRISTY STREET, SUITE 108 FREMONT CA 94538 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 180) | FACEBOOK | ADVERTISING | $0.00 | $0.00 | 1601 WILLOW RD. MENLO PARK, CA 94025 | VENDOR - ADVERTISING | CONTRACT ADDED |
| 181) | FACTIVA INC | DUES & SUBSCRIPTIONS | $3,400.76 | $0.00 | PO BOX 30994 NEW YORK NY 100870994 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 182) | FEDERAL INSURANCE COMPANY | PRODUCTS LIABILITY - 7498-01-84 | $0.00 | $0.00 | 436 WALNUT ST. PHILADELPHIA PA 19106 USA | INSURANCE POLICY | CONTRACT ADDED |
| 183) | FEDERAL INSURANCE COMPANY | COMMERCIAL GENERAL LIABILITY - 7498-01-83 | $0.00 | $0.00 | 436 WALNUT ST. PHILADELPHIA PA 19106 USA | INSURANCE POLICY | CONTRACT ADDED |
| 184) | FETCH FOR PETS, LLC | LICENSE AGREEMENT - WHOLESALE | $22,820.29 | $0.00 | 1407 BROADWAY SUITE 601 NEW YORK NY 10018 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 185) | FETCH FOR PETS, LLC | SECOND PARTY PRODUCT CONTRACT | $0.00 | $0.00 | 1407 BROADWAY SUITE 601 NEW YORK NY 10018 USA | VENDOR - OTHER | CONTRACT ADDED |
| 186) | FLEXRECEIPTS | OPERATIONS | $0.00 | $3,000.00 | 14 E WASHINGTON ST STE 370 ORLANDO FL 32801 USA | VENDOR - ADVERTISING | CURE AMOUNT CHANGED |
| 187) | FOCUS VISION | DECIPHER SERVICES & TRACKERS | $0.00 | $0.00 | 7 RIVER PARK PLACE EAST SUITE 110 FRESNO CA 93720 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 188) | FORMULA 33 CREATIVE LLC | MARKETING OPERATIONS | $0.00 | $0.00 | | VENDOR - OTHER | CONTRACT ADDED |
| 189) | FRANCISCO CACERES MESIAS C/O NUTRALINE | OMNIBUS AGREEMENT - CHILE | $0.00 | $0.00 | AV. DEL VALLE 577 OFICINA 74, HUECHURABA, SANTIAGO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 190) | FRANCISCO CACERES MESIAS C/O NUTRALINE | MONTH TO MONTH DISTRIBUTION - CHILE | $0.00 | $0.00 | AV. DEL VALLE 577 OFICINA 74, HUECHURABA, SANTIAGO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 191) | FRANK & BEAR LIMITED | SUPPLY OF SERVICES AGREEMENT | $0.00 | $0.00 | THE MASONRY 151-158 THOMAS STREET DUBLIN 8 IRELAND | VENDOR - OTHER | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 192) | FRANK L. GREENWAY, MD | PROFESSIONAL SERVICES | $0.00 | $0.00 | 6400 PERKINS RD, BATON ROUGE, LA 70808 | VENDOR - OTHER | CONTRACT ADDED |
| 193) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG FRANCHISE AGREEMENT - 5607 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 194) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG FRANCHISE AGREEMENT - 5910 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 195) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG FRANCHISE AGREEMENT - 9629 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 196) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 832 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 197) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 3277 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 198) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 3316 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 199) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 3343 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 200) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 3391 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 201) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 4829 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 202) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 5472 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 203) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 5614 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 204) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 5683 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 205) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 7769 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 206) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 7788 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 207) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 9399 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 208) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 9447 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 209) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 9449 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 210) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 9450 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 211) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 9508 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 212) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 9550 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 213) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 6899 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 214) | FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 7572 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |

| Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|
| FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 7881 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 8579 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 8645 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 8990 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 9452 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| FREEMAN FUNG GENERAL HEALTH DEVELOPMENT LIMITED | HONG KONG SWS AGREEMENT - 7378 | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| GANBAATAR UUGANBAYAR G-UNIT CO. LTD. | MONGOLIA FRANCHISE AGREEMENT - 8166 | $0.00 | $0.00 | BAYANGOL DR,7TH KHOROO, 4TH KHOROOLOL, 32TH - 52, ULAANBAATAR, MONGOLIA 211223 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| GANBAATAR UUGANBAYAR G-UNIT CO. LTD. | MONGOLIA SWS AGREEMENT - 7841 | $0.00 | $0.00 | BAYANGOL DR,7TH KHOROO, 4TH KHOROOLOL, 32TH - 52, ULAANBAATAR, MONGOLIA 211223 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| GANBAATAR UUGANBAYAR G-UNIT CO. LTD. | MONGOLIA SWS AGREEMENT - 8487 | $0.00 | $0.00 | BAYANGOL DR,7TH KHOROO, 4TH KHOROOLOL, 32TH - 52, ULAANBAATAR, MONGOLIA 211223 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| GARDEN OF LIFE CANADA | THIRD PARTY PRODUCT CONTRACT | $0.00 | $0.00 | 3500 BOULEVARD DE MAISONNEUVE O. SUITE 2405 | VENDOR - PRODUCT | CONTRACT ADDED |
| GE NUTRIENTS INC. (GENCOR) | TRADEMARK LICENSE AGREEMENT-LUMICOIL | $0.00 | $0.00 | 19700 FAIRCHILD ROAD SUITE 380 IRVINE CA 92612 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| GE NUTRIENTS INC. (GENCOR) | TRADEMARK LICENSE AGREEMENT-LEVAGEN | $0.00 | $0.00 | 19700 FAIRCHILD ROAD SUITE 380 IRVINE CA 92612 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| GE NUTRIENTS INC. (GENCOR) | TRADEMARK LICENSE AGREEMENT-SLIMALUMA | $0.00 | $0.00 | 19700 FAIRCHILD ROAD SUITE 380 IRVINE CA 92612 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| GE NUTRIENTS INC. (GENCOR) | TRADEMARK LICENSE AGREEMENT-TESTOFEN | $0.00 | $0.00 | 19700 FAIRCHILD ROAD SUITE 380 IRVINE CA 92612 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| GIRL SCOUTS OF AMERICA | GNC CAN USE GIRL SCOUTS MARKS IN OUR PRODUCTS | $31,250.00 | $0.00 | 420 FIFTH AVENUE NEW YORK NY 10018 USA | VENDOR - ADVERTISING | CURE AMOUNT CHANGED |
| GOOGLE LLC | GOOGLE ADVERTISING SERVICE AGREEMENT ("ASA") | $0.00 | $1,420,508.00 | ATTN: SUNDAR PICHAI, CEO 1600 AMPHITEATRE PARKWAY MOUNTAIN VIEW CA 94043 | VENDOR - OTHER | CONTRACT ADDED |
| GORDON FARQUHAR C/O GENERAL HEALTH DEVELOPMENT LIMITED | SWS DEVELOPMENT AGREEMENT - HONG KONG | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| GORDON FARQUHAR C/O GENERAL HEALTH DEVELOPMENT LIMITED | DISTRIBUTION AGREEMENT - HONG KONG | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| GORDON FARQUHAR C/O GENERAL HEALTH DEVELOPMENT LIMITED | DEVELOPMENT AGREEMENT - HONG KONG | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| GORDON FARQUHAR C/O GENERAL HEALTH DEVELOPMENT LIMITED | MONTH TO MONTH DISTRIBUTION - MACAU | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| GORDON FARQUHAR C/O GENERAL HEALTH DEVELOPMENT LIMITED | INTERNET ADDENDUM - HONG KONG | $0.00 | $0.00 | 5/F., DEVON HOUSE, 979 KING'S ROAD, QUARRY BAY, HONG KONG, CHINA (SAR) | FRANCHISE AGREEMENT | CONTRACT ADDED |
| GREAT AMERICAN INS. CO. OF NY | PACKAGE/GNC FOUNDATION - EPPE937070 | $0.00 | $0.00 | 11325 N. COMMUNITY HOUSE RD., SUITE 200 CHARLOTTE NC 28277 USA | INSURANCE POLICY | CONTRACT ADDED |
| GREAT AMERICAN INS. CO. OF NY | EXCESS LIABILITY - PRODUCTS LIABILITY - EXC 2969789 | $0.00 | $0.00 | 11325 N. COMMUNITY HOUSE RD., SUITE 200 CHARLOTTE NC 28277 USA | INSURANCE POLICY | CONTRACT ADDED |
| GREAT NORTHERN | INTERNATIONAL PACKAGE - 3570-34-68 | $0.00 | $0.00 | 436 WALNUT ST. PHILADELPHIA PA 19106 USA | INSURANCE POLICY | CONTRACT ADDED |
| GREENWICH INSURANCE COMPANY / XL | CYBER MEDIA LIABILITY - MTE903389404 | $0.00 | $0.00 | 190 SOUTH LASALLE CHICAGO IL 60603 USA | INSURANCE POLICY | CONTRACT ADDED |
| GUNAWAN MULJADI C/O PT. GUNA NUTRINDO SEHAT | SWS DEVELOPMENT AGREEMENT - INDONESIA | $0.00 | $0.00 | GNS BUILDING, JL. MAMPANG PRAPATAN RAYA NO. 66, MAMPANG, SOUTH JAKARTA 12790, INDONESIA | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 241) | GUNAWAN MULJADI C/O PT. GUNA NUTRINDO SEHAT | DEVELOPMENT AGREEMENT - INDONESIA | $0.00 | $0.00 | GNS BUILDING, JL. MAMPANG PRAPATAN RAYA NO. 66, MAMPANG, SOUTH JAKARTA 12790, INDONESIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 242) | GUNAWAN MULJADI C/O PT. GUNA NUTRINDO SEHAT | OMNIBUS AGREEMENT - INDONESIA | $0.00 | $0.00 | GNS BUILDING, JL. MAMPANG PRAPATAN RAYA NO. 66, MAMPANG, SOUTH JAKARTA 12790, INDONESIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 243) | GUNAWAN MULJADI C/O PT. GUNA NUTRINDO SEHAT | DISTRIBUTION AGREEMENT - INDONESIA | $0.00 | $0.00 | GNS BUILDING, JL. MAMPANG PRAPATAN RAYA NO. 66, MAMPANG, SOUTH JAKARTA 12790, INDONESIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 244) | GUNAWAN MULJADI PT. GUNA NUTRINDO SEHAT | INDONESIA SWS AGREEMENT - 9743 | $0.00 | $0.00 | GNS BUILDING, JL. MAMPANG PRAPATAN RAYA NO. 66, MAMPANG, SOUTH JAKARTA 12790, INDONESIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 245) | HAYDEE MENDIOLA, PRESIDENT C/O CAMPAMEDNI, S.R.L. | OMNIBUS AGREEMENT - DOMINICAN REPUBLIC | $0.00 | $0.00 | C/O LONIDEBE, S.A., 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS, WHITE AND GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT, SAN JOSE, COSTA RICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 246) | HAYDEE MENDIOLA, PRESIDENT C/O CAMPAMEDNI, S.R.L. | DISTRIBUTION AGREEMENT - DOMINICAN REPUBLIC | $0.00 | $0.00 | C/O LONIDEBE, S.A., 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS, WHITE AND GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT, SAN JOSE, COSTA RICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 247) | HAYDEE MENDIOLA, PRESIDENT C/O LOS NINOS DE BEJUCO, S.A. (LONIDEBE, S.A.) | SWS DEVELOPMENT AGREEMENT - COSTA RICA | $0.00 | $0.00 | 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS, WHITE AND GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT, SAN JOSE, COSTA RICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 248) | HAYDEE MENDIOLA, PRESIDENT C/O LOS NINOS DE BEJUCO, S.A. (LONIDEBE, S.A.) | DEVELOPMENT AGREEMENT - COSTA RICA | $0.00 | $0.00 | 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS, WHITE AND GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT, SAN JOSE, COSTA RICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 249) | HAYDEE MENDIOLA, PRESIDENT C/O LOS NINOS DE BEJUCO, S.A. (LONIDEBE, S.A.) | OMNIBUS AGREEMENT - COSTA RICA | $0.00 | $0.00 | 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS, WHITE AND GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT, SAN JOSE, COSTA RICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 250) | HAYDEE MENDIOLA, PRESIDENT C/O LOS NINOS DE BEJUCO, S.A. (LONIDEBE, S.A.) | DISTRIBUTION AGREEMENT - COSTA RICA | $0.00 | $0.00 | 500 MTS NORTH AND 75MTS WEST OF COLEGIO FEDERADO DE INGENIEROS, WHITE AND GREEN HOUSE AT LEFT SIDE #16.F CURRIDABAT, SAN JOSE, COSTA RICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 251) | HEE MOON KIM, GENERAL DIRECTOR C/O DONGWON F&B VIETNAM COMPANY LIMITED | OMNIBUS AGREEMENT - VIETNAM | $0.00 | $0.00 | 1521, 15 FLOOR, PEARL PLAZA BUILDING, 561A DIEN BIEN PHU ST., WARD 2, BINH THANH DIST., HO CHI MINH CITY, VIETNAM | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 252) | HEE MOON KIM, GENERAL DIRECTOR C/O DONGWON F&B VIETNAM COMPANY LIMITED | DEVELOPMENT AGREEMENT - VIETNAM | $0.00 | $0.00 | 1521, 15 FLOOR, PEARL PLAZA BUILDING, 561A DIEN BIEN PHU ST., WARD 2, BINH THANH DIST., HO CHI MINH CITY, VIETNAM | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 253) | HEE MOON KIM, GENERAL DIRECTOR C/O DONGWON F&B VIETNAM COMPANY LIMITED | SWS DEVELOPMENT AGREEMENT - VIETNAM | $0.00 | $0.00 | 1521, 15 FLOOR, PEARL PLAZA BUILDING, 561A DIEN BIEN PHU ST., WARD 2, BINH THANH DIST., HO CHI MINH CITY, VIETNAM | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 254) | HEE MOON KIM, GENERAL DIRECTOR C/O DONGWON F&B VIETNAM COMPANY LIMITED | DISTRIBUTION AGREEMENT - VIETNAM | $0.00 | $0.00 | 1521, 15 FLOOR, PEARL PLAZA BUILDING, 561A DIEN BIEN PHU ST., WARD 2, BINH THANH DIST., HO CHI MINH CITY, VIETNAM | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 255) | HEWITT INSURANCE BROKERAGE, LLC | BILLING AND COLLECTIONS AGREEMENT | $0.00 | $0.00 | 125 JOHN W MORROW JR PKWY. SUITE 242A GAINSVILLE 30501 USA | VENDOR - OTHER | CONTRACT ADDED |
| 256) | ICANMAKEITBETTER | ADVERTISING | $0.00 | $30,000.00 | 15400 SHERMAN WAY 4TH FLOOR VAN NUYS CA 91406 USA | VENDOR - ADVERTISING | CURE AMOUNT CHANGED |
| 257) | IMPACT TECH, INC. | MASTER SUBSCRIPTION & SERVICES AGREEMENT | $0.00 | $0.00 | 223 E DE LA GUERRA        SANTA BARBARA CA 93101 | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 258) | IMRAN CHAUDHARY PROSPECT GROUP LIMITED | PAKISTAN FRANCHISE AGREEMENT - 9391 | $0.00 | $0.00 | 125 UPPER MALL, LAHORE, PAKISTAN | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 259) | IMRAN M. CHAUDHARY, PRESIDENT C/O PROSPECT GROUP LIMITED | OMNIBUS AGREEMENT - PAKISTAN | $0.00 | $0.00 | 125 UPPER MALL, LAHORE, PAKISTAN | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 260) | IMRAN M. CHAUDHARY, PRESIDENT C/O PROSPECT GROUP LIMITED | DISTRIBUTION AGREEMENT - PAKISTAN | $0.00 | $0.00 | 125 UPPER MALL, LAHORE, PAKISTAN | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 261) | INTERHEALTH NUTRACEUTICALS INCORPORATED | INTERHEALTH TRADEMARK LICENSE AGREEMENT SUPERCITRIMAX | $0.00 | $0.00 | 5451 INDUSTRIAL WAY BENICIA CA 94510 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 262) | INTERHEALTH NUTRACEUTICALS INCORPORATED | INTERHEALTH TRADEMARK LICENSE AGREEMENT RELORA | $0.00 | $0.00 | 5451 INDUSTRIAL WAY BENICIA CA 94510 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 263) | INVENT ANALYTICS, LLC | INFORMATION TECHNOLOGY | $154,802.25 | $125,000.00 | 3 GERMANY DRIVE SUITE 5 PMB 96183 WILMINGTON DE 19804 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 264) | IT DELIVERY CONSULTING | PROFESSIONAL SERVICES | $0.00 | $0.00 | 519 WEST MICHELLE DR. PHOENIX AZ 85023 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 265) | IT DELIVERY CONSULTING | PROFESSIONAL SERVICES | $0.00 | $0.00 | 519 WEST MICHELLE DR. PHOENIX AZ 85023 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 266) | IT DELIVERY CONSULTING | PROFESSIONAL SERVICES - EMAIL TEMPLATE BUILD (CA) | $0.00 | $0.00 | 519 WEST MICHELLE DR. PHOENIX AZ 85023 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 267) | IT DELIVERY CONSULTING | PROFESSIONAL SERVICE CONTRACT (TEMPORARY STAFFING SERVICES & ECOMMERCE PROJECT MANAGEMENT) | $0.00 | $0.00 | 519 WEST MICHELLE DR. PHOENIX AZ 85023 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 268) | J. CARLOS PAIZ SPECIALTY RETAIL HOLDING, S.A. | GUATEMALA FRANCHISE AGREEMENT - 9710 | $0.00 | $0.00 | AVE. REFORMA 6-39 ZONA 10, CENTRO CORPORATIVO GUAYACAN, NIVEL 4, GUATEMALA, GUATEMALA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 269) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DONGWON F&B CO., LTD. | SWS DEVELOPMENT AGREEMENT - SOUTH KOREA | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 270) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 9907 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 271) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 6575 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 272) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DONGWON F&B CO., LTD. | SOUTH KOREA SWS AGREEMENT - 9070 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 273) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DONGWON F&B CO., LTD. | DISTRIBUTION AGREEMENT - SOUTH KOREA | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 274) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DONGWON F&B CO., LTD. | INTERNET ADDENDUM - SOUTH KOREA | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 275) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DS GLOBAL, INC.- TRASFERRING TO DONGWON F&B CO., LTD. | DEVELOPMENT AGREEMENT - SOUTH KOREA MILITARY | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 276) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DS GLOBAL, INC.- TRASFERRING TO DONGWON F&B CO., LTD. | OMNIBUS AGREEMENT - SOUTH KOREA MILITARY | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 277) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DS GLOBAL, INC.- TRASFERRING TO DONGWON F&B CO., LTD. | KOREA MILITARY MILITARY AGREEMENT - 8023 | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 278) | JAEOK KIM , CEO AND PRESIDENT DONGHAN KIM, DIRECTOR C/O DS GLOBAL, INC.- TRASFERRING TO DONGWON F&B CO., LTD. | DISTRIBUTION AGREEMENT - SOUTH KOREA MILITARY | $0.00 | $0.00 | DONGWON F&B HFF DIVISION, DONGWON INDUSTRY BLDG, 16F, 68 MABANGRO, SEOCHO-GU, SEOUL, SOUTH KOREA 06775 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 279) | JAMEISON LABORATORIES LTD, WINDSOR RESEARCH LABORATORIES, INC & NUTRICORP INTERNATIONAL | MANUFACTURING AGREEMENT | $0.00 | $18,351.00 | 4025 RHODES DRIVE WINDSOR ON N8W5B5 CANADA | VENDOR - PRODUCT | CURE AMOUNT CHANGED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 280) | JAMIESON LABORATORIES LTD, WINDSOR RESEARCH LABORATORIES, INC & NUTRICORP INTERNATIONAL | CONSULTING AGREEMENT | $0.00 | $0.00 | 4025 RHODES DRIVE WINDSOR ON N8W5B5 CANADA | VENDOR - PRODUCT | CONTRACT ADDED |
| 281) | JDA SOFTWARE, INC. | MERCHANDISING | $23,221.10 | $0.00 | PO BOX 202621 DALLAS TX 753202621 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 282) | JOSE JUAN SERRA PAIZ JOSE CARLOS ENRIQUE PAIZ RIERA C/O SPECIALTY RETAIL HOLDING, S.A. AND SUPER VITAMINAS, S.A. | SWS DEVELOPMENT AGREEMENT - GUATEMALA | $0.00 | $0.00 | AVE. REFORMA 6-39 ZONA 10, CENTRO CORPORATIVO GUAYACAN, NIVEL 4, GUATEMALA, GUATEMALA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 283) | JOSE JUAN SERRA PAIZ JOSE CARLOS ENRIQUE PAIZ RIERA C/O SPECIALTY RETAIL HOLDING, S.A. AND SUPER VITAMINAS, S.A. | DEVELOPMENT AGREEMENT - GUATEMALA | $0.00 | $0.00 | AVE. REFORMA 6-39 ZONA 10, CENTRO CORPORATIVO GUAYACAN, NIVEL 4, GUATEMALA, GUATEMALA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 284) | JOSE JUAN SERRA PAIZ JOSE CARLOS ENRIQUE PAIZ RIERA C/O SPECIALTY RETAIL HOLDING, S.A. AND SUPER VITAMINAS, S.A. | DISTRIBUTION AGREEMENT - GUATEMALA | $0.00 | $0.00 | AVE. REFORMA 6-39 ZONA 10, CENTRO CORPORATIVO GUAYACAN, NIVEL 4, GUATEMALA, GUATEMALA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 285) | JOSE JUAN SERRA PAIZ JOSE CARLOS ENRIQUE PAIZ RIERA C/O SPECIALTY RETAIL HOLDING, S.A. AND SUPER VITAMINAS, S.A. | INTERNET ADDENDUM - GUATEMALA | $0.00 | $0.00 | AVE. REFORMA 6-39 ZONA 10, CENTRO CORPORATIVO GUAYACAN, NIVEL 4, GUATEMALA, GUATEMALA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 286) | KARIM ALVARADO HAYGAB, S.A. | PANAMA SWS AGREEMENT - 3460 | $0.00 | $0.00 | SAN FRANCISCO, CALLE 71, NO.61, PANAMA, PANAMA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 287) | KARIM ALVARADO HAYGAB, S.A. | PANAMA SWS AGREEMENT - 3520 | $0.00 | $0.00 | SAN FRANCISCO, CALLE 71, NO.61, PANAMA, PANAMA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 288) | KARIM ALVARADO, PRESIDENT C/O HAYGAB, S.A. | SWS DEVELOPMENT AGREEMENT - PANAMA | $0.00 | $0.00 | SAN FRANCISCO, CALLE 71, NO.61, PANAMA, PANAMA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 289) | KARIM ALVARADO, PRESIDENT C/O HAYGAB, S.A. | DEVELOPMENT AGREEMENT - PANAMA | $0.00 | $0.00 | SAN FRANCISCO, CALLE 71, NO.61, PANAMA, PANAMA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 290) | KARIM ALVARADO, PRESIDENT C/O HAYGAB, S.A. | MONTH TO MONTH DISTRIBUTION - NICARGUA | $0.00 | $0.00 | SAN FRANCISCO, CALLE 71, NO.61, PANAMA, PANAMA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 291) | KARIM ALVARADO, PRESIDENT C/O HAYGAB, S.A. | DISTRIBUTION AGREEMENT - PANAMA | $0.00 | $0.00 | SAN FRANCISCO, CALLE 71, NO.61, PANAMA, PANAMA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 292) | KARIM ALVARADO, PRESIDENT C/O HAYGAB, S.A. | INTERNET ADDENDUM - PANAMA | $0.00 | $0.00 | SAN FRANCISCO, CALLE 71, NO.61, PANAMA, PANAMA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 293) | KAROL CRUZ C/O PREIMIUM NUTRITION GROUP S.A.S. (COLOMBIA) | OMNIBUS AGREEMENT - COLOMBIA | $0.00 | $0.00 | AV. LOS LIBERTADORES CON COSTARICA LOCAL #6, SAN ANDRES ISLAS, COLOMBIA 880001 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 294) | KAROL CRUZ C/O PREIMIUM NUTRITION GROUP S.A.S. (COLOMBIA) | MONTH TO MONTH DISTRIBUTION - COLOMBIA | $0.00 | $0.00 | AV. LOS LIBERTADORES CON COSTARICA LOCAL #6, SAN ANDRES ISLAS, COLOMBIA 880001 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 295) | KELLINGTON PROTECTION SERVICE | GUARDS PROVIDING SERVICE IN OUR BUILDING | $49,395.55 | $58,275.45 | 440S STEUBENVILLE PIKE PITTSBURGH PA 15205 USA | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |
| 296) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DISTRIBUTION AGREEMENT - BAHRAIN | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 297) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | OMNIBUS AGREEMENT - IRAQ | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 298) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DISTRIBUTION AGREEMENT - KUWAIT | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 299) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | OMNIBUS AGREEMENT - JORDAN | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 300) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | OMNIBUS AGREEMENT - EGYPT | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 301) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DEVELOPMENT AGREEMENT - OMAN | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 302) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DEVELOPMENT AGREEMENT - QATAR | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 303) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DEVELOPMENT AGREEMENT - SAUDI ARABIA | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 304) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DEVELOPMENT AGREEMENT - UNITED ARAB EMIRATES | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 305) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | QATAR FRANCHISE AGREEMENT - 4885 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 306) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | MONTH TO MONTH DISTRIBUTION - AZERBAIJAN | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 307) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DEVELOPMENT AGREEMENT - BAHRAIN | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 308) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | MONTH TO MONTH DISTRIBUTION - EGYPT | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 309) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DISTRIBUTION AGREEMENT - IRAQ | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 310) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | MONTH TO MONTH DISTRIBUTION - JORDAN | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 311) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DEVELOPMENT AGREEMENT - KUWAIT | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 312) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DISTRIBUTION AGREEMENT - LEBANON | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 313) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DISTRIBUTION AGREEMENT - OMAN | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 314) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DISTRIBUTION AGREEMENT - QATAR | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 315) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DISTRIBUTION AGREEMENT - SAUDI ARABIA | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 316) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | MONTH TO MONTH DISTRIBUTION - TURKEY | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 317) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | DISTRIBUTION AGREEMENT - UNITED ARAB EMIRATES | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 318) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | INTERNET ADDENDUM - BAHRAIN | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 319) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | INTERNET ADDENDUM - KUWAIT | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 320) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | INTERNET ADDENDUM - LEBANON | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 321) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | INTERNET ADDENDUM - OMAN | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 322) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | INTERNET ADDENDUM - QATAR | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 323) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | INTERNET ADDENDUM - SAUDI ARABIA | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 324) | KHALID ABDUL AZIZ ABDULLAH AL RASHAED, CEO C/O ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | INTERNET ADDENDUM - UAE | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 325) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 921 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 326) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 958 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 327) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 2524 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 328) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 2998 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 329) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4807 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 330) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4808 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 331) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4810 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 332) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4811 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 333) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4812 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 334) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4813 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 335) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4825 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 336) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4830 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 337) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4834 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 338) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4897 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 339) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 5955 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 340) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 7422 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 341) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 8488 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 342) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 8492 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 343) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 9309 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 344) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 9467 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 345) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 9675 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 346) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA FRANCHISE AGREEMENT - 4824 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 347) | KHALID ALRASHED ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | SAUDI ARABIA SWS AGREEMENT - 5957 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 348) | KOUNT | KOUNT MASTER SERVICES AGREEMENT | $0.00 | $0.00 | | VENDOR - OTHER | CONTRACT ADDED |
| 349) | KPMG | INTERNAL AUDIT WORK | $0.00 | $0.00 | BNY MELLON CENTER SUITE 3400 500 GRANT STREET PITTSBURGH PA 15219 USA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| 350) | KPMG | ACCT. & TAX | $0.00 | $0.00 | BNY MELLON CENTER SUITE 3400 500 GRANT STREET PITTSBURGH PA 15219 USA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| 351) | KY LIM QAF VICTORIA SDN BHD | BRUNEI FRANCHISE AGREEMENT - 9572 | $0.00 | $0.00 | QAF CENTRE, LOT 66 TAPAK PERINDUSTRIAN BERIBI, BANDAR SERI BEGAWAN BE 1118, BRUNEI DARUSSALAM | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 352) | LEGAL SYSTEMS HOLDING COMPANY DBA SERENGETI LAW | LEGAL BILLING | $0.00 | $0.00 | 2018 156 AVE NE SUITE 100 | VENDOR - ADVERTISING | CONTRACT ADDED |
| 353) | LEVEL AGENCY | ADVERTISING | $0.00 | $0.00 | 235 FORT PITT BLVD. PITTSBURGH, PA 15222 | VENDOR - OTHER | CONTRACT ADDED |
| 354) | LGC LIMITED | TRADEMARK LICENSE AGREEMENT | $0.00 | $26,325.00 | QUEEN'S RD, TEDDINGTON TW11 0LY ENGLAND | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |
| 355) | LIBERTY MUTUAL | WORKER'S COMPENSATION INSURANCE POLICY | $0.00 | $0.00 | LIBERTY MUTUAL INSURANCE GROUP PO BOX 91012 CHICAGO IL 60680-1110 LIBERTY MUTUAL INSURANCE GROUP PO BOX 91012 0 CHICAGO IL 60680-1110 | INSURANCE POLICY | CONTRACT ADDED |
| 356) | LIVEAREA | GNC4U SLC WHOLESALE | $40,798.08 | $0.00 | 505 MILLENIUM DR. ALLEN TX 75073 USA | VENDOR - ADVERTISING | CURE AMOUNT CHANGED |
| 357) | LLOYD'S | EXCESS LIABILITY - 17975U19*(DIRECTLY PROCURED) | $0.00 | $0.00 | WILLIS GROUP LIMITED 51 LIME STREET LONDON UK EC3M 7DQ UNITED KINGDOM | INSURANCE POLICY | CONTRACT ADDED |
| 358) | LLOYD'S | STOCK THROUGH PUT - 20MRSNU51401 | $0.00 | $0.00 | WILLIS GROUP LIMITED 51 LIME STREET LONDON UK EC3M 7DQ UNITED KINGDOM | INSURANCE POLICY | CONTRACT ADDED |
| 359) | LLOYD'S | EXCESS STOCK THROUGH PUT - B080122091M20 | $0.00 | $0.00 | WILLIS GROUP LIMITED 51 LIME STREET LONDON UK EC3M 7DQ UNITED KINGDOM | INSURANCE POLICY | CONTRACT ADDED |
| 360) | LLOYD'S | EXCESS LIABILITY - 17976U19 | $0.00 | $0.00 | WILLIS GROUP LIMITED 51 LIME STREET LONDON UK EC3M 7DQ UNITED KINGDOM | INSURANCE POLICY | CONTRACT ADDED |
| 361) | LLOYD'S | EXCESS LIABILITY - 17974U19 | $0.00 | $0.00 | WILLIS GROUP LIMITED 51 LIME STREET LONDON UK EC3M 7DQ UNITED KINGDOM | INSURANCE POLICY | CONTRACT ADDED |
| 362) | LLOYD'S THROUGH RT SPECIALTY | EXCESS LIABILITY - LSR-XS-00475-19 | $0.00 | $0.00 | ONE EMBARCADERO CENTER, 27TH FLOOR SAN FRANCISCO CA 94111 USA | INSURANCE POLICY | CONTRACT ADDED |
| 363) | LONZA LTD | TRADEMARK LICENSE AGREEMENT-CARNIPURE | $0.00 | $0.00 | MUENCHENSTEINERSTRASSE 38 BASAL 4002 SWITZERLAND | VENDOR - OTHER | CONTRACT ADDED |
| 364) | M. REZA BANKI, MANAGING DIRECTOR C/O AMYTHEST ALPHA BV | DISTRIBUTION AGREEMENT - IRAN | $0.00 | $0.00 | ROTTERDAMSAETRAAT 45, 2586 GH'S GRAVENHAGE, HAGUE, NETHERLANDS | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 365) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | LICENSE AGREEMENT - MEXICO | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 366) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | DEVELOPMENT AGREEMENT - MEXICO | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 367) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 2493 | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 368) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | DISTRIBUTION AGREEMENT - MEXICO | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 369) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | INTERNET ADDENDUM - MEXICO | $0.00 | $0.00 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 370) | MARCO FRITSCHE, MANAGING DIRECTOR CARMEN ROMERO FERNANDO ROMERO C/O SALUDYFITNESS S.A. | DEVELOPMENT AGREEMENT - ECUADOR | $0.00 | $0.00 | AVENIDA CARLOS JULIO AROSEMENA, MZ 5 SOLAR 1, Y CALLE 28 DE MAYO, EDIFICIO AUTOLIZER, ESQUINA., GUAYAQUIL, ECUADOR 090603 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 371) | MARCO FRITSCHE, MANAGING DIRECTOR CARMEN ROMERO FERNANDO ROMERO C/O SALUDYFITNESS S.A. | OMNIBUS AGREEMENT - ECUADOR | $0.00 | $0.00 | AVENIDA CARLOS JULIO AROSEMENA, MZ 5 SOLAR 1, Y CALLE 28 DE MAYO, EDIFICIO AUTOLIZER, ESQUINA., GUAYAQUIL, ECUADOR 090603 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 372) | MARCO FRITSCHE, MANAGING DIRECTOR CARMEN ROMERO FERNANDO ROMERO C/O SALUDYFITNESS S.A. | DISTRIBUTION AGREEMENT - ECUADOR | $0.00 | $0.00 | AVENIDA CARLOS JULIO AROSEMENA, MZ 5 SOLAR 1, Y CALLE 28 DE MAYO, EDIFICIO AUTOLIZER, ESQUINA., GUAYAQUIL, ECUADOR 090603 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 373) | MARCOS CAPOMIZZI CALAZANS, ADMINISTRATOR C/O BFG BRASIL COMERCIO DE VITAMINAS LTDA. | OMNIBUS AGREEMENT - BRAZIL | $0.00 | $0.00 | RUA GOMES DE CARVALHO N° 1510, 10O ANDAR, CONJUNTO 102, VILA OLÍMPIA, SÃO PAULO/SP, CEP 04.547-005, BRAZIL | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 374) | MARCOS CAPOMIZZI CALAZANS, ADMINISTRATOR C/O BFG BRASIL COMERCIO DE VITAMINAS LTDA. | DISTRIBUTION AGREEMENT - BRAZIL | $0.00 | $0.00 | RUA GOMES DE CARVALHO N° 1510, 10O ANDAR, CONJUNTO 102, VILA OLÍMPIA, SÃO PAULO/SP, CEP 04.547-005, BRAZIL | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 375) | MARIA DEL ROSARIO PAZ GUTIERREZ, PRESIDENT AND CEO C/O FARMACORP S.A. AND BRANDS S.R.L. | DISTRIBUTION AGREEMENT - BOLIVIA | $0.00 | $0.00 | URUBO OPEN MALL LOCAL #11-SUBSUELO, ZONA URUBO-SANTA CRUZ, BOLIVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 376) | MARIA DEL ROSARIO PAZ GUTIERREZ, PRESIDENT AND CEO C/O FARMACORP S.A. AND BRANDS S.R.L. | INTERNET ADDENDUM - BOLIVIA | $0.00 | $0.00 | URUBO OPEN MALL LOCAL #11-SUBSUELO, ZONA URUBO-SANTA CRUZ, BOLIVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 377) | MARKET PERFORMANCE GROUP, LLC | SLC WHOLESALE | $0.00 | $11,536.00 | PO BOX 1007 PRINCETON JUNCTION NJ 8550 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 378) | MD. ZAHIDUL ISLAM, MANAGER MARKETING AND SALES C/O ZAS COPORATION | OMNIBUS AGREEMENT - BANGLADESH | $0.00 | $0.00 | NURJEHAN TOWER (2ND FLOOR), OUTER CIRCULAR EXTENSION ROAD, BANGLA MOTOR, DHAKA-1000, BANGLADESH | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 379) | MD. ZAHIDUL ISLAM, MANAGER MARKETING AND SALES C/O ZAS COPORATION | MONTH TO MONTH DISTRIBUTION - BANGLADESH | $0.00 | $0.00 | NURJEHAN TOWER (2ND FLOOR), OUTER CIRCULAR EXTENSION ROAD, BANGLA MOTOR, DHAKA-1000, BANGLADESH | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 380) | MERCER | HR | $0.00 | $0.00 | SIX PPG PLACE SUITE 400 PITTSBURGH PA 15222 USA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| 381) | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | EMPLOYEE BENEFIT PLAN | $0.00 | $13,481.00 | 1400 MERRILL LYNCH DRIVE M/S NJ2-140-03-04 PENNINGTON NJ 08534 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 382) | METABOLIC TECHNOLOGIES INC. | LICENSE AGREEMENT | $0.00 | $0.00 | 2711 SOUTH LOOP DRIVE SUTIE 4400 AMES IA 50010 USA | VENDOR - OTHER | CONTRACT ADDED |
| 383) | METABOLIC TECHNOLOGIES INC. | FIRST AMENDMENT TO LICENSE AGREEMENT | $0.00 | $0.00 | 2711 SOUTH LOOP DRIVE SUTIE 4400 AMES IA 50010 USA | VENDOR - OTHER | CONTRACT ADDED |
| 384) | METROPOLITAN LIFE INSURANCE COMPANY | LIFE AND ACCIDENTAL INSURANCE | $0.00 | $0.00 | JP MORGAN CHASE 200 PARK AVENUE NEW YORK NY 10166 USA | VENDOR - INSURANCE | CONTRACT ADDED |
| 385) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 761 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 386) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 805 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 387) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 819 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 388) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 830 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 389) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 956 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 390) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 957 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 391) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 1099 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 392) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 1179 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 393) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 1201 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 394) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 1235 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 395) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 1894 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 396) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 1900 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 397) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 2412 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 398) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 2426 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 399) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 2977 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 400) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 3217 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 401) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 3240 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 402) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 3567 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 403) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 3586 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 404) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 3693 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 405) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 4827 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 406) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 4828 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 407) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 4891 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 408) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 4906 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 409) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 6829 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 410) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 6855 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 411) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 6996 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 412) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7035 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 413) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7044 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 414) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7047 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 415) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7050 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 416) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7059 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 417) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7062 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 418) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7065 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 419) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7068 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 420) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7070 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 421) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7084 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 422) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7093 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 423) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7316 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 424) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7358 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 425) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7505 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 426) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7523 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 427) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7534 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 428) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7535 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 429) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7712 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 430) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 7713 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 431) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8174 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 432) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8309 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 433) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8310 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 434) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8312 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 435) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8320 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 436) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8321 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 437) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8324 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 438) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8326 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 439) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8327 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 440) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8328 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 441) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8329 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 442) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8332 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 443) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8333 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 444) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8336 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 445) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8338 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 446) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8495 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 447) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8497 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 448) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8499 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 449) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8686 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 450) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8690 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 451) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8790 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 452) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8792 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 453) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8897 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 454) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8922 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 455) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8924 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 456) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8925 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 457) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8970 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 458) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8971 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 459) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8994 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 460) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8995 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 461) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9021 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 462) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9103 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 463) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9113 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 464) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9142 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 465) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9187 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 466) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9270 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 467) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9271 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 468) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9272 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 469) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9274 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 470) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9456 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 471) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9496 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 472) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9497 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 473) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9499 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 474) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9500 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 475) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9501 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 476) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9686 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 477) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9687 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 478) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 3699 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 479) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8013 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 480) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8729 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 481) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8730 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 482) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8738 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 483) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8739 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 484) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8781 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 485) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8782 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 486) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8946 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 487) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8953 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 488) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 8963 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 489) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9005 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 490) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9038 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 491) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9089 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 492) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9196 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 493) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9254 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 494) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9269 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 495) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9293 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 496) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9551 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 497) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9562 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 498) | MICHELE INGRAVALLO FARMACIAS AHUMADA S.A. | CHILE SWS AGREEMENT - 9698 | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 499) | MICHELE INGRAVALLO, GENERAL DIRECTOR C/O FARMACIAS AHUMADA S.A. | DISTRIBUTION AGREEMENT - CHILE | $0.00 | $0.00 | AV. LOS JARDINES 972, HUECHURABA, SANTIAGO, CHILE | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 500) | MICROBILT | CREDIT REPORTING | $0.00 | $0.00 | PO BOX 1473 ENGLEWOOD CO 80150 USA | VENDOR - OTHER | CONTRACT ADDED |
| 501) | MICROSOFT CORPORATION | MICROSOFT BUSINESS AGREEMENT | $0.00 | $1,036,815.45 | SHI INTERNATIONAL CORP. 290 DAVIDSON AVENUE SOMERSET NJ 00873 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 502) | MICROSOFT CORPORATION | MICROSOFT ENTERPRISE ENROLLMENT- 58038704 | $0.00 | $0.00 | 290 DAVIDSON AVE SOMERSET NJ 8873 USA | VENDOR - OTHER | CONTRACT ADDED |
| 503) | MICROSOFT CORPORATION | MICROSOFT ENTERPRISE ENROLLMENT- 8679496 | $0.00 | $0.00 | 290 DAVIDSON AVE SOMERSET NJ 8873 USA | VENDOR - OTHER | CONTRACT ADDED |
| 504) | MICROSOFT CORPORATION | MICROSOFT ENTERPRISE ENROLLMENT- 81122936 | $0.00 | $0.00 | 290 DAVIDSON AVE SOMERSET NJ 8873 USA | VENDOR - OTHER | CONTRACT ADDED |
| 505) | MICROSOFT CORPORATION | MICROSOFT ENTERPRISE ENROLLMENT- 53409362 | $0.00 | $0.00 | 290 DAVIDSON AVE SOMERSET NJ 8873 USA | VENDOR - OTHER | CONTRACT ADDED |
| 506) | MICROSOFT CORPORATION | MICROSOFT ENTERPRISE ENROLLMENT- 74573235 | $0.00 | $0.00 | 290 DAVIDSON AVE SOMERSET NJ 8873 USA | VENDOR - OTHER | CONTRACT ADDED |
| 507) | MK DOWNTOWN, INC | TENANT AT 300 SIXTH AVENUE | $67,162.79 | $0.00 | PO BOX 41092 AVALON PA 15202 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 508) | MULLIN TBG | NQDC INSURANCE | $1,875.00 | $3,606.00 | 100 N. SEPULVEDA BLVD. SUITE 500 EL SEGUNDO CA 90245 | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 509) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | UAE FRANCHISE AGREEMENT - 1939 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 510) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | BAHRAIN FRANCHISE AGREEMENT - 2247 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 511) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | UAE FRANCHISE AGREEMENT - 2996 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 512) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | OMAN FRANCHISE AGREEMENT - 3917 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 513) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | UAE FRANCHISE AGREEMENT - 4940 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 514) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | UAE FRANCHISE AGREEMENT - 9304 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 515) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | BAHRAIN FRANCHISE AGREEMENT - 9433 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 516) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | BAHRAIN FRANCHISE AGREEMENT - 9434 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 517) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | UAE FRANCHISE AGREEMENT - 9385 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 518) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | QATAR SWS AGREEMENT - 887 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 519) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | UAE SWS AGREEMENT - 2749 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 520) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | QATAR SWS AGREEMENT - 5535 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 521) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | QATAR SWS AGREEMENT - 7806 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 522) | MUTHANA H HASSAN ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | UAE SWS AGREEMENT - 7821 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 523) | NATIONAL ANIMAL SUPPLEMENT COUNCIL | PRIMARY SUPPLIER MEMBERS' ACCOUNTABILITY GUIDELINES | $0.00 | $0.00 | PO BOX 5168, SUN CITY WEST, AZ 85376 | VENDOR - OTHER | CONTRACT ADDED |
| 524) | NATIONAL FIRE & MARINE INS. CO. | EXCESS LIABILITY - BERKSHIRE HATHAWAY - 42-XSF-100394-06 | $0.00 | $0.00 | 85 BROAD STREET, 7TH FLOOR NEW YORK NY 10004 USA | INSURANCE POLICY | CONTRACT ADDED |
| 525) | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH | FIDUCIARY - PRIMARY $10M - 03-2990-75-68 | $0.00 | $0.00 | 625 LIBERTY AVENUE SUITE 1100 PITTSBURGH PA 15222 USA | INSURANCE POLICY | CONTRACT ADDED |
| 526) | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH (AIG) | A-SIDE D&O  - 10X70 - 01-546-03-99 | $0.00 | $0.00 | 625 LIBERTY AVENUE SUITE 1100 PITTSBURGH PA 15222 USA | INSURANCE POLICY | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 527) | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH (AIG) | EXCESS A-SIDE D&O --- 10X100 - 06-121-45-37 | $0.00 | $0.00 | 625 LIBERTY AVENUE SUITE 1100 PITTSBURGH PA 15222 USA | INSURANCE POLICY | CONTRACT ADDED |
| 528) | NATUREX, INC. | TRADEMARK LICENSE AGREEMENT-POWERGRAPE | $0.00 | $0.00 | 375 HUYLER STREET SOUTH HACKENSACK NJ 7606 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 529) | NATUREX, INC. | TRADEMARK LICENSE AGREEMENT- CEREBOOST | $0.00 | $0.00 | 375 HUYLER STREET SOUTH HACKENSACK NJ 7606 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 530) | NAVIGATORS INSURANCE COMPANY | EXCESS D&O  10X50 - IS19DOL313741IV | $0.00 | $0.00 | 1 PENN PLAZA 32ND FLOOR NEW YORK NY 10119 USA | INSURANCE POLICY | CONTRACT ADDED |
| 531) | NESET TINAZ, SHAREHOLDER MEHMET YAVUZ SARIOGLU, SHAREHOLDER ULAS ATAY, SHAREHOLDER C/O VALEO ILAC VE DIS TICARET LTD STI | MONTH TO MONTH DISTRIBUTION - TURKEY | $0.00 | $0.00 | KOCATEPE MAH. CUMHURIYET CAD  PLATIN APT NO. 21 D:3  BEYOGLU , ISTANBUL | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 532) | NESET TINAZ, SHAREHOLDER MEHMET YAVUZ SARIOGLU, SHAREHOLDER ULAS ATAY, SHAREHOLDER C/O VALEO ILAC VE DIS TICARET LTD STI | INTERNET ADDENDUM - TURKEY | $0.00 | $0.00 | KOCATEPE MAH. CUMHURIYET CAD  PLATIN APT NO. 21 D:3  BEYOGLU , ISTANBUL | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 533) | NEW NORDIC US INC | THIRD PARTY PRODUCT CONTRACT | $0.00 | $0.00 | 1000 N.W. STREET SUITE 1200 | VENDOR - PRODUCT | CONTRACT ADDED |
| 534) | NEXCOM | SLC WHOLESALE | $0.00 | $73,091.03 | 3280 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 535) | NICKOLAY KOSTOV, GENERAL MANAGER C/O NUTRI CENTER | SWS DEVELOPMENT AGREEMENT - BULGARIA | $0.00 | $0.00 | 17, SHISHMAN STR., SOFIA, BULGARIA 1000 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 536) | NICKOLAY KOSTOV, GENERAL MANAGER C/O NUTRI CENTER | OMNIBUS AGREEMENT - BULGARIA | $0.00 | $0.00 | 17, SHISHMAN STR., SOFIA, BULGARIA 1000 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 537) | NICKOLAY KOSTOV, GENERAL MANAGER C/O NUTRI CENTER | DISTRIBUTION AGREEMENT - BULGARIA | $0.00 | $0.00 | 17, SHISHMAN STR., SOFIA, BULGARIA 1000 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 538) | NIKOLAY KOSTOV NUTRI CENTER | BULGARIA SWS AGREEMENT - 6036 | $0.00 | $0.00 | 17, SHISHMAN STR., SOFIA, BULGARIA 1000 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 539) | NUTRAVERIS EU PROJECT | REGULATORY REVIEW OF PRODUCTS | $0.00 | $2,441.00 | 18C RUE DU SABOT 22440 PLOUFRAGAN FRANCE | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 540) | NUTRITION 21, LLC | CHROMAX PURCHASE AND LICENSE AGREEMENT | $0.00 | $0.00 | 1 MANHATTANVILLE ROAD PURCHASE NY 10577 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 541) | NUTRITION 21, LLC | VELOSITOL PURCHASE AND LICENSE AGREEMENT | $0.00 | $0.00 | 1 MANHATTANVILLE ROAD PURCHASE NY 10577 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 542) | ODILA ANTONIA BAEZ MEDINA, PRESIDENT OF THE BOARD AND CEO JUAN RAMIREZ BAEZ, MEMBER OF THE BOARD AND CFO C/O XTREME SRL | DEVELOPMENT AGREEMENT - PARAGUAY | $0.00 | $0.00 | LISTO VALOIS # 927 Y CARRETEROS DEL CHACO, ASUNCION, PARAGUAY | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 543) | ODILA ANTONIA BAEZ MEDINA, PRESIDENT OF THE BOARD AND CEO JUAN RAMIREZ BAEZ, MEMBER OF THE BOARD AND CFO C/O XTREME SRL | SWS DEVELOPMENT AGREEMENT - PARAGUAY | $0.00 | $0.00 | LISTO VALOIS # 927 Y CARRETEROS DEL CHACO, ASUNCION, PARAGUAY | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 544) | ODILA ANTONIA BAEZ MEDINA, PRESIDENT OF THE BOARD AND CEO JUAN RAMIREZ BAEZ, MEMBER OF THE BOARD AND CFO C/O XTREME SRL | DISTRIBUTION AGREEMENT - PARAGUAY | $0.00 | $0.00 | LISTO VALOIS # 927 Y CARRETEROS DEL CHACO, ASUNCION, PARAGUAY | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 545) | ODILA ANTONIA BAEZ MEDINA, PRESIDENT OF THE BOARD AND CEO JUAN RAMIREZ BAEZ, MEMBER OF THE BOARD AND CFO C/O XTREME SRL | INTERNET ADDENDUM - PARAGUAY | $0.00 | $0.00 | LISTO VALOIS # 927 Y CARRETEROS DEL CHACO, ASUNCION, PARAGUAY | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 546) | OMNIACTIVE HEALTH TECHNOLOGIES LTD. | TRADEMARK LICENSE AGREEMENT - CURCUWIN | $0.00 | $0.00 | CYBERTECH HOUSE, GROUND FLOOR JB SAWANT MARG WAGLE INDUSTRIAL ESTATE THANE (WEST) 400 604 INDIA | VENDOR - OTHER | CONTRACT ADDED |
| 547) | OMNIACTIVE HEALTH TECHNOLOGIES LTD. | TRADEMARK LICENSE AGREEMENT - OMNIFLAVONE | $0.00 | $0.00 | CYBERTECH HOUSE, GROUND FLOOR JB SAWANT MARG WAGLE INDUSTRIAL ESTATE THANE (WEST) 400 604 INDIA | VENDOR - OTHER | CONTRACT ADDED |
| 548) | OMNIACTIVE HEALTH TECHNOLOGIES LTD. | TRADEMARK LICENSE AGREEMENT- TRIBIDO | $0.00 | $0.00 | CYBERTECH HOUSE, GROUND FLOOR JB SAWANT MARG WAGLE INDUSTRIAL ESTATE THANE (WEST) 400 604 INDIA | VENDOR - OTHER | CONTRACT ADDED |
| 549) | OPEN TEXT | SLC WHOLESALE | $0.00 | $0.00 | C/O JP MORGAN LOCKBOX BOX 24685 NETWORK PLACE CHICAGO IL 606731246 USA | VENDOR - OTHER | CONTRACT ADDED |
| 550) | OPTIV | ECOMMERCE OPERATIONS (PEN TESTING) | $19,341.50 | $0.00 | 1125 17TH ST. SUITE 1700 ATTN: LEGAL VP DENVER CO 80202 USA | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |

| Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|
| OPTIV | ECOMMERCE OPERATIONS | $0.00 | $0.00 | 1125 17TH ST. SUITE 1700 ATTN: LEGAL VP DENVER CO 80202 USA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| ORACLE DATABASE | ONLINE TRANSACTIONAL ORACLE MASTER AGREEMENT | $0.00 | $0.00 | ORACLE CORPORATION 500 ORACLE PKWY REDWOOD CITY, CA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| ORDERGROOVE | ECOMMERCE OPERATIONS | $0.00 | $0.00 | 75 BROAD STREET 23RD FLOOR NEW YORK NY 10004 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| ORDERGROOVE | ECOMMERCE OPERATIONS | $0.00 | $0.00 | 75 BROAD STREET 23RD FLOOR NEW YORK NY 10004 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| ORDERGROOVE | ECOMMERCE CLOUD FOR PRODUCT SUBSCRIPTIONS | $0.00 | $0.00 | 75 BROAD STREET 23RD FLOOR NEW YORK NY 10004 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| P.L. THOMAS & CO. | SLIMVANCE AGREEMENT (AS AMENDED) | $675,000.00 | $0.00 | 119 HEADQUARTERS PLAZA MORRISTOWN NJ 07960 USA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| P.L. THOMAS & CO. | MYOTOR TERMINATION AGREEMENT (AS AMENDED) | $0.00 | $0.00 | 119 HEADQUARTERS PLAZA MORRISTOWN NJ 7960 USA | VENDOR - OTHER | CONTRACT ADDED |
| P.L. THOMAS & CO. | ARTESA TRADEMARK LICENSE AGREEMENT | $0.00 | $0.00 | 119 HEADQUARTERS PLAZA MORRISTOWN NJ 7960 USA | VENDOR - OTHER | CONTRACT ADDED |
| P.L. THOMAS & CO. | MYOTOR AGREEMENT SUPPLY AGREEMENT (AS AMENDED) | $0.00 | $0.00 | 119 HEADQUARTERS PLAZA MORRISTOWN NJ 7960 USA | VENDOR - OTHER | CONTRACT ADDED |
| PACKAGING CORPORATIONS OF AMERICA | PROFESSIONAL SERVICES | $0.00 | $0.00 | 499 NIXON ROAD P O BOX B CHESWICK PA 15024 USA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| PACKAGING CORPORATIONS OF AMERICA | PROFESSIONAL SERVICES | $0.00 | $0.00 | 499 NIXON ROAD P O BOX B CHESWICK PA 15024 USA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| PACKAGING CORPORATIONS OF AMERICA | PROFESSIONAL SERVICES | $0.00 | $0.00 | 499 NIXON ROAD P O BOX B CHESWICK PA 15024 USA | VENDOR - PROFESSIONAL SERVICES | CONTRACT ADDED |
| PAPER PRODUCTS CO., INC. | PRICING AGREEMENT FOR CONSTRUCTION/SUPPLY ITEMS | $0.00 | $61,283.14 | 760 COMMONWEATH DRIVE WARRANDALE PA 15086 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| PING-YUAN (EDWARD) LU, CHAIRMAN AND MANAGING DIRECTOR C/O GLOBEST CORPORATION | DISTRIBUTION AGREEMENT - GUAM | $0.00 | $0.00 | C-229, MICRONESIA MALL, 1088 WEST MARINE CORPS DRIVE, DEDEDO, GU 96929 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| PITTSBURGH PENGUINS | SPONSHIP AGREEMENT | $216,184.70 | $0.00 | 1001 5TH AVENUE PITTSBURGH PA 15219 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| QBE INSURANCE CORPORATION | EXCESS D&O - 10X60 - 100013117 | $0.00 | $0.00 | 88 PINE STREET FLOOR 16 NEW YORK NY 10005 USA | INSURANCE POLICY | CONTRACT ADDED |
| RAEDER LANDREE | PROFESSIONAL SERVICES | $0.00 | $0.00 | 300 MT LEBANON BLVD #301, PITTSBURGH, PA 15234 | VENDOR - OTHER | CONTRACT ADDED |
| RAFAEL LIEBES C/O ACINTER, S.A. DE C.V. | MONTH TO MONTH DISTRIBUTION - BAHAMAS | $0.00 | $0.00 | C/O ELENAT, S.A., AVE. MIRAMUNDO NO.27, URBAN. SANTA ELENA, ANTIGUO CUSCATLAN, LA LIBERTAD, EL SALVADOR | FRANCHISE AGREEMENT | CONTRACT ADDED |
| RAFAEL LIEBES C/O ACINTER, S.A. DE C.V. | MONTH TO MONTH DISTRIBUTION - CUBA | $0.00 | $0.00 | C/O ELENAT, S.A., AVE. MIRAMUNDO NO.27, URBAN. SANTA ELENA, ANTIGUO CUSCATLAN, LA LIBERTAD, EL SALVADOR | FRANCHISE AGREEMENT | CONTRACT ADDED |
| RAHUL MALHOTRA, CEO RETAIL C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | SWS DEVELOPMENT AGREEMENT - INDIA | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| RAHUL MALHOTRA, CEO RETAIL C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | LICENSE AGREEMENT - INDIA | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| RAHUL MALHOTRA, CEO RETAIL C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | AMENDMENT FOR INTERNET DISTRIBUTION RIGHTS [AMENDS THE DISTRIBUTION AGREEMENT] | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| RAHUL MALHOTRA, CEO RETAIL C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | OMNIBUS AMENDMENT [AMENDS THE DISTRIBUTION, DEVELOPMENT, LICENSE AND FRANCHISE AGREEMENTS.] - INDIA | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| RAHUL MALHOTRA, CEO RETAIL C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | AMENDMENT FOR INTERNET DISTRIBUTION RIGHTS [AMENDS THE DISTRIBUTION AGREEMENT] - INDIA | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 575) | RAHUL MALHOTRA, CEO RETAIL C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | Distribution Agreement | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 576) | RAHUL MALHOTRA, CEO RETAIL C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | Franchise Agreement (Full Size Store)-Select City Walk, Delhi | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 577) | RAHUL MALHOTRA, CEO RETAIL C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | Franchise Agreement (Full Size Store)-Hiranandani Gardens, Powai, Mumbai | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 578) | RAHUL MALHOTRA, CEO RETAIL C/O GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | SWS Master Franchise Agreement | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 579) | RAYS TRASH SERVICE INC | PROFESSIONAL SERVICES | $9,794.40 | $10,550.00 | DRAWER 1 CLAYTON IN 46118 USA | VENDOR - OTHER | CURE AMOUNT CHANGED |
| 580) | RICOH USA | PROFESSIONAL SERVICES | $0.00 | $1,394.98 | PO BOX 827577 PHILADELPHIA PA 191827577 USA | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |
| 581) | RLI INSURANCE COMPANY | EXCESS D&O SPO10X20 - DOX30001146500 | $0.00 | $0.00 | 9025 N. LINDBERGH DRIVE PEORIA IL 61615 | INSURANCE POLICY | CONTRACT ADDED |
| 582) | ROSA MARIA LIEBES C/O ELENAT, S.A. DE C.V. | DISTRIBUTION AGREEMENT - EL SALVADOR | $0.00 | $0.00 | AVE. MIRAMUNDO NO.27, URBAN. SANTA ELENA, ANTIGUO CUSCATLAN, LA LIBERTAD, EL SALVADOR | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 583) | ROSA MARIA LIEBES C/O ELENAT, S.A. DE C.V. | INTERNET ADDENDUM - EL SALVADOR | $0.00 | $0.00 | AVE. MIRAMUNDO NO.27, URBAN. SANTA ELENA, ANTIGUO CUSCATLAN, LA LIBERTAD, EL SALVADOR | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 584) | ROSA MARIA LIEBES C/O NATURA VIVA S. DE R.L. | DISTRIBUTION AGREEMENT - HONDURAS | $0.00 | $0.00 | C/O ELENAT, S.A. DE C.V., AVE. MIRAMUNDO NO.27, URBAN. SANTA ELENA, ANTIGUO CUSCATLAN, LA LIBERTAD, EL SALVADOR | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 585) | ROSA MARIA LIEBES C/O NATURA VIVA S. DE R.L. | INTERNET ADDENDUM - HONDURAS | $0.00 | $0.00 | C/O ELENAT, S.A. DE C.V., AVE. MIRAMUNDO NO.27, URBAN. SANTA ELENA, ANTIGUO CUSCATLAN, LA LIBERTAD, EL SALVADOR | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 586) | ROSARIO PAZ/ XIMENA PARADA  FARMACORP S.A. | BOLIVIA SWS AGREEMENT - 4886 | $0.00 | $0.00 | URUBO OPEN MALL LOCAL #11-SUBSUELO, ZONA URUBO-SANTA CRUZ, BOLIVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 587) | ROSARIO PAZ/ XIMENA PARADA  FARMACORP S.A. | BOLIVIA SWS AGREEMENT - 4887 | $0.00 | $0.00 | URUBO OPEN MALL LOCAL #11-SUBSUELO, ZONA URUBO-SANTA CRUZ, BOLIVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 588) | ROSARIO PAZ/ XIMENA PARADA  FARMACORP S.A. | BOLIVIA SWS AGREEMENT - 6212 | $0.00 | $0.00 | URUBO OPEN MALL LOCAL #11-SUBSUELO, ZONA URUBO-SANTA CRUZ, BOLIVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 589) | ROSARIO PAZ/ XIMENA PARADA  FARMACORP S.A. | BOLIVIA SWS AGREEMENT - 6226 | $0.00 | $0.00 | URUBO OPEN MALL LOCAL #11-SUBSUELO, ZONA URUBO-SANTA CRUZ, BOLIVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 590) | ROSARIO PAZ/ XIMENA PARADA  FARMACORP S.A. | BOLIVIA SWS AGREEMENT - 8479 | $0.00 | $0.00 | URUBO OPEN MALL LOCAL #11-SUBSUELO, ZONA URUBO-SANTA CRUZ, BOLIVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 591) | ROSARIO PAZ/ XIMENA PARADA  FARMACORP S.A. | BOLIVIA SWS AGREEMENT - 8480 | $0.00 | $0.00 | URUBO OPEN MALL LOCAL #11-SUBSUELO, ZONA URUBO-SANTA CRUZ, BOLIVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 592) | SALESFORCE.COM, INC. | INFORMATION TECHNOLOGY | $0.00 | $269,817.56 | THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 USA | VENDOR - ADVERTISING | CURE AMOUNT CHANGED |
| 593) | SALESFORCE.COM, INC. | INFORMATION TECHNOLOGY | $0.00 | $0.00 | THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 594) | SALESFORCE.COM, INC. | PROGRAMMATIC & CAMPAIGN OPERATIONS SERVICES - MARKETING | $0.00 | $0.00 | THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 595) | SALESFORCE.COM, INC. | IT | $0.00 | $0.00 | THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 USA | VENDOR - ADVERTISING | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 596) | SALESFORCE.COM, INC. | ECOMMERCE OPERATIONS  SSO SERVICE CLOUD CHANEL STATEMENT OF WORK CONTRACT | $0.00 | $0.00 | THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 597) | SALESFORCE.COM, INC. | OPERATIONS - REALM (SALESFORCE CLOUD) | $0.00 | $0.00 | THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 598) | SALESFORCE.COM, INC. | MARKETING | $0.00 | $0.00 | THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 599) | SALESFORCE.COM, INC. | ECOMMERCE OPERATIONS | $0.00 | $0.00 | THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 600) | SENTRY CASUALTY COMPANY | WORKERS COMPENSATION AOS - 90-05341-01 | $0.00 | $0.00 | PO BOX 8045 STEVENS POINT WI 54481 | INSURANCE POLICY | CONTRACT ADDED |
| 601) | SENTRY CASUALTY COMPANY | WORKERS COMPENSATION HI AND WI - 90-05341-02 | $0.00 | $0.00 | PO BOX 8045 STEVENS POINT WI 54481 | INSURANCE POLICY | CONTRACT ADDED |
| 602) | SENTRY INSURANCE A MUTUAL COMPANY | BUSINESS AUTO - 90-05341-03 | $0.00 | $0.00 | PO BOX 8045 STEVENS POINT WI 54481 | INSURANCE POLICY | CONTRACT ADDED |
| 603) | SENTRY INSURANCE A MUTUAL COMPANY | BUSINESS AUTO - MA - 90-05341-04 | $0.00 | $0.00 | PO BOX 8045 STEVENS POINT WI 54481 | INSURANCE POLICY | CONTRACT ADDED |
| 604) | SENTRY INSURANCE A MUTUAL COMPANY | BUSINESS AUTO - CANADA - 91-05341-01 | $0.00 | $0.00 | PO BOX 8045 STEVENS POINT WI 54481 | INSURANCE POLICY | CONTRACT ADDED |
| 605) | SHADAB UMAR KHAN  GUARDIAN HEALTHCARE SERVICES PRIVATE LIMITED | INDIA SWS AGREEMENT - 6021 | $0.00 | $0.00 | UNIT NO. 410 & 411, 4TH FLOOR, VIPUL PLAZA, SECTOR 54 CHOWK, GURGAON, HARYANA-122009, INDIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 606) | SHYAM SATHASIVAM, MANAGING DIRECTOR C/O SUNSHINE HEALTHCARE LANKA LTD. | DISTRIBUTION AGREEMENT - SRI LANKA | $0.00 | $0.00 | 27-4/1, YORK ARCADE BLDG., YORK ARCADE ROAD, COLOMBO 1, SRI LANKA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 607) | SIMON ST LEDGER, MANAGING DIRECTOR C/O RAPID NUTRITION AUSTRALIA PTY LTD | MASTER DEVELOPMENT, DISTRIBUTION AND FRANCHISE AGREEMENT - AUSTRALIA | $0.00 | $0.00 | 40-46 NESTOR DRIVE, MEADOWBROOK QLD 4131, AUSTRALIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 608) | SMC3 | TRANSPORTATION | $0.00 | $17,589.00 | | VENDOR - OTHER | CONTRACT ADDED |
| 609) | SOMSAK SAKDIBHORNSSUP, PRESIDENT C/O SSUP TOTAL WELLNESS CO., LTD. | DEVELOPMENT AGREEMENT - THAILAND | $0.00 | $0.00 | V. VIROJ BUILDING, 89/1 SOI RACHATAPHAN, RACHAPRAROP RD., MAKKASAN, RACHATHEVEE, BANGKOK, THAILAND 10400 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 610) | SOMSAK SAKDIBHORNSSUP, PRESIDENT C/O SSUP TOTAL WELLNESS CO., LTD. | DISTRIBUTION AGREEMENT - THAILAND | $0.00 | $0.00 | V. VIROJ BUILDING, 89/1 SOI RACHATAPHAN, RACHAPRAROP RD., MAKKASAN, RACHATHEVEE, BANGKOK, THAILAND 10400 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 611) | SOMSAK SAKDIBHORNSSUP, PRESIDENT C/O SSUP TOTAL WELLNESS CO., LTD. | INTERNET ADDENDUM - THAILAND | $0.00 | $0.00 | V. VIROJ BUILDING, 89/1 SOI RACHATAPHAN, RACHAPRAROP RD., MAKKASAN, RACHATHEVEE, BANGKOK, THAILAND 10400 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 612) | SONOMA NUTRACEUTICALS INC. | SECOND PARTY PRODUCT CONTRACT | $0.00 | $1,300,999.00 | 130 MCLEVIN AVENUE UNIT 5 CANADA ON M1B 3 CANADA | VENDOR - PRODUCT | CURE AMOUNT CHANGED |
| 613) | STACEY VAN DEVELDE, DIRECTOR C/O HEALTHY HABITS, LTD. | DISTRIBUTION AGREEMENT - CAYMAN ISLANDS | $0.00 | $0.00 | QUEENS COURT, WEST BAY ROAD, GRAND CAYMAN, KY1-1202, CAYMAN ISLANDS | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 614) | STACEY VAN DEVELDE, DIRECTOR C/O HEALTHY HABITS, LTD. | INTERNET ADDENDUM - CAYMAN ISLANDS | $0.00 | $0.00 | QUEENS COURT, WEST BAY ROAD, GRAND CAYMAN, KY1-1202, CAYMAN ISLANDS | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 615) | STARR INDEMNITY & LIABILITY COMPANY | EXCESS D&O - 10X40 - 100005837118 | $0.00 | $0.00 | 8401 NORTH CENTRAL EXPRESSWAY 5TH FLOOR DALLAS TX 75225 USA | INSURANCE POLICY | CONTRACT ADDED |
| 616) | STARR INDEMNITY & LIABILITY COMPANY | NON-OWNED AIRCRAFT LIABILITY - 1000232992-04 | $0.00 | $0.00 | 8401 NORTH CENTRAL EXPRESSWAY 5TH FLOOR DALLAS TX 75225 USA | INSURANCE POLICY | CONTRACT ADDED |
| 617) | STEPHEN GOULD CORPORATION | SECOND PARTY PRODUCT CONTRACT | $0.00 | $240,606.00 | 35 SOUTH JEFFERSON ROAD WHIPPANY NJ 07981 USA | VENDOR - PRODUCT | CURE AMOUNT CHANGED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 618) | TAIYO INTERNATIONAL, INC. | SUNTHEANINE TRADEMARK LICENSE AGREEMENT | $0.00 | $0.00 | 5960 GOLDEN HILLS DRIVE MINNEAPOLIS MN 55416 USA | VENDOR - OTHER | CONTRACT ADDED |
| 619) | THE AMERICAN INS. CO. | EXCESS LIABILITY (NON-PRODUCTS) - USL003207193 | $0.00 | $0.00 | 556 DELAWARE STREET TONAWANDA NY 14150 USA | INSURANCE POLICY | CONTRACT ADDED |
| 620) | TOSHIBA SERVICE CONTRACT | PROCUREMENT | $0.00 | $64,217.10 | 3901 SOUTH MIAMI BLVD DURHAM NC 27703 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 621) | TRAVELERS | WORKER'S COMPENSATION INSURANCE POLICY | $0.00 | $0.00 | 485 LEXINGTON AVE. NEW YORK, NY 10017 | INSURANCE POLICY | CONTRACT ADDED |
| 622) | TRAVELERS | WORKER'S COMPENSATION INSURANCE POLICY | $0.00 | $0.00 | 485 LEXINGTON AVE. NEW YORK, NY 10017 | INSURANCE POLICY | CONTRACT ADDED |
| 623) | TURN TO | ECOMMERCE OPERATIONS | $0.00 | $0.00 | 330 7TH AVENUE, SUITE 1203 NEW YORK, NY 10001 | VENDOR - OTHER | CONTRACT ADDED |
| 624) | TURNTO NETWORKS, INC. | ECOMMERCE AGREEMENT | $0.00 | $0.00 | 30 7TH AVENUE, SUITE 1203 NEW YORK, NY 10001 | VENDOR - ADVERTISING | CONTRACT ADDED |
| 625) | UNBREAKABLE PERFORMANCE (J. GLAZER) | SERVICE AGREEMENT | $0.00 | $0.00 | PRO FOOTBALL BROADCAST C/O THE MONTAG GROUP 7 RENAISSANCE SQ WHITE PLAINS NY 10601 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 626) | UNIVERSAL PROTECTION SERVICE | SECURITY | $216,250.20 | $70,242.00 | 3631 BASTION LANE  RALEIGH NC 27604 USA | VENDOR - PROFESSIONAL SERVICES | CURE AMOUNT CHANGED |
| 627) | US BANKCORP | EQUIPMENT RENTAL - COPIER SERIAL # EX7405894 | $0.00 | $0.00 | 1310 MADRID ST, MARSHALL, MN 56258 | VENDOR - OTHER | CONTRACT ADDED |
| 628) | US BANKCORP | EQUIPMENT RENTAL - COPIER SERIAL # BG0965889 | $0.00 | $0.00 | 1310 MADRID ST, MARSHALL, MN 56258 | VENDOR - OTHER | CONTRACT ADDED |
| 629) | US SPECIALTY INSURANCE COMPANY | SPECIAL CRIME - PRIMARY $10 - U720-85202 | $0.00 | $0.00 | 13403 NORTHWEST FREEWAY HOUSTON TX 77040 USA | INSURANCE POLICY | CONTRACT ADDED |
| 630) | US SWEEPS | LOYALTY OPERATIONS | $0.00 | $0.00 | 625 PANORAMA TRAIL SUITE 2100 ROCHESTER NY 14625 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 631) | USABLE NET | ECOMMERCE OPERATIONS | $17,016.00 | $0.00 | 500 7TH AVENUE NEW YORK NY 10018 USA | VENDOR - ADVERTISING | CURE AMOUNT CHANGED |
| 632) | USABLE NET | ECOMMERCE OPERATIONS | $0.00 | $0.00 | 500 7TH AVENUE NEW YORK NY 10018 USA | VENDOR - ADVERTISING | CONTRACT ADDED |
| 633) | USMC MCCS HQ | CONTRACT AWARD | $0.00 | $56,136.88 | 3044 CATLIN AVENUE QUANTICO VA 22134 USA | VENDOR - STORE RELATED | CURE AMOUNT CHANGED |
| 634) | UUGANBAYAR GANBAATAR, EXECUTIVE DIRECTOR C/O G-UNIT CO. LTD. | SWS DEVELOPMENT AGREEMENT - MONGOLIA | $0.00 | $0.00 | BAYANGOL DR,7TH KHOROO, 4TH KHOROOLOL, 32TH - 52, ULAANBAATAR, MONGOLIA 211223 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 635) | UUGANBAYAR GANBAATAR, EXECUTIVE DIRECTOR C/O G-UNIT CO. LTD. | DISTRIBUTION AGREEMENT - MONGOLIA | $0.00 | $0.00 | BAYANGOL DR,7TH KHOROO, 4TH KHOROOLOL, 32TH - 52, ULAANBAATAR, MONGOLIA 211223 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 636) | UUGANBAYAR GANBAATAR, EXECUTIVE DIRECTOR C/O G-UNIT CO. LTD. | INTERNET ADDENDUM - MONGOLIA | $0.00 | $0.00 | BAYANGOL DR,7TH KHOROO, 4TH KHOROOLOL, 32TH - 52, ULAANBAATAR, MONGOLIA 211223 | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 637) | VDF FUTURECEUTICALS, INC. | TRADEMARK LICENSE AGREEMENT-ELEVATP | $0.00 | $0.00 | 300 W 6TH STREET MOMENCE IL 60954 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 638) | VDF FUTURECEUTICALS, INC. | TRADEMARK LICENSE AGREEMENT-SPECTRA | $0.00 | $0.00 | 300 W 6TH STREET MOMENCE IL 60954 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 639) | VDF FUTURECEUTICALS, INC. | VDF FUTURECEUTICALS NON-EXLUSIVE PATENT AND TRADEMARK LICENSE AGREEMENT-COFFEEBERRY | $0.00 | $0.00 | 300 W 6TH STREET MOMENCE IL 60954 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 640) | VDF FUTURECEUTICALS, INC. | VDF FUTURECEUTICALS NON-EXLUSIVE PATENT AND TRADEMARK LICENSE AGREEMENT-NEUROFACTOR | $0.00 | $0.00 | 300 W 6TH STREET MOMENCE IL 60954 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 641) | VDF FUTURECEUTICALS, INC. | VDF FUTURECEUTICALS NON-EXLUSIVE PATENT AND TRADEMARK LICENSE AGREEMENT- SPECTRA | $0.00 | $0.00 | 300 W 6TH STREET MOMENCE IL 60954 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 642) | VDF FUTURECEUTICALS, INC. | VDF FUTURECEUTICALS NON-EXLUSIVE PATENT AND TRADEMARK LICENSE AGREEMENT-VITAVEGGIE | $0.00 | $0.00 | 300 W 6TH STREET MOMENCE IL 60954 USA | VENDOR - PRODUCT | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 643) | VIAVID BROADCASTING CORP | PHONE | $0.00 | $14,328.09 | 118-998 HARBOURSIDE DRIVE NORTH VANCOUVER BC V7P 3T2 CANADA | VENDOR - STORE RELATED | CURE AMOUNT CHANGED |
| 644) | VIKESH RAMSUNDER, CEO C/O NEW CLICKS SOUTH AFRICA PTY. LTD. | LICENSE AGREEMENT - SOUTH AFRICA | $0.00 | $0.00 | THE CLICKS GROUP, CNR SEARLE & PONTAC STREETS, PO BOX 5142, CAPE TOWN, 8001, SOUTH AFRICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 645) | VIKESH RAMSUNDER, CEO C/O NEW CLICKS SOUTH AFRICA PTY. LTD. | SOUTH AFRICA SWS AGREEMENT - 4874 | $0.00 | $0.00 | THE CLICKS GROUP, CNR SEARLE & PONTAC STREETS, PO BOX 5142, CAPE TOWN, 8001, SOUTH AFRICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 646) | VIKESH RAMSUNDER, CEO C/O NEW CLICKS SOUTH AFRICA PTY. LTD. | SOUTH AFRICA SWS AGREEMENT - 4922 | $0.00 | $0.00 | THE CLICKS GROUP, CNR SEARLE & PONTAC STREETS, PO BOX 5142, CAPE TOWN, 8001, SOUTH AFRICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 647) | VIKESH RAMSUNDER, CEO C/O NEW CLICKS SOUTH AFRICA PTY. LTD. | SOUTH AFRICA SWS AGREEMENT - 4994 | $0.00 | $0.00 | THE CLICKS GROUP, CNR SEARLE & PONTAC STREETS, PO BOX 5142, CAPE TOWN, 8001, SOUTH AFRICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 648) | VIKESH RAMSUNDER, CEO C/O NEW CLICKS SOUTH AFRICA PTY. LTD. | SOUTH AFRICA SWS AGREEMENT - 4803 | $0.00 | $0.00 | THE CLICKS GROUP, CNR SEARLE & PONTAC STREETS, PO BOX 5142, CAPE TOWN, 8001, SOUTH AFRICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 649) | VIKESH RAMSUNDER, CEO C/O NEW CLICKS SOUTH AFRICA PTY. LTD. | INTERNET ADDENDUM - SOUTH AFRICA | $0.00 | $0.00 | THE CLICKS GROUP, CNR SEARLE & PONTAC STREETS, PO BOX 5142, CAPE TOWN, 8001, SOUTH AFRICA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 650) | VIREO SYSTEMS, INC. | SETTLEMENT AND LICENSE AGREEMENT | $0.00 | $0.00 | 305 WILLIAMS AVENUE MADISON TN 37115 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 651) | VIREO SYSTEMS, INC. | SECOND PARTY PRODUCT CONTRACT | $0.00 | $0.00 | 305 WILLIAMS AVENUE MADISON TN 37115 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 652) | VIREO SYSTEMS, INC. | THIRD PARTY PRODUCT CONTRACT | $0.00 | $0.00 | 305 WILLIAMS AVENUE MADISON TN 37115 USA | VENDOR - INFORMATION TECHNOLOGY | CONTRACT ADDED |
| 653) | VITAGENE, INC | PMO | $0.00 | $0.00 | 404 BRYANT ST SAN FRANCISCO CA 94107 USA | VENDOR - PRODUCT | CONTRACT ADDED |
| 654) | WAFA M. SAIKALI ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | LEBANON FRANCHISE AGREEMENT - 3272 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 655) | WAFA M. SAIKALI ARABIAN RESEARCH & MARKETING LIMITED (ARMAL) | LEBANON FRANCHISE AGREEMENT - 4816 | $0.00 | $0.00 | 13515 IMAM SAUD BIN FAISAL ROAD, AQIQE DIST., RIYADH, SAUDI ARABIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 656) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NEW MEXICO | $0.00 | $0.00 | NEW MEXICO PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 657) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NORTH DAKOTA | $0.00 | $0.00 | NORTH DAKOTA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 658) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - OHIO | $0.00 | $0.00 | OHIO PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 659) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - PUERTO RICO | $0.00 | $0.00 | PUERTO RICO PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 660) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - WASHINGTON | $0.00 | $0.00 | WASHINGTON PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 661) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - WYOMING | $0.00 | $0.00 | WYOMING PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 662) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - ALBERTA | $0.00 | $0.00 | ALBERTA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 663) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - BRITISH COLUMBIA | $0.00 | $0.00 | BRITISH COLUMBIA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 664) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - MANITOBA | $0.00 | $0.00 | MANITOBA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 665) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NEW BRUNSWICK | $0.00 | $0.00 | NEW BRUNSWICK PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 666) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NEW FOUNDLAND | $0.00 | $0.00 | NEW FOUNDLAND PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 667) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NOVA SCOTIA | $0.00 | $0.00 | NOVA SCOTIA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 668) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - ONTARIO | $0.00 | $0.00 | ONTARIO PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 669) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - PRINCE EDWARD ISLAND | $0.00 | $0.00 | PRINCE EDWARD ISLAND PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 670) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - QUEBEC | $0.00 | $0.00 | QUEBEC PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 671) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - SASKATCHEWAN | $0.00 | $0.00 | SASKATCHEWAN PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | CONTRACT ADDED |
| 672) | WILLIS TOWERS WATSON | INSURANCE BROKER AGREEMENT - INSURANCE COVERAGE | $0.00 | $0.00 | PO BOX 32090 NEW YORK NY 10087-2090 | INSURANCE POLICY | CONTRACT ADDED |

| | Counterparty | Contract Type / Name | Cure Cost Listed on Latest Assumption Notice | Current Cure Cost | Address | Category | Supplemental 9/10 |
|---|---|---|---|---|---|---|---|
| 673) | XENIA RETAIL, INC. | IT- MOBILE POS SYSTEM | $0.00 | $0.00 | 4420 DREW AVENUE SOUTH MINNEAPOLIS MN 55410 USA | VENDOR - OTHER | CONTRACT ADDED |
| 674) | XENIA RETAIL, INC. | IT MOBILE POS SYSTEM | $0.00 | $0.00 | 4420 DREW AVENUE SOUTH MINNEAPOLIS MN 55410 USA | VENDOR - OTHER | CONTRACT ADDED |
| 675) | XL SPECIALTY INS. COMPANY (AXA XL) | DIRECTORS & OFFICERS - PRIMARY $10M - ELU162108-19 | $0.00 | $0.00 | SEAVIEW HOUSE 70 SEAVIEW AVENUE STAMFORD CT 06902 USA | INSURANCE POLICY | CONTRACT ADDED |
| 676) | XL SPECIALTY INS. COMPANY (AXA XL) | EXCESS A-SIDE D&O / IDL - 1X110 - ELU167591-20 | $0.00 | $0.00 | SEAVIEW HOUSE 70 SEAVIEW AVENUE STAMFORD CT 06902 USA | INSURANCE POLICY | CONTRACT ADDED |
| 677) | YEFIM GINZBURG, PRESIDENT/CEO C/O INTELL TRADING LTD. | MONTH TO MONTH DISTRIBUTION - ESTONA | $0.00 | $0.00 | SKOLAS STREET 38-24, RIGA, LV-1010, LATVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 678) | YEFIM GINZBURG, PRESIDENT/CEO C/O INTELL TRADING LTD. | MONTH TO MONTH DISTRIBUTION - LITHUANIA | $0.00 | $0.00 | SKOLAS STREET 38-24, RIGA, LV-1010, LATVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 679) | YEFIM GINZBURG, PRESIDENT/CEO C/O INTELL TRADING LTD. | INTERNET ADDENDUM - ESTONIA | $0.00 | $0.00 | SKOLAS STREET 38-24, RIGA, LV-1010, LATVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 680) | YEFIM GINZBURG, PRESIDENT/CEO C/O INTELL TRADING LTD. | INTERNET ADDENDUM - LITHUANIA | $0.00 | $0.00 | SKOLAS STREET 38-24, RIGA, LV-1010, LATVIA | FRANCHISE AGREEMENT | CONTRACT ADDED |
| 681) | ZOHO CORPORATION | INFORMATION TECHNOLOGY | $44,418.91 | $0.00 | PO BOX 894926 LOS ANGELES CA 901894926 USA | VENDOR - INFORMATION TECHNOLOGY | CURE AMOUNT CHANGED |
| 682) | ZURICH AMERICAN INS. COMPANY | CRIME - PRIMARY $5M - FID 5981059 09 | $0.00 | $0.00 | 300 S RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606 | INSURANCE POLICY | CONTRACT ADDED |
| 683) | ZURICH AMERICAN INS. COMPANY | COMMERCIAL PROPERTY - PPR4452262-00 | $0.00 | $0.00 | 300 S RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606 | INSURANCE POLICY | CONTRACT ADDED |

## **Exhibit 2**

**GNC**
**Exhibit 2**
**Supplemental Notices - Real Property Leases**

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Current Cure Cost | Address | Update Type |
|---|---|---|---|---|---|---|---|---|
| 1) | 008034 | CTRO COMMERC SANFRANCISCO 201 DE DIEGO AVENUE SAN JUAN, PR | Lease Lease | 5/1/2003 5/4/2018 | SEMBLER COMPANY | $0.00 | JOSÉ A. FUSTE PO BOX 41847 ST PETERSBURG , FL 337431847 | CONTRACT ADDED |
| 2) | 008005 | REXVILLE TOWNE CENTER 3007 CARR 167 STE 215 BAYAMON, PR | Lease Amendments | 11/15/2005 9/6/2017 | KIM-SAM PR RETAIL, LLC | $0.00 | MATT HOCKEBORNE 1621 B SOUTH MELROASE VISTA, CA 92081 | CONTRACT ADDED |
| 3) | 006174 | SAN PATRICIO MALL 100 SAN PATRICIO AVE GUAYNABO, PR | Lease Amendments | 5/1/2003 10/21/2011 | CAPANO MANAGEMENT COMPANY | $0.00 | LUIS RAFAEL GONZALEZ CAPANO GROUP LLC 105 FOULK ROAD WILMINGTON , DE 19803 | CONTRACT ADDED |