## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Vitamin OldCo Holdings, Inc., | ) Case No. 20-11662 (KBO) |
| (f/k/a GNC Holdings, Inc.), *et al.*, | ) |
| | ) (Jointly Administered) |
| Debtors.[1] | ) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Seth Botos, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Sixth Amended Joint Chapter 11 Plan of Reorganization of GNC Holdings, Inc. and Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code [Pages 1-2 of Docket No. 1347]

- Notice of Filing of Blackline of Sixth Amended Joint Chapter 11 Plan of Reorganization of GNC Holdings, Inc. and Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code [Pages 1-4 of Docket No. 1348]

- Notice of Filing of Certain Revised Exhibits to Plan Supplement [Docket No. 1349]

---

[1] The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are: Vitamin OldCo Holdings, Inc. (f/k/a GNC Holdings, Inc.) (6244); Vitamin OldCo Parent LLC (f/k/a GNC Parent LLC) (7572); Vitamin OldCo Corporation (f/k/a GNC Corporation) (5170); Vitamin OldCo Centers, Inc. (f/k/a General Nutrition Centers, Inc.) (5168); Vitamin OldCo, Inc. (f/k/a General Nutrition Corporation) (4574); Vitamin OldCo Investment Company (f/k/a General Nutrition Investment Company) (3878); Vitamin OldCo Lucky Corporation (f/k/a Lucky Oldco Corporation) (7141); Vitamin OldCo Funding, Inc. (f/k/a GNC Funding, Inc.) (7837); Vitamin OldCo International Holdings, Inc. (f/k/a GNC International Holdings, Inc.) (9873); Vitamin OldCo Headquarters LLC (f/k/a GNC Headquarters LLC) (7550); Vitamin HoldCo Associates, Ltd. (f/k/a Gustine Sixth Avenue Associates, Ltd.) (0731); Vitamin OldCo Canada Holdings, Inc. (f/k/a GNC Canada Holdings, Inc.) (3879); Vitamin OldCo Centres Company (f/k/a General Nutrition Centres Company) (0939); Vitamin OldCo Government Services, LLC (f/k/a GNC Government Services, LLC) (2226); Vitamin OldCo Puerto Rico Holdings, Inc. (f/k/a GNC Puerto Rico Holdings, Inc.) (4559); and Vitamin OldCo Puerto Rico, LLC (f/k/a GNC Puerto Rico, LLC) (7234). The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

- Declaration of Alex Orchowski of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Amended Joint Chapter 11 Plan of Reorganization of GNC Holdings, Inc. and Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code [Docket No. 1350]

- Declaration of Amy B. Lane, Independent Director of GNC Holdings, Inc., in Support of Confirmation of Sixth Amended Joint Chapter 11 Plan of Reorganization of GNC Holdings, Inc. and Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code [Docket No. 1351]

- Debtors' (A) Memorandum of Law in Support of Confirmation of the Sixth Amended Joint Chapter 11 Plan of Reorganization of GNC Holdings, Inc. and Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code and (B) Omnibus Reply to Objections to Confirmation [Docket No. 1352]

- Notice of Filing of Revised Proposed Confirmation Order [Docket No. 1353]

- Order Extending the Deadline by Which the Debtors Must Assume or Reject Remaining Unexpired Leases of Nonresidential Real Property [Docket No. 1358]

- Order (I) Extending the Deadline by Which the Debtors May Remove Certain Actions and (II) Granting Related Relief [Docket No. 1359]

- Order Approving (A) Global Settlement, (B) Stalking Horse Agreement Amendment, and (C) Plan Support Agreement [Docket No. 1360]

- Corrected Thirty-First (31st) Omnibus Order Authorizing the Debtors to Assume and Assign Certain Unexpired Leases [Docket No. 1362]

On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Landlords Service List attached hereto as **Exhibit B**:

- Order Extending the Deadline by Which the Debtors Must Assume or Reject Remaining Unexpired Leases of Nonresidential Real Property [Docket No. 1358]

On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Litigation Service List attached hereto as **Exhibit C**:

- Order (I) Extending the Deadline by Which the Debtors May Remove Certain Actions and (II) Granting Related Relief [Docket No. 1359]

SRF 46907

On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 31st Omni Service List attached hereto as **Exhibit D**:

- Corrected Thirty-First (31st) Omnibus Order Authorizing the Debtors to Assume and Assign Certain Unexpired Leases [Docket No. 1362]

Dated: October 21, 2020

/s/ *Seth Botos*
Seth Botos

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me October 21, 2020, by Seth Botos, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 46907

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY TAX ASSESSOR/COLLECTOR | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: CHAD TIMMONS, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD<br>STE. 300<br>MCKINNEY TX 75069 | CTIMMONS@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | Email |
| COUNSEL TO 985-987 FIRST AVENUE LLC | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | ARNOLD & PORTER | ATTN: BRIAN J. LOHAN<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | BRIAN.LOHAN@ARNOLDPORTER.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A TAYLOR & KATHARINA EARLE<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899-1150 | GTAYLOR@ASHBYGEDDES.COM<br>KEARLE@ASHBYGEDDES.COM | Email |
| COUNSEL TO AT&T CORP. AND ITS AFFILIATES, INCLUDING BUT LIMITED TO, AT&T SERVICES, INC. DIRECTV, LLC., AT&T MOBILITY II, LLC, AND WARNER MEDIA, LLC | AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS<br>ONE ROCKEFELLER PLAZA, ROOM 18-19<br>NEW YORK NY 10020 | JG5786@ATT.COM | Email |
| COUNSEL TO CREEKSIDE SPRINGS, LLC | BABST, CALLAND, CLEMENTS AND ZOMNIR, P.C. | ATTN: ERICA K. DAUSCH<br>TWO GATEWAY CENTER<br>7TH FLOOR<br>PITTSBURGH PA 15222 | EDAUSCH@BABSTCALLAND.COM | Email |
| COUNSEL TO CENTURY CENTER, LLC | BACON WILSON, P.C. | ATTN: MICHAEL B. KATZ<br>33 STATE STREET<br>SPRINGFIELD MA 01103 | MKATZ@BACONWILSON.COM | Email |
| COUNSEL TO G&I IX VALLEY BEND PROPERTY LLC, PATCHWORK FARMS PB, LLC, AND BP 1330 CONNECTICUT AVENUE LLC | BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET, NW, SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO ACADIA REALTY LIMITED PARTNERSHIP, ARC ASANDSC001, LLC, ARC PCBIRAL001, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET AND WEALTH MANAGEMENT, DDR DEER PARK TOWN CENTER, LLC, DIMOND CENTER HOLDINGS, LLC, DURANGO MALL, LLC, EDENS, GATEWAY MIRAMAR, LLC, GATEWAY PINOLE VISTA, LLC, GEM REALTY CAPITAL, INC., GEMINI ROSEMONT COMMERCIAL REAL ESTATE, GERRITY GROUP, LLC, GS PACIFIC ER LLC, HEIDENBERG PROPERTIES, LLC, JAMES CAMPBELL COMPANY, LLC, JCC CALIFORNIA PROPERTIES, LLC, KRE COLONIE OWNER, LLC, MONTEBELLO TOWN CENTER INVESTORS LLC, NORTHPARK MALL LIMITED PARTNERSHIP, OAK TREE THREE INVESTMENT, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, STARBOARD REALTY, STARWOOD RETAIL PARTNERS LLC, WEST VALLEY PROPERTIES, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, AND YTC MALL OWNER, LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, JESSICA M. SIMON<br>2029 CENTURY PARK EAST, SUITE 800<br>LOS ANGELES CA 90067-2909 | BRANCHD@BALLARDSPAHR.COM<br>SIMONJM@BALLARDSPAHR.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP, FEDERAL REALTY INVESTMENT TRUST AND WEITZMAN, ACADIA REALTY LIMITED PARTNERSHIP, ARC ASANDSC001, LLC, ARC PCBIRAL001, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET AND WEALTH MANAGEMENT, DDR DEER PARK TOWN CENTER, LLC, DIMOND CENTER HOLDINGS, LLC, DURANGO MALL, LLC, EDENS, GATEWAY MIRAMAR, LLC, GATEWAY PINOLE VISTA, LLC, GEM REALTY CAPITAL, INC., GEMINI ROSEMONT COMMERCIAL REAL ESTATE, GERRITY GROUP, LLC, GS PACIFIC ER LLC, HEIDENBERG PROPERTIES, LLC, JAMES CAMPBELL COMPANY, LLC, JCC CALIFORNIA PROPERTIES, LLC, KRE COLONIE OWNER, LLC, MONTEBELLO TOWN CENTER INVESTORS LLC, NORTHPARK MALL LIMITED PARTNERSHIP, OAK TREE THREE INVESTMENT, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, STARBOARD REALTY, STARWOOD RETAIL PARTNERS LLC, WEST VALLEY PROPERTIES, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, YTC MALL OWNER, LLC, BIT INVESTMENT SEVENTY-NINE, LLC, AND BIT TETERBORO LANDING SHOPS URBAN RENEWAL, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MATTHEW G. SUMMERS 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM SUMMERSM@BALLARDSPAHR.COM | Email |
| COUNSEL TO TERRAMAR RETAIL CENTERS, LLC | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: WILLIAM J. BARRETT 200 WEST MADISON STREET SUITE 3900 CHICAGO IL 60606 | WILLIAM.BARRETT@BFKN.COM | Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL,  NATIONAL REALTY & DEVELOPMENT CORP. AND THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN 125 EAST JEFFERSON STREET BARCLAY DAMON TOWER SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL,  NATIONAL REALTY & DEVELOPMENT CORP. AND THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND 545 LONG WHARF DRIVE, 9TH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RIVERCREST REALTY ASSOCIATES, LLC, HINSDALE ROAD GROUP, LLC, TIMPANY NORWALK REAL ESTATE LLC, DLC MANAGEMENT CORP., RPT REALTY, L.P., PYRAMID MANAGEMENT GROUP, LLC, WESTFIELD, LLC, BENENSON CAPITAL, NATIONAL REALTY & DEVELOPMENT CORP. AND ITS AFFILIATES | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO 5001 CONVICT HILL PARTNERSHIP, LTD. | BARRON & NEWBURGER, P.C. | ATTN: STEPHEN W. SATHER, BARBARA M. BARRON 7320 N. MOPAC EXPWY, STE 400 AUSTIN TX 78731 | SSATHER@BN-LAWYERS.COM BBARRON@BN-LAWYERS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BAYARD, P.A. | ATTN: ERIN R. FAY AND GREGORY J. FLASSER 600 N. KING STREET, SUITE 400 WILMINGTON DE 19801 | EFAY@BAYARDLAW.COM GFLASSER@BAYARDLAW.COM | Email |
| COUNSEL TO 247 THIRD AVENUE ASSOCIATES, LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, BRIAN BENDY 270 MADISON AVENUE NEW YORK NY 10016 | JSOLOMON@BBGLLP.COM BBENDY@BBGLLP.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO PREP POSNER REAL ESTATE LLC, JAMIESON LABORATORIES LTD., BODY PLUS NUTRITIONAL PRODUCTS INC., AND THEIR AFFILIATES, CAPREF BROOKWOOD LLC, CAPREF BURBANK LLC, CAPREF LLOYD II LLC, CAPREF PASEO LLC, AND CAPREF TANNEHILL LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, JOHN C. GENTILE 222 DELAWARE AVENUE, SUITE 801 WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM | Email |
| COUNSEL TO JSDI CELMARK 2020 N. HIGH ST., LLC, AND DOTRS LIMITED LIABILITY COMPANY | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI AND JOHN C. GENTILE 1313 NORTH MARKET STREET SUITE 1210 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM JGENTILE@BENESCHLAW.COM | Email |
| COUNSEL TO BRIXTON EVERETT MALL, LLC, HUNTINGTON OAKS DELAWARE PARTNERS, LLC AND IRVINE SPECTRUM CENTER LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST., SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| THE INDENTURE TRUSTEE FOR THE DEBTORS' PREPETITION CONVERTIBLE NOTES | BNY MELLON CORPORATE TRUST, US CORPORATE CLIENT SERVICE MANAGEMENT | ATTN: MINDY M. WRZESINSKI SENIOR ANALYST, CLIENT SERVICE 500 ROSS STREET, 12TH FLOOR PITTSBURGH PA 15262 | MELINDA.M.WRZESINSKI@BNYMELLON.COM | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC. | BROOKFIELD PROPERTIES RETAIL, INC. | ATTN: KRISTEN N. PATE 350 N. ORLEANS STREET, SUITE 300 CHICAGO IL 60654-1607 | BK@BROOKFIELDPROPERTIESRETAIL.COM | Email |
| COUNSEL TO CONCUR TECHNOLOGIES, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 | DLUDMAN@BROWNCONNERY.COM | Email |
| COUNSEL TO CREDITORS WFT TRAMONTO SPE, LLC, AN ARIZONA LIMITED LIABILITY COMPANY, AND KAROB TRAMONTO SPE, LLC, AN ARIZONA LIMITED LIABILITY COMPANY, AS TENANTS IN COMMON | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: PAUL M. WEISER, NANCY K. SWIFT 16435 NORTH SCOTTSDALE ROAD, SUITE 440 SCOTTSDALE AZ 85254-1754 | PWEISER@BUCHALTER.COM NSWIFT@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON 55 SECOND STREET, 17TH FLOOR SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO LDR-CAMELBACK, LLC | BURCH & CRACCHIOLO, P.A. | ATTN: ALAN A. MEDA 1850 N. CENTRAL AVE. SUITE 1700 PHOENIX AZ 85004 | AMEDA@BCATTORNEYS.COM | Email |
| COUNSEL TO THE MARION PLAZA, INC. DBA EASTWOOD MALL, GOVERNOR'S SQUARE COMPANY DBA GOVERNOR'S SQUARE MALL, FRENCHTOWN SQUARE PARTNERSHIP DBA THE MALL OF MONROE, SPOTSYLVANIA MALL COMPANY DBA SPOTSYLVANIA TOWNE CENTRE, KENNEDY MALL, LTD. DBA KENNEDY MALL, HUNTINGTON MALL COMPANY DBA HUNTINGTON MALL, MEADOWBROOK MALL COMPANY DBA MEADOWBROOK MALL, THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL, CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL, OHIO VALLEY MALL COMPANY DBA OHIO VALLEY MALL, AND KENTUCKY OAKS MALL COMPANY DBA KENTUCKY OAKS MALL | CAFARO MANAGEMENT COMPANY | ATTN: LINDSEY M. HARRISON MADGAR, RICHARD T. DAVIS 5577 YOUNGSTOWN-WARREN RD NILES OH 44446 | LMADGAR@CAFAROCOMPANY.COM | Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 3 of 26

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO JAMESTOWN CCP, L.P. AND JAMESTOWN DORAL COMMONS, L.P. | CAIOLA & ROSE, LLC | ATTN: ELIZABETH B. ROSE, KIMBERLY B. REEVES<br>125 CLAIREMONT AVE. SUITE 240<br>DECATUR GA 30030 | ELIZABETH@CAIOLAROSE.COM | Email |
| COUNSEL TO CREEKSIDE SPRINGS, LLC | CAMPBELL & LEVINE, LLC | ATTN: MARK T. HURFORD<br>222 DELAWARE AVENUE<br>SUITE 1620<br>WILMINGTON DE 19801 | MHURFORD@CAMLEV.COM | Email |
| COUNSEL TO INTERNATIONAL VITAMIN CORPORATION | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: MARK L. DESGROSSEILLIERS<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | DESGROSS@CHIPMANBROWN.COM | Email |
| COUNSEL TO SFP POOL ONE SHOPPING CENTERS LP; SFP POOL TWO SHOPPING CENTERS LP; SFP POOL THREE SHOPPING CENTERS LP; SFP POOL FOUR SHOPPING CENTERS LP; SFP POOL SEVEN, LLC; MIDDLEBELT PLYMOUTH VENTURE LLC; POINTE PLAZA DEVELOPMENT, LLC; QCM PARTNERS, LLC; VESTAR UNIVERSITY PLAZA, LLC; VESTAR LPTC, LLC; CF III SH VALLEY FAIR, LLC; MARKET AT LIBERTY CROSSING, LLC; GPR INVESTMENTS, LLC; VORH ASSOCIATES, LLC, VALENTE 901 POLK, INC., BAY CITY MALL PARTNERS, LLC, EAST BELTLINE DEVELOPMENT, LLC AND MACOMB CENTER HOLDINGS, LLC | CLARK HILL, PLC | ATTN: DAVID M. BLAU<br>151 S. OLD WOODWARD AVE., STE. 200<br>BIRMINGHAM MI 48009 | DBLAU@CLARKHILL.COM | Email |
| COUNSEL TO SFP POOL ONE SHOPPING CENTERS LP; SFP POOL TWO SHOPPING CENTERS LP; SFP POOL THREE SHOPPING CENTERS LP; SFP POOL FOUR SHOPPING CENTERS LP; SFP POOL SEVEN, LLC; MIDDLEBELT PLYMOUTH VENTURE LLC; POINTE PLAZA DEVELOPMENT, LLC; QCM PARTNERS, LLC; VESTAR UNIVERSITY PLAZA, LLC; VESTAR LPTC, LLC; CF III SH VALLEY FAIR, LLC; MARKET AT LIBERTY CROSSING, LLC; GPR INVESTMENTS, LLC; VORH ASSOCIATES, LLC, VALENTE 901 POLK, INC., BAY CITY MALL PARTNERS, LLC, EAST BELTLINE DEVELOPMENT, LLC AND MACOMB CENTER HOLDINGS, LLC | CLARK HILL, PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET BAY., STE. 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |
| COUNSEL TO NUTRIVO, LLC | CLINGEN CALLOW & MCLEAN, LLC | ATTN: JOHN A. LIPINSKY AND KIMBERLY HASKELL<br>2300 CABOT DRIVE, SUITE 500<br>LISLE IL 60532 | LIPINSKY@CCMLAWYER.COM<br>HASKELL@CCMLAWYER.COM | Email |
| COUNSEL TO SIL-WAY LLC | COATS ROSE, P.C. | ATTN: NANCY H. HAMREN<br>9 GREENWAY PLAZA, SUITE 1000<br>HOUSTON TX 77046 | NHAMREN@COATSROSE.COM | Email |
| COUNSEL TO ONE BRANDS, LLC | COLE SCHOTZ P.C. | ATTN: ANDREW L. COLE<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | ACOLE@COLESCHOTZ.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO ONE BRANDS, LLC | COLE SCHOTZ P.C. | ATTN: GARY H. LEIBOWITZ<br>300 EAST LOMBARD STREET<br>SUITE 1450<br>BALTIMORE MD 21202 | GLEIBOWITZ@COLESCHOTZ.COM | Email |
| AGENT TO THE OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS) | COMMONWEALTH OF PENNSYLVANIA | ATTN: DEB SECREST<br> DEPARTMENT OF LABOR & INDUSTRY, COLLECTIONS SUPPORT UNIT<br>651 BOAS STREET, ROOM 925<br>HARRISBURG PA 17121 | RA-LI-UCTS-BANKRUPT@STATE.PA.US | Email |
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO IREIT PLEASANT PRAIRIE RIDGE, L.L.C., IREIT PITTSBURGH SETTLERS RIDGE, L.L.C., IREIT WEST VALLEY CITY LAKE PARK, L.L.C., IREIT SHREWSBURY WHITE CITY, L.L.C., IREIT KATY GREEN TREE, L.L.C., IREIT OLIVE BRANCH WEDGEWOOD, L.L.C., IREIT WILSON MARKETPLACE, L.L.C., IREIT PAPILLION MARKET POINTE, L.L.C., IREIT YORKVILLE MARKETPLACE, L.L.C., IREIT TURLOCK BLOSSOM VALLEY, L.L.C., AND YUMA PALMS LEASECO, L.L.C. | CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO, KELLY M. CONLAN<br>1201 N. MARKET STREET, 20TH FLOOR<br>WILMINGTON DE 19801 | KBIFFERATO@CONNOLLYGALLAGHER.COM<br>KCONLAN@CONNOLLYGALLAGHER.COM | Email |
| COUNSEL TO FRESCO INVESTMENTS, LLC  AND NATIONAL INDEPENDENT OPERATORS ASSOCIATION | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | Email |
| COUNSEL TO SKYLER 330 LLC | CULLEN AND DYKMAN LLP | ATTN: MICHELLE MCMAHON<br>44 WALL ST.<br>NEW YORK NY 10282 | MMCMAHON@CULLENLLP.COM | Email |
| COUNSEL TO IRONDEQUOIT TK OWNER LLC | DAVIDSON FINK LLP | ATTN: SCOTT A SYDELNIK<br>28 EAST MAIN STREET<br>SUITE 1700<br>ROCHESTER NY 14614 | | First Class Mail |
| DELAWARE STATE ATTORNEY GENERAL | DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BUILDING<br>820 N. FRENCH STREET 6TH FLOOR<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR<br>820 N. FRENCH STREET 8TH FLOOR<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT<br>820 SILVER LAKE BOULVEARD SUITE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO MERRITT MANOR, LLC, CR MOUNT PLEASANT, LLC, CR SEVEN HILLS, LLC, AND NORTH PLAZA I, LLC, NORTH PLAZA II, LLC AND NORTH PLAZA III, LLC AND MARTIN FINANCIAL ASSOCIATES LLLP | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN, VIRGINIA R. CALLAHAN<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 | RICHARD.KREMEN@US.DLAPIPER.COM<br>VIRGINIA.CALLAHAN@US.DLAPIPER.COM | Email |
| COUNSEL TO AD HOC GROUP OF HOLDERS OF 1.5% CONVERTIBLE SENIOR NOTES DUE 2020 ISSUED BY GNC HOLDINGS, INC., AND MERRITT MANOR, LLC, CR MOUNT PLEASANT, LLC, CR SEVEN HILLS, LLC, AND NORTH PLAZA I, LLC, NORTH PLAZA II, LLC AND NORTH PLAZA III, LLC AND MARTIN FINANCIAL ASSOCIATES LLLP | DLA PIPER LLP (US) | ATTN: STUART M. BROWN R. CRAIG MARTIN<br>1201 NORTH MARKET STREET, SUITE 2100<br>WILMINGTON DE 19801 | CRAIG.MARTIN@US.DLAPIPER.COM<br>STUART.BROWN@US.DLAPIPER.COM | Email |
| COUNSEL TO AD HOC GROUP OF HOLDERS OF 1.5% CONVERTIBLE SENIOR NOTES DUE 2020 ISSUED BY GNC HOLDINGS, INC. | DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO, JAMILA JUSTINE WILLIS, GREGORY M. JUELL<br>1251 AVENUE OF AMERICAS<br>NEW YORK NY 10020 | THOMAS.CALIFANO@US.DLAPIPER.COM<br>JAMILA.WILLIS@US.DLAPIPER.COM<br>GREGORY.JUELL@US.DLAPIPER.COM | Email |
| COUNSEL TO GLAS TRUST COMPANY LLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE TERM LOAN DEBTOR-IN-POSSESSION FINANCING AGREEMENT, AND AS COLLATERAL AGENT UNDER THE PREPETITION TERM LOAN FINANCING AGREEMENT | DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ALESSANDRA GLORIOSO<br>300 DELAWARE AVENUE<br>SUITE 1010<br>WILMINGTON DE 19801 | SCHNABEL.ERIC@DORSEY.COM<br>GLORIOSO.ALESSANDRA@DORSEY.COM | Email |
| COUNSEL TO GLAS TRUST COMPANY LLC AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE TERM LOAN DEBTOR-IN-POSSESSION FINANCING AGREEMENT, AND AS COLLATERAL AGENT UNDER THE PREPETITION TERM LOAN FINANCING AGREEMENT | DORSEY & WHITNEY LLP | ATTN: ERIN TRIGG, SAMUEL S. KOHN<br>51 WEST 52ND STREET<br>NEW YORK NY 10019 | TRIGG.ERIN@DORSEY.COM<br>KOHN.SAM@DORSEY.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE<br>SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | Email |
| COUNSEL TO US VI DOWNEY, LLC, US VI BEAR VALLEY 1, LLC, AND NW BLAKENEY RETAIL, LLC | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS<br>222 DELAWARE AVENUE, SUITE 1600<br>WILMINGTON DE 19801-1659 | JPHITCHINGS@DUANEMORRIS.COM | Email |
| COUNSEL TO MARKS SQUARE PARTNERS | EMMANUEL, SHEPPARD AND CONDON, P.A. | ATTN: ANDREA C. LYONS<br>30 S. SPRING STREET<br>PENSACOLA FL 32502 | ACL@ESCLAW.COM<br>DSB@ESCLAW.COM | Email |
| COUNSEL TO THE CADILLAC FAIRVIEW CORPORATION LIMITED | FOLEY HOAG LLP | ATTN: ALISON D. BAUER, JIUN-WEN BOB TEOH<br>1301 AVENUE OF THE AMERICAS, 25TH FLOOR<br>NEW YORK NY 10019 | ABAUER@FOLEYHOAG.COM<br>JTEOH@FOLEYHOAG.COM | Email |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | FOX ROTHSCHILD LLP | ATTN: JEFFREY M. SCHLERF<br>919 NORTH MARKET STREET<br>SUITE 300<br>WILMINGTON DE 19801 | JSCHLERF@FOXROTHSCHILD.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | |
|---|---|---|---|
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB, ERIN SEVERINI, KENDAL HARDISON 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 | RGOLD@FBTLAW.COM AWEBB@FBTLAW.COM ESEVERINI@FBTLAW.COM KHARDISON@FBTLAW.COM | Email |
| COUNSEL TO RIVER VALLEY REDEMPTION, LLC AND G.L. HARRIS D/B/A MARLEY STATION MALL, AND SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. 1201 NORTH ORANGE STREET SUITE 300 WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| DEBTORS | GNC HOLDINGS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL, SUSAN CANNING 300 SIXTH AVENUE PITTSBURGH PA 15222 | SUSAN-CANNING@GNC-HQ.COM | Email |
| COUNSEL TO SYCAMORE VILLAGE, LP | GORDON & SYKES, LLP | ATTN: JAMES C. GORDON 1320 S. UNIVERSITY DRIVE, STE. 806 FORT WORTH TX 76107 | JGORDON@GORDONSYKES.COM | Email |
| COUNSEL TO ROUTE 146 MILLBURY PROPERTY LLC, CAPITAL AUGUSTA PROPERTIES LLC, W/S WARE PROPERTIES OP LLC, W/S WAREHAM PROPERTIES LLC, W/S BRUNSWICK PROPERTIES II LLC, W/S AMHERST PROPERTIES LLC, REDSTONE OPERATING LIMITED PARTNERSHIP, ROUTE 140 SCHOOL STREET LLC, GILFORD ROUTE 11 REALTY TRUST, BEVERLY PLAZA LLC, WARWICK MALL OWNER LLC, OCW RETAIL – ROCHESTER, LLC, OCW RETAIL – CANTON LLC, HUH DI/OCP CROSSLANDS, LLC AND PORT PLAZA REALTY TRUST | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON MA 02110-3333 | DROSNER@GOULSTONSTORRS.COM VMOODY@GOULSTONSTORRS.COM | Email |
| COUNSEL TO M&H VI PROJECTS, LLC, MGP IX PROPERTIES, LLC, MGP X PROPERTIES, LLC, MGP XI PROPERTIES, LLC, MGP XI COMMONS FW, LLC, MGP XI CASCADE, LLC, AND MGP XII SOUTH SHORE CENTER, LLC | GREENBERG TRAURIG, LLP | ATTN: DAVID M. GUESS 18565 JAMBOREE ROAD, SUITE 500 IRVINE CA 92612 | GUESSD@GTLAW.COM | Email |
| COUNSEL TO INVESCO ADVISERS, INC., M&H VI PROJECTS, LLC, MGP IX PROPERTIES, LLC, MGP X PROPERTIES, LLC, MGP XI PROPERTIES, LLC, MGP XI COMMONS FW, LLC, MGP XI CASCADE, LLC, AND MGP XII SOUTH SHORE CENTER, LLC | GREENBERG TRAURIG, LLP | ATTN: DENNIS A. MELORO THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON DE 19801 | MELOROD@GTLAW.COM | Email |
| COUNSEL TO M&H VI PROJECTS, LLC, MGP IX PROPERTIES, LLC, MGP X PROPERTIES, LLC, MGP XI PROPERTIES, LLC, MGP XI COMMONS FW, LLC, MGP XI CASCADE, LLC, AND MGP XII SOUTH SHORE CENTER, LLC | GREENBERG TRAURIG, LLP | ATTN: PETER D. KIESELBACH 90 SOUTH 7TH STREET, SUITE 3500 MINNEAPOLIS MN 55402 | KIESELBACHP@GTLAW.COM | Email |
| COUNSEL TO INVESCO ADVISERS, INC. | GREENBERG TRAURIG, P.A. | ATTN: ARI NEWMAN 333 SE 2ND AVENUE, SUITE 4400 MIAMI FL 33131 | NEWMANAR@GTLAW.COM | Email |
| COUNSEL TO AMERICAN NATIONAL INSURANCE COMPANY | GREER, HERZ, & ADAMS, LLP | ATTN: FREDERICK BLACK, TARA B. ANNWEILER, MARC D. YOUNG ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 | TANNWEILER@GREERHERZ.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO KAHALA CENTER COMPANY, KAMEHAMEHA CENTER COMPANY, AND EASTPORT PLAZA SHOPPING CENTER LP | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN 425 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | Email |
| COUNSEL TO EASTVIEW MALL, LLC, THE MARKETPLACE, AND GREECE RIDGE LLC, AND WOODBOLT DISTRIBUTION LLC | HARRIS BEACH PLLC | ATTN: LEE E. WOODRAD, WENDY A. KINSELLA, BRIAN D. ROY, KELLY C. GRIFFITH 333 WEST WASHINGTON STREET, SUITE 200 SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD P.O. BOX 1110 TAMPA FL 33601-1110 | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG | Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | HOGAN MCDANIEL | ATTN: GARVAN F. MCDANIEL 1311 DELAWARE AVENUE WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | Email |
| COUNSEL TO PLAZA LAS AMERICAS, INC. AND PLAZA DEL CARIBE, S.E. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY, JOSE A. CASAL 701 BRICKELL AVENUE, SUITE 3300 MIAMI FL 33131 | JOAQUIN.ALEMANY@HKLAW.COM JOSE.CASAL@HKLAW.COM | Email |
| COUNSEL TO NEW CENTER LLC | HONIGMAN LLP | ATTN: LAWRENCE A. LICHTMAN 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 | LLICHTMAN@HONIGMAN.COM | Email |
| COUNSEL TO 277 PARK AVENUE LLC | INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: MICHAEL D. CAPOZZI 150 EAST 42ND STREET, 19TH FLOOR NEW YORK NY 10017 | MCAPOZZI@INGRAMLLP.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO CHANNELADVISOR CORPORATION | K&L GATES LLP | ATTN: MARGARET R. WESTBROOK, EMILY MATHER 4350 LASSITER AT NORTH HILLS AVENUE SUITE 300 RALEIGH NC 27609 | MARGARET.WESTBROOK@KLGATES.COM EMILY.MATHER@KLGATES.COM | Email |
| COUNSEL TO CHANNELADVISOR CORPORATION | K&L GATES LLP | ATTN: STEVEN L. CAPONI, MATTHEW B. GOELLER 600 N. KING STREET, SUITE 901 WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM MATTHEW.GOELLER@KLGATES.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO CRESCENT 4H INVESTORS, LLC | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD. 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO HOUSTON CHENGDU JINDI LLC | KANE RUSSELL COLEMAN LOGAN PC | ATTN: STEVEN KYLE WOODARD, John J. Kane<br>901 MAIN STREET<br>SUITE 5200<br>DALLAS TX 75202 | KWOODARD@KRCL.COM<br>jkane@krcl.com | Email |
| COUNSEL TO PENN HILLS SHOPPING CENTER, LLC AND PLAISTOW CENTER, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT<br>910 HARVEST DRIVE, 2ND FLOOR<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | KELLER LENKNER LLC | ATTN: SETH MEYER, ALEXIOUS DRAVILLAS, AARON M. ZIGLER<br>150 N RIVERSIDE PLAZA, STE 4270<br>CHICAGO IL 60606 | SAM@KELLERLENKNER.COM<br>AJD@KELLERLENKNER.COM<br>AMZ@KELLERLENKNER.COM | Email |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC., JONES LANG LASALLE AMERICAS, INC., NEWMARK MERRILL COMPANIES, INC., PHILIPS INTERNATIONAL HOLDING CORP., QIC PROPERTIES, INC., REGENCY CENTERS, LP, SCHEREVILLE MAIN STREET LLC, SITE CENTERS CORP., TEACHERS INSURANCE AND ANNUITY ASSOCIATION, AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, MICHAEL REINING<br>101 PARK AVENUE<br>NEW YORK NY 10178 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>MREINING@KELLEYDRYE.COM | Email |
| COUNSEL TO DECATUR ASSOCIATES LLC AND 1085 NELSON LLC | KLEIN LLC | ATTN: JULIA B. KLEIN<br>919 NORTH MARKET STREET<br>SUITE 600<br>WILMINGTON DE 19801 | KLEIN@KLEINLLC.COM | Email |
| COUNSEL TO PREIT SERVICES, LLC, JARDEL CO., INC., JARTOWN, L.P., CAPITAL ENTERPRISES, INC., AND NATIONAL REALTY CORPORATION | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN<br>401 S. 2ND STREET<br>SUITE 200<br>PHILADELPHIA PA 19147 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO THE AD HOC FILO TERM LENDER GROUP, JPMORGAN CHASE BANK, N.A. | LANDIS, RATH & COBB LLP | ATTN: RICHARD S. COBB, MATTHEW R. PIERCE<br>919 MARKET STREET, SUITE 1800<br>WILMINGTON DE 19801 | COBB@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO NATIONAL RAILROAD PASSENGER CORPORATION ("AMTRAK") | LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: SOPHIA REE<br>120 BROADWAY<br>13TH FLOOR<br>NEW YORK NY 10271 | SREE@LCBF.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS & JEFFREY MISPAGEL<br>885 THIRD AVENUE<br>NEW YORK NY 10022 | GEORGE.DAVIS@LW.COM<br>JEFFREY.MISPAGEL@LW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY, CAROLINE A. RECKLER, ASIF ATTARWALA, BRETT V. NEWMAN<br>330 NORTH WABASH AVENUE, SUITE 2800<br>CHICAGO IL 60611 | RICHARD.LEVY@LW.COM<br>CAROLINE.RECKLER@LW.COM<br>ASIF.ATTARWALA@LW.COM<br>BRETT.NEWMAN@LW.COM | Email |
| COUNSEL TO HRA PALOMAR PLACE, LP | LAW OFFICE OF COREY E. TAYLOR, APC | ATTN: COREY E. TAYLOR<br>629 CAMINO DE LOS MARES<br>SUITE 305<br>SAN CLEMENTE CA 92673 | COREY@TAYLORLAWOC.COM | Email |
| COUNSEL TO BROOKWOOD SHOPPING CENTER JOINT VENTURE | LAW OFFICE OF MICHAEL H. LANDIS, LLC | ATTN: MICHAEL H. LANDIS<br>TWO NESHAMINY INTERPLEX, SUITE 204<br>TREVOSE PA 19053 | MLANDIS@MLANDISLAW.COM | Email |
| COUNSEL TO THE TAUBMAN LANDLORDS, KAHALA CENTER COMPANY, KAMEHAMEHA CENTER COMPANY, EASTPORT PLAZA SHOPPING CENTER LP | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN<br>919 N. MARKET STREET<br>SUITE 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO US VI DOWNEY, LLC, US VI BEAR VALLEY 1, LLC, AND NW BLAKENEY RETAIL, LLC | LAW OFFICES OF KEVIN S. NEIMAN | ATTN: KEVIN S. NEIMAN<br>999 18TH STREET, SUITE 1230 S<br>DENVER CO 80202 | KEVIN@KSNPC.COM | Email |
| COUNSEL TO CASTLE & COOKE COMMERCIAL-CA, INC. | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P | ATTN: EVE H. KARASIK, Jeffrey S. Kwong<br>10250 CONSTELLATION BLVD., SUITE 1700<br>LOS ANGELES CA 90067 | EHK@LNBYB.COM<br>JSK@LNBYB.COM | Email |
| COUNSEL TO NUECES COUNTY, CAMERON COUNTY, HIDALGO COUNTY, CITY OF MCALLEN, MCLENNAN COUNTY, VICTORIA COUNTY, SAN MARCOS CISD, CITY OF HARLINGEN, HARLINGEN CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE WADE SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760 | | First Class Mail |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO MATAGORDA COUNTY, CYPRESS - FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND COUNTY, CITY OF LA PORTE, GALVESTON COUNTY, JEFFERSON COUNTY, ORANGE COUNTY, TEXAS CITY ISD, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY COHEN, LINDSAY H. SKLAR<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK  NY 10020 | JCOHEN@LOWENSTEIN.COM<br>LSKLAR@LOWENSTEIN.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, MICHAEL SAVETSKY, NICOLE FULFREE, COLLEEN M. MAKER<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | METKIN@LOWENSTEIN.COM<br>MSAVETSKY@LOWENSTEIN.COM<br>NFULFREE@LOWENSTEIN.COM<br>CMAKER@LOWENSTEIN.COM | Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. AND 777 TAMALPAIS DRIVE, INC. | MADISON MARQUETTE | ATTN: STEVE EMERY<br>1809 7TH AVENUE<br>SUITE 1409<br>SEATTLE WA 98101 | | First Class Mail |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: JENNIFER FRANCIS<br>LEGAL SUPPORT AND COLLECTIONS SPECIALIST, CFPA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO MARICOPA COUNTY TREASURER | MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN: PETER MUTHIG<br>225 W. MADISON STREET<br>PHOENIX AZ 85003 | MUTHIGK@MCAO.MARICOPA.GOV | Email |
| COUNSEL TO NATIONAL RAILROAD PASSENGER CORPORATION ("AMTRAK") | MARON MARVEL BRADLEY ANDERSON & TARDY LLC | ATTN: ONOFRIO DE GENNARO<br>1201 N. MARKET STREET, SUITE 900<br>P.O. BOX 288<br>WILMINGTON DE 19801 | ODG@MARONMARVEL.COM | Email |
| COUNSEL TO NORTHSHORE PLAZA LP | MARTIN & DROUGHT, P.C. | ATTN: MICHAEL G. COLVARD<br>WESTON CENTRE<br>112 EAST PECAN STREET, SUITE 1616<br>SAN ANTONIO TX 78205 | MCOLVARD@MDTLAW.COM | Email |
| COUNSEL TO THE COUNTY OF WILLIAMSON, TEXAS, TAX APPRAISAL DISTRICT OF BELL COUNTY, BOWIE CENTRAL APPRAISAL DISTRICT, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF HARDIN, TEXAS, THE COUNTY OF HAYS, TEXAS, THE COUNTY OF HENDERSON, TEXAS, MIDLAND CENTRAL APPRAISAL DISTRICT AND CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY<br>P.O. BOX 1269<br>ROUND ROCK TX 78680 | TLEDAY@MVBALAW.COM | Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | MCGLINCHEY STAFFORD, PLLC | ATTN: RICHARD A. AGUILAR, RUDY J. CERONE, MARK J. CHANEY, III<br>601 POYDRAS STREET, 12TH FLOOR<br>NEW ORLEANS LA 70130 | RAGUILAR@MCGLINCHEY.COM<br>RCERONE@MCGLINCHEY.COM<br>MCHANEY@MCGLINCHEY.COM | Email |
| COUNSEL TO MCGRATH MCCALL, P.C. | MCGRATH MCCALL, P.C. | ATTN: PAUL S. MCGRATH, JR. AND PRESTON D. JAQUISH<br>FOUR GATEWAY CENTER, SUITE 1040<br>444 LIBERTY AVENUE<br>PITTSBURGH PA 15222 | PMCGRATH@LENDERLAW.COM<br>PJAQUISH@LENDERLAW.COM | Email |
| COUNSEL TO APPLE EIGHT HOSPITALITY OWNERSHIP, INC | MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | JMADDOCK@MCGUIREWOODS.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND, CHARLES COUNTY, MARYLAND AND CALVERT COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET | Email |
| COUNSEL TO ESTRELLA FALLS, LLC AND PORTAGE CROSSING PROPERTY, LLC | MEYERS, ROMAN, FRIEDBERG & LEWIS LPA | ATTN: DAVID M. NEUMANN<br>28601 CHAGRIN BLVD.<br>SUITE 600<br>CLEVELAND OH 44122 | DNEUMANN@MEYERSROMAN.COM | Email |
| COUNSEL TO STATE OF MICHIGAN, DEPARTMENT OF TREASURY | MICHIGAN ATTORNEY GENERAL | ATTN: DANA NASSEL, HEATHER L. DONALD<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT MI 48202 | DONALDH@MICHIGAN.GOV | Email |
| COUNSEL TO THE AD HOC GROUP OF CROSSOVER LENDERS | MILBANK LLP | ATTN: MARK SHINDERMAN, BRETT GOLDBLATT, DANIEL B. DENNY, JORDAN WEBER<br>2029 CENTURY PARK EAST<br>33RD FLOOR<br>LOS ANGELES CA 90067-3019 | MSHINDERMAN@MILBANK.COM<br>BGOLDBLATT@MILBANK.COM<br>DDENNY@MILBANK.COM<br>JWEBER@MILBANK.COM | Email |
| COUNSEL TO PMF INVESTMENTS, LLC | MILLER NASH GRAHAM & DUNN LLP | ATTN: JOHN R. KNAPP, JR.<br>PIER 70<br>2801 ALASKAN WAY, SUITE 300<br>SEATTLE WA 98121 | JOHN.KNAPP@MILLERNASH.COM | Email |
| COUNSEL TO NED ALTOONA LLC, NED LITTLE ROCK LLC, PALM BEACH OUTLETS I, LLC, SUCCESSOR-IN-INTEREST TO PALM BEACH MALL HOLDINGS LLC, ASHEVILLE RETAIL ASSOCIATES LLC, NEW WESTGATE MALL LLC, SUCCESSOR-IN-INTEREST TO WESTGATE BROCKTON PARTNERS, L.P.,  CLPF GATEWAY TOWNE CENTER LP, SUCCESSOR-IN-INTEREST TO GATEWAY OPPORTUNITY FUND, LLC, LAKE NONA LANDING, LLC, CLPF – WATER TOWER SHOPPES, L.P., CLPF – WEST HOLLYWOOD, L.P., CLPF – ESSEX GREEN, LLC, SUCCESSOR-IN-INTEREST TO RREEF AMERICA REIT III CORP. JJ,  CLPF – KSA GROCERY PORTFOLIO GREENWOOD VILLAGE, LLC, SUCCESSOR-IN-INTEREST TO ARAPAHOE MARKETPLACE 03, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY<br>1800 WEST PARK DRIVE, SUITE 400<br>WESTBOROUGH MA 01581 | KFOLEY@MIRICKOCONNELL.COM | Email |
| COUNSEL TO NED ALTOONA LLC, NED LITTLE ROCK LLC, PALM BEACH OUTLETS I, LLC, SUCCESSOR-IN-INTEREST TO PALM BEACH MALL HOLDINGS LLC, ASHEVILLE RETAIL ASSOCIATES LLC, NEW WESTGATE MALL LLC, SUCCESSOR-IN-INTEREST TO WESTGATE BROCKTON PARTNERS, L.P., CLPF GATEWAY TOWNE CENTER LP, SUCCESSOR-IN-INTEREST TO GATEWAY OPPORTUNITY FUND, LLC, LAKE NONA LANDING, LLC, CLPF – WATER TOWER SHOPPES, L.P., CLPF – WEST HOLLYWOOD, L.P., CLPF – ESSEX GREEN, LLC, SUCCESSOR-IN-INTEREST TO RREEF AMERICA REIT III CORP. JJ, CLPF – KSA GROCERY PORTFOLIO GREENWOOD VILLAGE, LLC, SUCCESSOR-IN-INTEREST TO ARAPAHOE MARKETPLACE 03, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: CHRISTINE E. DEVINE<br>100 FRONT STREET<br>WORCESTER MA 01608 | CDEVINE@MIRICKOCONNELL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | ATTN: STEVEN A. GINTHER<br>301 W. HIGH STREET, ROOM 670<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | | First Class Mail |
| COUNSEL TO ACXIOM LLC | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C. | ATTN: STAN D. SMITH<br>425 WEST CAPITOL AVENUE, SUITE 1800<br>LITTLE ROCK AK 72201-3525 | SSMITH@MWLAW.COM | Email |
| COUNSEL TO CAFARO MANAGEMENT COMPANY AND CYPRESS FLAGSTAFF MALL, LP, MICROMONT HOLDINGS 6, LLC, AND MRA THREE, LLC | MONZACK MERSKY BROWDER AND HOCHMAN, P.A. | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | RMERSKY@MONLAW.COM | Email |
| COUNSEL FOR KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: CRAIG A. WOLFE<br>101 PARK AVENUE<br>NEW YORK NY 10178-0600 | CRAIG.WOLFE@MORGANLEWIS.COM | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>NEMOURS BUILDING<br>1007 ORANGE STREET, SUITE 501<br>WILMINGTON DE 19801 | JBARILLARE@MORGANLEWIS.COM | Email |
| COUNSEL FOR KIMCO REALTY CORPORATION | MORGAN, LEWIS, & BOCKIUS LLP | ATTN: LAURA MCCARTHY<br>ONE FEDERAL STREET - 32ND FL<br>BOSTON MA 02110-1726 | LAURA.MCCARTHY@MORGANLEWIS.COM | Email |
| COUNSEL TO PUBLIX SUPER MARKETS, INC., 5001 CONVICT HILL PARTNERSHIP, LTD. | MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ERIC J. MONZO<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | JWAXMAN@MORRISJAMES.COM<br>EMONZO@MORRISJAMES.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF CROSSOVER LENDERS AND LDR-CAMELBACK, LLC | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT, ROBERT J. DEHNEY,  MATTHEW B. HARVEY, PAIGE N. TOPPER, TAYLOR M. HAGA & ANDREW R. WORKMAN<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | RDEHNEY@MNAT.COM<br>MHARVEY@MNAT.COM<br>PTOPPER@MNAT.COM<br>THAGA@MNAT.COM<br>DABBOTT@MNAT.COM<br>AWORKMAN@MNAT.COM | Email |
| COUNSEL TO TRT WAREHAM LLC, DPF BEAVER CREEK LP, AND DPF SHENANDOAH SQUARE LLC | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY<br>500 N. AKARD STREET, SUITE 3800<br>DALLAS TX 75201-6659 | DPERRY@MUNSCH.COM | Email |
| STATE ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST. NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO FRESCO INVESTMENTS, LLC  AND NATIONAL INDEPENDENT OPERATORS ASSOCIATION | NIXON PEABODY LLP | ATTN: CHRISTOPHER M. DESIDERIO<br>55 WEST 46TH STREET<br>NEW YORK NY 10036-4120 | CDESIDERIO@NIXONPEABODY.COM | Email |
| COUNSEL TO FRESCO INVESTMENTS, LLC  AND NATIONAL INDEPENDENT OPERATORS ASSOCIATION | NIXON PEABODY LLP | ATTN: RICHARD C. PEDONE<br>EXCHANGE PLACE<br>53 STATE STREET<br>BOSTON MA 02109-2835 | RPEDONE@NIXONPEABODY.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO BELLEVUE SQUARE, LLC AND BELLEVUE SQUARE MERCHANTS' ASSOCIATION | NOLD MUCHINSKY PLLC | ATTN: BRIAN M. MUCHINSKY, THOMAS W. STONE<br>10500 NE 8TH STREET, SUITE 930<br>BELLEVUE WA 98004 | BMUCHINSKY@NOLDMUCHLAW.COM<br>TSTONE@NOLDMUCHLAW.COM | Email |
| COUNSEL TO DECATUR ASSOCIATES LLC AND 1085 NELSON LLC | NUTOVIC & ASSOCIATES | ATTN: ISAAC NUTOVIC<br>261 MADISON AVENUE<br>26TH FLOOR<br>NEW YORK NY 10016 | INUTOVIC@NUTOVIC.COM | Email |
| COUNSEL TO STONE RIDGE VILLAGE | ODIN FELDMAN & PITTLEMAN PC | ATTN: DONALD F. KING<br>1775 WIEHLE AVENUE, SUITE 400<br>RESTON VA 20190 | DONKING@OFPLAW.COM | Email |
| COUNSEL TO VAN METRE COMMERCIAL | ODIN FELDMAN & PITTLEMAN PC | ATTN: DONALD F. KING<br>1775 WIEHLE AVENUE, SUITE 400<br>RESTON VA 20190 | DONKING@OFPLAW.COM | Email |
| STATE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| COUNSEL TO THE STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P. O. BOX 12548- MC 008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV | Email |
| OFFICE OF THE UNITED STATES TRUSTEE (REGION 3) | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE LEAMY<br>844 KING STREET SUITE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | JANE.M.LEAMY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO LINEAR RETAIL WALTHAM #1, LLC, SAMPSON CROSSING, LLLP, AND SYLVA SHOPS, LLLP | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, FRANK NOYES<br>222 DELAWARE AVENUE, SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM<br>FRANK.NOYES@OFFITKURMAN.COM | Email |
| COUNSEL TO BEACON CENTER LLC, KENTLANDS SQUARE LLC, LEESBURG PIKE CENTER LLC, SAUL HOLDINGS LIMITED PARTNERSHIP, AND THRUWAY SHOPPING CENTER LLC | OFFIT KURMAN, P.A. | ATTN: STEPHEN A. METZ<br>4800 MONTGOMERY LANE, 9TH FLOOR<br>BETHESDA MD 20814 | SMETZ@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: GRETCHEN CRAWFORD<br>320 ROBERT S. KERR, ROOM 505<br>OKLAHOMA CITY OK 73102 | GRECRA@OKLAHOMACOUNTY.ORG | Email |
| INTERESTED PARTY | OZZIE GOODING III | ATTN: OZZIE GOODING III<br>117 BROWNELL<br>NEW HAVEN CT 06511 | og2213@columbia.edu | First Class Mail and Email |
| COUNSEL TO RIVER VALLEY REDEMPTION, LLC AND G.L. HARRIS D/B/A MARLEY STATION MALL | PADFIELD & STOUT, LLP | ATTN: JEFF LEAVERTON, ESQ.<br>420 THROCKMORTON ST.<br>SUITE 1210<br>FORT WORTH TX 76102 | JLEAVERTON@PADFIELDSTOUT.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO BOHANNON DEVELOPMENT COMPANY | PAHL & MCCAY | ATTN: CATHERINE SCHLOMANN ROBERTSON 225 WEST SANTA CLARA STREET SUITE 1500 SAN JOSE CA 95113 | CROBERTSON@PAHL-MCCAY.COM | Email |
| COUNSEL TO THE AD HOC FILO TERM LENDER GROUP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, JACOB ADLERSTEIN, DOUGLAS R. KEETON, DIANE MEYERS, AND CHRISTOPHER HOPKINS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM JADLERSTEIN@PAULWEISS.COM DKEETON@PAULWEISS.COM DMEYERS@PAULWEISS.COM CHOPKINS@PAULWEISS.COM | Email |
| COUNSEL TO KERR COUNTY TAX OFFICE, KERRVILLE ISD TAX OFFICE, KARNES COUNTY TAX OFFICE, COPPERAS COVE ISD TAX OFFICE | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO ARLINGTON ISD, CROWLEY ISD, CITY OF LAKE WORTH, CITY OF GRAPEVINE, CITY OF COLLEYVILLE, GRAPEVINE-COLLEYVILLE ISD, FRISCO ISD, GARLAND ISD, CITY OF GARLAND, JOHNSON COUNTY, CITY OF BURLESON, BURLESON ISD, CITY OF CLEBURNE, CLEBURNE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB 500 E. BORDER STREET SUITE 640 ARLINGTON TX 76010 | ECOBB@PBFCM.COM | Email |
| COUNSEL TO WESLACO INDEPENDENT SCHOOL DISTRICT AND CITY OF WESLACO | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: HIRAM GUTIERREZ 2805 FOUNTAIN PLAZA BLVD SUITE B EDINBURG TX 78539 | EDINBURGBANKRUPTCY@PBFCM.COM | Email |
| COUNSEL TO MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, BRAZORIA COUNTY, BRAZORIA DRAINAGE DISTRICT # 4, SPECIAL ROAD AND BRIDGE DISTRICT, PEARLAND INDEPENDENT SCHOOL DISTRICT, CITY OF PEARLAND, BRAZORIA COUNTY, PORT FREEPORT, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE DISTRICT, BRAZOSPORT INDEPENDENT SCHOOL DISTRICT, BRAZOSPORT COLLEGE, VELASCO DRAINAGE DISTRICT, AND PEARLAND MUNICIPAL MANAGEMENT DISTRICT # 2 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO PORT AUTHORITY OF NEW YORK AND NEW JERSEY | PORT AUTHORITY LAW DEPARTMENT | ATTN: JUAN M. BARRAGAN 150 GREENWICH STREET, 24TH FLOOR 4 WORLD TRADE CENTER NEW YORK NY 10007 | JBARRAGAN@PANYNJ.GOV | Email |
| COUNSEL TO TIGER CAPITAL GROUP, LLC AND GREAT AMERICAN GROUP, LLC | POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN, D. RYAN SLAUGH 1313 N. MARKET STREET 6TH FLOOR WILMINGTON DE 19801-3700 | JRYAN@POTTERANDERSON.COM RSLAUGH@POTTERANDERSON.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO T.G.F. COMPANY | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY 525 B STREET, SUITE 2200 SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| COUNSEL TO EQYINVEST OWNER II, LTD, LLP, EQYINVEST OWNER I, LTD, LLP | RASHTI AND MITCHEL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, DONNA KAYE RASHTI 4422 RIDGESIDE DRIVE DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM DONNA@RASHTIANDMITCHELL.COM DKRM@AOL.COM | Email |
| COUNSEL TO COLONNADE WILSHIRE CORP. | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER 1801 CENTURY PARK EAST, 16TH FLOOR LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | Email |
| COUNSEL TO DTD-DEVCO 8W, LLC | REGER RIZZO & DARNALL LLP | ATTN: EVAN W, RASSMAN, ESQ. 1521 CONCORD PIKE, SUITE 305 BRANDYWINE PLAZA WEST WILMINGTON DE 19803 | ERASSMAN@REGERLAW.COM | Email |
| COUNSEL TO REPUBLIC BANK & TRUST COMPANY | REPUBLIC BANK & TRUST COMPANY | ATTN: ASHLEY F. GIANNATTASIO 601 WEST MARKET STREET LOUISVILLE KY 40202 | LEGAL-DEPARTMENT@REPUBLICBANK.COM | Email |
| COUNSEL TO MAXIVA, S.A. DE C.V. | RICHARDS, LAYTON & FINGER, P.A. | ATTN: ZACHARY I. SHAPIRO, TRAVIS J. CUOMO ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | SHAPIRO@RLF.COM CUOMO@RLF.COM | Email |
| COUNSEL TO 1882 THIRD, LLC, REDCON1, LLC, AND SYMPHONY HOUSE, LLC | RIVKIN RADLER LLP | ATTN: STUART I. GORDON, MATTHEW V. SPERO 926 RXR PLAZA UNIONDALE NY 11556-0926 | STUART.GORDON@RIVKIN.COM MATTHEW.SPERO@RIVKIN.COM | Email |
| COUNSEL TO CRESCENT LAND DEVELOPMENT ASSOCIATES, PLAINVIEW AVENUE ASSOCIATES, AND COMMACK SHOPPING CENTER ASSOCIATES | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL 875 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 | FBR@ROBINSONBROG.COM | Email |
| COUNSEL TO INMAR REALTY CO., INC. | ROSENBERG & ESTIS, P.C. | ATTN: JACK J. ROSE 733 THIRD AVENUE NEW YORK NY 10017 | JROSE@ROSENBERGESTIS.COM | Email |
| COUNSEL TO PATCHOGUE REALTY ASSOCIATES LLC | ROSENBERG CALICA & BIRNEY LLP | ATTN: EDWARD M. ROSS 100 GARDEN CITY PLAZA, SUITE 408 GARDEN CITY NY 11530 | | First Class Mail |
| COUNSEL TO LAKE SHORE ASSOCIATES, LLC | ROYSTON, MUELLER, MCLEAN & REID, LLC | ATTN: ROBERT L. HANLEY 102 W. PENNSYLVANIA AVENUE SUITE 600 TOWSON MD 21204 | RHANLEY@RMMR.COM | Email |
| COUNSEL TO ARVADA RIDGE VERTICAL RETAIL, LLC, ADLP-U&A, LLC, CPBP-V ASSOCIATES, L.P., AND WILSON GARDENS HAVANA LLC | S&D LAW | ATTN: STEVEN W. KELLY, ESQ. 1290 BROADWAY SUITE 1650 DENVER CO 80203 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO NUTRITIONAL BRANDS INC. | SACKS TIERNEY P.A. | ATTN: RANDY NUSSBAUM & JAMES SAMUELSON<br>4250 N. DRINKWATER BLVD., 4TH FLOOR<br>SCOTTSDALE AZ 85251 | RANDY.NUSSBAUM@SACKSTIERNEY.COM<br>JAMES.SAMUELSON@SACKSTIERNEY.COM | Email |
| COUNSEL TO P.L. THOMAS & CO., INC. | SAIBER LLC | ATTN: JOHN M. AUGUST<br>18 COLUMBIA TURNPIKE, SUITE 200<br>FLORHAM PARK NJ 07932 | JAUGUST@SAIBER.COM | Email |
| COUNSEL TO ELEMENT FLEET CORPORATION, GEORGESVILLE STATION LLC, TITUSVILLE STATION LLC, WINTER SPRINGS STATION LLC, HOFFMAN VILLAGE STATION LLC, NORTHTOWNE STATION LLC, FAIRVIEW OAKS STATION LLC, GRASSLAND CROSSING STATION LLC, MABLETON CROSSING STATION LLC, FAIRLAWN STATION LLC, YORKTOWN STATION LLC, PARADISE LAKES STATION LLC, CITI CENTRE STATION LLC, SAVOY STATION LLC, TOWN AND COUNTRY NOBLESVILLE STATION, HASTINGS MARKETPLACE STAT LLC, WINCHESTER GATEWAY STATION LLC, ORCHARDS CENTER STATION LLC, BREAKFAST POINT STATION LLC, SOUTHERN PALMS STATION LLC, CURETON STATION LLC, HIGHPOINT VILLAGE STATION LLC, EDGEWOOD STATION LLC, NORTHPARK VILLAGE STATION LLC, METROWEST VILLAGE STATION LLC, LAGUNA STATION LLC, SHOREGATE STATION LLC, COCOA COMMONS STATION LLC, WINDMILL PLACE STATION LLC, STONE GATE STATION LLC, MONTVILLE STATION LLC, RAYNHAM STATION LLC, PLAZA 23 STATION LLC, HERITAGE PLAZA STATION LLC, ARLINGTON STATION LLC, PHILLIPS EDISON & COMPANY, CAROL ROSENBLOOM, JAMES A. SHINER AND LYNN K. SHINER AND NORTHSHORE PLAZA LP | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: JOHN D. DEMMY, MARK MINUTI, Monique B. DiSabatino<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | JOHN.DEMMY@SAUL.COM<br>MARK.MINUTI@SAUL.COM<br>monique.disabatino@saul.com | Email |
| COUNSEL TO BOYER HEBEER CITY AND THE DISTRICT, L.C., AND WBC PARTNERS DELAWARE | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE, SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO WBC PARTNERS DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE, SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO TYLER SOUTHPARK CENTER, LP | SEARCY & SEARCY, P.C. | ATTN: JOSHUA P. SEARCY, CALLAN CLARK SEARCY<br>P.O. BOX 3929<br>LONGVIEW TX 75606 | JOSH@SEARCYFIRM.COM<br>CALLAN@SEARCYFIRM.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET SUITE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY<br>100 F STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BOULEVARD SUITE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO BROOKDALE SHOPPING CENTER, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY | ATTN: ALAN J. TAYLOR 29100 NORTHWESTERN HIGHWAY SUITE 240 SOUTHFIELD MI 48034 | ATAYLOR@SMSM.COM | Email |
| COUNSEL TO UNITEDHEALTHCARE INSURANCE COMPANY, UNITEDHEALTHCARE INSURANCE COMPANY OF NEW YORK, NEVADA PACIFIC DENTAL, NATIONAL PACIFIC DENTAL, INC., SOLSTICE BENEFITS, INC., AND DENTAL BENEFIT PROVIDERS OF CALIFORNIA, INC. | SHIPMAN & GOODWIN LLP | ATTN: LATONIA C. WILLIAMS ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | LWILLIAMS@GOODWIN.COM BANKRUPTCY@GOODWIN.COM BANKRUPTCYPARALEGAL@GOODWIN.COM | Email |
| COUNSEL TO SVAP GOLF MILL RETAIL, L.P.; SVAP STONES RIVER, LLC; SUP I SMITH'S SHOPPING CENTER, LLC; SUP I PALM VALLEY MARKETPLACE, LLC; SVAP III CATON CROSSING, LLC; SUP II QUARRY RETAIL, LLC; AND SVAP CHESHIRE, L.P. | SHRAIBERG, LANDAU & PAGE, P.A. | ATTN: BRADLEY S. SHRAIBERG 2385 NW EXECUTIVE CENTER DR., #300 BOCA RATON FL 33431 | BSS@SLP.LAW | Email |
| COUNSEL TO INTERNATIONAL VITAMIN CORPORATION | SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, LAURA E. BACCASH ONE SOUTH DEARBORN CHICAGO IL 60603 | KKANSA@SIDLEY.COM LBACCASH@SIDLEY.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO THE AGENT FOR THE DEBTORS' ABL FILO FACILITY AND ADMINISTRATIVE AND COLLATERAL AGENT UNDER ASSET-BASED FINANCING FACILITY, JPMORGAN CHASE BANK, N.A. | SIMPSON THACHER & BARTLETT LLP | ATTN: PATRICK J. RYAN, STEPHANIE ROTTER, SANDY QUSBA, DANIEL L. BILLER, AND JAMIE FELL 425 LEXINGTON AVENUE NEW YORK NY 10017 | SROTTER@STBLAW.COM PRYAN@STBLAW.COM SQUSBA@STBLAW.COM DANIEL.BILLER@STBLAW.COM JAMIE.FELL@STBLAW.COM | First Class Mail and Email |
| COUNSEL TO RPI CEDAR HILL, LTD, RED DEVELOPMENT LLC, PLAZA AT JORDAN LANDING, LLC, PK I SUNSET ESPLANADE, LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO 16200 ADDISON ROAD, SUITE 140 ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO NICHOLAS PARK MALL LLC, AND E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO HJH INVESTMENTS, INC. | SIROTE & PERMUTT, P.C. | ATTN: STEPHEN B. PORTERFIELD 2311 HIGHLAND AVENUE SOUTH P.O. BOX 55727 BIRMINGHAM AL 35255-5727 | SPORTERFIELD@SIROTE.COM | Email |
| COUNSEL TO CYPRESS FLAGSTAFF MALL, LP, MICROMONT HOLDINGS 6, LLC, RIVERWALK MARKETPLACE (NEW ORLEANS) LLC AND ATTORNEY FOR THE SHOPS AT SUMMERLIN SOUTH, LP | SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR 12770 COIT ROAD, SUITE 1100 DALLAS TX 75251 | HSPECTOR@SPECTORCOX.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN P.O. BOX 5315 PRINCETON NJ 08543 | TONDER@STARK-STARK.COM JLEMKIN@STARK-STARK.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 55 ELM ST. HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE SW ATLANTA GA 30334-1300 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST. 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1305 E. WALNUT STREET DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE. 2ND FLOOR TOPEKA KS 66612-1597 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE SUITE 118 FRANKFORT KY 40601 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 6 STATE HOUSE STATION AUGUSTA ME 04333 | CONSUMER.MEDIATION@MAINE.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT ONE ASHBURTON PLACE BOSTON MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT G. MENNEN WILLIAMS BUILDING 7TH FLOOR 525 W. OTTAWA ST. P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1400 BREMER TOWER 445 MINNESOTA STREET ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET SUITE 1200 P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT SUPREME COURT BUILDING 207 W. HIGH ST. JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST. 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 20207 NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@AG.TN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 900 EAST MAIN STREET RICHMOND VA 23219 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL ROOM 114 EAST P.O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO CULTECH LIMITED AND LIFELONG NUTRITION, INC. | STEPTOE & JOHNSON PLLC | ATTN: JOSEPH G. BUNN P.O. BOX 1588 CHARLESTON WV 25326-1588 | JOSEPH.BUNN@STEPTOE-JOHNSON.COM | Email |
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR. 919 NORTH MARKET STREET, 13TH FLOOR WILMINGTON DE 19801 | JHH@STEVENSLEE.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO RAQUEL DIAZ AND THE PROPOSED CLASS | STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON<br>485 MADISON AVENUE, 20TH FLOOR<br>NEW YORK NY 10022 | NFK@STEVENSLEE.COM | Email |
| COUNSEL TO PATCHOGUE REALTY ASSOCIATES LLC | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM | Email |
| COUNSEL TO CESC GATEWAY/SQUARE L.L.C., JBGS/COURTHOUSE I, L.L.C. | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO INDENTURED TRUSTEE | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: CORPORATE TRUST ADMINISTRATION<br>CORPORATE TRUST OFFICE<br>525 WILLIAM PENN PLACE, 38TH FLOOR<br>PITTSBURGH PA 15259 | | First Class Mail |
| THE DELAWARE DEPARTMENT OF STATE | THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CIELO PASO PARKE GREEN, L.P. | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD.<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO JAMIESON LABORATORIES LTD., BODY PLUS NUTRITIONAL PRODUCTS INC., AND THEIR AFFILIATES | THE LAW OFFICES OF ADRIENNE WOODS, P.C. | ATTN: ADRIENNE WOODS<br>459 COLUMBUS AVENUE, SUITE 314<br>NEW YORK NY 10024 | ADRIENNE@WOODSLAWPC.COM | Email |
| COUNSEL TO P.L. THOMAS & CO., INC., AND 247 THIRD AVENUE ASSOCIATES, LLC | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, JASON A. GIBSON<br>824 N. MARKET STREET, SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>GIBSON@TEAMROSNER.COM | Email |
| COUNSEL TO THE TAUBMAN LANDLORDS | THE TAUBMAN COMPANY | ATTN: ANDREW S. CONWAY<br>200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS MI 48304 | ACONWAY@TAUBMAN.COM | Email |
| COUNSEL TO PAPER PRODUCTS COMPANY, INC. | THOMAS E. REILLY, P.C. | ATTN: THOMAS E. REILLY<br>1468 LAUREL DRIVE<br>SEWICKLEY PA 15143 | TEREILLY@TOMREILLYLAW.COM | Email |
| COUNSEL TO CORPUS CHRISTI RETAIL VENTURE LP, IMI MIRACLE MILE LLC, SRE ONTARIO LLC, & RIVER RIDGE MALL JV LLC | THOMPSON HINE, LLP | ATTN: LOUIS F. SOLIMINE<br>312 WALNUT STREET<br>SUITE 1400<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP, LP, BEST PROPERTIES ASSOCIATES, INC., PETER P. BOLLINGER INVESTMENT COMPANY, DSC/ALTA ROSE PARTNERS, ROCKLIN PAVILIONS LP AND ROCKLIN PAVILIONS SALES LP, WESTON INDUSTRIES COMPANY, COVINGTON SQUARE LIMITED PARTNERSHIP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI PO BOX 255824 SACRAMENTO CA 95865 | JPRUSKI@TRAINORFAIRBROOK.COM | Email |
| COUNSEL TO PUBLIX SUPER MARKETS, INC. | TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS, P.A. | ATTN: STEPHANIE C. LIEB 101 EAST KENNEDY BOULEVARD, SUITE 2700 TAMPA FL 33602 | SLIEB@TRENAM.COM | Email |
| COUNSEL TO 3781 BROADWAY LLC, POPEYE ASSETS LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: BRETT D. GOODMAN 875 THIRD AVENUE NEW YORK NY 10022 | BRETT.GOODMAN@TROUTMAN.COM | Email |
| COUNSEL TO RITE AID HDQTRS. CORP., THE CADILLAC FAIRVIEW CORPORATION LIMITED, 3781 BROADWAY LLC, POPEYE ASSETS LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE, KENNETH A. LISTWAK, EVELYN J. MELTZER, Marcy J. McLaughlin Smith HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM KENNETH.LISTWAK@TROUTMAN.COM EVELYN.MELTZER@TROUTMAN.COM marcy.smith@troutman.com | Email |
| COUNSEL TO PADDOCK PLACE GP | TUNE, ENTREKIN & WHITE, P.C. | ATTN: JOSEPH P. RUSNAK 315 DEADERICK STREET UBS TOWER, SUITE 1700 NASHVILLE TN 37238 | JRUSNAK@TEWLAWFIRM.COM | Email |
| COUNSEL TO ARMY & AIR FORCE EXCHANGE SERVICE | U.S. ATTORNEY'S OFFICE DISTRICT DELAWARE | ATTN: ELLEN W. SLIGHTS, ASSISTANT U.S. ATTORNEY 1201 MARKET STREET, SUITE 1100 P.O. BOX 2046 WILMINGTON DE 19899-2046 | ELLEN.SLIGHTS@USDOJ.GOV | Email |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPARTMENT 950 PENNSYLVANIA AVE, NW WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES DRUG ENFORCEMENT AGENCY | U.S. DRUG ENFORCEMENT AGENCY | ATTN: BANKRUPTCY DEPARTMENT 8701 MORRISSETTE DRIVE SPRINGFIELD VA 22152 | | First Class Mail |
| UNITED STATES FOOD AND DRUG ADMINISTRATION | U.S. FOOD AND DRUG ADMINISTRATION | ATTN: BANKRUPTCY DEPARTMENT 10903 NEW HAMPSHIRE AVE SILVER SPRING MD 20993-0002 | | First Class Mail |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS U.S. ATTORNEY'S OFFICE 1313 N MARKET STREET WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO COMMONS AT ISSAQUAH, INC. AND 777 TAMALPAIS DRIVE, INC. | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO<br>555 MONTGOMERY STREET<br>SUITE 605<br>SAN FRANCISCO CA 94111 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO FULLSCREEN, LLC | WARNER BROS. ENTERTAINMENT INC. | ATTN: WAYNE M. SMITH<br>4000 WARNER BLVD<br>BUILDING 156 SO., ROOM 5120<br>BURBANK CA 91522 | WAYNE.SMITH@WARNERBROS.COM | Email |
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO MAXIVA, S.A. DE C.V. | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM | Email |
| COUNSEL TO MAXIVA, S.A. DE C.V. | WEIL, GOTSHAL & MANGES LLP | ATTN: JON-PAUL BERNARD, DOMINIC A. LITZ<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | JON-PAUL.BERNARD@WEIL.COM<br>DOMINIC.LITZ@WEIL.COM | Email |
| COUNSEL TO WELLS FARGO VENDOR FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC fka GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | ATTN: BANKRUPTCY ADMINISTRATION<br>1738 BASS ROAD<br>MACON GA 31208-3708 | | First Class Mail |
| COUNSEL TO WELLS FARGO VENDOR FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC fka GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM f/d/b/a IKON FINANCIAL SERVICES | ATTN: BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON GA 31208-3708 | | First Class Mail |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | WHITE & CASE LLP | ATTN: JOHN J. RAMIREZ, MISHA ROSS<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JOHN.RAMIREZ@WHITECASE.COM<br>MISHA.ROSS@WHITECASE.COM | Email |
| COUNSEL TO HARBIN PHARMACEUTICAL GROUP HOLDING CO., LTD. | WHITE & CASE LLP | ATTN: RICHARD S. KEBRDLE<br>SOUTHEAST FINANCIAL CENTER<br>100 SOUTH BISCAYNE BOULEVARD, SUITE 4900<br>MIAMI FL 33131-2532 | RKEBRDLE@WHITECASE.COM | Email |
| COUNSEL TO CULTECH LIMITED AND LIFELONG NUTRITION, INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: RICHARD W. RILEY<br>THE RENAISSANCE CENTRE, SUITE 500<br>405 NORTH KING STREET<br>WILMINGTON DE 19801-3700 | RRILEY@WPTLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO INMAR REALTY CO., INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: STEPHEN B. GERALD THE RENAISSANCE CENTRE 405 NORTH KING STREET, SUITE 500 WILMINGTON DE 19801 | SGERALD@WTPLAW.COM | Email |
| COUNSEL TO BRANCH BURNT STORE ASSOCIATES, L.P. | WILES & WILES, LLP | ATTN: VICTOR W. NEWMARK 800 KENNESAW AVENUE, SUITE 400 MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | Email |
| COUNSEL TO PLAZA-AL, LLC, MRA THREE, LLC | WOMAC LAW | ATTN: BRIAN D. WOMAC AND STACEY L. KREMLING 8301 KATY FREEWAY HOUSTON TX 77024 | BRIAN@WOMACLAW.COM STACEY@WOMACLAW.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MICHAEL R. NESTOR, KARA HAMMOND COYLE, JOSEPH M. MULVIHILL, JARED W. KOCHENASH RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 | MNESTOR@YCST.COM KCOYLE@YCST.COM JMULVIHILL@YCST.COM JKOCHENASH@YCST.COM | Email |

**Exhibit B**

Exhibit B
Landlords Service List
Served by First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11624191 | 1045, LLC - Slate Two LPSUSO 3 Mulberry LP | Attn: John Harricks | SUSO3 HOLDING | PO BOX 74185 | | CLEVELAND | OH | 44194-4185 | |
| 11624193 | 113 Potomac Ave SW LPRegency Centers CorpTPC Stonewall Investors I LLC | Attn: Kim Cross | STONEWALL REGENCY LLC | PO BOX 644031 | | PITTSBURGH | PA | 15264 | |
| 11626421 | 12945-13225 Peyton Drive Holdings, LLC, CBRE Group, Inc. | Attn: Barclay Harty | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 11626422 | 1388688 Ontario LimitedRIOCAN, RioCan Management Inc | Attn: Lidgeia Blackburn | c/o RioCan Real Estate Investment Trust | 2300 Yonge Street | Suite 500 | Toronto | ON | M4P 1E4 | Canada |
| 10946675 | 1440 HAMILTON MEADOWS, LLC | JOSEPH SIMHON | DS HAMILTON MEADOWS LLC | PO BOX 9037 | | CINCINNATI | OH | 45209 | |
| 11626423 | 16111 Jamaica Avenue, LLC | Attn: David Malanga | 107 E 88TH ST | | | NEW YORK | NY | 10128 | |
| 11626412 | 168 Associates, LLC. | Attn: Gaines Frazier | C/O STEVE C FRAZIER & CO | ONE COLUMBUS CENTER | SUITE 600 | VIRGINIA BEACH | VA | 23462 | |
| 10819618 | 1713896 ALBERTA LTD | 10180-111 STEET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 11626415 | 1st Commercial Realty Group | Attn: Rosanne Morgiewicz | 18120 COASTLINE DR | | | MALIBU | CA | 90265 | |
| 11850208 | 2200 NORTH MAPLE AVENUE - 10071280 LLC | ART PREST 2200 NORTH MAPLE AVENUE | 10071280 LLC C/O SPINOSO MGMNT GROUP | PO BOX 956393 | | ST LOUIS | MO | 63195-6393 | |
| 11850209 | 2594 CALUMET TRACE, LLC | ATTN: CRYSTAL PATTERSON | GULFSTREAM COMMERCIAL SERVICES, LLC | 222 E. WITHERSPOON | | LOUISVILLE | KY | 40202 | |
| 11626407 | 280 Metro Limited Partnership,Kimco Realty Corporation | Attn: Kimberly Covino | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11627096 | 2831 South Tamiami Trail LLC | Attn: David Richardson | RICHARDSON PLM LLC | C/O PROPERTY MGMT ADVISORS INC | PO BOX 3329 | SEAL BEACH | CA | 90740 | |
| 11232243 | 2ML REAL ESTATE INTERESTS INC | APPLE BANK FOR SAVINGS | 122 EAST 42ND STREET | BANKING FLOOR ACT#701005820 | | NEW YORK CITY | NY | 10168 | |
| 10945888 | 343 L&S REALTY, LLC | HARRY SETIAN | 73 FAIRVIEW RD | | | WESTON | MA | 02493 | |
| 11626410 | 373 Coldwater, LLC | Attn: Shawl Pryor | 9101 Alta Drive | SUITE 1801 | | LAS VEGAS | NV | 89145 | |
| 11850210 | 3781 BROADWAY LLC | ATTN: SYLVIE SHAMES | C/O FRIEDLAND PROPERTIES | 500 PARK AVE 11TH FLOOR | | NEW YORK | NY | 10022 | |
| 11850211 | 4173015 CANADA INC. | 2300 YONGE ST | SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 10816021 | 487 FULTON ST REALTY INC | 1412 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 11749156 | 50 EAST CHICAGO, LLC | ATTN: HOWARD ELLEN | 50 EAST CHICAGO, LLC | JEROME H. MEYER & CO. REAL ESTATE | 640 N LASALLE | CHICAGO | IL | 60654 | |
| 11851188 | 551-587 SOUTH LOWRY STREET, LLC | APRIL PARKER 551-587 SOUTH LOWRY STREET, LLC | C/O WATERSTONE PROPERTIES GROUP INC. | 117 KENDRICK STREET | SUITE 325 | NEEDHAM | MA | 02494 | |
| 11626401 | 5707 MacCorkle Avenue Leasing, LLC | Attn: Kathy | 5707 MACCORKLE AVENUE LEASING LLC | C/O SIMPSON PROPERTIES INC | 239 MAIN ST, 5TH FLOOR | JOHNSTOWN | PA | 15901 | |
| 11626402 | 5949 Broadway LTD | Attn: Mike Hopkins | SRT Secured Pinehurst LLC | SRT Secured Pinehurst LLC | 5949 BRDWAY BLVD | GARLAND | TX | 75043 | |
| 11851189 | 5TH STREET STATION VENTURES LLC | ATTN: KELLY O'TOOLE | 5TH STREET STATION VENTURES LLC | PO BOX 76131 | | BALTIMORE | MD | 21275-6131 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11851190 | 6914888 CANADA INC. | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QC | H2Z 2B5 | CANADA |
|---|---|---|---|---|---|---|---|---|---|
| 11232259 | 6TH AND OLIVE, INC. | 6TH & OLIVE INC. | C/O GREYSTAR | 465 MEETING STREET, SUITE 500 | | CHARLESTON | SC | 29403 | |
| 11851191 | 713949 ONTARIO LIMITED | 1200 ST LAURENT BLVD | BOX 199 | | | OTTAWA | ON | K1K 3B8 | CANADA |
| 11851192 | 750 SEVENTH AVE NY LLC | ENZO PATERNOSTRO | C/O HINES | 750 SEVENTH AVENUE | 17TH FLOOR | NEW YORK | NY | 10019 | |
| 10945726 | 800 NORTH PADS, LLC | DUFF FRIEND | 800 NORTH RETAIL LLC | C/O CAPSTONE PROPERTY MGMT | 4422 S CENTURY DR | MURRAY | UT | 84123 | |
| 11851193 | 82ND ST. JACKSON HEIGHTS LLC | CHARLES ATLER SIGNATURE BANK | C/O SHARON ENGLEBERT | 50 W 57TH STREET | | NEW YORK | NY | 10019 | |
| 11627101 | 87th Street Investment Partners, GP, LLC | Attn: Kyle Winston | GALESBURG HOLDINGS INC | PO BOX 856695 | | MINNEAPOLIS | MN | 55485 | |
| 11627090 | 93 FLRPT, LLCBenderson | Attn: Eric Recoon | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 11232269 | A& D PROPERTIES, DF#1 LLC | A&D PROPERTIES, DF#1LLC | C/O TANGER GP TRUST | 3200 NORTHLINE AVENUE, SUITE 360 | | GREENSBORO | NC | 27408 | |
| 10946078 | A. J. & C. GARFUNKEL | CHARLIE GARFUNKEL | C/O DAVID GARFUNKEL & | 400 MALL BLVD STE M | | SAVANNAH | GA | 31406 | |
| 10946859 | A.F. JONNA DEVELOPMENT & MANAGEMENT CO. | AUSTIN ARMSTRONG | DEPT 44746 | PO BOX 677813 | | DALLAS | TX | 75267-7813 | |
| 10947420 | A.F. JONNA DEVELOPMENT & MANAGEMENT CO. | AUSTIN ARMSTRONG | CARR-GOTTSTEIN FOODS COMPANY | C/O SAFEWAY INC | 2550 DENALI ST Ste 500, FACILITY #27-1807-15-02 | ANCHORAGE | AK | 99503 | |
| 11626395 | AAC Realty | Attn: Julie Fox | DB BAY HARBOR LLC | 150 EAST 58TH STREET | 39TH FLOOR | NEW YORK | NY | 10155 | |
| 11627092 | ABP Kailua Road, LLCColliers International | Attn: Larissa Nordyke | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 10946190 | ABS MANAGEMENT & DEVELOPMENT CORP. | REUVEN RIVLIN | PO BOX 856646 | | | MINNEAPOLIS | MN | 55485-6646 | |
| 11851187 | ACADIA REALTY LIMITED PARTNERSHIP | HEATHER MOORE LINCOLN MALL OWNER, LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 11851183 | ACADIA REALTY LIMITED PARTNERSHIP | ATTN: DANNY ANNIBALE | PO BOX 412079 | | | BOSTON | MA | 02241-2079 | |
| 11851185 | ACADIA REALTY LIMITED PARTNERSHIP | ATTN: JOHN MCMAHON | 0031-004475 | PO BOX 415980 | | BOSTON | MA | 02241-5980 | |
| 11851182 | ACADIA REALTY LIMITED PARTNERSHIP | ATTN: DANNY ANNIBALE | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 11851186 | ACADIA REALTY LIMITED PARTNERSHIP | ATTN: JOHN MCMAHON | 004 004400 | PO BOX 415980 | | BOSTON | MA | 02241-5980 | |
| 11851184 | ACADIA REALTY LIMITED PARTNERSHIP | ATTN: DANNY ANNIBALE | PROPERTY #0340 | PO BOX 419592 | | BOSTON | MA | 02241-9592 | |
| 11851177 | ACADIA REALTY LIMITED PARTNERSHIP | JESSICA ZASKI CLAY PARK DEVELOPMENT, LLC. | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 11851176 | ACADIA REALTY LIMITED PARTNERSHIP | JESSICA ZASKI 0334-006187 | PO BOX 575 | | | BRIDGEPORT | CT | 06601-0575 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11851178 | ACADIA REALTY TRUST | ATTN: KARALYN HOLBROOK | PROPERTY ID #0088 | PO BOX 416078 | | BOSTON | MA | 02241-6078 |
| 11626396 | ACC OP (University Shoppes Orlando), LLC | Attn: Gloria Middleton | 12700 HILL COUNTRY BLVD | SUITE T-200 | | AUSTIN | TX | 78738 |
| 11626397 | ACF Property Management | Attn: Eric Schneider | WASHINGTON POINT 04 LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 |
| 10946099 | ACF PROPERTY MANAGEMENT | ERIC SCHNEIDER | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 |
| 11626398 | ACF Property Management Company | Attn: Eric Schneider | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 |
| 11627075 | ACP Pennsville Associates | Giancarlo Boccato | ACP PENNSVILLE ASSOCIATES | C/O AMERICAN CONTINENTAL PROPERTY | 460 PARK AVENUE, 11TH FL | NEW YORK | NY | 10022-1906 |
| 11627086 | ACS Amberwod Center OH, LLC. | Attn: Brandi Norwood | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 |
| 11627087 | ACS Perrysburg Marketplace OH LLC | Attn: Tess Shuff | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 |
| 11627088 | ACS Pine Lake Shopping Center IN, LLC | Attn: Brandi Norwood | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 |
| 11749158 | ACTION PROPERTIES, LLC | ATTN: DAVID NICHOLS | PO BOX 101391 | | | ATLANTA | GA | 30392 |
| 11626390 | AD Tower Management LLC | Attn: Michael Tran | GUGGENHEIM INC | 23215 COMMERCE PARK | SUITE 214 | BEACHWOOD | OH | 44122 |
| 10944988 | ADAMS SD, LLC | STACEY DRAMIGA | ADAMS SD LLC | ATTN: STACEY ADAMS DRAMIGA | 7754 REAL ROAD | SAN ANTONIO | TX | 78263 |
| 11627089 | ADAR Johnstown LLCKey Bank Real Estate Capital | Attn: Art Prest | 2250 TOWN CIRCLE HOLDINGS LLC LA525 | C/O SPINOSO MGMNT GROUP | PO BOX 956393 | ST LOUIS | MO | 63195-6393 |
| 11626392 | ADD Kings Crossing, LLC | Attn: Millie Thompson | 4514 COLE AVE | STE 1100 | | DALLAS | TX | 75205 |
| 11851179 | ADLP-U&A, LLC | ATTN: JAMES DIXON | C/O AMCAP INC | 44 COOK STREET #710 | | DENVER | CO | 80206 |
| 11626382 | Adrian Mall Realty Holding LLC | Attn: Adam Goodman | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 |
| 11851180 | AEGIS GROUP / ROBERT MCRAE | FINLEY C. MCRAE AEGIS GROUP/ROBERT MCRAE | 75 METRO PLACE S SUITE 450 | | | DUBLIN | OH | 43017 |
| 11626383 | AFCC LIMITED | Attn: Danny Woodbury | 2733 EAST PARLEYS WAY | Suite 300 | | SALT LAKE CITY | UT | 84109 |
| 10945642 | AGREE REALTY CORPORATION | ANDREW BELL | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 |
| 11626385 | Airport Plaza, LLCKimco Realty Corporation | Attn: Tom Pira | 1621 B South Melrose | | | Vista | CA | 92081 |
| 11626386 | AJC Garfunkel | Attn: Charlie Garfunkel | C/O GARFUNKEL DEVELOPMENT | 400 MALL BOULEVARD | SUITE M | SAVANNAH | GA | 31406 |
| 11626376 | A-L Creekside TC Phase 2 | Attn: Steven Karp | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | HOUSTON | TX | 77040 |
| 11627078 | Albanese Cormier Holdings | Attn: Brandi Norwood | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 |
| 10947310 | ALBANESE CORMIER HOLDINGS | MICHAEL ALBANESE | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 |
| 11627080 | Albanese Real-Estate Investments | Attn: Kristyn Borgobello | PO BOX 12410 | | | BEAUMONT | TX | 77726-2410 |
| 11851181 | ALBERTVILLE INVESTMENT PARTNERS, LLC | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | | BRENTWOOD | TN | 37027 |
| 11851170 | ALDERWOOD MALL L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |

Exhibit B
Landlords Service List
Served by First Class Mail

| ID | Name | | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11851171 | ALDRICH PLAZA, LLC | E.J. MOAWAD ALDRICH PLAZA LLC | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 11626378 | Alea Properties LLC | Attn: Alea Properties | 5725 DRAGON WAY | SUITE 400 | | CINCINNATI | OH | 45227 | |
| 11627082 | Alexander and Baldwin | Attn: Nick Paulic | ABP LAULANI LLC | MSC 61428 | PO BOX 1300 | HONOLULU | HI | 96807-1300 | |
| 11627083 | Alexander and Baldwin, LLC, Series R McBryde Sugar Company, LLC, Series R | Attn: Nick Paulic | ABP LAULANI LLC | MSC 61428 | PO BOX 1300 | HONOLULU | HI | 96807-1300 | |
| 11626379 | Alexander and Bishop, LLC | Attn: Peter Jungbacker | Alexander & Bishop, Ltd. | Alexander & Bishop, Ltd. | 1135 E. JOHNSON ST | FOND DU LAC | WI | 54935 | |
| 11851172 | ALGOMA CENTRAL PROPERTIES INC STATION MALL STATION MALL MERCHANTS ASSOCIATION | 293 BAY STREET | | | | SAULT STE. MARIE | ON | P6A 1X3 | CANADA |
| 11627072 | Allen Associates Properties | Attn: Douglas Allen | C/O ALLEN ASSOCIATES PROPERTIES INC | PO BOX 590249 | | NEWTON CENTRE | MA | 02459 | |
| 11626381 | Allen Associates Properties, Inc | Attn: Douglas Allen | ALLEN ASSOCIATES PROPERTIES, INC. | 1320 CENTRE STREET | #403 | NEWTON | MA | 02459 | |
| 11626370 | Allied Development of Memphis | PO BOX 220439 | | | | GREAT NECK | NY | 11022-0439 | |
| 11627073 | Allied Development of Parma, LLC. | Attn: David Mott | PREP POSNER REAL ESTATE LLC | PO BOX 706375 | | CINCINNATI | OH | 45270-6375 | |
| 10948176 | ALMA REALTY CORPORATION | RUBEN GOMEZ | CENTER CITY PARTNERS LLC | C/O ALMA REALTY CORP | 31-10 37TH AVENUE, SUITE 500 | LONG ISLAND | NY | 11101 | |
| 11851173 | ALTAMONTE MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11749159 | ALTO QUEBEC SQUARE | 3025 HIGHLAND PARKWAY SUITE 350 | | | | DOWNERS GROVE | IL | 60515 | |
| 11626372 | Amalgamated Finanical Equities, VI, LLC | Attn: Domenic Carpionato | AMALGAMATED FINANCIAL EQUITIES, VI, LLC | C/O CARPIONATO GROUP | 1414 ATWOOD AVE | JOHNSTON | RI | 02919 | |
| 11851174 | AMERICAN CONTINENTAL PROPERTIES | PAT PRATA ACP PENNSVILLE ASSOCIATES | 460 PARK AVENUE | 11TH FL | | NEW YORK | NY | 10022-1906 | |
| 10944883 | AMERICAN DIVERSIFIED DEVELOPMENTS, INC. | JAMIE NIEMCZURA | RAINBOW PLAZA ASSOCIATES LTD | PO BOX 72399 | | NEWPORT | KY | 41072 | |
| 11626366 | Americo Oil & Gas Production Company, LTD. | Attn: Sharon Closner | WE Property Management LLC | WE Property Management LLC | 12620 WOODFOREST BLVD | HOUSTON | TX | 77015 | |
| 10945899 | AMTRAK | LINDA FRANKEL | NRPC AMTRAK | 23615 NETWORK PLACE GROUP 5 | | CHICAGO | IL | 60673-1239 | |
| 11626368 | Anchor Lawrenceburg 1, LLC | Attn: Darryl Kobeck | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | DAYTON | TN | 37321 | |
| 11851175 | ANIMAS VALLEY MALL, LLCBROOKFIELD PROPERTY PARTNERS L.P. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626359 | Anse Berluchaud Land Company | Attn: Charles Cornay | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | DAYTON | TN | 37321 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11626360 | Antioch Redevelopment Partners, LLC | Attn: Dan Horn | 4240 BLUE RIDGE BLVD | SUITE 900 | | KANSAS CITY | MO | 64133 | |
| 11626361 | Antioch Shops, LLC | Attn: Bryan Jantsch | RG Properties, Inc. | RG Properties, Inc. | 8716 W. 135TH STREET | OVERLAND PARK | KS | 66221 | |
| 11626362 | Antioch Shops, LLC | Attn: Eric Gonsher | FPT LLC | THE R.H. JOHNSON COMPANY | 4520 MADISON AVE, SUITE 300 | KANSAS CITY | MO | 64111 | |
| 11851164 | APOLLO NET LEASE CAPITAL CORPORATION | ATTN: TYLER WILKINS | C/O CROSSMAN & COMPANY | 3333 S ORANGE AVE | STE 201 | ORLANDO | FL | 32806 | |
| 11851165 | APOLLO NET LEASE CAPITAL CORPORATION | JEFF YURFEST FOUNDRY COMMERCIAL | 300 GALLERIA PARKWAY 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 11851166 | APOPKA REGIONAL LLC | ROBIN KYLE APOPKA REGIONAL LLC | C/O COASTAL EQUITIES | 3265 MERIDIAN PARKWAY | SUITE 130 | WESTON | FL | 33331 | |
| 11231502 | APPLE HOSPITALITY REIT, INC. | APPLE EIGHT HOSPITALITY OWNERSHIP INC | C/O MEGHAN SMITH RENAISSANCE | 130 E 57TH STREET | | NEW YORK | NY | 10022 | |
| 11626353 | Applewood Shopping Center | Attn: James McGee | APPLEWOOD SHOPPING CENTER GP | C/O PROVIDENCE GROUP | 300 WEST SUMMIT AVENUE, SUITE 250 | CHARLOTTE | NC | 28203 | |
| 11851167 | ARC ASANDSC001, LLC | JENNIFER CRUZ ARC NWNCHSC001 LLC | PO BOX 840545 | | | DALLAS | TX | 75284-0545 | |
| 11627195 | ARC NPHUBOH001, LLCJones Lang LaSalle Inc. | Attn: Tesa Brown | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11851168 | ARC PCBIRAL001, LLC | ATTN: NAOMI HOPKINS | PO BOX 39000 DEPT 134951 | | | SAN FRANCISCO | CA | 94139 | |
| 11851169 | ARCP | ATTN: LISA LEWIS | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | V9B 5E3 | CANADA |
| 10945129 | ARGO BAKER, LLC | BRENDAN MCNAMARA | ARGO BAKER LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | LARKSPUR | CA | 94939 | |
| 11626355 | Armada Real Estate Services | Attn: Darryl Goodwin | ARL, LLC | ARL, LLC | 6738 ORCHARD LAKE ROAD | WEST BLOOMFIELD | MI | 48322 | |
| 10947692 | ARMADA REAL ESTATE SERVICES | STEVE GOREN | 30665 NORTHWESTERN # 200 | | | FARMINGTON HILLS | MI | 48334 | |
| 10947467 | ARONOV REALTY MANAGEMENT, INC. | STEVE WALLACE | C/O ARONOV REALTY MANAGEMENT INC | PO BOX 207853 | | DALLAS | TX | 75320-7853 | |
| 10947937 | ARONOV REALTY MANAGEMENT, INC. | GARY JONES | C/O ARNOV REALTY MANAGEMENT INC | PO BOX 235021 | ATTN ACCOUNTS RECEIVABLE | MONTGOMERY | AL | 36123-5021 | |
| 10944766 | ARONOV REALTY MANAGEMENT, INC. | GARY JONES | C/O ARONOV REALTY MGMT INC | P.O. BOX 235021 | ACCOUNT #0406-000538 | MONTGOMERY | AL | 36123-5021 | |
| 10946034 | ARRIS PARTNERS LLC | REILEY O'CONNOR | ATTN JOSEPH SWAN | 300 POND ST | | RANDOLPH | MA | 02368 | |
| 10946806 | ARTHUR GOLDNER & ASSOCIATES, INC. | LEE WOLFSON | 707 SKOKIE BLVD | SUITE 100 | | NORTHBROOK | IL | 60062 | |
| 11626348 | Artis REIT | Attn: Randy Mudryk | UNIT 101 13245 140 AVENUE | | | EDMONTON | AB | T6V 0E4 | Canada |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 5 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| ID | Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11851158 | A-S 115 SH 146-IH 10, L.P. | ATTN: STEVEN KARP | 8827 WEST SAM HOUSTON PKWY N | SUITE 200 | | HOUSTON | TX | 77040 |
| 11851159 | A-S 116 NORTH TARRANT PKWY-PRECINCT LINE, L.P. | ATTN: JOSH FRIEDLANDER | C/O JOSEPH FREED & ASSOCIATES LLC | 9160 N TARRANT PARKWAY N | | RICHLAND HILLS | TX | 76182 |
| 11851160 | A-S 128 GRAND PARKWAY-MORTON RANCH RD. SEC, L.P. | ATTN: STEVEN KARP | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | HOUSTON | TX | 77040 |
| 11851161 | A-S 70 HWY 59-FM 762, L.P. | ATTN: STEVEN KARP | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | HOUSTON | TX | 77040 |
| 11851162 | A-S 93 SH 130-SH 45, L.P. | STEVEN KARP A-S 93 SH 130 - SH 45, L.P. | C/O NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY | SUITE 200 | HOUSTON | TX | 77040 |
| 11851163 | ASHEBORO MALL, LLC | LEWIS WHITE ASHEBORO MALL, LLC | C/O HULL PROPERTY GROUP | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 |
| 11626350 | Asheville Retail Associates LLC | Attn: Penn Koutroumanis | ASHEVILLE OUTLETS | C/O NEW ENGLAND DEVELOPMENT | ATTN: KELLY HART, ONE WELLS AVENUE | NEWTON | MA | 02459 |
| 11851152 | ASHKENAZY ACQUISITION CORP AAC FORT LEE PLAZA LLC | ATTN: JULIE FOX | 150 EAST 58TH STREET | 39TH FLOOR | | NEW YORK | NY | 10155 |
| 10945967 | ASHLEY GROUP | ROGER COLE | JD ASHLEY SR. | ATTN: UNIVERSITY PLAZA S/C | 2851 LAKEWOOD VILLAGE DRIVE | NORTH LITTLE ROCK | AR | 72116 |
| 10947809 | ASTON PROPERTIES, INC. | LAUREN HANSEN | 610 E MOREHEAD STREET | SUITE 100 | | CHARLOTTE | NC | 28202 |
| 10946791 | ATHENA PROPERTY MANAGEMENT | JANET TEXEIRA | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY | SUITE 200 | TUSTIN | CA | 92780 |
| 11626343 | Athena Property Management | Attn: Janet Texeira | ROSEDALE BAKERSFIELD RETAIL VI LLC | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 |
| 11626342 | Athena Property Management | Attn: Eric Litsky | 489 FIFTH AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10017 |
| 11626344 | Atlanta Outlet Shoppes, LLC | Attn: Andrew Pelmoter | C/O HORIZON PROPERTIES | AS AGENT | 18610 NW 87TH AVENUE, SUITE 204 | HIALEAH | FL | 33015 |
| 11626345 | Auburn Mall | Attn: David Lee | AUBURN PLAZA LTD PARTNERSHIP | 209 EAST MICHIGAN AVE | | BATTLE CREEK | MI | 49014 |
| 11626334 | Auburn Plaza Investors LLC | Attn: Rachel Romary | 1840 MAIN STREET | SUITE 204 | | WESTON | FL | 33326 |
| 11851153 | AUGUSTA MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 10946846 | AURIEL INVESTMENTS LLC | DAN CANTU | AURIC REAL ESTATE MGMT INC | AURIC REAL ESTATE MGMT INC | 1424 E. RIDGE RD | MCALLEN | TX | 78503 |
| 11626336 | Aurora Investments, LLC | Attn: Brad Kaplan | 95-1249 MEHEULA PARKWAY | SUITE 193 | | MILILANI | HI | 96789 |
| 11626337 | Austin Sumner Properties | Attn: Traci Phillips | 11506 NICHOLAS STREET | SUITE 200 | | OMAHA | NE | 68154 |
| 11851154 | AUTOMOTIVE REALTY CORPORATION | ATTN: DAVID ROSE | 5215 EDINA INDUSTRIAL BLVD | SUITE 100 | | EDINA | MN | 55439 |
| 11851155 | AVANTE ELLSWORTH VENTURE, LLC | ATTN: ALEX SAMUELS | 1669 PHOENIX PARKWAY | LOCKBOX# 746243 | SUITE 210 | ATLANTA | GA | 30349 |
| 11627060 | AVC Property Services | Attn: Steve | BEVERLY SPE LLC | C/O SPERRY COMMERCIAL INC | PO BOX 80588 | CITY OF INDUSTRY | CA | 91716-8588 |
| 11851156 | AVENTURA MALL VENTURE | JORY THOMAS 1681 WEST VENTURES LLC | C/O TURNBERRY ASSOCIATES | ATTN: RENT COLLECTIONS | 19501 BISCYNE BLVD STE 400 | AVENTURA | FL | 33180 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11851157 | AVIATION MALL NEWCO, LLC | ROBERT COLEMAN MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 082 | | BUFFALO | NY | 14267 | |
| 11851146 | AVISH REALTY, LLC | DANIEL A. HUNEKE, AVISH REALTY, LLC | 4201 SPRINGHURST BOULEVARD | SUITE 202 | | LOUISVILLE | KY | 40241 | |
| 10945556 | AVISON YOUNG | LIN GAUDETTE | C/O AVISON YOUNG NORTH CAROLINA LLC | 5440 WADE PARK BLVD | | RALEIGH | NC | 27607 | |
| 11626328 | Avon Shoppes LLC | Attn: Keith Fried | 9102 N MERIDIAN STREET | SUITE 230 | | INDIANAPOLIS | IN | 46260 | |
| 11851147 | B COMM REALTY, LLC | GERALD SIMON B COMM REALTY, LLC | C/O CARLYLE MANAGEMENT INC | 1001 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2505 | |
| 11626331 | B.V. Belk Properties, Inc. | Attn: BV Belk Jr. | CROSSROADS MALL LLC | 204-C WEST WOODLAWN ROAD | | CHARLOTTE | NC | 28217 | |
| 11851148 | B33 BROADVIEW VILLAGE LLC | ATTN: OMAR HALIK | B33 BROADVIEW VILLAGE LLC | 9330 WEST SAHARA AVE | SUITE 270 | LAS VEGAS | NV | 89117 | |
| 11626322 | B33 Jefferson Crossing II LLC | Attn: Omar Halik | 9330 WEST SAHARA AVENUE | SUITE 270 | | LAS VEGAS | NV | 89137 | |
| 10946512 | BABA BAYTOWN MANAGEMENT INC. | ANNA OVERSTREET | CROSSROADS MALL LLC | 204-C WEST WOODLAWN ROAD | | CHARLOTTE | NC | 28217 | |
| 11626325 | Baceline Investments, LLC | Attn: Douglas Arnold | 1391 SPEER BLVD | SUITE 800 | | DENVER | CO | 80204 | |
| 11851149 | BACELINE INVESTMENTS, LLC | ATTN: RYAN WICKNICK | BABA INVESTMENTS BAYTON | 1990 POST OAK BLVD STE A | | HOUSTON | TX | 77056 | |
| 10945729 | BADGER PROPERTY SERVICES INVESTMENTS | ALLISEN LASSE | MORGAN SQUARE LLC | 400 MIDLAND COURT | STE 101 | JANESVILLE | WI | 53546 | |
| 11627061 | Badger Wisconsin Property Management | BADGER WISCONSIN PROP MGMNT | PO BOX 2367 | | | NORTHBROOK | IL | 60065 | |
| 10946196 | BAKER COMPANY | BRENT MALLONEE | WR A SHEA AND SCOTTSDALE LLC | C/O PACIFICA RETAIL | 2801 E CAMELBACK ROAD, SUITE 450 | PHOENIX | AZ | 85016 | |
| 11749164 | BALDWIN ARCADIA CENTER LP | ATTN: VICKY TSAI | BALDWIN ARCADIA CENTER LP | 11611 SAN VICENTE BOULEVARD SUITE 900 | | LOS ANGELES | CA | 90049 | |
| 10947437 | BALLYMONEY & COMPANY, INC. | ALEX BIAS | EAST LIBERTY STATION ASSOCIATION | PO BOX 2166 | | PITTSBURGH | PA | 15230 | |
| 11851150 | BANKERS HALL GP INC., AS THE TRUSTEE OF BANKERS HALL GP TRUST, THE SOLE GENERAL PARTNER OF BANKERS HALL LP AND BCIMC REALTY CORPORATION | C/O BROOKFIELD PROPERTIES CANADA MANAGEMENT LP | ATTN: LAW DEPARTMENT | 225-6TH AVE SW | SUITE 1210 | ALBERTA | AB | T2P 1N2 | CANADA |
| 11626318 | Barbara Van Aukman | Attn: Barbara Van Auken | COLONY SQUARE INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENTS | 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| 10945611 | BARCLAY GROUP | LISA BEHRENS | C/O BARCLAY GROUP | 2390 E CAMELBACK ROAD | SUITE 200 | PHOENIX | AZ | 85016 | |
| 10946914 | BARSHOP & OLES COMPANY | WADE MCGINNIS | 10001 REUNION PLACE | SUITE 230 | | SAN ANTONIO | TX | 78216 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 7 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| ID | Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11627064 | Barshop & Oles CompanyNorthwoods (San Antonio), LLC | Attn: Pat Wheat | PO BOX 8347 | | | PASADENA | CA | 91109-8347 | |
| 11851151 | BARTLESVILLE INVESTMENT PARTNERS, LLC | ATTN: SCOTT PORTER | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 | |
| 11851140 | BARTRAM PARK CENTER, LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVENSVILLE | IN | 47715 | |
| 11626321 | Bassett Real Estate Company, LLC | Attn: Chris Maguire | 8144 Walnut Hill Lane | SUITE 1200 | | DALLAS | TX | 75231 | |
| 11851141 | BATON ROUGE( MILLERVILLE) INVESTMENT PARTNERS, LLC | STEPHEN THORNE BATON ROUGE( MILLERVILLE) INVESTMENT PARTNERS, LLC | 2460 PAEO VERDE PARKWAY | SUITE 145 | | HENDERSON | NV | 89074 | |
| 10944687 | BAWABEH BROTHERS NO 2, LLC | EDDIE MIZRACHI | 539 EASTERN PARKWAY | 3RD FLOOR | | BROOKLYN | NY | 11216 | |
| 11626312 | Bawabeh Realty Holdings | Attn: Joey Bawabeh | JROX MINISTRIES INC | C/O TANYA LAND | 10309 SPID SUITE C1 | CORPUS CHRISTI | TX | 78418 | |
| 11851142 | BAYBROOK MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626313 | BBK Midway Plantation | Attn: Peter Skontos | BBK MIDWAY PLANTATION LLC | 20 S CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| 11626315 | BC Properties | Attn: Jordan Redd | DANVILLE MANOR LLC | 321 HENRY STREET | | LEXINGTON | KY | 40508 | |
| 11626304 | bcIMC Realty Corp & Westshore Town Centre Holdings | Attn: Stefanie Fincham | C/O QUADREAL PROPERTY GROUP | 666 BURRARD ST | SUITE 800 | VANCOUVER | BC | V6C 2X8 | Canada |
| 11851143 | BCIMC REALTY CORP C/O BENTALL RETAIL SERVICES | CLOVERDALE MALL ADMIN OFFICE | 250 THE EAST MALL | | | TORONTO | ON | M9B 3Y8 | CANADA |
| 11851154 | BCORE RETAIL TOWNE OWNER LLC | MARK ROSS SHOPCORE PROPERTIES LP | C/O LOCKBOX A | PO BOX 845377 | | LOS ANGELES | CA | 90084-5377 | |
| 11627065 | BD Ashe, Inc. | Attn: Norma Famsworth | BD ASHE INC | PO BOX 1782 | | YORKTOWN | VA | 23692 | |
| 11851145 | BDC PROSPERITY L.P. | JENNY BOWMAN BDC PROSPERITY L.P. | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| 11626307 | Beaver Valley Mall, LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 10945841 | BEDFORD DEVELOPMENT CORP. | JONATHAN BEDWAY | 67877 PANCOAST ROAD | | | BELMONT | OH | 43718 | |
| 10946093 | BEDRIN ORGANIZATION | PAUL BEDRIN | BATTLEGROUND PLAZA | THE BEDRIN ORGANIZATION | 65 HARISTOWN ROAD, SUITE 301 | GLEN ROCK | NJ | 07452 | |
| 11627054 | Beer Wells Real Estate Services | Attn: Walter Northcutt | CHANDLER FASHION CENTER | PO BOX 511457 | | LOS ANGELES | CA | 90051-8012 | |
| 11626298 | Belle Hollow Retail, LLC | Attn: Steve Banner | 4201 CONGRESS #170 | | | CHARLOTTE | NC | 28209 | |
| 11851134 | BELLIS FAIR PARTNERS | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626299 | Belterra Lot 3E-1, Ltd | Attn: Jonathan Saad | 5001 CONVICT HILLS PARTNERSHIP LTD | 11940 JOLLYROAD | SUITE 300-S | AUSTIN | TX | 78759 | |
| 11851135 | BELTERRA LOT 3E-1, LTD | 5507 RANCH DR. | STE. 201 | | | HOT SPRINGS NATIONAL PARK | AR | 71913 | |
| 10947834 | BELTON CENTER INVESTMENTS LLC | MAX KOSOGLAD | 605 W 47TH STREET | SUITE 200 | | KANSAS CITY | MO | 64112 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 8 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| 11749176 | BENDERSON BENDERSON-ROBINSON | ATTN: ERIC RECOON | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
|---|---|---|---|---|---|---|---|---|---|
| 11851136 | BENDERSON BUFFALO-MARINE ASSOCIATES | ERIC RECOON BENDERSON BENDERSON DEVELOPMENT COMPANY LLC | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| 10813550 | BENDERSON COCOPLUM ASSOCIATES | ERIC RECOON | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 11851137 | BENDERSON MAIN STREET STOP, LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 11851138 | BENDERSON93 NYRPT, LLC | ATTN: ERIC RECOON | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 11851128 | BENDERSON95 FLRPT, LLC & WR-I XV | ATTN: ERIC RECOON | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 11851129 | BENDERSONBLVDCON, LLC | ATTN: ERIC RECOON | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 11627057 | BendersonPLATTCON, LLC | Attn: Eric Recoon | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 11626302 | BENTALL KENNEDY CANADA LP ITF SUN LIFE ASSURANCE COMPANY OF CANADABENTALLGREENOAK (CANADA) LP C/O NORTH HILL ADMIN OFFICE | Attn: Brad Boyce | 1 YORK STREET | SUITE 100 | | TORONTO | ON | M5J 0B6 | Canada |
| 10814439 | BENTALL LP IN TRUST FOR OPTRUST RETAIL INC | C/O VILLAGE GREEN ADMIN OFFICE | 4900 27TH STREET | | | VERNON | BC | V1T 7G7 | CANADA |
| 11851130 | BENTALLGREENOAK (CANADA) LIMITED PARNERSHIP | DRIFTWOOD MALL ADMIN OFFICE | 2751 CLIFFE AVENUE | | | COURTENAY | BC | V9N 2L8 | CANADA |
| 10819058 | BENTALLGREENOAK (CANADA) LP | ITF WHITE OAKS MALL HOLDING LTD | 1105 WELLINGTON ROAD | | | LONDON | ON | N6E 1V4 | CANADA |
| 10947647 | BERENGARIA DEVELOPMENT | JAY PEIRICK | ATTN JAY PIRICK | 301 N BROADWAY | SUITE 300 | MILWAUKEE | WI | 53202 | |
| 10947044 | BERENGARIA DEVELOPMENT | ZACHARY FREDING | BMA PARKWAY CENTRE NORTH LLC | C/O BERENGARIA DEVELOPMENT LLC | 301 N BROAWAY, SUITE 300 | MILWAUKEE | WI | 53202 | |
| 11626295 | Berkeley Mall, LLC c/o Childress Klein Retail | Attn: Britt Byrne | C/O CHILDRESS KLEIN PROPERTIES | 301 SOUTH COLLEGE STREET SUITE 2800 | ATTN RETAIL DIVISION | CHARLOTTE | NC | 28202 | |
| 11231758 | BERWICK MARKETPLACE I, LLC | BERWICK MARKETPLACE I LLC | C/O AVISON YOUNG | 500 W CYPRESS CREEK ROAD, SUITE 350 | | FT LAUDERDALE | FL | 33309 | |
| 11627058 | Best Properties Associates, Inc. | Attn: Blair Wheatley | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 11851131 | BEVERLY PLAZA LLC | ATTN: ANDREW MALVEZZI | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 11626297 | Beway Realty LLC | Attn: David Koeppel | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| 11626286 | Big V Properties, LLC | Attn: Janice Grieshop | ST MARYS SQUARE OHIO ASSOCIATES LLC | 678 REISTERSTOWN ROAD | 2ND FLOOR | BALTIMORE | MD | 21208 | |
| 11851132 | BIG V PROPERTIES, LLC | TILMAN RAYON BIG V PROPERTIES, LLC | 162-5 NORTH MAIN STREET | | | FLORIDA | NY | 10921 | |
| 11627059 | Biggs Park, Inc | Attn: Chelsea Biggs | PO BOX 967 | ATTN: CAROL PHILLIPS | | LUMBERTON | NC | 28359-0967 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11851133 | BILL HAYNES COLONY SQUARE INVESTORS LLC | BILL HAYNES COLONY SQUARE INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENTS | 240 BROOKSTONE CENTRE PARKWAY | | COLUMBUS | GA | 31904 | |
| 11851122 | BILL HAYNES VICTORY GRETNA INVESTORS LLC | BILL HAYNES VICTORY GRETNA LLC | C/O VICTORY DEVELOPERS INC | PO BOX 4767 | | COLUMBUS | GA | 31904-0767 | |
| 11627048 | Bird Creek Crossing LLC | Attn: Kelly Sebastian | EXCEL BRANDYWINE LLC | SHOPCORE PROPERTIES LP | C/O LOCKBOX A, PO BOX 845377 | LOS ANGELES | CA | 90084-5377 | |
| 11627049 | Bishop's Corner (EandA), LLC | Attn: Lesley Dokos | C/O EDENS & AVANT INVTMT LP | DEPT 2251 | PO BOX 822315 | PHILADELPHIA | PA | 19182-2315 | |
| 11851123 | BIT TETERBORO LANDING SHOPS URBAN RENEWAL, LLC | MIKE STOTZ URBAN RENEWAL II LLC RETAIL SHOPES - TU2B002 | PO BOX 6076 | | | HICKSVILLE | NY | 11802-6076 | |
| 11851124 | BITTERSWEET PLAZA LLC | GREG WHEELER BITTERSWEET PLAZA LLC | C/O WHEELER MGMT GROUP INC | 1130 38TH AVE | SUITE B | GREELEY | CO | 80634-2580 | |
| 11851125 | BLACK CHERRY LIMITED LIABILITY COMPANY | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | |
| 10945709 | BLACKBURN & ASSOCIATES | JIM BLACKBURN | YENIK REALTY LTD | #320-1785 W 4TH AVENUE | | VANCOUVER | BC | V6J 1M2 | CANADA |
| 10945894 | BLADOW ENTERPRISES | ROXANNE STEVENSON | BLADOW PROPERTIES LLC | 169 SAXONY RD | STE 206 | ENCINITAS | CA | 92024 | |
| 11231789 | BLOCK 38, LLC | ATTN: ACCOUNTING | 10340 N 84TH STREET | | | OMAHA | NE | 68122-2116 | |
| 11626280 | Bloomfield Holdings, LLC | Attn: Angie Crawford | FFO Realty Advisors | FFO Realty Advisors | 200 BASS PRO DRIVE | PEARL | MS | 39208 | |
| 11626281 | Blue Bell MZL, LLC. | Attn: Garrett Secrest | BLUE BELL MZL LLC | 254 West 31st Street | 4th Floor | NEW YORK | NY | 10001 | |
| 11627051 | Blue Diamond Crossing II, LLC | Attn: Jeb Betz | PO BOX 844540 | | | LOS ANGELES | CA | 90084-4540 | |
| 11627052 | Blue Ridge Mall, LLC | Attn: Lewis White | C/O HULL/STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 11231799 | BLUM BOULDERS ASSOCIATES | 505 SANSOME ST | SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 10947844 | BOARDWALK DEVELOPMENT, INC. | RON BAMBERGER | 9810 SCRIPPS LAKE DRIVE | SUITE D | | SAN DIEGO | CA | 92131 | |
| 11851126 | BOHANNON DEVELOPMENT COMPANY | ATTN: LARRY IVICH | SIXTY 31ST AVENUE | | | SAN MATEO | CA | 94403-3404 | |
| 11626275 | Boiling Springs (Boiling Springs) WMS, LLC | Brian Ernenwein | 8816 Six Forks RoadSuite 201 | | | Raleigh | NC | 27615 | |
| 11851127 | BOISE MALL LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626276 | Bond Street Fund 10, LLC | Attn: Michael Reynolds | BOND STREET FUND 7 LLC | 701 EAST BAY STREET | SUITE 515 | CHARLESTON | SC | 29403 | |
| 10945412 | BOND STREET MANAGEMENT GROUP | BRYAN A. WYKER | BOND STREET FUND 3 LLC | 701 EAST BAY STREET | SUITE 515 | CHARLESTON | SC | 29403 | |
| 11626278 | Boscacci Group, LLC | Attn: Wilma M. Holgerson | Retail California | Retail California | 870 W EL MONTE WAY | DINUBA | CA | 93618 | |
| 11851116 | BOSTON PROPERTIES BP 1330 CONNECTICUT AVENUE LLC | STEPHANIE FREIDMAN BOSTON PROPERTIES LIMITED PARTNERSHIP PROPERTY 4 | PO BOX 742841 | | | LOS ANGELES | CA | 90074-2841 | |
| 10944594 | BOULDER VENTURE, LLC | SHARON BELL | 311 E CHICAGO ST | SUITE 210 | | MILWAUKEE | WI | 53202 | |
| 10946864 | BOYD / SMITH INC. | BILL SMITH | 596 N LAPEER ROAD | | | LAKE ORION | MI | 48362 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11626270 | Boylston TT, LLC | Attn: Mike Esquenazi | BOYLSTON TT LLC | BANK UNITED | ATTN: SAMANTHA LAPERA, 445 BROADHOLLOW RD STE 200 | MELVILLE | NY | 11747 | |
| 11851117 | BPC HENDERSON LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11235559 | BRADFORD SHOPPING CENTRES INC ATTN ACCOUNTS RECEIVABLECURBEX MEDIA DIV OF 9003088 CANADA CORP | 700 APPLEWOOD CRESCENT | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11851118 | BRADLEY PARK CROSSING LLC | ATTN: JOSEPH MAGUIRE | BRADLEY PARK CROSSING LLC | 1309 SAXONY ROAD | | ENCINITAS | CA | 92024 | |
| 11626273 | Brady MKE LLCMid-America Real Estate Group | Attn: Sammy Steed | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 11626262 | Braellin Village 1752, LLC | Attn: Patrick Kelly | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11626263 | Brahin Realty | Attn: Joe Savaro | C/O SOMERS POINT PARTNERSHIP | 1535 CHESTNUT STREET | SUITE #200 | PHILADELPHIA | PA | 19102 | |
| 11851119 | BRAMALEA CITY CENTRE, 25 PEEL CENTRE DRIVE, BRAMPTON, ONTARIO, CANADA | MIANNE TRUDEAU IN TRUST | FOR BCC BRAMALEA CITY | CENTRE 25 PEEL CENTRE DRIVE UNIT 127 | | BRAMPTON | ON | L6T 3R5 | CANADA |
| 11851120 | BRAMPTON (NORTHEAST) SHOPPING CENTRES LIMITED | ATTN: RYAN MITZ | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 11627045 | Branch Burnt Store Associates, LP | Attn: Richard Wiles | KITE REALTY GROUP | BURNT STORE PROMENADE | PO BOX 743810 | ATLANTA | GA | 30374-3810 | |
| 11627046 | Branch Properties | Attn: Richard Wiles | BRANCH BARLETT ASSOCIATES LP | DEPT# 5941 | BRANCH BARTLETT ASSOCIATES LP, PO BOX 11407 | BIRMINGHAM | AL | 35246-5941 | |
| 11626264 | Brandolini Company | Attn: Cathy Mineo | PROVIDENCE TOWN CENTER LP | C/O BRANDOLINI PROPERTY MGMNT INC | 1301 LANCASTER AVE | BERWYN | PA | 19312 | |
| 11627047 | Branmarcap I LLC | Attn: Jeremy Foley | C/O COLLIERS INTERNATIONAL | PO BOX 13470 | | RICHMOND | VA | 23225 | |
| 11626265 | Brass Mill Center Mall, LLC.Brookfield Property Partners L.P. | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| 11851121 | BRE DDR BR NATURE COAST FL LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | |
| 11851110 | BRE DDR BR STONEBRIDGE GA LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | |
| 11851111 | BRE DDR CARILLON PLACE LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | |
| 11851112 | BRE DDR MERRIAM TOWN CENTER LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | |
| 11851113 | BRE RC COMMONS WV LLC | MARK ROSS SHOPCORE PROPERTIES LP | C/O LOCKBOX A | PO BOX 845377 | | LOS ANGELES | CA | 90084-5377 | |
| 11851114 | BRE RC LAS PALMAS MP TX LP | MARK ROSS SHOPCORE PROPERTIES LP | C/O LOCKBOX A PO BOX 845377 | | | LOS ANGELES | CA | 90084-5377 | |
| 11851115 | BRE RC LINCOLN SQUARE TX LP | ATTN: MARK ROSS | PO BOX 944161 | | | CLEVELAND | OH | 44194-4161 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11851104 | BRE RC MONROE MP PA LP | MARK ROSS BRE RC BIRD CREEK TX LP | PO BOX 845660 | | | LOS ANGELES | CA | 90084-5660 |
| 11851105 | BRE SKYVIEW RETAIL OWNER LLC | ATTN: MARK ROSS | PO BOX 780055 | | | PHILADELPHIA | PA | 19178-0055 |
| 10947288 | BRE/PEARLRIDGE LLC | TYLER GRIFFITH | MONTESA PLAZA LP | C/O BRENTWOOD DEV CA INC | 5800 STANFORD RANCH ROAD, SUITE 210 | ROCKLIN | CA | 95765 |
| 11851106 | BREAKFAST POINT STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 310 WEST 11TH STREET | | | VANCOUVER | WA | 98660 |
| 11626257 | Breder Companies | Attn: Carol Harp | C/O CROSSMAN & CO | 3333 SOUTH ORANGE AVE | SUITE 201 | ORLANDO | FL | 32806 |
| 11626258 | Brentwood Hills Associates, GP | Attn: Alex Samuels | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 |
| 11851107 | BRENTWOOD LAND PARTNERS, LLC | ATTN: BLAKE BEAVER | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 |
| 11626260 | Brentwood Towne Square Associates | Attn: Nicole Spindler | MONTESA PLAZA LP | C/O BRENTWOOD DEV CA INC | 5800 STANFORD RANCH ROAD, SUITE 210 | ROCKLIN | CA | 95765 |
| 11851108 | BRIDGEWATER FALLS STATION LLC | ATTN: DAVID ROTH | PO BOX 350018 | | | BOSTON | MA | 02241-0518 |
| 11627040 | Brier Creek Commons, LLC. | Attn: Nicky Miller | PO BOX 535529 | | | ATLANTA | GA | 30353-5529 |
| 10945842 | BRIGHT-MEYERS CLEVELAND ASSOCIATES LP | GARY ANGEL | BRIGHT-MEYERS CLEVELAND ASSOCIATES LP | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET, SUITE 400 | CHATTANOOGA | TN | 37402 |
| 10947960 | BRISTOL EQUITIES, INC | STEVE ROSE | INSIGHT COMMERCIAL | 622 SW D AVE | | LAWTON | OK | 73501 |
| 11851051 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | C/O BROXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 |
| 11851050 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 |
| 11851053 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | KEY BANK | PO BOX 74230 | | CLEVELAND | OH | 44194-4230 |
| 11851048 | BRIXMOR OPERATING PARTNERSHIP LP | KEVIN WOOD BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 |
| 11851055 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 |
| 11851047 | BRIXMOR OPERATING PARTNERSHIP LP | KEVIN WOOD BRIXMOR IA TINLEY PARK PLAZA LLC | C/O BRIXMAR PROPERTY GROUP | PO BOX 645341 | | CINCINNATI | OH | 45264-5341 |
| 11851054 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | ONE FAYETTE STREET | SUITE 150 | | CONSHOHOCKEN | PA | 19428 |
| 11851052 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | C/O IA CROSSROADS CENTER | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 |
| 11851078 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 |
| 11851059 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645234 | | CINCINNATI | OH | 45264-5324 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11851058 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 |
| 11851095 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264 |
| 11851097 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264-5324 |
| 11851046 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 |
| 11851044 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 |
| 11851060 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | CINCINNATI | OH | 45264-5321 |
| 11851045 | BRIXMOR OPERATING PARTNERSHIP LP | 450 LEXINGTON AVE | 13TH FLOOR | | | NEW YORK | NY | 10017 |
| 11851061 | BRIXMOR OPERATING PARTNERSHIP LP | ATTN: KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | CINCINNATI | OH | 45264-5341 |
| 11626254 | Brixmor Property Group | Attn: Jim Dugan | DELAWARE PLAZA ASSOCIATES LP | DELAWARE PLAZA SUITE 200 | 180 DELAWARE AVENUE | DELMAR | NY | 12054 |
| 11626253 | Brixmor Property Group | Attn: David Paynter | HENDERSON PROSPECT PARTNERS III LP | C/O PAYNTER REALTY & | INVESTMENTS INC, 195 SOUTH "C" STREET STE 200 | TUSTIN | CA | 92780 |
| 11627023 | Brixmor Property Group Inc. | Attn: Ronald Goldstone | PO BOX 780044 | | | PHILADELPHIA | PA | 19178-0044 |
| 10948322 | BRIXMOR PROPERTY GROUP INC. | KEVIN WOOD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264 |
| 11626255 | Brixmor Property Group Inc. | Attn: Dan McKinney | ATNN: ROBIN VARNER | 1445 NORTH LOOP WEST | STE 625 | HOUSTON | TX | 77008 |
| 11627020 | Brixmor Property Group Inc. | Attn: Matt Wilson | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | CINCINNATI | OH | 45264-5344 |
| 11626246 | Brixmor Property Group Inc. | Attn: Steven Schorr | 1460 WALDEN AVENUE | | | LAKEWOOD | NJ | 08701 |
| 11627012 | Brixmor Property Group Inc. | Attn: Ryan Arcese | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 |
| 11626245 | Brixmor Property Group Inc. | Attn: Robert Ayoub | MIMCO INC | 6500 MONTANA | | EL PASO | TX | 79925 |
| 11851049 | BRIXMOR PROPERTY GROUP INC. KNA FAMILY LLC NEXGEN PROPERTIES MGMNT, LLC | BHUSHAN K BRIXMOR PROPERTY GROUP INC. | KNA FAMILY LLC NEXGEN PROPERTIES MGMNT,LLC | 450 LEXINGTON AVENUE | FLOOR 13 | NEW YORK | NY | 10017 |
| 11627013 | Brixmor Property Group Inc.Brixmor Residual Shops of Riverdale, LLC | Attn: Courtney Brumbelow | C/O ACKERMAN & CO | PO BOX 161 | | EMERSON | NJ | 07630 |
| 11627015 | Brixmor Property Group Inc.Brooksville Square Plaza | Attn: Scott Hileman | BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | CINCINNATI | OH | 45264-5351 |
| 11626247 | Brixmor Property Group Inc.Clinton Crossing Shops | Attn: Lee Norman | C/O CEDAR BLUFF RENTAL | 1045 S. WOODSMILL ROAD | SUITE ONE | TOWN AND COUNTRY | MO | 63017 |
| 11626248 | Brixmor Property Group Inc.Elkhart Plaza Owner | Attn: John Mester | BRIXMOR PROPERTY GROUP | ELKHART PLAZA OWNERS LLC | 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11626238 | Brixmor Property Group Inc.Merchant's Investors, LLC | Attn: Jude Crayton | 1840 MAIN STREET | SUITE 204 | | | WESTON | FL | 33326 |
| 11626239 | Brixmor Property Group Inc.Northshore Plaza, LP | Attn: Mark Adame | 3201 CHERRY RIDGE | SUITE B-209 | | | SAN ANTONIO | TX | 78230 |
| 11627006 | Brixmor Property Group Inc.Perlis Plaza | Attn: Regionna Foster | BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 |
| 11626241 | Brixmor Property Group Inc.Regency Kimball LLC. | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | | Evensville | IN | 47715 |
| 11627007 | Brixmor Property Group Inc.T Applegat Ranch CA, LLC | Attn: Remy Duvoisin | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 |
| 10945730 | BROAD REACH RETAIL PARTNERS LLC | LOUIS LIPSITZ | C/O BROAD REACH RETAIL PARTNERS | 111 BENFIELD BOULEVARD | SUITE 100 | | MILLERSVILLE | MD | 21108 |
| 10945758 | BROAD REACH RETAIL PARTNERS LLC | ASHLEY ALLEN | BROAD CREEK PH.I, LLC | BROAD CREEK PH.I, LLC | 6334 WEST JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 11626235 | Brookfield Property Partners L.P. | Attn: Hilary Bransford | 330 MARSHALL ST | SUITE 200 | | | SHREVPORT | LA | 77101 |
| 11624546 | Brookfield Property Partners L.P. | Attn: ATTN: Julia Minnick | 350 N Orleans St | Suite 300 | | | CHICAGO | IL | 60654 |
| 11626236 | Brookfield Property Partners L.P. | Attn: Nate Evans | RCM ST GEORGE PROPERTIES LLC | RE: RED CLIFFS MALL | 223 NORTH 1250, SUITE 101 | | CENTERVILLE | UT | 84014 |
| 11231132 | BROOKINGS PROPERTY MGMT | C/O THF MANAGEMENTINC | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 |
| 11626216 | Brooks & Goldman Realty LLP | Attn: Donald Goldman | 1829 REISTERSTOWN ROAD | SUITE 440 | | | BALTIMORE | MD | 21208 |
| 11851038 | BROOKS SHOPPING CENTERS, LLC | MARK UTRERAS CROSS COUNTY SHOPPING CENTER | C/O MARX REALTY | 10 GRAND CENTRAL 155 EAST 44TH STREET | 7TH FLOOR | NEW YORK | NY | 10017 |
| 11626218 | Brookway View, LLC | Attn: GW Stewart | PARK PLACE SHOPPING CENTER | C/O BROOKSIDE PROPERTIES INC | 2002 RICHARD JONES ROAD, SUITE C200 | NASHVILLE | TN | 37215 |
| 11851039 | BROOKWOOD SHOPPING CENTER JOINT VENTURE | HARRY FELDMAN STUART CENTRE INVESTORS LLC | C/O KONOVER DEVELOPMENT & MGMT | S 431 FAIRWAY DRIVE | | | DEERFIELD BEACH | FL | 33441 |
| 11626208 | Browman Development Co | Attn: Jenny Bowman | 1556 PARKSIDE DRIVE | | | | WALNUT CREEK | CA | 94596 |
| 11626209 | Browman Development Company | Attn: Jenny Bowman | BROWN CAPITAL LLLP | 2424 EAGLES EYRIE COURT | | | LOUISVILLE | KY | 40206 |
| 11749179 | BROWMAN DEVELOPMENT COMPANY, INC. | ATTN: WILLIAM BETTENCOURT | BROWMAN DEVELOPMENT COMPANY, INC. | 1556 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 |
| 10944604 | BROWNMAN DEVELOPMENT COMPANY INC. | WILLIAM BETTENCOURT | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 |
| 11231154 | BRUNO BROTHERS MANAGEMENT AND DEVELOPMENT | 4701 N CUMBERLAND AVE | SUITE 27 | | | | NORRIDGE | IL | 60706 |
| 11624743 | BSM Properties | Attn: Carl Storey | 3011 ARMORY DRIVE | SUITE 120 | | | NASHVILLE | TN | 37204 |
| 11626203 | BSM Properties | Attn: Carl Storey | BSG ROMEOVILLE LLC | 3201 OLD GLENVIEW RD | SUITE 301 | | WILMETTE | IL | 60091 |
| 11851040 | BSREP II HOUSTON 4 HC OWNER LLC | ATTN: JOSH DECKELBAUM | 350 N ORLEANS STREET | SUITE 300 | | | CHICAGO | IL | 60654 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10945380 | BUCHANAN REALTY GROUP | BRANDON BUCHANAN | RANDAL JACKSON STONEBROOK LLC | C/O BUCHANAN REALTY GROUP | 621 OLD HICKORY BLVD, SUITE 9 | JACKSON | TN | 38305 | |
| 11627011 | Buchbinder & Warren, LLC | Attn: Peter Weisman | PO BOX 62020 | | | NEWARK | NJ | 07101 | |
| 11851041 | BUCKNER JUBILEE INVESTMENTS GROUP, INC. | ATTN: TERESA MARTIN | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 11626205 | Bull Run Plaza, LLC | Attn: Will Collins | C/O RAPPAPORT MGMNT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | MCLEAN | VA | 22102 | |
| 11638524 | BUNDICK ROBERT LEE | JUSTIN LANGLOIS C/O RENEW CORPORATION | 4436 VETERANS BLVD | | | METAIRIE | LA | 70006 | |
| 11749188 | BURBANK EMPIRE CENTER, LLC | ATTN: GREG PINEDA | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 10945805 | BURK COLLINS & COMPANY | JIMMY COX | 1840 NORWOOD PLAZA | SUITE 101 | | HURST | TX | 76054 | |
| 10814612 | BVA POPLIN PLACE LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET | SUITE 5 | | FLORIDA | NY | 10921 | |
| 11851042 | BVA SPALDING LLC | GREGORY IX BVA SPALDING LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST STE 5 | | FLORIDA | NY | 10921 | |
| 11626197 | BVC Lancer LLC | Attn: Gregory Ix | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST | SUITE 5 | FLORIDA | NY | 10921 | |
| 11627001 | BVMC Fort Smith, LLC | Attn: Christian Taylor | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 10947603 | BYZANTINE, INC. | SPIRO PAPPAN | PO BOX 1567 | | | BEAVER FALLS | PA | 15010 | |
| 10946105 | C.E. JOHN COMPANY, INC | MARK OSBORNE | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661-8026 | |
| 11627196 | C.F. Smith Properties, Inc. | Attn: Jyoti Patel | TRG IMP LLC | PO BOX 674979 | | DETROIT | MI | 48267-4979 | |
| 11627005 | C.I.A., LLC | Attn: David Persac | CIA LLC | C/O PERSAC PROPERTIES | P.O. BOX 14208 | BATON ROUGE | LA | 70898-4208 | |
| 11626201 | c/o Time Equities, Inc aaf | Attn: Evan Kupferberg | SEEKONK SHOPPING CENTER EQUITIES LLC | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE, 15TH FLOOR | BUFFALO | NY | 14203 | |
| 11626190 | Cadillac Fairview Corporation | Attn: Oren Rubin | C/O THE CADILLAC FAIRVIEW | CORPORATION LIMITED | 20 QUEEN STREET WEST, 5TH FLOOR | TORONTO | ON | M5H 3R4 | Canada |
| 11626996 | Cafaro Company | Attn: Bill Miklandric Jr | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 11626997 | Cafaro Corporation | Attn: Bill Miklandric Jr | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 11626998 | CALAC Investment | Attn: Susan Lew | BOX 117 | | | DEBQUE | CO | 81630 | |
| 10815684 | CALLOWAY REAL ESTATE | INVESTMENT TRUST INC | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11851043 | CALLOWAY REAL ESTATE INVESTMENT TRUST INC. | 700 APPLEWOOD CRES | | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11851032 | CALLOWAY REIT (BROCKVILLE) INC. | ATTN: RYAN MITZ | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 11851033 | CALLOWAY REIT (CHARLOTTETOWN) INC. | ATTN: RYAN MITZ | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 11851034 | CALLOWAY REIT (CHATHAM) INC. | ATTN: ANDY ROBINS | 6765 CORPORATE BOULEVARD | | | BATON ROGUE | LA | 70809 | |
| 11851035 | CALLOWAY REIT (DARTMOUTH) INC. | 700 APPLEWOOD CRES | | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11851036 | CALLOWAY REIT (HARMONY) INC. | ATTN: RYAN MITZ | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 11851037 | CALLOWAY REIT (SUDBURY) INC. | 700 APPLEWOOD CRES | | | | VAUGHAN | ON | L4K 5X3 | CANADA |

Exhibit B
Landlords Service List
Served by First Class Mail

| ID | Name | Attn/Address | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11851026 | CALLOWAY REIT (WESTON-401) INC. | 700 APPLEWOOD CRES | | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11626184 | CALLOWAY REIT OTTAWA LAURENTIAN INC | Attn: Brian J. Martini | ATTN ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | VAUGHAN | ON | L4K 5X3 | Canada |
| 10814929 | CALLOWAY REIT ST THOMAS INC | 700 APPLEWOOD CRES | | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11626185 | Caltex Equities | Attn: Bruce W. Wilson | CAL-PERL UPLAND 5 LP | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE, SUITE 300 | NEWPORT BEACH | CA | 92660 | |
| 11626188 | Camden 1214, LLC | Attn: Leslie Drake | CALTEX EQUITIES | 650 CALIFORNIA STREET | 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 11851027 | CAMDEN PARK LLC | 1362 PACIFIC AVENUE | | | | SANTA CRUZ | CA | 89193-7291 | |
| 11851028 | CAMERON BAYONNE URBAN RENEWAL, LLC | BLAKE BEAVER KRG BAYONNE URBAN RENEWAL LLC | 15961 COLLECTONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 11235566 | CAMERON DEVELOPMENT MANAGEMENT | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 11626180 | Campbell Plaza One, LLC c/o The Krausz Companies | Attn: Michael Sarabia | GRANT AND ALVERNON REALTY TRUST | C/O PICOR | 5151 E BROADWAY BLVD #115 | TUCSON | AZ | 85711 | |
| 11626182 | Candlewood Lake Road, LLC | Attn: Nicole DeRose | R & D Hannah Plaza LLC | R & D Hannah Plaza LLC | 14 CANDLEWOOD LAKE ROAD | BROOKFIELD | CT | 06804 | |
| 11626183 | Canyon Creek SPe LLC | Attn: Danny Woodbury | C/O WOODBURY CORP #4180-gnnt | 2733 EAST PARLEYS WAY | SUITE 300 | SALT LAKE CITY | UT | 84109 | |
| 10946951 | CAPANO MANAGEMENT COMPANY | LUIS RAFAEL GONZALEZ | CAPANO GROUP LLC | 105 FOULK ROAD | | WILMINGTON | DE | 19803 | |
| 11851029 | CAPITAL AUGUSTA PROPERTIES LLC | ATTN: ANDREW MALVEZZI | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 11626173 | Capital Enterprises | Attn: Debra Mills Houston | 555 CITY AVENUE | SUITE 1130 | | BALA CYNWYD | PA | 19004 | |
| 11626999 | Capital Plaza, Inc. | Attn: Greg Gibbs | PO BOX 1663 | | | JEFFERSON CITY | MO | 65102 | |
| 11851030 | CAPITAL REALTY & INVESTMENT CO. | ATTN: DANIEL METZ | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 11626989 | Capitol Realty Group | Attn: Weller Meyer | CAPLACO MANAGEMENT | DEER CREEK CROSSING | 11850 STUDT AVE, PO BOX 419121 | ST LOUIS | MO | 63141 | |
| 11626174 | Capitol Square Partners | Attn: Peter Ong | C/O WORLDCO CO LTD | 1388 SUTTER ST | SUITE 730 | SAN FRANCISCO | CA | 94109 | |
| 11851031 | CAPREF BROOKWOOD, LLC | ATTN: DAVID SCHLOSS | PO BOX 713934 | | | CINCINNATI | OH | 45271-3934 | |
| 11626991 | CAPREF Lloyd II LLC | Attn: Weller Meyer | CAPLACO NINE INC | C/O CAPITOL LAND CO | PO BOX 419121 | ST LOUIS | MO | 63141 | |
| 11626175 | CAPREF Tannehill LLC | Attn: Jeff Plauche | 8144 Walnut Hill Lane | SUITE 1200 | | DALLAS | TX | 75231 | |
| 10945657 | CAPSTONE PROPERTY MANAGEMENT | CHRIS MABEY | 800 NORTH RETAIL LLC | C/O CAPSTONE PROPERTY MGMT | 4422 S CENTURY DR | MURRAY | UT | 84123 | |
| 11626992 | Carolina Holdings | Attn: Jaime O'Brien | EASLEY COOPER LLC | C/O CAROLINA HOLDINGS INC | PO BOX 25909 | GREENVILLE | SC | 29616 | |
| 11626993 | Carolina Mall, LLC | Attn: Lewis White | C/O HULL STOREY RETAIL GROUP | 1190 INTERSTATE PKWY | P.O. BOX 204227 | AUGUSTA | GA | 30917-4227 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11851020 | CAROUSEL CENTER COMPANY, L.P. | ROBERT COLEMAN MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 496 | | BUFFALO | NY | 14267 |
| 10945520 | CARPIONATO GROUP | DOMENIC CARPIONATO | 1414 ATWOOD AVENUE | SUITE 260 | | JOHNSTON | RI | 02919 |
| 11851021 | CASCADES OF BRIMFIELD SHOPPING CTR | MARTIN DELLEBOVI CASCADES OF BRIMFIELD SHOPPING CTR | C/O BENCHMARK MANAGEMENT CORP | 4053 MAPLE ROAD | SUITE 200 | AMHERST | NY | 14226-1058 |
| 11626169 | Caste Village,Inc. | Attn: Arthur DiDonato | OXFORD DEV CO AGENT CASTE VILLAGE | SUITE 4500 ONE OXFORD CENTRE | ATTN ACCTG | PITTSBURGH | PA | 15219 |
| 11626170 | Castle and Cooke Commercial, Inc | Attn: Bob Boon | 122 EAST 42ND STREET LLC | C/O CASSIDY TURLEY | 277 PARK AVENUE, 43RD FLOOR | NEW YORK | NY | 10172 |
| 11626982 | Casto | Attn: Adam Fights | PO BOX 1450 | | | COLUMBUS | OH | 43216 |
| 11626987 | Casto | Attn: Syndey Federer | PO BOX 1450 | | | COLUMBUS | OH | 43216 |
| 11626986 | Casto | Attn: SE Leasing | PO BOX 1450 | | | COLUMBUS | OH | 43216 |
| 10946149 | CASTO | CHAD HAMRICK | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 |
| 10947569 | CASTO | JOHN MILLER | PO BOX 1450 | | | COLUMBUS | OH | 43216 |
| 10946845 | CASTO | JOHN MOKAS | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 |
| 11626171 | Cavalier Property Management | Attn: Aaron Wechter | Cavalier Property Management Co., Inc. | Cavalier Property Management Co., Inc. | 6946 NORTH MESA STREET | EL PASO | TX | 79912 |
| 11626976 | CBC Commercial Advisors | Attn: Elisha Martin | SAFEWAY INC | C/O COLDWELL BANKER COMMERCIAL | PO BOX 712139 | SALT LAKE CITY | UT | 84171-2139 |
| 11851017 | CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: JASON SHELTON | 2030 HAMILTON PL BLVD #500 | | | CHATTANOOGA | TN | 37421 |
| 11851018 | CBL & ASSOCIATES MANAGEMENT, INC. | JASON SHELTON OUT OF THE BOX VENTURES LLC | 4218 NE 2ND AVENUE | 2ND FLOOR | | MIAMI | FL | 33137 |
| 10947704 | CBL & ASSOCIATES PROPERTIES, INC. | JASON SHELTON | 2030 HAMILTON PL BLVD | #500 | | CHATTANOOGA | TN | 37421 |
| 11626161 | CBL and Associates Properties | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 |
| 11851019 | CBL AND ASSOCIATES PROPERTIES, INC. | DAVID ABERS CBL AND ASSOCIATES PROPERTIES, INC. | DAVID ABERS CBL AND ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD SUITE 500 | | CHATTANOOGA | TN | 37421 |
| 11626164 | CBL and Associates Properties, Inc., Dakota Square Mall CMBS, LLC | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 |
| 11626165 | CBL and Associates Properties, Inc., Fayette Mall SPE, LLC | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 |
| 11626155 | CBL and Associates Properties, Inc., Greenbrier Mall II LLC | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 |
| 11626156 | CBL and Associates Properties, Inc., Hamilton Place CMBS, LLC c/o CBL Properties, Inc. | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 |
| 11626977 | CBL and Associates Properties, Inc., Hendon FGV Center, LLC | Attn: Janet Duke | PO BOX 746438 | | | ATLANTA | GA | 30374-6438 |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 17 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11626157 | CBL and Associates Properties, Inc., Parkway Place | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| 11626158 | CBRE | Attn: David Hickman | BLACK ROCK INC | C/O CBRE FAMECO | 625 W RIDGE PIKE, SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 11851008 | CBRE | ATTN: ELIDA MENA CBRE | 400 S. HOPE STREET | 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 10946841 | CBRE GROUP, INC. | PENNY MENDLOVIC | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 | |
| 11626979 | CBRE Group, Inc. | Attn: Gary Sakwa | LOCKBOX# 74002 | PO BOX 74002 | | CLEVELAND | OH | 44194 | |
| 10947406 | CBRE GROUP, INC. | CRAIG GARANSUAY | C/O CBRE | 2000 PARK LN | STE 150 | PITTSBURGH | PA | 15275 | |
| 11626981 | CBRE Group, Inc. | Attn: John Harricks | SLATE US OPPORTUNITY #3 HOLDING LP | PO BOX 74185 | | CLEVELAND | OH | 44194-4185 | |
| 11626980 | CBRE Group, Inc. | Attn: John Harricks | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 11626970 | CBRE Group, Inc. | Attn: Michelle Devlin | PREP POSNER REAL ESTATE LLC | PO BOX 706375 | | CINCINNATI | OH | 45270-6375 | |
| 10947258 | CBRE GROUP, INC. | STEVE BROMMER | DONALD KITTERMAN DBA 3630 I-40 EAST | C/O FIMC COMMERCIAL REALTY | 1619 S TYLER STR | AMARILLO | TX | 79102 | |
| 11626144 | CBRE Group, Inc. | Attn: Luke Gorz | YALE PENSACOLA LLC | C/O YALE REALTY SERVICES GROUP | 10 NEW KING STREET, SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 10947645 | CBRE GROUP, INC. | JON WEISIGER | C/O CBRE FAMECO | 625 W RIDGE PIKE BUILDING A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 10945383 | CBRE GROUP, INC. | BRENDA SCHIFFMAN | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 11646478 | CBRE GROUP, INC. JVR PROPERTIES LLC | CARY SALYER OLD POST OFFICE SQUARE | 120 S LAKE ST SUITE G | | | WARSAW | IN | 46580 | |
| 11626137 | CBRE Group, Inc.CBRE Mega | Attn: Deb Hale | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | CONSHOHOCKEN | PA | 19428 | |
| 11626973 | CBRE Group, Inc.One NASA LTD c/o The Kirk Group | Attn: Steve King | PO BOX 1395 | | | LAKE CHARLES | LA | 70602-1395 | |
| 11626974 | CBRE Group, Inc.SUSO 4 North Branch LP | Attn: John Harricks | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 11626139 | CBRE Group, Inc.Taylor Commons LP | Attn: Tjader Gerdom | DAVIS BROS LLC C/O CBRE INC | 1401 S BOULDER | SUITE 200 | TULSA | OK | 74119 | |
| 11626141 | CCA-Tooele Towne Center, LLC | Attn: Kelly Shiotani | CAA-TOOELE TOWNE CENTER, LLC | C/O MOUNTAIN WEST | 312 E. SOUTH TEMPLE | SALT LAKE CITY | UT | 84111 | |
| 11626130 | CCM Associates of Clifton Park, LLC. | Attn: Rick Eaglestsone | CCM ASSOCAITES OF CLIFTON PARK LLC | DCG DEVELOPMENT CO | 800 ROUTE 146, SUITE 240 | CLIFTON PARK | NY | 12065 | |
| 11851009 | CE REAL ESTATE SERVICES | STEVEN CALKINS CE REAL ESTATE SERVICES | 5200 SW MEADOWS ROAD | SUITE 150 | | LAKE OSWEGO | OR | 97035 | |
| 11749190 | CEDAR PARAMOUNT UPLAND LLC | ATTN: AMANDA WALKER | CEDAR PARAMOUNT UPLAND LLC | PARAMOUNT REALTY SERVICES, INC. | 1195 ROUTE 70 SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| 10945544 | CEDAR REALTY TRUST | MELANIE DIMASCOLL | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| 10947031 | CEDAR REALTY TRUST | CHRIS GARDYASZ | C/O CEDAR SHOPPING CENTERS INC | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11626134 | Cedar Realty Trust | Attn: Lars Kerstein | C/O CEDAR SHOPPING CENTERS INC | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |
| 10945945 | CEDAR RIDGE LLC | BEN STALTER | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| 11626125 | Cedar Sprigs FC I, LLC and Cedar Springs FC II, LLC | Attn: Becky Brown | C/O BROWMAN DEVELOPMENT COMPANY INC | 1556 PARKSIDE DR | | WALNUT CREEK | CA | 94596 | |
| 11626126 | Cedar-Yorktowne, LLC | Attn: Chris Gardyasz | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| 11851010 | CE-MONROEVILLE22, LP | JAN HACKETT CE-MONROEVILLE22, LP | PO BOX 453 | | | CARNEGIE | PA | 15106-0453 | |
| 11851011 | CENTENNIAL REAL ESTATE COMPANY | ATTN: CHRIS MOLHO | PO BOX 678674 | | | DALLAS | TX | 75267-8674 | |
| 11851012 | CENTENNIAL REAL ESTATE COMPANY | CLAY WALTON PUEBLO MALL RENAISSANCE PARTNERS I, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 10946031 | CENTERCAL PROPERTIES, LLC | EDITH PETROVICS | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | EL SEGUNDO | CA | 90245 | |
| 11851013 | CENTERCORP | ATTN: JULIA MINNICK | 1 PROMENADE CIRCLE SUITE 316 | | | VAUGHAN | ON | L4J 4P8 | CANADA |
| 11626129 | Centerpoint Management, LLC | Attn: Matthew Christensen | 3146 RED HILL AVENUE | SUITE 200A | | COSTA MESA | CA | 92626 | |
| 11626118 | Centerton Square Owners LLC | Attn: Eric Shalem | NICHOLAS PARK MALL LLC | C/O METRO COMMERCIAL MGMNT | 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| 11626119 | Central Islip Holdings, LLC | Attn: Daniel Seligsohn | Centerpoint Management, LLC | Centerpoint Management, LLC | 100 SOUTH RESEARCH WAY | CENTRAL ISLIP | NY | 11722 | |
| 11626120 | Central Mall Port Arthur Realty Holding, LLC. | Attn: Mike Kohan | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | STE 212 | GREAT NECK | NY | 11021 | |
| 11626965 | Central Park Retail, LLC | Attn: Susan Bourgeois | PO BOX 757022 | | | BALTIMORE | MD | 21275-7022 | |
| 11626122 | CentralMall Texarkana Realty Holding, LLC | Attn: Mike Kohan | CENTRAL MALL TEXARKANA REALTY HOLDING, LLC | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD, STE 212 | GREAT NECK | NY | 11021 | |
| 11851002 | CENTRE ON SEVENTEENTH PARTNERS | KAREN SEARS CENTRE ON SEVENTEENTH PARTNERS | C/O SDL MANAGEMENT CO LLC | 2222 EAST SEVENTEENTH STREET | | SANTA ANA | CA | 92705 | |
| 10947368 | CENTURY SQUARE REALTY CORP. | ANNE MARIE HOFFMAN | ATTN: KATLYN GRILLO - | ACCOUNTING DEPARTMENT | 12 GRANDVIEW CIRCLE | CANONSBURG | PA | 15317 | |
| 10816277 | CF REALTY HOLDINGS INC | SHOPS AT DON MILLS | 7 MAGINN MEWS | | | TORONTO | ON | M3C 0G8 | CANADA |
| 11626107 | CFT NV Developments, LLC | Attn: Ryan Yonemoto | 1120 N TOWN CENTER DRIVE | SUITE 150 | | LAS VEGAS | NV | 89144 | |
| 11626106 | CFT NV Developments, LLC | Attn: Geroge Macoubray | Panda Express | Panda Express | 1374 CENTER DRIVE | MEDFORD | OR | 97501 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11851003 | CH REALTY VII/R LAS VEGAS PEBBLE, L.L.C. / COLLIERS INTERNATIONAL | 3960 HOWARD HUGHES PKWY. | SUITE 150 | | | LAS VEGAS | NV | 89169 | |
| 11851004 | CH REALTY VII/R NOVA RETAIL LLC / CROW HOLDINGS CAPITAL RE | ATTN: KRISTEN NEYLAND | 3819 MAPLE AVENUE | | | DALLAS | TX | 75219 | |
| 11851005 | CH RETAIL FUND I/AUSTIN MUELLER, L.P. / THE RETAIL CONNECTION | ATTN: KRISTEN NEYLAND | 3819 MAPLE AVENUE | | | DALLAS | TX | 75219 | |
| 11851006 | CH RETAIL FUND I/FT. LAUDERDALE UNIVERSAL PLAZA, L.L.C. / HYBRIDGE | ATTN: KRISTEN NEYLAND | 3819 MAPLE AVENUE | | | DALLAS | TX | 75219 | |
| 11626108 | CH Retail Fund II/ Fort Worth Heritage, LP | Attn: Kristen Neyland | 3819 Maple Avenue | | | DALLAS | TX | 75219 | |
| 11626110 | CH Retail Fund II/Salt Lake Legacy Plaza,LLC | Attn: Kristen Neyland | 3819 Maple Avenue | | | DALLAS | TX | 75219 | |
| 11851007 | CHAMPAIGN MARKET PLACE L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11230471 | CHAPPELLE MANAGEMENT COMPANY | CHAPPELLE MANAGEMENT COMPANY | STRATHMORE REAL ESTATE GROUP | 5030 NORTHWING DRIVE, SUITE 120 | | EAST LANSING | MI | 48823 | |
| 11850996 | CHARLES DUNN REAL ESTATE SERVICES, INC. | ATTN: CINDY L. EZELL | 800 WEST 6TH STREET, SUITE 600 | | | LOS ANGELES | CA | 90017 | |
| 10947280 | CHARLES F CURRY REAL ESTATE COMPANY | LUCY HAN | TUDOR SHOPS LLC | C/O CHARLES F CURRY R/E COMPANY | 2700 KENDALLWOOD PARKWAY, SUITE 208 | GLADSTONE | MO | 64119 | |
| 11850997 | CHARTER ACQUISITION CORP | 249 SAUNDERS ROAD | UNIT 3 | | | BARRIE | ON | L4N 9A3 | CANADA |
| 11626103 | Chase Centers Managemnt | Attn: Michael Chase | THE MANHATTAN PROJECT LLC | C/O WINBURY REALTY OF KC LLC | 4520 MAIN STREET, SUITE 1000 | KANSAS CITY | MO | 64111 | |
| 10947880 | CHENEY & MATHES PROPERTIES, LLC | JOHN MATHES | FOUNTAIN MATHES I LP | C/O FM UVALDE SC LP | PO BOX 678424 | DALLAS | TX | 75267-8424 | |
| 11626968 | Cheney Mathes Properties | Attn: John Mathes | FM LUBBOCK SC LP | PO BOX 678424 | | DALLAS | TX | 75267-8424 | |
| 11626094 | Chesapeake Realty Partners | Attn: Janet Griffin | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| 11850998 | CHESTER PIKE PLAZA SHOPPING CENTER ASSOCIATES | | CHESTER PIKE PLAZA SHOPPING CENTER ASSOCIATES | C/O EQUITY RETAIL BROKERS | 531 W. GERMANTOWN PIKE SUITE 103 | PLYMOUTH MEETING | PA | 19462 | |
| 11850999 | CHRISTIANA MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626096 | Christown 1755 LLCKimco Realty Corporation | Attn: Erin Lorenzana | CHRISTOWN 1755LLC | C/O KIMCO REALTY CORPORATION | 1621 B South Melroase | Vista | CA | 92081 | |
| 11851000 | CITI CENTRE STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 33340 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0333 | |
| 11626099 | City of San Marcos | Attn: Fay Ryan | 269 SOUTH BEVERLY DRIVE | #1415 | | BEVERLY HILLS | CA | 90212 | |
| 11626969 | City View Capital, LLC | Attn: Matthew Flath | WESTGATE MALL OWNER LLC | PO BOX 825578 | | PHILADELPHIA | PA | 19182-5578 | |
| 11749194 | CLAASSEN INVESTMENTS | ATTN: DAVE CLAASSEN | 1391 SPEER BLVD SUITE 800 | | | DENVER | CO | 80204 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| 11851001 | CLACKAMAS MALL LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850990 | CLARK COUNTY LAND REUTILIZATION CORP. | BRENDA LABONTE CLARK COUNTY LAND REUTILIZATION CORP. | ATTN: MALL OFFICE | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | |
| 11626960 | Clarksburg-Terrace Plaza 2011, LLC | Attn: Jerry Crites | CLARKSBURG TERRACE PLAZA 2011 LLC | PO BOX 644759 | | PITTSBURGH | PA | 15264-4759 | |
| 11626961 | Clarkson/Clayton Plaza, LLC | Attn: Jim J Otis | OSTER BERGENFIELD PROPERTIES LLC | 429 SYLVAN AVE | PO BOX 1708 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 11850991 | CLPF- ESSEX GREEN, LLC | ATTN: SEAN O'CONNOR | PO BOX 32159 | | | NEW YORK | NY | 10087-2159 | |
| 11850992 | CLPF GATEWAY TOWNE CENTER, LP | ATTN: SEAN O'CONNOR | C/O VESTAR PROPERTY MANAGEMENT | PO BOX 60051 | | CITY OF INDUSTRY | CA | 91716 | |
| 11850993 | CLPF- KSA GROCERY PORTFOLIO GREENWOOD VILLAGE, LLC | ATTN: SEAN O'CONNOR | 311 E CHICAGO STREET | SUITE 210 | | MILWAUKEE | WI | 53202 | |
| 11626962 | CLPF-West Hollywood, LP | Attn: Sean O'Connor | PO BOX 27757 | | | NEW YORK | NY | 10087-7757 | |
| 11626092 | CMP Town & Country LP | Attn: Stuart Dalrymple | 5930 COUNTRY MEADOW | | | CINCINNATI | OH | 45233 | |
| 11626093 | CNC Properties | Attn: Shelley Cheung | C/O CNC #1074 | 2560 W OLYMPIC BLVD | SUITE 204 | LOS ANGELES | CA | 90006 | |
| 11626083 | Cobblestone Sub | Marc Lewin | c/o TCII Property Management | 20980 NE 30th Ave, Ste 307 | | Miami | FL | 33180 | |
| 10947862 | CODDINGTON ENTERPRISES | LOIS CODDING | 3510 UNOCAL PLACE | SUITE 300 | | SANTA ROSA | CA | 95403 | |
| 11626085 | Coffee Tree Investment Group, LLC | Attn: Chris Campbell | COFFEE TREE INVESTMENT GROUP LLC | 171 MAIN ST #280 | ATTN: STEFANIE | LOS ALTOS | CA | 94022 | |
| 11626086 | Coldwell Banker Commercial | Attn: Elisha Martin | ATTN: PROPERTY MANAGEMENT | 1201 CENTRAL PARK BLVD | 1ST FLOOR | FREDERICKSBURG | VA | 22401 | |
| 10947650 | COLDWELL BANKER COMMERCIAL | PEGGY THWING | ATTN: PROPERTY MANAGEMENT | 1201 CENTRAL PARK BLVD | 1ST FLOOR | FREDERICKSBURG | VA | 22401 | |
| 11850994 | COLE | ATTN: JAMES CHUNG | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 11850995 | COLE/FAISON MT BETHLEHEM GA (JV), LLC | KRIS FETTER COLE MT SAN JOSE CA LP ID:PT4112 | PO BOX 732178 | | | DALLAS | TX | 75373-2178 | |
| 11626076 | Coleman's Crossing, LLCColliers International | Attn: Keith Shoup | 95-1249 MEHEULA PARKWAY | SUITE 193 | | MILILANI | HI | 96789 | |
| 11850984 | COLLIERS INTERNATIONAL | ATTN: STEPHEN J BLOCK | 1140 BAY STREET SUITE 4000 | | | TORONTO | ON | M5S 2B4 | CANADA |
| 11850985 | COLLIERS INTERNATIONAL | ALLEN WEINSTOCK COLLIERS INTERNATIONAL | 1140 BAY STREET | SUITE 4000 | | TORONTO | ON | M5S 2B4 | CANADA |
| 11626953 | Colliers International | Attn: JENNIFER F OTT | PO BOX 398617 | | | SAN FRANCISCO | CA | 94139-8617 | |
| 11626956 | Colliers International | Attn: Rachel Scheer Hedge | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 11626954 | Colliers International | Attn: Kim Dart | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | PO BOX 936413 | | ATLANTA | GA | 31193-6413 | |
| 11626070 | Colliers International | Attn: Dowell Finch | 1518 E THIRD STREET | SUITE 200 | | CHARLOTTE | NC | 28204 | |
| 11850986 | COLLIERS INTERNATIONAL | CLAIRE GALPERN COLLIERS INTERNATIONAL | PO BOX 70870 CM 3472 | | | ST PAUL | MN | 55170-3472 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850987 | COLLIERS INTERNATIONAL REMS | ATTN: LAWRENCE WEESE | 1140 BAY STREET SUITE 4000 | | | TORONTO | ON | M5S 2B4 | CANADA |
| 11626957 | Colliers InternationalDreadnought Properties | Attn: Christie Montague | PO BOX 70870 | CM 3472 | | ST PAUL | MN | 55170-3472 | |
| 11626065 | Colliers InternationalMarietta Center LLC | Attn: Alberta Waller | C/O COLLIERS INTL MGT ATLANTA LLC | 7800 S ELATI ST | STE 330 | LITTLETON | CO | 80120 | |
| 11626066 | Colliers InternationalMishorim Gold Properties, LP | Attn: Mark Gold | THE GROVE AT WESLEY CHAPEL DEV LLC | C/O GENESIS REALT ESTATE ADVISORS | 800 MOUNT VERNON PARKWAY, SUITE 410 | SANDY SPRINGS | GA | 30328 | |
| 11626947 | Colliers InternationalProvest Townview LLC | Attn: John Perri, Jr | PO BOX 515 | | | HUDSON | NY | 12534 | |
| 11626948 | Colonial Commercial Real Estate | Attn: Dorothy Leseman | PO BOX 9023395 | | | SAN JUAN | PR | 00902-3395 | |
| 11237254 | COLONIAL PARK MALL REALTY HOLDING LLC | WASHINGTON PRIME GROUP, INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 11626068 | Colony Holding Companies | Attn: Donald Tarosky | 8954 HILLS DRIVE | | | NORTH HUNTINGDON | PA | 15642 | |
| 11626950 | Colony Norwin, LLC | Attn: John Harricks | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 11626951 | Colony Square Mall Owner, LLC | Attn: Evan Kupferberg | C/O URBAN RETAIL PROPERTIES | PO BOX 788311 | | PHILADELPHIA | PA | 19178-8311 | |
| 11850988 | COLUMBIA (NORTHPOINTE) WMS, LLC | ATTN: BRIAN ERNENWEIN | PO BOX 193532 | | | SAN FRANCISCO | CA | 94119 | |
| 11850989 | COLUMBIA COCHRAN COMMONS, LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 11626069 | Columbia Grand Forks, LLCGK Development, Inc. | Attn: James Kholamian | COLUMBIA GRAND FORKS, LLC | GK DEVELOPMENT, INC. | 257 EAST MAIN STREET, Suite 200 | BARRINGTON | IL | 60010 | |
| 11850978 | COLUMBIA REGENCY RETAIL PARTNERS, LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 11850979 | COLUMBUS OUTLETS, LLC | 3200 NORTHLINE AVENUE STE. 360 | | | | GREENSBORO | NC | 27408 | |
| 11626941 | Combined Properties | Attn: Andrew Iszard | RESEDA SHOPPING CENTER II LLC | PO BOX 402947-027 | | ATLANTA | GA | 30384-2947 | |
| 11626942 | Combined Properties Inc | RESEDA SHOPPING CENTER II LLC | PO BOX 402947-027 | | | ATLANTA | GA | 30384-2947 | |
| 11626943 | Combined Properties, Inc. | Attn: Andrew Iszard | TERRACES SUBSIDIARY LLC | PO BOX 742552 | | ATLANTA | GA | 30374-2105 | |
| 11626059 | Combined Properties, Inc. | Attn: Andrew Iszard | Combined Properties Inc | #700 | | Washington | DC | 20007 | |
| 11626060 | COMM 2007-C9 Northeast D Street, LLC | Attn: Lorna Auerbach | 959 NE D STREET | | | GRANTS PASS | OR | 97526 | |
| 11850980 | COMMERCIAL CENTERS MANAGEMENT REALTY | ATTN: YVETTE MELENDEZ | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| 10947670 | COMMERCIAL PROPERTY 1 (OF AL) LLC | MELISSA TROLINGER | PO BOX 680176 | | | PRATTVILLE | AL | 36068 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11626061 | Commodore Realty, Inc. | Attn: Nicole Christodoulou | SARASOTA CROSSING LTD | C/O COMMODORE REALTY INC | 30 WEST MASHTA DRIVE, SUITE 400 | KEY BISCAYNE | FL | 33149 | |
| 10947224 | COMPASS COMMERCIAL REAL ESTATE SERVICES | JOEL THOMAS | 4501 STATE HWY 66 | | | STEVENS POINT | WI | 54482 | |
| 11626063 | Complexe Jules-Dallaire- T3 | Attn: General | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K 5W4 | Canada |
| 11626934 | Compton Properties LLLP | Attn: James P. Caruso, Jr | ATTN REAL ESTATE DEPT | PO BOX 568367 | | ORLANDO | FL | 32856 | |
| 11230622 | CONSORTRIUMCRE | 910 FRY ROAD | | | | GREENWOOD | IN | 46142 | |
| 11429408 | CONTINENTAL RETAIL PROPERTY SERVICES | TJ SNYDER, ESQ | 150 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| 10947756 | COPLEY INVESTMENTS | 10 NEWBIRY STREET | | | | BOSTON | MA | 02116 | |
| 10945677 | COR DEVELOPMENT COMPANY, LLC | BRIAN MAHER | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 10945244 | COR DEVELOPMENT COMPANY, LLC | BRIAN MAHER | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066-1331 | |
| 11850981 | CORAL CREEK R2G REIT LLC | ATTN: DAVID ROTH | PO BOX 412694 | | | BOSTON | MA | 02241-2694 | |
| 11850982 | CORAL RIDGE MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626936 | Cordish Company | Attn: Bryant Siragusa | ELKTON ASSOC LIMITED PARTNER | PO BOX 62606 | | BALTIMORE | MD | 21264-2606 | |
| 10948141 | CORINTH | KIRK DOTSON | ATRCORINTH NORTHLAKE LLC | C/O CORINTH PROPERTIES | 4645 N CENTRAL EXPWY #200 | DALLAS | TX | 75205 | |
| 11850983 | CORINTH SAND LLC | ANDREW HASBROOK SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 11626046 | Cornelia Retail I, LLC | Attn: Timothy J. O'Neill, Jr. | CORNELIA RETAIL I LLC | 1810 WATER PLACE | SUITE 220 | ATLANTA | GA | 30339 | |
| 10945622 | CORNERSTONE RETAIL ESTATE | CHUCK HAWLEY | C/O CORNERSTONE MGMT SYSTEM INC | 271 MADISON AVE | SUITE 1101 | NEW YORK | NY | 10016 | |
| 11850972 | CORNWALL CENTRE INC. | UNIT 86-1225 ST MARY'S ROAD | | | | WINNIPEG | MB | R2M 5E5 | CANADA |
| 11626048 | Coro Realty Advisors, LLC | Attn: Dana Newby | 202-2114 11TH AVENUE | | | REGINA | SK | S4P 0J5 | Canada |
| 11626938 | COROC / Riviera L.L.C. | Attn: Melissa Prosky | C/O TANGER OUTLET CENTERS | PO BOX 414225 | | BOSTON | MA | 02241-4225 | |
| 11626051 | Covin Ltd. Partnership | Attn: Lonnie Covin | COVIN LIMITED PARTNERSHIP | ATTN LON COVIN | 2110 E 46TH AVE | SPOKANE | WA | 99223 | |
| 11850973 | CPBP-V ASSOCIATES, L.P. | ATTN: DEAN SHAUGER | C/O AMCAP INC 950 CHERRY ST #1120 | | | DENVER | CO | 80246 | |
| 11626939 | CPP Paseo II dba Plaza Paseo LLC | Attn: David Chavez | MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 | |
| 11626041 | CPT The Landing, LLC | Attn: Angie Kory | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 11749198 | CPUS BREWERS HILL, LP | ATTN: JAMIE LANHAM | THE PORTER BREWERS HILL | 3700 TOONE STREET | | BALTIMORE | MD | 21224 | |
| 11850974 | CR MOUNT PLEASANT, LLC | ATTN: DAVID P. DONATO | C/O CONTINENTAL REALTY CORPORATION | 1218 BELK DRIVE | ATTN: JEWEL DAVEY | MOUNT PLEASANT | SC | 29464 | |
| 11850975 | CR SEVEN HILLS, LLC | ATTN: ALEX WRIGHT | C/O CONTINENTAL REALTY CORP | ATTN ACCOUNTING DEPATMENT | 1427 CLARVIEW RD STE 500 | BALTIMORE | MD | 21209 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 10946137 | CRAIG REALTY GROUP | KATHY SANTELLI | CRAIG REALTY GROUP CONROE LP | PO BOX 849874 | | LOS ANGELES | CA | 90084-9874 | |
|---|---|---|---|---|---|---|---|---|---|
| 10945753 | CRAIG/STEVEN DEVELOPMENT CORPORATION | DAVID STRUSINER | C/O MGMT MARKETING SERVICES INC | PO BOX 1494 | | NORTHBROOK | IL | 60065-1494 | |
| 11626044 | Cranberry Commons Center I Limited PartnershipKimco Realty Corporation | Attn: Kimberly Covino | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11626045 | Cravey Real Estate | Attn: Lynann Pinkman | C/O CRAVEY REAL ESTATE SERVICES | 5541 BEAR LANE #240 | | CORPUS CHRISTI | TX | 78405 | |
| 11850976 | CREF X LV CROSSROADS LLC | ATTN: BILL DUNBAR | 2425 EAST CAMELBACK ROAD SUITE 750 | | | PHEONIX | AZ | 85016 | |
| 11850977 | CRESTVIEW HILLS TOWN CENTER LLC | 2121 PONCE DE LEON BLVD. SUITE 1250 | | | | CORAL GABLES | FL | 33134 | |
| 11626039 | CROMBIE DEVELOPMENTS LIMITED ATTN: JENNIFER PURVIS | 610 EAST RIVER ROAD | SUITE 200 | | | NEW GLASGOW | NS | B2H 3S2 | Canada |
| 11626028 | Cromwell Square Partners, Limited Partnership | Attn: Andrew Nitkin | 230 MASON ST | | | GREENWICH | CT | 06830 | |
| 11626029 | Cross Bronx Plaza, LLC | Attn: Julie Fox | ATTN ACCOUNTS RECEIVABLE | 150 EAST 58TH ST | 39TH FLOOR | NEW YORK | NY | 10155 | |
| 11626031 | Cross Pointe | Attn: Danny Woodbury | 2733 EAST PARLEYS WAY | Suite 300 | | SALT LAKE CITY | UT | 84109 | |
| 11850966 | CROSSGATES MALL GENERAL COMPANY NEWCO, LLC | ROBERT COLEMAN MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPARTMENT #977 | | BUFFALO | NY | 14267 | |
| 11850967 | CROSSIRON MILLS HOLDINGS INC. | ATTN: SHERI MCEWEN | UNIT 800 | 261055 CROSSIRON BLVD | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 10946898 | CROSSROADS NOGDEN BP, LLC | JESSE SMITH | C/O IMG | PO BOX 526412 | | SALT LAKE CITY | UT | 84152-6412 | |
| 11626033 | Crossroads Plaza 1743, LP | Attn: Sighla Finazzo | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11850968 | CROSSROADS R2G REIT LLC | ATTN: DAVID ROTH | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 11749199 | CROWLEY CUSTOM HOMES, LTD | ATTN: ROBERT YOUNG | CROWLEY CUSTOM HOMES, LTD | 543 WILLIAM D FITCH PKWY | | COLLEGE STATION | TX | 77845 | |
| 10945161 | CRS REALTY | MARIO TACCHI | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 11626016 | CSC Franklin Village LP | Attn: Melanie Dimascoll | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| 11850969 | CT RETAIL PROPERTIES FINANCE V, LLC | ATTN: JOEL JOHNSON | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10946813 | CULLINEN PROPERTIES | KATHLEEN BRILL | EP DOWNTOWN LLC | C/O CULLINAN PROPERTIES LTD | 2020 WEST WAR MEMORIAL DRIVE, SUITE 103 | PEORIA | IL | 61614 | |
| 11626019 | Cullinen Properties,LTD | Attn: Kathleen Brill | C/O CULLINAN PROPERTIES LLC | 420 NORTH MAIN STREET | | EAST PEORIA | IL | 61611 | |
| 11624754 | Culpepper Realty | Jack Culpepper | 1700 George Bush East | Suite 240 | | College Station | TX | 77840 | |
| 11626020 | Culpepper Realty | Attn: Jack Culpepper | TEJAS CENTER LTD | C/O CULPEPPER REALTY CO | 1700GEORGE BUSH DRIVE EAST, SUITE 240 | COLLEGE STATION | TX | 77840-3351 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11626021 | Culpepper Realty Co | Attn: Jack Culpepper | C/O CULPEPPER REALTY CO | 1700GEORGE BUSH DRIVE EAST | SUITE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 11850970 | CULVER CITY MALL LLC | ATTN: MICHAEL ESPOSITO | WESTFIELD CULVER CITY MALL , LLC | C/O WESTFIELD PROPERTIES | 2049 CENTURY PARK EAST 41ST FLOOR | LOS ANGELESE | CA | 90067 | |
| 11850971 | CUMBERLAND MALL LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST SUITE 300 | | | CHICAGO | IL | 60654 | |
| 11626010 | Cummings and Associates | Attn: Matthew R. Cummings | QUINCY CULLINAN LLC | C/O CULLINAN PROPERTIES LLC | 420 NORTH MAIN STREET | EAST PEORIA | IL | 61611 | |
| 11850960 | CURETON STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 310 WEST 11TH STREET | | | VANCOUVER | WA | 98660 | |
| 11626923 | Cushman & Wakefield | Attn: Peter Barott | TAMARACK VILLAGE SHOPPING CENTER LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659, PO BOX 86 | MINNEAPOLIS | MN | 55486 | |
| 11626924 | Cushman & Wakefield / Boerke | Attn: Nathan Powers | TAMARACK VILLAGE SHOPPING CENTER LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659, PO BOX 86 | MINNEAPOLIS | MN | 55486 | |
| 10947286 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | DORREEN FRANCO | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10945848 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | LUIS POLO | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10946038 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | DAVID TOWNES | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10947994 | CUSHMAN & WAKEFIELD IOWA COMMERCIAL ADVISORS | CHRISTOPHER STAFFORD | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 10947885 | CUSHMAN & WAKEFIELD/THALHIMER | ERIC STANLEY | 49 GEARY STREET | CUSHMAN & WAKEFIELD | PO BOX 45257 | SAN FRANCISCO | CA | 94145-0257 | |
| 11626919 | Cushman and Wakefield Asset Services, Inc. | Attn: Farhan Ali | PO BOX 677934 | DEPT 44541 | | DALLAS | TX | 75267-7934 | |
| 11626015 | Cushman and Wakefield Asset Services, Inc.Geary Market Investy Company, Ltd. | Attn: Marjorie Turrel | CUSHMAN AND WAKEFIELD ASSET SERVICES, INC. | GEARY MARKET INVESTY COMPANY, LTD. | 425 MARKET STREET, SUITE 2300 | SAN FRANCISCO | CA | 94105 | |
| 10946666 | CUSTER STAR RETAIL BC | TERRY PIPER | UNIONTOWN MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021 | |
| 11850961 | CZECH HALL INVESTMENT PARTNERS, LLC | ATTN: SCOTT PORTER | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | | BRENTWOOD | TN | 37027 | |
| 11626006 | D & T Properties | Attn: Jim Daffin | D&T Properties, Inc. | D&T Properties, Inc. | 10548 HARRISON ROAD | HARRISON | OH | 45030 | |
| 11850962 | DALROCK CROSSING JOINT VENTURE AND CERTAIN AFFILIATES | ATTN: MARK COHEN | DALROCK CROSSING JV | C/O PHASE ONE DEVELOPMENT | 5131 GORDON SMITH DRIVE | ROWLETT | TX | 75088 | |
| 11626920 | Dalton Mall LLC | Attn: Lewis White | C/O HULL PROPERTY GROUP LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 11850963 | DALY CITY SERRAMONTE CENTER, LLC | ATTN: WILL DAMRATH | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11626921 | Dames Center LLC c/o TCII Property Management, Inc | Attn: Marc Lewin | DAMES CENTER LLC | PO BOX 865203 | | ORLANDO | FL | 32886-5203 |
| 11626000 | DandT Property, Inc | Attn: Jeremy Grittner | SGP ASSOCIATES LLC | C/O CYPRESS PROP INC | 2191 E BAYSHORE RD, SUITE 220 | PALO ALTO | CA | 94303 |
| 11626001 | Dania Live 1748, LLC | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 |
| 11850964 | DANVILLE MALL, LLC | ATTN: LEWIS WHITE | C/O HULL PROPERTY GROUP | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 |
| 11850965 | DAR DEVELOPMENT INC. | ATTN: JULIA MINNICK | 350 N ORLEANS ST SUITE 300 | | | CHICAGO | IL | 60654 |
| 10947729 | DAVID GARFUNKEL & COMPANY, LLC | DAVID GARFUNKEL | 400 MALL BLVD | SUITE M | | SAVANNAH | GA | 31406 |
| 11626003 | Davison Village | Attn: Mike Yono | MISSION TOWN CENTER LTD | 2290 W PIKE BLVD | STE 100 | WESLACO | TX | 78596 |
| 11850954 | DAYVILLE PROPERTY DEVELOPMENT, LLC | ATTN: BLAKE BEAVER | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 |
| 11625993 | DCM Limited | Attn: Gary Turner | Davison Village, LLC | Davison Village, LLC | 2601 CENTRAL AVE | DODGE CITY | KS | 67801 |
| 11625994 | DDR | Attn: Morgan Trible | 910 SOUTH MAIN | 724 WEST 500 SOUTH | SUITE 800 | WEST BOUNTIFUL | UT | 84087 |
| 11625996 | DDR Corp. | Attn: Kevin Cohen | 3300 Enterprise PL | | | Beachwood | OH | 44122 |
| 11850955 | DDR DEER PARK TOWN CENTER LLC | ATTN: KEITH LAIRD | C/O POAG SHOPPING CENTER LP | 2650 THOUSAND PAKS BLVD SUITE 2200 | | MEMPHIS | TN | 38118 |
| 11850956 | DDR FAJARDO LLC, S.E. | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850957 | DDR OHIO OPPORTUNITY II LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850958 | DDR PTC LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850959 | DDR RIO HONDO LLC, S.E. | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850948 | DDR SEABROOK LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850949 | DDR WINTER GARDEN LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850950 | DDRA COMMUNITY CENTERS EIGHT, L.P. | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850951 | DDRM CASSELBERRY COMMONS LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850952 | DDRM CLAYTON CORNERS LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850953 | DDRM DERBY SQUARE LLC | ATTN: KEVIN COHEN | DDR CORP. SITE CENTERS CORP. | 3300 ENTERPRISE PL | | BEACHWOOD | OH | 44122 |
| 11850942 | DDRM RIVERDALE SHOPS LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11625987 | DDRTC Eisenhower Crossing | Attn: Randy Giraldo | C/O CBRE FAMECO | 625 W RIDGE PIKE | SUITE A-100 | CONSHOHOCKEN | PA | 19428 |
| 11850943 | DDRTC FAYETTE PAVILION III AND IVLLC | ATTN: RANDY GIRALDO | PO BOX 745468 | | | ATLANTA | GA | 30374-5468 |
| 11850944 | DDRTC VILLAGE CROSSING LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 10946002 | DE LA VEGA DEVELOPMENT | ARTEMIO DE LA VEGA | C/O AMERICAN BANK OF TEXAS | PO BOX 2524 | | SHERMAN | TX | 75091 |
| 11850945 | DEBARTOLO HOLDINGS | ATTN: STEPHANIE ENGLAND | 15436 N. FLORIDA AVENUE SUITE 200 | | | TAMPA | FL | 33613 |
| 10947999 | DECATUR ASSOCIATES LLC | SUSAN TIRELLA | PO BOX 856 | | | ROCK HILL | NY | 12775 |
| 10946212 | DECATUR VENTURES LTD | ATTN: MANAGER | PO BOX 1597 | | | KENNESAW | GA | 30156 |
| 11625990 | Decron Properties | Attn: Tim Kushner | 6222 WILSHIRE BLVD | SUITE 400 | | LOS ANGELES | CA | 90048 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11749205 | DEERWOOD VILLAGE MALL, LC | ATTN: CHRISTINE DAVIDSON | DEER PARK COMMONS, LLC DEER PARK COMMONS, LLC | 9970 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256 | |
| 11625980 | Dee's Sugarhouse Center LLC | Attn: Dan Long | 777 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| 10945051 | DEHOFF DEVELOPMENT COMPANY | 1840 W STATE STREET | SUITE B | | | ALLIANCE | OH | 44601 | |
| 11625982 | Del Rey Estates, LLC | Attn: Tiffini Trujillo | DEL REY ESTATES LLC | C/O 1ST VALLEY REALTY INC | 1155 SOUTH TELSHOR, SUITE B | LAS CRUCES | NM | 88011 | |
| 10947011 | DELANO RETAIL CENTER | BARRY FEINMAN | DELAWARE PLAZA ASSOCIATES LP | DELAWARE PLAZA SUITE 200 | 180 DELAWARE AVENUE | DELMAR | NY | 12054 | |
| 11850946 | DELAPORTE 2012 FAMILY TRUST | C/O DALTON REID LLC | 64 FULTON STREET RM 803 | | | NEW YORK | NY | 10038 | |
| 11625984 | DeLuca Properties | Attn: Rich DeLuca | 885 WASHINGTON ST | | | EAST WEYMOUTH | MA | 02189 | |
| 11625985 | Denali Commercial Management | Attn: Cycelia Gumennik | 4000 W DIMOND BLVD | SUITE 240 | | ANCHORAGE | AK | 99502 | |
| 11626915 | Denver Pavilions Ownerco, LLC | Attn: Steve Chavez | DENVOR PAVILIONS OWNERCO LLC | PO BOX 561533 | | DENVER | CO | 80256-1533 | |
| 11625974 | Derbes Falgoust | Attn: Randy Herring | MILL STREET STATION LLC | C/O BLOCK REAL ESTATE SERVICES LLC | 700 WEST 47TH STREET, SUITE 200 | KANSAS CITY | MO | 64112 | |
| 10945516 | DESCO GROUP | MARK PEARL | C/O THE DESCO GROUP | 25 NORTH BRENTWOOD BLVD | | ST LOUIS | MO | 63105 | |
| 11850947 | DESJARDINS FINANCIAL SECURITY LIFE ASSURANCE COMPANY | C/O COLONNADE BRIDGEPORT | 200-16 CONCOURSE GATE | | | OTTAWA | ON | K2E 7S8 | CANADA |
| 11850940 | DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: MILLIE SANABRIA | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11850937 | DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: LAURA GRIFFIN | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11850930 | DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: THERESA CONNORES | 954 W. WASHINGTON BLVD. #405 | | | CHICAGO | IL | 60607 | |
| 11850938 | DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: ALEX CORNO | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 11850206 | DEUTSCHE ASSET & WEALTH MANAGEMENT | | | | | CORAL GABLES | FL | 33134 | |
| 11850939 | DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: KATIE WAARA | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11850941 | DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: PAT WHEAT | IPERS MARKET AT PARMER | 222 SOUTH RIVERSIDE PLACE 26TH FLOOR | | CHICAGO | IL | 60606 | |
| 11850931 | DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: TJ POWELL | PO BOX 209237 | | | AUSTIN | TX | 78720-9237 | |
| 11247343 | Deutsche Asset and Wealth Management | BALLARD SPAHR LLP | Attn: Dustin P. Branch, Jessica M. Simon | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 11247373 | Deutsche Asset and Wealth Management | BALLARD SPAHR LLP | Attn: Leslie C. Heilman, Laurel D. Roglen | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801-3034 | |
| 11626905 | DHA Assett Management Inc | Attn: Ted Belcher | DFG-MAPLE HILL LLC | SHOPONE CENTERS OPERATING | PO BOX 74895 | CHICAGO | IL | 60626 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10946213 | DIERBERGS | KATIE HARDIMAN | DIERBERGS INVESTMENT CORP | ATTN: ACCOUNTS RECEIVABLE | PO BOX 1070 | CHESTERFIELD | MO | 63006 | |
| 11230845 | DIERBERGS OSAGE BEACH, LLC | 11506 NICHOLAS STREET | SUITE 200 | | | OMAHA | NE | 68154 | |
| 1625978 | Dimensions Management Group | Attn: N/A | 2034 N CLARK STREET | | | CHICAGO | IL | 60614 | |
| 11850932 | DIMOND CENTER | ATTN: BRENDA STEIL | 800 EAST DIMOND BOULEVARD SUITE 3-500 | | | ANCHORAGE | AK | 99515 | |
| 10947891 | DIVERSIFIED REAL ESTATE | ROBERT ZIRPOLI | THE GROVE AT WESLEY CHAPEL DEV LLC | C/O GENESIS REALT ESTATE ADVISORS | 800 MOUNT VERNON PARKWAY, SUITE 410 | SANDY SPRINGS | GA | 30328 | |
| 11850933 | DIXIE K, LLC | ATTN: FAHR JUNEJA | GULFSTREAM COMMERCIAL SERVICES, LLC | 222 E. WITHERSPOON | | LOUISVILLE | KY | 40202 | |
| 10946203 | DJM CAPITAL | PATRICIA APEL | 60 SOUTH MARKET STREET #1120 | | | SAN JOSE | CA | 95113 | |
| 11625972 | DLH Core St. Cloud, LLC | Attn: Brandon O'Connell | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 11624504 | Donahue Schriber Realty Group, L.P. | Attn: Jordan DuFault | 200 East Baker Street | Suite 100 | | Costa Mesa | CA | 92626 | |
| 11626900 | Donald L & Patricia L McCurry | Attn: Donald McCurry | PO BOX 3334 | | | CLARKSVILLE | IN | 47131 | |
| 11626901 | Donald S Abinante, Mary S. Abinante and Dawn Rachele Holman co-trustees of the Donald and Mary Abinante Family 1985 Revocable Trust | Attn: Cari Jones | PO BOX 2214 | | | TACOMA | WA | 98401 | |
| 11625964 | Donaldson's Crossroads Associates | Attn: Michael Rovitto | DONALDSONS CROSSROADS ASSOC | C/O ZAMAGIAS PROPERTIES | THE TIMES BLDG, 336 FOURTH AVE | PITTSBURGH | PA | 15222 | |
| 11850934 | DONROSS ASSOCIATES | ATTN: JARRETT BROCK KIRKWOOD | BISSONNET SC KIRKWOOD | BISSONNET SC | 5500 MILITARY TRAIL | JUPITER | FL | 33458 | |
| 11626902 | DOTRS Limited Liability CompanySITE Centers Corp. | Attn: Deb McFadden | DOTRS | PO BOX 933152 | | CLEVELAND | OH | 44193 | |
| 11625967 | Doud Associates, Inc | Attn: Jim Kato | 3511 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| 11626903 | Doug Bean | Attn: Andrew Bean | MAPLE PROPERTIES LLC | C/O DOUG BEAN & ASSOCIATES INC | PO BOX 2519 | PORTLAND | OR | 97208 | |
| 11850935 | DP MANAGEMENT | ATTN: BRETT HEIMES | 11506 NICHOLAS STREET SUITE 200 | | | OMAHA | NE | 68154 | |
| 11850924 | DPF BEAVER CREEK LP | DEANNA TISO DPF BEAVER CREEK LP | SEVENTEENTH STREET 17TH FL | | | DENVER | CO | 80202 | |
| 11749207 | DPI RETAIL PROPERTIES | ATTN: RYAN GAST | DMS REALTY | SALES REPORTS DMS REALTY - SALES REPORTS | 4130 EAST HIGHLAND AVENUE | HIGHLAND | CA | 92346 | |
| 11625960 | Draiman Properties 4 | Attn: Adam Drainman | DRAIMAN PROPERTIES 4 LLC | 5091 NICHOLSON LANE | | ROCKVILLE | MD | 20852 | |
| 11850925 | DRAKE ASSET MANAGEMENT | ATTN: JESSE YURAN | C/O DRAKE REAL ESTATE | 7800 E UNION AVE SUITE 410 | | DENVER | CO | 80237 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10947407 | DROLLINGER PROPERTIES | MIKI PAYNE | DRINKARD DEVELOPMENT | DRINKARD DEVELOPMENT | 8907 S. SEPULVEDA BLVD | LOS ANGELES | CA | 90045 | | |
| 11850926 | DS COVINGTON SQUARE, LP | ATTN: JORDAN DUFAULT | 200 EAST BAKER STREET SUITE 100 | | | COSTA MESA | CA | 92626 | | |
| 11626893 | DS Partners, L.P. | Attn: Kimberly Shallal | PO BOX 45236-4064 | | | CINCINNATI | OH | 45263-4064 | | |
| 10947546 | DSB PROPERTIES, INC. | DAVID BLATT | MOORPARK CENTER LLC | 101 N WESTLAKE BLVD | | WESTLAKE VILLAGE | CA | 91362 | | |
| 10947900 | DSM COMMERCIAL | STEVE VERSTANDIG | GDI MILFORD LLC | C/O DSM COMMERCIAL | 3304 OLD CAPITOL TRAIL, STE 100 | WILMINGTON | DE | 19808 | | |
| 11625952 | DSM MB I, LLC | Attn: Charbel Dahbour | DSM MB II LLC | 875 EAST STREET | | TEWKSBURY | MA | 01876 | | |
| 10945971 | DSM REALTY | CHARBEL DAHBOUR | 2210 SOUTH FIELDER ASSOCIATES LLC | 5500 LBJ FREEWAY | SUITE 300 | DALLAS | TX | 75240 | | |
| 11850927 | DT BROOKSIDE LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | | |
| 11850928 | DT UNIVERSITY CENTRE LP | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | | |
| 11850929 | DTL - SGW, LLC AND DTR1C-SGW, LLC | ATTN: BRIAN GAST | 7669 E PINNACLE PEAK RD | SUITE 250 | | SCOTTSDALE | AZ | 85255 | | |
| 11749209 | DUESENBERG-TOPANGA LLC | ATTN: LISA FRIEDMAN | TOPA MANAGEMENT TOPA MANAGEMENT | 21927 VENTURA PLAZA | | WOODLAND HILLS | CA | 91364 | | |
| 11237150 | DUKE ALLPOINTS INDY LLC | BROWNING/DUKE, LLC | 300 SPECTRUM CENTER DRIVE | SUITE 1450 | | IRVINE | CA | 92618 | | |
| 11230908 | DUKE SECURED FINANCING 2010-2ALZ, LLC | 600 E. 96TH STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46240 | | |
| 10947490 | DUNHILL PARTNERS, INC. | SARAH LANDRY | FOUNTAINS DUNHILL LLC | PO BOX 52765 | | AMARILLO | TX | 79159 | | |
| 11625945 | Eagan Promenade, Inc. c/o Invesco Advisors, Inc.Mid-America Real Estate Group | Attn: Tricia Pitchford | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | |
| 11626896 | East Beltline Development, LLC | Attn: Sally Barley | BAY CITY MALL PARTNERS LLC | DEPT. 999341 | PO BOX 33721 | DETROIT | MI | 48232-9341 | | |
| 10945361 | EAST BROOK F LLC | BENJAMIN FELDMAN | EAST BROOK F LLC | 147 WALLABOUT STREET | | BROOKLYN | NY | 11206 | | |
| 11850918 | EAST RIVERSIDE RETAIL, LLC | ATTN: TROY MARCUS | C/O CIELO PROPERTY SERVICES LLC | 823 CONGRESS AVENUE SUITE 600 | | AUSTIN | TX | 78701 | | |
| 11850919 | EASTDALE MALL REALTY, LLC | ATTN: GIGI GREGORIO | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | GREAT NECK | NY | 11021 | | |
| 11625948 | Eastern Shore Centre | Attn: Mario Tacchi | 701 NORTH POST OAK RD | SUITE 210 | | HOUSTON | TX | 77024 | | |
| 11625949 | Easton Shoppes Business TrustKimco Realty Corporation | Attn: Sighla Finazzo | 1621 B South Melrose | | | Vista | CA | 92081 | | |
| 11850920 | EASTRIDGE SHOPPING CENTER L.L.C | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | | |
| 11625939 | ECHO Matthews, LLC | Attn: Nicole Spindler | C/O ECHO REAL ESTATE SERV CO | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | | |
| 11625940 | Echo Real Estate Services | Attn: Nicole Spindler | C/O ECHO REAL ESTATE SERVICES COMPA | COMPANY | 560 EPSILON DR | PITTSBURGH | PA | 15238 | | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 10945505 | ECHO REALTY | NICOLE SPINDLER | C/O ECHO R/E SERVICES COMPANY | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | |
| 10947333 | ECHO REALTY | NICOLE SPINDLER | C/O ECHO REAL ESTATE SERVICES | COMPANY | 560 EPSILON DRIVE | PITTSBURGH | PA | 15238 | |
| 11850921 | ECRE WOODLAKE, LLC | 4641 NAIL ROAD | | | | DALLAS | TX | 75244 | |
| 11230943 | EDENS | C/O ECHO R/E SERVICES COMPANY | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 11850923 | EDENS | ATTN: MICHAEL HALE | C/O EDENS & AVANT INVTMT LP DEPT 2251 | PO BOX 822315 | | PHILADELPHIA | PA | 19182-2315 | |
| 11850922 | EDENS | ATTN: MATT CROSLAND | C/O EDENS LIMITED PARTNERSHIP DEPARTMENT 2427 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| 11626891 | Edgewood Station LLC | Attn: Sheila Wubbens | NW 601202 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1202 | |
| 11625933 | Edwardsville Mall LP | Attn: Jeffrey Smith | WOONSOCKET MALL LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, SUITE 552 | BROOKLYN | NY | 11218 | |
| 11625934 | Eisenberg Company | Attn: Polly Maloich | TELEGRAPH & COLIMA ASSOCIATES LLC | C/O EISENBERG COMPANY | 2710 E CAMELBACK RD #210 | PHOENIX | AZ | 85016 | |
| 11625935 | El Dorado Investments LLC | Attn: Fred Scalese | 6190 COCHRAN ROAD SUITE A | | | SOLON | OH | 44139 | |
| 11850912 | ELDERSBURG/BEVARD, LLC | ATTN: MIKE NEU | C/O PARAGON MGMT GROUP LLC | 276 POST ROAD SUITE 201 | | WESTPORT | CT | 06880 | |
| 10945830 | ELK INVESTORS | GREG SUTHERLAND | 489 FIFTH AVENUE | 7TH FLOOR | | NEW YORK | NY | 10017 | |
| 11625926 | Elk Plaza Shopping Center | Attn: Robert Beall | 2401 BOIS D' ARC | | | DUNCAN | OK | 73533 | |
| 11850913 | ELMHURST PROPERTIES INC. | ELMHURST PROPERTIES INC. | 3711 STARR CENTRE DRIVE #2 | | | CANFIELD | OH | 44406 | |
| 10945593 | EMPRESAS PUERORRIQUENAS DE DESARROLLO | CESAR LOPEZ | C/O FAMECO MGMNT SERVICES ASSOC LP | 625 W RIDGE PIKE | BUILDING A SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 11625929 | Engelsma Limited Partnership | Attn: Mark Hyde | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55437-2995 | |
| 11850914 | ENTERPRISE EAGLE PASS ASSOCIATES, L.P. | ATTN: SHERIE KAVEL | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10945384 | ENTERPRISE SHOPPING CENTER, LLC | JENNIFER GONZALEZ | 13115 W LINEBAUGH AVE | SUITE 102 | | TAMPA | FL | 33626 | |
| 10947957 | ENTERPRISES UNITED LLC | GREG CHORON | ATTN: GREG CHORON | 653 OLD MONTAUK HIGHWAY | | MONTAUK | NY | 11954 | |
| 11850915 | EQUITY ONE (COUNTRY WALK) LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 11850907 | EQUITY ONE (FLORIDA PORTFOLIO), INC. | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 11850908 | EQUITY ONE JV SUB GROVE LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVENSVILLE | IN | 47715 | |
| 11850909 | EQUITY ONE JV SUB RIVERFRONT PLAZA LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 11749212 | EQYINVEST OWNER I, LTD., LLP | ATTN: DAVID SCHULENBURG | EQYINVEST OWNER I, LTD., LLP | 15866 CHAMPION FOREST DRIVE | | HOUSTON | TX | 77379 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850900 | EQYINVEST OWNER II, LTD, LLP | EQYINVEST OWNER II | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | |
| 11850911 | EQYINVEST OWNER II, LTD, LLP | DAVID SCHULENBURG EQYINVEST OWNER II | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | |
| 11850901 | EREP ALAFAYA SQUARE I, LLC | ATTN: DAVEY BROWN | C/O JONES LANG LASALLE AMERICAS | 515 CONGRESS AVENUE SUITE 1925 | | AUSTIN | TX | 78701 | |
| 11625924 | EREP Forset Hill I, LLC | Attn: Robert Sloan | ERA Houghton Higgins.com, Inc. Inc. | ERA Houghton Higgins.com, Inc. | 9155 US HIGHWAY 72 | GERMANTOWN | TN | 38138 | |
| 11626882 | EREP Jacaranda Plaza I, LLCThe Crawley Firm, PPLLC | Attn: Maria Munera | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 10947581 | ERSHIG PROPERTIES, INC. | GREG OXFORD | ERSHIG PROPERITES INC | PO BOX 634185 | | CINCINNATI | OH | 45263-4185 | |
| 11625925 | ESAM GROUP | Attn: Jenny D | 19379 HIGH BLUFF LANE | | | BARHAMSVILLE | VA | 23011 | |
| 10945073 | ETHAN CONRAD PROPERTIES, INC | ETHAN CONRAD | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| 11850902 | EUROPRO (LAMPTON MALL) LP | ATTN: ADMINISTRATION OFFICE | 1380 LONDON RD | | | SARNIA | ON | N7S 1P8 | CANADA |
| 11625916 | Evans Holding Company, et al. | Attn: Ken Cohen | PARAMOUNT LMS LLC WINDSOR | C/O PROPERTY MGMT ALTERNATIVES | 120 NORTH POINTE BLVD, SUITE 301 | LANCASTER | PA | 17601 | |
| 11850903 | EVERGREEN COMMERCIAL SERVICES | ATTN: JOHN MILLER | C/O PICOR | 5151 E BROADWAY BLVD #115 | | TUCSON | AZ | 85711 | |
| 11626885 | Evolution West Management Services, LLC | Attn: Cathy Kong | PO BOX 843828 | | | LOS ANGELES | CA | 90084-3828 | |
| 11850904 | EXCEL LEAGUE CITY II LP | ATTN: MARK ROSS | SHOPCORE PROPERTIES LP | C/O LOCKBOX A PO BOX 845377 | | LOS ANGELES | CA | 90084-5377 | |
| 11850905 | EXCEL SOUTHLAKE I LP | ATTN: MARK ROSS | SHOPCORE PROPERTIES LP | C/O LOCKBOX A PO BOX 845377 | | LOS ANGELES | CA | 90084-5377 | |
| 10947993 | EXCELA HEALTH VENTURES, LLC | MICKEY SMITH | EXCELA HEALTH VENTURES LLC | C/O PRUDENTIAL REALTY CO | 3700 S WATER STREET, SUITE 100 | PITTSBURGH | PA | 15203 | |
| 11625919 | Expressway Plaza Shops, Ltd | Attn: Mike Bennan | C/O CHARTER REAL ESTATE SERVICES IN | 2027 S 61ST | SUITE 100-A | TEMPLE | TX | 76504 | |
| 10947634 | EYDE COMPANY | EVAMARIE EYDE | EYDE HANNAH PLAZA LLC | C/O CBRE MARTIN | 1111 MICHIGAN AVENUE, SUITE 300 | EAST LANSING | MI | 48823 | |
| 10946720 | FAIRBOURNE PARTNERS | ANNA FUDALA | NP WINTER PARK LLC | C/O FAIRHOUSE PROPERTIES LLC | PO BOX 744767 | ATLANTA | GA | 30374-4767 | |
| 11626875 | Fairlane Meadows Rollup, LLC | Attn: Evan Kupferberg | FAIRBOURNE PROPERTIES LLC AFF | SPUS8 FB SEMINOLE JV PROP LLC | PO BOX 744882 | ATLANTA | GA | 30374-4882 | |
| 11850894 | FAIRLAWN STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | C/O FAIRLAWN STATION LLC | PO BOX 645414 | | PITTSBURGH | PA | 15264-5414 | |
| 11850895 | FAIRVIEW OAKS STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 33340 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0333 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10945932 | FAIRWAY MANAGEMENT GROUP LLC | GREG CHERRY | FAIRWAY EPPS LLC | C/O FAIRWAY MANAGEMENT GROUP | 728 SHADES CREEK PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35209 | |
| 10947942 | FAIRWAY MANAGEMENT GROUP, LLC | CHRIS COURTENAY | FAIRWAY EPPS LLC | C/O FAIRWAY MANAGEMENT GROUP | 728 SHADES CREEK PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35209 | |
| 11625912 | Fanelli Law Firm, PA | Attn: Bernie Hefner | WILLOW BEND TOWNE CENTER LTD | 5300 W CYPRESS ST | SUITE 200 | TAMPA | FL | 33607 | |
| 11625913 | Fayette Crossing Building Assoc | Attn: Kelly Sweress | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | FAIRLAWN | OH | 44333 | |
| 10944827 | FEDERAL REALTY INVESTMENT TRUST | JEFFREY FISCHER | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | | LOS ANGELES | CA | 90084-6073 | |
| 10944671 | FEDERAL REALTY INVESTMENT TRUST | JEFFREY FISCHER | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | | LOS ANGELES | CA | 90084 | |
| 10945312 | FEDERAL REALTY INVESTMENT TRUST | JEFFREY FISCHER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 11626877 | Feil Organization | Attn: Randall Briskin | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 10946838 | FERNCROFT CAPITAL | BRITT C. BYRNE | BERKELEY MALL | 301 SOUTH COLLEGE STREET | SUITE 2800 | CHARLOTTE | NC | 28202 | |
| 11850896 | FERRELL PARKWAY ASSOCIATES, LLC | ATTN: RYAN ARCESE | 222 CENTRAL PARK AVE. STE. 2100 | | | VIRGINIA BEACH | VA | 23462 | |
| 11625905 | Festival Properties | Attn: Lisa Marek | 1215 GESSNER DRIVE | | | HOUSTON | TX | 77055 | |
| 10948217 | FIDELIS REALTY PARTNERS | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | | HOUSTON | TX | 77251 | |
| 10944705 | FIDELIS REALTY PARTNERS | R. CARSON WILSON | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | HOUSTON | TX | 77251 | |
| 11626879 | Fidelity Land Development | Attn: Rebecca Niccolai | GARRISON CHAPEL HILLS OWNER LLC | PO BOX 1910 | | HICKSVILLE | NY | 11802 | |
| 11626868 | Finard Properties LLC | Attn: Connie Hull | FINARD POPLAR | PO BOX 1377 | DEPT 200 | COLLIERVILLE | TN | 38027 | |
| 11850897 | FINMARC WILDEWOOD LLC | ATTN: KRISTEN ETHREDGE | C/O FINMARC MANAGEMENT INC | 7200 WISCONSIN AVENUE SUITE 1100 | | BETHESDA | MD | 20814 | |
| 10947194 | FIP REALTY SERVICES, LLC | BRIAN KANTOR | SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |
| 11850898 | FIRST CAPITAL BRIDGEPORT CORP | 589 FAIRWAY ROAD SOUTH UNIT# 6 | | | | KITCHENER | ON | N2C 1X4 | CANADA |
| 11850899 | FIRST COLONY MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST SUITE 300 | | | CHICAGO | IL | 60654 | |
| 11626870 | First Commercial Realty Group | Attn: Eric Whitmer | BLDG ID HCN 001 | PO BOX 6112 | | HICKSVILLE | NY | 11802-6112 | |
| 11625897 | First Guaranty Management Corp. | Attn: Deborah Reeves | C/O FIRST GUARANTY MGMNT CORP | 6085 BARFIELD RD | SUITE 200 | ATLANTA | GA | 30328 | |
| 11850888 | FIRST HARTFORD REALTY | DANIEL GALVAN, CT 06042 | 149 COLONIAL ROAD | | | MANCHESTER | CT | 06042 | |
| 11626871 | First Interstate Properties, LTD. | Attn: Rob Yaskanich | PO BOX 635401 | | | CINCINNATI | OH | 45236-5401 | |
| 11230147 | FIRST PRESBYTERIAN CHURCH OF PITTSBURGH | 300 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |

In re: GNC Holdings, Inc., *et al.*
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11625900 | First Real Estate Investment Trust of NJ | Attn: Craig Kerbekian | First Professional Management | First Professional Management | 700-84 BROADWAY | WESTWOOD | NJ | 07675 | | |
| 11850889 | FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | 700 APPLEWOOD CRES | | | | VAUGHAN | ON | L4K 5X3 | | CANADA |
| 11625891 | First Western Properties-ManagementMid-America Real Estate Group | Attn: Woody Harris | SURPRISE LAKE SQUARE LLC | C/O FIRST WESTERN PROPERTIES | MANAGEMENT, 2940 FAIRVIEW AVE E | SEATTLE | WA | 98102 | | |
| 10948017 | FLAUM GROUP, LLC | SCOTT BURDETT | ATTN: MICHAEL WRIGHT | 400 ANDREWS STREET | SUITE 500 | ROCHESTER | NY | 14604 | | |
| 11625894 | Fletcher Bright | Attn: Garrison Martin | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | CHATTANOOGA | TN | 37402 | | |
| 11625895 | Fletcher Bright Company | Attn: James J. Morrison, Jr | ORCC STAPLES LLC C/O CS & ASSOCIATES LLC | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET, SUITE 400 | CHATTANOOGA | TN | 37402 | | |
| 11850890 | FLETCHER BRIGHT COMPANY | ATTN: ANN MCGRAW | 5119 MAGAZINE ST | | | NEW ORLEANS | LA | 70115 | | |
| 10945768 | FLINTHILLS MALL LLC | CLARENCE FRYE | FLEXIBLE REAL ESTATE PUEBLO LLC | C/O CROSBIE MANAGEMENT | 200 S COLORADO BLVD, ANNEX SUITE 110 | DENVER | CO | 80222 | | |
| 10947111 | FLOCKE & AVOYER COMMERCIAL REAL ESTATE | STEVE AVOYER | FLOYD E. DAVIS COMPANY | FLOYD E. DAVIS COMPANY | 2169 FENTON PKWY | SAN DIEGO | CA | 92108 | | |
| 11850891 | FLORENCE (SOUTHSIDE) WMS, LLC | ATTN: BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOCIATES | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | | |
| 11850892 | FOREST CITY (HILLSIDE) WMS, LLC | ATTN: BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOCIATES | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | | |
| 10947416 | FORNESS PROPERTIES | DREW FORNESS | C/O LEVIN MANAGEMENT CORP | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | |
| 11850893 | FORT SMITH MALL REALTY LLC FORT SMITH MALL, LLC JONES LANG LASALLE INC. | ATTN: GIGI GREGORIO | JONES LANG LASALLE INC. | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | GREAT NECK | NY | 11021 | | |
| 11626864 | Fort Union Shopping Center LLC | Attn: Ben Brown | CCA-TOOLE TOWNE CENTER LLC | C/O ARCADIA MANAGEMENT GROUP INC | PO BOX 10 | SCOTTSDALE | AZ | 85252 | | |
| 11625878 | Forum Management Group, Inc. | Attn: Jim Flock, Jr | FORUM LC LLC | C/O FORUM MGMT GROUP INC | 5784 LAKE FORREST DRIVE, SUITE 276 | ATLANTA | GA | 30328 | | |
| 11625879 | Fossil Creek Group, LLC | Attn: Jay Ho | SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST, SUITE 100 | INDIANAPOLIS | IN | 46280 | | |
| 10946183 | FOUNDERS 3 | KYLE SKARR | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | | |
| 11625880 | Founders 3 | Attn: Nick Tice | 6591 W CENTRAL AVENUE | SUITE 100 | | TOLEDO | OH | 43617 | | |
| 10947884 | FOUNDRY COMMERCIAL, LLC | JULIE O'DONNELL | RAE-ME NORTH CAROLINA LLC | C/O FOUNDRY COMMERCIAL | PO BOX 6230 | ORLANDO | FL | 32802 | | |
| 11850882 | FOUNTAINBLEU SQUARE LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVENSVILLE | IN | 47715 | | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 33 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11626866 | Four-S Development, LLC | Attn: Garrick Hagins | SUMMERLIN CROSSINGS | PO BOX 904009 | | | CHARLOTTE | NC | 28290-4009 |
| 10945699 | FOURTH STOCKTON COMPANY LLC | ASHLEY HURTEAU | 230 CHISWICK ROAD | | | | CHARLOTTE | NC | 28211 |
| 11850883 | FOX RIVER SHOPPING CENTER, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | | CHICAGO | IL | 60654 |
| 10945854 | FRAGA PROPERTIES | RAY BLANCO | FRAGA PLANT LLC | C/O FRAGA PROPERTIES | PO BOX 144660 | | CORAL GABLES | FL | 33114 |
| 11625874 | Franklin Property Management | Attn: Jim Tsevis | 2460 PASEO VERDE PKWY | SUITE 145 | | | HENDERSON | NV | 89074 |
| 11625875 | Fraport USA | Attn: Chris Kane | SPRING CREEK CENTER LLC | AIG PROPERTIES LTD | 118 W PEKCHAM | NEENAH | | WI | 54956 |
| 11625876 | Fremont Retail PartnersKimco Realty Corporation | Attn: Brian Alt | 1621 B South Melroase | | | Vista | | CA | 92081 |
| 11749217 | FRICK JOINT VENTURE | ATTN: MARIO PRESTA | FRICK JOINT VENTURE | 1150 WEST CHESTNUT STREET | | | UNION | NJ | 07083 |
| 11626856 | Fry Investment Company | Attn: Brian Polachek | PO BOX 865314 | | | | ORLANDO | FL | 32886-5314 |
| 10947180 | FULCRUM DEVELOPMENT | SHELBY MCINTOSH | 4241 N WINFIELD SCOTT PLAZA | SUITE 201 | | | SCOTTSDALE | AZ | 85251 |
| 11625868 | Fullerton Tucson Marketplace, LLC | 4750 N ORACLE RD | STE 210 | | | | Tucson | | AZ | 85705 |
| 11850884 | FW CA-TWIN OAKS SHOPPING CENTERLLC | ATTN: WILL DAMRATH | FW-CA TWIN OAKS SHOPPING CENTER, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | JACKSONVILLE | FL | 32202-5019 |
| 11850885 | FW CO-ARAPAHOE VILLAGE, LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | | EVANSVILLE | IN | 47715 |
| 11850886 | FW CO-BAYHILL SHOPPING CENTER, LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | | EVENSVILLE | IN | 47715 |
| 11850887 | FW IL-RIVERSIDE RIVERS EDGE LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | | EVANSVILLE | IN | 47715 |
| 11625860 | FWI 2 LLC | Attn: John F. Stoner | C/O FLAG WHARF INC | 197 EIGTH STREET | | | BOSTON | MA | 02129 |
| 11625861 | FWI 8, LLC | Attn: Jill Strumf | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | | CLEARWATER | FL | 33765 |
| 11625862 | G and I IX Valley Bend Property LLC | Attn: Carol Su | Crawford Square Real Estate Advisors | Crawford Square Real Estate Advisors | 2750 CARL T JONES DRIVE | | HUNTSVILLE | AL | 35802 |
| 11626857 | G Points SC, LTD | Attn: Roger Smeltzr, Jr | GREENTREE ROAD SHOPPING CENTER | PO BOX 81926 | | | PITTSBURGH | PA | 15217 |
| 11850876 | G&I IX EMPIRE DELAWARE CONSUMER SQUARE LLC | ATTN: BROOKE STEVENS | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 |
| 11850877 | G&I IX MOHAWK COMMONS LLC | ATTN: BROOKE STEVENS | C/O DLC MANAGEMENT CORP | PO BOX 845202 | | | BOSTON | MA | 02284 |
| 10946711 | G&L BUILDING CORP | PATRICIA LUCAS | 3563 LONG BEACH RD | | | | OCEANSIDE | NY | 11572 |
| 10947006 | G. J. GREWE, INC. | GARY GREWE | WATSON PLAZA LLC | 639 GRAVOIS BLUFFS BLVD | SUITE D | | FENTON | MO | 63026 |
| 11850878 | G.L. HARRIS D/B/A MARLEY STATION MALL | ATTN: CHRIS ANDERSON | C/O GOODMAN PROPERTIES | C/O MACKENZIE MANAGEMENT CORP | 636 OLD YORK ROAD 2ND FLOOR | JENKINTOWN | PA | 19046 |
| 11626859 | Gadsden Mall Asssociates, LLC | Attn: Art Prest | 2250 TOWN CIRCLE HOLDINGS LLC LA525 | C/O SPINOSO MGMNT GROUP | PO BOX 956393 | | ST LOUIS | MO | 63195-6393 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10944837 | GALAXY DEVELOPMENT, LLC | MARY HOPSON | EAST VILLAGE SQUARE LLC | C/O GALAXY DEVELOPMENT | 826 SOUTHBRIDGE STREET, SUITE 100 | AUBURN | MA | 01501 |
| 11230238 | GALESBURG HOLDINGS | GALESBURG HOLDINGS INC | PO BOX 856695 | | | MINNEAPOLIS | MN | 55485 |
| 10945443 | GALWAY COMPANIES | STEVE DORAN | 300 SIXTH AVENUE | | | PITTSBURGH | PA | 15222 |
| 11625855 | Gannos LLC | Attn: Becky Baker | SUBURBIA SHOPPING CENTER LP | 1030 GERMANTOWN PIKE | | EAST NORRITON | PA | 19403 |
| 11850879 | GARDENA MARKETPLACE, LLC | ATTN: MELISSA BEE WH | C/O ATHENA PROPERTY MGMNT | 730 EL CAMINO WAY SUITE 200 | | TUSTIN | CA | 92780 |
| 11626860 | Gardenside Center LLC | Attn: Jo Mooney | ERSHIG PROPERITES INC | PO BOX 634185 | | CINCINNATI | OH | 45263-4185 |
| 10946206 | GARLAND, SAMUEL & LOEB, P.C. | EDWARD GARLAND | 5550 LBJ FREEWAY | SUITE 100 | | DALLAS | TX | 75240 |
| 11625858 | Gateway Afton Ridge, Inc | Attn: Connie Little | C/O CHILDRESS KLEIN PROPERTIES | 301 SOUTH COLLEGE STREET SUITE 2800 | ATTN RETAIL DIVISION | CHARLOTTE | NC | 28202 |
| 11626850 | Gateway Crossing SC, LLC as successor in interest to Raintree Pad 2, LLC | Attn: Jessica Vercellino | GATEWAY CROSSING SC LLC | PO BOX 845908 | | LOS ANGELES | CA | 90084-5908 |
| 11850880 | GATEWAY KNOLLWOOD LLC | ATTN: KRISTIN BARTISH | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 |
| 10945548 | GATEWAY LIMITED PARTNERSHIP | JOHANNA EISENMANN | PO BOX 16630 | | | MISSOULA | MT | 59808-6630 |
| 11626852 | Gateway Pinole Vista, LLC | Attn: Dawn Bricker | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 |
| 11625859 | Gateway Plaza 31,LLC | Attn: Al Twainy | C/O INVESTEC MGMT CORP | 200 EAST CARRILLO STREET | SUITE 200 | SANTA BARBARA | CA | 93101 |
| 11625848 | Gauss Group LLC | Attn: Ronald Goldstone | C/O FARBMAN GROUP INC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | SOUTHFIELD | MI | 48034 |
| 11625851 | Geller Properties,LLC | Attn: Eric Dueholm | DBA COTTAGE GROVE PLAZA | 344 NORTH WABASH ST | | ST PAUL | MN | 55102 |
| 11850870 | GEM REALTY CAPITAL, INC. | ART PREST GF VALDOSTA MALL, LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | | SYRACUSE | NY | 13212 |
| 11850881 | GEM REALTY CAPITAL, INC. | ATTN: JASON SHELTON | 2030 HAMILTON PL BLVD #500 | | | CHATTANOOGA | TN | 37421 |
| 11626854 | Gemini ALTO Centerville PartnersJones Lang LaSalle Inc. | Attn: Dante Massaro | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 11850871 | GEMINI ROSEMONT COMMERCIAL REAL ESTATE | ATTN: DONNIE ROBERTS | TOMORROW IX BROADMOOR LP | 330 GARFIELD STREET | | SANTA FE | NM | 87501 |
| 11850872 | GEMSTONE RESOURCES L.P. AND WALLINGFORD ONE HOLDINGS, L.P. | ATTN: HARRISON LYSS | 3 MANHATTANVILLE ROAD SUITE 202 | | | PURCHASE | NY | 10577 |
| 11850873 | GENERAL GROWTH PROPERTIES, INC. | ATTN: JULIA MINNICK | 350 N ORLEANS ST SUITE 300 | | | CHICAGO | IL | 60654 |
| 11625853 | Genesee Mall Realty, LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 |
| 11625842 | Genesis Real Estate Sdvisors, LLC | Attn: Christina Hay | 2002 RICHARD JONES ROAD | SUIT C-200 | | NASHVILLE | TN | 37215 |
| 11850874 | GEORGETOWN MARKET PLACE INC. AND 2042170 ONTARIO INC. | 225 W WACKER DRIVE | | | | CHICAGO | IL | 60606 |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 35 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| 11850864 | GERRITY GROUP, LLC | ATTN: NORMA SANCHEZ | C/O WOOD VILLAGE GARP LLC | PO BOX 748439 | | LOS ANGELES | CA | 90074-8439 | |
| 11850875 | GERRITY GROUP, LLC | ATTN: JOHN DESCO | CRVI SBP, LLC | 10100 SANTA MONICA BLVD. SUITE 1000 | | LOS ANGELES | CA | 90067 | |
| 11850865 | GERRITY GROUP, LLC | ATTN: TRISH GONSALVES | GEORGEVILLE STATION LLC | 1850 DOUGLAS BLVD | | ROSEVILLE | CA | 95661 | |
| 10947473 | GERSHMAN PROPERTIES, LLC | VALERIE BERMUDEZ | C/O GERSHENSON REALTY & INVESTMENT | 31500 NORTHWESTERN HWY | STE 100 | FARMINGTON HILLS | MI | 48334 | |
| 11850866 | GERSON PROPERTIES LLC | ATTN: SIMON GERSON | 12300 WILSHIRE BLVD STE 310 | | | LOS ANGELES | CA | 90025 | |
| 11625847 | Gerson Properties, LLC | Attn: Becky Baker | GERSON PROPERTIES | CHAMBER OF COMMERCE BLDG | 39-01 MAIN ST | FLUSHING | NY | 11354 | |
| 11850867 | GGP ALA MOANA L.L.C | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850868 | GGP- GLENBROOK L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850869 | GGP LIMITED PARTNERSHIP | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850858 | GGP-GRANDVILLE II, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850859 | GGP-JORDAN CREEK LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850860 | GGP-MAINE MALL L.L.C. | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850861 | GGP-OTAY RANCH, L.P. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850862 | GGP-PECANLAND L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 10946156 | GIGLIOTTI PROPERTIES | DOMINIC GIGLIOTTI | VILLAGE GREEN OF FAIRFIELD LTD. | VILLAGE GREEN OF FAIRFIELD LTD. | 1500 VILLAGE RUN DRIVE | WEXFORD | PA | 15090 | |
| 11850863 | GILLAM AND ASSOCIATES | ATTN: HEATHER POULNOT | PO BOX 535659 | | | ATLANTA | GA | 30353 | |
| 11625839 | Gilmann Management | Attn: Lee Deane | Gibralter Real Estate Development | Gibralter Real Estate Development | 3093 BERLIN TURNPIKE | NEWINGTON | CT | 06111 | |
| 10947615 | GILPIN VAN TRUMP AND MONTGOMER | CARL LASALA | LIBERAL PLAZA LLC | C/O GJ REALTY | 49 WEST 37TH STREET, 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| 10945755 | GJ REALTY | BOB SIECHTA | C/O GJ REALTY | 49 WEST 37TH STREET | 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| 11626845 | GK Development | Attn: Evan Shtulman | C/O GK DEVELOPMENT INC | PO BOX 9 | | BARRINGTON | IL | 60011-0009 | |
| 11626846 | GK Development | Attn: James Kholamian | PO BOX 9 | | | BARRINGTON | IL | 60011-0009 | |
| 10945468 | GLAZER PROPERTIES | MARK JOHNSTON | FRANKFORD CROSSING S/C | PO BOX 93070 | | ROCHESTER | NY | 14692 | |
| 11850852 | GLENBOROUGH | PO BOX 5049 | | | | SAN MATEO | CA | 94402-0049 | |
| 11850853 | GLENDALE CENTRE, LLC | ATTN: BLAKE BEAVER | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 11850854 | GLENDALE I MALL ASSOCIATES, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11625832 | Glendale Partners of Michigan Road, LLC | Attn: Amy Tharp | 2371 RELIAGLE PARKWAY | | | CHICAGO | IL | 60686-0023 | |
| 11625833 | Glenstone I LP; Glenstone Corp-Gptner | Attn: David Havens | ATTN MOLLIE BLASCHKO | 6201 E SILVER MAPLE CIRCLE | SUITE 202 | SIOUX FALLS | SD | 57110 | |
| 10946821 | GLIMCHER GROUP INC | JOHN STOKES | C/O GLIMCHER GROUP INC | 500 GRANT STREET | SUITE 2000 | PITTSBURGH | PA | 15219 | |
| 11626839 | Glynn Place Station LLCJones Lang LaSalle Inc. | Attn: Zach Albright | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |

In re: GNC Holdings, Inc., *et al.*
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11850855 | GOLDENBERG MANAGEMENT, INC. | ATTN: ERIC KNOPPING | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 |
| 11625825 | Goldenrod SDC, LLC | Attn: Aniley Perez | GOLDENROD SDC LLC | C/O SAGLO DEVELOPMENT CORP | 290 NW 165TH STREET, PH2 | MIAMI | FL | 33169 |
| 11625826 | Goldstein Management Company | Attn: Dianne Kopec | 300 LYCOMING MALL CIRCLE | SUITE 3021 | | PENNSDALE | PA | 17756 |
| 11850856 | GOODALE AND BARBIERI CO. | ATTN: BOB SUMMERS | P.O. BOX 8000 | | | BUFFALO | NY | 14267 |
| 11627202 | Goodhue Investments dba 4056 Piedmont Avenue LLC | Attn: Neil Goodhue | Golding, Stuart S. Company (2) | Golding, Stuart S. Company (2) | 4058 PIEDMONT AVE | OAKLAND | CA | 94611 |
| 11626841 | Goodman Properties | Attn: Lauren Marschall | PO BOX 74008461 | | | CHICAGO | IL | 60674-8461 |
| 11625827 | Goodman Properties | Attn: Christopher Anderson | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | JENKINTOWN | PA | 19046 |
| 11625828 | Gordon Bell Plaza, LP | Attn: Gary Phillips | GOOSE CREEK INVESTMENTS LLC | C/O LEE & ASSOCIATES | 960 MORRISON DR, STE 400 | CHARLESTON | SC | 29403 |
| 11625818 | Gordon Partners | Attn: Ned Gordon | CHARTER MEDWAY II LLC | CHARTER REALTY MANAGEMENT CORP | 75 HOLLY HILL LANE, #305 | GREENWICH | CT | 06830 |
| 11625829 | Gordon Partners | Attn: Gary A. Phillips, Jr. | C/O GORDON PARTNERS MGMT LLC | 4900 WOODWAY DR | SUITE 1125 | HOUSTON | TX | 77056 |
| 11850857 | GORDON PARTNERS MANAGEMENT | ATTN: SCOTT GORDON | GORDON BYRAM ASSOCIATES LLC | MORRIS CANAL PLAZA 1070 US HWY 46 | C/O ANTHONY LASALA | LEDGEWOOD | NJ | 07852-9735 |
| 11625820 | GordonPartners Property Management | Attn: Gary Phillips | 4900 Woodway Dr | | | HOUSTON | TX | 77056 |
| 11626842 | Governor's Crossing 124 Hudson Street LLC | Attn: Evan Kupferberg | C/O URBAN RETAIL PROPERTIES LLC | PO BOX 784045 | | PHILADELPHIA | PA | 19178-4045 |
| 11850846 | GOVERNOR'S SQUARE PARTNERSHIP | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850847 | GPT RE LIMITED | ATTN: RAYMOND HICKS | WHLR SUNSHINE SHOPPING PLAZA LLC | C/O WHEELER REAL ESTATE LLC | RIVERSEDGE NORTH 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 |
| 11625822 | GR Plaza LLC | Attn: Bradley Rosenberg | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 |
| 11850848 | GRAND CANAL SHOPS II, L.L.C. | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11230347 | GRAND MALL & OFFICE CENTER, INC | PO BOX 2027 | | | | LONG BEACH | CA | 90801 |
| 11625812 | Grand Management | Attn: Jason Kishmish | AIG Baker | AIG Baker | 1802 LAWNDALE | SAGINAW | MI | 48638 |
| 11850849 | GRAND TRAVERSE MALL, L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11625813 | Grand/Sakawa | Attn: Gary Sakwa | EPHRATA GF LP | Suite 100 | 1000 N FRONT STREET, SUITE 500 | WORMLEYSBURG | PA | 17043 |
| 11625814 | Grand/Sakwa New Holland Shopping Center LLC | Attn: Gary Sakwa | Grand Mall & Office Center | Grand Mall & Office Center | 1361 COOLIDGE | TROY | MI | 48084 |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 37 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| 11230353 | GRAPEVINE/WALL, J.V. | 1450 E CHESTNUT AVENUE | BLDG 1 SUITE C | | | VINELAND | NJ | 08361 | |
| 11850850 | GRASSLAND CROSSING STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| 11625816 | Gravlee Commercial | Attn: Will Gravlee | GRANITE INVESTMENTS LLC | 12906 N ADDISON STREET | | SPOKANE | WA | 99218 | |
| 11230357 | GREAT FALLS MARKETPLACE HOLDINGS LLC | GREAT FALLS MARKETPLACE HOLDINGS LLC | PO BOX 913007 | | | DENVER | CO | 80291-3007 | |
| 11626833 | Great Plains Clinic Medical Enterprises LLC | Attn: Mark Grove | PO BOX 2121 | | | DICKINSON | ND | 58602 | |
| 11626834 | Great Plains Real Estate Developments, LLC | Attn: J. Todd Ewing | PO BOX 191116 | | | BROOKLYN | NY | 11219 | |
| 11625806 | Greece Ridge, LLC | Attn: Jon Dower | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| 11850851 | GREEN EAGLE PROPERTY RESOURCES LIMITED PARTNERSHIP | ATTN: HARRISON LYSS | 3 MANHATTANVILLE ROAD SUITE 202 | | | PURCHASE | NY | 10577 | |
| 11625807 | Greenberg Gibbons | Attn: Kevin South | 11100 West Broad Street | | | Glen Allen | VA | 23060 | |
| 11850841 | GREENBERG GIBBONS DEVELOPMENT CORPORATION | ATTN: RONALD KATZ | GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 11850840 | GREENBERG GIBBONS DEVELOPMENT CORPORATION | ATTN: MARK GIBBONS | CSHV WAUGH CHAPEL LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD SUITE 100 | OWINGS MILLS | MD | 21117 | |
| 11625811 | Grenadier Ferndale, LLC | Attn: Josh Grenadier | Gregory Greenfield & Associates | Gregory Greenfield & Associates | 22831 WOODWARD AVE. | FERNDALE | MI | 48220 | |
| 10945832 | GREYSTONE MANAGEMENT SOLUTIONS | MICHELLE MCGOVERN | GREYSTONE MANAGEMENT SOLUTIONS | GREYSTONE MANAGEMENT SOLUTIONS | BEAVER STREET | NEW YORK | NY | 10004 | |
| 11625801 | Grier Metcalf LLC | Attn: Mike Schlup | 7300 E GAINEY SUTED DR | SUITE 169 | | SCOTTSDALE | AZ | 85258 | |
| 11625802 | Griffis/Belssing Inc | Attn: Victoria Harley | DIAL REALTY CHEYENNE MOUNTAIN LLC | C/O GRIFFIS BLESSING INC | 102 N CASCADE AVENUE, SUITE 550 | COLORADO SPRINGS | CO | 80903 | |
| 11625803 | Grossman Development Group | Attn: Jeremy Grossman | 820-900 WASHINGTON STREET LLC | C/O GROSSMAN RETAIL ADVISORS | 405 COCHITUATE ROAD, SUITE 302 | FRAMINGHAM | MA | 01701 | |
| 11850842 | GS II GREEN RIDGE LLC | ATTN: KEVIN COHEN | CBRE GROUP INC. | 400 S. HOPE STREET 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 11850843 | GSMS 2014-GC18 WYOMING VALLEY MALL, LLC | ATTN: KARIE CHITWOOD | GS MORTGAGE SECURITIES TRUST, 2014-GC18 | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| 11850844 | GUILDFORD TOWN CENTRE LIMITED PARTNERSHIP | 10355 152ND STREET | SUITE 2695 | | | SURREY | BC | V3R 7C1 | CANADA |
| 10946960 | GULF COAST COMMERCIAL GROUP | DANNY MILLER | 1240 N KIMBALL AVENUE | | | SOUTHLAKE | TX | 76092 | |
| 10947400 | GUMBERG ASSET MANAGEMENT | CARMEN ALFRED | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 38 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11627197 | Gustine BV Associates, LTD | Attn: George Jordan | GUSTINE SIXTH AVE ASSOC LTD | PO BOX 76576 | | CLEVELAND | OH | 44101-6500 | |
| 11624493 | Gustine Sixth Avenue Associates Ltd. | 300 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| 11850845 | GWINNETT PLACE MALL MANAGEMENT OFFICE | 43 BRADFORD LANE | | | | OAK BROOK | IL | 60523 | |
| 11625799 | H.E. Butt Grocery Company | Jessica Cain | 646 S.Flores Street | | | San Antonio | TX | 78204 | |
| 10947238 | H.J. DEVELOPMENT | CHRIS MOE | PPF RTL ROSEDALE SHOPPING CENTER LLC | PPF RTL ROSEDALE SHOPPING CENTER LLC | 9686 COLORADO LN N | BROOKLYN PARK | MN | 55445 | |
| 11850834 | H/S FLORENCE, LLC | ATTN: LEWIS WHITE | C/O HULL STOREY RETAIL GROUP | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 11626827 | H/S New Bern, LLC | Attn: Lewis White | C/O HULL PROPERTY GROUP LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 12211 | |
| 10946173 | HADLEY CORNER, LLC | KIMBERLY LIEBERT | 192 WORCESTER STREET | | | NATICK | MA | 01760 | |
| 11625790 | Halferty Management | Attn: Marlene Avila | 199 SOUTH LOS ROBLES AVENUE | SUITE 840 | | PASADENA | CA | 91101 | |
| 10947279 | HALL EQUITIES GROUP | BECKY LAW | ALCOA EXCHANGE LLC | PO BOX 204756 | | DALLAS | TX | 75320-4756 | |
| 11626829 | Hallcrest Properties | Attn: Barbara Pentlicki | PO BOX 1853 | | | DICKSON | TN | 37056-1853 | |
| 11625791 | Halpern Calhoun, LLC | Attn: John Brozovic | 5200 ROSEWELL RD | | | ATLANTA | GA | 30342 | |
| 10945168 | HALPERN ENTERPRISES INC. | JOHN BROZOVIC | C/O HALPERN MANAGEMENT | 5200 ROSWELL RD | | ATLANTA | GA | 30342 | |
| 11625793 | Halpern Enterprises, Inc. | Attn: Thurman Brooks | 5200 ROSEWELL RD | | | ATLANTA | GA | 30342 | |
| 11625782 | Halpern Newnan LLC and Halpern Enterprises, INC | Attn: Daniel F. Gagne | 5200 ROSWELL ROAD | | | ATLANTA | GA | 30342 | |
| 11625783 | Hamden Plaza Associates, LLC | Attn: Daniel Johnson | CT KENNEDY MARKETPLACE | C/O JBL ASSET MGMNT LLC | 2028 HARRISON STREET, SUITE 202 | HOLLYWOOD | FL | 33020 | |
| 11625784 | Hammond Aire, LP | Attn: Mario Tacchi | 701 NORTH POST OAK RD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 10945943 | HAMPTON PROPERTIES, INC. | JACOB BERGER | TLS GROUP LLC | C/O HAMPTON PROPERTIES INC | PO BOX 780225 | PHILADELPHIA | PA | 19178-0225 | |
| 11625785 | Hamra Property Company, LLC | Attn: Jason Wells | 622 SW D AVE | | | LAWTON | OK | 73501 | |
| 11626831 | Hanford Mall 2020, LLC. | Attn: Joanne Doerter | PASSCO HANFORD MALL LLC | PO BOX 944215 | | CLEVELAND | OH | 44194-4215 | |
| 11625786 | Hannay Realty Advisors-Colorado LP | Attn: Val Fursova | HRA PALOMAR PLACE LP | C/O MDC REALTY ADVISORS CO LP | 1700 BROADWAY, SUITE 650 | DENVER | CO | 80290 | |
| 11625787 | HAP Property Owner, LPStarwood Retail Partners | Attn: Patrick Cairns | 1 East Wacker Street | Suite 3600 | | CHICAGO | IL | 60601 | |
| 11625777 | Harlem Irving Co. | Attn: Jeff Stern | 4104 NORTH HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| 10945170 | HARLEM IRVING COMPANIES | COLLEEN ROLLOFF | 1420 GAY ROAD | | | WINTER PARK | FL | 32789 | |
| 11626820 | Harlem Irving Companies | Attn: Michael Marchese | PO BOX 856514 | | | MINNEAPOLIS | MN | 55485-6514 | |
| 11625779 | Harmony Communities | Attn: Lilly Golden | 4615 SOUTHWEST FREEWAY | SUITE 550 | | HOUSTON | TX | 77027 | |
| 11850835 | HARSCH INVESTMENT PROPERTIES | ATTN: STEVEN CHAFFEE | MICHAEL CHASE & ASSOCIATES | 16525 VON KARMAN AVE | | IRVINE | CA | 92606 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11850836 | HARTFORD CORNERS OWNERSHIP, LLC | ATTN: ANDREA KYRIACOU | PO BOX 310300 PROPERTY: 282210 | | | DES MOINES | IA | 50331-0300 |
| 10947871 | HARTLAND PLAZA LLC | 4198 ORCHARD LAKE RD | SUITE 250 | | | ORCHARD LAKE | MI | 48323 |
| 11850837 | HARVARD PROPERTY MANAGEMENT INC | 2000-1874 SCARTH STREET | | | | YORKTON | SK | S4P 4B3 | CANADA |
| 1626821 | Harvard Property Management Inc | Attn: Terri Klyne | PO BOX 571017 | | | HOUSTON | TX | 77257-1017 |
| 1626822 | Hasco Thibodaux LLC | Attn: Craig Haskins | P.O. BOX 681 | | | MCCOMB | MS | 39649 |
| 10947065 | HATCHER-HILL PROPERTIES, LLC | MARY KATHERINE WORMSLEY | C/O HATCHER HIL PROPERTIES LLC | 311 S WEISGARBER ROAD | | KNOXVILLE | TN | 37919 |
| 11625772 | Hawthorne Pinecrest LLC | Attn: April Bruton | C/O HAWTHORNE RETIAL PARTNERS INC | 200 PROVIDENCE ROAD | SUITE 105 | CHARLOTTE | NC | 28207 |
| 10946851 | HAYDAY, INC. | SCOTT SAVIN | 401 NW 38TH COURT | PO BOX 350940 | | MIAMI | FL | 33126 |
| 10947303 | HAYDN CUTLER COMPANY | HAYDEN CUTLER | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 |
| 11625774 | Haydn Cutler Company | Attn: Rita Singleton | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 |
| 11625775 | Hayes Commercial | Attn: Rob Adams | HAYES COMMERCIAL GROUP | 222 E CARRILLO STREET | SUITE 101 | SANTA BARBARA | CA | 93101 |
| 11850838 | HAYGOOD CENTER, LLC | ATTN: DAVID ABERS | 400 CLEMATIS STREET SUITE 201 | | | WEST PALM BEACH | FL | 33401 |
| 1626824 | HAZEL DELL LCT, LLC | Attn: Ken Harbick | PO BOX 529 | | | EUGENE | OR | 97440 |
| 11625764 | HBC Landmark Realty | Attn: Dora Capio | 3 WEST CAVALRY DRIVE | | | NEW CITY | NY | 10956 |
| 11625766 | HCW LLC | Attn: Michelel Huffman | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| 1626825 | H-E-B Development | Attn: Abril Martinez | DEPT 948 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 |
| 11850829 | HEIDENBERG PROPERTIES, LLC | ATTN: KEN SIMON | HEIDENBERG-CLOSTER ASSOCIATES | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 |
| 11850830 | HEITMAN PROPERTIES LTD. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11627203 | Helen J. Stevens | Attn: Helen J. Stevens | C/O WILDER COMPANIES, LTD | 800 BOYLSTON STREET | SUITE 1300 | BOSTON | MA | 02199 |
| 11625769 | Henderson Lands, LLC | Attn: Holt Lowe | MCHENRY PLAZA | C/O EDGEMARK ASSET MGMT | 2215 YORK ROAD, SUITE 503 | OAKBROOK | IL | 60523 |
| 11625758 | Henderson Prospect Partners III LP | Attn: Cami Burnstine | C/O PYANTER REALTY & | INVESTMANTS INC | 195 SOUTH "C" STE 200 | TUSTIN | CA | 92780 |
| 11850831 | HENDON/ATLANTIC RIM JOHNS CREEK, LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 11850832 | HERITAGE MALL LP | C/O THE STERLING GROUP 1350 | 16 STREET EAST | | | OWEN SOUND | ON | N4K 6N7 | CANADA |
| 11850833 | HERITAGE PLAZA STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 33340 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0333 |
| 11625760 | Hermitage Commons Retail Assoc. | Attn: Kelly Sweress | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | FAIRLAWN | OH | 44333 |
| 11850822 | HERRIN COMMERCIAL REAL ESTATE | MACHELLE SIMS THE MGHERRING GROUP LLC 5710 LBJ FREEWAY SUITE 450 STEPHANIE WALTON PROPERTY ACCT | | | | DALLAS | TX | 75240 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11626814 | HG Bronx LLC | Attn: Leon Harary | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 11850823 | HG TT OWNER, LLC | ATTN: ALEX CORNO | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD SUITE 610 | | NORTHBROOK | IL | 60062 |
| 11625762 | HGREIT II Madison Rd. LLC | Attn: Sara Jester | HGREIT II Madison Road. LLC | C/O HINES | 2800 POST OAK BLVD. | HOUSTON | TX | 77056-6188 |
| 11850824 | HHP-NORTHRIDGE FASHION CENTER, LP | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 10947228 | HIDDEN VALLEY, LLC | SHARI HUNT | HIDDEN VALLEY LLC | COLLIERS INTERNATIONAL | PO BOX 712139 | SALT LAKE CITY | UT | 84171 |
| 11850825 | HIGH POINTE COMMONS HOLDING, LP | ATTN: SID SINGER | C/O LEVIN MANAGEMENT CORP | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 |
| 11625763 | Highland Center | Attn: Lisa Thompson | Thomas Properties Group, LLC | Thomas Properties Group, LLC | 2800 RAEFORD ROAD | FAYETTEVILLE | NC | 28303 |
| 11850826 | HIGHLAND MANAGEMENT ASSOCIATES, INC | ATTN: HENRY HAYS | PO BOX 669395 | | | MARIETTA, | GA | 30066 |
| 11850827 | HIGHLANDS MALL ASSOCS | ATTN: SAM ROSSI | 4041 LIBERTY AVENUE SUITE 201 | | | PITTSBURGH, | PA | 15224 |
| 11850816 | HIGHPOINT VILLAGE STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 33340 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0333 |
| 11850817 | HIGHWAY 11/31, LLC | ATTN: WILLIAM A. LEITNER | PO BOX 11407 | DEPT# 2068 | | BIRMINGHAM | AL | 35246-2068 |
| 11625753 | Hilgenberg Realty | Attn: Philip Hilgenberg | 1620 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 |
| 10816299 | HILLSIDE CENTRE HOLDINGS INC | HILLSIDE CENTRE | 21-1644 HILLSIDE AVENUE | | | VICTORIA | BC | V8T 2C5 | CANADA |
| 11626818 | Hines Global REIT | Attn: Roger Anderson | HINES GLOBAL REIT SAN ANTONIO RETAIL 1 LP | PO BOX 847895 | | DALLAS | TX | 75284-7895 |
| 11625764 | Hinesville Central, LLC | Attn: Louis Lipsitz | C/O DAVID CARFUNKEL & COMPANY LLC | 400 MALL BLVD SUITE M-1 | | SAVANNAH | GA | 31406 |
| 11626819 | Hinsdale Road Group LLC | Attn: Tanya Kelly-Hadley | 120 KASSON ROAD | PO BOX 360 | | CAMILLUS | NY | 13031 |
| 10944598 | HIXON PROPERTIES, INC. | TOM DUESING | 315 EAST COMMERCE STREET | SUITE 300 | | SAN ANTONIO | TX | 78205 |
| 10946801 | HJ DEVELOPMENT | CHRIS MOE | C/O HJ DEVELOPMENT INC | 265 CHESHIRE LANE NORTH | | PLYMOUTH | MN | 55447 |
| 11625748 | HJH Sikeston 1 LLC and Kansas Investment Group LLC | Attn: Tim Selnick | HJH SIKESTON 1 LLC | ATTN: JENNIFER PHISTER | 300 DOUGLAS SUITE 1031 | WICHITA | KS | 67202 |
| 11625749 | Hoffman Village Station LLCPhillips Edison and Company | Attn: Laura Ritter | 310 WEST 11TH STREET | | | VANCOUVER | WA | 98660 |
| 11850818 | HOLIDAY PRO | ATTN: MICAH WILLIAMS HOLIDAY PRO | 1508 ELM HILL PIKE SUITE 100 | | | NASHVILLE | TN | 37210 |
| 11625751 | Holiday Shopping Center LLC | Attn: George Abro | 31000 NORTHWESTERN HWY | SUITE 200 | | FARMINGTON HILLS | MI | 48334 |
| 11625740 | Holmdel Towne Center, LLCKimco Realty Corporation | Attn: Robert Wachtler | 1621 B South Melroase | | | Vista | CA | 92081 |
| 11850819 | HOOPP REALTY INC | 1500 FISHER ST SUITE 200 | | | | NORTH BAY | ON | P1B 2H3 | CANADA |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 41 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850820 | HOOPP REALTY INC. | 1000 FORT WILLIAM ROAD | SUITE 203 BOX 3 | | | THUNDER BAY | ON | P7B 6B9 | CANADA |
| 11850821 | HOOPP REALTY INC. | LORI STUART | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K 5W4 | CANADA |
| 11625742 | Hoover Eleven Holdings, LLC | Attn: Jude Crayton | C/O SKYLINE MANAGEMENT | 600 OLD COUNTRY RD | SUITE 425 | GARDEN CITY | NY | 11530 | |
| 11625743 | Hopewell Associates LLC | Attn: Judy Schwartz | 692 ROUTE #6 | | | MAHOPAC | NY | 10541 | |
| 10947767 | HORNE DEVELOPMENT LP | JOE RAYFIELD | P.O. BOX 31769 | | | KNOXVILLE | TN | 37930-1769 | |
| 11724286 | Houston Chengdu Jindi LLC | Attn: Ke Wang | 3555 Plymouth Blvd. | Ste 217 | | Plymouth | MN | 55447 | |
| 11625745 | HP Commerce, LLC | Attn: Quill O. Healey, II | 2970 PEACHTREE ROAD | SUITE 820 | | ATLANTA | GA | 30305 | |
| 11625734 | HP Retail, LLC | Attn: Jason Pullman | C/O JACKBILT LA INC | 1819 WEST OLIVE AVENUE | | BURBANK | CA | 91506 | |
| 11850810 | HP RETAIL, LLC | 315 EAST 70TH STREET APR 7G | | | | NEW YORK | NY | 10021 | |
| 11850811 | HRP SINGLETON SQUARE, LLP | FRASER GOUGH HRP SINGLETON SQUARE LLC | C/O RETAIL PLANNING CORP | 35 JOHNSON FERRY ROAD | | MARIETTA | GA | 30068 | |
| 11229649 | HSB AGUA FRIA LLC | 11440 SAN VINCENTE BLVD | SUITE 200 | | | LOS ANGELES | CA | 90049 | |
| 11850812 | HUGHES INVESTMENTS | DOUG WOMBACHER HUGHES INVESTMENTS | C/O DOWNTOWN SUMMERLIN | PO BOX 205206 | | DALLAS | TX | 75320-5206 | |
| 11749228 | HUH DI/OCP CROSSLANDS, LLC | ATTN: POLLY PECK | 535 MADISON AVENUE 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10945033 | HULL PROPERTY GROUP | LEWIS WHITE | HULL STOREY GIBSON CO LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 11626803 | Hull Property Group | Attn: Lewis White | HULL/STOREY DEV LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 10946719 | HULL PROPERTY GROUP | LEWIS WHITE | HULL STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 11626812 | Hull Property Group | Attn: Lewis White | C/O HULL PROPERTY GROUP LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 10944808 | HULL PROPERTY GROUP | LEWIS WHITE | HULL PROPERTY GROUP LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| 11850813 | HUMBOLDT RIO WEST LLC | LEWIS WHITE HUMBOLDT RIO WEST LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | | AUGUSTA | GA | 30917-4427 | |
| 11625737 | Humboldt Rio West, LLC | Attn: Roy Hamlin | HUMBOLDT RIO WEST LLC | ATTN ANITA ARTALEJO | 1300 WEST I-40 FRONTAGE ROAD | GALLUP | NM | 87301 | |
| 11626806 | Hurwitz Enterprises | Attn: Mimi Hurwitz | PO BOX 57 | | | OOLITIC | IN | 47451 | |
| 11625738 | Hutton Growth OFP Pueblo EX, LLC | Attn: Merri Hurn | HUTTON GROWTH OFP PUEBLO EX LLC | 736 CHERRY ST | | CHATTANOOGA | TN | 37402 | |
| 11625729 | Hyde Park Facilities, Inc | Attn: Chris Bertucci | AEGIS PROPERTIES AGENT | 1525 E 53RD ST | SUITE 400 | CHICAGO | IL | 60615 | |
| 11850814 | IA DALLAS PRESTONWOOD LIMITED PARTNERSHIP | GORDON MILLER IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | | DALLAS | TX | 75267-7813 | |
| 11850815 | IA GREELEY CENTERPLACE, L.L.C. | ROB METTEL IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | | DALLAS | TX | 75267-7813 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850804 | IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | GORDON MILLER IA ROUND ROCK UNIVERSITY OAKS LP | 62908 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | |
| 11850805 | IA SAN ANTONIO STONE RIDGE, L.L.C. | GORDON MILLER IA SAN ANTONIO STONE RIDGE LLC | 62935 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | |
| 11850806 | IA SAN ANTONIO WESTOVER, L.L.C. | SARAH JORDAN IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 11850807 | IC SPG POC AT EDMONTON LP | 1 OUTLET COLLECTION WAY | #1 ADMINISTRATION OFFICE EDMONTON AIRPORT | | | | EDMONTON | AB | T9E 1J5 | CANADA |
| 11749230 | ILD LAKESIDE LLC | ATTN: MARK OBERMEYER | ILD LAKESIDE LLC C/O CBRE GROUP INC. | 400 S. HOPE STREET 25TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 11625733 | illi Commercial Real Estate | Attn: Todd Nathanson | CP Virginia Properties LLC | CP Virginia Properties LLC | 1230 MADERA ROAD | | SIMI VALLEY | CA | 93065 | |
| 11850808 | IMI MIRACLE MILE LLC | ANDREW MILLER IMI MIRACLE MALL LLC | PO BOX 844711 | | | | LOS ANGELES | CA | 90084-4711 | |
| 11850809 | IMMEUBLE 677 SAINTE-CATHERINE INC. | ATTN: REYNALD MENARD | 1 BASS PRO MILLS DRIVE | | | | VANGHAN | ON | L4K 5W4 | CANADA |
| 11625722 | IN Retail Fund Forest Lake Marketplace, LLC | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 11625723 | Independence Plaza SC, LLCKimco Realty Corporation | Attn: Kimberly Covino | 1621 B South Melrose | | | | Vista | CA | 92081 | |
| 10945580 | INDIAN LAKE GALLERY INVESTMENTS, LLC | JAMIE SPURLOCK | INDIAN HILLS STATION LLC | C/O COLLIERS INTERNATIONAL MGMT ATL | 1230 PEACHTREE STREET, PROMENADE SUITE 800 | | ATLANTA | GA | 30309 | |
| 11626798 | Induk Chai | Attn: John Potter | THE HUGHES CORPORATION | C/O DOWNTOWN SUMMERLIN | PO BOX 205206, DEPY 205202 | | DALLAS | TX | 75320-5206 | |
| 11850798 | IN-REL NORTH, LLCL | ATTN: BROOKS W. CORR | C/O IN-REL PROPERTIES INC | 2328 10TH AVENUE NORTH | | | LAKE WORTH | FL | 33461 | |
| 10945973 | INROADS REALTY | THAD BECKNER | FM LUBBOCK SC LP | PO BOX 678424 | | | DALLAS | TX | 75267-8424 | |
| 11850799 | INSERRA SUPERMARKETS, INC. | JOHN SUSA WALLING ENTERPRISES | PO BOX 490329 | | | | LEESBURG | FL | 34749 | |
| 11625719 | Interservice Group Inc. | Attn: Elizabeth Rice | PMB 344 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 10947893 | INTERSTATE MANAGEMENT CORP. | HOPE PILCHIK | NEW & NEVILLE REAL ESTATE SERVICES | NEW & NEVILLE REAL ESTATE SERVICES | 12 PEN MART CENTER | | NEW CASTLE | DE | 19720 | |
| 10947374 | INTERSTATE REALTY ADVISORS | TIM DEVAULT | INTER-CAL REAL ESTATE | INTER-CAL REAL ESTATE | 216 JIM STREET | | MORGANTOWN | WV | 26501 | |
| 11625710 | In-Towne Shopping Centers Co | Attn: Kristin Cronin | STAFFORD SQUARE MERCHANTS ASSOCIATION | C/O MS NANCY ENGLER | THE UPS STORE, 297 ROUTE 72 WEST | | MANAHAWKIN | NJ | 08050 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11749238 | INVENTRUST PROPERTIES CORP. MB HOUSTON ELDRIDGE TOWN CENTER LIMITED PARTNERSHIP | ATTN: GORDON MILLER | IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 PO BOX 677813 | | DALLAS | TX | 75267-7813 | |
| 11625714 | Inverness Regional, LLC. | Attn: John F. Stoner | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| 11626793 | Invesco Real Estate | Attn: Elida Mena | THE REALTY ASSOCIATES FUND IX LP | PO BOX 203067 | | DALLAS | TX | 75320-3067 | |
| 10945221 | INVESTAR REAL ESTATE SERVICES | GARY WARNER | INVESTAR RE SERVICES INC | 11111 KATHY FWY STE 535 | | HOUSTON | TX | 77079 | |
| 10947759 | INVESTAR REAL ESTATE SERVICES | BRENT CARTER | INVESTAR RE SERVICES INC | 11111 KATHY FWY STE 535 | | HOUSTON | TX | 77079 | |
| 11625706 | IRC Aurora Commons, L.L.C. | Alex Corno | c/o Pine Tree Commercial Realty, LLC | Attn: Legal Department | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | |
| 11850800 | IRC CEDAR CENTER NORTH, L.L.C. | ATTN: ALEX CORNO | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 11850801 | IRC CREEKSIDE COMMONS, L.L.C. | ATTN: ALEX CORNO | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 11625709 | IRC Deer Trace LLC | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 11625698 | IRC Pine Tree, LLC | Attn: Alex Corno | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 11850802 | IREIT KATY GREEN TREE, L.L.C. | ATTN: LARRY SAJDAK | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 11850803 | IREIT PAPILLION MARKET POINTE, L.L.C. | ATTN: LARRY SAJDAK | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 11850792 | IREIT PITTSBURGH SETTLERS RIDGE, L.L.C. | ATTN: LARRY SAJDAK | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 11850793 | IREIT SHREWSBURY WHITE CITY, L.L.C. | ATTN: LARRY SAJDAK | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 11850794 | IREIT TURLOCK BLOSSOM VALLEY, L.L.C. | ATTN: LARRY SAJDAK | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 11850795 | IREIT WEST VALLEY CITY LAKE PARK, L.L.C. | ATTN: LARRY SAJDAK | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 11850796 | IREIT WILSON MARKETPLACE, L.L.C. | ATTN: LARRY SAJDAK | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 11850797 | IRISH TIGER INVESTMENTS, LLC | ATTN: EARL MORSE | PO BOX 1602 | | | COLLEYVILLE | TX | 76034 | |
| 11850786 | IRT PARTNERS, LP | WILL DAMRATH 380 N. CROSS POINTE BLVD. | | | | EVENSVILLE | IN | 47715 | |
| 11626795 | Irvine Company | Attn: Butch Knerr | THE IRVINE COMPANY LLC | RETAIL CENTER | PO BOX 840360, CROSSROADS 000015 | LOS ANGELES | CA | 90084-0360 | |
| 11626785 | Irvine Company, LLC | Butch Knerr | RETAIL CENTER: IRVINE SPECTRUM | PO BOX 84-0368 | | LOS ANGELES | CA | 90084-0368 | |
| 11749240 | ITA RESOURCES | RYAN ORR ITA RESOURCES | C/O READ KING COMMERCIAL REAL ESTATE | 1900 W LOOP SOUTH SUITE 1250 | | HOUSTON | TX | 77027 | |
| 11850788 | IVANHOE CAMBRIDGE | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QC | H2Z 2B5 | CANADA |
| 11850791 | IVANHOE CAMBRIDGE II INC. | 5000 CANOE PASS WAY | | | | TSAWWASSEN | BC | V4M 0B3 | CANADA |

In re:  GNC Holdings, Inc., *et al.*
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850789 | IVANHOE CAMBRIDGE II INC. | ATTN: THERESA MOY | METROPOLIS AT METROTOWN | SUITE 604 4720 KINGSWAY | | BURNABY | BC | V5H 4N2 | CANADA |
| 11850790 | IVANHOE CAMBRIDGE II INC. | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QC | H2Z 2B5 | CANADA |
| 11850780 | IVANHOE CAMBRIDGE II INC. AND 7503067 CANADA INC. | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QC | H2Z 2B5 | CANADA |
| 11850781 | IVANHOE CAMBRIDGE II INC. AND WOODGROVE HOLDINGS INC. | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QC | H2Z 2B5 | CANADA |
| 11850782 | IVANHOE CAMBRIDGEOXFORD | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QC | H2Z 2B5 | CANADA |
| 11850783 | IVT HIGHLANDS AT FLOWER MOUND, LP | GORDON MILLER IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | | DALLAS | TX | 75267-7813 | |
| 11850784 | IVT RIVER OAKS VALENCIA, LLC | GORDON MILLER IA SAN ANTONIO STONE RIDGE LLC | 62935 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 11850785 | IVT WESTFORK PLAZA PEMBROKE PINES, LLC | GORDON MILLER IA ORLANDO SUNCREST VILLAGE LLC | DEPT 44732 | PO BOX 677813 | | DALLAS | TX | 75267-7813 | |
| 11850774 | IVT WINDWARD COMMONS ALPHARETTA, LLC | GORDON MILLER IVT WINDWARD COMMONS ALPHARETTA LLC | DEPT 44746 | PO BOX 677813 | | DALLAS | TX | 75267-7813 | |
| 10945069 | J.J. GUMBERG COMPANY | DAN CZERWINSKI | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 | |
| 10947425 | J.W. FRANKLIN CO. | JEFF FRANKLIN | 2646 GRAND AVE | SUITE 1 | | BILLINGS | MT | 59102 | |
| 11625689 | J-7 Land Partners LLLP | Attn: Sam Jaffe | J-3 LAND PARTNERS LTD | C/O THE JAFFE CORPORATION | 300 NORTH NOVA ROAD | ORMOND BEACH | FL | 32174 | |
| 11625691 | Jacksonville Family Center, LLC | Attn: Paul Monaco | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 11626787 | Jacob Enterprises | Attn: George Jacobs | PO BOX 1276 | | | CLIFTON | NJ | 07012 | |
| 11625680 | JADD Management, LLC | Attn: Shane Seaburg | C/O JADD MANAGEMENT LLC | 415 PARK AVE | | ROCHESTER | NY | 14607 | |
| 11625681 | JADD Management, LLC | Attn: Shane Seaburg | LOFINO PROPERTIES LLC | C/O MDL HOLDINGS LLC | 6018 WILMINGTON PIKE | DAYTON | OH | 45459 | |
| 11626788 | JAH Realty, L.P. | Attn: Elise Lopez | C/O JAH REALTY LP | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| 10946849 | JAH REALTY, L.P. | WILLIAM ROSATTI | C/O JAH REALTY LP | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| 11626778 | JAHCO Burleson Town Center, LLC | Attn: William Rosatti | C/O JAH REALTY LP | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| 10946041 | JAJIMMY LLC | JASON | JAJIMMY LLC | 3741 VALLEY OAKS DRIVE | | CLINTON | IA | 52732 | |
| 11625684 | Jameck Development c/o Lincoln Center Associates | Attn: Melvyn Schlesser | LINCOLN CENTER ASSOCIATES | 1300 COLLINS AVE | #100 | MIAMI BEACH | FL | 33139 | |
| 11850775 | JAMES CAMPBELL COMPANY | ATTN: DEVEN HIGA | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11625685 | James Grammas, LLC | Attn: Ray Merkel | 3309 FAIRMONT DRIVE | | | NASHVILLE | TN | 37203 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10945823 | JAMESON COMMERCIAL PROPERTY MGMT LLC | JIM BENDICKSON | U.S. BANK NATIONAL ASSOCIATION | PO BOX 94105 | | SEATTLE | WA | 98124-6405 |
| 11626780 | Jamestown CCP, LP | Attn: Susan Jones | PO BOX 733868 | | | DALLAS | TX | 75373-3868 |
| 11749241 | JAMESTOWN DORAL COMMONS, LP | ATTN: SUSAN JONES | PONCE CITY MARKET | 7TH FLOOR 675 PONCE DE LEON AVE NE | | ATLANTA | GA | 30308 |
| 11625674 | Janart Myrtle 5616 LLC | Attn: Jennifer Markowitz | WS WESTBROOK ASSOCIATES LLC | C/O WS ASSET MGMT INC | 33 BOYLSTON ST, SUITE 3000 | CHESTNUT HILL | MA | 02467 |
| 11625675 | JandS Holdings LLC | Attn: James Polymeros | INTERGRAL WOODBRIDGE LLC | 11701 BEE CAVES ROAD | SUITE 215 | AUSTIN | TX | 78738 |
| 10946178 | JANECEK INVESTMENT INC | JANECEK INVESTMENT INC | PO BOX 25336 | | | TAMPA | FL | 33622 |
| 11850776 | JARDEL COMPANY | DEBRA MILLS HOUSTON JARDEL COMPANY | 3140 KIRKWOOD HWY | | | WILMINGTON | DE | 19808 |
| 11625678 | Jasper Mall | Attn: Mike Kohan | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | STE 212 | GREAT NECK | NY | 11021 |
| 11626783 | JBGS/Courthouse I LLC | Attn: Rick Bierbower | PO BOX 642078 | | | PITTSBURGH | PA | 15264 |
| 11625679 | JBKB, LLC | Attn: Bob Hammon | SDI LUBBOCK HOLDINGS LLC | 1800 WEST LOOP SOUTH | SUITE 1850 | HOUSTON | TX | 77027 |
| 11229854 | JBL ASSET MANAGEMENT | 1801 W OLYMPIC BLVD | FILE 1283 | | | PASADENA | CA | 91199 |
| 11626772 | JBL Asset Management, LLC | Attn: Jill Hofstetter | FREDERICK S/C LLC | C/O JBG ROSENFELD RETAIL | P.O. BOX 79983 | BALTIMORE | MD | 21279-0983 |
| 11850777 | JDN REAL ESTATE - HAMILTON, L.P. | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |
| 10945589 | JEFF BLAND ASSOCIATES, LLC | KAELYN SPERA | 2900 SABRE STREET | SUITE 75 | | VIRGINIA BEACH | VA | 23452 |
| 11625671 | Jerry Ray | Attn: Jerry Ray | JT JG FOOTHILL VILLAGE | C/O JOHANSEN THACKERAY COMMERCIAL | 1165 E WILMINGTON AVE SUITE 275 | SALT LAKE CITY | UT | 84106 |
| 11625672 | Jess Ranch Brea Retail XVI, LLC | Attn: Janet Texeira | JESS RANCH BREAS RETAIL XVI LLC | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY, STE 200 | TUSTIN | CA | 92780 |
| 11625673 | Jetton Village 1672, LP | Attn: Matt Hockenborn | 1621 B South Melroase | | | Vista | CA | 92081 |
| 10947023 | JH REAL ESTATE PARTNERS, INC. | ERNIE RIVAS | BRISTOL RETAIL XV LLC | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 |
| 11850778 | JIM LIBBY | ATTN: BARRY NICHOLSON JIM LIBBY | PO BOX 62336-17 | | | BALTIMORE | MD | 21264 |
| 11625664 | JJ Gumbergo Co | Attn: Dan Czerwinski | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 |
| 11638534 | JK MANAGEMENT | GEORGE JACOBS STYERTOWNE S/C LLC PO BOX 1276 | | | | CLIFTON | NJ | 07012 |
| 10946875 | JOE GRIFFITH, INC. | LOUIS GRIFFITH | C/O MDL GROUP | 5960 SOUTH JONES BLVD | | LAS VEGAS | NV | 89118 |
| 11850779 | JOE POPPENHEIMER MANAGEMENT, LLC | SHERRI MCKINNEY BRADLEY PARK CROSSING LLC | 1309 SAXONY ROAD | | | ENCINITAS | CA | 92024 |
| 11625666 | Jones Guffey, LLC | Attn: Kevin Guffey | 5720 STAGE ROAD | STE E | | BARTLETT | TN | 38134 |
| 11638527 | JONES LANG LASALLE | ROXANNE STEVENSON PO BOX 70870 CM 3472 | | | | ST PAUL | MN | 55170-3472 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11626774 | Jones Lang LaSalle | Attn: Patrick Dobson | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 11850768 | JONES LANG LASALLE AMERICAS JONES LANG LASALLE INC. PINNACLE AT TUTWILER WELLS FARGO BANK, NA | AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP | COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES | SERIES 2007-C1 KATHERINE FURMAN | PO BOX 534658 | ATLANTA | GA | 30353-4658 |
| 11626776 | Jones Lang Lasalle Americas, Inc.Jones Lang LaSalle Inc.LPF Clemson Corner LLC | Attn: Julie Kinghorn | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 10945678 | JONES LANG LASALLE INC. | KATIE WARRA | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 11626766 | Jones Lang LaSalle Inc. | Attn: Angela Thomas | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 10944967 | JONES LANG LASALLE INC. | SHERIE KAVEL | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 11626770 | Jones Lang LaSalle Inc. | Attn: Karie Chitwood | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 11850769 | JONES LANG LASALLE INC. | BRUCE HOPKINS JONES LANG LASALLE INC. | 200 EAST RANDOLPH DRIVE FLOOR 43 - 48 | | | CHICAGO | IL | 60601 |
| 11626754 | Josh and Eloise Petit | Attn: Josh Pettit | C/O JOSH PETTIT | PO BOX 53 | | GOSHEN | AR | 72735 |
| 11850770 | JPMCC-2007 LDP12 SOUTH EXPRESSWAY 83, LLC | DANIEL GALVAN JPMCC-2007 LDP12 SOUTH EXPRESSWAY 83, LLC | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD | SUITE 212 | GREAT NECK | NY | 11021 |
| 10947047 | JR PARRISH | RACHAEL SHELTON | PO BOX 781827 | | | SAN ANTONIO | TX | 78278-1827 |
| 11625657 | JSDI Celmark 2020 N. High St., LLC | Attn: Lacey Teagerden | JEROME H MEYER & CO | 640 N LASALLE ST | STE 605 | CHICAGO | IL | 60610 |
| 11229978 | JUBAN CROSSING | | 6765 CORPORATE BOULEVARD | | | BATON ROGUE | LA | 70809 |
| 11626756 | K1 Realty Investments LLC | Attn: Jeff Franklin | JW FRANKLIN CO | 123 E GAY STREET | P.O. BOX 573 | WARRENSBURG | MO | 64093 |
| 11626757 | Kahala Center Company | Attn: Jewel Kawano | C/O MMI REALTY SERVICES INC | P.O. BOX 31000 | | HONOLULU | HI | 96849-5041 |
| 11626758 | Kai's Properties, Inc | Attn: Kai Driessens | J&R HOLDINGS XII LLC | PO BOX 561456 | | DENVER | CO | 80256-1456 |
| 11626759 | Kane Realty Group | Attn: Wendi Howell | LASSITER OWNER LLC | PO BOX 600128 | | RALEIGH | NC | 27675-6128 |
| 11625658 | karinc@dwasmith.com' 5.7 | Attn: Delta Tanimoto | C/O LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 |
| 11626748 | Kato and Associates, LLC | Attn: Sharlene Hassler | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 11625659 | Katz Properties | Attn: Michael Nechemia | 215 SOUTH BROAD STREET | SUITE 203 | | PHILADELPHIA | PA | 19107 |
| 10947506 | KATZ PROPERTIES RETAIL | MICHAEL ZIEJA | JACKSONVILLE MZL LLC | 254 WEST 31ST STREET | 4TH FLOOR | NEW YORK | NY | 10001 |
| 10947631 | KAUFMAN REALTY | JOANNE ARGENTI | BRITEX ASSOCIATES | C/O KAUFMAN ADLER REALTY | 450 SEVENTH AVENUE PENTHOUSE | NEW YORK | NY | 10123 |
| 11850771 | KEK, LLC | ANTHONY GAMEZ KEK, LLC KE MANAGEMENT LLC | 1112 LAKE STREET | | | OAK PARK | IL | 60301 |

In re:  GNC Holdings, Inc., *et al.*
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11625652 | Kellams Enterprises, Inc. | Attn: Preston Elkins | 163 HARBOR BEACH ROAD | | | MOUNT SINAI | NY | 11766 | |
| 11626750 | Keller Williams Realty | Attn: Ted Mackel | PO BOX 734563 | | | DALLAS | TX | 75373-4563 | |
| 11749250 | KEMAH INVESTMENT PARTNERS, LLC | ATTN: ALEX KELLY KEMAH | INVESTMENT PARTNERS, LLC | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BLVD | BRENTWOOD | TN | 37027 | |
| 11625654 | Kemper Development Company | Attn: Mae Kane | BELLEVUE SQUARE LLC | 575 BELLEVUE SQUARE | | BELLEVUE | WA | 98004 | |
| 10947533 | KENNEDY WILSON PROPERTIES | KYLE FISHBURN | 201 SEVILLA AVENUE | SUITE 300 | | CORAL GABLES | FL | 33134 | |
| 11626751 | Kentucky Oaks Mall Company | Attn: Bill Miklandric Jr | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 11850772 | KENWOOD MALL L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11625644 | KeyPoint Partners | Attn: Heather Tremblay | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| 11850773 | KEYSTONE BUILDING MANAGEMENT | ATTN: ROSE TRAN RUMPF | 1237 DE LA MONTAGNE SUITE 400 | | | MONTREAL | QC | H3G 1Z2 | CANADA |
| 11625646 | KF MANAGEMENT WOODHILL CENTRE ATTN DIRECTOR OF PRPTY MGMNT C/O KF | Attn: Brian DeWitte | C/O FIELDGATE COMMERCIAL PROPERTIES | 5400 YONGE STREET | SUITE 300 | TORONTO | ON | M2N 5R5 | Canada |
| 11625647 | Kiemle Hagood | Attn: Carl Guenzel | 601 W MAIN AVE | SUITE 400 | | SPOKANE | WA | 99201-0674 | |
| 11850762 | KIMCO CARROLLWOOD 664, INC. | CHARLOTTE MANLEY 1621 B SOUTH MELROASE | | | | VISTA | CA | 92081 | |
| 11850763 | KIMCO DELAWARE INC. | ATTN: SUSANA HERNANDEZ-HAZZI | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 11625638 | Kimco Largo 139, IncKimco Realty Corporation | Attn: Charlotte Manley | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11850764 | KIMCO RALEIGH LIMITED PARTNERSHIP | ATTN: SIGHLA FINAZZO | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 10945975 | KIMCO REALTY CORPORATION | KIMBERLY COVINO | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 11625641 | Kimco Realty Corporation | Attn: Dawn Jasper | 4747 BETHESDA AVE | SUITE 200 | | BETHESDA | MD | 20814 | |
| 11625619 | Kimco Realty Corporation, University Town Center 1640, LLC. | Attn: Douglas Fischer | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11625636 | Kimco Realty Corporation,Kim-Sam PR Retail, LLC | Attn: Matt Hockeborne | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11625627 | Kimco Realty Corporation,KIR Covina, LP | Attn: Kimberly Covino | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11625629 | Kimco Realty Corporation,KIR New Hope Commons LP | Attn: Sighla Finazzo | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11625620 | Kimco Realty Corporation,KIR Temecula LP | Attn: Joel Johnson | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11625621 | Kimco Realty CorporationLawrenceville Market 1707, LLC | Attn: Patrick Kelly | 1621 B South Melroase | | | Vista | CA | 92081 | |
| 11625622 | Kimco Realty CorporationPermelynn of Bridgehampton 360, LLC | Attn: Kimberly Covino | 1621 B South Melroase | | | Vista | CA | 92081 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11625623 | Kimco Realty CorporationPK I Gresham Town Fair LLC | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 | |
| 11625617 | Kimco Realty CorporationThe Price REIT, Inc. | Attn: Robert Wachtler | 1621 B South Melrose | | | Vista | CA | 92081 | |
| 11850765 | KIMCO REALTY CORPORATIONTW ASSOCIATES, LLC | DAVID WILLIS KIMCO REALTY CORPORATION TW ASSOCIATES, LLC | C/O BIANCO PROPERTIES | 680 CRAIG ROAD #240 CREVE | | COEUR | MO | 63141 | |
| 11850766 | KIMCO RIVERVIEW LLC | ATTN: ERIN LORENZANA | 1621 B SOUTH MELROSE | | | VISTA | CA | 92081 | |
| 11850767 | KIMCO TALLAHASSEE 715, INC. | ATTN: KIMBERLY COVINO | 1621 B SOUTH MELROSE | | | VISTA | CA | 92081 | |
| 11850756 | KIMCO WESTLAKE LP | RATTN: ANFIE ANCELOVICI | 1621 B SOUTH MELROSE | | | VISTA | CA | 92081 | |
| 11850757 | KIMCO WESTMONT 614 INC. | ATTN: KIMBERLY COVINO | 1621 B SOUTH MELROSE | | | VISTA | CA | 92081 | |
| 11850758 | KIM-SAM PR RETAIL, LLC | ATTN: MATT HOCKEBORNE | 1621 B SOUTH MELROSE | | | VISTA | CA | 92081 | |
| 11850759 | KINETIC STAPLEY SQUARE LLC | JEFF HAWKE COMMERCIAL PROPERTIES INC COMMERCIAL PROPERTIES, INC. | 425 N. STAPLEY DR | | | MESA | AZ | 85203 | |
| 11625609 | KINGSWAY GARDEN HOLDINGS INC | Attn: Tori Nixon | #320 KINGSWAY GARDEN MALL | 109 ST & PRINCESS ELIZABETH AVE | | EDMONTON | AB | T5G 3A6 | Canada |
| 11850760 | KIOP BRANFORD LLC | AMY DANIELS 1621 B SOUTH MELROASE | | | | VISTA | CA | 92081 | |
| 11850761 | KIR BAYHILL PLAZA 024, LLC | ATTN: DOUGLAS FISCHER | 1621 B SOUTH MELROSE | | | VISTA | CA | 92081 | |
| 11850750 | KIR PASADENA LP | ATTN: KIMBERLY COVINO | 1621 B SOUTH MELROSE | | | VISTA | CA | 92081 | |
| 11850751 | KIR SMOKETOWN STATION LP | ATTN: SIGHLA FINAZZO | 1621 B SOUTH MELROSE | | | VISTA | CA | 92081 | |
| 11625612 | Kite Realty Group | Attn: Evan Kupferberg | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE | 15TH FLOOR | BUFFALO | NY | 14203 | |
| 11850752 | KITE WEST 86TH STREET II, LLC | ATTN: BLAKE BEAVER | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 10947494 | KLAFF REALTY, LP | CASEY GOLDBERG | HK YORKHOUSE COMMONS | KLAFF REALTY LP | 35 E WHACKER DR, SUITE 2900 | CHICAGO | IL | 60601 | |
| 11850753 | KLNB | ATTN: DIMITRI GEORGELAKOS | 7900 WESTPARK DRIVE | STE T420 | | MCLEAN | VA | 22102-4216 | |
| 10947272 | KM ASSOCIATES | KEN HIMEL | KM ASSOCIATES | KM ASSOCIATES | 760 S COLORADO BLVD | GLENDALE | CO | 80246 | |
| 11626753 | KM Blue Ash Development Company | Attn: Traci Hytower | PO BOX 746438 | | | ATLANTA | GA | 30326 | |
| 10947316 | KONOVER SOUTH DEVELOPMENT CORPORATION | JAY KANIK | STUART CENTRE INVESTORS LLC | C/O KONOVER DEVELOPMENT & MGMT S | 431 FAIRWAY DRIVE | DEERFIELD BEACH | FL | 33441 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11626742 | Kordvani Realty LLC | Attn: David Roth | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 |
| 11625600 | KO's Anaheim Professional Inc | Attn: Darren Bovard | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 |
| 11626743 | Koury Corporation | Attn: Teresa Bonstetter | HIGHLANDS SHOPPING CENTER | PO BOX 912640 | | DENVER | CO | 80291-2640 |
| 11625591 | Kraus-Anderson Inc. | Attn: Latrice Dasher | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55437-2995 |
| 11850754 | KRAUS-ANDERSON INC. | DAVID DODD KRAUS-ANDERSON INC. | 501 SOUTH EIGHT STREET | | | MINNEAPOLIS | MN | 55404 |
| 11850755 | KRAWIEC FAMILY LLC AND DE WITTE FAMILY FLP, RICHARD KRAWIEC, PHD | ROGER DEWITTE KRAWIEC FAMILY LLC AND DE WITTE FAMILY FLP, RICHARD KRAWIEC, PHD | 9552 WELK VIEW COURT | | | ESCONDIDO | CA | 92026 |
| 11850744 | KRE COLONIE OWNER, LLC | PETER MOERSCH KKR COLONIE OWNER LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. PACIFIC COAST HWY | SUITE 1925 | EL SEGUNDO | CA | 90245 |
| 11850745 | KRG DRAPER CROSSING, LLC | BLAKE BEAVER KRG DRAPER CROSSING LLC | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| 11850746 | KRG KISSIMMEE PLEASANT HILL, LLC | BLAKE BEAVER 33251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| 11850747 | KRG NEW HILL PLACE I, LLC | BLAKE BEAVER 33251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| 11850748 | KRG PORT ST. LUCIE LANDING, LLC | BLAKE BEAVER 33251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| 11850749 | KRG/PRP OLDSMAR, LLC | BLAKE BEAVER 33251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| 11625593 | Kroger Limited Partnership I | Attn: Annette Morgan | WESTVIEW PLAZA 04 A LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 |
| 11626744 | Kukui Grove Center Investment Group, Inc | Attn: Lauren Stilley | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 11625595 | K-VA-T Food Stores Inc | Attn: Luke Fleming | LARAMIE ABINGDON LIMITED PARTNERSHIP | 301 NORTH ELM STREET | SUITE 230 | GREENSBORO | NC | 27401 |
| 11625584 | Kwok and Shao Realty | Attn: William Kwok | KWOK & SHAO REALTY INC | 8 RAMONA WAY | | BRANFORD | CT | 06405 |
| 11625585 | La Cienega-Sawyer, Ltd | Attn: Rob Galanti | LA CIENAGA-SAWYER LTD. | 1801 SOUTH LA CIENEGA BLVD. | SUITE 301 | LOS ANGELES | CA | 90035 |
| 11625587 | LaJolla Management Company | Attn: Ted Peterson | LA HABRA ASSOCIATES LLC | 60 SOUTH MARKET STREET | SUITE 1120 | SAN JOSE | CA | 95113 |
| 11850738 | LAKE CITY COMMONS LP | CAROLYN MARTINEZ CLPF | WEST HOLLYWOOD LP | PO BOX 27757 | | NEW YORK | NY | 10087-7757 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11749254 | LAKE NONA LANDING, LLC | ATTN: SEAN O'CONNOR | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11850739 | LAKESIDE SHOPPING CENTER | TRICIA PHILLPOT LAKESIDE SHOPPING CENTER GREATER LAKESIDE CORP | PO BOX 7001 | | | METAIRIE | LA | 70010 | |
| 11850740 | LANDLORD OVERSEAS MARKET REALTY LLC | ATTN: WILL LANGLEY | 665 ANOTNE ST NW | | | ATLANTA | GA | 30318-2371 | |
| 11850741 | LANDLORDS WESTLAND MICHIGAN AVE., LLC | JAY STEIN CENTURY DEVELOPMENT CO | 10689 N PENNSYLVANIA ST | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 10948126 | LANE-HARKINS COMMERCIAL REAL ESTATE, LLC | NANCY LANE | 12 RIVER BEND PLACE | | | FLOWOOD | MS | 39232 | |
| 11625580 | Langley Properties | Attn: Matt King | 300 WEST VINE STREET | SUITE 2000 | | LEXINGTON | KY | 40507 | |
| 11850742 | LAS ESTANCIAS | ATTN: RANDALL PARISH | 6801 JEFFERSON ST NE | SUITE 100 | | ALBUQUERQUE | NM | 87109 | |
| 10945158 | LATIPAC PROPERTY MANAGEMENT, INC | CONNOR STEWART | C/O WEITZMAN | ACCT# 5150-008658 | PO BOX 660394 | DALLAS | TX | 75266 | |
| 10947949 | LATTER AND BLUM PROPERTY MANAGEMENT, INC | POU PROPERTIES LLC | C/O LATTER & BLUM PROPERTY MGMNT | 5557 CANAL BLVD | | NEW ORLEANS | LA | 70124 | |
| 11625583 | Laurel Mall, LP | Attn: Sol Reichenberg | LEXINGTON REALTY INTERNATIONAL LLC | 911 E COUNTY LINE ROAD | SUITE 203 | LAKEWOOD | NJ | 08701 | |
| 11850743 | LAURENTIAN PLACE OTTAWA INC. | ATTN: ADRIANA FRITSCH | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 11625572 | Laurich Properties, Inc. | Attn: Laura Groseth | C/O LAURICH PROPERTIES INC | 10655 PARK RUN DRIVE | SUITE 160 | LAS VEGAS | NV | 89144-4590 | |
| 11625573 | LaVale Associates II, LLC c/o Gumberg Asset Management Corp | Attn: Ron Lemma | 3200 N. Federal Highway | | | FORT LAUDERDALE | FL | 33306 | |
| 11625574 | Lazy B Cattle Venture, LTD | Attn: Geno Jarquin | LEBANON PAD LP | C/O LAVIPOUR & COMPANY | 6 EAST 45TH STREET, SUITE 801 | NEW YORK | NY | 10017 | |
| 11625576 | LBX Fultondale, LLC. | Attn: Tilman Rayon | LBX FULTONDALE LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| 11626737 | LE CARREFOUR LAVAL 2013 INC ADMINISTRATION OFFICESURREY CC PROPERTIES INC C/O BLACKWOOD PARTNERS MGMNT CORP | Attn: Daniella Leck | C/O RYAN CO - RE TRUST ACCT | PO BOX 83255 | | CHICAGO | IL | 60691-0255 | |
| 11625577 | Lebanon Valley Mall Co. | Attn: Michelle Tuscano | ATTN ACCOUNTING DEPT | 4500 PERKIOMEN AVE | | READING | PA | 19606 | |
| 11625566 | Lee & Associates | Attn: Jennifer Winter | C/O LEE & ASSOCIATES | 960 MORRISON DR | STE 400 | CHARLESTON | SC | 29403 | |
| 11625568 | Lee Property ATS, LLC | Attn: Jamie Kim | CHARLES DUNN RE SVC INC TRUST ACCT | YOUNG PROPERTIES | 800 WEST 6TH STREET, 6TH FLOOR | LOS ANGELES | CA | 90017 | |
| 11850732 | LEE REGENCY, LLC | VILLAGE AT LEE AIRPARK | C/O REGENCY CENTERS LP | PO BOX 644019 | LEASE 75515 | PITTSBURGH | PA | 15264-4019 | |
| 11626738 | Leesburg Pike Center LLC | Attn: Walter Minerbi | SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11626739 | Legacy Development | Attn: David Lowe | W-LD LEGENDS OWNER VII LLC | PO BOX 505333 | | ST LOUIS | MO | 63150 | |
| 11626740 | Leigh MS Mall, LLC | Attn: Lewis White | HULL STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 11625570 | Lelyn Group | Attn: Leo Wiznitzer | 707 SKOKIE BLVD SUITE 600 | | | NORTHBROOK | IL | 60062-2850 | |
| 11625571 | Lennette Realty | Attn: Matt Willett | C/O HORIZON PROPERTIES | AS AGENT | 18610 NW 87TH AVENUE, SUITE 204 | HIALEAH | FL | 33015 | |
| 11625560 | Lerner Corporation | Attn: Dave Roberts | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | ROCKVILLE | MD | 20852-4208 | |
| 11625561 | Lerner Corporation | Attn: William Winterburn | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | ROCKVILLE | MD | 20852-4208 | |
| 11850733 | LERNER RETAIL | 2000 TOWER OAKS BLVD | | | | ROCKVILLE | MD | 20852 | |
| 11749266 | LEVCO RT 46 ASSOCIATES | ATTN: STEVE MEOLA | LEVCO RT 46 ASSOCIATES | 1650 ROUTE 46 WEST | | WOODLAND PARK | NJ | 07424 | |
| 11626741 | Levcom East Windsor Associates, L.P. | Attn: Amy Sikkerbol | C/O FIDELITY MANAGEMENT LLC | PO BOX 48 | | GREEN VILLAGE | NJ | 07935-0048 | |
| 11625554 | Levcor Inc. | Attn: Louie Tijerina | C/O LEVCOR INC | 7800 WASHINGTON AVE #800 | | HOUSTON | TX | 77007-1046 | |
| 11850734 | LEVIAN FAMILY NORWALK, LLC, HEKMATRAVAN FAMILY NORWALK, LLC | DARREN BOVARD FOURTH SMOKY VENTURE LLC | C/O NEWMARK KNIGHT FRANK | PO BOX 13797 | | DENVER | CO | 80201 | |
| 11626735 | Levin Properties LP | Jeff Sinacore | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 11850735 | LEVIN PROPERTIES, L.P. | ATTN: JEFF SINACORE | PO BOX 310300 | PROPERTY: 282210 | | DES MOINES | IA | 50331-0300 | |
| 11625555 | Levites Realty Management | Attn: Rick Brown | LEVITES REALTY MANAGEMENT LLC | 270 MADISON AVENUE | SUITE 1503 | NEW YORK | NY | 10016-0601 | |
| 10948032 | LEWIS BROADCASTING CORP | BRUCE FINA | 9505 ABERCORN STREET | | | SAVANNAH | GA | 31406 | |
| 11626724 | Lewis M.C. | Attn: Jaclyn Schuster | C/O LEWIS MANAGEMENT CORP | PO BOX 670 | | UPLAND | CA | 91785-0670 | |
| 11625557 | Lexington (East Towne) WMB, LLC | Attn: Brian Ernenwein | C/O RIVERCREST REALTY ASSOC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 11625558 | Lexington Realty International | Attn: Sol Reichenberg | GBES OWNER I LLC | C/O LEXINGTON REALTY | 911 EAST COUNTY LINE RD, SUITE 203 | LAKEWOOD | NJ | 08701 | |
| 11625559 | Lexington Realty International, LLC | Attn: Abe Soll | C/O LEXINGTON REALTY | INTERNATIONAL LLC | 911 EAST COUNTY LINE ROAD, SUITE 203 | LAKEWOOD | NJ | 08701 | |
| 10946773 | LIBERTY PLACE RETAIL ASSOCIATES, LP GENERAL MANAGER | MIKE GORMAN | C/O METRO COMMERCIAL MGMNT | 307 FELLOWSHIP ROAD | SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| 11625550 | Lincoln Property Company | Attn: Lee Koons | PDG AMERICA SHOPPING CENTERS LLC | C/O LINCOLN PROPERTY COMPANY | 3131 E CAMELBACK ROAD, SUITE 318 | PHOENIX | AZ | 85016 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850736 | LINEAR RETAIL WALTHAM #1 LLC | GAIL MCNEICE CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | | BOSTON | MA | 02298-4005 | |
| 11625552 | Livingston Management Services | Attn: Austen Rabbie | C/O LIVINGSTON MGMT SERV LLC | 225 WEST 35TH STREET | 15TH FLOOR | NEW YORK | NY | 10001 | |
| 11626728 | Livingston Properties Management, Inc. | Attn: Bill Livingston | LIVINGSTON MALL | PO BOX 772838 | | CHICAGO | IL | 60677-2838 | |
| 11850737 | LIVONIA MARKETPLACE, LLC | DANIEL METZ LIVONIA MARKETPLACE, LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | |
| 11850726 | LJ REALTY ADVISORS | ATTN: BRIAN GUMBERG | 535 SMITHFIELD STREET | SUITE 900 | | PITTSBURGH | PA | 15222 | |
| 11626729 | LJZ Murrieta LLC | Attn: Emil Golub | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | |
| 10947419 | LLOYD COMPANIES | JAIME SCHERER | 17890 CASTLETON STREET | STE 265 | | CITY OF INDUSTRY | CA | 91748 | |
| 11637443 | LLOYD CROSSING SHOPPING CENTER, LLC | ATTN:  SPENCER KNOTTS, VICE PRESIDENT AND GENERAL COUNSEL | LLOYD CROSSING SHOPPING CENTER, LLC | C/O GERSHMAN PARTNERS 350 | MASSACHUSETTS AVENUE SUITE 400 | INDIANAPOLIS | IN | 46204 | |
| 10946204 | LMS COMMERCIAL REAL ESTATE | ARLENE GRAY | PROPERTY MANAGEMENT ADVISORS | PROPERTY MANAGEMENT ADVISORS | 2069 SPRINGWOOD ROAD | YORK | PA | 17402 | |
| 11850727 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP | MICHAEL MUNDELIUS SAND CREEK CROSSING LLC | C/O LOCKEHOUSE PROP MGMT GROUP INC | PO BOX 844578 | | LOS ANGELES | CA | 90084 | |
| 11850728 | LONDONDERRY SHOPPING CENTRE INC. | 280 GUELPH STREET | UNIT 1 | | | HALTON HILLS | ON | L7G 4B1 | CANADA |
| 10948422 | LONGANECKER INVESTMENTS LLC | JILL SMITH | IN TRUST LONDONDERRY S/C | #243 1-LONDONDERRY MALL NW | | EDMONTON | AB | T5C 3C8 | CANADA |
| 10944823 | LONGPOINT REALTY PARTNERS | SAMANTHA GAUCH | C/O SANSONE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | SAINT LOUIS | MO | 63105 | |
| 10945655 | LONGVIEW PROPERTY GROUP | ARNE ANDERSON | C/O LONGVIW MGMNT LP | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 | |
| 10946182 | LONGVIEW PROPERTY GROUP | ARNE ANDERSEN | PHOENIXVILLE TOWN CENTER LP | C/O 422 REALTY LP | 1055 WESTLAKES DRIVE, SUITE 170 | BERWYN | PA | 19312 | |
| 11625547 | Longview Town Crossing, LP | Attn: Wayne Miller | 16000 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | |
| 11850729 | LOOP WEST (ORLANDO), LLC | ATTN: DAVID ABERS | 400 CLEMATIS STREET | SUITE 201 | | WEST PALM BEACH | FL | 33401 | |
| 11625536 | LORE PPA Bakery Square 4 Villages, LPWalnut Capital Management | Attn: Lori Moran | LORE PPA BAKERY SQUARE 4 VILLAGES, LP | C/O WALNUT CAPITAL MANAGEMENT | 1201 EAST WALNUT STREET | SPRINGFIELD | MO | 65802 | |
| 11850730 | LOUGHEED PROMOTION FUND SHAPE PROPERTY MANAGEMENT CORP | 106-9855 AUSTIN AVE | | | | BURNABY | BC | V3J 1N4 | CANADA |
| 11850731 | LPMCC 2006-LDP7 CENTRO ENFIELD | BRIAN YOSHIMURA LPMCC 2006-LDP7 CENTRO ENFIELD | C/O CBRE GROUP INC. | 400 S. HOPE STREET 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 11625539 | LR Property Management, LLC | Attn: Rob Galanti | LR LACEY MARKET SQUARE LLC | ATTN:ACCTS RECEIVABLE- REAL ESTATE | 707 WILSHIRE BLVD, STE 4700 | LOS ANGELES | CA | 90017 | |

In re:  GNC Holdings, Inc., *et al.*
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| ID | Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11626721 | Lufkin Investment Partners LLC | Attn: Evan Shtulman | PO BOX 9 | | | BARRINGTON | IL | 60011-0009 | |
| 11625540 | Lycette Properties Inc. | Attn: Robert Lycette | C/O LYCETTE PROPERTIES | 1600 EL CAMINO REAL | SUITE D | BELMONT | CA | 94002-3914 | |
| 11228823 | M & J WILKOW | LOCKBOX NUMBER 778531 | 350 EAST DEVON AVENUE | | | ITASCA | IL | 60143 | |
| 11850720 | M & KS WOODMEN DEVELOPMENT LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 11625541 | M and T Partners, Inc. | Attn: Jeff Olson | PA Elizabethtown Associates | PA Elizabethtown Associates | 1307 NE 102ND AVE | PORTLAND | OR | 97220 | |
| 11850721 | M&H VI PROJECTS, LLC | ATTN: SORAYA SHARIFI-SLAUGHTER | C/O MERLONE GEIER MGMNT | 3191 ZINFANDEL DRIVE | SUITE 23 | RANCHO CORDOVA | CA | 95670 | |
| 10945627 | M. LEO STORCH MANAGEMENT CORP. | BRUCE LEVINE | C/O M LEO STORCH | 25 HOOKS LANE | SUITE 312 | BALTIMORE | MD | 21208 | |
| 11625531 | Maavar 5840, LLC | Attn: Christian Andrade | 10250 Constellation Blvd | | | LOS ANGELES | CA | 90067 | |
| 11850722 | MABLETON CROSSING STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 33340 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0333 | |
| 11850723 | MACERICH BUENAVENTURA LP | JEFFREY SELTZER MACERICH BUENAVENTURA LP | 401 WILSHIRE BOULEVARD | SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 11625525 | Maclachite Group Ltd. | Attn: Manoucher Malekan | 787 W CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 11850724 | MACOMB CENTER HOLDINGS, LLC | EVAN KUPFERBERG LIVONIA PHOENIX DEVELOPER PARCEL LLC | C/O LORMAX STERN DEV COMPANY LLC | 6755 DALY ROAD | | WEST BLOOMFIELD | MI | 48322 | |
| 10947016 | MADISON MARQUETTE | MARISA MICHNICK | 100 HIGH STREET | SUITE 410 | | BOSTON | MA | 02110 | |
| 10945708 | MADISON MARQUETTE | MICHAEL ROSENZWEIG | 11150 SANTA MONICA BLVD. | SUITE 1055 | | LOS ANGELES | CA | 90025 | |
| 10946671 | MADISON PROPERTIES | ARIEL LEVY | C/O MADISON PROPERTIES | 3611 14TH AVE | SUITE 552 | BROOKLYN | NY | 11218 | |
| 11850725 | MAIN/O.S.T., LTD. | ATTN: KARL BRINKMAN | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 10947376 | MAINSAIL MANAGEMENT INC. | JIM KELIHER | 251 NEWBURY STREET | | | BOSTON | MA | 02116 | |
| 11625519 | Maintree Shopping Center, L.P. | David Lerman | 1450 E CHESTNUT AVENUE | BLDG 1 SUITE C | | VINELAND | NJ | 08361 | |
| 11850714 | MAJOR WESTON CENTRES LIMITED | | 700 APPLEWOOD CRES | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11626714 | Mall 1- Bay Plaza, LLC | Attn: Jerry Welkis | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | |
| 10946918 | MALOOF COMMERCIAL REAL ESTATE | DAN MALOOF | INACTIVE 08/20/19 | 1120 N TOWN CENTER DRIVE | SUITE 150 | LAS VEGAS | NV | 89144 | |
| 11625512 | Manchester Mall Associates, LLC | Attn: Peter Field | 4645 N CENTRAL EXP #200 | | | DALLAS | TX | 75205 | |
| 10945964 | MANCO ABBOTT | REESE BRANDON | MANBACO ABBOT | MANBACO ABBOT | 1451 W PACHECO BLVD | LOS BANOS | CA | 93635 | |
| 11625515 | MANULIFE FINANCIAL REAL ESTATE DIVISION | 11 WEST 20TH ST | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 10946982 | MANULIFE INSURANCE COMPANY | RYAN GEORGE | MANULIFE INSURANCE COMPANY | MANULIFE INSURANCE COMPANY | 211 N LEWIS AVE | PHILADELPHIA | MS | 39350 | |
| 11749268 | MAPLE JOINT VENTURE | ATTN: RICK QUINLEVAN | MAPLE JOINT VENTURE C/O THE LERNER COMPANY | 10855 W DODGE ROAD SUITE 270 | | OMAHA | NE | 68154 | |
| 10945521 | MARGATE ATLANTIC | JOHN VAN DECKER | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| 11625508 | Margie Properties LLC | Attn: Bill Livingston | C/O LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11850715 | MARKET AT LIBERTY CROSSING, LLC | DON BROKAW YOUNG LEGACY ONE LLC | C/O NAI MAESTAS AND WARD 6801 JEFFERSON NE | SUITE 200 | | ALBUQUERQUE | NM | 87109 | |
| 11850716 | MARKET PLAZA 450 LLC | DAVID ROTH RAMCO-GERSHENSON PROPERTIES LP | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 11850717 | MARKET PLAZA OKLAHOMA, L.L.C. | MARKET PLAZA OKLAHOMA, L.L.C. | C/O 4711 WEST GOLF ROAD | SUITE 1000 | | SKOKIE | IL | 60076 | |
| 11626716 | Marketplace Associates LLC | Attn: Joseph Khouri | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 10947128 | MARLETTO FAMILY LIMITED | ERIC BUSHNELL | PO BOX 877001 | | | WASILLA | AK | 99687 | |
| 11625511 | Marquette Mall Properties, Ltd | Attn: Vladimir Ganz | MARQUETTE MALL PROPERTIES LTD | 450 ST JOHN RD | SUITE 202 | MICHIGAN CITY | IN | 46360 | |
| 11625500 | Marshall Texas Plaza, LLC | Attn: Stewart Garrett | S&D LLC | C/O HENRY S MILLER REALTY MGMT | 14001 DALLAS PARKWAY, 11TH FLOOR | DALLAS | TX | 75240 | |
| 11626706 | Martin Downs NSC, LLC | Attn: Jennifer Trent | NAI SOUTHCOAST | PO BOX 3059 | | STUART | FL | 34995 | |
| 11850718 | MARTIN FINANCIAL ASSOCIATES LLLP | ATTN: BEVERLY DOBROCHOWSKI | C/O MALLS4U, LLC | BIN #88144 | | MILWAUKEE | WI | 53228 | |
| 11626707 | Martinsville Mall, LLC | Attn: Dre Hankins | WHLR FRANKLIN VILLAGE LLC | PO BOX 75849 | | BALTIMORE | MD | 21275-5849 | |
| 11625501 | Marx Commercial Realty | Attn: Rich Hohmann | Block & Kahan Properties | Block & Kahan Properties | 1225 W. MORTON | JACKSONVILLE | IL | 62650 | |
| 11625505 | Massapequa Associates, LLC | Attn: Dave Hammack | MA2 LLC | 4633 NORTH 1ST AVENUE | SUITE 3 | TUCSON | AZ | 85718 | |
| 11626708 | MATHIAS SHOPPING CENTERS HOLDING #1, LLC | Attn: Arthur Thurman | PO BOX 6485 | | | SPRINGDALE | AR | 72766 | |
| 11625494 | MaxCap Investment Group, LLC | Attn: Sarah Brune | SCARSDALE CENTRAL COMPANY LLC | C/O ESCO PROPERTIES INC | 340 ROYAL POINCIANNA WAY, SUITE 317-400 | PALM BEACH | FL | 33480 | |
| 11850719 | MAYFAIR MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 10818923 | MAYFLOWER MALL | 800 GRAND LAKE ROAD | | | | SYDNEY | NS | B1P 6S9 | CANADA |
| 11626709 | Maynardville Pike LP | Attn: John Harricks | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 11850708 | MB LONGVIEW TRIANGLE, L.L.C. | ATTN: JAE CHUNG | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 11850709 | MC MANAGEMENT & DEVELOPMENT INC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 11625496 | McClinton & Company, Inc. | Attn: David McClinton | PREMIERE PLACE SHOPPING CENTER LLC | 4165 CARMICHAEL ROAD | | MONTGOMERY | AL | 36106 | |
| 10947210 | MCGRATH-RHD PARTNERS, LP | TANYA KESHISHIAN | PO BOX 845740 | | | LOS ANGELES | CA | 90084-5723 | |
| 11850710 | MCP COA I AND III, LLC | JASON GIBSON MIDDLETOWN VF LLC | C/O HACKENSACK VF LLC | PO BOX 416556 | | BOSTON | MA | 02241-6556 | |
| 11626701 | MCP Ventures | Attn: Bill Morris | FOUNTAINS DUNHILL LLC | PO BOX 52765 | | AMARILLO | TX | 79159 | |
| 10947356 | MCS HEMET VALLEY CENTER LLC | DANIEL WEISS | MCS HEMET VALLEY MALL | 2200 WEST FLORIDA AVE SUITE 300 | | HEMET | CA | 92545 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10945608 | MD MANAGEMENT | MICHELLE EDGAR | EAST HILLS SHOPPING CENTER | C/O MD MANAGEMENT INC | PO BOX 129 | SHAWNEE MISSION | KS | 66201 |
| 10945102 | MDL HOLDINGS | SUSAN MULLINS | PARK PLACE MEMPHIS LLC | PO BOX 171247 | | MEMPHIS | TN | 38187-1247 |
| 11625499 | Meadow Greens Investors, LLC | Attn: Jude Crayton | 1840 MAIN STREET | SUITE 204 | | WESTON | FL | 33326 |
| 11625489 | Medwick Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 |
| 11625491 | MEPT Rosedale Shopping Center LP | Attn: Andy Burger | ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | CHICAGO | IL | 60673-1299 |
| 11850711 | MERCED MALL, LP | ATTN: MAX WHITLEY | ATTN: LOIS CODDING | P O BOX 5800 | | SANTA ROSA | CA | 95406 |
| 11850712 | MERIDIAN PACIFIC | LOU LEBEAU MERIDIAN PACIFIC | 94-050 FARRINGTON HWY SUITE E1-3 | | | WAIPAHU | HI | 96797 |
| 10947298 | MERIDIAN PACIFIC, LTD. | GARY PINKSTON | MOUNT LAUREL PLAZA ASSOCIATES | C/O OXFORD DEVELOPMENT COMPANY | 2535 RAILROAD STREET, SUITE 300 | PITTSBURGH | PA | 15222 |
| 11625476 | Merritt Manor, LLC | Attn: Cherene Keenan | BROAD STREET RETAIL LLC | C/O CONTINENTAL RE | 150 E BROAD STREET, SUITE 800 | COLUMBUS | OH | 43215 |
| 11625477 | Merritt Square Realty LLC | Attn: Igal Nassim | 747 MIDDLE NECK RD | | | GREAT NECK | NY | 11024 |
| 11625478 | Mesa Shopping Center - East LLC | Attn: Don Allen | 6500 MONTANA AVENUE | | | EL PASO | TX | 79925 |
| 11625479 | Mesilla Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 |
| 11850713 | METRONATIONAL CORPORATION | ATTN: DANNA DIAMOND | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 |
| 11850702 | METROPOLITAN HUNTINGTON LLC | LARRY BALDWIN METRO NATIONAL CORPORATION METRO NATIONAL CORPORATION | 289 9TH ST | | | HUNTINGTON, | WV | 25701 |
| 11850703 | METROVIEW PROPERTIES LLC | ATTN: GEORGE CLARK | 5460 NORTHBROOK DRIVE | | | DALLAS | TX | 75220 |
| 11626694 | Meyerland Retail Associates, LLC | Attn: Margaret Garrett | C/O FIDELIS REALTY PARTNERS | DEPT C0501A | PO BOX 1529 | HOUSTON | TX | 77251 |
| 11625481 | MFP Mid-America Shopping Centers LLC | Attn: Wendy Chapman | MFP MID-AMERICA SHOPPING CENTERS LLC FOR THE | STOCKYARD PLAZA HOLDINGS | PERKINS PROPERTIES, 608 N 114TH ST | OMAHA | NE | 68154 |
| 10947466 | MGA VENTURES, INC. | AMANDA BRIDGES | 146 HIGHWAY 138 #376 | | | MONROE | GA | 30655 |
| 11625471 | MGM Management, LLC | Attn: Jeff Gregg | 728 SHADES CREEK PARKWAY | SUITE 200 | | BIRMINGHAM | AL | 35209 |
| 11850704 | MGP X PROPERTIES, LLC | ATTN: TAYLOR PHAM | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 |
| 11850705 | MGP X PROPERTIES, LLC | ATTN: JANET GRISSANTI | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST UNIT# 603-24 | | SAN FRANCISCO | CA | 94104 |
| 11850706 | MGP XI PROPERTIES, LLC | ATTN: KATY NOEL | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR | UNIT# 603-24 | SAN FRANCISCO | CA | 94104 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850707 | MGP XII SOUTH SHORE CENTER, LLC | BRETT CHRISTOPOULOS MGPXII SOUTH SHORE CENTER, LP | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR UNIT# 603-24 | | SAN FRANCISCO | CA | 94104 |
| 10946963 | MICHAEL SISSKIND | MICKEY SISSKIND | MICHAEL CORBITT | MICHAEL CORBITT | 13725 EUREKA | SOUTHGATE | MI | 48195 |
| 11625475 | Mid America Asset Management INC | Attn: Michael Mazza | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 |
| 10946165 | MID ATLANTIC PROPERTIES | JULIE KRAUSE | C/O MIDLAND ATLANTIC PROP | PO BOX 645495 | | CINCINNATI | OH | 45264 |
| 11625464 | Mid Atlantic Properties | Attn: Julie Krause | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | SUITE 700 | CINCINNATI | OH | 45236 |
| 10947784 | MID-AMERICA REAL ESTATE GROUP | ERIC UNATIN | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 |
| 11625459 | Mid-America Real Estate Group | Attn: Richard Silverman | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 |
| 10946672 | MID-AMERICA REAL ESTATE GROUP | ELIZABETH KREBS | C/O MID AMERICA ASSET MGMNT INC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 |
| 10945637 | MID-AMERICA REAL ESTATE GROUP | CAMPBELL WICKLAND | C/O MID AMERICA ASSET MGMT | ONE PARKVIEW PLAZA 9TH FLR | | OAKBROOK TERRACE | IL | 60181 |
| 11626696 | Mid-America Real Estate GroupSP Southport Plaza, LLC. | Attn: CJ Goldberg | HOLDINGS LLC | C/O CBRE INC | BUILDING ID: HL1001 PO BOX 6112 | HICKSVILLE | NY | 11802 |
| 11625460 | Middlebelt Plymouth Venture LLC | Attn: Justine O'Brien | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARKE DR | NORTH 200 C | LIVONIA | MI | 48152 |
| 11850696 | MIDDLETOWN I RESOURCES L.P. | ATTN: HARRISON LYSS | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 |
| 11625461 | Midland Atlantic Development Company LLC | Attn: Chris Palermo | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | SUITE 700 | CINCINNATI | OH | 45236 |
| 11850697 | MIDLAND ATLANTIC DEVELOPMENT COMPANY LLC | ATTN: FRED STALLE | 9000 KEYSTONE CROSSING | SUITE 850 | | INDIANAPOLIS | IN | 46240 |
| 11626697 | Midland Mall Realty Holding, LLC | Attn: Lori Synder | PO BOX 643378 | | | PITTSBURGH | PA | 15264-3378 |
| 11626698 | Midland Mgmt LLC | Attn: Ned Brickman | NORTH SHORE CENTER PARTNERS | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | MILWAUKEE | WI | 53288-0144 |
| 11625453 | Mikes Place LLC | Attn: Mark Schlag | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | BOISE | ID | 83702 |
| 10945858 | MILBROOK PROPERTIES LTD. | THOMAS LIPUMA | AVALON, BALLARD LLC | AVALON, BALLARD LLC | 685 W. EDGAR RD | LINDEN | NJ | 07036 |
| 10947854 | MILBROOK PROPERTIES LTD. | THOMAS LIPUMA | C/O CANDET PROPERTIES INC | PO BOX 870 | | ALHAMBRA | CA | 91802 |
| 11625457 | Mile Hill Investment Group | Attn: Robert Tong | ATTN STANLEY LAM | 5210 NE 8TH PLACE | | RENTON | WA | 98059 |
| 11625446 | Milestone Borrower LLC | Attn: MATTHEW WATSON | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | MANHASSET | NY | 11030 |
| 11626688 | Milestone Company | Attn: Terri Mize | THE MARKET AT ESTRELLA FALLS | PO BOX 29698 | | PHOENIX | AZ | 85038-9698 |
| 11625447 | Milestone Properties Inc | Michelle Pilgrim | 9800 Richmond Ave | St 490 | | Houston | TX | 77042 |
| 11625448 | Mililani Town Center, LLC | Attn: Nathan Fong | C/O COLLIERS INTERNATIONAL | 95-1249 MEHEULA PARKWAY | SUITE 193 | MILILANI | HI | 96789 |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 57 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| ID | Name | Attn | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11625449 | Milton Matteson LLC | Attn: Sol Reichenberg | MATTESON CENTER LEASING LLC | 911 EAST COUNTY LINE ROAD | SUITE 206 | LAKEWOOD | NJ | 08701 | |
| 11625451 | Mishorim Gold NC, LP | Attn: Julie Augustyn | MISHORIM GOLDNC, LP | 14346 WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | |
| 11625440 | Mission Valley Shoppingtown LLC | Attn: Michael Esposito | MISSION VALLEY | BANK OF AMERICA | FILE# 59906 | LOS ANGELES | CA | 90074-9906 | |
| 11625441 | Missouri Real Estate and Insurance Agency | Attn: Brian Pendleton | 7900 GLADES ROAD | SUITE 320 | | BOCA RATON | FL | 33434 | |
| 11626689 | MK Towne Crossing Associates, LLC. | Attn: Melanie Dickenson | C/O FIDELIS REALTY PARTNERS | PO BOX 4770 | DEPT 306 | HOUSTON | TX | 77210 | |
| 10945482 | MMI REALTY SERVICES, INC. | RAQUEL JAMES | C/O MMI REALTY SERVICES INC | PO BOX 31000 | | HONOLULU | HI | 96849-5743 | |
| 10945502 | MMI REALTY SERVICES, INC. | IRIS KANNO | PO BOX 31000 | | | HONOLULU | HI | 96849-5046 | |
| 11625444 | Mohave Crossroads LLC | Attn: Tami Lord | DEVELOPMENT LLC | 13091 POND SPRINGS ROAD | SUITE 350B | AUSTIN | TX | 78729 | |
| 11850698 | MONTCLAIR | 5060 MONTCLAIR PLAZA LANE | | | | MONCLAIR | CA | 91763 | |
| 11850699 | MONTEBELLO TOWN CENTER INVESTORS LLC | ATTN: PETER MOERSCH | PO BOX 21159 | | | NEW YORK | NY | 10087-1159 | |
| 11626692 | Monticello Marketplace Association, LLC | Attn: Ricky Jacobson | VI-GREENVILLE LLC | DEPT 41657 | PO BOX 650823 | DALLAS | TX | 75265 | |
| 11850700 | MORENO VALLEY MALL HOLDING LLC | JARED DAVIS MORENO VALLEY MALL HOLDING LLC | 3344 PEACHTREE ROAD SUITE 1200 | | | ATLANTA | GA | 30326 | |
| 10944675 | MORGUARD REAL ESTATE INVESTMENT TRUST | JOSHUA NOLAN | ADMINISTRATION OFFICE | SHOPPERS MALL | 1570 18TH ST | BRANDON | MB | R7A 5C5 | CANADA |
| 11850701 | MORNINGSIDE MEDICAL BUILDING LLC | ERIK CHRISTOPHER BERJAS REALTY CO | C/O ABC REALTY | ERIK CHRISTOPHER BERJAS REALTY CO C/O ABC REALTY | 152 WEST 57TH STREET | NEW YORK | NY | 10019 | |
| 11625437 | Mosites Development Company | Attn: Erin Bell | C/O MOSITES PROPERTIES LTD | 400 MOSITES WAY | SUITE 100 | PITTSBURGH | PA | 15205 | |
| 11626683 | MPDKNY,LLC | Attn: Eric Recoon | RONALD BENDERSON 1995 TRUST | PO BOX 823201 | | PHILADELPHIA | PA | 19182-3201 | |
| 11625438 | Mr Springbrook LLC | Attn: Michael Carpenter | C/O GREAT LAKES ACCOUNTING | 130 W LAKE ST | UNIT 5 | BLOOMINGDALE | IL | 60108 | |
| 11850690 | MRA THREE, LLC | PAULA M HOHL WT SOUTHPORT I LLC | PO BOX 741016 | | | LOS ANGELES | CA | 90074-1016 | |
| 11850691 | MSM PROPERTY L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11625439 | MSP Retail Porrfolio, LLC | Attn: Brent Jacobson | C/O MERIDIAN PACIFIC LTD | 1801 TIBURON BLVD | SUITE 800 | TIBURON | CA | 94920 | |
| 11850692 | MT. SHASTA MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11625428 | MTC Mckinny Development | Attn: Amy Collins | WD Corporation | C/O COMMERICAL R/E ALASKA SERVICES | 341 W TUDOR ROAD, SUITE 103 | ANCHORAGE | AK | 99503 | |
| 11850693 | MUNCIE MALL, LLC | ATTN: BRAD GARVEY | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11625430 | Munico Associates | Attn: David Hekemian | MSP RETAIL PORTFOLIO LLC | C/O RYAN COMPANIES US INC | AS MANAGING AGENT, 533 S 3RD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 |
| 11625431 | Musca Properties | Attn: Tony Musca | Munico Associates, LP | Munico Associates, LP | 8851 TAMIAMI TRAIL NORTH | NAPLES | FL | 34108 |
| 11229178 | MUSCA PROPERTIES LLC | 4980 TAMIAMI TRL | SUITE 201 | | | NAPLES | FL | 34103 |
| 10944956 | MUSIC CITY MALL | MICHELLE DAVIS | PO BOX 610212 | | | DALLAS | TX | 75261-0212 |
| 11625432 | MV Investments, LLC | Attn: Travis Watts | 720-722 CHESTNET STREET ASSOC | C/O PINTZUK BROWN REALTY GROUP INC | 491 OLD YORK ROAD, SUITE 200 | JENKINTOWN | PA | 19046 |
| 11850694 | MVPJL, LLC | ATTN: GREG GIACOPUZZI | 5850 CANOGA AVENUE | SUITE 650 NEWMARK MERRILL COMPANIES | | WOODLAND HILLS | CA | 91367 |
| 10945297 | N3 REAL ESTATE | HUNTER BOEKEN | 1240 N KIMBALL AVENUE | | | SOUTHLAKE | TX | 76092 |
| 11625423 | NAI Black | Attn: Jim Koon | Commercial Property Management, LLC | Commercial Property Management, LLC | 1804 19TH AVENUE | LEWISTON | ID | 83501 |
| 11625424 | NAI Earle Furman LLC | Attn: Glenn Lyerly | C/O STILES CORPORATION | 301 EAST LAS OLAS BLVD | 5TH FLOOR | FORT LAUDERDALE | FL | 33301 |
| 11850695 | NAI MICHAEL | 10100 BUSINESS PARKWAY | | | | LANHAM | MD | 20706 |
| 10945754 | NAI PFEFFERLE | TOM FISK | C/O LEXINGTON REALTY INTL | 911 EAST COUNTY LINE ROAD | SUITE 207 | LAKEWOOD | NJ | 08701 |
| 10947851 | NAI SOUTHERN REAL ESTATE | WILLIAM COOPER, JR. | 4201 CONGRESS #170 | | | CHARLOTTE | NC | 28209 |
| 11626686 | NAI UCR Properties | Attn: Micah McCullough | PO BOX 416837 | | | BOSTON | MA | 02241-6837 |
| 11624466 | Namdar Realty Group | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 |
| 10948119 | NAMDAR REALTY GROUP | GIGI GREGORIO | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 |
| 11625417 | Namdar Realty Group | Attn: Igal Nassim | NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 |
| 11625419 | Namdar Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 |
| 11850684 | NAPERVILLE JOINT VENTURE LLC | ATTN: JOE PARROT | 321 N. CLARK STREET | SUITE 3400 | | CHICAGO | IL | 60654 |
| 11626687 | Nashville West LLC. | Attn: Hugh McWhinnie | C/O WELLS FARGO BANK | PO BOX 935475 | | ATLANTA | GA | 31193-5475 |
| 10946679 | NASSIMI REALTY | CHAIM WIATER | CLERMONT REGIONAL INVESTORS LLC | 630 S MAITLAND AVE | SUITE 100 | MAITLAND | FL | 32751 |
| 11850685 | Natick Mall, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850686 | NATIONAL RETAIL RESOURCES, L.P. | JACK BAKER 3 MANHATTANVILLE ROAD | SUITE 202 | | | PURCHASE | NY | 10577 |
| 10946856 | NATIONAL SHOPPING PLAZAS INC | GEORGE HANUS | 200 WEST MADISON ST | SUITE 4200 | | CHICAGO | IL | 60606-3465 |
| 10947674 | NATIONAL SHOPPING PLAZAS INC | GEORGE HANUS | 3 MANHATTANVILLE ROAD | SUITE 202 | | PURCHASE | NY | 10577 |
| 11626676 | NC Center,Inc | Attn: Brian Armstrong | NG CENTER INC | PO BOX 53646 | | FAYETTEVILLE | NC | 28305 |
| 11850687 | NC-GARNER WHITE-DDP TIC, LLC | ATTN: BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS RD | STE 20 | RALEIGH | NC | 27615 |
| 11850688 | NC-MEBANE GARRETT-VRX, LLC | ATTN: BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD | SUITE 20 | RALEIGH | NC | 27615 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850689 | NED LITTLE ROCK LLC | PENN KOUTROUMANIS OUTLETS OF LITTLE ROCK | PO BOX 419207 | | | BOSTON | MA | 02241-9207 |
| 10947300 | NEI PROPERTIES LLC | BETTY NEUENSCHWANDER | CHAMBER OF COMMERCE BLDG | 39-01 MAIN ST | | FLUSHING | NY | 11354 |
| 11625406 | New Center, LLC | Attn: Jeanne Gross | NAI Commerce One | NAI Commerce One | 3031 WEST GRAND BLVD. | DETROIT | MI | 48202 |
| 11625407 | New Century Associates Group, L.P. | Attn: David Goodman | Retail Strategy | Retail Strategy | 2010 County Line Road | HUNTINGDON VALLEY | PA | 19006 |
| 11625408 | New Creek II, LLC | Attn: Amy Daniels | 1621 B South Melroase | | | Vista | CA | 92081 |
| 11625409 | New England Development | Attn: Jonathan Kaplan | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | BOSTON | MA | 02116 |
| 11625400 | New Link Management Group | PO BOX 17710 | | | | Richmond | VA | 23226 |
| 11850678 | NEW MARKET PROPERTIES LLC | ATTN: THERESA NABORS | PO BOX 955607 | CBL# 0043 | | ST LOUIS | MO | 63195-5607 |
| 11850680 | NEW MARKET PROPERTIES LLC | THERESA NABORS JONES LANG LASALLE INC. | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | | CHICAGO | IL | 60694-5028 |
| 11850679 | NEW MARKET PROPERTIES LLC | THERESA NABORS HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 |
| 11625401 | New Port Richie Development Company LLC | Attn: Brendon Ruth | RAF HIGHWAY 61 REVISITED LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 |
| 11625403 | New River real Estate Investments | Attn: Will Allen | CFS ASSOCIATES LLC | C/O HARPER ASSOCIATES LLC | 7113 THREE CHOPT ROAD, SUITE 210 | RICHMOND | VA | 23226 |
| 11850681 | NEW WESTGATE MALL LLC | ATTN: JONATHAN KAPLAN | NEW WESTGATE MALL LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | BOSTON | MA | 02116 |
| 11625392 | Newage PHM, LLC | Attn: PATSY MA | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | BOSTON | MA | 02116 |
| 11625393 | Newburgh Plaza, LLC | Attn: Simon Jonna | NEWBURGH PLAZA LLC | 1334 MAPLELAWN DR | | TROY | MI | 48084 |
| 11626678 | Newman Development Co | Attn: George Akel | VESTAR PARK LLC | PO BOX 678 | | VESTAL | NY | 13851-0678 |
| 10947396 | NEWMARKET PLAZA ASSOCIATES, LLC | ROBERT BROWN | NEWMARK MERRILL COMPANIES, LLC | 5850 CANOGA AVENUE | SUITE 650 | WOODLAND HILLS | CA | 91367 |
| 11624732 | NewQuest Properties | Attn: Steven Karp | 8827 WEST SAM HOUSTON PKWY N | SUITE 200 | | HOUSTON | TX | 77040 |
| 11850682 | NHSE QUESNEL LAKE, LLC AND HUNTER RETAIL, LLC | ATTN: JUSTIN ELLER | TOWER STAR CORPORATION | C/O CASE POMEROY PROPERTIES | PO BOX 863509 | ORLANDO | FL | 32886-3509 |
| 10947404 | NIGRO COMPANIES | STEVE POWERS | MALTA ASSOCIATES LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOOES BOULDVARD | ALBANY | NY | 12211 |
| 11850683 | NINE ISLANDS I LLC | ATTN: JOE VIEIRA | NINE ISLANDS I LLC | C/O THE VIEIRA COMPANY | 227 N SANTA CRUZ AVE SUITE B | LOS GATOS | CA | 95030 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11749285 | NMC ANAHEIM, LLC, RLM FAMILY PROPERTIES, LLC AND ANAEHIM ISLAND PARTNERS, LLC | DARREN BOVARD NMC ANAHEIM, LLC C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE SUITE 650 | | | WOODLAND HILLS | CA | 91367 | |
| 11625389 | Nooner Holdings | Attn: Jeff Gross | 21 LYNN BATTS LANE | SUITE 10 | | SAN ANTONIO | TX | 78218 | |
| 11625390 | Norco Corona Associates | Attn: Rosanna Dalat | NOM Franklin LLC | NOM Franklin LLC | 1160 HAMNER AVENUE | NORCO | CA | 92860 | |
| 11625380 | Norman Bobrow and Co.Inc. | Attn: Norman Bobrow | C/O NORMAN BOBROW & CO INC | 488 MADISON AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 10947752 | NORRIS & STEVENS | BRIAN MARTIN | C/O NORRIS & STEVENS INC | PO BOX 4245 | | PORTLAND | OR | 97208-4245 | |
| 11624438 | North American Development Group | Attn: David Abers | 400 Clematis Street | Suite 201 | | West Palm Beach | FL | 33401 | |
| 10947403 | NORTH AMERICAN REAL ESTATE | COREY BRUCE | 48 EAST OLD COUNTRY | SUITE 203 | | MINEOLA | NY | 11501 | |
| 11850672 | NORTH PARK SHOPPING CENTRES LIMITED | 700 APPLEWOOD CRES | | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11850673 | NORTH PLAINS MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11625384 | North Platte Associates, LLC. | Attn: Brett Heimes | 11506 NICHOLAS STREET | SUITE 200 | | OMAHA | NE | 68154 | |
| 11850674 | NORTH PLAZA I, LLC, NORTH PLAZA II, LLC AND NORTH PLAZA III, LLC | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 11625385 | North Star Development Corp | Attn: Tom Wang | North Shore Properties Group, LLC | North Shore Properties Group, LLC | 1290 NORTH BRIDGE ST | CHILLICOTHE | OH | 45601 | |
| 11850675 | NORTH STAR MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626681 | North Tryon Partners, LLC | Attn: Melissa Chanin | NORTH TRYON PARTNERS LLC | C/O RIVERWOOD PROPERTIES LLC | PO BOX 724506 | ATLANTA | GA | 31139 | |
| 11625374 | Northcross II, LLC | Attn: Kristen Ervin | NORTHCROSS II LLC | 5950 FAIRVIEW ROAD | SUTIE 800 | CHARLOTTE | NC | 28210 | |
| 11625376 | Northgate Mall | Attn: Jason Shelton | 2030 Hamilton Pl Blvd | #500 | | CHATTANOOGA | TN | 37421 | |
| 11850676 | NORTHLINE COMMONS LLC | 400 CLEMATIS STREET | SUITE 201 | | | WEST PALM BEACH | FL | 33401 | |
| 10945900 | NORTHMARQ | KEVIN DEXTER | NORTH BRANCH OUTLET PARTNER LLC | C/O NORTHMARQ REAL | SDS-12-2659, PO BOX 86 | MINEAPOLIS | MN | 55486-2659 | |
| 11850677 | NORTHPARK PARTNERS, LP | ATTN: DEREK WOOD | NORTH BRANCH OUTLET PARTNER LLC | C/O NORTHMARQ REAL SDS-12-2659 | PO BOX 86 | MINEAPOLIS | MN | 55486-2659 | |
| 11626673 | NorthPoint Powell Partners | Attn: Seth Benhard | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 22102 | |
| 11625378 | Northport Corners, LLC c/o Sharp Realty and Management, LLC | Attn: Samuel Sharp | 400 UNION HILL | SUITE 300 | | BIRMINGHAM | AL | 35209 | |
| 11850666 | NORTHTOWN LLC | ATTN: ANDREA JUNIER | EXCEL PROPERTY MANAGEMENT | 2875 C NORTHTOWN LANE | | RENO | NV | 89512 | |
| 11625369 | Northwest Crossing, LLC | Attn: Eric Hutchins | C/O SHOPONE CENTERS REIT INC | 10100 WATERVILLE STREET | | WHITEHOUSE | OH | 43571 | |
| 11850667 | NORTON (NORTON) SRX, LLC | ATTN: BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 10947599 | NORTON NORTON SRX LLC | FRED VEITCH | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS RD | SUITE 201 | RALEIGH | NC | 27615 | |
| 11850668 | NP UPTOWN, LLC | ATTN: RICHELLE EVANS | C/O NORTHPOND PARTNERS | 445 N WELLS ST | SUITE 302 | CHICAGO | IL | 60654 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 61 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| 11850669 | NTC-REG,, LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVENSVILLE | IN | 47715 | |
| 11850670 | OAK TREE THREE INVESTMENT, LLC | ATTN: MICHAEL PROCHELO | 1900 AVENUE OF THE STARS | SUITE 2475 | | LOS ANGELES | CA | 90067 | |
| 11850671 | OAKRIDGE MALL LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| 11850660 | OAKS MALL GAINESVILLE LIMITEDPARTNERSHIP | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850661 | OAKWOOD SHOPPING CENTER, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626674 | Oberstein Properties | Attn: David Oberstein | OBERSTEIN PROPERTIES, INC. | PO BOX 1477 | | SANTA FE | NM | 87504 | |
| 11850662 | OCALA CORNERS LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 10945865 | OMNIFEROUS VENTURES LLC | BI JIANG LIU | OMNIFEROUS VENTURES LLC | C/O BI JIANG LIU | PO BOX 78273 | BATON ROUGE | LA | 70837 | |
| 11850665 | ONTREA INC. | ATTN: OREN RUBIN | CF TORONTO EATON CENTRE 220 YONGE STREET SUITE 110 | BOX 511 | | TORONTO | ON | M5B 2H1 | CANADA |
| 11850664 | ONTREA INC. | ATTN: OREN RUBIN | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66Q-1485 PORTAGE AVENUE | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 11850654 | OPB REALTY INC. | #243 1 LONDONDERRY MALL NW | | | | EDMONTON | AB | T5C 3C8 | CANADA |
| 11850655 | OPB REALTY INC. | 7001 MUMFORD RD | HALIFAX PLACE | SUITE 203 | | HALIFAX | NS | B3L 4R3 | CANADA |
| 11850656 | ORANGE IMPROVEMENTS PARTNERSHIP | ATTN: BROOKE STEVENS | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| 11625358 | ORCC-Staples, LLC | Attn: Karen Ward | OPUS NW, LLC | OPUS NW, LLC | 1345 B OAK RIDGE TURNPIKE | OAK RIDGE | TN | 37830 | |
| 11625359 | Original Del Mesa Partners LP | Attn: Robert Ayoub | MIMCO INC | 6500 MONTANA | | EL PASO | TX | 79925 | |
| 11625360 | Orion Venture XI Jupiter, LLC | Attn: Steve Altemare | 6711 GLEN BURNIE RETAIL LLC | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| 11625361 | Orlando Corporation | Attn: Dan Hyde | ORCHARD MARKET PARTNERS Lp | C/O LS CAPITAL INC | 13949 VENTURA BLVD, SUITE 300 | SHERMAN OAKS | CA | 91423 | |
| 10947562 | OTTER CREEK, LLC | JAMES PRENDAMANO | OTTER CREEK SHOPPING CENTER LLC | 75 REMITTANCE DRIVE | SUITE 3041 | CHICAGO | IL | 60675-3041 | |
| 10946792 | OVP MANAGEMENT INC. | ROBERT BARSAMIAN | OVP MANAGEMENT INC | 13 SETTLERS GREEN | | NORTH CONWAY | NH | 03860 | |
| 11626666 | Owantonna Properties LLC | Attn: Brent Friendshuh | PO BOX 194 | | | CLEARWATER | MN | 55320 | |
| 11625355 | Oxford Development | Attn: Arthur DiDonato | SOUTHCENTRE MALL | 100 ANDERSON ROAD SE | UNIT 142 MALL ADMIN OFFICE | CALGARY | AB | T2J 3V1 | Canada |
| 11625344 | OXFORD IN TRUST FOR SQUARE ONE SQUARE ONE SHOPPING CENTRE | Attn: Tori Nixon | 10025-102A AVENUE | SUITE 1700 OXFORD TOWNER | | EDMONTON | AB | T5J 2Z2 | Canada |
| 10947848 | PACIFIC ASSET ADVISORS, INC. | GREG CLOSE | 14205 SE 36+TH STREET | SUITE 215 | | BELLEVUE | WA | 98006 | |
| 11625347 | Pacific CVM Holdings, LLCPacific CVM Management LLC | Attn: Peter Moersch | LONDONDERRY SHOPPING CENTRE | #243 1 LONDONDERRY MALL NW | | EDMONTON | AB | T5C 3C8 | Canada |
| 11625348 | Pacific Oak Properties, Inc. | Attn: John Paul Kent | 15335 CALLE ENRIQUR | #4 | | MORGAN HILLS | CA | 95037 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10947452 | PACIFICA RETAIL | JOHN APPELBE | LDR CAMELBACK LLC | C/O PACIFICA RETAIL | 28001 E CAMELBACK RD, STE 450 | PHOENIX | AZ | 85016 |
| 11850657 | PADDOCK PLACE GP | ATTN: JIM STADLER | 3309 FAIRMONT DRIVE | | | NASHVILLE | TN | 37203 |
| 11625338 | Palisades Development | Attn: Brad Rohrbaugh | RL GVS PARTNERS LLC | C/O BENNETT WILLIAMS REALTY INC | 3528 CONCORD ROAD | YORK | PA | 17402 |
| 10947029 | PALM BAY WEST LLC | ALBERTO DAYAN | PALM BAY WEST LLC | 361 NE 167TH STREET | | NORTH MIAMI BEACH | FL | 33162 |
| 11850658 | PALM BEACH OUTLETS I, LLC | ATTN: KAREN TRENTMAN | ASHEVILLE OUTLETS | C/O NEW ENGLAND DEVELOPMENT | ATTN: KELLY HART ONE WELLS AVENUE | NEWTON | MA | 02459 |
| 11850659 | PALM SPRINGS MILE ASSOCIATION, LTD | ATTN: BEN BRODY | C/O PHILIPS INTERNATIONAL HOLDING C | 295 MADISON AVENUE 2ND FLOOR | | NEW YORK | NY | 10017 |
| 11625341 | PAPF Albuquerque, LLC | Attn: Dayna Desmond | FAR NORTH LLC | 2400 LOUISIANA BLVD NE | BUILDING 1 SUITE 300 | ALBUQUERQUE | NM | 87110 |
| 11850648 | PAPPAS UNION CITY NO. 2, L.P. | LIZA MORRIS | INVERNESS REGIONAL LLC | C/O BRUCE STUMPF INC | 2120 DREW STREET | CLEARWATER | FL | 33765 |
| 10947045 | PARADIGM PROPERTIES | HALLE GREENHUT | C/O PARADIGM PROPERTIES OF OHIO | 2600 CORPORATE EXCHANGE DRIVE | | COLUMBUS | OH | 43231 |
| 11850649 | PARADISE LAKES STATION LLC | ATTN: LAURA RITTER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 |
| 11625343 | Paradise Marketplace LLC | Attn: Al Twainy | PARADISE MARKET PLACE, LLC | C/O INVESTMENT CONCEPTS, INC | 1667 E. LINCOLN AVENUE | ORANGE | CA | 92865 |
| 10945733 | PARAMOUNT ASSETS | TIMOTHY KUPETZ | 186 MARKET LLC | PO BOX 32190 | | NEWARK | NJ | 07102 |
| 11625332 | Paramount Newco Realty, LLC - Cherry Hill | Attn: Arlene Gray | C/O PROPERTY MGMT ALTERNATIVES | 120 NORTH POINTE BLVD | SUITE 301 | LANCASTER | PA | 17601 |
| 10947667 | PARAMOUNT REALTY SERVICES, INC. | MAURICE ZEKARIA | ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 |
| 10947296 | PARAMOUNT REALTY SERVICES, INC. | LEE ZEKARIA | ROOSEVELT II ASSOCIATES LP | C/O PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70, SUITE 2000 | LAKEWOOD | NJ | 08701 |
| 10945765 | PARAMOUNT REALTY SERVICES, INC. | AMANDA WALKER | BERKSHIRE SQUARE INVESTORS LLC | C/O PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70, SUITE 2000 | LAKEWOOD | NJ | 08701 |
| 11638530 | PARDIECK DEVELOPMENT, LLC | BRENT SCHAEFER 2405 BEAM ROAD | | | | COLUMBUS | IN | 47203 |
| 11626669 | Park Madison Property Management | Attn: Russell Freeman | SUSO 4 WEST VALLEY LP | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | CLEVELAND | OH | 44194-4773 |
| 11850650 | PARK PLACE RETAIL PARTNERS | ATTN: NANCY ANDERSON | PARDIECK DEVELOPMENT, LLC | 2405 BEAM ROAD | | COLUMBUS | IN | 47203 |
| 11626658 | Park West Village Phase I, LLC | Attn: Shannon Dixon | C/O CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 |
| 10817992 | PARKER GREENFIELD LLC | 60 HILLSIDE AVENUE | | | | MANHASSET | NY | 11030 |
| 11850651 | PARKS AT ARLINGTON, LLC | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850652 | PARKWAY EQUITY CORP | ATTN: JERRY SCHULMAN | PARKWAY EQUITY CORP | PO BOX 1101 | | SOUTHPORT | CT | 06890-2101 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11625327 | Parkway Venture, LLC | Attn: Sheila Eisenberg | PARKWAY VENTURE LLC | C/O JOHN SASSARIS | MB FINANCIAL BANK, 800 W MADISION ST 3RD FLOOR | CHICAGO | IL | 60607 | |
| 11850653 | PARTNERS ABILENE LLC | ATTN: DANIEL FRIEDMAN | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11625329 | Patchwork Farms PB, LLC | Attn: Erik Schatz | Retail Specialists, LLC | Retail Specialists, LLC | 3036 HEALTHY WAY | VESTAVIA HILLS | AL | 35243 | |
| 11625330 | Pathfinder 315 LLC | Attn: John Appelbe | 9690 DEBARTOLO CAPITAL PARTNERSHIP | 1361 MOMENTUM PLACE | | CHICAGO | IL | 60689-5311 | |
| 11850642 | PAVILION OF TURKEY CREEK | ATTN: RANDY GIRALDO | C/O PENCE GROUP INC | 11708 BOWMAN GREEN DR | | RESTON | VA | 20190-3501 | |
| 11850643 | PAVILIONS AT BUCKLAND HILLS L.L.C | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626661 | PCDF Properties, LLC. | Attn: Jodi Butschek | PO BOX 208420 | | | DALLAS | TX | 75320-8420 | |
| 11850644 | PEACHTREE MALL L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST SUITE 300 | | | CHICAGO | IL | 60654 | |
| 11850645 | PEACHTREE SQUARE, LLC | FRASER GOUGH PDT MANAGEMENT, INC | PDT MANAGEMENT, INC | 3200 HOLCOMB BRIDGE RD | | NORCROSS | GA | 30092 | |
| 11625320 | Pearl Brittain,Inc. | Attn: Cynthia Fletcher | ATTN CYNTHIA FLETCHER | 1422 BURTONWOOD DRIVE | | GASTONIA | NC | 28054 | |
| 11850646 | PEMBROKE LAKES MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850647 | PENSIONFUND REALTY LIMITED | SUITE 2201 | 2929 BARNET HWY | | | COQUITLAM | BC | V3B 5R5 | CANADA |
| 11625322 | Pergament Properties | Attn: Cathy Dubas | COMMERCE PARK REALTY LLC | C/O PEREGRINE PROPERTY MGMTN | 20 NEWMAN AVE, SUITE 1005 | RUMFORD | RI | 02916 | |
| 11850636 | PERIMETER MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11625323 | Persac Properties | Attn: David Persac | PERRY CREEK INVESTORS LLC | WOODSONIA REAL ESTATE INC | 17007 MARCY STREET, SUITE 2 | OMAHA | NE | 68118 | |
| 11850637 | PETER P. BOLLINGER INVESTMENT COMPANY LLC | CANDICE HARPER BOLLINGER INVESTMENT COMPANY, LLC | P.O. BOX 3358 | | | MANHATTAN BEACH | CA | 90266 | |
| 10947068 | PETERSON COMPANIES | KIM CROSS | NATIONAL HARBOR K RETAIL LLC | C/O THE PETERSON COMPANIES | 12500 FAIR LAKES CIRCLE, SUITE 400 | FAIRFAX | VA | 22033 | |
| 11850638 | PETRIE RICHARDSON VENTRUES, LLC | ATTN: KIM CROSS | THE CENTRE AT FORESTVILLE LLC | C/O PETRIE ROSS VENTURES | 1919 WEST ST SUITE 100 ATTN ACCOUNTS RECEIVABLE | ANNAPOLIS | MD | 21401 | |
| 11625314 | Petrovich Development | Attn: Paul Petrovich | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| 10945981 | PETTINARO CORPORATION | GREGORY PETTINARO | C/O CORNERSTONE MGMT SYS INC | 271 MADISON AVE | SUITE #800 | NEW YORK | NY | 10016 | |
| 11850639 | PFP 3 ADAMS DAIRY, LLC | ATTN: ALEX CORNO | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11850632 | PGIM REAL ESTATE | ATTN: NORA FOLEY | PR II/RP STAPLES MILL MARKETPLACE LLC | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD SUITE 300 | VIENNA | VA | 22182 |
| 11850630 | PGIM REAL ESTATE | ATTN: DAVID FASANO | PRII NEW TAMPA CENTER, LLC | C/O SEC COMMERCIAL REALTY GROUP | 3815 PLEASANT HILL ROAD | KISSIMMEE | FL | 34746 |
| 11850641 | PGIM REAL ESTATE | ATTN: DAVID FASANO | PO BOX 978850 | | | DALLAS | TX | 75397-8850 |
| 11850631 | PGIM REAL ESTATE | ATTN: KAREN MIKULSKI | PR HABOUR VIEW EAST, LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PARKWAY 12TH FLOOR | ATLANTA | GA | 30339 |
| 11850633 | PGIM REAL ESTATE | ATTN: SUSIE DRESSLER | 321 N. CLARK STREET | SUITE 3400 | | CHICAGO | IL | 75373 |
| 11850634 | PGIM REAL ESTATE | NED BROOKS TLS GROUP LLC | C/O HAMPTON PROPERTIES INC | PO BOX 780225 | | PHILADELPHIA | PA | 19178-0225 |
| 11625317 | Phillips Edison and Co, LLC | Attn: Jeff Lewis | PHILLIPS EDISON and CO., LLC | C/O WEITZMAN | 4200 NORTH LAMAR, SUITE 200 | AUSTIN | TX | 78756 |
| 11626663 | Phillips Edison and Company | Attn: Josh Harris | PO BOX 9909 | | | GREENWOOD | MS | 38930 |
| 11625318 | Phillips Edison and Company | Attn: Christopher Winchester | 118-21 QUEENS BLVD | SUITE 316 | | FOREST HILLS | NY | 11375 |
| 11850635 | PHILLIPS EDISON AND COMPANY | ATTN: RYAN ARCESE | 222 CENTRAL PARK AVE. | STE. 2100 | | VIRGINIA BEACH | VA | 00000 |
| 11626657 | Pine Ridge Mall JC, LLC | Attn: Don Zebe | PO BOX 561 | | | POCATELLO | ID | 83204 |
| 11626646 | Pinnacle North | Attn: Heather Hill | PO BOX 75123 | | | CAROL STREAM | IL | 60132-3667 |
| 11626647 | Pintzuk Brown Realty Group | Attn: Anthony Sembelo | ATTN REAL ESTATE DEPT | PO BOX 568367 | | ORLANDO | FL | 32856 |
| 10946952 | PIPCO REAL ESTATE | CURTIS NASSAU | INACTIVE 01/17/19 | PO BOX 74696 | | CLEVELAND | OH | 44194-4696 |
| 11626649 | Pittsburgh SSW1 Note Owner | Attn: Jonathon Reeser | C/O ARCADIA MANAGEMENT GROUP INC | PO BOX 10 | | SCOTTSDALE | AZ | 85252 |
| 11625306 | PJR Properties, LLC | Attn: Brandi Pitkanen | PITTSBURGH PARKING AUTHORITY | 232 BLVD OF THE ALLIES | | PITTSBURGH | PA | 15222-1616 |
| 11850624 | PK I PLAZA 580 SC LP | ATTN: BRIAN ALT | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 |
| 11850625 | PK I SUNSET ESPLANADE LLC. | PK I SUNSET ESPLANADE LLC | ONE EAST WASHINGTON ST | SUITE 430 | | PHOENIX | AZ | 85004 |
| 11850626 | PK II FRONTIER VILLAGE SC LLC | ATTN: KRISTINA BURMEISTER | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 |
| 11626650 | PK Investment Associates, LLC | Attn: Davis Willis | C/O BIANCO PROPERTIES | PO BOX 411273 | | CREVE COEUR | MO | 63141 |
| 11626651 | Plainview Ave Associates | Attn: Randall Briskin | NORTH RIVERSIDE PARK ASSOCIATES LLC | PO BOX 7001 | | METAIRIE | LA | 70010 |
| 11625307 | Plaistow Center LLC. | Attn: Adam Rosenzweig | 125 HALF MILE RD | SUITE 207 | | RED BANK | NJ | 07701 |
| 10947531 | PLATINUM PROPERTIES | JEFF HAGEN | DAKOTA UPREIT LIMITED PARTNERSHIP | C/O RMA REAL ESTATE SERVICES | 1660 HWY 100, SUITE 210 | ST LOUIS PARK | MN | 55416 |
| 11625297 | Plaza at Jordan Landing, L.L.C. | Attn: Amy Lopez | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST | SUITE 5 | FLORIDA | NY | 10921 |
| 11850627 | PLAZA BONITA LLC | ATTN: MICHAEL ESPOSITO | PLAZA BONITA LLC | PO BOX 55879 | | LOS ANGELES | CA | 90074-5879 |
| 11850628 | PLAZA DEL CARIBE, S.E. | PLAZA DEL CARIBE, S.E. | ATTN: RAFAEL RUIZ | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11625298 | Plaza Del Obispo, LLC | Attn: Randy Dalby | PLAZA DEL OBISPO LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 |
| 11625299 | Plaza Fiesta, LLC | Attn: Ari Meyer | 720 S. Colorado Blvd. | PH North | | DENVER | CO | 80249 |
| 11850629 | PLAZA LAS AMERICAS, INC. | PLAZA LAS AMERICAS, INC. | ATTN: RAFAEL RUIZ | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 |
| 11850618 | PLP-PV, LLC | STEVEN FRIED PLAZOLETA DE ISLA VERDE | SE PMB 344 1353 CARRETERA 19 | | | GUAYNABO | PR | 00966-2700 |
| 11626641 | Plymouth Center Limited Partnership | Attn: Brendon Ruth | C/O CHASE PROPERTIES | PO BOX 92317 | | CLEVELAND | OH | 44193 |
| 11625290 | Plymouth Retail Partners, LLC | Attn: Rebekah Buck | PLYMOUTH RETAIL PARTNERS LLC | C/O SOUTHSIDE COMMERCIAL PARTNERS L | 2550 UNIVERSITY AVE WEST, STE 416-S | ST PAUL | MN | 55114 |
| 11626642 | PMPC, LLC | Attn: Jean Gilbo | C/O HOMKOR INC | PO BOX 10750 | | KANSAS CITY | MO | 64188 |
| 10944920 | POINT COMMERCIAL | KATHY LEAHY | POINT COMMERCIAL | POINT COMMERCIAL | 800 EAST HIGH ST | CARLISLE | PA | 17013 |
| 11850619 | POINTE PLAZA DEVELOPMENT LLC | ATTN: JUSTINE O'BRIEN | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARKE DR NORTH 200 C | | LIVONIA | MI | 48152 |
| 11625293 | Polsinelli PCWDDMMB, LLC | Attn: Christian Ablah | WDDMMB, LLC | POLSINELLI PC | 1707 N WATERFRONT PKWY | WICHITA | KS | 67206 |
| 11626643 | Ponca Partners LLC | Attn: Homer Nicholson | PO BOX 784116 | | | PHILADELPHIA | PA | 19178-4116 |
| 11625294 | Popeye Assets, LLC. | Attn: Michael Papilsky | C/O PARKOFF MANAGEMENT | 98 CUTTER MILL ROAD | SUITE 444S | GREAT NECK | NY | 11021 |
| 10947967 | PORT AUTHORITY | MARK SPECTOR | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| 11850620 | PORT CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: JASON SHELTON | 2030 HAMILTON PL BLVD #500 | | | CHATTANOOGA | TN | 37421 |
| 11850621 | PORTLAND CASCADE BUILDING LLC | ATTN: DIANNE SEWARD | PORTLAND CASCADE BUILDING LLC | PO BOX 1254 LOCATION 429 | | SPOKANE | WA | 99210 |
| 11850622 | POST & WICKHAM CORP | 901 SOUTH FEDERAL HIGHWAY | SUITE 101 | | | FORT LAUDERDALE | FL | 33316 |
| 11850623 | POST ROAD PLAZA LEASEHOLD, LLC | ATTN: JEFF SINACORE | C/O LEVIN MANAGEMENT | PO BOX 326 | | PLAINFIELD | NJ | 07061 |
| 11850612 | PR CAPITAL CITY LIMITED PARTNERSHIP | ATTN: TONY DILORETO | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 |
| 11625288 | PR Jacksonville LPPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 |
| 11625289 | PR MagnoliaPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 |
| 11625278 | PR North Dartmouth LLCPREIT Services, LLC | Attn: Tony DiLoreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 |
| 11850613 | PR PATRICK HENRY LLC | ATTN: TONY DILORETO | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850614 | PR PRINCE GEORGES PLAZA LLC | ATTN: TONY DILORETO | PR PRINCE GEORGE'S PLAZA LLC | PREIT SERVICES, LLC 200 SOUTH BROAD STREET 3RD FL | SOUTH BROAD STREET 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 11850615 | PR SPRINGFIELD TOWN CENTER LLC | ATTN: TONY DILORETO | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 11625272 | PR Valley View LPPREITPREIT Services, LLC | Attn: Tony Diloreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 11625273 | PR Viewmont LPPREIT Services, LLC | Attn: Tony Diloreto | PREIT ASSOCIATES LP | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 11850616 | PR WOODLAND LIMITED PARTNERSHIP | ATTN: TONY DILORETO | PR WOODLAND LP PREIT SERVICES, LLC | 200 SOUTH BROAD STREET | 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 10945633 | PRESTIGE NYC | ERIC SHALEM | BERKSHIRE MALL LLC | PO BOX 510159 | | PHILADELPHIA | PA | 19175-0159 | |
| 10947117 | PRESTIGE PROPERTIES & DEVELOPMENT | MARANDA ASHKAR | PAN GROUP PROPERTIES | PAN GROUP PROPERTIES | 17681 DALE MABRY HWY N | LUTZ | FL | 33548 | |
| 11626634 | Price Edwards & Company | Attn: Everest Ernst | 310 SOUTH MISSOURI | PO BOX 986 | | CLAREMORE | OK | 74018-0986 | |
| 11850617 | PRICE-ASG, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11625277 | Primaris | Attn: Leigh Murray | 519 WESTMORLAND ROAD | | | SAINT JOHN | NB | E2J 3W9 | Canada |
| 11235696 | PRIMARIS | 1381 REGENT STREET | | | | FREDERICTON | NB | E3C 1A2 | CANADA |
| 10946257 | PRIMARIS MANAGEMENT INC | LEIGH MURRAY | 501 1ST AVENUE SOUTH UNIT 131 | PARK PLACE SHOPPING CENTRE | | LETHBRIDGE | AB | T1J 4L9 | CANADA |
| 11235701 | PRIMARIS MANAGEMENT INC | 0180-2271 1 HARVEY AVENUE | GST 895062974RT0001 | | | KELOWNA | BC | V1Y 6H2 | CANADA |
| 11850607 | PRIMARIS MANAGEMENT INC | ATTN: VICE PRESIDENT, LEGAL | 26 WELLINGTON ST EAST | SUITE 400 | | TORONTO | ON | M5E 1S2 | CANADA |
| 11625271 | Prime Real Estate US II Properties Inc. | Attn: Andrew Allemand | 1201 SHERBROOKE WEST | | | MONTREAL | QC | H3A 1H9 | Canada |
| 11850608 | PRINCE KUHIO PLAZA, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11626635 | Prince of Orange, LLC | Attn: Lewis White | HULL STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 11850609 | PRING CORPORATION | 15404 E SPRINGFIELD AVE | SUITE 200 | | | VERADALE | WA | 99037 | |
| 11625261 | ProEquity Asset Management | Attn: Rick Turner | MSCI 2007 IQ14 EAST BELL ROAD LLC | C/O PROEQUITY ASSET MGMT | 4980 HILLSDALE CIRCLE, SUITE A | EL DORADO HILLS | CA | 95762 | |
| 11625262 | Promenade Nevada, LLC, successor in interest to Hillsboro Promenade, LLC | Attn: Jocelyn Burmester | C/O WYSE REAL ESTATE ADVISORS | 810 SE BELMONTH STREET | SUITE 100 | PORTLAND | OR | 97214 | |
| 10945403 | PROPERTY COMMERCE | JODI BUTSCHEK | PO BOX 771149 | | | HOUSTON | TX | 77215-1149 | |
| 11626637 | Property Commerce Management Co | Attn: Jodi Butschek | PO BOX 771149 | | | HOUSTON | TX | 77215 | |
| 10945774 | PROPERTY ONE, INC. | MICHELE CASI | BEAU BOX PROPERTY MANAGEMENT | BEAU BOX PROPERTY MANAGEMENT | 6725 SIEGEN LANE | BATON ROUGE | LA | 70809 | |
| 11626638 | Provest Lincoln Center, LLC | Attn: John Perri, Jr | PO BOX 515 | | | HUDSON | NY | 12534 | |
| 11625264 | Providence Development | Attn: Angie Miller | FORTUNA COMMONS INVESTMENTS LLC | 7508 E CAMELBACK RD | | SCOTTSDALE | AZ | 85251 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850610 | PROVIDENCE MARKETPLACE, LLC | ATTN: DAVID ROTH | ATTN: 23001 PROVIDENCE MARKETPLACE | PO BOX 350018 | | BOSTON | MA | 02241-0518 |
| 11626628 | Pryor Bacon Company | Attn: Pryor Bacon | PO BOX 23224 | | | CHATTANOOGA | TN | 37422 |
| 11850611 | PSM ALABAMA HOLDINGS, LLC | ATTN: JAMIE GOLOMB | C/O CROSSMAN & CO | 3333 SOUTH ORANGE AVE | SUITE 201 | ORLANDO | FL | 32806 |
| 11850600 | PSM CENTERVILLE, LLC | ATTN: KELSEY SAMSON | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 11850601 | PSM NAVARRE, LLC | ATTN: KIMBERLY GUNN | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 11850602 | PSM NORTH CAROLINA HOLDINGS, LLC | ATTN: TOMMY TRIMBLE | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 11850603 | PT-USRIF MERIDIAN, LLC | ATTN: ALEX CORNO | C/O PINE TREE COMMERCIAL REALTY LLC | 40 N SKOKIE BLVD SUITE 610 | | NORTHBROOK | IL | 60062 |
| 10947426 | PUBLIX SUPER MARKETS INC. | PAMELA KITTERMAN | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 10947340 | PUBLIX SUPER MARKETS INC. | TJ HOFFMANN | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 10948115 | PUBLIX SUPER MARKETS INC. | JOHN KRUSZEWSKI | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 10946563 | PUBLIX SUPER MARKETS INC. | COURTNEY STONE | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 11626632 | Publix Super Markets, Inc. | Attn: Sandra Woodworth | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 |
| 11749295 | PUBLIX SUPER MARKETS, INC. | ON SITE AGENT PUBLIX SUPER MARKETS, INC. | PO BOX 407 | | | LAKELAND | FL | 33802-0407 |
| 11624429 | Publix Super Markets, Inc. | Attn: Allison Davis | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 |
| 11625253 | PWREI Greensburg, LLC. | Attn: Dennis Johnson | Site Advantage | Site Advantage | 508 GREENSBURG COMMONS | GREENSBURG | IN | 47240 |
| 11850604 | PYRAMID WALDEN COMPANY, L.P. | ATTN: ROBERT COLEMAN | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 | DEPT 496 | BUFFALO | NY | 14267 |
| 11850605 | QCM PARTNERS, LLC | ATTN: ANGIE KORY | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 |
| 11850594 | QKC MAUI OWNER, LLC | ATTN: DEVEN HIGA | C/O JONES LANG LASALLE AMERICAS IN GA | ATTN: BILLING FOR HOUSTON COUNTY | PO BOX 95028 | CHICAGO | IL | 60694-5028 |
| 11625242 | QPM Enterprises | Attn: Laura DeLaRosa | 3109 N ST MARY'S | | | SAN ANTONIO | TX | 78212 |
| 10816363 | QUARTIER DIX30 MANAGEMENT LP | 9160 LEDUC BOULEVARD | SUITE 210 | | | BROSSARD | QC | J4Y 0E3 | CANADA |
| 11850595 | QUEBEC VILLAGE JG, LIMITED | ATTN: RITA BAILEY | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 |
| 10944817 | QUINE & ASSOC | VY LE | C/O QUINE & ASSOCIATES INC | 301 SOUTH SHERMAN STREET | SUITE 100 | RICHARDSON | TX | 75081 |
| 11625236 | Quine & Associates, Inc. | Attn: John Hedrick | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 |
| 11625238 | R & M Retail | Attn: Bobby Bridges | R&M RETAIL LP | C/O V3 CAPTIAL GROUP LLC | 1009 MAITLAND CC BLVD, STE 209 | MAITLAND | FL | 32751 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11625239 | R J Waters and Assoc | Attn: Kevin Lahn | FPT LLC | THE R.H. JOHNSON COMPANY | 4520 MADISON AVE, SUITE 300 | KANSAS CITY | MO | 64111 |
| 11625240 | R K Centers | Attn: Andrew Fisch | RK Bellevue LLC | RK Bellevue LLC | 16850 COLLINS AVE | SUNNY ISLES BEACH | FL | 33160 |
| 10946163 | R. POLTL & ASSOC | BRENDA BENNINGHOFF | PO BOX 3418 | | | SAN LUIS OBISPO | CA | 93403 |
| 10946749 | R.H. LEDBETTER PROPERTIES, LLC | DAVID LEDBETTER | 106 EAST 8TH AVENUE | | | ROME | GA | 30161-5204 |
| 11625231 | R.K.Pembroke, LLC | Attn: Andrew Fisch | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 |
| 11625232 | RAC Washington LLC | Attn: Austin Armstrong | 9853 BROOK ROAD LLC | 20808 LAYTON RIDGE DR | | LAYTONSVILLE | MD | 20882 |
| 11850596 | RACINE MALL, LLC | LEWIS WHITE RACINE MALL, LLC | C/O HULL PROPERTY GROUP | 1190 INTERSTATE PKWY | | AUGUSTA | GA | 30909 |
| 11850597 | RAINIER MOORE PLAZA ACQUISITIONS | ATTN: STEVE GREENWOOD | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 |
| 11850599 | RAINIER WHEATLAND ACQUISITIONS, LLC | ATTN: SCOTT TAYLOR | SADLER EQUITIES LLC | 10739 DEENWOOD PARK BOULEVARD | SUITE 300 | JACKSONVILLE | FL | 32256 |
| 11850598 | RAINIER WHEATLAND ACQUISITIONS, LLC | ATTN: SCOTT TAYLOR | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 |
| 11850588 | RAMCO JACKSONVILLE LLC | ATTN: DAVID ROTH | PO BOX 350018 | | | BOSTON | MA | 02241-0518 |
| 11850589 | RANCHO CORDOVA PROPERTY HOLDCO, LLC | ATTN: RYAN SCHNELL | RANCHO CORDOVA PROPERTY HOLDCO LLC | PO BOX 740551 | | LOS ANGELES | CA | 90074-0551 |
| 11850590 | RAPPAPORT | WILL COLLINS RAPPAPORT | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102 |
| 10947557 | RAPPAPORT MANAGEMENT COMPANIES | WILL COLLINS | PO BOX 360634 | | | PITTSBURGH | PA | 15251-6634 |
| 10947042 | RAPPAPORT MANAGEMENT COMPANIES | WILL COLLINS | C/O RAPPAPORT MGMNT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | MCLEAN | VA | 22102 |
| 10947446 | RAPPAPORT MANAGEMENT COMPANIES | ZACH ELCANO | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE | SUITE 830 | MCLEAN | VA | 22102 |
| 11850591 | RAYNHAM STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | PO BOX 368 | | | EMERSON | NJ | 07630 |
| 11626620 | Rayzor Ranch Marketplace Asociates, LLC | Attn: Melanie Dickenson | RAYZOR RANCH MARKETPLACE ASSOCIATES | C/O FIDELIS REALTY PARTNERS | DEPT C0501A, PO BOX 1529 | HOUSTON | TX | 77251 |
| 11625225 | RCC Tradewinds LLC | Attn: Roby Hackney | RCC Tradewinds, LLC | New Link Management Group | 1504 Santa Rosa Road, SUITE 100 | RICHMOND | VA | 23229 |
| 11626621 | RCG - Gulf Shores, LLC | Attn: Kevin Donegan | C/O RCG VENTURES I LLC | PO BOX 53483 | | ATLANTA | GA | 30355 |
| 11626611 | RCG Ventures, LLC | Attn: Kevin Donegan | PO BOX 206765 | | | DALLAS | TX | 75320-6765 |
| 11625226 | RCG Ventures, LLC | Attn: Kevin Donegan | 3060 PEACHTREE ROAD NW | SUITE 400 | | ATLANTA | GA | 30305 |
| 10947037 | RCG VENTURES, LLC | LEE ZIMMERMAN | C/O RCG VENTURES I LLC | PO BOX 53483 | | ATLANTA | GA | 30355 |
| 11850592 | RCG-SAVAGE MN, LLC | ATTN: MOLLY TOWNSEND | RCG-SAVAGE MN, LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | ATLANTA | GA | 30355 |
| 10945607 | RD MANAGEMENT | DARREN SASSO | RB SEMINOLE LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE, 10TH FL | NEW YORK | NY | 10019 |
| 11625229 | RD Management | Attn: Pascal Spagna | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | MANHASSET | NY | 11030 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11625227 | RD Management | Attn: Darren Sasso | MFB GLENVILLE OWNER LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVE, 10TH FLOOR | NEW YORK | NY | 10019 |
| 11850593 | RD-TULSA HILLS, LP | ATTN: CAITLIN SHORES | PO BOX 674451 | | | DALLAS | TX | 75267-4451 |
| 11850582 | READ INVESTMENTS | 2025 FOURTH STREET | | | | BERKELEY | CA | 94710 |
| 11625219 | Real Estate Investment and Design | Attn: Jim Smoot | 4812 S LINDBERGH BLVD | | | ST LOUIS | MO | 63126 |
| 10946984 | REAL REALTY | JEFFERY MOORE | REPUBLIC CULEBRA MARKET LLC | C/O USAA R/E COMPANY | 9830 COLONNADE BOULEVARD, SUITE 600 | SAN ANTONIO | TX | 78230-2239 |
| 11749301 | REAL SUB, LLC | ATTN: PAMELA KITTERMAN | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 11850584 | REAL SUB, LLC | ATTN: KELSEY SAMSON | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 11850587 | REAL SUB, LLC | ATTN: ALLISON DAVIS | BRE TARPON MIDPOINT CENTER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE 13TH FLOOR | NEW YORK | NY | 10017 |
| 11850576 | REAL SUB, LLC | ATTN: JOHN KRUSZEWSKI | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 11850579 | REAL SUB, LLC | COURTNEY STONE | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 11850586 | REAL SUB, LLC | ATTN: TJ HOFFMANN | 3300 PUBLIX CORPORATE PARKWAY | | | LAKELAND | FL | 33811 |
| 11625221 | Reavis Realty LLC | Attn: Bob Reavis | US REIF ARTESSA SAN ANTONIO TEXAS LLC | C/O REATA PROPERTY MGMT INC | 1100 NE LOOP 410, STE 400 | SAN ANTONIO | TX | 78209 |
| 11626614 | RED Development | Attn: Tamie Osterloh | BLUE SPRINGS PARTNERS LP | C/O RED DEVELOPMENT LLC | PO BOX 97291 | LAS VEGAS | NV | 89193-7291 |
| 11625222 | Redd Realty Services | Attn: Gordon Hanczar | BLUE ANGEL CROSSING | C/O REDD REALTY SERVICES | 4200 NORTHSIDE PKWY, BLDG 10, SUITE 101 | ATLANTA | GA | 30327-3080 |
| 10947920 | REDD REALTY SERVICES | WILL LYBROOK, IV | C/O REDD REALTY SERVICES | 4200 NORTHSIDE PKWY | BLDG 10, SUITE 101 | ATLANTA | GA | 30327-3080 |
| 11850580 | REDSTONE OPERATING LIMITED PARTNERSHIP | ATTN: ANDREW MALVEZZI | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 |
| 11850581 | REEF PLAZA, LLC | ATTN: ELIZABETH THALMAN | 336 EAST DANIA BEACH BLVD | | | DANIA BEACH | FL | 33004 |
| 11625212 | REG8 Mockingbird Commons, LLC | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 |
| 11625215 | Regency Centers Corp | Attn: Amy Shatzer | REGENCY CENTRE INVESTMENTS LLC | 12488 LAGRANGE ROAD | | LOUISVILLE | KY | 40245 |
| 11625206 | Regency Centers CorpRegency Centers Inc | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 |
| 11625210 | Regency Centers CorpRegency Commercial Associates LLC | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11625201 | Regency Centers LP | Attn: Will Damrath | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
|---|---|---|---|---|---|---|---|---|---|
| 11624386 | Regency Centers, LP | Attn: Will Damrath | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| 11625205 | Regency Elkins | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| 11625194 | Regency Oxford II LLC | Attn: Dan Brandon | 380 N. Cross Pointe Blvd. | | | Evensville | IN | 47715 | |
| 10946798 | REGENCY PROPERTIES | JENNIFER TABOR | 380 N. CROSS POINTE BLVD. | | | EVENSVILLE | IN | 47715 | |
| 11850570 | REGENCY SAVOY PLAZA LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 310 WEST 11TH STREET | | | VANCOUVER | WA | 98660 | |
| 11850571 | REGIONAL MALLS, LLC DBA MERCER MALL | ATTN: GREG OXFORD | REGIONAL MALLS, LLC DBA MERCER MALL | PO BOX 2275 | | LEXINGTON | KY | 40588 | |
| 11626606 | Regional Properties Inc | Attn: Nick Wirick | C/O COLLIERS INTL ASSET SERVICES LL | PO BOX 13470 | | RICHMOND | VA | 23225 | |
| 11850573 | RELATED COMPANIES | ATTN: AVI KOLLENSCHER | C/O RELATED MANAGEMENT | PO BOX 415545 | | BOSTON | MA | 02241-5545 | |
| 11850574 | RELIANCE REALTY ADVISORS | ATTN: THOMAS RAVENEL | RELIANCE REALTY ADVISORS | 204 S. MAIN STREET | | FOUNTAIN INN | SC | 29644 | |
| 11235399 | REMINGTON ADDISON PLAZA LLC | 8901 GOVERNORS ROW | | | | DALLAS | TX | 75247 | |
| 11850575 | REMINGTON CAMP BOWIE, LLC - FTI 8.24 | ATTN: SCOTT RODGERS | 8901 GOVERNORS ROW | | | DALLAS | TX | 75247 | |
| 11850564 | RENAISSANCE COMMERCIAL, LLC | RENAISSANCE COMMERCIAL PROPERTY LLC | ATTN: PROPERTY MANAGEMENT | PO BOX 670 | | UPLAND | CA | 91785 | |
| 11749304 | RESEARCH PARK SHOPPES, LLC | 24 S OAK FOREST DR | | | | OKATIE | SC | 29909-4243 | |
| 11625188 | Reta Property Management Inc | Attn: Don Thomas | RETA PROPERTY MANAGEMENT INC. | Realty Development Services, LLC | 260 E BASSE RD BLDG 1 | SAN ANTONIO | TX | 78209 | |
| 11850565 | RETAIL MANAGEMENT AND DEVELOPMENT | ATTN: CHARBEL DAHBOUR | PO BOX 419030 | | | BOSTON | MA | 02241 | |
| 10945873 | RETAIL PLANNING CORPORATION | FRASER GOUGH | MEPT WEST COBB MARKETPLACE | RETAIL PLANNING CORP | PO BOX 742227 | ATLANTA | GA | 30374-2227 | |
| 10947992 | RETAIL PLANNING CORPORATION | FRASER GOUGH | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 11850553 | RETAIL PROPERTIES OF AMERICA, INC. | ATTN: STACY SHORT | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| 11850568 | RETAIL PROPERTIES OF AMERICA, INC. | ATTN: ANN SMITH | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| 11850552 | RETAIL PROPERTIES OF AMERICA, INC. | ATTN: JASON KASAL | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | OAK BROOK | IL | 60523 | |
| 11850554 | REVENUE PROPERTIES COMPANY LIMITED | C/O CT REIT GP CORP | 2180 YONGE ST, 15N | | | TORONTO | ON | M4V 2P8 | CANADA |
| 11850555 | REVENUE PROPERTIES COMPANY LIMITED C/O MORGUARD INVESTMENTS | 6464 YOUNGE STREET | SUITE 232 | | | BRAMPTON | ON | M2M 3X4 | CANADA |
| 11625192 | Revenue Properties Southland Limited | Attn: Joshua Nolan | ADMINISTRATION OFFICE | SHOPPERS MALL | 1570 18TH ST | BRANDON | MB | R7A 5C5 | Canada |
| 11625193 | RG Real Estate Services | Attn: Reggie Greer | C/O R G REAL ESTATE SERVICES | 100 N DIXIELAND RD | SUITE C-3 | ROGERS | AR | 72756 | |
| 11625182 | Rice Lakes Cedar Mall, Inc | Attn: Craig Walker | SUSAN & RHUS PALUMBO | 1800 NE 114TH ST #2105 | | NORTH MIAMI | FL | 33181 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11626599 | Richland Meadows Management, LLC | Attn: Brandon Johnson | RICHLAND MEADOWS MANAGEMENT LLC | PO BOX 203158 | | AUSTIN | TX | 78720 | |
| 11626600 | Richmond Centre-FCA, LLC. | Attn: Alex Smith | RAE-ME NORTH CAROLINA LLC | C/O FOUNDRY COMMERCIAL | PO BOX 6230 | ORLANDO | FL | 32802 | |
| 11749327 | RIDGE PARK SQUARE LLC | ATTN: SHANNON BLACKWELL | RIDGE PARK SQUARE LLC | 30000 CHAGRIN BLVD SUITE 100 | | CLEVELAND | OH | 44124 | |
| 11850556 | RIO VISTA PLAZA, LLC | 102 S GOLIAD ST #200 | | | | ROCKWALL | TX | 75087-3742 | |
| 11625185 | RIOCAN | Attn: Dwight Medberry | RIOCAN REIT | C/O RIOCAN MANAGEMENT INC | 1239 DONALD STREET | OTTAWA | ON | K1J 8W3 | Canada |
| 11625187 | RIOCAN | Attn: Megan Reynolds | C/O CONNECTED MGMT SERV LLC | 2525 MCKINNON AVENUE | SUITE 700 | DALLAS | TX | 75201 | |
| 11850557 | RIOCAN MANAGEMENT INC., AS AGENT FOR 1451945 ONTARIO LIMITED AND TIMMINS SQUARE SHOPPING CENTRE INC. | ATTN: LIDGEIA BLACKBURN | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 11850546 | RIOCAN MANAGEMENT INC., AS AGENT FOR RIOCAN HOLDINGS (TJV) INC. AND 1633272 ALBERTA ULC | ATTN: MELISSA PROSKY | C/O RIOCAN MANAGEMENT INC | 8555 CAMPEAU DR | SUITE 400 | OTTAWA | ON | K2T 0K5 | CANADA |
| 11850547 | RIOCAN PS INC. | 2300 YONGE ST | SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 11850548 | RIOKIM HOLDINGS (ALBERTA) INC. | ATTN: LIDGEIA BLACKBURN | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 11850549 | RIOKIM HOLDINGS (ONTARIO) INC. | 2300 YONGE ST | SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 11850550 | RIOKIM MONTGOMERY LP | ATTN: KIMBERLY COVINO | 1621 B SOUTH MELROASE | | | VISTA | CA | 92081 | |
| 11850551 | RIOTRIN PROPERTIES (BRAMPTON) INC. | ATTN: LIDGEIA BLACKBURN | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 11850540 | RIOTRIN PROPERTIES (OAKVILLE) INC. | 2300 YONGE ST | SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 11850541 | RIOTRIN PROPERTIES (OKOTOKS) INC. | ATTN: LIDGEIA BLACKBURN | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 10947008 | RIPCO REAL ESTATE | COLBY PIPER | 125 CHUBB AVE | SUITE 150 S | | LYNDHURST | NJ | 07071 | |
| 11850542 | RIVER CROSSING SHOPPES, LLC | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850543 | RIVER HILLS MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11624735 | River Oaks Properties | Attn: Stuart Shiloff | 5678 N MESA | | | EL PASO | TX | 79912 | |
| 10946174 | RIVER OAKS PROPETIES | STUART SHILOFF | 5678 N MESA | | | EL PASO | TX | 79912 | |
| 11625179 | River Oaks Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 11625180 | River Park Properties II, a California limited partnership | Attn: Eric Peterson | RIVER PARK PROPERTIES II | 265 E RIVER PARK CIRCLE #150 | | FRESNO | CA | 93720 | |
| 11625181 | RIVER REALTY DEVELOPMENT 1976 INCRUTHERFORD PROPERTIES LTD MORGUARD INVESTMENTS LTD | Attn: John Mestek | 5678 N MESA | | | EL PASO | TX | 79912 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 72 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11625170 | River Valley Redemption, LLC | Attn: Brenda Miller | 1635 RIVER VALLEY CIRCLE S. | | | LANCASTER | OH | 43130 | |
| 11850544 | RIVERSIDE ENTERPRISES LLC | ATTN: KELLY SEBASTIAN | C/O TKG MANAGEMENT | 211 N STADIUM BOULEVARD | SUITE 201 | COLUMBIA | MO | 65203 | |
| 11625174 | Rivertowne Center Acquisition LLC | Attn: Mark Massry | RIVERTOWNE CENTER ACQUISTION LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 11626602 | Riverwalk Marketplace (New Orleans) LLC | Attn: Michelle Waak | C/O DOWNTOWN SUMMERLIN | PO BOX 205206 | DEPY 205202 | DALLAS | TX | 75320-5206 | |
| 11850545 | RK (BURLINGTON MALL) INC. | 2300 YONGE ST | SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 11850534 | RK (SHEPPARD CENTRE) INC. | 2 SHEPPARD AVENUE EAST | SUITE 400 | | | TORONTO | ON | M2N 5Y7 | CANADA |
| 10945954 | RK CENTERS | ANDREW FISCH | RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 10946162 | RK CENTERS | ANDREW FISCH | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 11625165 | RL Fein Inc, A Prof. CorpSelma Square LLC | Attn: Don Kinder | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD | SUITE 335 | WOODLAND HILLS | CA | 91367 | |
| 11850535 | RLGVS PARTNERS LLC | FARHAN ALI RLGVS PARTNERS, LLC | HIGHLANDS REIT | 3434 TRINDLE ROAD | | CAMP HILL | PA | 17011 | |
| 11850536 | RLV MARKETPLACE LP | ATTN: DAVID ROTH | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 11235465 | RMBC TIC ROOLUP. LLC | 16A JOURNEY | SUITE 200 | | | ALISO VIEGO | CA | 92656 | |
| 11749329 | RMGT BUILDING LLC | ATTN: MARCY SHINER | EDIDIN RMGT BUILDING LLC | 3201 OLD GLENVIEW ROAD SUITE 235 | | WILMETTE | IL | 60091 | |
| 11625158 | RMS Properties, Inc | Attn: Daniel Shoffet | 1111 PLAZA DR | SUITE 200 | | SCHAUMBURG | IL | 60173 | |
| 10945283 | ROBBINS COMPANIES | DEBRA MILLS HOUSTON | 555 CITY AVENUE | SUITE 1130 | | BALA CYNWYD | PA | 19004 | |
| 11625160 | Robert Brown and Associates | Attn: Robert Brown | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 11625161 | Robert Perry Investments | Attn: Teresa Salas | 6500 SOUTH QUEBEC STREET | SUITE 300 | | ENGLEWOOD | CO | 80111 | |
| 10946061 | ROBERTS & WILKINS REALTORS | DAVID KOPP | 5101 WHEELIS DRIVE | SUITE 310 | | MEMPHIS | TN | 38117 | |
| 11749330 | ROBINSON PROPERTIES GROUP | ATTN: MITCHELL HERNANDEZ | ROBINSON PROPERTIES GROUP | 2150 PARK PL #100 | | EL SEGUNDO | CA | 90245 | |
| 11626603 | Robson Properties | Attn: Rick Mosier | FRAGA PLANT LLC | C/O FRAGA PROPERTIES | PO BOX 144660 | CORAL GABLES | FL | 33114 | |
| 10945387 | ROCKFORD SALISBURY LLC | MEGAN MAJEWSKI | C/O DELAWARE OFFICES | 219 WEST NINTH STREET | SUITE 200 | WILMINGTON | DE | 19801 | |
| 11625154 | Rockstep Aberdeen LLC | Attn: Dan McKinney | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| 10945922 | ROCKSTEP CAPITAL | DAN MCKINNEY | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| 11625157 | Rockstep Christiansburg LLC. | Attn: Dan McKinney | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| 11625146 | Rockstep McComb, LLC | Attn: Dan McKinney | 1445 NORTH LOOP WEST | SUITE 625 | | HOUSTON | TX | 77008 | |
| 11626593 | ROIC California, LLC | Attn: Courtney Brodie | DBA ROIC CALIFORNIA LLC | PO BOX 3953 | MS 631099 | SEATTLE | WA | 98124-3953 | |
| 11625147 | ROK Enterprises | Attn: Sergio Rok | ROIC Diamond Hills Plaza, LLC | ROIC Diamond Hills Plaza, LLC | 268 EAST FLAGLER STREET | MIAMI | FL | 33131 | |
| 10945241 | ROMANO REAL ESTATE CORP | BRUCE ROMANO | VAIL BUILDING ARTS C/O ROMANO R/E | 3900 E VIA PALOMITA | | TUCSON | AZ | 85718 | |
| 11626594 | Rosebriar Sugar Plaza, LP | Attn: Harry Urey | PO BOX 67 | | | SALAMANCA | NY | 14779 | |
| 11850537 | ROSELLE PLAZA MANAGEMENT | ATTN: JANE SCHWARTZ | ROSELLE PLAZA MANAGEMENT | 1000 SOUTH ELMORA AVENUE | | ELIZABETH | NJ | 07202 | |
| 11626595 | Rosemead Place, LLC | Attn: Catherine Distefano | PO BOX 2004 | | | HICKSVILLE | NY | 11802 | |

In re:  GNC Holdings, Inc., *et al.*
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11850538 | ROSEMURGY PROPERTIES, LLC | ROSE MURGY PROPERTIES | 1801 SOUTH FEDERAL HIGHWAY | | | BOCA RATON | FL | 33432 |
| 11625151 | Rosen McIntosh, LLC | Attn: Joseph E. Maguire | 700 SOUTH FLOWER STREET | SUITE 2600 | | LOS ANGELES | CA | 90017 |
| 11850539 | ROSEVILLE SHOPPINGTOWN LLC | ATTN: MICHAEL ESPOSITO | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 |
| 11850528 | ROUTE 140 SCHOOL STREET LLC | ATTN: ANDREW MALVEZZI | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 |
| 11850529 | ROUTE 146 MILLBURY LLC | ATTN: ANDREW MALVEZZI | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 |
| 11626596 | Roxville Associates | Attn: Amy Sikkerbol | C/O FIDELIS REALTY PARTNERS | PO BOX 4770 | DEPT 306 | HOUSTON | TX | 77210 |
| 11850530 | ROYOP DEVELOPMENT CORPORATION | #500 1060 7 STREET SW | | | | CALGARY | AB | T2R 0C4 | CANADA |
| 10945547 | RPAI US MANAGEMENT LLC | STACY SHORT | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 |
| 11625144 | RPAI US Management LLC | Attn: Andrew Fisch | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 |
| 11749331 | RPAI US MANAGEMENT LLC | ATTN: RICHARD WILES | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | OAK BROOK | IL | 60523 |
| 11625136 | RPAI US Management LLC | Attn: Sara Kamalsky | C/O THE SHOPPING CTR GR LLC | 300 GALLERIA PKWY | 12TH FLOOR | ATLANTA | GA | 30339 |
| 11625138 | RPAI US Management LLCRPI Cedar Hill, LTD. | Attn: Kay Mead | PROPERTY #36229 | 13068 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| 11850531 | RPI BEL AIR MALL, LLC | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850532 | RPI CARLSBAD, L.P. | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850533 | RPI CHESTERFIELD TOWN CENTER, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850522 | RPI GREENVILLE MALL, LP | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 10945875 | RPS LEGACY | NICK | 2935 COUNTY DRIVE | | | LITTLE CANADA | MN | 55117 |
| 11850526 | RPT REALTY, L.P. | ATTN: DAVID ROTH | PO BOX 350018 | | | BOSTON | MA | 02241-0518 |
| 11850525 | RPT REALTY, L.P. | ATTN: DAVID ROTH | HERITAGE PLACE | PO BOX 350018 | | BOSTON | MA | 02241-0518 |
| 11850527 | RPT REALTY, L.P. | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 |
| 11850516 | RPT SPRING MEADOWS LLC | ATTN: DAVID ROTH | PO BOX 350018 | | | BOSTON | MA | 02241-0518 |
| 11626590 | RREFIII-P Randhurst Village, LLC | Attn: Adam Greenberg | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 |
| 11625128 | RTC Wade Green LLC and SFS Wade Green LLC | Attn: Steve Shellenberger | 1620 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 |
| 11625130 | Rustic Bern | Attn: Michael Gartenberg | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 |
| 11850517 | RUTHERFORD PROPERTIES LTD. | 55 CITY CENTRE DRIVE | SUITE 800 | | | BRANDON | ON | L5B 1M3 | CANADA |
| 11850518 | RVT WRANGLEBORO CONSUMER SQUARE LLC | ATTN: KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11625133 | Ryan Companies | Attn: Krista Kay | C/O RYAN PROPERTIES INC | 62844 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0628 | |
| 11625122 | Ryan Companies US, Inc. | Attn: Darlene Reach | MSP RETAIL PORTFOLIO LLC | C/O RYAN COMPANIES US INC | AS MANAGING AGENT, 533 S 3RD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 | |
| 11625123 | Ryan Companies US, Inc. | Attn: Ryan Strand | C/O RYAN COMPANIES US INC | AS MANAGING AGENT | 533 S 3RD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 | |
| 10947535 | S & H EQUITIES NY INC | MARK HILL | 218 FIRST AVENUE LLC | C/O S&H EQUITIES NY INC | 98 CUTTER MILL ROAD, SUITE 390 | GREAT NECK | NY | 11021 | |
| 11850519 | S.F. CENTRE LIMITED PARTNERSHIP | ATTN: MICHAEL ESPOSITO URW URW | 865 MARKET ST | | | SAN FRANCISCO | CA | 94109 | |
| 11625125 | S.P. Center, LLC. | Attn: Lisa Hoover | Southwestern Retail Properties | Southwestern Retail Properties | 11426 WEST BROAD ST | RICHMOND | VA | 23060 | |
| 10947197 | SABATINI ATLANTA ENTERPRISES INC. | LUCY BOSCO | C/O SABATINI ATLANTA | ENTERPRISES INC | 96 CRAIG STREET SUITE 112 #307 | ELIJAY | GA | 30540 | |
| 11625116 | Sacco of Albany | Attn: Joel Ciment | SABRE REALTY MANAGEMENT INC | 16475 DALLAS PARKWAY | SUITE 880 | ADDISON | TX | 75001 | |
| 11625117 | SAFCO Capital Corp | Attn: Dave Delawder | 1850 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90025 | |
| 11626591 | Safeway Inc | Attn: Jim Roessler | THE CHIAPPE FAMILY TRUST | PO BOX 9440 | | FRESNO | CA | 93792-9440 | |
| 11625118 | Sage Fulshear West, LLC | Attn: Liz Jacobs | SAGE FULSHEAR WEST LLC | 1520 OLIVER | | HOUSTON | TX | 77007 | |
| 11850520 | SAINT LOUIS GALLERIA, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11627206 | Salida-Tower, LLCJames KochHabilis, LLC | Attn: Stephen W Bennett | DRAIMAN PROPERTIES 4 LLC | 5091 NICHOLSON LANE | | ROCKVILLE | MD | 20852 | |
| 11626580 | SAM WARDS CORNER, LLC | Attn: Maggie Spillane | SAM WARDS CORNER LLC | C/O SUBURBAN CAPITAL INC | PO BOX 3580 | NORFOLK | VA | 23514 | |
| 11850521 | SAMPSON CROSSING, LLP | ATTN: PETER HOGAN | 270 W NEW ENGLAND AVE | | | WINTER PARK | FL | 32789 | |
| 11626581 | San Miguel Properties LLC | Attn: Kino James | FR SAN ANTONIO CENTER LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | LOS ANGELES | CA | 90084-6073 | |
| 10945254 | SANSONE GROUP | ROBIN WEBER | C/O SANSONE | 120 SOUTH CENTRAL | STE 500 | ST LOUIS | MO | 63105 | |
| 11625113 | Sansone Group | Attn: Samantha Gauch | C/O SANSONE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | SAINT LOUIS | MO | 63105 | |
| 11624736 | Sansone Group | Attn: Samantha Gauch | C/O SANSONE | 120 SOUTH CENTRAL | STE 500 | ST LOUIS | MO | 63105 | |
| 11850510 | SANTA ANITA SHOPPINGTOWN LP | ATTN: MICHAEL ESPOSITO | WESTFIELD SHOPPINGTOWN | SANTA ANITA BANK OF AMERICA FILE # 55700 | | LOS ANGELES | CA | 90074-5700 | |
| 11625114 | Santa Rosa Commons and Santa Rosa Properties | Attn: Donna Smith | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | STE 300 | COVINGTON | LA | 70433 | |
| 10947139 | SAR ENTERPRISES | BEN NURSE | SALK TRAIN COMMONS LLC | SALK TRAIN COMMONS LLC | 340 WALMART WAY | DAHLONEGA | GA | 30533 | |
| 11626584 | Saul Centers, Inc. | Attn: Walter Minerbi | SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |
| 11625104 | Savera Investments, LLP | Attn: Amandeep Mangat | 1685 H STREET | UNIT 205 | | BLAINE | WA | 98230 | |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850511 | SAWMILL SQUARE ASSOCIATES | ATTN: TRACEY TARLETON | PO BOX 669395 | | | MARIETTA | GA | 30066 | |
| 10946967 | SB RETAIL GROUP CARLSBAD LLC | TODD ROUTH | SAY MIAMI GARDENS CENTER | SAY MIAMI GARDENS CENTER | 2302 WEST PIERCE ST | CARLSBAD | NM | 88220 | |
| 11850512 | SBV- FOX RIVER, LLC | BILL ETKIN SBV-FOX RIVER LLC | 100 N PIND DR | SUITE F | PO BOX 838 | WALLED LAKE | MI | 48390 | |
| 11850513 | SCARAFONI ASSOCIATES NC INC. D/B/A LIVE OAK DEVELOPMENT COMPANY | CREIGHTON STARK SC MOTA ASSOCIATES LP | C/O STERLING RETAIL SERVICES INC | 7827 WEST FLAGLER STREET | | MIAMI | FL | 33144 | |
| 10947713 | SCHECTER FAMILY CIRCLE LLC | MICHAEL LAWRENCE | 35 SHAW ROAD | | | WOODCLIFF LAKE | NJ | 07677 | |
| 11850514 | SCHEREVILLE MAIN STREET LLC | ATTN: BRENDAN REEDY | C/O CBC SUN COAST PARTNERS | 1430 COMMONWEALTH DRIVE | SUITE 102 | WILMINGTON | NC | 28403 | |
| 10945927 | SCHOTTENSTEIN PROPERTY GROUP | MARK UNGAR | JUBILEE MARYLAND SC LLC | C/O SCHOTTENSTEIN PROP GRP | 4300 E FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 11625092 | Scotland Crossing Investors, LLC | Attn: Jude Crayton | 1840 MAIN STREET | SUITE 204 | | WESTON | FL | 33326 | |
| 11625095 | SCP Louisville, LLC. | Attn: Ronda Hogan | SCP LOUISVILLE LLC | C/O THE SANDERS TRUST LLC | 1000 URBAN CENTER DRIVE, SUITE 675 | BIRMINGHAM | AL | 35242 | |
| 11625096 | SD Investments Crestview LLC | Attn: Sujal Parikh | 2260 S FERDON BLVD | #338 | | CRESTVIEW | FL | 32536 | |
| 11625097 | SDA Real Estate | 414 MAIN STREET | SUITE 202 | | | PORT JEFFERSON | NY | 11777 | |
| 11850515 | SEASONS RETAIL CORP. AND THE OUTLET COLLECTION AT WINNIPEG LIMITED | 555 STERLING LYON PARKWAY | | | | WINNIPEG | MB | R3P 2T3 | CANADA |
| 11850504 | SEAYCO-THF CONWAY DEV., LLC | ATTN: KELLY SEBASTIAN | C/O TKG MANAGEMENT | 211 N STADIUM BOULEVARD SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10945720 | SECURITY DEVELOPMENT CO - SALES REPORTS | JUDY BENSON | RAPIDS PLAZA LLC | C/O SECURITY DEVLOPMENT CO | 8480 BALTIMORE NATIONAL PIKE, SUITE 415 | EDEN PRAIRIE | MN | 21043 | |
| 11625090 | Seguin Corners, LLC. | Attn: Whit Jordan | Sentry Development | Sentry Development | 582 S HIGHWAY 123 BYPASS | SEGUIN | TX | 78155 | |
| 11625091 | Select Commercial Property ServicesTDII, LLC | Attn: Jeff Solomon | 1820 E 17TH STREET SUITE 320 | | | IDAHO FALLS | ID | 83404 | |
| 10945574 | SEMBLER COMPANY | GUILLERMO CRUZ | PO BOX 535695 | | | ATLANTA | GA | 30353-5695 | |
| 10945968 | SEMBLER COMPANY | PATTI HINCKLEY | FPREP III CAUSEWAY SHOPPING CENTER LLC | C/O THE SEMBLER COMPANY | PO BOX 41847 | ST PETERSBURG | FL | 33743 | |
| 11850505 | SEMBLER COMPANY | ATTN: JOSÉ A. FUSTE | PO BOX 41847 | | | ST PETERSBURG | FL | 33743-1847 | |
| 11850506 | SEMINOLE SHOPPES, LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVENSVILLE | IN | 47715 | |
| 10947605 | SENACA REAL ESTATE ADVISORS | DANE BRODY | SKYVIEW SHOPPING PLAZA LLC | C/O SENECA REALTY COMPANY | PO BOX 111325, 1148 OLD FREEPORT RD | PITTSBURGH | PA | 15238 | |
| 11626571 | Sengiri Angkawijana | Attn: Eric Liu | PO BOX 951049 | DEPT 20276 20276 3238 | | CLEVELAND | OH | 44193 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850507 | SERITAGE SRC FINANCE LLC | ATTENTION: EVP. LEASING AND OPERATIONS WITH CC TO EVP, GENERAL COUNSEL | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 11625081 | Seyfarth Shaw LLP | Attn: Joseph Simhon | 10100 INNOVATION DRIVE | SUITE 410 | | MIAMISBURG | OH | 45342 | |
| 11625082 | Seyfarth Shaw LLPT & N Enerprises, LLC | Attn: Jessica Reed | GLENDALE PARTNERS | 2371 RELIAGLE PARKWAY | | CHICAGO | IL | 60686-0023 | |
| 11850508 | SFP POOL FOUR SHOPPING CENTERS LP | SFP POOL SEVEN LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | |
| 11234742 | SFP POOL ONE SHOPPING CENTERS LP | SFP POOL ONE SHOPPING CENTERS LP | 17800 LAUREL PARK DRIVE NORTH, SUITE 200C | | | LIVONIA | MI | 48152 | |
| 11850509 | SFP POOL ONE SHOPPING CENTERS LP | ATTN: REBECCA DRAGIN | 17800 LAUREL PARKE DR NORTH | 200 C | | LIVONIA | MI | 48152 | |
| 11850498 | SFP POOL SEVEN, LLC | ATTN: SARA CHAIKEN | 17800 LAUREL PARKE DR NORTH | 200 C | | LIVONIA | MI | 48152 | |
| 11850499 | SFP POOL SEVEN, LLC | ATTN: SARA CHAIKEN | MIDDLEBELT PLYMOUTH VENTURE LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | |
| 11850500 | SFP POOL SEVEN, LLC | ATTN: SARA CHAIKEN | SFP POOL SEVEN LLC | C/O SCHOSTAK BROTHERS & COMPANY INC. | 17800 LAUREL PARKE DR NORTH 200 C | LIVONIA | MI | 48152 | |
| 11850501 | SFP POOL SEVEN, LLC | ATTN: SARA CHAIKEN | THE VILLAGE AT PLEASANT VALLEY LLC | C/O FLAKE & KELLEY COMMERCIAL | PO BOX 990 | LITTLE ROCK | AR | 72203-0990 | |
| 11850502 | SFP POOL THREE SHOPPING CENTERS LP | ATTN: REBECCA DRAGIN | SFP POOL TWO SHOPPING CENTER LP | 17800 LAUREL PARKE DR NORTH | 200 C | LIVONIA | MI | 48152 | |
| 11850503 | SHAPE PROPERTY MANAGEMENT CORP | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11626573 | SHAPE PROPERTY MANAGEMENT CORP IN TRUST | Attn: DENISE SOULLIERE | 2020 One Bentall | Centre 505 Burrard Street | Box 206 | Vancouver | BC | v7X 1M6 | Canada |
| 11749348 | SHAPELL SOCAL RENTAL PROPERTIES, LLC | ATTN: ROBYN HEWITT | SRA STRATEGIC REALTY ADVISORS C/O ROBERT YOUNG | 2001 S TEXAS AVENUE SUITE 800 | | COLLEGE STATION | TX | 77840 | |
| 11678356 | Shato Holdings Ltd. | #300-4088 Cambie Street | | | | Vancouver | BC | V5Z 2X8 | Canada |
| 11625074 | Shawnick Naples, LLC | Attn: Patrick Fraley | C/O STILES CORPORATION | 301 EAST LOS OLAS BLVD | | FT LAUDERDALE | FL | 33301 | |
| 11625075 | Shea Properties LLC | Attn: Forest Hunt | SHATO HOLDINGS LTD | SUITE 300 | 4088 CAMBIE STREET | VANCOUVER | BC | V5Z 2X8 | Canada |
| 11626562 | Shelter Cove III, LLC | Attn: Chris Senn | C/O SOUTHEASTERN | PO BOX 212839 | | AUGUSTA | GA | 30917 | |
| 10945980 | SHERIDAN CENTER LLC | GARY BLUM | DAYJAY ASSOCIATES | QUAIL SPRINGS MALL LLC | PO BOX 775773 | CHICAGO | IL | 60677-5773 | |
| 11749350 | SHOPCORE PROPERTIES BRE RC SOUTHPARK I TX LP | ATTN: MARK ROSS | BRE RX RETAIL PARENT LLC | C/O BRE RX SOUTHPARK II TX LP | PO BOX 845660 | LOS ANGELES | CA | 90084-5660 | |
| 11626557 | ShopOne Centers REIT, Inc. | Attn: Bob Dake | SHOPONE CENTERS OPERATING | PO BOX 74895 | | CHICAGO | IL | 60626 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11234779 | SHOPONE CENTERS REIT, INC. | DEVONSHIRE OPERATING PARTNERSHIP LP | C/O SHOPONE CENTERS REIT INC | 10100 WATERVILLE STREET | | WHITEHOUSE | OH | 43571 | |
| 10945947 | SHOPONE CENTERS REIT, INC. | BOB DAKE | C/O SHOPONE CENTERS OPERATING | PARTNERSHIP | PO BOX 74895 | CHICAGO | IL | 60694-4895 | |
| 11626558 | Shoppes at Southern Palms, LLC | Attn: Claudio Mekler | SHOPPES AT SOUTHERN PALMS LLC | PO BOX 865863 | | ORLANDO | FL | 32886 | |
| 11850492 | SHOPPES OF SOUTH PARK, LLC | A.J. HAZARABEDIAN SHOPPES OF SOUTH PARK LLC | C/O LATIAC PROPERRTY MGMT INC | PO BOX 162304 | | AUSTIN | TX | 78716 | |
| 11625078 | Shoreline Properties LLC | Attn: Jamie Lynch | Shoregate Station LLC | 33340 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0333 | |
| 11626559 | Shovlin Companies | Attn: TERRISON QUINN | SHOVIN COMPANIES | PO BOX 100153 | | BROOKLYN | NY | 11210 | |
| 11625068 | Sienna Retail Development, LLC. | Attn: Sherri Broughton | C/O WILLIAMSBURG ENTERPRISES | 1 RIVERWAY | STE 1870 | HOUSTON | TX | 77056 | |
| 11625069 | Sierra Realty & Management | WILLOW CREEK CROSSING CENTER OUTLOT I LLC | C/O SIERRA REALTY & MGMT | 8410 GROSS POINT RD | | SKOKIE | IL | 60077 | |
| 11850493 | SIERRA VISTA REALTY LLC | ATTN: GIGI GREGORIO | C/O NAMCO REALTY LLC | 1500 GREAT NECK RD, STE 304 | | GREAT NECK | NY | 11021 | |
| 11850494 | SIKES SENTER, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850495 | SILVERADO RANCH PLAZA, LLC | ATTN: RYAN COOPERSMITH | SILBERT REALTY & MANAGEMENT COMPANY | 9875 S EASTERN AVENUE | | LAS VEGAS | NV | 89183 | |
| 10947548 | SILVERSTONE PLAZA, LLC | MAX BIPPUS | SILVERSTONE PLAZA LLC | 7835 E REDFIELD RD | SUITE 106 | SCOTTSDALE | AZ | 85260 | |
| 11626560 | Silvestri Investments | Attn: Michael Tones | SILVERADO RANCH PLAZA LLC | PO BOX 310605 | | DES MOINES | IA | 50331-0605 | |
| 11850496 | SIL-WAY, LLC | SIL-WAY, LLC | C/O SILVERDALE SHOPPING CENTER | 10404 SILVERDALE WAY NW | | SILVERDALE | WA | 98383 | |
| 11850497 | SIMON KONOVER | 342 NORTH MAIN STREET | | | | WEST HARTFORD | CT | 06117 | |
| 11234912 | SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP C/O M.S MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 11850487 | SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 11850423 | SIMON PROPERTY GROUP, INC. | ATTN: JAMIE CHRISTMAN | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 11850421 | SIMON PROPERTY GROUP, INC. | JAMIE CHRISTMAN SIMON PROPERTY GROUP | C/O M.S MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 11850424 | SIMON PROPERTY GROUP, INC. | ATTN: JAMIE CHRISTMAN | LA PLAZA MALL SIMON PROPERTY GROUP | C/O M.S MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11850422 | SIMON PROPERTY GROUP, INC. | 1359 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
|---|---|---|---|---|---|---|---|---|---|
| 11625059 | Singing Hills 4, LLC | Kimberly Gatley | 8023 Vantage Drive | Suite 1200 | | San Antonio | TX | 78230-4726 | |
| 11850425 | SITE CENTERS CORP BRE DDR IVA HUB NY LLC | ATTN: TYLER TERHUNE | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | |
| 11625061 | SITE Centers Corp. | Attn: Kristen Ethredge | FINMARC WILDEWOOD LLC | C/O FINMARC MANAGEMENT INC | 7200 WISCONSIN AVENUE, SUITE 1100 | BETHESDA | MD | 20814 | |
| 11626561 | SITE Centers Corp. | Attn: Thomas Tyng | DEPT 323718 21064 40093 | PO BOX 9183418 | | CHICAGO | IL | 60691-3418 | |
| 10946529 | SITE CENTERS CORP. | KEVIN COHEN | 3300 ENTERPRISE PL | | | BEACHWOOD | OH | 44122 | |
| 11850414 | SJS-CROSS KEYS, LLC | ATTN: STEVEN CRAVITZ | SIZELER REALTY COMPANY INC | 609 BERLIN BERLIN CROSSKE | | SICKLERVILLE | NJ | 08081 | |
| 11625053 | SJW Investments | Attn: Jeff Huffman | BM TIMBER SPRINGS LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BLVD, SUITE M | SAVANNAH | GA | 31406 | |
| 10816378 | SKYLINE COMMERCIAL MANAGEMENT INC | 70 FOUNTAIN STREET | | | | GUELPH | ON | N1H 3N6 | CANADA |
| 11625055 | Skyline Commercial Management Inc. | Attn: David Moore | HOOVER ELEVEN HOLDINGS LLC | C/O SKYLINE MANAGEMENT | 600 OLD COUNTRY RD, SUITE 425 | GARDEN CITY | NY | 11530 | |
| 11850415 | SL MALL LLC | LINDA JAMES SL MALL LLC | C/O CITYVIEW COMMERCIAL | 2076 FLATBUSH AVENUE | | BROOKLYN | NY | 11234 | |
| 11626550 | Slate Asset Management | Attn: John Harricks | SUSO 1 FUQUAY LP | C/O CB RIDHARD ELLIS-RALEIGH LLC | PO BOX 74002 | CLEVELAND | OH | 44194-4002 | |
| 11626551 | Slate Asset Management | Attn: John Harricks | SUSO 4 WINSTON LP | PO BOX 74773 | | CLEVELAND | OH | 44194-4773 | |
| 11625046 | Slawson Companies | Attn: Chris Newkirk | ATTN: ACCOUNTING DEPARTMENT | 727 N WACO | SUITE 400 | WICHITA | KS | 67203 | |
| 11625047 | Sleiman Enterprises | Attn: Erin Chanatry | JACKSONVILLE BEACH INVESTMONTS GP | 1 SLEIMAN PARKWAY | SUITE 250 | JACKSONVILLE | FL | 32216 | |
| 11625049 | Smart Realty and Management LLC | Attn: Mark Gallucci | CALLOWAY REIT-CHARLOTTETOWN | 700 APPLEWOOD CRESENT | SUITE 200 | VAUGHAN | ON | L4K 5X3 | Canada |
| 10947910 | SMITH CO DEVELOPMENT | TONNA MALOY | 1400 POST OAK BLVD | SUITE 900 | | HOUSTON | TX | 77056 | |
| 11625040 | Smithfield (Smithfield) WMB, LLC | Attn: Brian Ernenwein | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 11625041 | SN Properties Funding VI-Greenville, LLC. | Attn: Steven Williams | RAPIDS PLAZA LLC | C/O SECURITY DEVLOPMENT CO | 8480 Baltimore National Pike, Suite 415 | EDEN PRAIRIE | MN | 21043 | |
| 11626552 | Snyder-Amhurst LLC | Attn: Barry Snyder | SN PROPERTIES FUNDING | VI-GREENVILLE LLC | DEPT 41657, PO BOX 650823 | DALLAS | TX | 75265 | |
| 10946707 | SOLAR REALTY MANAGEMENT, CORP. | MEKKEHAN ULUDAG | C/O SOLAR REALTY MGMT CORP | 36 MAPLE PLACE | SUITE 303 | MANHASSET | NY | 11030 | |
| 11625043 | Soleiman Brothers V, LLC | Attn: Steven Goldman | SOLEIMAN BROTHERS V LLC | 13716 CANAL VISTA CT | | POTOMAC | MD | 20854 | |
| 11850416 | SOMERSET PROPERTY MANAGEMENT COMPANY | ATTN: BRETT PALMER | SOMERSET PROPERTY MANAGEMENT COMPANY | 1178 LEGACY CROSSING BLVD | | CENTERVILLE | UT | 84014 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| ID | Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11626553 | Sooner Town Center, LLC | Attn: Megan Dodson | WAYNESBORO TOWN CENTER LLC | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| 10947826 | SOUTH FLORIDA CENTERS LLC | SIMON KARAM | 6255 SW 133RD STREET | | | PINECREST | FL | 33156 | |
| 11625034 | South Harbor Joint Ventures | Attn: Steve Petruzzelli | SOUTH END PARTNERS LLC | ATTN: ASSET MANAGER | 301 E LAS OLAS BLVD | FORT LAUDERDALE | FL | 33301 | |
| 11850417 | SOUTH HILL SHOPPING CENTRES LTD | 700 APPLEWOOD CRESCENT | SUITE 100 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 11625036 | South Park Mall Realty LLC | Attn: Gigi Gregorio | C/O NAMDAR REALTY GROUP | TBD | 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021 | |
| 11850418 | SOUTH- WHIT SHOPPING CENTER ASSOCIATES | ROBERT DELAVALE SOUTH WHIT SHOPPING CENTER ASSOCIATES SOUTH-WHIT SHOPPING CENTER ASSOCIATES | C/O BRESLIN REALTY DEVELOPMENT CORP | PO BOX 11471 | | NEWARK | NJ | 07101-4471 | |
| 10945408 | SOUTHEASTERN COMPANY | SARAH DAVIS | C/O YALE REALTY SERVICES CORP | 10 NEW KING STREET | SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 11850419 | SOUTHERN MANAGEMENT AND DEVELOPMENT | ATTN: KENI FLOWERS-BAIRD | SOUTHEASTERN DEVELOPMENT ASSOCIATES | 1425 TUSKAWILLA ROAD | | WINTER SPRINGS | FL | 32708 | |
| 11850408 | SOUTHERN PALMS STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: JESSICA HALL | SOUTHERN PALM STATION LLC | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| 11646477 | SOUTHGATE ASSOCIATES LLC | ANDY DEVINCENTIS | SPP INVESTMENTS LLC | 6501 PEAKE ROAD BLDG# 350 | | MACON | GA | 31210 | |
| 11625029 | Southgate Mall Montana II, LLC | Attn: Brad Garvey | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 11625031 | Southington / Route 10 Assoc, L.P. | Attn: Tyler Lyman | 20950 LIBBY ROAD | | | MAPLE HEIGHTS | OH | 44137 | |
| 10946885 | SOUTHINGTON / ROUTE 10 ASSOC. L.P. | MIKE MCPHEE | SOUTHINGTON / ROUTE 10 ASSOC. L.P. | SOUTHINGTON / ROUTE 10 ASSOC. L.P. | 655 SATURN BLVD | SAN DIEGO | CA | 92154 | |
| 11850409 | SOUTHLAND MALL, L.P. | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11625021 | Southpoint Mall LLC | Attn: Josh Deckelbaum | 350 N Orleans St | Suite 300 | | CHICAGO | IL | 60654 | |
| 11626545 | SouthPointe Pavilions Shopping Center | Attn: Tamie Osterloh | PO BOX 310310 | | | DES MOINES | IA | 50331-0310 | |
| 11850410 | SOUTHSIDE MARKETPLACE L.P. | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 11626547 | Sparks Galleria REH, LLC. | Attn: Daniel Blum | PO BOX 25086 | | | SANTA ANA | CA | 92799 | |
| 10947386 | SPARKS RETAIL ASSOCIATES LLC | TODD RADEKE | SPARKS RETAIL ASSOCIATES LLC | 40 SKOKIE BLVD | STE 610 | NORTHBROOK | IL | 60062 | |
| 11625024 | SPB Enterprises LLC | Attn: Johnny Yun | Kirkorian Enterprises, LLC (2) | Kirkorian Enterprises, LLC (2) | 11850 BISSONET | HOUSTON | TX | 77099 | |
| 11850411 | SPC BEE CAVE PARTNERS, LTD. | ATTN: DAN WHEAT | SPC BEE CAVE PARTNERS | 10001 REUNION PLACE | SUITE 230 | SAN ANTONIO | TX | 78216 | |
| 10945944 | SPEED COMMERCIAL REAL ESTATE | JEFF SPEED | P.O. BOX 366006 | | | SAN JUAN | PR | 00936-6006 | |
| 10947354 | SPM MANAGEMENT, INC. | STEPHEN STEINER | DYCO MANAGEMENT COMPANY | C/O SPM MANAGEMENT INC | 24 W RAILROAD AVE, PMB 278 | TENAFLY | NJ | 07670 | |
| 11626549 | SPP Investments, LLC | Attn: Susan Bloodworth | PO BOX 845828 | | | LOS ANGELES | CA | 90084-5828 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850412 | SPRING HILL MALL L.L.C. | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11625015 | Spring Rooster Associates | Attn: Greg Bianchi | PARKWAY COMMONS SHOPS | 5217 MARYLAND WAY | SUITE 300 | BRENTWOOD | TN | 37027 |
| 11626539 | Springfield Company LLC | Attn: Edward Hart | PO BOX 894845 | | | LOS ANGELES | CA | 90189-4845 |
| 11850413 | SRE ONTARIO LLC | ATTN: RON SIMKIN | C/O TANGER PROPERTIES LP | PO BOX 414225 | | BOSTON | MA | 02241-4225 |
| 11850402 | ST. ANDREWS CENTER | ATTN: MATT HOCKEBORNE | ST. ANDREWS CENTER | 1621 B SOUTH MELROASE | | VISTA | CA | 92081 |
| 11850403 | ST. CLOUD MALL L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11626541 | St.Paul Fire and Marine Ins. Company | Attn: Michelle Ettress | WARDS LLC | C/O UNITED BANK | PO BOX 220244 | CHANTILLY | VA | 20153-0244 |
| 10947591 | STARBOARD REALTY ADVISORS, LLC | DAN DE LEON | 1850 MT DIABLO BLVD | SUITE 200 | | WALNUT CREEK | CA | 94596 |
| 11626542 | Starbucks | Attn: Dan Conti | STANEK MANAGEMENT LLC | C/O WEB PROPERTIES | PO BOX 21469 | SPOKANE | WA | 99201 |
| 10947041 | STARK ENTERPRISES, INC. | JEFFREY LAUTENBACH | PO BOX 72149 | | | CLEVELAND | OH | 44192-0002 |
| 11850391 | STARWOOD RETAIL PARTNERS LLC | ATTN: PATRICK CAIRNS | STAR-WEST LOUIS JOLIET, LLC | STARWOOD RETAIL PARTNERS | 1 EAST WACKER STREET, SUITE 3600 | CHICAGO | IL | 60601 |
| 11850401 | STARWOOD RETAIL PARTNERS LLC | ATTN: PATRICK CAIRNS | 1 EAST WACKER STREET | SUITE 3600 | | CHICAGO | IL | 60601 |
| 11850390 | STARWOOD RETAIL PARTNERS LLC | ATTN: MIKE WALSH | 1 EAST WACKER STREET | SUITE 3600 | | CHICAGO | IL | 60601 |
| 11850392 | STATE STREET | ATTN: LACI RAVINA | 472 WALKER ST | | | OAKLAND | CA | 94607 |
| 10948431 | STEGER TOWNE CROSSING | J. WAYMON LEVELL | 2331 GUS THOMASSSON | SUITE 126 | | DALLAS | TX | 75228 |
| 10947894 | STEINER & ASSOCIATES, INC. | SPENCER JORDAN | L 3769 | | | COLUMBUS | OH | 43260-3769 |
| 11238329 | STEJER DEVELOPMENT | 5 MILE INVESTMENT COMPANY I LLC | C/O STEJER DEVELOPMENT LLC | PO BOX 9368 | | SPOKANE | WA | 99209 |
| 11625005 | Sterling Properties | Attn: Elaine Fullerton | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 |
| 10945588 | STEVE GRANT REAL ESTATE | STEVE GRANT | SC MOTA ASSOCIATES LP | C/O STERLING RETAIL SERVICES INC | 7827 WEST FLAGLER STREET | MIAMI | FL | 33144 |
| 10945212 | STILES REALTY | KEN STILES | 301 EAST LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 75751 |
| 10946001 | STILES REALTY | KEN STILES | 300 W SUMMIT AVE | SUITE 230 | | CHARLOTTE | NC | 28203 |
| 11624998 | Stirling Lafayette Manager, LLC | Attn: Donna Smith | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 |
| 10944831 | STIRLING PROPERTIES | DONNA SMITH | HAMMOND SQUARE LLC | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD, SUITE 300 | COVINGTON | LA | 70433 |
| 11624999 | Stirling Properties | C/O STIRLING PROPERTIES INC | 109 NORTHPAKR BLVD | SUITE 300 | | COVINGTON | LA | 70433 |
| 11625000 | Stirling Properties | Attn: Donna Smith | 13702 COURSEY BLVD | BUILDING 2 | | BATON ROUGE | LA | 70817 |
| 11626533 | Stirling Properties | Attn: Donna Smith | C/O STIRLING PROPERTIES INC | PO BOX 54601 | | NEW ORLEANS | LA | 70154 |
| 11624256 | Stirling Properties | Attn: Donna Smith | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 |
| 10946985 | STIRLING PROPERTIES | JOE GARDNER | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 |
| 11850393 | STIRLING PROPERTIES | ATTN: DONNA SMITH | PO BOX 54098 | | | NEW ORLEANS | LA | 70154-4098 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850394 | STONE GATE STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 |
| 11624992 | Stone Property | Attn: Karen Seiler | SOUTH HARBOR PLAZA | 1300 SE 17TH ST #210 | | FT LAUDERDALE | FL | 33316 |
| 11850395 | STONEBRIAR MALL LIMITED PARTNERSHIP | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 10946779 | STRATEGIC RETAIL ADVISORS | WALLACE LIMBURG | C/O AUGUST VOGEL & ASSOCIATES | PO BOX 1804 | | CARLSBAD | CA | 92018-1804 |
| 11850384 | STREETMAC | ATTN: ALAINA H BOREN | 799 CENTRAL AVE | ST 300 | | HIGHLAND PARK | IL | 60035 |
| 11850385 | STREETSBORO PTOC, LLC | ATTN: ALEX CORNO | C/O PINE TREE COMMERCIAL REALTY | 40 N SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 |
| 10948029 | STUART FRANKEL DEVELOPMENT | DARREN FRANKEL | 1334 MAPLELAWN | | | TROY | MI | 48084 |
| 10945618 | SUBIA ENTERPRISES, LLC | MICHELLE VILLANUEVA | C/O RUSSELL SUBIA OD | 2260 LINDA AVENUE | | ODESSA | TX | 79763 |
| 10945555 | SUCESION RAFAEL A FIGUEROA MONTOYA | RICARDO FIGUEROA | SUCESION RAFAEL A FIGUEROA MONTOYA | PO BOX 6858 | | SAN JUAN | PR | 00914 |
| 11624984 | SUL 620/564 LLC | Attn: Myles Schwartz | C/O LEHRMAN LLC | 1350 AVENUE OF THE AMERICAS | SUITE 3200 | NEW YORK | NY | 10019 |
| 11626536 | Sumter Mall LLC | Attn: Lewis White | HULL/STOREY DEVELOPMENT LLC | 1190 INTERSTATE PKWY | P.O. BOX 204227 | AUGUSTA | GA | 30917 |
| 11624987 | Sun Gateway LLC | Attn: Steve Marlis | 6420 Spring Mountain Rd. Suite 16 | | | LAS VEGAS | NV | 89146 |
| 10947778 | SUN LAKES INVESTMENT, LLC | MARY SUE SCHEIDLER | 41 E FOOTHILL BOULEVARD | SUITE 105 | | ARCADIA | CA | 91006 |
| 10947412 | SUNBELT INVESTMENT HOLDINGS INC. | MELISSA TADAYON | C/O SUNBELT INV HOLDINGS CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 |
| 11624978 | SunCap | Attn: Brian Mark | C/O SANSONE GROUP LLC | 120 SOUTH CENTRAL | SUITE 500 | SAINT LOUIS | MO | 63105 |
| 11850386 | SUP I PALM VALLEY MARKETPLACE, LLC | ATTN: JORDAN FRIED | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 |
| 11850387 | SUP I SMITH'S SHOPPING CENTER, LLC, JORDAN FRIED | C/O STIRLING PROPERTIES LLC | SMITH'S SHOPPING CENTER, LLC | C/O STERLING ORGANIZATION | 302 DATURA STREET SUITE 100 WEST | PALM BEACH | FL | 33401 |
| 11626537 | SUP II QUARRY RETAIL, LLC | Attn: Jordan Fried | The Quarry | PO BOX 6351 | | CAROL STREAM | IL | 60199-6351 |
| 11850388 | SURFSIDE BEACH (SURFSIDE) WMB, LLC | ATTN: BRIAN ERNENWEIN | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 |
| 11626526 | SUSO 2 Independence LP | Attn: John Harricks | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | | CLEVELAND | OH | 44194-4773 |
| 11749360 | SUSO 3 DILL CREEK LP | ATTN: JOHN HARRICKS SUSO | 3 DILL CREEK LP PO BOX 74185 | | | CLEVELAND | OH | 44194-4185 |
| 11850389 | SUSO 4 WEST VALLEY LP | ATTN: JOHN HARRICKS | SUSO 4 WEST VALLEY LP | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | CLEVELAND | OH | 44194-4773 |
| 11850378 | SUSU DEVELOPERS, LLC C/O RICKY JACOBSON | ATTN: RICKY JACOBSON | SUSU DEVELOPERS, LLP | C/O SL NUSBAUM REALTY CO | 1700 WELLS FARGO CENTER 440 MONTICELLO AVENUE | NORFOLK | VA | 23510 |
| 11850379 | SVAP CHESHIRE, L.P. | ATTN: JORDAN FRIED | PO BOX 209372 | | | AUSTIN | TX | 78720-9372 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850380 | SVAP II STONES RIVER, LLC | ATTN: JORDAN FRIED | GOLF MILL RETAIL LP | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | |
| 11850381 | SVAP III CATON CROSSING, LLC | ATTN: JORDAN FRIED | CATON CROSSINGS | 75 REMITTANCE DRIVE | DEPT 3128 | CHICAGO | IL | 60675-3128 | |
| 11624982 | SVN / Trinity Advisors | Attn: Jeff Watson | ARROWHEAD MALL 2005 LLC | C/O MCKINLEY INC | 501 N MAIN STREET | MUSKOGEE | OK | 74401 | |
| 11624983 | SVN\| Wood Properties | Attn: George Brown | WOOD DALE TOWN CENTER | 9742 W CIRCLE PARKWAY | | PALOS PARK | IL | 60464 | |
| 11624972 | Sy Warner Ranch, LLC | Attn: Jed Craig | C/O SYWEST DEVELOPMENT LLC | 150 PELICAN WAY | | SAN RAFAEL | CA | 94901 | |
| 11850382 | SYLVA SHOPS, LLLP | ATTN: PETER HOGAN | 270 W NEW ENGLAND AV | | | WINTER PARK | FL | 32789 | |
| 11850383 | SYMPHONY HOUSE | ATTN: FRAN DELGORIO | JACK RESNICK AND SONS INC. | BROADWAY & 56TH STREET ASSOCIATES LP | 110 E 59TH STREET, 34TH FLOOR | NEW YORK | NY | 10022 | |
| 11624973 | T Olean WM Plaza NY, LLC | Attn: Cinnamyn Keith | G&I IX EMPIRE WALMART PLAZA LLC | DLC MANAGEMENT CORP | 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | |
| 10947864 | T.E. LOTT & COMPANY | JEFFREY READ | PO BOX 471 | | | COLUMBUS | MS | 39703 | |
| 11624974 | T.G.F. Company c/o Sunbelt Investment Holdings, Inc. | Attn: Andrwe Cowan | C/O SUNBELT INV HOLDINGS CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| 10948430 | TABANI GROUP | TIM HOHMAN | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 | |
| 11850372 | TACOMA MALL PARTNERSHIP / SIMON PROPERTY GROUP, INC. | ATTN: JAMIE CHRISTMAN | SIMON PROPERTY GROUP | CO M.S MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| 11233806 | TANGER FACTORY OUTLET CENTERS, INC. | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | |
| 11626520 | Tanger Outlets | Attn: Melissa Prosky | PO BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 10944951 | TARRAGON PROPERTY SERVICES | LAUREN COOMBS | 417 RAMSAY WAY | SUITE 110 | | KENT | WA | 98032 | |
| 10818289 | TC CRANBROOK CENTRE LTD | C/O CRESTWELL REALTY INC | 606-450 SW MARINE DRIVE | | | VANCOUVER | BC | V5X 0C3 | CANADA |
| 11624969 | TC Shopping Center LP | Attn: George Shenas | C/O HYATT COMMERCIAL | 200 WESTGATE CIRCLE | SUITE 502 | ANNAPOLIS | MD | 21401-3374 | |
| 11850373 | TCB-WHITNALL, LLC | NEWPORT CAPITAL PARTNERS | 353 N. CLARK ST | SUITE 3625 | | CHICAGO | IL | 60654 | |
| 11850374 | TCP RED BANK LLC | MAUREEN KAUFFMAN TCP RED BANK LLC | 9102 N MERIDIAN STREET SUITE 230 | | | INDIANAPOLIS | IN | 46260 | |
| 11624960 | TCSH, LLC | Attn: Mario Tacchi | 2429 HOLLYWOOD BLVD | SUITE 300 | | HOLLYWOOD | FL | 33020 | |
| 11624961 | TDC Hornell, LLC | Attn: Scott Burdett | TDC HORNELL LLC | C/O HORGEN MANAGEMENT LLC | ATTN MICHAEL WRIGHT, 400 ANDREWS STREET SUITE 500 | ROCHESTER | NY | 14604 | |
| 10945054 | TEL-AVIV FASHIONS INC | URI MADMON | PO BOX 149 | | | HEWLETT | NY | 11557-0149 | |
| 10945694 | TERRAMAR RETAIL CENTERS, LLC | SUNEET JAIN | TRC ENCINITAS VILLAGE LLC | C/O TERRAMAR RETAIL CENTERS LLC | PO BOX 843002 | LOS ANGELES | CA | 90084-3002 | |
| 11850375 | TERRE INVESTMENTS, LLC | PETER WENZEL COLLIERS INTERNATIONAL | 1140 BAY STREET SUITE 4000 | | | TORONTO | ON | M5S 2B4 | CANADA |

Exhibit B
Landlords Service List
Served by First Class Mail

| 10946187 | TERREAS DEVELOPMENT | RAFAEL CHACON | PO BOX 845452 | | | LOS ANGELES | CA | 90084-5452 | |
|---|---|---|---|---|---|---|---|---|---|
| 10946180 | TERRY H. UPTON | TERRY UPTON | TERRENCE H UPTON | PO BOX 899 | | ANTIOCH | IL | 60002 | |
| 10945652 | THE AINBINDER COMPANY | BEN DUCKWORTH | C/O UCR ASSET SERVICES | PO BOX 730521 | | DALLAS | TX | 75373 | |
| 10945524 | THE BARNYARD, LLC | MARC WALDROUP | BARNYARD HERITAGE LLC | PO BOX 398310 | | SAN FRANCISCO | CA | 94139-8310 | |
| 11624963 | THE BLENDEN GROUP | Attn: Richard Blenden | REDMOND PLAZA LLC | C/O BLANTON TURNER | 159 SOUTH JACKSON STREET, SUITE 320 | SEATTLE | WA | 98104 | |
| 10947397 | THE BLOC | JERRY ADLER | THE PRUDENTIAL INSURANCE COMPANY | THE PRUDENTIAL INSURANCE COMPANY | 700 W. 7TH STREET | LOS ANGELES | CA | 90017 | |
| 11624965 | The Boyer Company | Attn: Scott Verhaaren | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 11233854 | THE BUNCHER COMPANY | 1300 PENN AVE | #300 | | | PITTSBURGH | PA | 15222 | |
| 11850367 | THE CADILLAC FAIRVIW CORPORATION LIMITED | 5000 HGWY #7 EAST | PO BOX 1005 | | | RICHMOND | ON | L3R 4M9 | CANADA |
| 11850366 | THE CADILLAC FAIRVIW CORPORATION LIMITED | #214, 3625 SHAGANAPPI TRAIL N W | | | | CALGARY | AB | T3A 0E2 | CANADA |
| 11850376 | THE CADILLAC FAIRVIW CORPORATION LIMITED | ATTN: OREN RUBIN | CF FAIRVIEW MALL | 1800 SHEPPARD AVE E SUITE #330 | PO BOX #53 | TORONTO | ON | M2J 5A7 | CANADA |
| 11850377 | THE CADILLAC FAIRVIW CORPORATION LIMITED | ATTN: OREN RUBIN | C/O CADILLAC FAIRVIEW CORP MARKVILLE | SH CEN - ADMIN OFFC 5000 HGWY #7 EAST | PO BOX 1005 | MARKHAM | ON | L3R 4M9 | CANADA |
| 11850368 | THE CANGE GROUP | ATTN: COLLIN AGNI | THE CANGE GROUP | PO BOX 242263 | | ANCHORAGE | AK | 99524 | |
| 10946197 | THE CARRINGTON COMPANY | BRANDON BAILEY | THE CARRINGTON COMPANY | MID VALLEY MALL | P.O. BOX 1328 | EUREKA | CA | 95502-1328 | |
| 11624957 | The Cotswold Group, Inc. | Attn: Mark Ungar | C/O SCHOTTENSTEIN PROPERTY GROUP LL | DEPARTMENT L2632 | | COLUMBUS | OH | 43260-2632 | |
| 11624958 | The DESCO Group | Attn: Mark Pearl | C/O THE DESCO GROUP | 25 N BRENTWOOD BLVD | | ST LOUIS | MO | 63105 | |
| 11626502 | The Donald and Mary Abinate Family 1985 Revocable Trust | Attn: Pam Lonsford | THE DONALD & MARY ABINANTE FAMILY | PO BOX 2214 | | TACOMA | WA | 98401 | |
| 11850369 | THE FORBES COMPANY, LLC | ATTN: JIM MCCARTEN | SOMERSET COLLECTION LP C/O THE FORBES CO | ATTN LYNN TEMBY | 100 GALLERIA OFFICECENTRE, SUITE 427 | SOUTHFIELD | MI | 48034 | |
| 10946817 | THE HAMSTRA GROUP, INC | JOHN FULKERSON | HAMPTON TOWNE CENTER LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| 11624949 | The Irvine Company | Attn: Butch Knerr | Iron Point Titan Asset Management Co. | Iron Point Titan Asset Management Co. | 6230 IRVINE BLVD | IRVINE | CA | 92620 | |
| 11638528 | THE JAFFE CORPORATION | 300 N. NOVA ROAD | | | | ORMOND BEACH | FL | 32174 | |
| 10947803 | THE JAFFE CORPORATION | SAM JAFFE | STYERTOWNE S/C LLC | PO BOX 1276 | | CLIFTON | NJ | 07012 | |
| 10945904 | THE KAHILT CORPORATION | KATIE ROSS | C/O KATIE ROSS | 3035 WEBER RD | | MALABAR | FL | 32950 | |
| 10945671 | THE KRAUSZ COMPANIES, INC. | ELAINE GARIBAY | KRAUS-ANDERSON INC | C/O KRAUS-ANDERSON REALTY CO | 4210 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55437-2995 | |
| 11850370 | THE KRAUSZ COMPANIES, INC. | ATTN: JAY KRIGSMAN | KP HAWAII, LLC | C/O THE KRAUSZ COMPANIES | 44 MONTGOMERY STREET, SUITE 2388 | SAN FRANCISCO | CA | 94104 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850349 | THE MACERICH COMPANY | ATTN: MARK KLEIN | 401 WILSHIRE BLVD ST 700 | | | SANTA MONICA | CA | 90401 |
| 11850351 | THE MACERICH COMPANY | ATTN: MARK KLEIN | PO BOX 849428 | | | LOS ANGELES | CA | 90084-9428 |
| 11850350 | THE MACERICH COMPANY | 401 WILSHIRE BLVD | SUITE 700 | | | SANTA MONICA | CA | 90401 |
| 11850352 | THE MALL IN COLUMBIA BUSINESS TRUST | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11626504 | The Market at Estrella Falls LLC | Attn: Jeffrey Lautenbach | PORTAGE CROSSING LLC | PO BOX 72149 | | CLEVELAND | OH | 44192-0002 |
| 11624942 | The Niki Group | Attn: Matt Blanchard | Kroger Limited Partnership | Kroger Limited Partnership | 9273 KINGSTON PIKE | KNOXVILLE | TN | 37922 |
| 11626505 | The Ontario Marketplace, LLC | Attn: Susan Huey | THE ONTARIO MARKETPLACE LLC | PO BOX 35143 | #41085 | SEATTLE | WA | 98124-5143 |
| 11850353 | THE OUTLET COLLECTION (NIAGARA) LIMITED | ASHTAR ZUBAIR ISTAR FINANCIAL INC | 26488 NETWORK PLACE | LOCKBOX 26488 | | CHICAGO | IL | 60673-1264 |
| 11626507 | The Pence Group | Attn: Billy Kelly | MILESTONE RETAIL LEASING LLC | PO BOX 75434 | | CHARLOTTE | NC | 28275 |
| 11850342 | THE QUAD AT WHITTIER, LLC | ATTN: MIKE SHEKOYAN | PO BOX 848430 | | | LOS ANGELES | CA | 90084-8430 |
| 11233897 | THE RETAIL CONNECTION | THE RETAIL CONNECTION | 10101 REUNION PLACE | SUITE 160 | | SAN ANTONIO | TX | 78216 |
| 11624944 | The Retail Connection | Attn: John Mathes | Faflich Associates | Faflich Associates | 4001 ARLINGTON HIGHLANDS | ARLINGTON | TX | 76018 |
| 11624946 | The Rosemyr Corporation | Attn: William Coffey | 1000 SOUTH ELMORA AVENUE | | | ELIZABETH | NJ | 07202 |
| 10946136 | THE ROSEN GROUP | REMI TRZOP | BRADLEY PARK CROSSING LLC | 1309 SAXONY ROAD | | ENCINITAS | CA | 92024 |
| 11626496 | The Sembler Company | Attn: Hank Thomas | BROOKHAVEN LP | PO BOX 101324 | | ATLANTA | GA | 30392-1324 |
| 11624937 | The Shopping Center Group | Attn: Kevin Mayhugh | KWOK & SHAO REALTY INC | 8 RAMONA WAY | | BRANFORD | CT | 06405 |
| 11626497 | The Shopping Center Group | Attn: John Perri, Jr | Provest Management LLC | PO BOX 515 | | HUDSON | NY | 12534 |
| 11624938 | The Shopping Center Group LLC | Attn: Tilman Rayon | LBX ALAFAYA LLC | C/O THE SHOPPING CENTER GR LLC | 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 |
| 10946740 | THE STAENBERG GROUP | TANNER OLSON | 910 SOUTH MAIN | 724 WEST 500 SOUTH | SUITE 800 | WEST BOUNTIFUL | UT | 84087 |
| 11624939 | The Staenberg Group | Attn: Sam Adler | C/O THF KENDIG DEVELOPMENT LP | 2127 INNERBELT BUSINESS CENTER DR | SUITE 310 | ST LOUIS | MO | 63114 |
| 11749364 | THE STOP AND SHOP SUPERMARKET COMPANY LLC | ATTN: ZHIHAO LU | THE STOP AND SHOP SUPERMARKET COMPANY LLC | 1385 HANCOCK STREET | | QUINCY | MA | 02169 |
| 11850336 | THE TAUBMAN LANDLORDS | ATTN: DONNY TOCCO | COMERCIA BANK | DEPT 89801 | PO BOX 67000 | DETROIT | MI | 48267-0898 |
| 11850347 | THE TAUBMAN LANDLORDS | DONNY TOCCO DEPARTMENT 56801 | PO BOX 67000 | | | DETROIT | MI | 48267-0568 |
| 11850337 | THE TAUBMAN LANDLORDS | ATTN: DONNY TOCCO | DEPARTMENT 124501 | PO BOX 67000 | | DETROIT | MI | 48267-0535 |
| 11850338 | THE TAUBMAN LANDLORDS | ATTN: DONNY TOCCO | SHORT HILLS ASSOCIATES | DEPARTMENT 53501 | PO BOX 67000 | DETROIT | MI | 48267-0535 |
| 10947526 | THE VILLAGES COMMERCIAL PROPERTIES | GENO JARQUIN | THE VILLAGES COMMERCIAL PROPERTY MGMT | THE VILLAGES COMMERCIAL PROPERTY MGMT | 3600 WEDGEWOOD LANE | THE VILLAGE | FL | 32162 |
| 11624932 | The Vireo Group | Attn: Julie Teague | 1409 W EHRINGHAUS STREET | SUITE 11 | | ELIZABETH CITY | NC | 27909 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850339 | THE WILDER COMPANIES, LTD. | ATTN: GARY ROBINSON | PO BOX 412772 | | | | BOSTON | MA | 02241 |
| 11850340 | THE WOODLANDS MALL ASSOCIATES, LLC | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | | CHICAGO | IL | 60654 |
| 11749365 | THE WOODMONT COMPANY | ATTN: WHITNEY FISHER | THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 |
| 11850341 | THF ARNOLD TRIANGLE DEV | ATTN: KELLY SEBASTIAN | THE KROENKE GROUP | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD SUITE 201 | | COLUMBIA | MO | 65203 |
| 11850330 | THF D-CHARLESTON DEV, LLC | ATTN: KELLY SEBASTIAN | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 |
| 11850331 | THF GRINDSTONE PLAZA DEV, LLC | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD, SUITE 201 | | | | COLUMBIA | MO | 65203 |
| 11624934 | THF Prairie Center Perm One, LLC. | Attn: Kelly Sebastian | C/O WESTERN SKIES MANAGEMENT INC | 17107 CHESTERFIELD AIRPORT RD | SUITE 120 | | CHESTERFIELD | MO | 63005 |
| 11624924 | THF Stoneridge Development,LLC | Attn: Kelly Sebastian | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 |
| 11850332 | THF TIGER TOWN, LLC | ATTN: KELLY SEBASTIAN | 211 NORTH STADIUM BLVD, SUITE 201 | | | | COLUMBIA | MO | 65203 |
| 11850333 | THF WENTZVILLE DEVELOPMENT | ATTN: KELLY SEBASTIAN | THF WENTZVILLE DEVELOPMENT, LLC | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD | | COLUMBIA | MO | 65203 |
| 10945519 | THOMAS W. SCOTT & ASSOCIATES P.C. | MARIE LAPP | 146 HIGHWAY 138 #376 | | | | MONROE | GA | 30655 |
| 11624927 | Thompson Hill Investment Group | Attn: Dianne Simon | THOMPSON COMPANY | | | | Silver Spring | MD | 20905 |
| 11624928 | Thornton Oliver Keller Commercial Property Management | Attn: George Vidalakis | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | | BOISE | ID | 83702 |
| 11850334 | THREE HARBOR REALTY LLC | SOUTHPOINT SIXTY-FIVE REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N PENNSYLVANIA ST SUITE 100 | | | INDIANAPOLIS | IN | 46280 |
| 11626498 | Thruway Shopping Center LLC | Attn: Gregg Slater | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | | CLEVELAND | OH | 44194-4773 |
| 11624929 | Timberhill Shopping Center, LLC | Attn: Michael Vaughn | 2359 NW KINGS BLVD | | | | CORVALLIS | OR | 97330 |
| 11624250 | Time Equities Inc. | Attn: Evan Kupferberg | C/O TIME EQUITIES INC AAF | 55 FIFTH AVE | 15TH FLOOR | | BUFFALO | NY | 14203 |
| 11624920 | Timpany Norwalk Real Estate LLC | Attn: Joan Dudziec | C/O PARAGON MGMT GROUP LLC | 276 POST ROAD | SUITE 201 | | WESTPORT | CT | 06880 |
| 10945625 | TISHMAN REAL ESTATE SERVICES | JAMES FITZGERALD | BUILDING ID 275SEV | PO BOX 6124 | | | HICKSVILLE | NY | 11802-6124 |
| 10945142 | TISHMAN SPEYER | BLYTHE KINSLER | PO BOX 30156 | | | | NEW YORK | NY | 10087-0156 |
| 11850335 | TITUSVILLE STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 33340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 |
| 10948043 | TJ INVESTMENTS INC | JEANNETTE BEISHIR | PO BOX 596 BLOOM RD | | | | FARMINGTON | MO | 63640-0596 |
| 11850324 | TKG ACADEMY PLACE DEVELOPMENT | ATTN: KELLY SEBASTIAN | 211 NORTH STADIUM BLVD SUITE 201 | | | | COLUMBIA | MO | 65203 |
| 11850325 | TKG EL CON CENTER, LLC | ATTN: KELLY SEBASTIAN | C/O TKG MANAGEMENT | 211 N STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 |
| 11850326 | TKG FAIRHAVEN COMMONS LLC | ATTN: KELLY SEBASTIAN | 211 NORTH STADIUM BLVD, SUITE 201 | | | | COLUMBIA | MO | 65203 |
| 11850327 | TKG LOGAN TOWN CENTRE LP | ATTN: KELLY SEBASTIAN | 211 NORTH STADIUM BLVD SUITE 201 | | | | COLUMBIA | MO | 65203 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850328 | TKG POWDER BASIN, LLC | ATTN: KELLY SEBASTIAN | 211 NORTH STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 11850329 | TKG SMOKE TREE VILLAGE LLC | ATTN: KELLY SEBASTIAN | 211 N STADIUM BLVD STE 201 | | | COLUMBIA | MO | 65203 | |
| 11850318 | TKG SUGARLANDVILLAGE, L.L.C. | ATTN: KELLY SEBASTIAN | C/O TKG MANAGEMENT | 211 N STADIUM BLVD SUITE 201 | | COLUMBIA | MO | 65203 | |
| 10945363 | TLS GROUP LLC | RHONDA ADLER | TLS GROUP LLC | C/O HAMPTON PROPERTIES INC | PO BOX 780225 | PHILADELPHIA | PA | 19178-0225 | |
| 10946848 | TOIBB ENTERPRISES | DON KINDER | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD#335 | | WOODLAND HILLS | CA | 91367 | |
| 11624912 | TOIBB Enterprises | Attn: Terry Daly | ELSINORE VETO LLC | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD#335 | WOODLAND HILLS | CA | 91367 | |
| 10947370 | TOK COMMERCIAL REAL ESTATE | BRENT WILSON | C/O THORTON OLIVER KELLER | 250 S FIFTH AVENUE | 2ND FLOOR | BOISE | ID | 83702 | |
| 11624915 | Tolson Enterprises | Attn: Steve Speranza | TOLSON INVESTMENTS | 6591 W CENTRAL AVENUE | SUITE 100 | TOLEDO | OH | 43617 | |
| 11850319 | TOLSON ENTERPRISES | ATTN: STEVE SPERANZA | TOLSON ENTERPRISES | 7150 WEST CENTRAL AVENUE | SUITE 200 | TOLEDO | OH | 43617 | |
| 11624916 | TOP25- 7200 US HIGHWAY 19 N LLC | Attn: Robert E. Schmidt, Jr. | 311 E CHICAGO STREET | SUITE 210 | | MILWAUKEE | WI | 53202 | |
| 11850320 | TORRINGTON COMMONS IMPROVEMENTS LLC | 211-215 HIGH ST | | | | TORRINGTON | CT | 06790 | |
| 10946735 | TOULON DEVELOPMENTS | CHUCK WALLACH | TOULON DEVELOPMENT CORPORATION | 4060 ST CATHERINE STREET WEST | SUITE 700 | MONTREAL | QC | H3Z 2Z3 | CANADA |
| 11626491 | Tower Crossgate Village, LLC | Attn: Leann Durr | PO BOX 603318 | | | CHARLOTTE | NC | 28260-3318 | |
| 11850321 | TOWN & COUNTY ASSOCIATES LP / PHILLIPS EDISON AND COMPANY | ATTN: JESSICA HALL | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 11749373 | TOWN CENTER COMPANY | 7452 JAGER COURT | | | | CINCINNATI | OH | 45230 | |
| 11850322 | TOWN EAST MALL, LLC | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11624911 | Towne Center Venture LLP | Attn: Will Randall | JAMES R HUESING | C/O TOWN CTR CO | 7452 JAGER COURT | CINCINNATI | OH | 45230 | |
| 11850323 | TOWNE LAKE SQUARE, LP | ATTN: FRASER GOUGH | DBA ROIC CALIFORNIA LLC | PO BOX 3953 | MS 631099 | SEATTLE | WA | 98124-3953 | |
| 11624900 | TP33 INVESTMENTS I, LTD. | Attn: Richard Amstater | Towne Properties | Towne Properties | 12230 MONTANA AVENUE | EL PASO | TX | 79938 | |
| 10945915 | TRACHMAN | ANDY TRACHMAN | 269 SOUTH BEVERLY DRIVE | #1415 | | BEVERLY HILLS | CA | 90212 | |
| 10947608 | TRADEMARK PROPERTY COMPANY | ANGELA HALL | TRADEMARK PROPERTIES LLC | 712 18TH STREET | | MOLINE | IL | 61265 | |
| 11850312 | TRADEMARK PROPERTY COMPANY | ATTN: JOSH DECKELBAUM | BRIDGEWATER COMMONS MALL II BRIDGEWATER COMMONS | JP MORGAN INVESTMENT MANAGEMENT INC. | 350 N ORLEANS ST, SUITE 300 | CHICAGO | IL | 60654 | |
| 11850313 | TRADEMARK PROPERTY COMPANY | ATTN: STACY BARTON | CORPUS CHRISTI RETAIL VENTURE LP | 1701 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | |
| 11850314 | TRC CANYON PLAZA, LLC | ATTN: JOE JANESIN | LA COSTA TOWN CENTER LLC | PO BOX 848430 | | LOS ANGELES | CA | 90084-8430 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11749376 | TRC EL PASEO DE SARATOGA, LLC | ATTN: JOHN GOODRICH | TRC EL PASEO DE SARATOGA, LLC C/O TRC RETAIL | 4695 MACARTHUR COURT SUITE 700 | | NEWPORT BEACH | CA | 92660 | |
| 11234021 | TREECO CENTERS LP | THE REAL ESTATE EQUITY COMPANY | 10 E PALISADE AVE | | | ENGLEWOOD | NJ | 07631 | |
| 11624894 | TRF Pacific LLC | Attn: Rick Parks | C/O HUBB NYC PROPERTIES LLC | 579 FIFTH AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| 11626494 | Triad Development, LTD c/o TYMCO, Inc. | Attn: Adam Weidner | TRIAD DEVELOPMENT LTD | C/O TYMCO INC | P.O. BOX 2368 | WACO | TX | 76703-2368 | |
| 11850315 | TRI-CITY PLAZA OWNER LLC | ATTN: BROOKE STEVENS | C/O DLC MANAGEMENT CORP | PO BOX 845202 | | BOSTON | MA | 02284 | |
| 10945354 | TRIPLE FIVE DEVELOPMENT CORP | ASHLEY HOFMAN | NW 5826 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5826 | |
| 11626484 | Tri-Star Management Inc | Attn: Nancy Brown | PLP-PV LLC | C/O SAF INVESTMENTS | PO BOX 6166 | SCOTTSDALE | AZ | 85261 | |
| 11624897 | Triyar/Crossroads Greenville Properties | Attn: Vickie Mitchell | CROSSROADS GREENVILLE PROPERTIES LTD | 12300 NORTH FREEWAY #208 | | HOUSTON | TX | 77060 | |
| 11850316 | TROLLEY SQUARE, LLC | TROLLEY SQUARE, LLC | ATTN: CFO BEATTY MGMT CO. | 6824 ELM STREET SUITE 200 | | MCLEAN | VA | 22101 | |
| 10945809 | TRUE REAL ESTATE PARTNERS | PAYTON KELLY | PROVIDENCE RETAIL PARTNERS, LP | PROVIDENCE RETAIL PARTNERS, LP | 1316 HWY 77 NORTH | WAXAHACHIE | TX | 75165 | |
| 11850317 | TRUMBULL SHOPPING CENTER #2 LLC | ATTN: MICHAEL ESPOSITO | TRUMBULL SHOPPING CTR #2 LLC | FILE #56817 | | LOS ANGELES | CA | 90074-6817 | |
| 11624889 | TSCA-231 Limited Partnership | Attn: Randy Scott | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| 11624890 | TSCA-234 Limited Partnership | Attn: Alan Sandgarten | 301 S SHERMAN STREET | SUITE 100 | | RICHARDSON | TX | 75081 | |
| 11850306 | TUCSON SHOPPING CENTER, LLC | ATTN: DAVID ABERS | 400 CLEMATIS STREET | SUITE 401 | | WEST PALM BEACH | FL | 33401 | |
| 11626486 | Tuller Square Northpointe LLC | Attn: Sydney Federer | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| 11850307 | TUP 130, LLC | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850308 | TYLER MALL LIMITED PARTNERSHIP | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850309 | TYMCO, INC. | ATTN: BRENT BAKER | TRIAD DEVELOPMENT, LTD | P.O. BOX 2368 | | WACO | TX | 76703 | |
| 11850310 | U.S. RETAIL PARTNERS, L.L.C. | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD | | | EVENSVILLE | IN | 47715 | |
| 11626487 | UB Ironbound, LP | Attn: Jeremy Schwartz | PO BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | |
| 11850300 | UBS REALTY INVESTORS LLC | ATTN: ANGIE KORY | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 11850302 | UBS REALTY INVESTORS LLC | ATTN: DAVID LAUGHLIN | TRADEMARK PROPERTIES LLC | 712 18TH STREET | | MOLINE | IL | 61265 | |
| 11850301 | UBS REALTY INVESTORS LLC | ATTN: ANGELA MANCA | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 11626488 | Uintah Plaza Shopping Center, LLC | Attn: Kenny Stiles | UINTAH PLAZA SHOPPING CENTER LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | SCOTTSDALE | AZ | 85252 | |
| 11624884 | Umbrella Property Management LLC | Attn: Jay Ingrassia | BEECH GROVE ASSOCIATES LLC | 1111 BENFIELD BLVD | SUITE 100 | MILLERSVILLE | MD | 21108 | |
| 10948419 | UNITED REALTY | GARY SCHACKER | 3109 N ST MARY'S | | | SAN ANTONIO | TX | 78212 | |
| 11624885 | University Parkway Associates, LLC | Attn: Robert Benjamin | UNIVERSITY PARKWAY ASSOC CO | HERITAGE DEVELOPMENT | 34555 CHARGIN BLVD | MORELAND HILLS | OH | 44022 | |
| 11624886 | University Place SPE, LLC | Attn: Danny Woodbury | 2733 EAST PARLEYS WAY | Suite 300 | | SALT LAKE CITY | UT | 84109 | |

In re: GNC Holdings, Inc., *et al.*
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| 11626489 | University Plaza, LLC | Attn: Michelle Thompson | UNIVERSITY PLAZA LLC | PO BOX 2390 | | CASPER | WY | 82602 | |
|---|---|---|---|---|---|---|---|---|---|
| 10945469 | UNIVERSITY VILLAGE LIMITED PARTNERS | SUSIE PLUMMER | UNIVERSITY VILLAGE LP | PO BOX 24702 | | SEATTLE | WA | 98124-0702 | |
| 11850303 | UNIVERSITYSQUARE BOZEMANSC | ATTN: KELLY SEBASTIAN | 211 N STADIUM BLVD STE 201 | | | COLUMBIA | MO | 65203 | |
| 10945525 | UNPLUGGED WIRELESS LLC | JON MARCKRES | I-81 HOLLYHOCK LLC | C/O UNIWEST DEV LLC | 8191 STRAWBERRY LANE, SUITE 3 | FALLS CHURCH | VA | 22042 | |
| 11624245 | Urban Edge Properties | Attn: Marc Schofel | MIDDLETOWN UE LLC | PO BOX 645738 | | PITTSBURGH | PA | 15264-5255 | |
| 10946879 | URBAN EDGE PROPERTIES | MARC SCHOFEL | PO BOX 645308 | | | PITTSBURGH | PA | 15264-5308 | |
| 11850304 | URBAN EDGE PROPERTIES | ATTN: MARC SCHOFEL | UE MONTEHIEDRA MANAGEMENT LLC | C/O URBAN EDGE PROPERTIES | 888 SEVENTH AVENUE, 6TH FLOOR | NEW YORK | NY | 10019 | |
| 11850305 | URBAN RETAIL PROPERTIES | ATTN: PETER ELLIOT | URBAN RETAIL PROPERTIES LLC | ATTN: JOSEPH MCCARTHY | 925 SOUTH FEDERAL HIGHWAY SUITE 700 | BOCA RATON | FL | 33432 | |
| 10947956 | URSTADT BIDDLE PROPERTIES | JEREMY SCHWARTZ | PO BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | |
| 10947085 | US PROPERTIES GROUP | DONN DAVIDS | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | CINCINNATI | OH | 45264-3906 | |
| 11850294 | US REALTY FINANCIAL GROUP | ATTN: KAREN KNIGHT | US REALTY FINANCIAL GROUP | C/O AETNA REALTY | 450 SEVENTH AVENUE, 45TH FLOOR | NEW YORK | NY | 10019 | |
| 11850295 | US REGENCY SHILOH SPRINGS, LLC | ATTN: WILL DAMRATH | 380 N. CROSS POINTE BLVD | | | EVENSVILLE | IN | 47715 | |
| 11626472 | US REIF Parkway Fee LLC | Attn: Anna Fudala | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | CINCINNATI | OH | 45264-3906 | |
| 11850296 | US VI DOWNEY, LLC | ATTN: BOB BAKER | ALBEMARLE SQ INVTMT GRP LLC | PO BOX 2788 | | PAWLEYS ISLAND | SC | 29585 | |
| 11624879 | USPG | Attn: Thomas Flanigian | C/O US PROPERTIES GROUP, INC. | 3665 FISHINGER BLVD | | HILLIARD | OH | 43026 | |
| 11626473 | USPG Portfolio Eight, LLC | Attn: Tim Todaro | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | CINCINNATI | OH | 45264-3906 | |
| 11850297 | UTC VENTURE LLC | ATTN: MICHAEL ESPOSITO | WESTFIELD PROPERTIES | 2049 CENTURY PARK EAST | 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 10947223 | UTLEY PROPERTIES | MARK D. UTLEY | UTA 19A LLC (2) | UTA 19A LLC (2) | 7447 GOODMAN RD | OLIVE BRANCH | MS | 38654 | |
| 11850298 | V F MALL LLC | ATTN: MICHAEL ESPOSITO | PLAZA BONITA LLC | PO BOX 55879 | | LOS ANGELES | CA | 90074-5879 | |
| 11850299 | VAA IMPROVEMENTS, LLC | ATTN: STUART SEGALL | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 | |
| 11624870 | VA-Chesterfield Hancock-QRX, LLC | Attn: Brian Ernenwein | C/O RIVERCREST REALTY ASSOCIATES | 8816 SIX FORKS RD | STE 201 | RALEIGH | NC | 27615 | |
| 11626474 | Val P Realy Group | Attn: Emily Mcleod | P.O. BOX 8 | | | VALPARAISO | FL | 32580 | |
| 10948204 | VALENTE 901 POLK INC. | ERIK FULKERSON | C/O CREST COMMERCIAL REAL ESTATE | 9330 LBJ FREEWAY | SUITE 1080 | DALLAS | TX | 75243 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10813484 | VALENTE 901 POLK INC. | C/O CREST COMMERCIAL REAL ESTATE | 9330 LBJ FREEWAY | SUITE 1080 | | | DALLAS | TX | 75243 | |
| 11850207 | VALENTE 901 POLK, INC. | CREC | | | | | | | | |
| 11144450 | Valente 901 Polk, Inc. | Clark Hill PLC | Attn: David M. Blau | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 | |
| 11676661 | Valente 901 Polk, Inc. | Robert P. Franke | 901 Main Street, Suite 6000 | | | | Dallas | TX | 75202 | |
| 11676661 | Valente 901 Polk, Inc. | Michael Valente | 9330 LBJ Freeway, Suite 1080 | | | | Dallas | TX | 75243-3445 | |
| 10946251 | VALIANT RENTAL PROPERTIES LIMITED | ERIKA BRADBURY | PO BOX 1531 | | | | DEERFIELD | IL | 60015 | |
| 10946996 | VALLAS REAL ESTATE | SANDY VALLAS | JT JG FOOTHILL VILLAGE | C/O JOHANSEN THACKERAY COMMERCIAL | 1165 E WILMINGTON AVE SUITE 275 | | SALT LAKE CITY | UT | 84106 | |
| 11624872 | Valley and Plainfield Associates,LP | Attn: Wilma Lew | C/O CROMAN DEVELOPMENT CO | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | |
| 11850288 | VALLEY HILLS MALL L.L.C. | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | | CHICAGO | IL | 60654 | |
| 11850289 | VALLEY PLAZA MALL, LP | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | | CHICAGO | IL | 60654 | |
| 11626476 | Valley Ranch Town Center One, Ltd. | Attn: Brody S. Farris | PO BOX 671059 | | | | DALLAS | TX | 75267-1059 | |
| 11624875 | Van Metre Companies | Attn: Jaimie Baldino | 9900 MAIN STREET | SUITE 302 | | | FAIRFAX | VA | 22031 | |
| 11234131 | VANDERVERT DEVELOPMENTS | EQUITY ALLIANCE OF CANTON DEVELOPERS PARCEL | C/O GRAND SAKWA MGMNT LLC, PO BOX 252018 | | | | WEST BLOOMFIELD | MI | 48325 | |
| 10946132 | VANGUARD ASSOCIATES | TIMOTHY J. O'NEILL, JR. | CORNELIA RETAIL I LLC | 1810 WATER PLACE | SUITE 220 | | ATLANTA | GA | 30339 | |
| 11850290 | VANTAGE LAND CORPORATION | 12420-102 AVENUE COCHRANE | | | | | EDMONTON | AB | T5N 0M1 | CANADA |
| 10946181 | VECTOR COMPANIES | JAMES DILL | THREE RP LIMITED PARTNERSHIP | 5314 SO YALE | SUITE 1010 | | TULSA | OK | 74135 | |
| 11850291 | VENTURE REALTY GROUP | ATTN: RYAN ARCESE | 222 CENTRAL PARK AVE. | STE. 2100 | | | VIRGINIA BEACH | VA | 23462 | |
| 10945060 | VESTAR | ANGIE KORY | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 11850292 | VESTAR LPTC, LLC | ATTN: ANGIE KORY | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 11624861 | Vestar University Plaza, LLC. | Attn: Angie Kory | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 10948429 | VIKING PARTNERS MANAGEMENT, INC. | SCOTT BLANDING | VIKING PARTNERS CHESTERFIELD LLC | PHILLIPS EDISON & CO LTD | 11501 NORTHLAKE DRIVE, ATTN ACCOUNTS RECEIVABLE | | CINCINNATI | OH | 45249 | |
| 11624852 | Village Green of Fairfield Ltd | Attn: Nick Grammas | 1600 ATHENS DRIVE | | | | LOVELAND | OH | 45140 | |
| 10945359 | VILLAGE WEST SHOPPING CENTER LLP | KELLY ZANDER | VILLAGE WEST SHOPPING CENTER LLP | PO BOX 10541 | | | FARGO | ND | 58106-0541 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| 11624853 | Vineland Construction | Attn: John Krauer | Village/Acorn Investments, LTD | Village/Acorn Investments, LTD | 220 HARRISON AVENUE | KEARNY | NJ | 07032 | |
| 11626468 | VINTAGE DUNHILL LLC | Attn: Sarah Landry | PO BOX 203432-43204 | | | DALLAS | TX | 75320-3432 | |
| 11626469 | Vintage Properties LP | Attn: Brian Dole | PO BOX 31001-2586 | | | PASADENA | CA | 91110-2586 | |
| 11624854 | Visconsi Companies Ltd. | Attn: Wendy Gallo | AUSTIN LANDING IV | 10100 INNOVATION DRIVE | SUITE 410 | MIAMISBURG | OH | 45342 | |
| 11624856 | VK Groups | Attn: Shakeh Dolkhanian | AIRPORT ASSOCIATES LP | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, SUITE 2 | JENKINTOWN | PA | 19046 | |
| 10947841 | VORNADO REALTY TRUST | JASON MORRISON | C/O VORNADO OFFICE MGMT LLC | PO BOX 371486 | | PITTSBURGH | PA | 15250-7486 | |
| 11749380 | VPBH ASSOCIATES, LP | ATTN: R. CARSON WILSON | C/O FIDELIS REALTY PARTNERS DEPT C0501A | PO BOX 1529 | | HOUSTON | TX | 77251 | |
| 10945978 | VPV PROPERTIES LLC | BROOKE MILLER | C/O DALRYMPLE PROPERTY MGMNT | 1560 W BEEBE CAPPS | SUITE B | SEARCY | AR | 72143 | |
| 11626461 | W-ADP University Square Owner VII, LLC | Attn: Scott Hall | W-ADP UNIVERSITY SQUARE OWNER VII LLC | PO BOX 674053 | | DALLAS | TX | 75267-4053 | |
| 10945600 | WALCORSI LLC | GREG CERVENKA | C/O GEOFFREY W LEVY | 151 COOLIDGE AVE | SUITE 104 | WATERTOWN | MA | 02472-2865 | |
| 11235789 | WALKER SOUTH LANDS LP | 10180 - 111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 11626462 | Walling Enterprises | Attn: H. Bennett Walling | PO BOX 490329 | | | LEESBURG | FL | 34749 | |
| 10945159 | WAL-MART ESTATE BUSINESS TRUST | JOHN FOSTER | HEATHCOTE ASSOCIATES, L.P. | HEATHCOTE ASSOCIATES, L.P. | 4311 CLARK BLVD | LAREDO | TX | 78043 | |
| 11850282 | WARNER MANAGEMENT COMPANY | BILL MIKLANDRIC JR WARNER MANAGEMENT COMPANY | 5577 YOUNGSTOWN - WARREN ROAD | | | NILES | OH | 44446 | |
| 11850283 | WARWICK MALL OWNER LLC | ATTN: MARK BRENNAN | BLISS PROPERTIES, INC. | PO BOX 2513 | | PROVIDENCE | RI | 02906-0513 | |
| 11850259 | WASHINGTON PRIME GROUP INC. (WPG) | ATTN: BRAD GARVEY | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 11850262 | WASHINGTON PRIME GROUP INC. (WPG) | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850260 | WASHINGTON PRIME GROUP INC. (WPG) | ATTN: BRAD GARVEY | SOUTHGATE MALL MONTANA II, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 11850261 | WASHINGTON PRIME GROUP INC. (WPG) | ATTN: BRAD GARVEY | TOWN CENTER AT AURORA LLC | WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 10945437 | WATCHMAN PROPERTIES | MARCUS SMOOT | 5557 CANAL BOULEVARD | | | NEW ORLEANS | LA | 70124 | |
| 11850263 | WATERBURY ORCHARDS, LLC | ATTN: JOHN WATERBURY | WATERBURY ORCHARDS, LLC | C/O WATERBURY PROPERTIES | 1801 OAKLAND BLVD, SUITE 310 | WALNUT CREEK | CA | 94596 | |
| 10947545 | WATERS RETAIL GROUP | KEVIN LAHN | EAST MARLBORO ASSOCIATES | C/O RJ WATERS & ASSOCIATES INC | 200 OLD FORGE LANE, SUITE 201 | KENNETT SQUARE | PA | 19348 | |
| 11624845 | Waterstone Retail Epping Ground Tenant, LLC | Attn: Alan Kelly | 551-587 SOUTH LOWRY ST LLC | C/O WATERSTONE PROPERTIES GROUP INC | 117 KENDRICK STREET, SUITE 325 | NEEDHAM | MA | 02494 | |
| 11624834 | Waterville Retail Associates, LLC | Attn: Kelly Sweress | C/O RIVERVIEW MGMT CO | 3200 WEST MARKET ST | STE 200 | FAIRLAWN | OH | 44333 | |
| 10946736 | WATSON & DOWNS INVESTMENTS II LLC | WATSON DOWNS | PO BOX 1207 | | | DOTHAN | AL | 36302 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10945635 | WATSON CENTERS | BRETT MCNAMEE | VALLEY WEST MALL LLC | C/O WATSON DEVELOPMENT LLC | 4725 EXCELSOR BLVD #402 | ST LOUIS PARK | MN | 55416 |
| 11624836 | Watson Centers, Inc. | Attn: Paul Stender | WATSON PLAZA LLC | 639 GRAVOIS BLUFFS BLVD | SUITE D | FENTON | MO | 63026 |
| 11626454 | WB Holdings LLC | Attn: Steve Webb | SIMCHAH RIVERDALE LLC | C/O ACKERMAN & CO | PO BOX 161 | EMERSON | NJ | 07630 |
| 11626455 | WB Village Green, LLC | Attn: Heaver Devermann | WAYNESBORO TOWN CENTER LLC | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | CHARLOTTE | NC | 28236-6799 |
| 11850252 | WEA SOUTHCENTER LLC | ATTN: MICHAEL ESPOSITO | SOUTHCENTER OWNER LLC | REF: SOUTHCENTER - FILE#56923 | PO BOX 56923 | LOS ANGELES | CA | 90074-6923 |
| 11234296 | WEB PROPERTIES, INC | STANBERY ACQUISITIONS, LLC | 328 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43215 |
| 11850255 | WEINGARTEN NOSTAT, INC | ATTN: SHANNON MULLINAX | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850253 | WEINGARTEN NOSTAT, INC | ATTN: BROOKE HARVEY | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850254 | WEINGARTEN NOSTAT, INC | ATTN: CARINA ROPER | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11624828 | Weingarten Nostat, Inc.Weingarten Realty Investors | Attn: Bill Livingston | WEINGARTEN NOSTAT, INC. | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE, #125 | HOUSTON | TX | 77008 |
| 11624825 | Weingarten Realty Investors | Attn: Patrick Frease | 4440 N. 36th Street | Suite 200 | | Phoenix | AZ | 85018 |
| 11624830 | Weingarten Realty Investors | Attn: Brett Fuller | 300 Galleria Parkway | 12th Floor | | ATLANTA | GA | 30339 |
| 11626456 | Weingarten Realty Investors | Attn: Anna Fudala | C/O FAIRHOUSE PROPERTIES LLC | PO BOX 744767 | | ATLANTA | GA | 30374-4767 |
| 11850256 | WEINGARTEN REALTY INVESTORS | ATTN: KRISTEN NEYLAND WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 |
| 11850257 | WEISS ENTITIES | ATTN: ANGELA FIELDER | ATRIUM MALL LLC | C/O WINTHROP MANAGEMENT LP | PO BOX 9507 | BOSTON | MA | 02114-9507 |
| 11626458 | Weitzman | Attn: Cole Mueller | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 |
| 11850247 | WEITZMAN | ATTN: LYNN VAN AMBURGH | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 |
| 11850248 | WEITZMAN | ATTN: STEVE GREENWOOD | GTM DENTON, LTD | C/O WEITZMAN | 3102 MAPLE AVENUE, SUITE 500 | DALLAS | TX | 75201 |
| 11850246 | WEITZMAN | ATTN: DAVID NICOLSON, III | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 |
| 10947773 | WEITZMAN GROUP | COLLEEN MILLER | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 |
| 11850249 | WELLMAX LLC | ATTN: DARREN DICKERHOOF | WELLMAX LLC | PO BOX 1583 | | CORVALLIS | OR | 97339 |
| 11850250 | WEST ACRES DEVELOPMENT LLP | ATTN: JIM ROSS | WEST ACRES DEVELOPMENT LLP | 3902 13TH AVENUE SOUTH | SUITE 3717 | FARGO | ND | 58103-3357 |
| 11626452 | WEST BLUFF CENTER LLC | Attn: David Silverman | PO BOX 7459 | | | ALBUQUERQUE | NM | 87194 |
| 10947655 | WEST CALDWELL PLAZA, LLC | FRED KRUVANT | PASSCO EASTWIND OWNER LLC | PO BOX 31001-1957 | | PASADENA | CA | 91110-1957 |
| 11626442 | WEST EDMONTON MALL PROMOTIONS LTDWEST EDMONTON MALL PROP INC | Attn: Dean Shaben | PO BOX 1417 | STATION M | | CALGARY | AB | T2P 2L6 | Canada |

In re:  GNC Holdings, Inc., *et al.*
Case No. 20-11662 (KBO)

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11850251 | WEST JACKSON MARKETPLACE PARTNERS | ATTN: C TUCKER HERNDON | 2002 RICHARD JONES ROAD | SUIT C-200 | | NASHVILLE | TN | 37215 |
| 11624819 | West Moon Township Assoc | Attn: Kathleen Nuzzo | WEST MOON TOWNSHIP ASSOCIATES | C/O THE FIRST CITY COMPANY | 5700 CORPORATE DRIVE, SUITE 520 | PITTSBURGH | PA | 15237 |
| 10946189 | WEST VALLEY PROPERTIES | LEASING CONTACT | CP6GT LLC | C/O WEST VALLY PROPERTIES INC | 280 SECOND STREET, SUITE 230 | LOS ALTOS | CA | 94022 |
| 11850240 | WEST VALLEY PROPERTIES, INC. | ATTN: TAMMY PALMER | C/O MARKET LC | INACTIVE 01/30/19 | 1104 ORDWAY PLACE | NASHVILLE | TN | 37206 |
| 11850241 | WEST VALLEY PROPERTIES, INC. | ATTN: TAMMY PALMER | TATUM VENTURE LLC | C/O WEST VALLEY PROPERTIES INC | 280 SECOND STREET #230 | LOS ALTOS | CA | 94022 |
| 11624812 | West Vue Associates LP | Attn: Kathy Nuzzo | C/O THE FIRST CITY COMPANY | 5700 CORPORATE DRIVE | SUITE 520 | PITTSBURGH | PA | 15237 |
| 11624813 | Westco Property Management | Attn: Aron Harris | Carrefour Angrignon | 7077 BOULEVARD NEWMAN | | LASALLE | QC | H8N 1X1 | Canada |
| 11624814 | Western Realty Holdings LP | Attn: Steven Olsen | JSB REALTY NO 2 LLC | 15 OCEAN AVENUE | | BROOKLYN | NY | 11225 |
| 11850242 | WESTFIELD TOPANGA OWNER LLC | ATTN: MICHAEL ESPOSITO | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 |
| 11624809 | Westgate Realty Group LLC | Attn: Sol Reichenberg | C/O LEXINGTON REALTY INTL | 911 EAST COUNTY LINE ROAD | SUITE 207 | LAKEWOOD | NJ | 08701 |
| 11850243 | WESTON LEASING | ATTN: STEVEN HARNER | WESTON LEASING | 1675 MARKET STREET | SUITE 213 | WESTON | FL | 33326 |
| 10947788 | WESTON, INC. | KATHY PRESTON | PO BOX 865255 | | | ORLANDO | FL | 32886-5255 |
| 11850244 | WESTROADS MALL, L.L.C. | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850245 | WESTSHORE MALL INVESTORS LLC | ATTN: JEAN RAMIREZ | WESTSHORE MALL INVESTORS LLC | C/O VERSA MANAGEMENT | SUITE 200, 326 E FOURTH STREET | ROYAL OAK | MI | 48067 |
| 10947306 | WESTWOOD FINANCIAL | MARK WOHLSTADTER | WESTWOOD FINANCIAL CORP | 11440 SAN VINCENTE BLVD | SUITE 200 | LOS ANGELES | CA | 90049 |
| 10946097 | WESTWOOD FINANCIAL | MARK WOHLSTADTER | 11440 SAN VICENTE BLVD #200 | | | LOS ANGELES | CA | 90049 |
| 10948199 | WESTWOOD FINANCIAL | MARK WOHLSTADTER | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VICENTE BOULEVARD | SUITE 200 | LOS ANGELES | CA | 90049 |
| 11624800 | Westwood Financial | Attn: Mark Wohlstadter | 11440 SAN VINCENTE BLVD | SUITE 200 | | LOS ANGELES | CA | 90049 |
| 11624801 | Westwood Town Center LLC | Attn: Shannon Blackwell | 30000 CHAGRIN BLVD | SUITE 100 | | CLEVELAND | OH | 44124 |
| 11624802 | WFC Fund I Legacy OPCO LLC | Attn: Mark Wohlstadter | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VICENTE BOULEVARD | SUITE 200 | LOS ANGELES | CA | 90049 |
| 11624792 | Wharton Realty Group | Attn: Mark Massry | RIVERTOWNE CENTER ACQUISTION LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | EATONTOWN | NJ | 07724 |
| 11850234 | WHARTON REALTY GROUP, INC. | ATTN: MARK MASSRY | WESTVIEW CENTER ASSOCIATES LC, C/O WHARTON REALTY | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | ATTN: CHRISTY LIOS | EATONTOWN | NJ | 07724 |

In re:  GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 93 of 96

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850235 | WHEATON PLAZA REGIONAL SHOPPING CENTER LLC | ATTN: MICHAEL ESPOSITO | WESTFIELD PROPERTIES | WHEATON PLAZA REGIONAL SHOPPING CENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 10945891 | WHITE CITY PARTNERS | ERIK FRANKSON | WHITE CITY PARTNERS | WHITE CITY PARTNERS | 4310 7TH STREET | BAY CITY | TX | 77414 | |
| 11850236 | WHITE MARSH MALL ASSOCIATES | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850237 | WHITE PLAINS GALLERIA LIMITED PARTNERSHIP | ATTN: PETER MOERSCH | WP GALLERIA REALTY LP | 100 N SEPULVEDA BLVD | | EL SEGUNDO | CA | 90245 | |
| 11626447 | Whitehall Associates, LP | Attn: Ed Bonacker | C/O URBAHNS COMPANIES INC | PO BOX 50248 | | INDIANAPOLIS | IN | 46250 | |
| 11850238 | WHITEHALL COMMONS LLC | ATTN: TARA BORYSIAK | WHITEHALL COMMONS LLC | C/O MPV PROPERTIES | 2400 SOUTH BLVD, SUITE 300 | CHARLOTTE | NC | 28203 | |
| 11624797 | WHITEROCK 6299 & 6303 AIRPORT ROAD MISSISSAUGA INC. | STATE STREET FINANCIAL CENTRE | 30 ADELAIDE STREET EAST | SUITE 1600 | | TORONTO | ON | M5C 3HI | CANADA |
| 10946944 | WHITE-SPUNNER REALTY | MATTHEW GARRARD | C/O J&W MANAGEMENT CORP | 505 PARK AVENUE SUITE 302 | | NEW YORK | NY | 10022 | |
| 10948139 | WHITESTONE REIT | DENNIS YOUNES | WHITESTONE REIT | DEPARTMENT 234 | PO BOX 4869 | HOUSTON | TX | 77210-4869 | |
| 11749390 | WHOLESOME DEVELOPMENT | ATTN: JESSICA LILLY | WHOLESOME DEVELOPMENT | 15020 DETROIT AVENUE | | LAKEWOOD | OH | 44107 | |
| 11234388 | WICHITA/METCALF, LLC | WEIGAND-OMEGA MANAGEMENT | 333 S BROADWAY | SUITE 105 | | WICHITA | KS | 67202 | |
| 10946737 | WILSHIRE COMPANY, LLC | WILLIAM SPIVOCK | AIRPORT PLAZA NC LLC | 11220 ELM LANE | SUITE 200 | CHARLOTTE | NC | 28277 | |
| 11850239 | WILSON GARDENS HAVANA LLC | 950 CHERRY ST #1120 | | | | DENVER | CO | 80246 | |
| 11624790 | Winbrook Management LLC | Attn: Gar Yuan | SATICOY PLAZA LLC | C/O NASS INC | 128 AUBURN CT SUITE# 205 | THOUSAND OAKS | CA | 91362 | |
| 11850228 | WINCHESTER GATEWAY STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | WINCHESTER GATEWAY STATION LLC | PO BOX 645414 | | PITTSBURGH | PA | 15264-5414 | |
| 11624791 | Winder Corners Associates | Attn: Mariah Klein | WINDER CORNERS ASSOCIATES LP | C/O FIRST COLONY FINANCIAL CORP | 8100 ROSWELL ROAD, SUITE 201 | ATLANTA | GA | 30350-2803 | |
| 11850229 | WINDMILL PLACE STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | 310 WEST 11TH STREET | | | VANCOUVER | WA | 98660 | |
| 11626438 | Winklers Mill, LLC. | Attn: Pat Crosby | P.O. BOX 410 | | | WILKESBORO | NC | 28697 | |
| 11624780 | Winter Haven Citi Center, LLC | Attn: Shana Pasas | SCHERERVILLE MAIN STREET LLC | C/O CLOVERLEAF | 666 DUNDEE ROAD, SUITE 901 | NORTHBROOK | IL | 60062 | |
| 11624781 | Wisconsin Dells Outlet Fee, LLC | Attn: Tom Treder | 33094 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| 11234427 | WJ SULPHUR, LLC. | PO BOX 2214 | | | | TACOMA | WA | 98401 | |
| 11850230 | WM ASSOCIATES LP | ATTN: MARK MITTENTHAL | C/O GREENBERG GIBBONS COMMERCIAL | PO BOX 823695 | | PHILADELPHIA | PA | 19182-3695 | |
| 11850231 | WNI/TENNESSEE, L.P. | ATTN: SHANNON MULLINAX | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11624782 | Wolfson Verrichia Group, Inc. | Attn: Therese Southwell | C/O WOLFSON VERRICHIA GRP INC | 120 W GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 |
| 11624783 | Wood Dale Towne Center, LLC. | Attn: Tim Thanasouras | 277 MIDLAND AVENUE | UNIT 11B | | BASALT | CO | 81621 |
| 11624784 | Wood Rock Hill Center, LLC | Attn: Jason Gentner | 321 HENRY STREET | | | LEXINGTON | KY | 40508 |
| 11850232 | WOOD VILLAGE REH, LLC | ATTN: JONATHAN YEE | PO BOX 25086 | | | SANTA ANA | CA | 92799 |
| 11624785 | WOODBINE MALL HOLDINGS | Attn: Karen Apilan | 1550 N 40TH STREET | UNIT 10 | | MESA | AZ | 85205 |
| 11624774 | Woodbridge Center 1675, LLC | Attn: Kimberly Covino | 1621 B South Melrose | | | Vista | CA | 92081 |
| 11850233 | WOODBRIDGE CENTER PROPERTY, LLC | ATTN: JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11626440 | Woodbridge Wylie Owner, LLC | Attn: Sheri Holloway | WOODBRIDGE CROSSING LP | DEPT 48802 | PO BOX 677813 | DALLAS | TX | 75267-7813 |
| 10946562 | WOODBURY CORPORATION | DANNY WOODBURY | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 |
| 11624776 | Woodmont Company | Attn: Bryan Dyer | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 |
| 10945783 | WOODSONIA REAL ESTATE, INC. | DREW SNYDER | MFP MID-AMERICA SHOPPING CENTERS LLC FOR THE | STOCKYARD PLAZA HOLDINGS | PERKINS PROPERTIES, 608 N 114TH ST | OMAHA | NE | 68154 |
| 11626430 | Woolbright Development Inc | Attn: Jason K. Gallelli | SOUTH DADE SHOPPING LLC | PO BOX 310300 | PROPERTY 125810 | DES MOINES | IA | 50331-0300 |
| 10946557 | WOOLBRIGHT DEVELOPMENT INC | WENDY CONSTANZO | SOUTH DADE SHOPPING LLC | PO BOX 310300 | PROPERTY 125810 | DES MOINES | IA | 50331-0300 |
| 11624778 | WP Casa Grande Retail LLC | Attn: Chris Campbell | PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46, SUITE 210 | FAIRFIELD | NJ | 07004 |
| 11624768 | WP Kennewick Plaza LLC | Attn: Robin Hansen | WALKER MALLOY & CO | 157 COLUMBUS AVENUE | SUITE 2E | NEW YORK | NY | 10023 |
| 10944947 | WPW REALTY ADVISORS | DAVID WERLIN | INACTIVE 01/03/19 | PO BOX 73314 | DEPT 102642 21074 36019 | CLEVELAND | OH | 44193 |
| 11850222 | WRI CAMP CREEK MARKETPLACE II, LLC | ATTN: SHANNON MULLINAX | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850223 | WRI CHARLESTON COMMONS, LLC | ATTN: CHRIS BYRD | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850224 | WRI EDGEWATER MARKETPLACE, LLC | ATTN: CHRISTINE HILLMAN | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850225 | WRI GREENHOUSE, LP | ATTN: CHRISTINE HILLMAN | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850226 | WRI JT PEMBROKE COMMONS | ATTN: NICOLE TOWNSEND | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850227 | WRI ROSWELL CORNERS, LLC | ATTN: SHANNON MULLINAX | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850216 | WRI SOUTHERN INDUSTRIAL POOL, LLC | ATTN: CHRISTI DAVIS | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850217 | WRI TRAUTMAN, L.P. | ATTN: CARRIE MURRAY | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 11850218 | WRI/RALEIGH L.P. | ATTN: JIMMY CONDER | 4440 N. 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 |
| 10945414 | WRS INC COMPANY | HEATHER POULNOT | PO BOX 535659 | | | ATLANTA | GA | 30353-5642 |
| 11850219 | WRS INC COMPANY | ATTN: HEATHER POULNOT | PO BOX 535659 | | | ATLANTA | GA | 30353 |
| 11626435 | WRS Realty | Attn: Heather Poulnot | PO BOX 535659 | | | ATLANTA | GA | 30353-5642 |

Exhibit B
Landlords Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11850220 | WSP DEVELOPMENT #3, LTD. | ATTN: JEFF SMITH | WSP DEVELOPMENT #3, LTD. | C/O STONECREST INVESTMENTS | 595 ROUND ROCK WEST DRIVE, SUITE #701 | ROUND ROCK | TX | 78681 | |
| 10947442 | WULFE & COMPANY | WULFE MANAGEMENT-ACCTS RECEIVABLE | 1800 POST OAK BLVD | 6 BLVD PLACE STE 400 | | HOUSTON | TX | 77056 | |
| 11624762 | Yale Realty Services | Attn: Paul Monaco | YALE PENSACOLA LLC | C/O YALE REALTY SERVICES GROUP | 10 NEW KING STREET, SUITE 102 | WHITE PLAINS | NY | 10604 | |
| 11850224 | YELM PLAZA LLC | 18230 EAST VALLEY HIGHWAY | SUITE 195 | | | KENT | WA | 98032 | |
| 10946263 | YENIK REALTY LTD | STUART EMERY | 8448 N MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| 11624765 | YKAmerica | Attn: Nicki Pu | DELANO VALLEY INVESTMENTS LLC | C/O CASTLETON RE & DEV INC | 9680 FLAIR DR | EL MONTE | CA | 91731 | |
| 11850212 | YORKTOWN STATION LLC / PHILLIPS EDISON AND COMPANY | ATTN: LAURA RITTER | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| 11850213 | YOSEMITE SPRINGS LLC | ATTN: THRIVE MANAGEMENT PARTNERS | PO BOX 1329 | | | COLORADO SPRINGS | CO | 80901 | |
| 11850214 | YOUNG PROPERTIES | 3407 OCEAN VIEW BLVD. | | | | GLENDALE | CA | 91208 | |
| 11850215 | YUMA PALMS LEASECO, L.L.C. | ATTN: LARRY SAJDAK | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 11234498 | ZAMIAS SERVICES INC, PZ SOUTHERN LP | C/O ZAMIAS SERVICES | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 11624767 | Zamias Services Inc. | Attn: Cindy Lindrose | DONALDSONS CROSSROADS ASSOC | C/O ZAMAGIAS PROPERTIES | THE TIMES BLDG, 336 FOURTH AVE | PITTSBURGH | PA | 15222 | |
| 10945928 | ZAMIAS SERVICES, INC | CINDY LINDROSE | C/O ZAMIAS SERVICES | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 10946714 | ZAREMBA SHOPPING CENTERS, LLC | CARRIE OFFTERMATT | ZAREMBA METROPOLITAN MIDLOTHIAN LLC | CALSTRS PROPERTY 621710 | PO BOX 310300 | DES MOINES | IA | 50331-0300 | |
| 11624758 | Zimmer Management Company | Attn: Aimee Vanover | Zimel & Associates | Zimel & Associates | 5120 SOUTH COLLEGE RD | WILMINGTON | NC | 28412 | |
| 10945914 | ZINKAN & BARKER DEVELOPMENT CO. | DEBBIE COURTNEY | C/O MALL PROPERTIES INC | PO BOX 304 | DEPT 5000 | EMERSON | NJ | 07630 | |

**Exhibit C**

Exhibit C
Litigation Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11240676 | AARON N. MACKEY V. GENERAL NUTRITION CORPORATION; 20-00899 | 415 E. 500 N. | | | | SPANISH FORK | UT | 84660 | | | First Class Mail |
| 11240669 | AARON R. TORRES V. GNC CORPORATION; CV-2018-0547 | HUFFMAN, KELLEY, BROCK & GOTTSCHALK, LLC | ATTN: JASON N. FLOWER | 540 W. MARKET STREET | | LIMA | OH | 45801 | | | First Class Mail |
| 10816763 | ACADEMY, LTD., Et. Al. | CONSTANTINE CANNON, A. OWEN GLIST & JEFFREY I. SHINDER | 335 Madison Ave. 9th Floor | | | New York | NY | 10017 | | jshinder@constantinecannon.com, oglist@constantinecannon.com | First Class Mail and Email |
| 10843485 | ADA ACCESSIBILITY ASSOCIATES | 1076 WOLVER HOLLO RD | | | | OYSTER BAY | NY | 11771 | | | First Class Mail |
| 10881742 | ALEJANDRO IRIZARRY | Address on file | | | | | | | | | First Class Mail |
| 10882900 | ALEXANDRA ISHMAN | Address on file | | | | | | | | | First Class Mail |
| 10890716 | ALEXIS BILLONES, AUSTIN ASHWORTH, KAREN LITRE, NANCY MURRAY, WENDY ORTIZ, EDWARD PULLEN, AND CORAZON VU | Address on file | | | | | | | | | First Class Mail |
| 11240273 | ALEXIS BILLONES, AUSTIN ASHWORTH, KAREN LITRE, NANCY MURRAY, WENDY ORTIZ, EDWARD PULLEN, AND CORAZON VU | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | | shiggins@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 10861742 | ALFRED GALPINE | Address on file | | | | | | | | | First Class Mail |
| 11240326 | AMALGAMATED FINANCIAL EQUITIES VI, LLC | CHACE RUTTENBERG & FREEDMAN, LLP | ATTN: DOUGLAS J. EMANUEL | ONE PARK ROW, SUITE 300 | | PROVIDENCE | RI | 02903 | | DEMANUEL@CRFLLP.COM | First Class Mail and Email |
| 11240630 | AMANDA DIXON | PERNA & ABRACHT LLC | ATTN: JENNIFER ABRACHT | 610 MILLERS HILL, PO BOX 96 | | KENNETT SQUARE | PA | 19348 | | | First Class Mail |
| 11712992 | Amarin Pharma, Inc. | King & Spalding LLP | Attn: Lisa Dwyer | 1700 Pennsylvania, NE 2nd Floor | | Washington | DC | 20006 | | ldwyer@kslaw.com, sprimrose@kslaw.com | First Class Mail and Email |
| 11707190 | Amarin Pharma, Inc. | King & Spalding LLP | Attn: Lisa Dwyer | 1700 Pennsylvania, NW 2nd Floor | | Washington | DC | 20006 | | ldwyer@kslaw.com | First Class Mail and Email |
| 11707190 | Amarin Pharma, Inc. | Vaughn Klug | Senior Director, Corporate Counsel | 440 Route 22 | | Bridgewater | NJ | 08807 | | sprimrose@kslaw.com, vaughn.klug@amarincorp.com | First Class Mail and Email |
| 11240627 | ANA BLANCA | JAMES E. NOBLES | 6931 VAN NUYS BOULEVARD, SUITE 331 | | | VAN NUYS | CA | 91405 | | JAMES@NOBLESLEGAL.COM | First Class Mail and Email |
| 10818983 | ANDRES GOMEZ, ON HIS OWN AND ON BEHALF OF ALL OTHER INDIVIDUALS SIMILARLY SITUATED | THE ADVOCACY GROUP | ATTN: JESSICA L. KERR | 333 LAS OLAS WAY, CU3 | SUITE 311 | FORT LAUDERDALE | FL | 33301 | | service@advocacypa.com | First Class Mail and Email |
| 10818686 | ANDREW DILEO | MORETTI PERLOW & BONIN LAW OFFICES | ATTN: CARL H. HURVICH | 1070 RESERVOIR AVENUE | | CRANSTON | RI | 02910 | | RLB@MORETTIPERLOWANDBONIN.COM | First Class Mail and Email |
| 10861984 | ANITA GARRETT | Address on file | | | | | | | | | First Class Mail |
| 10880013 | ANNE MCGRAW | Address on file | | | | | | | | | First Class Mail |
| 11706802 | Arora, Richa | Address on file | | | | | | | | | First Class Mail and Email |
| 11706802 | Arora, Richa | Address on file | | | | | | | | | First Class Mail and Email |
| 11706802 | Arora, Richa | Address on file | | | | | | | | | First Class Mail and Email |
| 10835550 | ART FRAMING CLUB II | 11860 U FAIR OAKS MALL | | | | FAIRFAX | VA | 22033 | | | First Class Mail |
| 10831612 | ASHLEY ANGLIN | Address on file | | | | | | | | | First Class Mail |
| 11728041 | Asia Earth Rel Hong Kong LTD. now known as GNCLIVEWELL Japan Ltd. | Ronald K. Gardner | 80 South 8th St., 5100 IDS Center | | | Minneapolis | MN | 55402 | | rkgardner@dadygardner.com | First Class Mail and Email |
| 10890711 | ASOFIAFIA MORALES, RICHARD OWENS, LYNN CAMPBELL, JOSEPH SILAGY, DELPHINE SMITH-DEAN, NICOLE STROUD, BARRETT MINCEY AND AMANDA OTTEN | Address on file | | | | | | | | | First Class Mail |
| 11240274 | ASOFIAFIA MORALES, RICHARD OWENS, LYNN CAMPBELL, JOSEPH SILAGY, DELPHINE SMITH-DEAN, NICOLE STROUD, BARRETT MINCEY AND AMANDA OTTEN | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | | shiggins@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 10868579 | BARBARA HINES | Address on file | | | | | | | | | First Class Mail |
| 11675109 | Beebe, Lamonte | Address on file | | | | | | | | | First Class Mail and Email |
| 10875716 | BETHESDA ALL FIRED UP | 4923 ELM STREET | | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 10862298 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 232 S CAPITAL AVE | L09A | | | LANSING | MI | 48933-1504 | | | First Class Mail |
| 11240631 | BONNIE FORDHAM | 3606 S. 2910 EAST | | | | ST. GEORGE | UT | 84790 | | Bonfiya@gmail.com | First Class Mail and Email |
| 11240677 | BRADLEY LEWIS V. GENERAL NUTRITION CORPORATION; WC-CM-759718 | 9861 BON VUE DRIVE | | | | EL CAJON | CA | 92021 | | | First Class Mail |
| 10831539 | BRADY MKE, LLC | ATTN: MICHELLE ANN FRANZ | 700 NORTH WATER STREET, SUITE 400 | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 10874132 | BRANDON HAWKINS | Address on file | | | | | | | | | First Class Mail |
| 10834479 | BRENDA LEE | Address on file | | | | | | | | | First Class Mail |
| 11391254 | Butts, Jr., Earnest | Address on file | | | | | | | | | First Class Mail and Email |
| 10834464 | CABEZAS, EDUARDO | URB LA VEGA CALLE B 126 | | | | VILLALBA | PR | 00766 | | loidae.zapatamel@gmail.com | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| 11240655 | CALEB BATES | Address on file | | | | | | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 11676144 | CALVIN ISHIHARA | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | | HONOLULU | HI | 96817 | | First Class Mail |
| 10819924 | Capitan, Vernell | Address on file | | | | | | | | First Class Mail and Email |
| 11240640 | CATHERINE LEGAULT, ON BEHALF OF HERSELF AND OTHERS SIMILARLY SITUATED | JR. LAW OFFICES OF JAMES W. SIMPSON JR. P.C. | ATTTN: JAMES W. SIMPSON | 100 CONCORD STREET | SUITE 3B | FRAMINGHAM | MA | 01702 | jwsimpson11@verizon.net | First Class Mail and Email |
| 11240624 | CATHERINE LEGAULT, ON BEHALF OF HERSELF AND OTHERS SIMILARLY SITUATED | LAW OFFICES OF JAMES W. SIMPSON, JR. P.C. | ATTN: JAMES W. SIMPSON, JR. | 100 CONCORD STREET, SUITE 3B | | FRAMINGHAM | MA | 01702 | | First Class Mail |
| 10883886 | CBRE, INC./FORUM ANALYTICS | LONG AND ROBINSON | ATTN: BURKE D. ROBINSON, ESQ. | 1800 BALTIMORE AVENUE | | KANSAS CITY | MO | 64108 | BROBINSON@LONGROBINSON.COM | First Class Mail and Email |
| 10816416 | CENTRAL COAST CASUALTY RESTORATION INC | 8415 MORRO RD | | | | ATASCADERO | CA | 93422 | | First Class Mail |
| 11240260 | CENTURY DEVELOPMENT CORPORATION | TAFT STETTINIUS & HOLLISTER, LLP | ATTN:JAMES R. A. DAWSON; RICHARD C. RICHMOND, III | ONE INDIANA SQUARE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | jdawson@taftlaw.com, richmond@taftlaw.com | First Class Mail and Email |
| 11240327 | CHANEL FRIES | CLARKSON LAW FIRM, P.C. | ATTN: CELINE COHAN, ESQ, SENIOR ASSOCIATE ATTORNEY | 9255 SUNSET AVE., STE. 804 | | LOS ANGELES | CA | 90069 | | First Class Mail and Email |
| 10879969 | CHAPEL ASSOCIATES, LLC | CHACE RUTTENBERG & FREEDMAN, LLP | ATTN: DOUGLAS J. EMANUEL | ONE PARK ROW, SUITE 300 | | PROVIDENCE | RI | 02903 | DEMANUEL@CRFLLP.COM | First Class Mail and Email |
| 11240678 | CHRIS FARRAN | Address on file | | | | | | | | First Class Mail |
| 10881743 | CHRISTIAN SCHMID | 34 28 BAILEY AVENUE | | | | OAKLAND | NJ | 07436 | | First Class Mail |
| 10867905 | CHRISTINA GONZALEZ | Address on file | | | | | | | | First Class Mail |
| 10860571 | CHRISTINA JONES | Address on file | | | | | | | | First Class Mail |
| 10869971 | CHRISTOPHER COLE | Address on file | | | | | | | | First Class Mail |
| 11706873 | CHRISTOPHER CONFORTI | Address on file | | | | | | | | First Class Mail |
| 11706873 | Clinton, Randy | Address on file | | | | | | | | First Class Mail and Email |
| 11706873 | Clinton, Randy | Address on file | | | | | | | | First Class Mail and Email |
| 11241004 | Clinton, Randy | Address on file | | | | | | | | First Class Mail and Email |
| 11675004 | COLE, MARIE | LISKO & ASSOCIATES | ATTN: ROY K. LISKO, ESQ, | 204 CALDER WAY, SUITE 304 | | STATE COLLEGE | PA | 16801 | RKLoffice@yahoo.com | First Class Mail and Email |
| 10814803 | Coleman, Mark | Address on file | | | | | | | | First Class Mail and Email |
| 11240328 | CORINTH SAND, LLC | LEWIS ROCA ROTHGERBER CHRISTIE, LLP. | 201 E. WASHINGTON STREET, SUITE 1200 | | | PHOENIX | AZ | 85004 | bsamuels@lrrc.com, lherzog@lrrc.com | First Class Mail and Email |
| 11675140 | CORINTH SAND, LLC | MARTIN, TATE, MORROW & MARSTON, P.C. | ATTN: ABIGAIL ABIDE STEPHENS | 6410 POPLAR AVENUE, SUITE 1000 | | MEMPHIS | TN | 38119 | ASTEPHENS@MARTINTATE.COM | First Class Mail and Email |
| 10890717 | Crescimanno, Sharon | Address on file | | | | | | | | First Class Mail and Email |
| 11240272 | CUONG BAHN, ISMAEL FLORES, CHUE XIONG, LEILANI GRODEN, TRUDY JENKINS, AND MARY HESS | Address on file | | | | | | | | First Class Mail |
| 11240682 | CUONG BAHN, ISMAEL FLORES, CHUE XIONG, LEILANI GRODEN, TRUDY JENKINS, AND MARY HESS | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | shiggins@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 10890715 | CXT SYSTEMS . GENERAL NUTRITION CORPORATION | ALFRED FABRICANT | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | | First Class Mail |
| 11240276 | CYNTHIA NOVIDA, DEMETRIO MORENO, MEE YANG, TIFFONE PARKER, CHRISTOPHER TORTAL, DAVID PATTON AND RAYMOND RILEY | Address on file | | | | | | | | First Class Mail |
| 10889715 | CYNTHIA NOVIDA, DEMETRIO MORENO, MEE YANG, TIFFONE PARKER, CHRISTOPHER TORTAL, DAVID PATTON AND RAYMOND RILEY | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | shiggins@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 10834289 | DALE KINNAMAN | Address on file | | | | | | | | First Class Mail |
| 10818668 | DANIEL ALVAREZ | Address on file | | | | | | | | First Class Mail |
| 11240848 | DANIEL CLEMENT | ROY L. JACOBS & ASSOCIATES | ATTN: ROY L. JACOBS | 420 LEXINGTON AVENUE | SUITE 2440 | NEW YORK | NY | 10170 | Rjacobs@jacobsclasslaw.com | First Class Mail and Email |
| 11240675 | DANIEL CLEMENT | THE PASKOWITZ LAW FIRM P.C. | ATTN: LAURENCE D. PASKOWITZ | 208 E. 51ST STREET, SUITE 380 | | NEW YORK | NY | 10022 | LPASKOWITZ@PASKLAW.COM | First Class Mail and Email |
| 10874568 | DARA C. ENZER AND GNC; N/A | LAW OFFICES OF RANDY FLEISCHER, P.A. | ATTN: RANDY FLEISCHER | 7805 SW 6TH CT | | PLANTATION | FL | 33324-3203 | | First Class Mail |
| 11240674 | DARREN HARTMAN | Address on file | | | | | | | | First Class Mail |
| 10890714 | DAVID O'NEILL V. GNC CORPORATION, GNC HOLDINGS, INC. AND LUCKY VITAMIN CORP.; AC-19-3989 | THE LAW OFFICE OF TERESE M. CONNERTON | ATTN: TERESE M. CONNERTON | 2605 NICHOLSON ROAD, SUITE 2103 | | SEWICKLEY | PA | 15143 | | First Class Mail |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 2 of 11

Exhibit C
Litigation Service List
Served as set forth below

| ID | Name | Firm | Attn | Address | Address 2 | City | State | Zip | Email | Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 11240665 | DAVID RAMIREZ, MICHELLE STURGILL, JOSEPH JOSEFA, YANIRA BERNAL, JACOB MICHELS, CYNTHIA GAONA AND TAMARA GANDARA | Address on file | | | | | | | | First Class Mail |
| 11240635 | DAVID RAMIREZ, MICHELLE STURGILL, JOSEPH JOSEFA, YANIRA BERNAL, JACOB MICHELS, CYNTHIA GAONA AND TAMARA GANDARA | LORMAND AND BREWER | ATTN: PAMELA LORMAND | | | | | | plormand@brewerlormand.com | First Class Mail |
| 10855749 | DAVID STOGNER | JOHN FOY & ASSOCIATES | ATTN: AARON L. MICHELMAN | 3343 PEACHTREE ROAD, N.E.SUITE 350 | | ATLANTA | GA | 30326 | | First Class Mail |
| 10839528 | DELAWARE MARYLAND DENTAL OF SALISBURY | 123 COLLEGE AVENUE | | | | SALISBURY | MD | 21804 | | First Class Mail |
| 11240252 | DETROIT CITY SPORTS | 14600 LAKESIDE CIRCLE | | | | STERLING HEIGHTS | MI | 48313 | | First Class Mail |
| 11727608 | DIANA PEREZ | CHARTWELL LAW | 11641 KEW GARDENS AVENUE, SUITE 205 | | | PALM BEACH GARDENS | FL | 33410 | HLANDON@CHARTWELLLAW.COM | First Class Mail and Email |
| 10819910 | Doa, Vincent | Address on file | | | | | | | | First Class Mail and Email |
| 11240664 | DOMINIC LITTLE, DAVID BLAKE ALLEN, JEFF ASHWORTH, NAOMI BOOK AND STANLEY BOOK, AS CONSERVATORS OF THE ESTATE OF JUSTIN BOOK, MARTIN SANCHEZ, JOHN BAINTER, RICH WOLNIK, BRIAN NORRIS, | Address on file | | | | | | | | First Class Mail |
| 10834287 | DOMINIC LITTLE, DAVID BLAKE ALLEN, JEFF ASHWORTH, NAOMI BOOK AND STANLEY BOOK, AS CONSERVATORS OF THE ESTATE OF JUSTIN BOOK, MARTIN SANCHEZ, JOHN BAINTER, RICH WOLNIK, BRIAN NORRIS, | JOSEPH CHILDS, JIMI HERNANDEZ AND NOVALLIE HILL | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | IRVINE | CA | 92606 | shiggins@andrewsthornton.com, aaa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 11240629 | DONAVAN AUSTIN | Address on file | | | | | | | | First Class Mail and Email |
| 11240623 | E. S. A MINOR THROUGH HER PARENT RELI SENGUL | Address on file | | | | | | | | First Class Mail and Email |
| 11240685 | EARNEST BUTTS | Address on file | | | | | | | | First Class Mail and Email |
| 10817828 | EBONY MUWWAKKIL V. GENERAL NUTRITION CORPORATION AND JAIME MARES | BARRITT SMITH MINER | ATTN: PERRY SMITH | 2602 MAIN STREET, SUITE 530 | | IRVINE | CA | 92614 | PSMITH@BARRITTSMITH.COM | First Class Mail and Email |
| 11240650 | ELIZABETH FARINA | PIANKO LAW GROUP PLLC | ATTN: MAURICE PIANKO | 30 BROAD STREET | 14TH FLOOR | NEW YORK | NY | 10004 | mpianko@gmail.com | First Class Mail and Email |
| 10820414 | ELIZABETH NARANJO AND MISTY FAIR, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | CHAVEZ & GERTLER LLP | ATTN: JONATHAN E. GERTLER; DAVID B. SIEGEL | DAN L. GILDOR; CHRISTIAN SCHREIBER | 42 MILLER AVENUE | MILL VALLEY | CA | 94941 | | First Class Mail |
| 10821836 | ELIZABETH NARANJO AND MISTY FAIR, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | JEFFREY A. HAAS, A LAW CORPORATION | ATTN: JEFFREY A. HAAS | 595 MARKET STREET, SUITE 1350 | | SAN FRANCISCO | CA | 94105-2199 | | First Class Mail |
| 11724411 | ELIZABETH NARANJO AND MISTY FAIR, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Address on file | | | | | | | | First Class Mail |
| 11716261 | Elizabeth Naranjo as Private Attorney General | Dundon Advisers LLC | Matthew Dundon | 440 Mamaroneck Ave., Ste. 507 | | Harrison | NY | 10528 | md@dundin.com | First Class Mail and Email |
| 11724411 | Elizabeth Naranjo as Private Attorney General | Dundon Advisers LLC | Matthew Dundon, Principal | 440 Mamaroneck Ave., Ste. 507 | | Harrison | NY | 10528 | md@dundon.com | First Class Mail and Email |
| 10817290 | Elizabeth Naranjo as Private Attorney General | Olivier Schreiber & Chao LLP | c/o Christian Schreiber, Esq. | 201 Filbert Street, Suite 201 | | San Francisco | CA | 94133 | christian@osclegal.com | First Class Mail and Email |
| 11240268 | ELSA GONZALEZ | MG LEGAL GROUP, P.A. | ATTN: LAWRENCE J. MCGUINNESS | 3126 CENTER ST. | | COCONUT GROVE | FL | 33133 | LJM@LJMPALAW.COM | First Class Mail |
| 10883897 | ENVIRONMENTAL RESEARCH CENERS, INC. | LOZEAU AND DRURY | ATTN: RICHARD DRURY, REBECCA L. DAVIS | 1939 HARRISON STREET, SUITE 150 | | OAKLAND | CA | 94612 | | First Class Mail |
| 11640208 | ENVIRONMENTAL RESEARCH CENERS, INC. | RICHARD DRURY | REBECCA L. DAVIS LOZEAU AND DRURY | 1939 HARRISON STREET, SUITE 150 | | OAKLAND | CA | 94612 | | First Class Mail |
| 10886579 | Environmental Research Center, Inc. | 306 Joy Street | | | | Fort Oglethorpe | GA | 30742 | charles.poss@erc501c3.org | First Class Mail and Email |
| 11240686 | ERIC DANEAULT | Address on file | | | | | | | | First Class Mail |
| 11240279 | ERIK SODERBERG V. GNC HOLDINGS, INC. | ABRAMS BROWN LLP | ATTN: MATTHEW ABRAMS | 2601 OCEAN PARK BLVD, STE 208 | | SANTA MONICA | CA | 90405 | | First Class Mail |
| 10817286 | ERIKA MCCARTNEY, IN THE PUBLIC INTEREST | PACIFIC JUSTICE CENTER, 50 CALIFORNIA STREET, SUITE 1500 | ATTN: MELVIN B. PEARLSTON; ELIZABETH D. SONNICHSEN | | | SAN FRANCISCO | CA | 94111 | LIZ@RBHANCOCKLAW.COM, LIZ@RBHANCOCKLAW.COM, LIZ@RBHANCOCKLAW.COM | First Class Mail and Email |
| 10853132 | ERIKA MCCARTNEY, IN THE PUBLIC INTEREST | Address on file | | | | | | | | First Class Mail |
| 11640722 | ERIKA RENEE MOOTS | Address on file | | | | | | | | First Class Mail |
| 11676250 | Farina, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 3 of 11

Exhibit C
Litigation Service List
Served as set forth below

| ID | Name | | | | | City | State | Zip | | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10827672 | Felipa, Terrance | Address on file | | | | | | | | | First Class Mail and Email |
| 11674937 | FLORIN GARY BOUZAS OWENS LLC | 1654 POINTE VILLAGE DRIVE | SUITE 100 | | | LUTZ | FL | 33558 | | | First Class Mail |
| 11676380 | Ford, Jawuan | Address on file | | | | | | | | | First Class Mail and Email |
| 11675054 | Fordham, Bonnie | Address on file | | | | | | | | | First Class Mail and Email |
| 10882339 | Franks, Steven | Address on file | | | | | | | | | First Class Mail and Email |
| 11240621 | GABRIEL HERNANDEZ | Address on file | | | | | | | | | First Class Mail |
| 11240652 | GANNOS, LLC | HUDSON, JONES, JAYWORK & FISHER, LLC | ATTN: RICHARD E. BERL, JR. | 225 SOUTH STATE STREET | | DOVER | DE | 19901 | | | First Class Mail |
| 10817600 | GAY ANNE K. MATTSON | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | | HONOLULU | HI | 96817 | | | First Class Mail |
| 10868578 | GENERAL NUTRITION INVESTMENT COMPANY AND GNC HOLDINGS, INC. | VORYS, SATER, SEYMOUR AND PEASE LLP | MARK C. ZHENG & RODNEY HOLADAY | | | | | | | mczheng@vorys.com, raholaday@vorys.com | First Class Mail and Email |
| 11728625 | GEORGE THOMAS | Address on file | | | | | | | | | First Class Mail |
| 10876068 | Get Fit Supplements, LLC | c/o Geoggrey M. Cahen, Esq. | 1900 Glades Road | Suite 270 | | Boca Raton | FL | 33431 | | geoff@cahenlaw.com | First Class Mail and Email |
| 10868789 | GIBLIN & GANNAIO LLC | 2 FOREST AVENUE | | | | ORADELL | NJ | 07649 | | | First Class Mail |
| 10846867 | GLORY NEAL | Address on file | | | | | | | | | First Class Mail |
| 11667268 | GOFFSTEIN LAW LLC | 7777 BONHOMME AVENUE | SUITE 1910 | | | CLAYTON | MO | 63105 | | | First Class Mail |
| 10848442 | Gonzalez, Elsa | Address on file | | | | | | | | | First Class Mail and Email |
| 10818658 | GOODING, OZZIE | Address on file | | | | | | | | | First Class Mail and Email |
| 10848299 | GRIFFIN PROPERTIES | RICK DAVIS LEGAL, P.C. | ATTN: RICHARD KYLE DAVIS | 201 E. LOULA ST. | STE. 203 | OLATHE | KS | 66061 | | rick@rickdavislegal.com | First Class Mail and Email |
| 11675172 | GUSTAVO LONDONO | Address on file | | | | | | | | | First Class Mail |
| 10879687 | Hearst, Robert | Address on file | | | | | | | | | First Class Mail and Email |
| 10818371 | HEATHER BUDNEY | Address on file | | | | | | | | | First Class Mail and Email |
| 10873370 | INTERNATIONAL EQUITY RESEARCH CORP | 854 MASSACHUSETTS AVE | SUITE 10 | | | CAMBRIDGE | MA | 02139 | | plawless@comcast.net | First Class Mail and Email |
| 11240256 | ISABELLE BULLOCK | Address on file | | | | | | | | | First Class Mail |
| 11240278 | ISSAC ABDINOOR | BERMAN & BERMAN P.A. | ATTN: MORGAN JAYE MCGRATH, ESQ | P.O. BOX 272789 | | BOCA RATON | FL | 33427 | | | First Class Mail |
| 10820221 | ISSAM TNAIMOU, BENITA RODRIGUEZ, MARCIA ROUSE, MARCEL MACY, JOSEPH WORLEY, JOANNE ZGREZEPSKI, CRYSTAL FRANKLIN, DEANNE FRY, AND CARON JONES, IN HER OWN RIGHT, | O/B/O JOSHUA JONES AND O/B/O THE ESTATE OF JAMES JONES | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | IRVINE | CA | 92606 | | shiggins@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 11240265 | ISSAM TNAIMOU, BENITA RODRIGUEZ, MARCIA ROUSE, MARCEL MACY, JOSEPH WORLEY, JOANNE ZGREZEPSKI, CRYSTAL FRANKLIN, DEANNE FRY, AND CARON JONES, IN HER OWN RIGHT, O/B/O JOSHUA JONES | Address on file | | | | | | | | | First Class Mail and Email |
| 10880072 | JAMES LEE | SO. CAL. EQUAL ACCESS GROUP | ATTN: JASON J. KIM; JASON YOON | 101 S. WESTERN AVE., SECOND FLOOR | | LOS ANGELES | CA | 90004 | | SCALEQUALACCESS@YAHOO.COM | First Class Mail and Email |
| 11630818 | JANE WU | Address on file | | | | | | | | | First Class Mail and Email |
| 10817413 | Jane Wu, an individual and on of all others similarly situated | Address on file | | | | | | | | | First Class Mail and Email |
| 10815665 | JANE WU, AS AN INDIVIDUAL AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | DIVERSITY LAW GROUP, P.C. | ATTN: LARRY W. LEE & DANIEL H. CHANG; | 550 S. HOPE ST. | SUITE 2655 | LOS ANGELES | CA | 90071 | | lwlee@diversitylaw.com | First Class Mail and Email |
| 11240995 | JANE WU, AS AN INDIVIDUAL AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LAW OFFICES OF CHOI & ASSOCIATES, P.C. | ATTN: EDWARD W. CHOI & PAUL M. YI | 3435 WILSHIRE BLVD. | SUITE 2400 | LOS ANGELES | CA | 90010-2006 | | edward.choi@calaw.biz | First Class Mail and Email |
| 10837857 | JANE WU, AS AN INDIVIDUAL AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEE LAW OFFICES, APLC | ATTN: THOMAS M. LEE | 3435 WILSHIRE BLVD., SUITE 2400 | | LOS ANGELES | CA | 90010 | | LEETHOMAS.ESQ@GMAIL.COM | First Class Mail and Email |
| 10815590 | JASON CAMACHO, ON BEHALF OF HIMSELF AND ALL OTHER PERSONS SIMILARLY SITUATED | GOTTLIEB & ASSOCIATES | ATTN: JEFFREY M. GOTTLIEB; DANA L. GOTTLIEB | 150 E. 18TH STREET | SUITE PHR | NEW YORK | NY | 10003 | | | First Class Mail |
| 10816823 | JASON CAMACHO, ON BEHALF OF HIMSELF AND ALL OTHER PERSONS SIMILARLY SITUATED | LAW OFFICE OF DARRYN G. SOLOTOFF PLLC | ATTN: DARRYN G. SOLOTOFF | 100 QUENTIN ROOSEVELT BLVD. SUITE 208 | | GARDEN CITY | NY | 11530 | | ds@lawsolo.net | First Class Mail and Email |
| 10868808 | JAY ROSSI, INDIVIDUALLY AND ON BEHALF OF A NATIONWIDE CLASS OF SIMILARLY SITUATED INDIVIDUALS | SULAIMAN LAW GROUP, LTD. | ATTN: JAMES C. VLAHAKIS | 2500 S. HIGHLAND AVENUE | SUITE 200 | LOMBARD | IL | 60148 | | jvlahakis@sulaimanlaw.com | First Class Mail and Email |
| 11240997 | JEM PORRO | Address on file | | | | | | | | | First Class Mail |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 4 of 11

Exhibit C
Litigation Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10819614 | JENNA KASKORKIS AND KIM CARTER, INDIVIDUALLY AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED | AHDOOT & WOLFSON, PC | ATTN: TINA WOLFSON; ROBERT AHDOOT; TED MAYA | 1016 PALM AVENUE | | WEST HOLLYWOOD | CA | 90069 | | TWOLFSON@AHDOOTWOLFSON.COM, RAHDOOT@AHDOOTWOLFSON.COM, TMAYA@AHDOOTWOLF.COM | First Class Mail |
| 10817994 | JENNA KASKORKIS AND KIM CARTER, INDIVIDUALLY AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED | Address on file | | | | | | | | | First Class Mail and Email |
| 11240998 | JENNA KASKORKIS AND KIM CARTER, INDIVIDUALLY AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED | BARBAT, MANSOUR & SUCIU PLLC | ATTN: NICK SUCIU III | 434 WEST ALEXANDRINE STREET | SUITE 101 | DETROIT | MI | 48201 | | nicksuciu@bmslawyers.com | First Class Mail and Email |
| 10816733 | JENNA KASKORKIS AND KIM CARTER, INDIVIDUALLY AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED | BARBAT, MANSOUR & SUCIU PLLC | ATTN: NICK SUCIU III (PRO HAC VICE); | 434 WEST ALEXANDRINE STREET, SUITE 101 | | DETROIT | MI | 48201 | | NICKSUCIU@BMSLAWYERS.COM | First Class Mail and Email |
| 10826169 | JENNA KASKORKIS AND KIM CARTER, INDIVIDUALLY AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED | FINKELSTEIN & KRINSK LLP | ATTN: JEFFREY R. KRINSK & TRENTON R. KASHIMA | 550 WEST C STREET | SUITE 1760 | SAN DIEGO | CA | 92101 | | jrk@classactionlaw.com, trk@classactionlaw.com | First Class Mail and Email |
| 10817893 | JENNIFER MOLINA, ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED | THE NOURMAND LAW FIRM, APC | ATTN: MICHAEL NOURMAND & JAMES A. DE SARIO | 8822 WEST OLYMPIC BLVD. | | BEVERLY HILLS | CA | 90211 | | | First Class Mail |
| 11240663 | JEREMY REED, TIMOTHY ANDERSON, DAN ANDERSON, NADIA BLACK, MICHAEL CENICOLA, ANIL D'SOUZA, JASON JARAMILLO, KEVIN MULLEN, CHRIS NEE, PAUL NEIDIGH, JEFFREY DONATO, MELISSA MILLER | , JOE MORRIS, JOHN OBST, JONATHAN ASAHI, LASAGON MAGEE, TORREY HAMPTON AND ZELL JOHNSON | ANDREWS & THORNTON | SEAN T. HIGGINS, ANNE ANDREWS & JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110, | IRVINE | CA | 92606 | | mvaldez@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 10886580 | JEREMY REED, TIMOTHY ANDERSON, DAN ANDERSON, NADIA BLACK, MICHAEL CENICOLA, ANIL D'SOUZA, JASON JARAMILLO, KEVIN MULLEN, CHRIS NEE, PAUL NEIDIGH, JEFFREY DONATO, MELISSA MILLER, JOE MORRIS, JOHN OBST, | JONATHAN ASAHI, LASAGON MAGEE, TORREY HAMPTON AND ZELL JOHNSON | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | IRVINE | CA | 92606 | | SHIGGINS@ANDREWSTHORNTON.COM, AA@ANDREWSTHORNTON.COM, JCT@ANDREWSTHORNTON.COM | First Class Mail and Email |
| 11240277 | JOCELYN BLACK | Address on file | | | | | | | | | First Class Mail |
| 10819054 | JOHANNA STUSSY, LAI UYENO, GWENDA TUIKA-REYES, XENG VANG, KEVIN WILLIAMS, AND KRISTY WILLIAMS | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | | SHIGGINS@ANDREWSTHORNTON.COM, AA@ANDREWSTHORNTON.COM, JCT@ANDREWSTHORNTON.COM | First Class Mail and Email |
| 11240670 | JOHANNA STUSSY, LAI UYENO, GWENDA TUIKA-REYES, ZENG VANG, KEVIN WILLIAMS, AND KRISTY WILLIAMS | ANDREWS & THORNTON | SEAN T. HIGGINS, ANNE ANDREWS & JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | | shiggins@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 10866210 | JOHN M. COLLINS V. GENERAL NUTRITION CENTER; 425-2018-00161 | 6594 PARK AVENUE, APT. F | | | | MILTON | FL | 32570 | | | First Class Mail |
| 11706750 | JOHNSON & JOHNSON | 439 N CANON DRIVE | SUITE 200 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 11706750 | Johnston, Walter | Address on file | | | | | | | | | First Class Mail and Email |
| 10829795 | Johnston, Walter | Address on file | | | | | | | | | First Class Mail and Email |
| 10883810 | JOMO WILLIAMS, PRO SE | Address on file | | | | | | | | | First Class Mail |
| 10848934 | JOSE SOTELO | Address on file | | | | | | | | | First Class Mail |
| 10886279 | JOSEPH KAZLAU | Address on file | | | | | | | | | First Class Mail |
| 10847669 | JOSEPHINE KNERR | Address on file | | | | | | | | | First Class Mail |
| 11240679 | JULIA ZABOLOTSKY | Address on file | | | | | | | | | First Class Mail |
| 10842640 | JUSTIN PIMENTEL | 36 WEST 19TH STREET | APT. 1 | | | BAYONNE | NJ | 07002 | | | First Class Mail |
| 10818373 | JUSTIN VILLELLA | GELMAN & RODGERS, LLC | BRUCE H. GELMAN; WILLIAM RODGERS, III | THREE GATEWAY CENTER, SUITE 1543 | 401 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 10817894 | K & R NUTRITION, INC.; AMADOR J. COLON | COZEN O'CONNOR, PAUL LEARY, PETER ENNIS & PATRICK AUL | ONE LIBERTY PLACE | 1650 MARKET STREET | SUITE 2800 | PHILADELPHIA | PA | 19103 | | PLeary@cozen.com, PEnnis@cozen.com, paul@cozen.com | First Class Mail and Email |
| 11240662 | KA WING TSUI AND JOHN MCCUTCHEN | ANDREWS & THORNTON | ATTN: MICHAEL C. VALDEZ | ANNE ANDREWS & JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | IRVINE | CA | 92606 | | mvaldez@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 10818657 | KA WING TSUI AND JOHN MCCUTCHEN | ANDREWS & THORNTON | ATTN: MICHAEL VALDEZ; ANNE ANDREWS; JOHN THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | | MVALDEZ@ANDREWSTHORNTON.COM, AA@ANDREWSTHORNTON.COM, JCT@ANDREWSTHORNTON.COM | First Class Mail and Email |
| 10817196 | KALEY DIANN SILVA, AN OREGON RESIDENT AND LINDSEY AVENETTI, AN OREGON RESIDENT | RICK KLINGBEIL, PC | ATTN: RICK KLINGBEIL | 1826 NE BROADWAY | | PORTLAND | OR | 97232 | | RICK@KLINGBEIL-LAW.COM | First Class Mail and Email |
| 10874567 | KASIM MOHOMMED YASIN, SHAKIR YASIN, AND NORA RAMADHIN | COHEN HIGHLEY LLP | ATTN: LUCY LEE | ONE LONDON PLACE | 255 QUEENS AVENUE, 11TH FLOOR | LONDON | ON | N6A 5R8 | CANADA | lee@cohenhighley.com | First Class Mail and Email |
| 11240637 | KATHLEEN KELLY | Address on file | | | | | | | | | First Class Mail |
| 10819882 | KATHY BALLARD | | | | | | | | | | First Class Mail |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 5 of 11

Exhibit C
Litigation Service List
Served as set forth below

| ID | Name | | | | | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 11240659 | KEAHI PAVAO, DEREK KAMIYA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SONNETTE MARRAS, GARY POWELL, ON BEHALF OF AND AS CONSERVATOR FOR M.P.C.F.S.M., A MINOR CHILD, R.P.O.C.S.S.M., A MINOR CHILD | , M.P.C.I.H.S.M., A MINOR CHILD, M.K.C.S.M., A MINOR CHILD, MICHAEL SORIANO, AND LANCE TANIGUCHI | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | HONOLULU | HI | 96817 | | First Class Mail |
| 10855197 | KEAHI PAVAO, DEREK KAMIYA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SONNETTE MARRAS, GARY POWELL, ON BEHALF OF AND AS CONSERVATOR FOR M.P.C.F.S.M., A MINOR, R.P.O.C.S.S.M., | A MINOR, M.P.C.I.H.S.M., A MINOR CHILD, M.K.C.S.M., A MINOR, MICHAEL SORIANO, & LANCE TANIGUCHI | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | HONOLULU | HI | 96817 | | First Class Mail |
| 10829253 | KELLEY WINTERS | Address on file | | | | | | | | First Class Mail |
| 10854063 | KENNETH WAIKIKI | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | | First Class Mail |
| 11674615 | KEVIN COPENHAVER | Address on file | | | | | | | | First Class Mail |
| 10817688 | Kuczmarski, John | Address on file | | | | | | | | First Class Mail and Email |
| 10817689 | KUULEI HIROTA | LAW OFFICE OF BRIAN K. MACKINTOSH | ATTN: BRIAN K. MACKINTOSH | DAVIES PACIFIC CENTER | 841 BISHOP STREET, SUITE 2201 | HONOLULU | HI | 96813 | BMACKPHD@GMAIL.COM | First Class Mail and Email |
| 10874908 | KUULEI HIROTA | LAW OFFICE OF MICHAEL JAY GREEN | ATTN: MICHAEL JAY GREEN | DAVIES PACIFIC CENTER | 841 BISHOP STREET, SUITE 2201 | HONOLULU | HI | 96813 | MICHAELJGREEN@HAWAII.RR.COM | First Class Mail and Email |
| 11240681 | KYLE LOCKETT | Address on file | | | | | | | | First Class Mail |
| 11240632 | LABAJO V. GENERAL NUTRITION CORPORATION | FEINSTEIN DOYLE AND PAYNE | ATTN: WYATT LISON | 429 FOURTH AVENUE, SUITE 1300 | | PITTSBURGH | PA | 15219 | WILSON@FDPKLAW.COM | First Class Mail and Email |
| 10886793 | LABEKA, SUSAN | Address on file | | | | | | | | First Class Mail and Email |
| 10849145 | LABOR COMMISSIONER STATE OF CALIFORNIA | JOSE JIMENEZ | 320 W 4TH STREET #450 | | | LOS ANGELES | CA | 90013 | | First Class Mail |
| 10831675 | LABOR WORKFORCE AND DEVELOPMENT AGENCY | 320 W FOURTH STREET | SUITE 450 | | | LOS ANGELES | CA | 94612 | | First Class Mail |
| 10890712 | LANCE ROWLL | Address on file | | | | | | | | First Class Mail |
| 11240275 | LAURIE NADURA, ANGELA ABRIL-GUTHMILLER, SARAH ROGERS, JENNIFER APES, ELLEN BEEDIE, EDMUNDO CRUZ AND CHRISTOPHER ALMANZA | Address on file | | | | | | | | First Class Mail |
| 11240633 | LAURIE NADURA, ANGELA ABRIL-GUTHMILLER, SARAH ROGERS, JENNIFER APES, ELLEN BEEDIE, EDMUNDO CRUZ AND CHRISTOPHER ALMANZA | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | shiggins@andrewsthornton.com, aaa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 10825024 | LAURIE SWIRCZ | FOX LAW GROUP | ATTN: COURTNEY VASQUEZ | 225 W. PLAZA STREET, SUITE 102 | | SOLANA BEACH | CA | 92075 | COURTNEY@FOXLAWAPC.COM | First Class Mail and Email |
| 10855877 | LAVI & EBRAHIMIAN LLP'S CLIENT TRUST ACCOUNT | 8889 WEST OLYMPIC BOULEVARD | SUITE 200 | | | BEVERLY HILLS | CA | 90211 | | First Class Mail |
| 10855401 | LAW OFFICE OF JOEL SANSONE | 603 STANWIX STREET | SUITE 1290 | | | PITTSBURGH | PA | 15222 | | First Class Mail |
| 10829481 | LILLIAN DUKES | Address on file | | | | | | | | First Class Mail |
| 10883774 | LISA TIMMONS | BUZZELL, WELSH & HILL LLP | ATTN: JED W. HILL & JACOB S. LANGLEY | 200 THIRD STREET | P.O. BOX 1017 | MACON | GA | 31202 | | First Class Mail |
| 11240668 | LISA WINDHAM | Address on file | | | | | | | | First Class Mail |
| 11240673 | LISBETH PEREZ V. GNC HOLDINGS, INC., AND BRANDON SOJKA, INDIVIDUALLY; 1:18-CV-04697 | PHILLIPS & ASSOCIATES, PLLC | ATTN: SILVIA C. STANCIU | 45 BROADWAY, SUITE 620 | | NEW YORK | NY | 10006 | | First Class Mail |
| 10834102 | LOUIS CRUZ V. GENERAL NUTRITION CORPORATION; 19-001719 | 1825 ARBOR LANE APT. 302 | | | | CREST HILL | IL | 60403-2209 | | First Class Mail |
| 11240283 | LUCILLE REINSCH | Address on file | | | | | | | | First Class Mail |
| 10833382 | LUIGI GIROTTO | THE WEITZ LAW FIRM, P.A. | ATTN: B. BRADLEY WEITZ; ROBERT J. MIREL | 18305 BISCAYNE BLVD., SUITE 214 | | AVENTURA | FL | 33160 | BBW@WEITZFIRM.COM, RJM@WEITZFIRM.COM | First Class Mail and Email |
| 11675075 | LUZVIMINDA BUDNEY | Address on file | | | | | | | | First Class Mail and Email |
| 10834288 | Malik, Tahir | Address on file | | | | | | | | First Class Mail |
| 11240251 | MANUEL APODACA | Address on file | | | | | | | | First Class Mail |
| 10829438 | MARIE COLE | 1680 BRISTOL AVENUE #308 | | | | STATE COLLEGE | PA | 16801 | | First Class Mail |
| 11675356 | MARY CAMPBELL | Address on file | | | | | | | | First Class Mail |
| 10874796 | Maxwell, William | Address on file | | | | | | | | First Class Mail and Email |
| 11240653 | MELISSA DIXON | Address on file | | | | | | | | First Class Mail |
| 10875069 | MELISSA IGAFO | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | | HONOLULU | HI | 96817 | | First Class Mail |
| 11240656 | MERCHANTS MUTUAL INSURANCE COMPANY | 250 MAIN STREET | | | | BUFFALO | NY | 14202 | | First Class Mail |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 6 of 11

Exhibit C
Litigation Service List
Served as set forth below

| ID | Name | Firm | Attn | Address | Suite | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 11240628 | MEREANE CARLISLE, CHARLES PAIO, CHANELLE VALDEZ, JANICE FEVELLA, AND CHRISTIANO MARIANO | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | | HONOLULU | HI | 96817 | | First Class Mail |
| 10873368 | METLIFE | ATTN: STEVEN R. SHULMAN, SENIOR COUNSEL LEGAL AFFAIRS | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0005 | | First Class Mail |
| 11240633 | MICHAEL CALLAHAN | Address on file | | | | | | | | First Class Mail |
| 10815834 | MICHAEL NAPIER | LERNER & ROWE INJURY ATTORNEYS | ATTN: GLEN J. LERNER, ESQ. | 4795 S. DURANGO DRIVE | | LAS VEGAS | NV | 89147 | | First Class Mail |
| 11727752 | MINELY GARCIA ROSA | ESCANELLAS & JUAN, PSC | ATTN: ANIBAL ESCANELLAS RIVERA | 204 DOMENECH AVE. | | SAN JUAN | PR | 00918 | ESCANELLAS@PRTC.NET, ESCANELLASJUAN@YAHOO.COM | First Class Mail and Email |
| 11727752 | Misty Fair as Class Representative | Dundon Advisers LLC | Matthew Dundon | 440 Mamaroneck Ave., Ste. 507 | | Harrison | NY | 10528 | md@dundon.com | First Class Mail and Email |
| 11679216 | Misty Fair as Class Representative | Olivier Schreiber & Chao LLP | c/o Christian Schreiber, Esq. | 201 Filbert Street, Suite 201 | | San Francisco | CA | 94133 | christian@osclegal.com | First Class Mail and Email |
| 10835195 | Molina, Jennifer | Address on file | | | | | | | | First Class Mail and Email |
| 11240620 | MONOTYPE IMAGING INC | 600 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | | First Class Mail |
| 10831533 | MOORE COMPANY REALTY, INC. OBO GATEWAY TIGER, LLC | ATTN: MICHAEL O. GODWIN | 619 S. PERRY STREET | | | MONTGOMERY | AL | 36104 | | First Class Mail |
| 10890500 | MULUNESH ADDIS | Address on file | | | | | | | | First Class Mail |
| 10873369 | NATHAN MEADOR | Address on file | | | | | | | | First Class Mail |
| 11240672 | NATHANIEL CHURCH | Address on file | | | | | | | | First Class Mail |
| 11240680 | NATURE'S ANSWER, INC. AND GENERAL NUTRITION CORPORATION; N/A | RIVKIN RADLER | ATTN: JEFFREY P. RUST | 926 RXR PLAZA | | UNIONDALE | NY | 11556-0926 | | First Class Mail |
| 10829441 | NEW YORK CITY HUMAN RIGHTS COMMISSION V. GENERAL NUTRITION CORPORATION | NEW YORK CITY COMMISSION ON HUMAN RIGHTS | ATTN: DUSTIN FRANKEL | 22 READE STREET, NEW YORK, NY 10007; | | NEW YORK | NY | 10007 | DFRANKEL@CCHR.NYC.GOV | First Class Mail and Email |
| 11240271 | NICHOLAS AKAU | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET | SUITE 201C | HONOLULU | HI | 96817 | | First Class Mail |
| 10819055 | NICHOLAS OLSON, ADRIAN CHAVEZ, REBECCA FULLERTON, ROBERT GUNTER, DAVINA MAES AND EDWIN PALM | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | SHIGGINS@ANDREWSTHORNTON.COM, AA@ANDREWSTHORNTON.COM, JCT@ANDREWSTHORNTON.COM | First Class Mail and Email |
| 11240657 | NICHOLAS OLSON, ADRIAN CHAVEZ, REBECCA FULLERTON, ROBERT GUNTER, DAVINA MAES AND EDWIN PALM | ANDREWS & THORNTON | SEAN T. HIGGINS, ANNE ANDREWS & JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | shiggins@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | First Class Mail and Email |
| 11240638 | NICHOLE DAVIDSON, WILLIAM DUMLAO, GINA MARTIN, LEE ANN MIRANDA, YUKA COLESCOTT, SHERINE CORTINAS, AND SHAWNA NISHIMOTO | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | | HONOLULU | HI | 96817 | | First Class Mail |
| 10816415 | NINA ARDEBILICHI | CLARKSON LAW FIRM | ATTN: CELINE COHEN | 9255 SUNSET AVE. SUITE 804 | | LOS ANGELES | CA | 90069 | | First Class Mail |
| 10875717 | NSHE QUESNEL LAKE, LLC AND HUNTER RETAIL, LLC | TAFT STETTINIUS & HOLLISTER, LLP | ATTN:JAMES R. A. DAWSON; RICHARD C. RICHMOND, III | ONE INDIANA SQUARE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | jdawson@taftlaw.com, richmond@taftlaw.com | First Class Mail and Email |
| 10837878 | NUTRITION SYSTEMS INC | 10 HICKORY LANE | | | | GREENBROOK | NJ | 08812 | | First Class Mail |
| 10874133 | OCONNOR PARSONS LANE & NOBLE LLC | 435 EAST BROAD STREET | | | | WESTFIELD | NJ | 07090 | | First Class Mail |
| 10824947 | OCTAVIA LINSEY | Address on file | | | | | | | | First Class Mail |
| 11240259 | OCTAVIA LINSEY | Address on file | | | | | | | | First Class Mail |
| 10818606 | OLD BRIDGE RETAIL INVESTMENTS LLC | JS ABRAMS LAW | ATTN: NAVID KANANI | 20501 VENTURA BLVD., SUITE 327 | | WOODLAND HILLS | CA | 91363 | NAVID@JSAFIRM.COM, NAVID@JSAFIRM.COM | First Class Mail and Email |
| 11240846 | OOSHA YUSUPOV | ROY L. JACOBS & ASSOCIATES | ATTN: ROY L. JACOBS | 420 LEXINGTON AVENUE | SUITE 2440 | NEW YORK | NY | 10170 | Rjacobs@jacobsclasslaw.com | First Class Mail and Email |
| 11712843 | OOSHA YUSUPOV | THE PASKOWITZ LAW FIRM P.C. | ATTN: LAURENCE D. PASKOWITZ | 208 E. 51ST STREET, SUITE 380 | | NEW YORK | NY | 10022 | LPASKOWITZ@PASKLAW.COM | First Class Mail and Email |
| 11240622 | Owens, Sarah | Address on file | | | | | | | | First Class Mail and Email |
| 11240660 | PADDOCK PLACE GP | TUNE, ENTREKIN & WHITE, P.C. | ATTN: JOSEPH P. RUSNAK | 315 DEADERICK STREET, SUITE 1700 | | NASHVILLE | TN | 37238 | | First Class Mail |
| 10814698 | PALANI PANTOHAN, DEBORAH CORDEIRO, J ROYAL KANAMU, BRENT PASCUA, CHRISTIE SHIROMA, JUSTAN CHUN, KASEY GRACE, AND ADAM MIYASATO | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | | HONOLULU | HI | 96817 | | First Class Mail |
| 11240257 | PEMBROKE SQUARE ASSOCIATES | INMAN & STRICKLER, PLC | ATTN: BARRY RANDOLPH KOCH | 575 LYNNHAVEN PARKWAY | SUITE 200 | VIRGINIA BEACH | VA | 23452-7350 | bkoch@inmanstrickler.com | First Class Mail and Email |
| 10885224 | PEMBROKE SQUARE ASSOCIATES | LAW OFFICES OF THOMAS A. BUONOCORE, P.C. | ATTN: MARK E. THOMPSON | 1719 ROUTE 10, SUITE 301 | | PARSIPPANY | NJ | 07054 | | First Class Mail |
| 11675157 | PEREZ & MORRIS LLC | IOLTA ACCOUNT | 8000 REVINES EDGE COURT | SUITE 300 | | COLUMBUS | OH | 43235 | | First Class Mail |
| 11724488 | Perry, Robert | Address on file | | | | | | | | First Class Mail and Email |
| 10861743 | PetSmart, Inc. | Michael Kuehn | 19601 N. 27th Ave. | | | Phoenix | AZ | 85027 | mkuehn@petsmart.com | First Class Mail and Email |
| 10888811 | PHILIP S GROVE | Address on file | | | | | | | | First Class Mail |
| 11674759 | PHILLIPS & ASSOCIATES PLLC | 45 BROADWAY | SUITE 620 | | | NEW YORK | NY | 10006 | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11675000 | Pitre, Dennis | Address on file | | | | | | | | | | First Class Mail and Email |
| 11240625 | Ramirez, Pablo | Address on file | | | | | | | | | | First Class Mail and Email |
| 10817296 | RASHID, ZAHID | Address on file | | | | | | | | | | First Class Mail and Email |
| 11240855 | RICHA ARORA, RANDY CLINTON AND WALTER JOHNSTON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUTATED | KAPLAN FOX & KILSHEIMER LLP | ATTN: LAWRENCE KING, MARIO M. CHOI; | 350 SANSOME STREET | SUITE 400 | SAN FRANCISCO | CA | 94104 | | lking@kaplanfox.com, mchoi@kaplanfox.com | | First Class Mail and Email |
| 11240844 | RICHA ARORA, RANDY CLINTON AND WALTER JOHNSTON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUTATED | KAPLAN FOX & KILSHEIMER LLP | ATTN: MAIA C. KATS (PRO HAC VICE) | 6109 32ND PLACE, NW | | WASHINGTON | DC | 20015 | | MKATS@KAPLANFOX.COM | | First Class Mail and Email |
| 11240639 | RICHA ARORA, RANDY CLINTON AND WALTER JOHNSTON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUTATED | REESE LLP | ATTN: MICHAEL R. REESE; GEORGE V. GRANADE | 100 W. 93RD STREET, 16TH FLOOR | | NEW YORK | NY | 10025 | | MREESE@REESELLP.COM, GGRANADE@REESELLP.COM | | First Class Mail and Email |
| 11240285 | RIGHT WAY NUTRITION, LLC, A UTAH LIMITED LIABILITY COMPANY | METZ LEWIS BRODMAN MUST O'KEEFE LLC | ATTN: MANNING J. O'CONNOR II; SAMMY Y. SUGIURA | 535 SMITHFIELD STREET, SUITE 800 | | PITTSBURGH | PA | 15222 | | MOCONNOR@METZLEWIS.COM, SSUGIURA@METZLEWIS.COM | | First Class Mail and Email |
| 11705389 | RIGO AMAVIZCA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | GLANCY PRONGAY & MURRAY LLP | ATTN: JONATHAN M. ROTTER; DANIELLE L. MANNING | 1925 CENTURY PARK EAST, SUITE 2100 | | LOS ANGELES | CA | 90067 | | JROTTER@GLANCYLAW.COM, DMANNING@GLANCYLAW.COM | | First Class Mail and Email |
| 10815831 | RIVERA, JR, WILFREDO | Address on file | | | | | | | | | | First Class Mail and Email |
| 11240267 | ROBERT LEWIS THOMPSON | EVAN ROSSI; ROSSI & ROSSI, PLLC | 587 MAIN STREET | SUITE 302 | | NEW YORK MILLS | NY | 13417 | | erossi@rmhlaw.org | | First Class Mail and Email |
| 10862289 | ROBERT LEWIS THOMPSON | ROSSI & ROSSI, PLLC | ATTN: EVAN ROSSI | 587 MAIN STREET, SUITE 302 | | NEW YORK MILLS | NY | 13417 | | EROSSI@RMHLAW.ORG | | First Class Mail and Email |
| 11660183 | ROBERT R FAUCHEUX JR & ECKERT GREEN | Address on file | | | | | | | | | | First Class Mail and Email |
| 11660183 | Robinson, Ricky | Address on file | | | | | | | | | | First Class Mail and Email |
| 11240658 | Robinson, Ricky | Address on file | | | | | | | | | | First Class Mail and Email |
| 11652841 | RODNEY OFISA, CHRISTINE MOSCA, MARGARET KAWAMOTO AS GUARDIAN FOR JANE KAWAMOTO (A MINOR), GINNY PIA, KIMBERLYNN TOM, FAITUITASI TUIOTI, IRINEO RABANG, AND TIHANE LAUPOLA | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | | HONOLULU | HI | 96817 | | | | First Class Mail |
| 11641407 | Roe & Simon LLC as class counsel for Tawny L Chevalier and Andrew Hiller on behalf of themselves and all others similarly situated | Michael D. Simon, Edquire of Roe & Simon LLC | 2520 Mosside Boulevard | | | Monroeville | PA | 15146 | | mdsimon@roeandsimonllc.com | | First Class Mail and Email |
| 11630585 | Roe & Simon LLC as class counsel for Tawny L. Chevalier and Andrew Hiller on behalf of themselves and all other similarly situated | Michael D. Simon, Esquire | 2520 Mosside Blvd. | | | Monroeville | PA | 15146 | | mdsimon@roeandsimonllc.com | | First Class Mail and Email |
| 10890713 | Roe & Simon LLC as class counsel for Tawny L. Chevalier and Andrew Hiller on behalf of themselves and all others similarly situated | Esquire of Roe & Simon LLC | Michael D. Simon | 2520 Mosside Boulevard | | Monroeville | PA | 15146 | | mdsimon@roeandsimonllc.com | | First Class Mail and Email |
| 11240270 | ROEL VISTA, AMY PRESSLEY-GRAY, JANA PRICE, JEAN BISBEE, JAMES BLAIN, CHARLES COEN, ANDREW DIXON, AND ISRAEL FELIX | Address on file | | | | | | | | | | First Class Mail |
| 11064911 | ROEL VISTA, AMY PRESSLEY-GRAY, JANA PRICE, JEAN BISBEE, JAMES BLAIN, CHARLES COEN, ANDREW DIXON, AND ISRAEL FELIX | ANDREWS & THORNTON | ATTN: SEAN HIGGINS; ANNE ANDREWS; JOHN C. THORNTON | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | | shiggins@andrewsthornton.com, aa@andrewsthornton.com, jct@andrewsthornton.com | | First Class Mail and Email |
| 11064911 | Rosa, Minely Garcia | Address on file | | | | | | | | | | First Class Mail and Email |
| 10888580 | Rosa, Minely Garcia | Address on file | | | | | | | | | | First Class Mail and Email |
| 11240671 | ROXANNE WARD | Address on file | | | | | | | | | | First Class Mail and Email |
| 10844106 | RYAN LEE MCMILLAN V. GENERAL NUTRITION CORPORATION; 19-12-029 | 1508 HIGHVUE COURT | | | | FOREST HILL | MD | 21050 | | | | First Class Mail |
| 10818985 | SAENZ & ANDERSON PLLC | 20900 NE 30TH AVENUE | SUITE 800 | | | AVENTURA | FL | 33180 | | | | First Class Mail |
| 11240289 | SAFE PRODUCTS FOR CALIFORNIANS, LLC | MOORE LAW FIRM, P.C. | ATTN: TANYA E. MOORE | 332 NORTH SECOND STREET | | SAN JOSE | CA | 95112 | | SERVICE@MOORELAWFIRM.COM | | First Class Mail and Email |
| 11728346 | SAN FELIPE SHOPPING CENTER HOUSTON, TX. LIMITED PARTNERSHIP | HARRIS BEACH PLLC | ATTN: DALE A. WORRALL | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | | | | First Class Mail |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 8 of 11

Exhibit C
Litigation Service List
Served as set forth below

| ID | Name | | | | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|
| 11728346 | Sanders, Sr., Todd D. | Address on file | | | | | | | First Class Mail and Email |
| 10874569 | Sanders, Sr., Todd D. | Address on file | | | | | | | First Class Mail and Email |
| 11240619 | SANDRA C PRATT | Address on file | | | | | | | First Class Mail and Email |
| 11162162 | SCHAEFER, LINDA | Address on file | | | | | | | First Class Mail and Email |
| 11529594 | Schaefer, Linda | Address on file | | | | | | | First Class Mail and Email |
| 10876067 | Schaefer, Linda | Address on file | | | | | | | First Class Mail and Email |
| 11667397 | SHAVITZ LAW GROUP PA | 951 YAMATO ROAD | | | BOCA RATON | FL | 33431 | | First Class Mail |
| 11675963 | Sloan, Jennifer | Address on file | | | | | | | First Class Mail and Email |
| 10837628 | SM 101 NINE, LLC, a Delaware limited liability company | GRANT, GENOVESE & BARATTA, LLP | Gordon G. May, Esq. | 2030 Main Street, Suite 1600 | Irvine | CA | 92614 | ggm@ggb-law.com | First Class Mail and Email |
| 11240684 | Smith, Eric | Address on file | | | | | | | First Class Mail and Email |
| 10874971 | SOFIA GONZALEZ | LA SORSA & BENEVENTANO | ATTN: GREGORY M. LASORSA | 3 BARKER AVENUE | WHITE PLAINS | NY | 10601 | | First Class Mail |
| 10870705 | SOFIA HAN WU V. GENERAL NUTRITION CORPORATION AND THE LILLIAN GOLDMAN FAMILY LLC | POPICK AND RUTMAN | ATTN: BRAD POPICK | 136-31 41ST AVENUE | FLUSHING | NY | 11355 | BPOPICK@POPICKRUTMAN.COM | First Class Mail and Email |
| 10862464 | SOMMER COBB | Address on file | | | | | | | First Class Mail |
| 10862370 | SOMMERS SCHWARTZ PC | ONE TOWNE SQUARE | 17TH FLOOR | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 10868833 | SPIELBERGER LAW GROUP LLC | 4890 W KENNEDY BLVD STE 950 | | | TAMPA | FL | 33609-1867 | | First Class Mail |
| 11682682 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 106172 | | | ATLANTA | GA | 30348-6172 | | First Class Mail |
| 11682682 | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | 1515 CLAY STREET | 20TH FLOOR | | OAKLAND | CA | 94612 | | First Class Mail |
| 11682682 | State of Oregon | David Hart, Esq. | Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 100 SW Market Street | Portland | OR | 97201 | | First Class Mail |
| 10815346 | State of Oregon | John W. Stephens, Esq. | Esler, Stephens & Buckley, LLP | 121 SW Morrison Street, Suite 700 | Portland | OR | 97204-3183 | | First Class Mail |
| 11240646 | State of Oregon | Ronald S. Gellert, Esq. | 1201 N. Orange Street, Suite 300 | | Wilmington | DE | 19801 | rgellert@gsbblaw.com | First Class Mail and Email |
| 10885634 | STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, IN HER OFFICIAL CAPACITY AS ATTORNEY GENERAL FOR THE STATE OF OREGON | DAVID A. HART, SENIOR ASST. ATTORNEY GENERAL | DEPT. OF JUSTICE | 1515 SW FIFTH AVE. | SUITE 410 | PORTLAND | OR | 97201 | David.Hart@doj.state.or.us | First Class Mail and Email |
| 11241046 | STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, IN HER OFFICIAL CAPACITY AS ATTORNEY GENERAL FOR THE STATE OF OREGON | DEPT. OF JUSTICE | ATTN: DAVID A. HART, SENIOR ASST. ATTORNEY GENERAL | 1515 SW FIFTH AVE., SUITE 410 | PORTLAND | OR | 97201 | DAVID.HART@DOJ.STATE.OR.US | First Class Mail and Email |
| 10820217 | STEPHANIE JIMENEZ | Address on file | | | | | | | First Class Mail and Email |
| 11240255 | STEVEN MINOR | LAW OFFICES OF C. ASHLEY CALLAHAN, P.C. | ATTN: C. ASHLEY CALLAHAN | THE HAEHNEL BLDG., 1101 E. 11TH STREET | AUSTIN | TX | 78702 | ACALLAHAN@CALLAHANLAWOFFICES.COM | First Class Mail and Email |
| 10890410 | STEVEN MINOR | PARKER P. POLAN; S.A. HAYDEN BRIGGLE | 812 SAN ANTONIO ST. STE. 310 | | AUSTIN | TX | 78701 | | First Class Mail |
| 10816243 | SUEANN LASSAN | CARYN GROEDEL, ESQ. | 31340 SOLON ROAD, SUITE 27 | | CLEVELAND | OH | 44139 | CGROEDEL@GROEDEL-LAW.COM | First Class Mail and Email |
| 11240636 | SUNDOWN CAPITAL LLC | PO BOX 45 | | | MC FARLAND | WI | 53558 | | First Class Mail |
| 10843560 | SUNFOOD CORPORATION | ATTN: FLAHERTY FARDO ROGEL, AMICK NOAH PAUL FARDO, WILLIAM F. ROGEL AND JACLYN M. DIPAOLA | 1830 Gillespie Way #101 | | El Cajon | CA | 92020 | info@pghfirm.com | First Class Mail and Email |
| 10815231 | SUNFOOD CORPORATION | FLAHERTY FARDO ROGEL AND AMICK | NOAH PAUL FARDO, WILLIAM ROGEL, JACLYN DIPAOLA | 812 IVY STREET | PITTSBURGH | PA | 15232 | INFO@PGHFIRM.COM | First Class Mail and Email |
| 11240666 | SUSAN EGIDIO AND THOMAS M | Address on file | | | | | | | First Class Mail |
| 11240683 | SUSAN STRAUB, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF SHANE STRAUB, DECEASED, AND DAVID STRAUB, INDIVIDUALLY | RIEDERS, TRAVIS, HUMPHREY, WATERS & DOHRMANN | ATTN: CLIFFORD A. RIEDERS | C. SCOTT WATERS; SASHA B. COFFINER | 161 WEST THIRD STREET | WILLIAMSPORT | PA | 17701 | crieders@riederstravis.com | First Class Mail and Email |
| 10867906 | SUSAN STRAUB, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF SHANE STRAUB, DECEASED, AND DAVID STRAUB, INDIVIDUALLY | RIEDERS, TRAVIS, HUMPHREY, WATERS & DOHRMANN | CLIFFORD RIEDERS; C. SCOTT WATERS, SASHA COFFINER | 161 WEST THIRD STREET | WILLIAMSPORT | PA | 17701 | CRIEDERS@RIEDERSTRAVIS.COM | First Class Mail and Email |
| 11240641 | SYMBOLOGY INNOVATIONS, LLC V. GENERAL NUTRITION CORPORATION | BUDO LAW P.C. | ATTN: KIRK J. ANDERSON | 5610 WARD RD., SUITE #300 | ARVADA | CO | 80002 | KANDERSON@BUDOLAW.COM | First Class Mail and Email |
| 10849134 | TAMMY ABRANCHES | Address on file | | | | | | | First Class Mail |
| 11241037 | TAWNY L. CHEVALIER AND ANDREW HILLER, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ADRIAN N. ROE | SUITE 1331, THE GULF TOWER, 707 GRANT STREET | | PITTSBURGH | PA | 15219 | | First Class Mail |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 9 of 11

Exhibit C
Litigation Service List
Served as set forth below

| ID | Name | | | | | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 10836565 | TAWNY L. CHEVALIER AND ANDREW HILLER, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: ADRIAN N. ROE | THE GULF TOWER | 707 GRANT STREET, SUITE 1331 | | PITTSBURGH | PA | 15219 | | First Class Mail |
| 10890721 | TAWNY L. CHEVALIER AND ANDREW HILLER, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | MICHAEL D. SIMON | 2520 MOSSIDE BOULEVARD | | | MONROEVILLE | PA | 15146 | | First Class Mail |
| 11240661 | TAYNISHABEL PONCE | Address on file | | | | | | | | First Class Mail |
| 10886809 | THAD ESTRADA | | | | | | | | | First Class Mail |
| 10849152 | THAD ESTRADA | WAYNE PARSONS LAW OFFICES | ATTN: WAYNE PARSONS | 1406 COLBURN STREET, SUITE 201C | | HONOLULU | HI | 96817 | | First Class Mail |
| 10817655 | THE OFFICE OF THE ATTORNEY GENERAL | PO BOX #6303 | | | | BOSTON | MA | 02114 | | First Class Mail |
| 11241005 | THE WEIST LAW FIRM PA TRUST ACCOUNT | 18305 BISCAYNE BLVD | SUITE 214 | | | NORTH MIAMI BEACH | FL | 33160 | | First Class Mail |
| 10817367 | THEODORA BAIN | LIPSIG SHAPEY MANUS & MOVERMAN, P.C. | ATTN: MARC E. FREUND | 40 FULTON STREET | | NEW YORK | NY | 10038 | MFREUND@LIPSIG.COM | First Class Mail and Email |
| 10825015 | THERESA RUIZ, AN INDIVIDUAL, AND JESSICA GREENHAW, AN INDIVIDUAL | LAW OFFICES OF MARK A. REDMOND | ATTN: MARK A. REDMOND | 701 HOWE AVENUE, SUITE A-3 | | SACRAMENTO | CA | 95825 | MR@MARKREDMONDLAW.COM | First Class Mail and Email |
| 11240854 | THERESA RUIZ, AN INDIVIDUAL, AND JESSICA GREENHAW, AN INDIVIDUAL | SALISBURY LEGAL CORP. | ATTN: LAWRENCE J. SALISBURY | 656 5TH AVE. | SUITE R | SAN DIEGO | CA | 92101 | lsalisbury@salisburylegal.com | First Class Mail and Email |
| 10815631 | THOMAS DOWD | Address on file | | | | | | | | First Class Mail and Email |
| 10815558 | THOMAS PARK | DYLER, HARVEY & KO | ATTN: PATTIE L. DYLER; VICTORIA B. KO | 328 S. ATLANTIC BLVD., #102 | | MONTEREY PARK | CA | 91754 | DYLER.HARVEY.KO@GMAIL.COM | First Class Mail and Email |
| 11240853 | THOMAS PARK | DYLER, HARVEY & KO | ATTN:THOMAS PARK, PATTIE L. DYLER & VICTORIA B.KO | 328 S. ATLANTIC BLVD., #102 | | MONTEREY PARK | CA | 91754 | Dyler.Harvey.Ko@gmail.com | First Class Mail and Email |
| 10837788 | THOMAS PARK | GARY A. DORDICK, A LAW CORPORATION | ATTN: GARY A. DORDICK | 509 SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | DORDICKLAW@AOL.COM | First Class Mail and Email |
| 11531685 | THOMAS PARK | THE EISENBERG LAW FIRM | ATTN: CARA L. EISENBERG | 509 SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | | First Class Mail |
| 10816417 | THOMAS PARK | THE EISENBERG LAW FIRM | ATTN: CARA L. EISENBERG | 509 SOUTH BEVERLY DRIVE | | BEVERY HILLS | CA | 90212 | | First Class Mail and Email |
| 11240323 | Thompson, Robert Lewis | Address on file | | | | | | | | First Class Mail and Email |
| 11240323 | THREE HARBOR REALTY, LLC | TAFT STETTINIUS & HOLLISTER, LLP | ATTN:JAMES R. A. DAWSON; RICHARD C. RICHMOND, III | ONE INDIANA SQUARE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | jdawson@taftlaw.com, richmond@taftlaw.com | First Class Mail and Email |
| 10818499 | TIMMONS, LISA | Address on file | | | | | | | | First Class Mail and Email |
| 11240667 | TIMMONS, LISA | Address on file | | | | | | | | First Class Mail and Email |
| 11241036 | TOBY BROCK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | CLARKSON LAW FIRM, P.C. | ATTN: RYAN J. CLARKSON; SHIREEN M. CLARKSON | MATTHEW T. THERIAULT; BAHAR SODAIFY; | 9255 SUNSET BLVD., SUITE 804 | LOS ANGELES | CA | 90069 | rclarkson@clarksonlawfirm.com, sclarkson@clarksonlawfirm.com, mtheriault@clarksonlawfirm.com, bsodaify@clarksonlawfirm.com | First Class Mail and Email |
| 11240286 | TODD D. SANDERS V. GNC; 433-2020-01553 | 6108 WOLF PARK DRIVE, APT. 202-A | | | | RALEIGH | NC | 27606 | TODDSANDERS7@GMAIL.COM | First Class Mail and Email |
| 11240847 | TODD D. SANDERS V. GNC; 433-2020-01553 | P.O. BOX 28602 | | | | RALEIGH | NC | 27611 | TODDSANDERS7@GMAIL.COM | First Class Mail and Email |
| 10819515 | TODD D. SANDERS, SR. | PRO SE | 6108 WOLF PARK DRIVE, APT. 202-A | | | RALEIGH | NC | 27606 | TODDSANDERS7@GMAIL.COM | First Class Mail and Email |
| 10867181 | TODD D. SANDERS, SR. | PRO SE | P.O. BOX 28602 | | | RALEIGH | NC | 27611 | TODDSANDERS7@GMAIL.COM | First Class Mail and Email |
| 11240287 | TODD D. SANDERS, SR., PRO SE | Address on file | | | | | | | | First Class Mail and Email |
| 10855198 | URSULA N BRUNSON | Address on file | | | | | | | | First Class Mail |
| 11680164 | VALERIE JEFFERSON | THE VALENTE LAW GROUP | ATTN: JOHN P. VALENTE, III; JOSEPH M. CHANDLEE | 2200 DEFENSE HIGHWAY, SUITE 304 | | CROFTON | MD | 21114 | JCHANDLEE@JPVLAWGROUP.COM, JCHANDLEE@JPVLAWGROUP.COM | First Class Mail and Email |
| 10869528 | VENESSA WOOTEN | Address on file | | | | | | | | First Class Mail |
| 10816036 | Villella, Justin | Address on file | | | | | | | | First Class Mail |
| 11724516 | VIRGINIA A VALENZUELA | Address on file | | | | | | | | First Class Mail |
| 11724516 | VITAL PHARMACEUTICALS, INC. D/B/A VPX/REDLINE/BANG ENERGY, A FLORIDA CORPORATION | LAW OFFICE OF GREGG H. METZGER | ATTN: GREGG H. METZGER | 8000 PETERS ROAD SUITE A-200 | | FORT LAUDERDALE | FL | 33324 | gmetzger@metzgerlegal.com | First Class Mail and Email |
| 11240258 | WBC Partners Delaware, LLC | c/o Cindy Cobbley, The Thackeray Company | 1165 E. Wilmington Ave. | Suite 275 | | Salt Lake City | UT | 84106 | cindyc@jtcompany.com | First Class Mail and Email |
| 10879970 | WBC Partners Delaware, LLC | Scalley Reading Bates Hansen & Rasmussen | Darwin H. Bingham | 15 West South Temple | Suite 600 | Salt Lake City | UT | 84101 | dbingham@scalleyreading.net, cat@scalleyreading.net | First Class Mail and Email |
| 11240647 | WELLS REIT II - INTERNATIONAL FINANCIAL TOWER, LLC | MAGRUDER COOK KOUTSOUFTIKIS & PALANZI | ATTN: LEON KOUTSOUFTIKIS | 1889 PRESTON WHITE DRIVE, SUITE 200 | | RESTON | VA | 20191 | LKOUTS@MAGRUDERPC.COM | First Class Mail and Email |
| 10874131 | WENDY MALINS | Address on file | | | | | | | | First Class Mail and Email |
| 10889665 | WINDY LUCIUS | J. COURTNEY CUNNINGHAM, PLLC | ATTN: J. COURTNEY CUNNINGHAM | 8950 SW 74TH COURT, SUITE 2201 | | MIAMI | FL | 33156 | CC@CUNNINGHAMPLLC.COM | First Class Mail and Email |
| 10815248 | WORKNEH CHURNET | Address on file | | | | | | | | First Class Mail |
| 11240626 | YAIRELYS PEREZ | Address on file | | | | | | | | First Class Mail |

In re: GNC Holdings, Inc., et al.
Case No. 20-11662 (KBO)

Page 10 of 11

Exhibit C
Litigation Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YALE TERRE HAUTE, LLC, A DELAWARE LLC (AS SUCCESSOR-IN-INTEREST TO SYCAMORE TERRACE PARTNERS, LLC) | KATZ KORIN CUNNINGHAM PC | ATTN: CHRISTOPHER M. TRAPP | 334 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46204 | | CTRAPP@KKCLEGAL.COM | First Class Mail and Email |
| YASIN AND TAHIRA HUSSAIN | THE LAW OFFICE OF MICHAEL S. KROTMAN, CHARTERED | ATTN: MICHAEL S. KROTMAN, ESQUIRE | 751 ROCKVILLE PIKEUNIT 30 | | BROCKVILLE | MD | 20852 | | | First Class Mail |
| Young, Chris B. | 7 2220 2nd St S | | | | Cranbrook | BC | V1C 1E1 | Canada | shadow.element2015@gmail.com | First Class Mail and Email |

**Exhibit D**

Exhibit D
31st Omni Service List
Served by First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10816299 | HILLSIDE CENTRE HOLDINGS INC | HILLSIDE CENTRE | 21-1644 HILLSIDE AVENUE | | | VICTORIA | BC | V8T 2C5 | CANADA |
| 11625756 | Hinesville Central, LLC | Attn: Louis Lipsitz | C/O DAVID CARFUNKEL & COMPANY LLC | 400 MALL BLVD SUITE M-1 | | SAVANNAH | GA | 31406 | |
| 11850821 | HOOPP REALTY INC. | LORI STUART | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K 5W4 | CANADA |
| 11850811 | HRP SINGLETON SQUARE, LLP | FRASER GOUGH HRP SINGLETON SQUARE LLC | C/O RETAIL PLANNING CORP | 35 JOHNSON FERRY ROAD | | MARIETTA | GA | 30068 | |
| 11625729 | Hyde Park Facilities, Inc | Attn: Chris Bertucci | AEGIS PROPERTIES AGENT | 1525 E 53RD ST | SUITE 400 | CHICAGO | IL | 60615 | |
| 11850809 | IMMEUBLE 677 SAINTE-CATHERINE INC. | REYNALD MENARD | 1 BASS PRO MILLS DRIVE | | | VANGHAN | ON | L4K 5W4 | CANADA |
| 11626795 | Irvine Company | Attn: Butch Knerr | THE IRVINE COMPANY LLC | RETAIL CENTER | PO BOX 840360, CROSSROADS 000015 | LOS ANGELES | CA | 90084-0360 | |
| 11850788 | IVANHOE CAMBRIDGE | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QB | H2Z 2B5 | CANADA |
| 11850790 | IVANHOE CAMBRIDGE II INC. | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QB | H2Z 2B5 | CANADA |
| 11850789 | IVANHOE CAMBRIDGE II INC. | THERESA MOY | METROPOLIS AT METROTOWN | SUITE 604 4720 KINGSWAY | | BURNABY | BC | V5H 4N2 | CANADA |
| 11850780 | IVANHOE CAMBRIDGE II INC. AND 7503067 CANADA INC. | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QB | H2Z 2B5 | CANADA |
| 11850782 | IVANHOE CAMBRIDGEOXFORD | 1001 RUE DU SQUARE-VICTORIA | | | | QUEBEC | QB | H2Z 2B5 | CANADA |
| 11625687 | J.J. Gumberg Company | Attn: Dan Czerwinski | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 | |
| 11625689 | J-7 Land Partners LLLP | Attn: Sam Jaffe | J-3 LAND PARTNERS LTD | C/O THE JAFFE CORPORATION | 300 NORTH NOVA ROAD | ORMOND BEACH | FL | 32174 | |
| 11625680 | JADD Management, LLC | Attn: Shane Seaburg | C/O JADD MANAGEMENT LLC | 415 PARK AVE | | ROCHESTER | NY | 14607 | |
| 11626778 | JAHCO Burleson Town Center, LLC | Attn: William Rosatti | C/O JAH REALTY LP | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| 10946178 | JANECEK INVESTMENT INC | JANECEK INVESTMENT INC | PO BOX 25336 | | | TAMPA | FL | 33622 | |
| 11625664 | JJ Gumbergo Co | Attn: Dan Czerwinski | C/O JJ GUMBERG CO | PROPERTY CODE 258 TN CODE 1160 | 1051 BRINTON RD | PITTSBURGH | PA | 15221 | |
| 11626760 | Jones Lang LaSalle Inc. | Attn: Katie Warra | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11626756 | K1 Realty Investments LLC | Attn: Jeff Franklin | JW FRANKLIN CO | 123 E GAY STREET | P.O. BOX 573 | WARRENSBURG | MO | 64093 | |
| 11626748 | Kato and Associates, LLC | Attn: Sharlene Hassler | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11625660 | Katz Properties Retail | Attn: Michael Zieja | JACKSONVILLE MZL LLC | 254 West 31st Street | 4th Floor | NEW YORK | NY | 10001 | |
| 11850772 | KENWOOD MALL L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850773 | KEYSTONE BUILDING MANAGEMENT | ROSE TRAN RUMPF | 1237 DE LA MONTAGNE SUITE 400 | | | MONTREAL | QB | H3G 1Z2 | CANADA |
| 11625646 | KF MANAGEMENT WOODHILL CENTRE ATTN DIRECTOR OF PRPTY MGMNT C/O KF | Attn: Brian DeWitte | C/O FIELDGATE COMMERCIAL PROPERTIES | 5400 YONGE STREET | SUITE 300 | TORONTO | ON | M2N 5R5 | Canada |
| 11625641 | Kimco Realty Corporation | Attn: Dawn Jasper | 4747 BETHESDA AVE | SUITE 200 | | BETHESDA | MD | 20814 | |
| 11850765 | KIMCO REALTY CORPORATIONTW ASSOCIATES, LLC | DAVID WILLIS KIMCO REALTY CORPORATION TW ASSOCIATES, LLC | C/O BIANCO PROPERTIES | 680 CRAIG ROAD #240 CREVE | | COEUR | MO | 63141 | |
| 11625609 | KINGSWAY GARDEN HOLDINGS INC | Attn: Tori Nixon | #320 KINGSWAY GARDEN MALL | 109 ST & PRINCESS ELIZABETH AVE | | EDMONTON | AB | T5G 3A6 | Canada |
| 11850752 | KITE WEST 86TH STREET II, LLC | BLAKE BEAVER | 33251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 11850755 | KRAWIEC FAMILY LLC AND DE WITTE FAMILY FLP, RICHARD KRAWIEC, PHD | ROGER DEWITTE KRAWIEC FAMILY LLC AND DE WITTE FAMILY FLP, RICHARD KRAWIEC, PHD | 9552 WELK VIEW COURT | | | ESCONDIDO | CA | 92026 | |
| 11850745 | KRG DRAPER CROSSING, LLC | BLAKE BEAVER KRG DRAPER CROSSING LLC | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 11626744 | Kukui Grove Center Investment Group, Inc | Attn: Lauren Stilley | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 60694-5028 | |
| 11850738 | LAKE CITY COMMONS LP | CAROLYN MARTINEZ CLPF | WEST HOLLYWOOD LP | PO BOX 27757 | | NEW YORK | NY | 10087-7757 | |
| 11850739 | LAKESIDE SHOPPING CENTER | TRICIA PHILLPOT LAKESIDE SHOPPING CENTER GREATER LAKESIDE CORP | PO BOX 7001 | | | METAIRIE | LA | 70010 | |
| 11850740 | LANDLORD OVERSEAS MARKET REALTY LLC | WILL LANGLEY | 665 ANOTNE ST NW | | | ATLANTA | GA | 30318-2371 | |
| 11850743 | LAURENTIAN PLACE OTTAWA INC. | ADRIANA FRITSCH | 3200 HIGHWAY 7 | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 10946836 | LAURICH PROPERTIES, INC. | LAURA GROSETH | C/O LAURICH PROPERTIES INC | 10655 PARK RUN DRIVE | SUITE 160 | LAS VEGAS | NV | 89144-4590 | |
| 11625576 | LBX Fultondale, LLC. | Attn: Tilman Rayon | LBX FULTONDALE LLC | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| 11626737 | LE CARREFOUR LAVAL 2013 INC ADMINISTRATION OFFICESURREY CC PROPERTIES INC C/O BLACKWOOD PARTNERS MGMNT CORP | Attn: Daniella Leck | C/O RYAN CO - RE TRUST ACCT | PO BOX 83255 | | CHICAGO | IL | 60691-0255 | |
| 10945939 | LEE & ASSOCIATES | JENNIFER WINTER | C/O LEE & ASSOCIATES | 960 MORRISON DR | STE 400 | CHARLESTON | SC | 29403 | |
| 11850732 | LEE REGENCY, LLC | VILLAGE AT LEE AIRPARK | C/O REGENCY CENTERS LP | PO BOX 644019 | LEASE 75515 | PITTSBURGH | PA | 15264-4019 | |
| 10947583 | LEGACY DEVELOPMENT | DAVID LOWE | W-LD LEGENDS OWNER VII LLC | PO BOX 505333 | | ST LOUIS | MO | 63150 | |
| 11625554 | Levcor Inc. | Attn: Louie Tijerina | C/O LEVCOR INC | 7800 WASHINGTON AVE #800 | | HOUSTON | TX | 77007-1046 | |

Exhibit D
31st Omni Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11625548 | Liberty Place Retail Associates, LP - General Manager | Attn: Mike Gorman | C/O METRO COMMERCIAL MGMNT | 307 FELLOWSHIP ROAD | SUITE 300 | MOUNT LAUREL | NJ | 08054 |
| 11625546 | Longview Property Group | Attn: Arne Anderson | C/O LONGVIEW MGMNT LP | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 |
| 11850731 | LPMCC 2006-LDP7 CENTRO ENFIELD | BRIAN YOSHIMURA LPMCC 2006-LDP7 CENTRO ENFIELD C/O CBRE GROUP INC. | 400 S. HOPE STREET 25TH FLOOR | | | LOS ANGELES | CA | 90071 |
| 11850720 | M & KS WOODMEN DEVELOPMENT LLC | WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 |
| 11228895 | MANULIFE FINANCIAL REAL ESTATE DIVISION | 11 WEST 20TH ST | 4TH FLOOR | | | NEW YORK | NY | 10011 |
| 10946982 | MANULIFE INSURANCE COMPANY | RYAN GEORGE | MANULIFE INSURANCE COMPANY | MANULIFE INSURANCE COMPANY | 211 N LEWIS AVE | PHILADELPHIA | MS | 39350 |
| 11850719 | MAYFAIR MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11626709 | Maynardville Pike LP | Attn: John Harricks | KEYBANK LOCKBOX OPERATIONS | ATTN SLATE RETAIL HOLDING (#4) | HEN001 PO BOX 74773 | CLEVELAND | OH | 44194-4773 |
| 11626711 | McGrath-RHD Partners, LP | Attn: Tanya Keshishian | PO BOX 845740 | | | LOS ANGELES | CA | 90084-5723 |
| 11625491 | MEPT Rosedale Shopping Center LP | Attn: Andy Burger | ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | CHICAGO | IL | 60673-1299 |
| 11850712 | MERIDIAN PACIFIC | LOU LEBEAU MERIDIAN PACIFIC | 94-050 FARRINGTON HWY SUITE E1-3 | | | WAIPAHU | HI | 96797 |
| 11625481 | MFP Mid-America Shopping Centers LLC | Attn: Wendy Chapman | MFP MID-AMERICA SHOPPING CENTERS LLC FOR THE | STOCKYARD PLAZA HOLDINGS | PERKINS PROPERTIES, 608 N 114TH ST | OMAHA | NE | 68154 |
| 11625470 | MGA Ventures, Inc. | Attn: Amanda Bridges | 146 HIGHWAY 138 #376 | | | MONROE | GA | 30655 |
| 11850705 | MGP X PROPERTIES, LLC | JANET GRISSANTI | C/O MERLONE GEIER MGMNT 425 CALIFORNIA ST UNIT# 603-24 | | | SAN FRANCISCO | CA | 94104 |
| 11850707 | MGP XII SOUTH SHORE CENTER, LLC | BRETT CHRISTOPOULOS MGPXII SOUTH SHORE CENTER, LP | C/O MERLONE GEIER MGMNT | 425 CALIFORNIA ST 11TH FLOOR UNIT# 603-24 | | SAN FRANCISCO | CA | 94104 |
| 11626696 | Mid Atlantic Properties | Attn: Julie Krause | C/O MIDLAND ATLANTIC PROP | PO BOX 645495 | | CINCINNATI | OH | 45264 |
| 11625449 | Milton Matteson LLC | Attn: Sol Rechenberg | MATTESON CENTER LEASING LLC | 911 EAST COUNTY LINE ROAD | SUITE 206 | LAKEWOOD | NJ | 08701 |
| 11625444 | Mohave Crossroads LLC | Attn: Tami Lord | DEVELOPMENT LLC | 13091 POND SPRINGS ROAD | SUITE 350B | AUSTIN | TX | 78729 |
| 11850700 | MORENO VALLEY MALL HOLDING LLC | JARED DAVIS MORENO VALLEY MALL HOLDING LLC | 3344 PEACHTREE ROAD SUITE 1200 | | | ATLANTA | GA | 30326 |
| 11625436 | Morguard Real Estate Investment Trust | Attn: Joshua Nolan | ADMINISTRATION OFFICE | SHOPPERS MALL | 1570 18TH ST | BRANDON | MB | R7A 5C5 | Canada |
| 11850701 | MORNINGSIDE MEDICAL BUILDING LLC | ERIK CHRISTOPHER BERJAS REALTY CO | C/O ABC REALTY | ERIK CHRISTOPHER BERJAS REALTY CO C/O ABC REALTY 152 WEST 57TH STREET | | NEW YORK | NY | 10019 |
| 11850691 | MSM PROPERTY L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850692 | MT. SHASTA MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850685 | NATICK MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11626678 | Newman Development Co | Attn: George Akel | VESTAR PARK LLC | PO BOX 678 | | VESTAL | NY | 13851-0678 |
| 11850682 | NHSE QUESNEL LAKE, LLC AND HUNTER RETAIL, LLC | JUSTIN ELLER | TOWER STAR CORPORATION | C/O CASE POMEROY PROPERTIES | PO BOX 863509 | ORLANDO | FL | 32886-3509 |
| 11625397 | Nigro Companies | Attn: Steve Powers | MALTA ASSOCIATES LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOOES BOULDVARD | ALBANY | NY | 12211 |
| 11850673 | NORTH PLAINS MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850675 | NORTH STAR MALL, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11626671 | Northmarq | Attn: Kevin Dexter | NORTH BRANCH OUTLET PARTNER LLC | C/O NORTHMARQ REAL | SDS-12-2659, PO BOX 86 | MINEAPOLIS | MN | 55486-2659 |
| 11626673 | NorthPoint Powell Partners | Attn: Seth Benhard | C/O JONES LANG LASALLE AMERICAS IN | ATTN: BILLING FOR HOUSTON COUNTY GA | PO BOX 95028 | CHICAGO | IL | 22102 |
| 11625371 | NORTON NORTON SRX LLC | Attn: Fred Veitch | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS RD | SUITE 201 | RALEIGH | NC | 27615 |
| 11850660 | OAKS MALL GAINESVILLE LIMITEDPARTNERSHIP | JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850661 | OAKWOOD SHOPPING CENTER, LLC | ATTN: JULIA MINNICK | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 |
| 11850662 | OCALA CORNERS LLC | WILL DAMRATH | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 |
| 11850665 | ONTREA INC. | OREN RUBIN | CF TORONTO EATON CENTRE 220 YONGE STREET SUITE 110 | BOX 511 | | TORONTO | ON | M5B 2H1 | CANADA |
| 11850664 | ONTREA INC. | OREN RUBIN | C/O CADILLAC FAIRVIEW CORP. LIMITED | 66Q-1485 PORTAGE AVENUE | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 11850654 | OPB REALTY INC. | | #243 1 LONDONDERRY MALL NW | | | EDMONTON | AB | T5C 3C8 | CANADA |
| 11850656 | ORANGE IMPROVEMENTS PARTNERSHIP | BROOKE STEVENS | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602 |
| 11625301 | Orlando Corporation | Attn: Dan Hyde | ORCHARD MARKET PARTNERS Lp | C/O LS CAPITAL INC | 13949 VENTURA BLVD, SUITE 300 | SHERMAN OAKS | CA | 91423 |
| 11625351 | Otter Creek, LLC | Attn: James Prendamano | OTTER CREEK SHOPPING CENTER LLC | 75 REMITTANCE DRIVE | SUITE 3041 | CHICAGO | IL | 60675-3041 |
| 11626666 | Owantonna Properties LLC | Attn: Brent Friendshuh | PO BOX 194 | | | CLEARWATER | MN | 55320 |

Exhibit D
31st Omni Service List
Served by First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11625355 | Oxford Development | Attn: Arthur DiDonato | SOUTHCENTRE MALL | 100 ANDERSON ROAD SE | UNIT 142 MALL ADMIN OFFICE | CALGARY | AB | T2J 3V1 | Canada |
| 11625344 | OXFORD IN TRUST FOR SQUARE ONE SQUARE ONE SHOPPING CENTRE | Attn: Tori Nixon | 10025-102A AVENUE | SUITE 1700 OXFORD TOWNER | | EDMONTON | AB | T5J 2Z2 | Canada |
| 11625338 | Palisades Development | Attn: Brad Rohrbaugh | RL GVS PARTNERS LLC | C/O BENNETT WILLIAMS REALTY INC | 3528 CONCORD ROAD | YORK | PA | 17402 | |
| 11625339 | Palm Bay West, LLC | Attn: Alberto Dayan | PALM BAY WEST LLC | 361 NE 167TH STREET | | NORTH MIAMI BEACH | FL | 33162 | |
| 11850659 | PALM SPRINGS MILE ASSOCIATION, LTD | BEN BRODY C/O PHILIPS INTERNATIONAL HOLDING C | 295 MADISON AVENUE 2ND FLOOR | 2600 CORPORATE EXCHANGE DRIVE | | NEW YORK | NY | 10017 | |
| 11625342 | Paradigm Properties | Attn: Halle Greenhut | C/O PARADIGM PROPERTIES OF OHIO | 2600 CORPORATE EXCHANGE DRIVE | | COLUMBUS | OH | 43231 | |
| 10945835 | PARK MADISON PROPERTY MANAGEMENT | RUSSELL FREEMAN | SUSO 4 WEST VALLEY LP | SLATE RETAIL HOLDING NO 4 LP | PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| 11850651 | PARKS AT ARLINGTON, LLC | JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11625330 | Pathfinder 315 LLC | Attn: John Appelbe | 9690 DEBARTOLO CAPITAL PARTNERSHIP | 1361 MOMENTUM PLACE | | CHICAGO | IL | 60689-5311 | |
| 11850642 | PAVILION OF TURKEY CREEK | RANDY GIRALDO | C/O PENCE GROUP INC | 11708 BOWMAN GREEN DR | | RESTON | VA | 20190-3501 | |
| 11850643 | PAVILIONS AT BUCKLAND HILLS L.L.C | JOSH DECKELBAUM | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 11850644 | PEACHTREE MALL L.L.C. | ATTN: JULIA MINNICK | 350 N ORLEANS ST SUITE 300 | | | CHICAGO | IL | 60654 | |
| 11625320 | Pearl Brittain,Inc. | Attn: Cynthia Fletcher | ATTN CYNTHIA FLETCHER | 1422 BURTONWOOD DRIVE | | GASTONIA | NC | 28054 | |