## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Vitamin OldCo Holdings, Inc., | ) Case No. 20-11662 (KBO) |
| (f/k/a GNC Holdings, Inc.), *et al.*, | ) |
| | ) (Jointly Administered) |
| Debtors.[1] | ) |
| | ) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Arnold A. Jaglal, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 19, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on (1) the Supplemental Service List attached hereto as **Exhibit A** and (2) the PRO Access Customers Service List attached hereto as **Exhibit B**:

- Notice of Chapter 11 Bankruptcy Case [Docket No. 352]

- Notice of Disclosure Statement Hearing [Docket No. 386]

On November 19, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on (1) the Supplemental Service List attached hereto as **Exhibit C** and (2) the PRO Access Customers Service List attached hereto as **Exhibit D**:

---

[1] The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are: Vitamin OldCo Holdings, Inc. (f/k/a GNC Holdings, Inc.) (6244); Vitamin OldCo Parent LLC (f/k/a GNC Parent LLC) (7572); Vitamin OldCo Corporation (f/k/a GNC Corporation) (5170); Vitamin OldCo Centers, Inc. (f/k/a General Nutrition Centers, Inc.) (5168); Vitamin OldCo, Inc. (f/k/a General Nutrition Corporation) (4574); Vitamin OldCo Investment Company (f/k/a General Nutrition Investment Company) (3878); Vitamin OldCo Lucky Corporation (f/k/a Lucky Oldco Corporation) (7141); Vitamin OldCo Funding, Inc. (f/k/a GNC Funding, Inc.) (7837); Vitamin OldCo International Holdings, Inc. (f/k/a GNC International Holdings, Inc.) (9873); Vitamin OldCo Headquarters LLC (f/k/a GNC Headquarters LLC) (7550); Vitamin HoldCo Associates, Ltd. (f/k/a Gustine Sixth Avenue Associates, Ltd.) (0731); Vitamin OldCo Canada Holdings, Inc. (f/k/a GNC Canada Holdings, Inc.) (3879); Vitamin OldCo Centres Company (f/k/a General Nutrition Centres Company) (0939); Vitamin OldCo Government Services, LLC (f/k/a GNC Government Services, LLC) (2226); Vitamin OldCo Puerto Rico Holdings, Inc. (f/k/a GNC Puerto Rico Holdings, Inc.) (4559); and Vitamin OldCo Puerto Rico, LLC (f/k/a GNC Puerto Rico, LLC) (7234). The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

- Notice of Sale, Bidding Procedures, Auction, and Sale Hearing, a copy of which is attached hereto as **Exhibit E**

- Notice of Deadline for the Filing of Proofs of Claim, Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code, a copy of which is attached hereto as **Exhibit F**

- Proof of Claim form, a blank sample of which is attached hereto as **Exhibit G**

On November 19, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on Flinthills Mall LLC, (MMLID: 11625885), Attn: Clarence Frye, c/o Crosbie Real Estate Group, LLC, 2795 Speer Blvd, Suite 10, Denver, CO 80211:

- Notice of Filing of Adequate Assurance Information with Respect to Proposed Stalking Horse Bidder [Docket No. 681]

On November 19, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on Staples Contract & Commercial LLC, (MMLID: 11619233), 2503C Waco St, Henrico, VA 23294-3715:

- Plan Supplement for the Fourth Amended Joint Chapter 11 Plan of Reorganization of GNC Holdings, Inc. and its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code, a copy of which is attached hereto as **Exhibit H**

Dated: November 24, 2020

*/s/ Arnold A. Jaglal*
Arnold A. Jaglal

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me November 24, 2020, by Arnold A. Jaglal, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

**Exhibit A**

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 10853736 | ESTES, AMANDA M. | ADDRESS ON FILE | | | |
| 10848399 | SLEDGE, NIAJWA | ADDRESS ON FILE | | | |
| 10839659 | STAGGS, CHARLES L. | ADDRESS ON FILE | | | |

**Exhibit B**

## **Exhibit B**

**Due to the confidential nature, the PRO Access Customers Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**Exhibit C**

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 10851958 | BENITEZ, MARVIN A. | ADDRESS ON FILE | | | | |
| 10815442 | DESERT SKY MALL | WESTCOR REALTY LP | POST OFFICE BOX 83254 | PHOENIX | AZ | 85071-3254 |
| 10843180 | JUAN CUSTODIO | ADDRESS ON FILE | | | | |
| 10852278 | VENESKY, HALEY A. | ADDRESS ON FILE | | | | |

**<u>Exhibit D</u>**

## **Exhibit D**

**Due to the confidential nature, the PRO Access Customers Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**Exhibit E**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GNC HOLDINGS, INC., *et al.*, | ) | Case No. 20-11662 (KBO) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |
| | ) | Re: Docket No. 227 |

## NOTICE OF SALE, BIDDING PROCEDURES, AUCTION, AND SALE HEARING

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "***Debtors***") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware (the "***Court***") on June 23, 2020 (the "***Petition Date***").

**PLEASE TAKE FURTHER NOTICE** that, on July 1, 2020, the Debtors filed a motion [Docket No. 227] (the "***Motion***")[2] with the Court seeking entry of orders, among other things, (a) approving the Debtors' bidding procedures (the "***Bidding Procedures***") in connection with the proposed auction (the "***Auction***") for the sale (the "***Sale***") of substantially all of the Debtors' assets (the "***Assets***"), (b) approving procedures for the assumption and assignment of executory contracts and unexpired leases in connection with the Sale, including notice of proposed cure amounts (the "***Assumption Procedures***"), (c) approving the form and manner of notices related to the Sale and Assumption Procedures, and (d) establishing dates and deadlines in connection with the Sale.

**PLEASE TAKE FURTHER NOTICE** that, on July 22, 2020, the Court entered an order [Docket No. 559] (the "***Bidding Procedures Order***") granting certain of the relief sought in the Motion, including, among other things, approving the (a) Bidding Procedures, which establish the key dates and times related to the Sale and the Auction and (b) Assumption Procedures.   All

---

[1]    The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are:  GNC Holdings, Inc. (6244); GNC Parent LLC (7572); GNC Corporation (5170); General Nutrition Centers, Inc. (5168); General Nutrition Corporation (4574); General Nutrition Investment Company (3878); Lucky Oldco Corporation (7141); GNC Funding, Inc. (7837); GNC International Holdings, Inc. (9873); GNC China Holdco, LLC (0004); GNC Headquarters LLC (7550); Gustine Sixth Avenue Associates, Ltd. (0731); GNC Canada Holdings, Inc. (3879); General Nutrition Centres Company (0939); GNC Government Services, LLC (2226); GNC Puerto Rico Holdings, Inc. (4559); and GNC Puerto Rico, LLC (7234).  The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

26814018.1

interested bidders should carefully read the Bidding Procedures Order and the Bidding Procedures in their entirety.[3]

### CONTACT PERSON FOR PARTIES INTERESTED IN SUBMITTING A BID

The Bidding Procedures set forth the requirements for becoming a Qualified Bidder and submitting a Qualified Bid, and any party interested in making an offer to purchase the Assets must comply strictly with the Bidding Procedures. Only Qualified Bids will be considered by the Debtors, in accordance with the Bidding Procedures.

**Any interested bidder should contact, as soon as possible:**

**Evercore Group L.L.C., 55 E. 52nd Street New York, NY 10055 Attn: William Jurist (William.Jurist@Evercore.com), Alexandra Vergeau (Alexandra.Vergeau@Evercore.com), and Ed Lee (Ed.Lee@Evercore.com).**

### OBTAINING ADDITIONAL INFORMATION

Copies of the Motion, the Bidding Procedures, and the Bidding Procedures Order, as well as all related exhibits, and all other documents filed with the Court, are available free of charge on the Debtors' case information website, located at https://cases.primeclerk.com/gnc or by calling (844) 974-2132 (Domestic) or (347) 505-7137 (International).

### IMPORTANT DATES AND DEADLINES[4]

1.  **Bid Deadline**. Subject to extension as set forth in paragraph 10 of the Bidding Procedures Order, the deadline to submit a Qualified Bid is **September 4, 2020 at 4:00 p.m. (prevailing Eastern Time)**.

2.  **Auction**. If more than one Qualified Bid is received by the Bid Deadline, the Debtors will conduct the Auction with respect to the Debtors' Assets. Subject to extension as set forth in paragraph 10 of the Bidding Procedures Order, the Auction will commence on **September 8, 2020, at 10:00 a.m., prevailing Eastern Time**, at the offices of Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, Illinois 60611, telephonically, or by video via Zoom, or such later time or other place as the Debtors will timely notify all Qualified Bidders, in consultation with the Consultation Parties. Only the Debtors, the Consultation Parties, and Qualified Bidders will be permitted to attend the Auction; *provided* that, in addition, any party in interest that requests permission from the Debtors to attend the Auction shall also be permitted to attend. Only Qualified Bidders will be entitled to make overbids at the Auction. **All interested or potentially affected**

---

[3]  To the extent of any inconsistencies between the Bidding Procedures and the summary descriptions of the Bidding Procedures in this notice, the terms of the Bidding Procedures shall control in all respects.

[4]  The following dates and deadlines may be extended by the Debtors or the Court pursuant to the terms of the Bidding Procedures and the Bidding Procedures Order.

**parties should carefully read the Bidding Procedures and the Bidding Procedures Order.**

3. **Auction Objection and Sale Objection Deadlines**.  Subject to extension as set forth in paragraph 10 of the Bidding Procedures Order, the deadline to file an objection to (i) the Sale and/or (ii) the potential assumption or assumption and assignment of the Assigned Contracts and cure amounts related thereto (except as otherwise set forth in the Assumption Procedures) is **August 21, 2020 at 4:00 pm. (prevailing Eastern Time)** (the "*Sale Objection Deadline")*.  If the Auction is held, subject to extension as set forth in paragraph 10 of the Bidding Procedures Order, the deadline to file an objection to the conduct of the Auction, and the choice of Successful Bidder and/or Back-Up Bidder is **September 9, 2020 at 4:00 pm. (prevailing Eastern Time)** (the "*Auction Objection Deadline*").

4. **Sale Hearing**.  Subject to extension as set forth in paragraph 10 of the Bidding Procedures Order, a hearing (the "*Sale Hearing*") to consider approval of the proposed Sale **free and clear of all liens, claims, interests and encumbrances** will be held on **September 14, 2020 at 1:00 p.m. (prevailing Eastern Time)** before the Honorable Karen B. Owens, Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, at District of Delaware, at 824 Market Street North, 6th Floor, Wilmington, Delaware 19801, or at such other place (which may be by video conference) and time as the Debtors shall notify all Qualified Bidders, the Consultation Parties, and all other parties entitled to attend the Auction.  The Debtors have the right to adjourn or cancel the Auction at or prior to the Auction.

5. **Adequate Assurance Objection**.  Subject to extension as set forth in paragraph 10 of the Bidding Procedures Order, in the event the Successful Bidder is not the Stalking Horse Bidder, objections to adequate assurance of future performance of the Assigned Contracts by such Successful Bidder must be filed with the Court and served on the Objection Notice Parties no later than **September 15, 2020 at 8:00 p.m., (prevailing Eastern Time)** ("*Adequate Assurance Objection Deadline*").

6. **Adequate Assurance Hearing**.  Subject to extension as set forth in paragraph 10 of the Bidding Procedures Order, in the event the Successful Bidder is not the Stalking Horse Bidder, objections to adequate assurance of future performance of the Assigned Contracts by such Successful Bidder will be heard by the Court on **September 18, 2020 at 2:00 p.m. (prevailing Eastern Time)** (the "*Adequate Assurance Hearing*") before the Honorable Karen B. Owens, Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, at District of Delaware, at 824 Market Street North, 6th Floor, Wilmington, Delaware 19801, or at such other place (which may be by video conference) and time as the Debtors shall notify all Qualified Bidders, the Consultation Parties, and all other parties entitled to attend the Auction.

7. **Modification of Dates**.  Notwithstanding anything in the Bidding Procedures Order to the contrary, if the Debtors have not filed a Stalking Horse Selection Notice within one business day after August 3, 2020, the Sale Objection Deadline will be extended to August 28, the Bid Deadline will be extended to September 11, 2020, the Auction date will be extended to September 15, 2020, the Reply Deadline and Auction Objection Deadline will

be extended to September 16, 2020, the Sale Hearing will be extended to September 17, 2020 at 1:00 p.m., prevailing Eastern Time, the Adequate Assurance Objection Deadline will be extended to September 22, 2020, and the Adequate Assurance Hearing will be extended to September 29, at 1:00 p.m., prevailing Eastern Time.  The dates and deadlines set forth in the Bidding Procedures Order are subject to further modification by the Debtors in accordance with the Bidding Procedures.

## FILING OBJECTIONS

Sale Objections, Auction Objections, and Adequate Assurance Objections, if any, must (a) be in writing, (b) state, with specificity, the legal and factual bases thereof, (c) be filed with the Court by no later than **the Sale Objection Deadline, Auction Objection Deadline, or Adequate Assurance Objection Deadline**, as applicable, and (d) be served on (i) co-counsel to the Debtors, (A) Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, Illinois 60611, Attn:  Richard  A.  Levy  (richard.levy@lw.com)  and  Caroline  A.  Reckler (caroline.reckler@lw.com), and (B) Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Wilmington, DE 19801, Attn: Michael Nestor (mnestor@ycst.com) and Kara Hammond Coyle (kcoyle@ycst.com); (ii) counsel to the administrative agent under the DIP Term Facility, Dorsey & Whitney LLP, 51 West 52nd Street, New York, New York 10019, Attn:  Erin E. Trigg and Samuel S. Kohn (email:  trigg.erin@dorsey.com and kohn.samuel@dorsey.com); (iii) counsel to the Ad Hoc FILO Term Lender Group (A) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019, Attn:  Andrew N. Rosenberg, Jacob Adlerstein,  and  Douglas  R.  Keeton  (email:  arosenberg@paulweiss.com, jadlerstein@paulweiss.com, and dkeeton@paulweiss.com); and (B) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, Delaware 19801, Attn:  Richard S. Cobb (cobb@lrclaw.com); (iv) counsel to the Ad Hoc Group of Crossover Lenders (A) Milbank LLP, 2029 Century Park East, Los Angeles, California 90067, Attn:  Mark Shinderman, Brett Goldblatt, and  Daniel  B.  Denny  (email:  mshinderman@milbank.com;  bgoldblatt@milbank.com;  and ddenny@milbank.com); and (B) Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, Delaware 19899-1347, Attn: Robert J. Dehney (rdehney@mnat.com); (v) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn:  Jane Leamy (email: jane.m.leamy@usdoj.gov); and (vi) counsel to the Committee, Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020 Attn: Jeffrey Cohen and Lindsay H. Sklar (emails: jcohen@lowenstein.com and lsklar@lowenstein.com) and One Lowenstein Drive, Roseland, NJ 070686, Attn: Michael S. Etkin, Michael Savetsky, Nicole Fulfree and Colleen M. Maker (email: metkin@lowenstein.com,  msavetsky@lowenstein.com,  nfulfree@lowenstein.com,  and cmaker@lowenstein.com).

## CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

***Any party who fails to make a timely Sale Objection on or before the Sale Objection Deadline in accordance with the Bidding Procedures Order and this Notice shall be forever barred from asserting any Sale Objection, including with respect to the transfer of the assets free and clear of all liens, claims, encumbrances and other interests.***

*Any party who fails to make a timely Auction Objection on or before the Auction Objection Deadline in accordance with the Bidding Procedures Order and this Notice shall be forever barred from asserting any Auction Objection, including with respect to the transfer of the assets free and clear of all liens, claims, encumbrances and other interests.*

*Any party who fails to make a timely Adequate Assurance Objection on or before the Adequate Assurance Objection Deadline in accordance with the Bidding Procedures Order and this Notice shall be forever barred from asserting any Adequate Assurance Objection, including with respect to the transfer of the assets free and clear of all liens, claims, encumbrances and other interests.*

## <u>NO SUCCESSOR LIABILITY</u>

*The Sale will be free and clear of, among other things, any claim arising from any conduct of the Debtors prior to the closing of the Sale, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent or otherwise, so long as such claim arises out of or relates to events occurring prior to the closing of the Sale.  Accordingly, as a result of the Sale, the Successful Bidder will not be a successor to any of the Debtors by reason of any theory of law or equity, and the Successful Bidder will have no liability, except as expressly provided in the Successful Bidder's asset purchase agreement, for any liens, claims, encumbrances and other interests against or in any of the Debtors under any theory of law, including successor liability theories.*

Dated: July 23, 2020
         Wilmington, Delaware

**YOUNG CONAWAY STARGATT &**
**TAYLOR, LLP**


 */s/ Joseph M. Mulvihill*
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Andrew L. Magaziner (No. 5426)
Joseph M. Mulvihill (No. 6061)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:   (302) 576-3572
Facsimile:   (302) 571-1253
Email:       mnestor@ycst.com
             kcoyle@ycst.com
             amagaziner@ycst.com
             jmulvihill@ycst.com

**LATHAM & WATKINS LLP**
Richard A. Levy (admitted *pro hac vice*)
Caroline A. Reckler (admitted *pro hac vice*)
Asif Attarwala (admitted *pro hac vice*)
Brett V. Newman (admitted *pro hac vice*)
330 North Wabash Avenue, Suite 2800
Chicago, Illinois 60611
Telephone:   (312) 876-7700
Facsimile:   (312) 993-9767
Email:       richard.levy@lw.com
             caroline.reckler@lw.com
             asif.attarwala@lw.com
             brett.newman@lw.com

- and -

George A. Davis (admitted *pro hac vice*)
Andrew C. Ambruoso (admitted *pro hac vice*)
Jeffrey T. Mispagel (admitted *pro hac vice*)
885 Third Avenue
New York, New York 10022
Telephone:   (212) 906-1200
Facsimile:   (212) 751-4864
Email:       george.davis@lw.com
             andrew.ambruoso@lw.com
             jeffrey.mispagel@lw.com

*Counsel for Debtors and Debtors in Possession*

**Exhibit F**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GNC HOLDINGS, INC., *et al.*, | ) Case No. 20-11662 (KBO) |
| | ) |
| Debtors.[1] | ) (Jointly Administered) |
| | ) |
| | ) |

## NOTICE OF DEADLINE FOR THE FILING
## OF PROOFS OF CLAIM, INCLUDING FOR CLAIMS
## ASSERTED UNDER SECTION 503(b)(9) OF THE BANKRUPTCY CODE

**THE GENERAL BAR DATE IS 5:00 P.M. (PREVAILING EASTERN TIME) ON AUGUST 28, 2020**

TO:        ALL HOLDERS OF POTENTIAL CLAIMS AGAINST THE DEBTORS (AS LISTED BELOW)

Please take notice that on June 23, 2020 (the "***Petition Date***"), the debtors and debtors in possession in the above-captioned cases (together, the "***Debtors***") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the District of Delaware (the "***Court***").

Please take further notice that on July 21, 2020, the Court entered an order (the "***Bar Date Order***") establishing certain dates by which parties holding prepetition claims against the Debtors must file proofs of claim, including requests for payment pursuant to Section 503(b)(9) of the Bankruptcy Code ("***Proofs of Claim***").

For your convenience, except with respect to beneficial owners of the Debtors' debt and equity securities, enclosed with this notice (this "***Notice***") is a Proof of Claim Form, which identifies on its face the amount, nature, and classification of your claim(s), if any, listed in the Debtors' schedules of assets and liabilities filed in these cases (the "***Schedules***"). If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proof of

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's United States federal tax identification number, if applicable, or other applicable identification number, are:  GNC Holdings, Inc. (6244); GNC Parent LLC (7572); GNC Corporation (5170); General Nutrition Centers, Inc. (5168); General Nutrition Corporation (4574); General Nutrition Investment Company (3878); Lucky Oldco Corporation (7141); GNC Funding, Inc. (7837); GNC International Holdings, Inc. (9873); GNC China Holdco, LLC (0004); GNC Headquarters LLC (7550); Gustine Sixth Avenue Associates, Ltd. (0731); GNC Canada Holdings, Inc. (3879); General Nutrition Centres Company (0939); GNC Government Services, LLC (2226); GNC Puerto Rico Holdings, Inc. (4559); and GNC Puerto Rico, LLC (7234).  The Debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

Claim forms, each of which will reflect the nature and amount of your claim as listed in the Schedules.

As used in this Notice, the term "*creditor*" has the meaning given to it in section 101(10) of the Bankruptcy Code, and includes all persons, entities, estates, trusts, governmental units and the United States Trustee.  In addition, the terms "*persons*," "*entities*," and "*governmental units*" are defined in sections 101(41), 101(15) and 101(27) of the Bankruptcy Code, respectively.

As used in this Notice, the term "*claim*" or "*Claim*" has the meaning given to it in section 101(5) of the Bankruptcy Code, and includes as to or against the Debtors: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY HAVE OR YOU MAY ASSERT A CLAIM AGAINST THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES.    THEREFORE, YOU SHOULD READ THIS NOTICE CAREFULLY AND *DISCUSS* IT WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

**General Information about the Debtors' Cases**.    The Debtors' cases are being jointly administered under case number 20-11662 (KBO).  No trustee or examiner has been requested in these Chapter 11 Cases.

**Individual Debtor Information**.  The last four digits of each Debtor's federal tax identification number are set forth below.  The Debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

| Debtor | Case No. | EID#<br>(Last 4 Digits) |
|---|---|---|
| GNC Holdings, Inc. | 20-11662 (KBO) | 6244 |
| GNC Parent LLC | 20-11663 (KBO) | 7572 |
| GNC Corporation | 20-11664 (KBO) | 5170 |
| General Nutrition Centers, Inc. | 20-11665 (KBO) | 5168 |
| General Nutrition Corporation | 20-11666 (KBO) | 4574 |
| General Nutrition Investment Company | 20-11667 (KBO) | 3878 |
| Lucky Oldco Corporation | 20-11668 (KBO) | 7141 |
| GNC Funding Inc. | 20-11669 (KBO) | 7837 |
| GNC International Holdings Inc. | 20-11670 (KBO) | 9873 |
| GNC China Holdco, LLC | 20-11671 (KBO) | 0004 |
| GNC Headquarters LLC | 20-11672 (KBO) | 7550 |
| Gustine Sixth Avenue Associates, Ltd. | 20-11673 (KBO) | 0731 |
| GNC Canada Holdings, Inc. | 20-11674 (KBO) | 3879 |
| General Nutrition Centres Company | 20-11675 (KBO) | 0939 |

| GNC Government Services, LLC | 20-11676 (KBO) | 2226 |
| GNC Puerto Rico Holdings, Inc. | 20-11677 (KBO) | 4559 |
| GNC Puerto Rico, LLC | 20-11678 (KBO) | 7234 |

**A CLAIMANT SHOULD CONSULT AN ATTORNEY IF THE CLAIMANT HAS ANY QUESTIONS, INCLUDING WHETHER SUCH CLAIMANT SHOULD FILE A PROOF OF CLAIM.**

1.    <u>**THE BAR DATES**</u>

The Bar Date Order establishes the following bar dates for filing Proofs of Claim in these Chapter 11 Cases (collectively, the "***Bar Dates***"):

a.    ***General Bar Date***.  Except as expressly set forth in this Notice, all entities (except governmental units) holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code, are required to file Proofs of Claim ***by 5:00 p.m., prevailing Eastern time on August 28, 2020***.  Except as expressly set forth in this Notice, the General Bar Date applies to all types of claims against the Debtors that arose on or prior to the Petition Date, including secured claims, unsecured priority claims, and unsecured non-priority claims.

b.    ***Governmental Bar Date***.  All governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date are required to file Proofs of Claim by ***December 21, 2020, at 5:00 p.m., prevailing Eastern Time***.  The Governmental Bar Date applies to all governmental units holding claims against the Debtors (whether secured, unsecured priority, or unsecured non-priority) that arose on or prior to the Petition Date, including governmental units with claims against the Debtors for unpaid taxes, whether such claims arise from prepetition tax years or periods or prepetition transactions to which the Debtors were a party.

c.    ***Rejection Damages Bar Date***.  Unless otherwise ordered by the Court, all entities holding claims against the Debtors arising from the rejection of executory contracts and unexpired leases of the Debtors are required to file Proofs of Claim by the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, and (b) 5:00 p.m., prevailing Eastern Time, on the date that is thirty (30) days following entry of an order approving the rejection of any executory contract or unexpired lease of the Debtors.  For the avoidance of doubt, claims arising from the rejection of unexpired leases of the Debtors for purposes of the Bar Date Order shall include any claims under such unexpired leases as of the Petition Date, and such parties shall not be required to file Proofs of Claim with respect to prepetition amounts unless and until such unexpired lease has been rejected.

d.    ***Amended Schedules Bar Date***.  If, subsequent to the date of this Notice, the Debtors amend or supplement their Schedules to reduce the undisputed, noncontingent, and liquidated amount of a claim listed in the Schedules, to change the nature or classification of a claim against the Debtors reflected in the Schedules, or to add a new claim to the Schedules, the affected creditor is required to file a Proof of Claim or amend any previously filed Proof of Claim

in respect of the amended scheduled claim by the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, and (b) 5:00 p.m., prevailing Eastern Time, on the date that is twenty-one (21) days from the date on which the Debtors mail notice of the amendment to the Schedules (or another time period as may be fixed by the Court).

**2.      PERSONS OR ENTITIES WHO MUST FILE A PROOF OF CLAIM.**

Any person or entity that has or seeks to assert a claim against the Debtors which arose, or is deemed to have arisen, prior to the Petition Date, including, without limitation, a claim under section 503(b)(9) of the Bankruptcy Code, **MUST FILE A PROOF OF CLAIM ON OR BEFORE THE APPLICABLE BAR DATE** in order to potentially share in the Debtors' estates.

Under the Bar Date Order, the filing of a Proof of Claim Form shall be deemed to satisfy the procedural requirements for the assertion of administrative priority claims under section 503(b)(9) of the Bankruptcy Code. All other administrative claims under section 503(b) of the Bankruptcy Code must be made by separate requests for payment in accordance with section 503(a) of the Bankruptcy Code and shall not be deemed proper if made by Proof of Claim. No deadline has yet been established for the filing of administrative claims other than claims under section 503(b)(9) of the Bankruptcy Code. **Claims under section 503(b)(9) of the Bankruptcy Code must be filed by the applicable Bar Date**.

Acts or omissions of the Debtors that occurred or arose before the Petition Date may give rise to claims against the Debtors that must be filed by the applicable Bar Date, notwithstanding that such claims may not have matured, are contingent or have not become fixed or liquidated prior to or as of the Petition Date.

THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS BELIEVE THAT YOU HAVE A CLAIM. A CLAIMANT SHOULD CONSULT AN ATTORNEY IF THE CLAIMANT HAS ANY QUESTIONS, INCLUDING WHETHER SUCH CLAIMANT SHOULD FILE A PROOF OF CLAIM.

**A.      Claims For Which No Proof of Claim is Required to be Filed.**Notwithstanding the above, holders of the following claims are not required to file a Proof of Claim on or before the applicable Bar Date solely with respect to such claim:

a.      a claim against the Debtors for which a signed Proof of Claim has already been properly filed with the Clerk of the Bankruptcy Court for the District of Delaware or Prime Clerk LLC ("***Prime Clerk***") in a form substantially similar to Official Bankruptcy Form No. 410;

b.      a claim that is listed on the Debtors' Schedules if and only if (i) such claim is not scheduled as "disputed," "contingent," or "unliquidated" **and** (ii) the holder of such claim agrees with the amount, nature and priority of the claim as set forth in the Schedules;

c.      an administrative expense claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration (other than any claim allowable under section 503(b)(9) of the Bankruptcy Code);

d.     an administrative expense claim for post-petition fees and expenses incurred by any professional allowable under sections 330, 331, and 503(b) of the Bankruptcy Code;

e.     a claim that has been paid in full by the Debtors in accordance with the Bankruptcy Code or an order of this Court;

f.     a claim that has been allowed by an order of this Court entered on or before the applicable Bar Date;

g.     a claim of any Debtor against another Debtor;

h.     any fees payable to the United States Trustee under 28 U.S.C. § 1930; and

i.     a claim for which specific deadlines have been fixed by an order of this Court entered on or before the applicable Bar Date.

**Please take notice that any Claimant exempted from filing a Proof of Claim pursuant to paragraph A above must still properly and timely file a Proof of Claim for any other claim that does not fall within the exemptions provided by paragraph A above.** As set forth above, creditors are not required to file a proof of claim with respect to any amounts paid by the Debtors.

B.     **No Bar Date for Proof of Interest.** Any person or entity holding an equity security (as defined in section 101(16) of the Bankruptcy Code and including, without limitation, common stock, preferred stock, warrants, or stock options) or other ownership interest in the Debtors (an "***Interest Holder***") is not required to file a proof of interest on or before the applicable Bar Date; *provided*, however, that an Interest Holder that wishes to assert claims against the Debtors that arise out of or relate to the ownership or purchase of an equity security or other ownership interest, including, but not limited to, a claim for damages or rescission based on the purchase or sale of such equity security or other ownership interest, must file a Proof of Claim on or before the applicable Bar Date. The Debtors have reserved the right to establish at a later time a bar date requiring Interest Holders to file proofs of interest. If such a bar date is established, Interest Holders will be notified in writing of the bar date for filing of proofs of interest at the appropriate time.

3.     **WHEN AND WHERE TO FILE.** All Claimants must submit (by overnight mail, courier service, hand delivery, regular mail, or in person) an original, written Proof of Claim that substantially conforms to the Proof of Claim Form so as to be **actually received** by Prime Clerk, the Debtors' claims and notice agent, by no later than 5:00 p.m. (prevailing Eastern Time) on or before the applicable Bar Date at the following address:

GNC Holdings Inc. Claims Processing Center
c/o Prime Clerk
850 Third Avenue, Suite 412
Brooklyn, NY 11232

26809582.1

Alternatively, Claimants may submit a Proof of Claim electronically by completing the Proof of Claim Form that can be accessed at Prime Clerk's website, https://cases.primeclerk.com/GNC.

Proofs of Claim will be deemed timely filed only if **actually received** by Prime Clerk on or before the applicable Bar Date. Proofs of Claim may **not** be delivered by facsimile, telecopy, or electronic mail transmission. Any facsimile, telecopy, or electronic mail submissions will **not** be accepted and will **not** be deemed filed until a Proof of Claim is submitted to Prime Clerk by overnight mail, courier service, hand delivery, regular mail, in person, or through Prime Clerk's website listed above.

Claimants wishing to receive acknowledgment that their Proofs of Claim were received by Prime Clerk must submit (a) a copy of the Proof of Claim and (b) a self-addressed, stamped envelope (in addition to the original Proof of Claim sent to Prime Clerk).

## 4. <u>CONTENTS OF A PROOF OF CLAIM.</u>

With respect to preparing and filing of a Proof of Claim, the Debtors propose that each Proof of Claim be required to be consistent with the following:

a. Each Proof of Claim must: (a) be legible; (b) include a claim amount denominated in United States dollars using, if applicable, the exchange rate as of 5:00 p.m., prevailing Eastern Time, on the Petition Date (and to the extent such claim is converted to United States dollars, state the rate used in such conversion); (c) set forth with specificity the legal and factual basis for the alleged claim; (d) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; and (e) be signed by the Claimant or by an authorized agent or legal representative of the Claimant on behalf of the Claimant, whether such signature is an electronic signature or is ink.

b. Any Proof of Claim asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must also (a) set forth with specificity: (i) the date of shipment of the goods the Claimant contends the Debtors received in the twenty (20) days before the Petition Date; (ii) the date, place, and method (including carrier name) of delivery of the goods the Claimant contends the Debtors received in the twenty (20) days before the Petition Date; (iii) the value of the goods the Claimant contends the Debtors received in the twenty (20) days before the Petition Date; and (iv) whether the Claimant timely made a demand to reclaim such goods under section 546(c) of the Bankruptcy Code; (b) attach any documentation identifying the particular invoices for which the 503(b)(9) claim is being asserted; and (c) attach documentation of any reclamation demand made to the Debtors under section 546(c) of the Bankruptcy Code (if applicable).

c. Proofs of Claim signed electronically by the Claimant or an authorized agent or legal representative of the Claimant may be deemed acceptable for purposes of claims administration. Copies of Proofs of Claim or Proofs of Claim sent by facsimile or electronic mail will not be accepted.

d. Each Proof of Claim must clearly identify the Debtor against which a claim is asserted, including the individual Debtor's case number. A Proof of Claim filed under the joint

administration case number (Case No. 20-11662 (KBO)), or otherwise without identifying a specific Debtor, will be deemed as filed only against GNC Holdings, Inc.

e.      Unless otherwise ordered by the Court, each Proof of Claim must state a claim against **only one** Debtor, clearly indicate the Debtor against which the claim is asserted, and be filed on the claims register of such Debtor.  To the extent more than one Debtor is listed on the Proof of Claim, such claim may be treated as if filed only against GNC Holdings, Inc.

f.      Each Proof of Claim must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and 3001(d). If, however, such documentation is voluminous, such Proof of Claim may include a summary of such documentation or an explanation as to why such documentation is not available; *provided* that any creditor shall be required to transmit such documentation to Debtors' counsel upon request no later than ten (10) days from the date of such request.

g.      Each Proof of Claim must be filed, including supporting documentation so as to be **actually received** by Prime Clerk on or before the applicable Bar Date as follows: electronically through the interface available at http://cases.primeclerk.com/GNC, or if submitted through non-electronic means, by U.S. Mail or other hand delivery system at the following address: GNC Holdings, Inc. Claims Processing Center c/o Prime Clerk LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232

h.      Proofs of claim sent by facsimile or electronic mail will not be accepted.

i.      Claimants wishing to receive acknowledgment that their Proofs of Claim were received by Prime Clerk must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Prime Clerk) and (ii) a self-addressed, stamped envelope.

5.    **CONSEQUENCES OF FAILURE TO FILE PROOF OF CLAIM BY THE BAR DATE.**  Any Claimant that is required to file a Proof of Claim in these chapter 11 cases pursuant to the Bankruptcy Code, the Bankruptcy Rules, or the Bar Date Order with respect to a particular claim against the Debtors, but that fails to do so properly by the applicable Bar Date, shall not be treated as a creditor with respect to such claim for purposes of voting and distribution.

6.    **CONTINGENT CLAIMS.**  Acts or omissions of or by the Debtors that occurred, or that are deemed to have occurred, prior to the Petition Date, including, without limitation, acts or omissions related to any indemnity agreement, guarantee, services provided to or rendered by the Debtors, or goods provided to or by the Debtors, may give rise to claims against the Debtors notwithstanding the fact that such claims (or any injuries on which they may be based) may be contingent or may not have matured or become fixed or liquidated prior to the Petition Date.  Therefore, any person or entity that holds a claim or potential claim against the Debtors, no matter how remote, contingent, or unliquidated, **MUST** file a Proof of Claim on or before the applicable Bar Date.

7.    **THE DEBTORS' SCHEDULES.**  You may be listed as the holder of a claim against the Debtors in the Schedules.  The Schedules are available free of charge on Prime Clerk's website at https://cases.primeclerk.com/GNC.  If you rely on the Schedules, it is your

26809582.1

responsibility to determine that your claim is accurately listed in the Schedules.  As described above, if (a) you agree with the nature, amount and status of your claim as listed in the Schedules **and** (b) your claim is **NOT** described as "disputed," "contingent," or "unliquidated," then you are not required to file a Proof of Claim in these Chapter 11 Cases with respect to such claim.  Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice and the Bar Date Order.

8.    **RESERVATION OF RIGHTS.**  Nothing contained in this Notice or the Bar Date Order is intended or should be construed as a waiver of any of the Debtor's rights, including without limitation, their rights to: (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; or (c) otherwise amend or supplement the Schedules.  In addition, nothing contained herein of the Bar Date Order is intended or should be construed as an admission of the validity of any claim against the Debtors or an approval, assumption, or rejection of any agreement, contract, or lease under section 365 of the Bankruptcy Code.  All such rights and remedies are reserved.

9.    **ADDITIONAL INFORMATION.**

The Schedules, the Proof of Claim Form and Bar Date Order are available free of charge on Prime Clerk's website at https://cases.primeclerk.com/GNC.  If you have questions concerning the filing or processing of Claims, you may contact the Debtors' claims agent, Prime Clerk, toll-free at (844) 974-2132.  If you require additional information regarding the filing of a Proof of Claim, you may contact counsel for the Debtors in writing at the addresses below.

Dated: July 22, 2020
Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Kara Hammond Coyle*                     .
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Andrew L. Magaziner (No. 5426)
Joseph M. Mulvihill (No. 6061)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:     (302) 576-3572
Facsimile:     (302) 571-1253
Email:         mnestor@ycst.com
               kcoyle@ycst.com
               amagaziner@ycst.com
               jmulvihill@ycst.com

**LATHAM & WATKINS LLP**
Richard A. Levy (admitted *pro hac vice*)
Caroline A. Reckler (admitted *pro hac vice*)
Asif Attarwala (admitted *pro hac vice*)
Brett V. Newman (admitted *pro hac vice*)
330 North Wabash Avenue, Suite 2800
Chicago, Illinois 60611
Telephone:     (312) 876-7700
Facsimile:     (312) 993-9767
Email:         richard.levy@lw.com
               caroline.reckler@lw.com
               asif.attarwala@lw.com
               brett.newman@lw.com

- and -

George A. Davis (admitted *pro hac vice*)
Andrew C. Ambruoso (admitted *pro hac vice*)
Jeffrey T. Mispagel (admitted *pro hac vice*)
885 Third Avenue
New York, New York 10022
Telephone:     (212) 906-1200
Facsimile:     (212) 751-4864
Email:         george.davis@lw.com
               andrew.ambruoso@lw.com
               jeffrey.mispagel@lw.com

*Counsel for Debtors and Debtors in Possession*

**Exhibit G**

**United States Bankruptcy Court, District of Delaware**

| Fill in this information to identify the case (Select only one Debtor per claim form): |||
|---|---|---|
| ❏ GNC Holdings, Inc. (Case No. 20-11662) | ❏ GNC Funding, Inc. (Case No. 20-11669) | ❏ GNC Government Services, LLC (Case No. 20-11676) |
| ❏ GNC Parent LLC (Case No. 20-11663) | ❏ GNC International Holdings, Inc. (Case No. 20-11670) | ❏ GNC Puerto Rico Holdings, Inc. (Case No. 20-11677) |
| ❏ GNC Corporation (Case No. 20-11664) | ❏ GNC China Holdco LLC (Case No. 20-11671) | ❏ GNC Puerto Rico, LLC (Case No. 20-11678) |
| ❏ General Nutrition Centers, Inc. (Case No. 20-11665) | ❏ GNC Headquarters LLC (Case No. 20-11672) | |
| ❏ General Nutrition Corporation (Case No. 20-11666) | ❏ Gustine Sixth Avenue Associates, Ltd. (Case No. 20-11673) | |
| ❏ General Nutrition Investment Company (Case No. 20-11667) | ❏ GNC Canada Holdings, Inc. (Case No. 20-11674) | |
| ❏ Lucky Oldco Corporation (Case No. 20-11668) | ❏ General Nutrition Centres Company (Case No. 20-11675) | |

## Modified Official Form 410

# Proof of Claim                                                                04/19

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

| 1. | Who is the current creditor? | |
|---|---|---|
| | | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor _____ |

| 2. | Has this claim been acquired from someone else? | ❏ No ❏ Yes. From whom? _____ |
|---|---|---|

| 3. | Where should notices and payments to the creditor be sent? | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|---|
| | Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Name _____ | Name _____ |
| | | Number       Street | Number       Street |
| | | City          State        ZIP Code | City          State        ZIP Code |
| | | Contact phone _____ | Contact phone _____ |
| | | Contact email _____ | Contact email _____ |

| 4. | Does this claim amend one already filed? | ❏ No ❏ Yes. Claim number on court claims registry (if known)_____       Filed on _____ MM / DD / YYYY |
|---|---|---|

| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ❏ No ❏ Yes. Who made the earlier filing? _____ |
|---|---|---|

**Part 2:**   **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ❑ No<br>❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |

| | |
|---|---|
| **7. How much is the claim?** | $_____. **Does this amount include interest or other charges?**<br>❑ No<br>❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |

| | |
|---|---|
| **9. Is all or part of the claim secured?** | ❑ No<br>❑ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>❑ Motor vehicle<br>❑ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**                    $_____<br><br>**Amount of the claim that is secured:**      $_____<br><br>**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**   $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>❑ Fixed<br>❑ Variable |

| | |
|---|---|
| **10. Is this claim based on a lease?** | ❑ No<br>❑ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____ |

| | |
|---|---|
| **11. Is this claim subject to a right of setoff?** | ❑ No<br>❑ Yes. Identify the property: _____ |

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check one:* | **Amount entitled to priority** |
|---|---|---|
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(     ) that applies. | $_____ |
| | *\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.* | |
| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

### Part 3:    Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____ (mm/dd/yyyy)

_____
Signature

**Name of the person who is completing and signing this claim:**

| Name | _____ |
|---|---|
| | First name          Middle name          Last name |
| Title | _____ |
| Company | _____ |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | _____ |
| | Number     Street |
| | _____ |
| | City          State     ZIP Code |
| Contact phone | _____     Email     _____ |

Modified Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://cases.primeclerk.com/gnc.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

GNC Holdings, Inc. Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

### Do not file these instructions with your form

**<u>Exhibit H</u>**

SRF 48283

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GNC HOLDINGS, INC., *et al.*, | ) | Case No. 20-11662 (KBO) |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |
| | ) | **Ref. Doc. No. 382, 663, 686, 739, 820, 849, 851** |

## PLAN SUPPLEMENT FOR THE FOURTH AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION OF GNC HOLDINGS, INC. AND ITS DEBTOR AFFILIATES UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

GNC Holdings, Inc. and its affiliated debtors and debtors in possession in the above-captioned cases (collectively, the "***Debtors***") submit this plan supplement (this "***Plan Supplement***") in support of, and in accordance with, that certain *Fourth Amended Joint Chapter 11 Plan of Reorganization of GNC Holdings, Inc. and its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code*, filed with the Bankruptcy Court substantially contemporaneously herewith (as may be amended, restated, supplemented, or otherwise modified from time to time, the "***Plan***").[2] The documents contained in this Plan Supplement are integral to, part of, and incorporated by reference into the Plan. Other than the Sale Transaction Documents, the documents contained in this Plan Supplement have not yet been approved by the Bankruptcy

---

[1] The debtors in these Chapter 11 Cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are: GNC Holdings, Inc. (6244); GNC Parent LLC (7572); GNC Corporation (5170); General Nutrition Centers, Inc. (5168); General Nutrition Corporation (4574); General Nutrition Investment Company (3878); Lucky Oldco Corporation (7141); GNC Funding, Inc. (7837); GNC International Holdings, Inc. (9873); GNC China Holdco, LLC (0004); GNC Headquarters LLC (7550); Gustine Sixth Avenue Associates, Ltd. (0731); GNC Canada Holdings, Inc. (3879); General Nutrition Centres Company (0939); GNC Government Services, LLC (2295); GNC Puerto Rico Holdings, Inc. (4559); and GNC Puerto Rico, LLC (7234). The debtors' mailing address is 300 Sixth Avenue, Pittsburgh, Pennsylvania 15222.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Plan.

Court.  If the Plan is confirmed by the Bankruptcy Court, the documents contained in this Plan

Supplement will be approved by the Bankruptcy Court pursuant to the Confirmation Order.

## **Contents**

This Plan Supplement contains the following documents, each as may be further amended

or supplemented, as set forth below:

| Exhibit | Document |
|---------|----------|
| A | New Governance Term Sheet |
| B | Rejected Executory Contract/Unexpired Lease List |
| B-1 | Rejected Contracts |
| B-2 | Rejected Leases |
| C | Retained Causes of Action |
| D | New Board |
| E | New Debt Documentation |
| E-1 | Exit Term Loan Term Sheet |
| E-2 | Exit FILO Term Sheet |
| F | Management Incentive Plan |
| G | Restructuring Transactions Memorandum |
| H | Sale Transaction Documents |
| I | Second Lien Loan Documents |
| J | Class 4 Notes Documentation |
| K | Wind-Down Budget |
| L | Plan Administrator |

Each of the documents contained in the Plan Supplement, other than the Sale Transaction

Documents,[3] is subject to modification, and the final versions may contain material differences

from the versions filed herewith, depending on the closing of the Sale Transaction.  Subject to the

---

[3]    The Sale Transaction Documents attached to this Plan Supplement were previously approved by the Bankruptcy Court pursuant to the *Order (I) Authorizing and Approving (A) the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith, and (II) Granting Related Relief* [Docket No. 1202], entered by the Bankruptcy Court on September 18, 2020 (the "***Sale Order***").

2

express provisions of the *Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, (D) Approving the Manner and Forms of Notice and Other Related Documents, (E) Approving Notice and Procedures for the Assumption of Executory Contracts and Unexpired Leases, and (F) Granting Related Relief* [Docket No. 820], entered by the Bankruptcy Court on August 20, 2020 (the "***Disclosure Statement Order***") and the Plan, the Debtors hereby reserve all rights to amend or supplement the Plan Supplement, including any of the documents contained herein.

*[Remainder of Page Left Blank Intentionally]*

3

Dated: September 28, 2020
      Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Kara Hammond Coyle*
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Andrew L. Magaziner (No. 5426)
Joseph M. Mulvihill (No. 6061)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 571-6600
Facsimile:    (302) 571-1253
Email:        mnestor@ycst.com
            kcoyle@ycst.com
            amagaziner@ycst.com
            jmulvihill@ycst.com

**LATHAM & WATKINS LLP**
Richard A. Levy (admitted *pro hac vice*)
Caroline A. Reckler (admitted *pro hac vice*)
Asif Attarwala (admitted *pro hac vice*)
Brett V. Newman (admitted *pro hac vice*)
330 North Wabash Avenue, Suite 2800
Chicago, Illinois 60611
Telephone:    (312) 876-7700
Facsimile:    (312) 993-9767
Email:        richard.levy@lw.com
            caroline.reckler@lw.com
            asif.attarwala@lw.com
            brett.newman@lw.com

- and -

George A. Davis (admitted *pro hac vice*)
Andrew C. Ambruoso (admitted *pro hac vice*)
Jeffrey T. Mispagel (admitted *pro hac vice*)
885 Third Avenue
New York, New York 10022
Telephone:    (212) 906-1200
Facsimile:    (212) 751-4864
Email:        george.davis@lw.com
            andrew.ambruoso@lw.com
            jeffrey.mispagel@lw.com

*Counsel for Debtors and Debtors in Possession*

4

## Exhibit A

**Plan Supplement**

Please note that Exhibits A and C - L have been intentionally omitted due to their size. In the event that you would like to review the full version of the document, the full Plan Supplement is available on the website maintained by the Debtors' claims and noticing agent, http://media.primeclerk.com/gnc/plansupplement.pdf. If you would like to receive a copy of the full Plan Supplement, please email Troy Bollman, paralegal, at tbollman@ycst.com.

**Exhibit B**

**Rejected Executory Contract/Unexpired Lease List**

**<u>Exhibit B-1</u>**

**Rejected Contracts**

GNC
**Rejected Executory Contract/Unexpired Lease List – Executory Contracts**

| | Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|---|
| 1) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 53 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 2) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 114 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 3) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 131 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 4) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 218 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 5) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 229 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 6) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 230 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 7) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 234 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 8) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 238 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 9) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 241 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 10) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 306 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 11) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 396 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |

|  | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 12) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 424 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 13) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 438 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 14) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 441 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 15) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 470 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 16) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 567 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 17) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 570 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 18) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 608 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 19) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 672 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 20) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 679 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 21) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 685 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 22) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 710 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 23) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 714 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 24) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 912 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 25) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 913 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 26) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 915 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 27) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 917 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 28) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 918 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 29) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 920 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 30) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 927 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 31) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 931 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 32) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 933 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 33) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 934 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 34) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 937 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 35) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 944 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

|   | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 36) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 945 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 37) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 989 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 38) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 991 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 39) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 996 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 40) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 998 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 41) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1058 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 42) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1059 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 43) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1064 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 44) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1065 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 45) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1089 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 46) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1108 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 47) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1109 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|---|
| 48) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1214 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 49) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1218 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 50) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1225 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 51) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1226 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 52) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1227 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 53) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1229 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 54) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1236 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 55) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1272 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 56) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1276 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 57) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1288 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 58) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1316 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 59) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1323 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 60) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1327 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 61) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1333 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 62) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1334 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 63) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1339 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 64) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1341 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 65) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1389 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 66) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1416 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 67) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1431 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 68) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1741 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 69) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1768 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 70) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1769 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 71) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1772 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|---|
| 72) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1773 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 73) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1774 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 74) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1775 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 75) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1776 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 76) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1778 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 77) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1828 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 78) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1831 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 79) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1833 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 80) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1835 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 81) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1918 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 82) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1921 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 83) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1925 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 84) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1929 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 85) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1930 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 86) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1932 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 87) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1934 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 88) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1935 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 89) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1937 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 90) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1945 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 91) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1947 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 92) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1950 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 93) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1951 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 94) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1952 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 95) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1953 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 96) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1955 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 97) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1957 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 98) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1958 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 99) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1960 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 100) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1961 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 101) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1962 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 102) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1964 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 103) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1965 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 104) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1969 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 105) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1974 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 106) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1983 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 107) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 1985 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 108) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2000 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 109) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2004 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 110) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2005 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 111) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2007 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 112) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2008 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 113) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2010 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 114) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2011 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 115) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2012 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 116) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2053 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 117) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2063 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 118) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2065 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 119) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2066 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2067 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2075 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2137 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2138 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2146 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2147 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2149 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2152 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2153 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2214 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2216 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2217 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |

| | Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|---|
| 132) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2218 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 133) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2219 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 134) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2238 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 135) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2242 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 136) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2245 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 137) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2256 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 138) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2260 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 139) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2281 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 140) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2283 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 141) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2292 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 142) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2294 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 143) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2296 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 144) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2297 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 145) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2339 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 146) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2346 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 147) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2348 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 148) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2403 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 149) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2411 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 150) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2499 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 151) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2500 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 152) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2508 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 153) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2513 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 154) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2517 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 155) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2519 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | X |
|---|---|---|---|---|---|
| 156) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2521 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 157) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2522 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 158) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2523 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 159) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2529 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 160) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2574 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 161) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2588 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 162) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2592 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 163) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2602 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 164) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2615 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 165) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2617 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 166) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2645 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 167) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2649 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|---|
| 168) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2664 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 169) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2665 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 170) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2666 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 171) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2674 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 172) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2710 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 173) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2737 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 174) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2770 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 175) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2791 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 176) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2795 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 177) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2802 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 178) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2804 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 179) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2806 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 180) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2825 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 181) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2844 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 182) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2854 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 183) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2862 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 184) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2876 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 185) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2879 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 186) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2925 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 187) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2929 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 188) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2954 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 189) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2971 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 190) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2974 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 191) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2981 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2982 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2986 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3001 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3018 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3113 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3137 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3153 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3178 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3184 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3185 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3186 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3190 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |

192)
193)
194)
195)
196)
197)
198)
199)
200)
201)
202)
203)

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 204) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3321 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 205) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3322 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 206) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3345 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 207) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3360 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 208) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3387 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 209) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3399 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 210) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3484 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 211) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3500 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 212) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3506 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 213) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3507 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 214) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3508 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 215) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3509 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|---|
| 216) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3510 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 217) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3511 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 218) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3517 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 219) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3519 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 220) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3527 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 221) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3533 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 222) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3606 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 223) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3650 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 224) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3656 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 225) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3657 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 226) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3671 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 227) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3687 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | X |
|---|---|---|---|---|---|
| 228) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3748 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 229) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3753 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 230) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3790 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 231) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3808 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 232) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3814 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 233) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3824 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 234) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3826 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 235) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3854 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 236) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3870 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 237) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3881 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 238) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3887 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 239) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4806 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|---|
| 240) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4817 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 241) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4819 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 242) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4831 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 243) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4832 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 244) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4833 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 245) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4847 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 246) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4848 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 247) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4889 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 248) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4892 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 249) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4893 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 250) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4894 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 251) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4896 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 252) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4923 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 253) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4924 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 254) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4925 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 255) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4927 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 256) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4928 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 257) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4929 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 258) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4930 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 259) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4957 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 260) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4965 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 261) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4970 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 262) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4997 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 263) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4999 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|---|
| 264) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5087 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 265) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5105 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 266) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5106 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 267) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5115 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 268) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5209 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 269) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5211 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 270) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5222 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 271) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5223 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 272) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5228 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 273) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5230 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 274) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5249 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 275) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5437 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | X |
|---|---|---|---|---|---|
| 276) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5541 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 277) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5551 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 278) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5552 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 279) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5553 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 280) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5554 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 281) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5555 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 282) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5556 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 283) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5557 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 284) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5558 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 285) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5611 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 286) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5623 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 287) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5628 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 288) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5633 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 289) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5635 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 290) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5639 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 291) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5644 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 292) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5650 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 293) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5653 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 294) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5658 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 295) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5662 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 296) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5669 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 297) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5682 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 298) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5691 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 299) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5693 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 300) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5715 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 301) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5798 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 302) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5822 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 303) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5841 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 304) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5853 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 305) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5873 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 306) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5874 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 307) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5882 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 308) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5987 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 309) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6084 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 310) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6094 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 311) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6095 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 312) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6100 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 313) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6117 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 314) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6139 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 315) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6150 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 316) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6156 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 317) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6162 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 318) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6168 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 319) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6181 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 320) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6193 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 321) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6196 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 322) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6198 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 323) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6214 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 324) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6222 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 325) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6227 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 326) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6255 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 327) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6263 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 328) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6271 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 329) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6272 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 330) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6281 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 331) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6283 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 332) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6327 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 333) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6357 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 334) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6359 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 335) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6409 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 336) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6426 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 337) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6427 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 338) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6449 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 339) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6533 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 340) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6545 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 341) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6557 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 342) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6558 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 343) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6569 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 344) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6571 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 345) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6572 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 346) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6573 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 347) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6660 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 348) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6716 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 349) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6737 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 350) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6766 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 351) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6767 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 352) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6803 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 353) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6814 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 354) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6820 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 355) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6941 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 356) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6973 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 357) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6974 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 358) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7028 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 359) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7029 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 360) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7051 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 361) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7076 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 362) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7107 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 363) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7108 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 364) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7189 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 365) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7229 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 366) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7231 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 367) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7253 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 368) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7262 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 369) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7279 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 370) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7299 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 371) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7367 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|---|
| 372) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7398 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 373) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7399 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 374) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7402 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 375) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7424 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 376) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7476 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 377) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7486 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 378) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7488 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 379) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7546 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 380) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7556 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 381) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7562 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 382) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7588 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 383) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7590 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 384) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7596 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 385) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7597 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 386) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7616 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 387) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7631 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 388) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7633 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 389) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7664 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 390) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7689 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 391) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7705 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 392) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7706 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 393) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7715 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 394) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7717 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 395) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7728 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 396) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7731 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 397) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7747 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 398) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7748 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 399) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7749 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 400) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7750 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 401) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7751 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 402) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7752 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 403) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7754 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 404) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7756 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 405) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7757 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 406) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7789 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 407) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7790 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 408) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7795 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 409) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7797 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 410) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7798 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 411) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7882 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 412) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7893 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 413) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7916 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 414) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7918 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 415) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7919 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 416) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7922 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 417) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7923 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 418) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7924 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 419) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7925 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 420) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7934 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 421) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7949 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 422) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7978 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 423) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7979 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 424) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7993 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 425) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7996 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 426) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8040 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 427) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8041 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 428) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8126 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 429) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8127 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 430) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8128 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 431) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8202 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8203 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8204 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8205 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8207 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8235 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8236 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8245 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8272 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8273 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8349 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8350 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8377 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

432)
433)
434)
435)
436)
437)
438)
439)
440)
441)
442)
443)

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 444) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8403 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 445) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8412 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 446) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8413 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 447) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8446 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 448) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8463 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 449) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8464 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 450) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8511 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 451) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8535 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 452) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8536 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 453) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8537 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 454) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8538 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 455) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8581 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 456) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8586 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 457) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8587 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 458) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8588 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 459) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8699 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 460) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8700 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 461) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8701 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 462) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8756 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 463) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8757 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 464) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8860 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 465) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8861 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 466) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9011 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 467) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9012 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9047 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9071 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9074 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9104 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9105 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9106 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9111 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9150 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9151 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9152 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9153 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9161 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

468)
469)
470)
471)
472)
473)
474)
475)
476)
477)
478)
479)

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 480) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9246 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 481) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9248 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 482) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9252 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 483) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9261 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 484) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9284 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 485) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9289 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 486) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9298 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 487) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9300 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 488) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9344 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 489) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9375 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 490) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9405 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 491) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9406 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|---|
| 492) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9407 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 493) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9408 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 494) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9529 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 495) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9579 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 496) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9593 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 497) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9627 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 498) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9628 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 499) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9642 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 500) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9647 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 501) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9648 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 502) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9649 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |
| 503) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9701 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 504) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9708 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 505) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9723 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 506) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9724 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 507) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9734 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 508) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9735 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 509) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9760 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 510) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9783 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 511) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9845 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 512) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9846 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 513) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9847 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 514) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9848 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 515) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9849 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|---|
| 516) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9850 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 517) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2796 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 518) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2937 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 519) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 2942 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 520) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3115 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 521) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3119 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 522) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 3235 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 523) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 4888 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 524) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5231 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 525) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5232 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 526) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5563 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 527) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5806 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 528) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 5807 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 529) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6270 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 530) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6280 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 531) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6284 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 532) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6288 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 533) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6362 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 534) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6364 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 535) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6437 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 536) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6440 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 537) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6466 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 538) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6506 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 539) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6521 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 540) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 6614 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 541) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7674 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 542) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8363 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 543) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8380 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 544) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 8726 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 545) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9181 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 546) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9214 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 547) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9263 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 548) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9264 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 549) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9265 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 550) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9266 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 551) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9326 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 552) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9329 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 553) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9379 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 554) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9437 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 555) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9438 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 556) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9444 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 557) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9477 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 558) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9531 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 559) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9657 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 560) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9699 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 561) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9722 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 562) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9728 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 563) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9729 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 564) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9739 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 565) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9742 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 566) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9744 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 567) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9747 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 568) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9765 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 569) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9928 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 570) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 9936 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 571) | ABELARDO CONDE C/O MAXIVA, S.A. DE C.V. | FRANCHISE AGREEMENT FOR STORE - 7948 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 572) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4954 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 573) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4966 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 574) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4969 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 575) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4982 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|---|
| 576) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 4983 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 577) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 7950 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 578) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 7951 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 579) | ABELARDO CONDE MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 7952 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 580) | ADECCO - CANADA | EMPLOYMENT SERVICES | 603 STANWIX STREET SUITE 1799 PITTSBURGH PA 15222 USA | VENDOR - PROFESSIONAL SERVICES | |
| 581) | ADOBE SYSTEMS SOFTWARE IRELAND LIMITED, | DATA PROCESSING AGREEMENT FOR ADOBE CLOUD SERVICES | 345 PARK AVENUE SAN JOSE, CA 95110-2704 | VENDOR - OTHER | |
| 582) | AHMED S. SIDDIQUI AND AMBREEN ASHFAQUE | FRANCHISE AGREEMENT FOR STORE - 146 | 11321 POWDER HORN LANE FRISCO TX 75033 USA | FRANCHISE AGREEMENT | |
| 583) | AIRPRIDE, INC | THIRD PARTY PRODUCT CONTRACT | 35 PRINCETON TERRACE 7040 TORBRAM ROAD BRAMPTON ON L6S 3 CANADA | VENDOR - OTHER | |
| 584) | ALBERTA BEVERAGE CONTAINER RECYCLING | PROFESSIONAL SERVICES | LOCKBOX #C3077 PO BOX 2980 STN M CALGARY AB T2P 4S1 CANADA | VENDOR - PROFESSIONAL SERVICES | |
| 585) | ALPHA-OMEGA SHELVING,INC | THIRD PARTY PRODUCT CONTRACT | 800 HOPE HOLLOW ROAD CARNEGIE PA 15106 USA | VENDOR - OTHER | |
| 586) | AMERICAN EXPRESS TRAVEL RELATED SERVICES | PROFESSIONAL SERVICES | BIP COMPANY LLC C/O MELLON TR OF NE 1801 NW 66TH AVE STE 103C CORPORATE CARD CTX ACT PLANTATION FL 333134571 USA | VENDOR - PROFESSIONAL SERVICES | |
| 587) | AMERICAN EXPRESS TRAVEL RELATED SERVICES | PROFESSIONAL SERVICES | BIP COMPANY LLC C/O MELLON TR OF NE 1801 NW 66TH AVE STE 103C CORPORATE CARD CTX ACT PLANTATION FL 333134571 USA | VENDOR - PROFESSIONAL SERVICES | |
| 588) | AMERICAN EXPRESS TRAVEL RELATED SERVICES | PROFESSIONAL SERVICES | BIP COMPANY LLC C/O MELLON TR OF NE 1801 NW 66TH AVE STE 103C CORPORATE CARD CTX ACT PLANTATION FL 333134571 USA | VENDOR - PROFESSIONAL SERVICES | |
| 589) | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMP | PROFESSIONAL SERVICES | BIP COMPANY LLC C/O MELLON TR OF NE 1801 NW 66TH AVE STE 103C CORPORATE CARD CTX ACT PLANTATION FL 333134571 USA | VENDOR - PROFESSIONAL SERVICES | |
| 590) | ANGSTROM GRAPHICS | ADVERTISING | PO BOX 5935 DRAWER# 1673 TROY MI 480075935 USA | VENDOR - ADVERTISING | |
| 591) | ASG SERVICES LLC | PROFESSIONAL SERVICES | 3120 MEDLOCK BRIDGE ROAD BUILDING D NORCROSS GA 30071 USA | VENDOR - PROFESSIONAL SERVICES | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 592) | AT&T CORP. | PHONE | KAREN CAVAGNARO, LEAD PARALEGAL AT&T LAW DEPARTMENT ONE AT&T WAY – ROOM 3A 104 BEDMINSTER NJ 07921 USA | VENDOR - STORE RELATED | |
| 593) | AT&T CORP. | PHONE | KAREN CAVAGNARO, LEAD PARALEGAL AT&T LAW DEPARTMENT ONE AT&T WAY – ROOM 3A 104 BEDMINSTER NJ 07921 USA | VENDOR - STORE RELATED | |
| 594) | AT&T CORP. | PHONE | KAREN CAVAGNARO, LEAD PARALEGAL AT&T LAW DEPARTMENT ONE AT&T WAY – ROOM 3A 104 BEDMINSTER NJ 07921 USA | VENDOR - STORE RELATED | |
| 595) | AT&T CORP. | PHONE | KAREN CAVAGNARO, LEAD PARALEGAL AT&T LAW DEPARTMENT ONE AT&T WAY – ROOM 3A 104 BEDMINSTER NJ 07921 USA | VENDOR - STORE RELATED | |
| 596) | AVACHATO | OPERATIONS | 530 HOWARD STREET SAN FRANCISCO CA 94105 USA | VENDOR - OTHER | |
| 597) | BARCODING | COMMUNICATIONS | 2220 BOSTON STREET BALTIMORE MD 21231 USA | VENDOR - OTHER | |
| 598) | BEAU J. HUFFMAN AND BROOK A. HUFFMAN | FRANCHISE AGREEMENT FOR STORE - 2282 | 2419 HOME STREET HASTINGS NE 68901 USA | FRANCHISE AGREEMENT | |
| 599) | BELL LIFESTYLE PRODUCTS, INC. | THIRD PARTY PRODUCT CONTRACT | 3164 PEPPER MILL COURT MISSISSAUGA, ONTARIO MISSISSAUGA ON L5L 4 CANADA | VENDOR - OTHER | |
| 600) | BELLAGIO | FIELD COMMUNICATION - 2020 CONFERENCE HOTEL | 13124 SUNKISS LOOP WINDERMERE FL 34786 USA | VENDOR - OTHER | |
| 601) | BEST WESTERN (2019 LWF GOLF OUTING) | FP&A SUPPLY CHAIN | PO BOX 190502 SAN JUAN PR 009190502 USA | VENDOR - OTHER | |
| 602) | BIOXGENIC, LLC | THIRD PARTY PRODUCT CONTRACT | 2131 BLOUNT RD POMPANO BEACH FL 33069 USA | VENDOR - PRODUCT | |
| 603) | BLAIR SIGN CO | THIRD PARTY PRODUCT CONTRACT | 101 LAKEMONT BOULEVARD P.O. BOX 16602 ALTOONA PA 16601 USA | VENDOR - ADVERTISING | |
| 604) | BNG EXCLUSIVITY | PURCHASING AGREEMENT | 1034, 1430 W AUTO DR # 109 TEMPE AZ 85284 USA | VENDOR - PRODUCT | |
| 605) | BROOKLYN BILTONG | THIRD PARTY PRODUCT CONTRACT | 101 S. CHERRY STREET PAXTON IL 60957 USA | VENDOR - OTHER | |
| 606) | BUCAR GROUP | COLLECTION | 12 MCELROY DRIVE TRAFFORD PA 15085 USA | VENDOR - OTHER | |
| 607) | CDW DIRECT LLC | INFORMATION TECHNOLOGY | PO BOX 75723 CHICAGO IL 606755723 USA | VENDOR - INFORMATION TECHNOLOGY | |
| 608) | CELADON GROUP INC. | TRANSPORTATION | 9503 EAST 33RD STREET INDIANAPOLIS IN 46235 USA | VENDOR - OTHER | |
| 609) | CENTER FOR LEADERSHIP SOLUTIONS | HR | 1308 E. YALE AVE SALT LAKE CITY UT 84105 USA | VENDOR - PROFESSIONAL SERVICES | |
| 610) | CERIDIAN TAX SERVICE CTS | PROFESSIONAL SERVICES | 17390 BROOKHURST STREET SUITE 300 FOUNTAIN VALLEY CA 927083737 USA | VENDOR - OTHER | |
| 611) | CICI BROKERS | SLC WHOLESALE | 6069 S. FORT APACHE RD SUITE 120 LAS VEGAS NV 89148 USA | VENDOR - OTHER | |

| | Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|---|
| 612) | CITIZENS BANK, N.A. | COMMERCIAL CARD AND ELECTRONIC PAYABLES PROGRAM AGREEMENT | COMMERICAL CARD PO BOX 18290 BRIDGEPORT CT 6001 USA | VENDOR - OTHER |
| 613) | CITY LIGHTING PRODUCTS CHARLOTTE | STORE SERVICES | 216 OVERHILL DRIVE SUITE 102 MOORESVILLE NC 28117 USA | VENDOR - STORE RELATED |
| 614) | CITY LIGHTING PRODUCTS COMPANY | CONSTRUCTION | 4307 W. PARIN ST. ATTN: MICHAEL HOLHL ST. LOUIS MO 63110 USA | VENDOR - OTHER |
| 615) | COLLIDER | | 133 W. 19TH ST. NEW YORK NY | VENDOR - OTHER |
| 616) | COMPETISCAN, LLC | MARKETING | 205 W. WACKER DRIVE SUITE 1900 CHICAGO IL 60606 USA | VENDOR - OTHER |
| 617) | COMPUTER ENTERPRISES (CEI) | MASTER SERVICE AGREEMENT - EMERGING TECHNOLOGIES | 1000 OMEGA DR SUITE 1150 PITTSBURGH PA 15205 USA | VENDOR - INFORMATION TECHNOLOGY |
| 618) | COMPUTER ENTERPRISES (CEI) | MASTER SERVICE AGREEMENT - PMO | 1000 OMEGA DR SUITE 1150 PITTSBURGH PA 15205 USA | VENDOR - INFORMATION TECHNOLOGY |
| 619) | COMPUTER ENTERPRISES (CEI) | MASTER SERVICE AGREEMENT - IT | 1000 OMEGA DR SUITE 1150 PITTSBURGH PA 15205 USA | VENDOR - INFORMATION TECHNOLOGY |
| 620) | COMPUTER ENTERPRISES (CEI) | MASTER SERVICE AGREEMENT - IT DEVELOPER - OPERATIONS | 1000 OMEGA DR SUITE 1150 PITTSBURGH PA 15205 USA | VENDOR - INFORMATION TECHNOLOGY |
| 621) | CONDATA GLOBAL INC. | TRANSPORTATION | 9830 190TH STREET MOKENA IL 60448 USA | VENDOR - OTHER |
| 622) | CONVERSANT LLC | ADVERTISING | PO BOX 844171 LOS ANGELES CA 900844171 USA | VENDOR - ADVERTISING |
| 623) | CORPORATE AIR | PROFESSIONAL SERVICES | 15 ALLEGHENY COUNTY AIRPORT PITTSBURGH PA 151222673 USA | VENDOR - PROFESSIONAL SERVICES |
| 624) | CORPORATE FLEET SERVICES | FINANCE | 17039 KENTON DRIVE 3RD FLOOR CORNELIUS NC 28031 USA | VENDOR - OTHER |
| 625) | CORUS360 | IT | 130 TECHNOLOGY PARKWAY PEACHTREE CORNERS GA 300982 | VENDOR - OTHER |
| 626) | COSTAR REALTY INFORMATION, INC. | REAL ESTATE | 1331 L ST. NW WASHINGTON DC 20005 USA | VENDOR - OTHER |
| 627) | COURTYARD PITTSBURGH (2019 LWF GOLF OUTING) | FP&A SUPPLY CHAIN | 945 PENN AVE PITTSBURGH PA 15222 | VENDOR - OTHER |
| 628) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | MASTER LEASE AGREEMENT | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE |
| 629) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40418237 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE |
| 630) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40392391 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE |
| 631) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40341368 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE |
| 632) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40439476 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE |
| 633) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40439477 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE |
| 634) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40441639 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE |
| 635) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40339924 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE |
| 636) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40340393 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE |

| | Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|---|
| 637) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40380945 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 638) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40380947 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 639) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40421035 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 640) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40440829 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 641) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40421034 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 642) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40460427 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 643) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40460425 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 644) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40508935 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 645) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40508939 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 646) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40508940 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 647) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40508917 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 648) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40508936 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 649) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40523593 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 650) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40524537 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 651) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40552910 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 652) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40581972 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 653) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40585790 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 654) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40208088 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 655) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40208089 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 656) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40208090 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 657) | CROWN EQUIPMENT CORPORATION D/B/A CROWN CREDIT COMPANY | EQUIPMENT LEASE AGREEMENT - 40208091 | 44 S WASHINGTON ST NEW BREMEN OH 45869 USA | EQUIPMENT LEASE | |
| 658) | CTW ENTERPRISES, INC | THIRD PARTY PRODUCT CONTRACT | 5 IDLESWIFT DRIVE THORNHILL ON L4J 1 CANADA | VENDOR - OTHER | |
| 659) | CYCLE COLLECTIVE LLC | ADVERTISING | 55 WATER ST FLOOR 5 BROOKLYN NY 11201 USA | VENDOR - ADVERTISING | |
| 660) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 19 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 661) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 910 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 662) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 911 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 663) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 1000 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 664) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 1002 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 665) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 1021 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 666) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 2108 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 667) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 2610 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 668) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 2611 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 669) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 2612 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 670) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 2712 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 671) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 2782 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 672) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 3231 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 673) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 3529 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 674) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 3791 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 675) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 4871 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 676) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 4872 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 677) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 4873 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 678) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 5072 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 679) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 5776 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 680) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 5777 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 681) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 5911 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 682) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 6035 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 683) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 6238 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 684) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 6351 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |

| Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 6787 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 7694 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 7714 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 7862 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 7915 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 8667 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 8704 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 8727 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 8735 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 9902 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 715 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 726 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |

685)
686)
687)
688)
689)
690)
691)
692)
693)
694)
695)
696)

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 697) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 8060 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 698) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 9279 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 699) | CYNTHIA POA C/O ONI DISTRIBUTION CORPORATION | FRANCHISE AGREEMENT FOR STORE - 9935 | TAO CORPORATE CENTER, P. ANTONIO COR. F. LEGASPI STS., BARANGAY UGONG, PASIG CITY, REPUBLIC OF THE PHILIPPINES | FRANCHISE AGREEMENT | |
| 700) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 513 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 701) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1070 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 702) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1200 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 703) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1250 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 704) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1507 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 705) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1512 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 706) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1521 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 707) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1581 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 708) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1625 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 709) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1820 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 710) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1846 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 711) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1853 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 712) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 1943 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 713) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 2041 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 714) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 2114 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 715) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 2128 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 716) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 2364 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 717) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 2582 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 718) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 2826 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 719) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 2959 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 720) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 2966 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 721) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 3408 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 722) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 3497 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 723) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 3675 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 724) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 3760 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 725) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 3794 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 726) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 3804 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 727) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 3817 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 728) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 3914 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 729) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 4860 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 730) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 5709 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 731) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6245 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 732) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6349 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 733) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6486 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 734) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6566 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 735) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6702 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 736) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6704 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 737) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6715 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 738) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6762 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 739) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6908 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 740) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6956 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 741) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 7544 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 742) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 7646 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 743) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 7822 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 744) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8218 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 745) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8219 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 746) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8220 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 747) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8773 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 748) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8774 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 749) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8943 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 750) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8969 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 751) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8976 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 752) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8983 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 753) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9027 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 754) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9058 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 755) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9072 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 756) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9134 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 757) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9218 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 758) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9219 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 759) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9222 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 760) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9313 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 761) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9356 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 762) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9357 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 763) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9523 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 764) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9545 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 765) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9559 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 766) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 2849 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 767) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 6531 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 768) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 7566 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 769) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8673 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 770) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8692 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 771) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9102 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 772) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9334 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 773) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9354 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 774) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 9949 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 775) | CYNTHIA POA C/O ONI GLOBAL (MALAYSIA) SDN BHD | FRANCHISE AGREEMENT FOR STORE - 8125 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 776) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 515 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 777) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 520 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 778) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 661 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 779) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 936 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 780) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 1975 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 781) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2201 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 782) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2585 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 783) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2683 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 784) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2698 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 785) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3054 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 786) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3317 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 787) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3354 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 788) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3498 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 789) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3575 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 790) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3803 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 791) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3986 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 792) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 4861 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 793) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 5667 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 794) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 5670 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 795) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 5780 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 796) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 6353 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 797) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 6356 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 798) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 6802 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 799) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7011 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 800) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7012 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 801) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7131 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 802) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7183 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 803) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7210 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 804) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7365 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 805) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7489 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 806) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7584 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 807) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8080 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 808) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8083 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 809) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8118 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 810) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8580 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 811) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8837 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 812) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8868 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 813) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8870 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 814) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8872 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|---|
| 815) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8913 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 816) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9081 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 817) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9225 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 818) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9226 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 819) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9397 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 820) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 1097 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 821) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 5679 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 822) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7698 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 823) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7758 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 824) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8081 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 825) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8869 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 826) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9321 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 827) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9376 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 828) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9825 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 829) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9954 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 830) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 5997 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |
| 831) | CYNTHIA POA C/O ONI GLOBAL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7700 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 832) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 524 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 833) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 1615 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 834) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2207 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 835) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2968 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 836) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3573 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 837) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3737 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 838) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3968 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 839) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 5069 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 840) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 5775 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 841) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 6007 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 842) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 6098 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 843) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7182 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 844) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7242 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 845) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7328 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 846) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7518 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 847) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7603 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 848) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7654 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 849) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7849 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 850) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8445 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 851) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9257 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 852) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9522 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 853) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 6187 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 854) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8871 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 855) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8895 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 856) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2629 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 857) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2738 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 858) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2868 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 859) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3365 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 860) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3402 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 861) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3412 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 862) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3635 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 863) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 5043 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 864) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 5710 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 865) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7133 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 866) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7537 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 867) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 7815 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 868) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8880 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 869) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9319 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 870) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9937 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 871) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9938 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 872) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9939 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 873) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 2969 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 874) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 3038 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 875) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 6089 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 876) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 6438 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 877) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8894 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 878) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9460 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 879) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9476 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 880) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9479 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 881) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 9503 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 882) | CYNTHIA POA C/O ONI RETAIL PTE. LTD. | FRANCHISE AGREEMENT FOR STORE - 8144 | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 883) | CYNTHIA POA ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 4856 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 884) | CYNTHIA POA ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 4921 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 885) | CYNTHIA POA ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 8216 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 886) | CYNTHIA POA ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 6599 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 887) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 7653 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 888) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 7702 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 889) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 8197 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 890) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 6588 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 891) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 9008 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 892) | CYNTHIA POA ONI GLOBAL PTE. LTD. | SINGAPORE FRANCHISE AGREEMENT - 9213 | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 893) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | DEVELOPMENT AGREEMENT - MALAYSIA | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 894) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 8311 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 895) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | MALAYSIA FRANCHISE AGREEMENT - 102 | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 896) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | DISTRIBUTION AGREEMENT - MALAYSIA | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 897) | CYNTHIA POA, CEO C/O ONI GLOBAL (MALAYSIA) SDN BHD | INTERNET ADDENDUM - MALAYSIA | C/O ONI GLOBAL PTE. LTD., 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 898) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | OMNIBUS AGREEMENT - CAMBODIA | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 899) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | OMNIBUS AGREEMENT - SINGAPORE | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 900) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | DEVELOPMENT AGREEMENT - SINGAPORE | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 901) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | AGREEMENT OF UNDERSTANDING REGARDING SHIPMENTS DELIVER - SINGAPORE | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 902) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | OMNIBUS AGREEMENT - MYANMAR | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 903) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | DISTRIBUTION AGREEMENT - CAMBODIA | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 904) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | DISTRIBUTION AGREEMENT - MYANMAR | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 905) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | DISTRIBUTION AGREEMENT - SINGAPORE | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 906) | CYNTHIA POA, CEO C/O ONI GLOBAL PTE. LTD. | INTERNET ADDENDUM - SINGAPORE | 65 UBI AVENUE 1, OSIM HEADQUARTERS, SINGAPORE, SINGAPORE 408939 | FRANCHISE AGREEMENT | |
| 907) | CYNTHIA POA, CEO C/O ONI RETAIL PTE. LTD. TAIWAN BRANCH | DISTRIBUTION AGREEMENT - TAIWAN | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 908) | CYNTHIA POA, CEO C/O ONI RETAIL PTE. LTD. TAIWAN BRANCH | SWS DEVELOPMENT AGREEMENT - TAIWAN | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 909) | CYNTHIA POA, CEO C/O ONI RETAIL PTE. LTD. TAIWAN BRANCH | DEVELOPMENT AGREEMENT: FULL-SIZE STORE PROGRAM - TAIWAN | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 910) | CYNTHIA POA, CEO C/O ONI RETAIL PTE. LTD. TAIWAN BRANCH | INTERNET ADDENDUM - TAIWAN | NO 81, SEC. 2, JHONGSHAN N. RD., TAIPEI CITY, 10448, TAIWAN | FRANCHISE AGREEMENT | |
| 911) | DARRYL V. GREEN | FRANCHISE AGREEMENT FOR STORE - 2150 | 1575 RIVER CT TARPON SPRINGS FL 34689 USA | FRANCHISE AGREEMENT | |
| 912) | DARRYL V. GREEN | FRANCHISE AGREEMENT FOR STORE - 2390 | 1575 RIVER CT TARPON SPRINGS FL 34689 USA | FRANCHISE AGREEMENT | |
| 913) | DARRYL V. GREEN | FRANCHISE AGREEMENT FOR STORE - 739 | 1575 RIVER COURT TARPON SPRINGS FL 34689 USA | FRANCHISE AGREEMENT | |
| 914) | DARRYL V. GREEN | FRANCHISE AGREEMENT FOR STORE - 9492 | 1575 RIVER CT TRAPON SPRINGS FL 34689 USA | FRANCHISE AGREEMENT | |
| 915) | DAS LABS, LLC | THIRD PARTY PRODUCT CONTRACT | 313 SOUTH 740 E SUITE #3 AMERICAN FORK UT 84003 USA | VENDOR - PRODUCT | |
| 916) | DAVID W. RUBLE AND MARCI E. RUBLE | FRANCHISE AGREEMENT FOR STORE - 2084 | 1383 AMBERWOOD DRIVE WIXOM MI 48393 USA | FRANCHISE AGREEMENT | |
| 917) | DDI | HR | 1225 WASHINGTON PIKE BRIDGEVILLE PA 15017 USA | VENDOR - OTHER | |
| 918) | DITTO DOCUMENT SOLUTIONS | THIRD PARTY PRODUCT CONTRACT | 610 SMITHFIELD STREET SUITE 200 PITTSBURGH PA 15222 USA | VENDOR - ADVERTISING | |
| 919) | DJO GLOBAL CONSUMER, LLC | THIRD PARTY PRODUCT CONTRACT | 1430 DECISION ST VISTA CA 92081 USA | VENDOR - OTHER | |

| Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|
| DR. PETER ZHANG | PROFESSIONAL SERVICES | 777 CRAIG RD, CREVE COEUR, MO 63141 | VENDOR - OTHER |
| DUMONT PROJECT | ADVERTISING | 4223 GLENCOE AVENUE SUITE A-130 MARINA DEL REY CA 90292 USA | VENDOR - ADVERTISING |
| EARTHLINK BUSINESS | COMMUNICATIONS | PO BOX 2252 BIRMINGHAM AL 352461058 USA | VENDOR - STORE RELATED |
| EARTHLINK BUSINESS | PHONE | PO BOX 2252 BIRMINGHAM AL 352461058 USA | VENDOR - OTHER |
| ELEMENT FLEET CORPORATION (SERVICER) AND D.L. PETERSON TRUST | VEHICLE LEASE AGREEMENTS | 940 RIDGEBROOK RD SPARKS GLENCOE MD 21152 USA | VEHICLE LEASE |
| EMPIRE HEALTH | THIRD PARTY PRODUCT CONTRACT | 585 FERNAND POITRAS TERREBONNE, QUEBEC CANADA PQ J6Y 1 CANADA | VENDOR - STORE RELATED |
| EQUIFAX | IT SERVICES | TALX CORPORATION 11432 LACKLAND ROAD ST. LOUIS MO 63146 USA | VENDOR - OTHER |
| EVERFI | HR | 3299 K ST, NW 4TH FLOOR WASHINGTON DC 20007 USA | VENDOR - OTHER |
| EZDIA, INC. | DIGITAL CONTENT | 42840, CHRISTY STREET, SUITE 108 FREMONT CA 94538 USA | VENDOR - OTHER |
| FISH & RICHARDSON | LEGAL SERVICES | 1717 MAIN STREET SUITE 5000 DALLAS TX 75201 USA | VENDOR - OTHER |
| FITNESS INTERNATIONAL LLC | MASTER LEASE FOR SPACE WITHIN LA FITNESS | 3161 MICHELSON DRIVE, SUITE 600 IRVINE CA 92612 USA | VENDOR - STORE RELATED |
| FITOPS & GNC LIVE WELL FOUNDATION | LOYALTY OPERATIONS | 1525 RALEIGH STREET SUITE 500 DENVER CO 80204 USA | VENDOR - OTHER |
| FRANK & BEAR LIMITED | MARKETING - (DIGITAL MEDIA) | THE MASONRY 151-158 THOMAS STREET DUBLIN 8 IRELAND | VENDOR - OTHER |
| FRANK & BEAR LIMITED | MARKETING - BRAND POSITIONING (EUR) | THE MASONRY 151-158 THOMAS STREET DUBLIN 8 IRELAND | VENDOR - OTHER |
| FRANK & BEAR LIMITED | IE/IT/DE/FR/ES SITES DEMAND GENERATION | THE MASONRY 151-158 THOMAS STREET DUBLIN 8 IRELAND | VENDOR - OTHER |
| FULLSCREEN MEDIA | DIGITAL CONTENT (AMBASSADOR PROGRAM) | 12180 MULLIENIUM DRIVE LOS ANGELES CA 90094 USA | VENDOR - OTHER |
| GENOVA GROUP | ACCT. & TAX | ONE SOUTH BROAD ST. PHILADELPHIA PA 19107 | VENDOR - OTHER |
| GETTY IMAGES INC | ADVERTISING | PO BOX 953604 ST LOUIS MO 631953604 USA | VENDOR - ADVERTISING |
| GNC LIVE WELL IRELAND | IC | 7329 0002 BANK OF IRELAND IRELAND | VENDOR - OTHER |
| GS RETAIL SERVICES | SECOND PARTY PRODUCT CONTRACT | 413 EAST FOURTH AVENUE SUITE 211 TARENTUM PA 15084 USA | VENDOR - ADVERTISING |
| HAVAS | MARKETING - Q1 CAMPAIGN PRODUCTION | 36 E. GRAND AVE. CHICAGO IL 60611 USA | VENDOR - ADVERTISING |
| HERITAGE | COMMUNICATIONS | 620 SHENANDOAH AVE ST. LOUIS MO 63104 USA | VENDOR - OTHER |
| HH ASSOCIATES LIMITED | MARKETING | 520 LAKE COOK ROAD SUITE 680 DEERFIELD IL 60015 USA | VENDOR - OTHER |
| HIRERIGHT | EMPLOYMENT SERVICES | PO BOX 538450 ATLANTA GA 303538450 USA | VENDOR - PROFESSIONAL SERVICES |

| | Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|---|
| 944) | HUDDLE TICKETS | EVENTS, SPONSORSHIPS | 6445 SHILOH RD SUITE B ALPHARETTA GA 30005 USA | VENDOR - OTHER |
| 945) | ICONEX | THIRD PARTY PRODUCT CONTRACT | 2700 E ELDORADO PKWY LITTLE ELM TX 75068 USA | VENDOR - PRODUCT |
| 946) | ICR LLC | PROFESSIONAL SERVICES | 761 MAIN AVENUE NORWALK CT 06851 USA | VENDOR - PROFESSIONAL SERVICES |
| 947) | IHS MARKIT | INVESTOR RELATIONS | 1359 BROADWAY 2ND FLOOR NEW YORK NY 10018 USA | VENDOR - OTHER |
| 948) | IMAGINE! PRINT SOLUTIONS, LLC | ADVERTISING | PO BOX 86 SDS 12-2000 MINNEAPOLIS MN 554862000 USA | VENDOR - ADVERTISING |
| 949) | INCOMM | ECOMMERCE OPERATIONS | 250 WILLIAMS ST. 5TH FLOOR ATLANTA GA 30303 | VENDOR - OTHER |
| 950) | INNOTECH NUTRITION SOLUTIONS LTD. | THIRD PARTY PRODUCT CONTRACT | 104 DURAND RD. WINNIPEG, MANITOBA CANADA MB R2J 3 CANADA | VENDOR - OTHER |
| 951) | INTRADO IR WEBHOSTING | INVESTOR RELATIONS - WEBHOSTING | 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 USA | VENDOR - OTHER |
| 952) | INTRADO IR WEBHOSTING | NEWSWIRE SUBSCRIPTION (PREVIOUSLY GLOBE NEWSWIRE) (CONTRACT #10042468) | 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 USA | VENDOR - OTHER |
| 953) | IOVATE HEALTH SCIENCES U.S.A., INC. | THIRD PARTY PRODUCT CONTRACT | 381 NORTH SERVICE ROAD WEST OAKVILLE ON L6M 0 CANADA | VENDOR - PRODUCT |
| 954) | JAMES F. DUFFY, PRESIDENT C/O PROTICA INC. | DISTRIBUTION AGREEMENT - SEYCHELLES | 1002 MACARTHUR RD., WHITEHALL, PA 18052 | FRANCHISE AGREEMENT |
| 955) | JDA SOFTWARE, INC. | MERCHANDISING | PO BOX 202621 DALLAS TX 753202621 USA | VENDOR - OTHER |
| 956) | JOSE M. ORDOVAS, PH.D. | PROFESSIONAL SERVICES | TUFTS UNIVERSITY 150 HARRISON AVENUE BOSTON, MA 02111 | VENDOR - OTHER |
| 957) | KHADEEJAH FAROOQ AND RABIA B. FARHAN | FRANCHISE AGREEMENT FOR STORE - 5093 | 129 KINGSTON FOREST DRIVE IRMO SC 29063 USA | FRANCHISE AGREEMENT |
| 958) | KNEPPER PRESS | SECOND PARTY PRODUCT CONTRACT | 1120 ROBB HILL ROAD OAKDALE PA 15071 USA | VENDOR - ADVERTISING |
| 959) | KPMG | INTERNAL AUDIT WORK | BNY MELLON CENTER SUITE 3400 500 GRANT STREET PITTSBURGH PA 15219 USA | VENDOR - PROFESSIONAL SERVICES |
| 960) | KPMG | ACCT. & TAX | BNY MELLON CENTER SUITE 3400 500 GRANT STREET PITTSBURGH PA 15219 USA | VENDOR - PROFESSIONAL SERVICES |
| 961) | KRONOS | MERCHANDISING | 297 BILLERICA ROAD CHELMSFOR MA 1824 USA | VENDOR - ADVERTISING |
| 962) | LEGAL SIFTER INC. | LEGAL SERVICES | 1251 WATERFRONT PLACE SUITE 200 PITTSBURGH PA 15222 USA | VENDOR - OTHER |
| 963) | LIONBRIDGE | TRANSLATION SERVICES | 1050 WINTER ST #2300 WALTHAM MA 02451 USA | VENDOR - OTHER |
| 964) | LIVEAREA | GNC4U SLC WHOLESALE | 505 MILLENIUM DR. ALLEN TX 75073 USA | VENDOR - ADVERTISING |
| 965) | LIVEAREA | ECOMMERCE OPERATIONS  - PHASE 2 - SALESFORCE SERVICE CLOUD | 505 MILLENIUM DR. ALLEN TX 75073 USA | VENDOR - ADVERTISING |
| 966) | LIVEAREA | ECOMMERCE OPERATIONS  (OPERATION EAGLE) | 505 MILLENIUM DR. ALLEN TX 75073 USA | VENDOR - ADVERTISING |
| 967) | LIVEAREA | ECOMMERCE OPERATIONS (SI FOR SALESFORCE) | 505 MILLENIUM DR. ALLEN TX 75073 USA | VENDOR - ADVERTISING |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 968) | LIVEPERSON | ECOMMERCE OPERATIONS | 475 10TH AVENUE 15TH FLOOR NEW YORK NY 10018 USA | VENDOR - ADVERTISING | |
| 969) | M. REZA BANKI, MANAGING DIRECTOR C/O AMYTHEST ALPHA BV | DISTRIBUTION AGREEMENT - IRAN | ROTTERDAMSAETRAAT 45, 2586 GH'S GRAVENHAGE, HAGUE, NETHERLANDS | FRANCHISE AGREEMENT | |
| 970) | M.D. SCIENCE LAB, LLC | THIRD PARTY PRODUCT CONTRACT | 2131 BLOUNT ROAD POMPANO BEACH FL 33069 USA | VENDOR - OTHER | |
| 971) | MACKENZIE PARTNERS INC | PROFESSIONAL SERVICES | 1407 BROADWAY 27 FLOOR NEW YORK NY 10018 USA | VENDOR - PROFESSIONAL SERVICES | |
| 972) | MARC USA | MARKETING - GNC4U MEDIA SPOKESPERSON & VIDEO PRODUCTION | 225 W. STATION DR. SUITE 500 PITTSBURGH PA 15219 USA | VENDOR - ADVERTISING | |
| 973) | MARCIO R. G. ANDREAZZI, MARIA THEREZA  ANDREAZZI, ALESSANDRO G. ANDREAZZI, AND FELIPE G. ANDREAZZI | FRANCHISE AGREEMENT FOR STORE - 9053 | 17301 BISCAYNE BLVD., APT. 410 NORTH MIAMI FL 33160 USA | FRANCHISE AGREEMENT | |
| 974) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | LICENSE AGREEMENT - MEXICO | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 975) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | DEVELOPMENT AGREEMENT - MEXICO | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 976) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | MEXICO FRANCHISE AGREEMENT - 2493 | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 977) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | DISTRIBUTION AGREEMENT - MEXICO | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 978) | MARCO CANAVATI, PRESIDENT C/O MAXIVA, S.A. DE C.V. | INTERNET ADDENDUM - MEXICO | AVE. VASCONCELOS #195, COL. SANTA ENGRACIA, SAN PEDRO GARZA GARCIA, NUEVO LEON, 66267, MEXICO | FRANCHISE AGREEMENT | |
| 979) | MEDIX STAFFING SOLUTIONS | TEMPORARY MEDICAL STAFFING | 222 S. RIVERSIDE PLAZA SUITE 212 CHICAGO IL 60606 USA | VENDOR - OTHER | |
| 980) | MERKLE INC | ADVERTISING | 29432 NETWORK PLACE CHICAGO IL 606731432 USA | VENDOR - ADVERTISING | |
| 981) | MERKLE INC | GOOGLES NEW STORE SALES DIRECT DATA TOOL | 29432 NETWORK PLACE CHICAGO IL 606731432 USA | VENDOR - ADVERTISING | |
| 982) | MET-RX USA, INC. | THIRD PARTY PRODUCT CONTRACT | 2100 SMITHTOWN AVE GRANITE BUILDING RONKONKOMA NY 11779 USA | VENDOR - PRODUCT | |
| 983) | MICHAEL RANALLI | PROFESSIONAL SERVICES | 5 NORFOLK PL SHARON MA 02067 USA | VENDOR - PROFESSIONAL SERVICES | |
| 984) | MONOTYPE IMAGING, INC. | FP&A SUPPLY CHAIN | 600 UNICORN PARK WOBURN MA 01801 USA | VENDOR - OTHER | |
| 985) | NATIONAL STRENGTH AND CONDITIONING FOUNDATION | RESEARCH SUPPORT | 1885 BOB JOHNSON DRIVE COLORADO SPRINGS, CO 80906 | VENDOR - OTHER | |
| 986) | NATURAL PRODUCTS GROUP LLC | THIRD PARTY PRODUCT CONTRACT | DBA SOLGAR 65 CAHLLENGER ROAD RONKONKOMA NY 11779 USA | VENDOR - PRODUCT | |
| 987) | NEIMAN MARCUS - IN ARIBA | SLC WHOLESALE | 1201 ELM STREET SUITE 2800 DALLAS TX 75270 | VENDOR - OTHER | |

| | Counterparty | Contract Type / Name | Address | Category |
|---|---|---|---|---|
| 988) | NUTRA INSURANCE COMPANY | INSURANCE PREMIUMS | 1011 CENTRE RD STE 322 WILMINGTON DE 19805 USA | VENDOR - OTHER |
| 989) | NXT USA, INC. | THIRD PARTY PRODUCT CONTRACT | 215 WOODBRIDGE AVE METUCHEN NJ 08840 USA | VENDOR - OTHER |
| 990) | OCMG | COMMUNICATIONS  (2020 GLOBAL CONF) | 13124 SUNKISS LOOP WINDERMERE FL 347886 USA | VENDOR - OTHER |
| 991) | OMNICOMM SYSTEMS | INFORMATION TECHNOLOGY | ATTN: RAMON PINO 2101 W COMMERCIAL BLVD SUITE 3500 FT LAUDERDALE FL 33309 USA | VENDOR - INFORMATION TECHNOLOGY |
| 992) | OMNICOMM SYSTEMS | INFORMATION TECHNOLOGY | ATTN: RAMON PINO 2101 W COMMERCIAL BLVD SUITE 3500 FT LAUDERDALE FL 33309 USA | VENDOR - INFORMATION TECHNOLOGY |
| 993) | ONTRAC | ECOMMERCE OPERATIONS - (EXPRESS MESSENGER SYSTEMS) | 2501 S. PRICE ROAD CHANDLER AZ 85286 USA | VENDOR - OTHER |
| 994) | ORION SALES & MARKETING, INC. | THIRD PARTY PRODUCT CONTRACT | 2400 CANOE AVENUE COQUITLAM BC V3K 6 CANADA | VENDOR - ADVERTISING |
| 995) | OTEAS CANADA INC. | THIRD PARTY PRODUCT CONTRACT | 44 CHIPMAN HILL SAINT JOHN NB E2L 4 CANADA | VENDOR - OTHER |
| 996) | PARA BELLUM PARTNERS, LLC | THIRD PARTY PRODUCT CONTRACT | 500 OFFICE CENTER DRIVE SUITE 400 FORT WASHINGTON PA 19034 USA | VENDOR - OTHER |
| 997) | PAUL LARSEN CONSULTING | PROFESSIONAL SERVICES | 5 CARLSON TERRACE FISHKILL NY 12524-3001 USA | VENDOR - PROFESSIONAL SERVICES |
| 998) | PERKSPOT | | 320 W. OHIO STREET SUITE 1W CHICAGO IL 60654 USA | VENDOR - OTHER |
| 999) | PET'S SMART, INC. | LICENSE AGREEMENT - WHOLESALE | 19601 N 27TH AVENUE PHOENIX AZ 85027 USA | VENDOR - OTHER |
| 1000) | PITTSBURGH CARES | DAY OF CARING | 3505 BUTLER STREET PITTSBURGH PA 15201 USA | VENDOR - OTHER |
| 1001) | PITTSBURGH PENGUINS | SPONSHIP AGREEMENT | 1001 5TH AVENUE PITTSBURGH PA 15219 USA | VENDOR - OTHER |
| 1002) | PROACTIS | PROCUREMENT | 2111 EAST HIGHLAND AVE. SUITE B-375 PHOENIX AZ 85016 USA | VENDOR - OTHER |
| 1003) | RADIAL | WAL-MART MARKETPLACE EXPANSION OPERATIONS | 935 FIRST AVENUE KING OF PRUSSIA PA 19406 USA | VENDOR - OTHER |
| 1004) | RADIAL | WAL-MART MARKETPLACE EXPANSION OPERATIONS - TOKEN CONVERSION | 935 FIRST AVENUE KING OF PRUSSIA PA 19406 USA | VENDOR - OTHER |
| 1005) | RDX | PROFESSIONAL SERVICE CONTRACT (TEMPORARY STAFFING SERVICES & DBA SUPPORT) | 2000 ERICCSON DRIVE WARRENDALE PA 15086 USA | VENDOR - INFORMATION TECHNOLOGY |
| 1006) | REFINITIV | CREDIT & COLLECTIONS? OR ANOTHER DEPT DID CONTRACT | 350 NORTH SUNNY SLOPE ROAD BROOKFIELD WI 53005 USA | VENDOR - PROFESSIONAL SERVICES |
| 1007) | RIDGECREST HERBALS, INC. | THIRD PARTY PRODUCT CONTRACT | 3683 W 2270 S SUITE A SALT LAKE CITY UT 84120 USA | VENDOR - PRODUCT |
| 1008) | RR DONNELLEY | THIRD PARTY PRODUCT CONTRACT | 218 N. BRADDOCK AVENUE PITTSBURGH PA 15208 USA | VENDOR - ADVERTISING |
| 1009) | SCIENTIFIC ADVISORY BOARD | | 300 SIXTH AVENUE PITTSBURGH PA 15222 USA | VENDOR - OTHER |
| 1010) | SCOTLYNN | TRANSPORTATION | 15671 SAN CARLOS FORT MYERS FL 33908 USA | VENDOR - OTHER |
| 1011) | SDI | MASTER SERVICE AGREEMENT ENGINEERING - INDY SYSTEM CHANGES | 13000 PIERCE STREET ATTN: CEO PACOINA CA 91332 USA | VENDOR - OTHER |

| | Counterparty | Contract Type / Name | Address | Category | x |
|---|---|---|---|---|---|
| 1012) | SEQUOIA WASTE MANAGEMENT SOLUTIONS | UTILITIES | PO BOX 8625 CAROL STREAM IL 601978625 USA | VENDOR - PROFESSIONAL SERVICES | |
| 1013) | SMITH BROTHERS | CREATIVE | 116 FEDERAL STREET PITTSBURGH PA 15212 USA | VENDOR - ADVERTISING | |
| 1014) | SPORTS RESEARCH CORP | THIRD PARTY PRODUCT CONTRACT | 784 CHANNEL STREET #200 SAN PEDRO CA 90731 USA | VENDOR - PRODUCT | |
| 1015) | SRP SOLARARY | SALES AND DISTRIBUTION AGREEMENT WHOLESALE | 85 RIO GRANDE DR CASTLE ROCK CO 80104 USA | VENDOR - OTHER | |
| 1016) | STAPLES ADVANTAGE | THIRD PARTY PRODUCT CONTRACT | POST OFFICE BOX 71217 CHICAGO IL 60694 USA | VENDOR - OTHER | |
| 1017) | STAPLES CONTRACT & COMMERICAL LLC | CONSTRUCTION | 1567 N PARHAM ROAD RICHMOND VA 23229 USA | VENDOR - STORE RELATED | |
| 1018) | SUPERBAG OPERATING LTD | THIRD PARTY PRODUCT CONTRACT | POST OFFICE BOX 437000 HOUSTON TX 77243 USA | VENDOR - PROFESSIONAL SERVICES | |
| 1019) | SYMPHONY GROUP, LLC | PROCUREMENT | 4183 W. STREETSBORO ROAD SUITE 201 RICHFIELD OH 44286 USA | VENDOR - OTHER | |
| 1020) | TABS GROUP INC | CUSTOMER RESEARCH | 2 CORPORATE DRIVE #254 SHELTON CT 6484 USA | VENDOR - OTHER | |
| 1021) | THE VANALLEN GROUP, INC. | MANAGE TECHNICAL COMPONENTS OF PRE BUY INSPECTION THROUGH DELIVERY OF GULFSTREAM G-IV SP | 525 CLUBHOUSE DR SUITE 150 PEACHTREE CITY GA 30269 USA | VENDOR - OTHER | |
| 1022) | TRADEMARK CONSULTING INC | THIRD PARTY PRODUCT CONTRACT | 170 ZENWAY BLVD, UNIT 3 WOODBRIDGE ON L4H 2 CANADA | VENDOR - STORE RELATED | |
| 1023) | ULINE | THIRD PARTY PRODUCT CONTRACT | POST OFFICE BOX 88741 CHICAGO IL 60680 USA | VENDOR - INFORMATION TECHNOLOGY | |
| 1024) | UNIVERSITY OF NEBRASKA-LINCOLN | RESEARCH SUPPORT | 1400 R ST LINCOLN NE 68588 | VENDOR - OTHER | |
| 1025) | UPS GROUND FREIGHT | TRANSPORTATION | 1000 SEMMES AVENUE RICHMOND VA 23224 USA | VENDOR - FREIGHT | |
| 1026) | UPSTATE STAFFING | PROFESSIONAL SERVICES | PO BOX 5163 ANDERSON SC 29623 USA | VENDOR - PROFESSIONAL SERVICES | |
| 1027) | USA TECHNOLOGIES, INC. | PROCUREMENT | 100 DEERFIELD LANE SUITE 140 MALVERN PA 19355 USA | VENDOR - OTHER | |
| 1028) | VALENTINE ENTERPRISES, INC. | SECOND PARTY PRODUCT CONTRACT | 1291 PROGRESS CENTER AVENUE LAWRENCEVILLE GA 30043 USA | VENDOR - PRODUCT | |
| 1029) | WALMART INC. | BENEFITS | 702 SOUTHWEST 8TH STREET MAIL STROUP 0440 BENTONVILLE AR 72716-0440 USA | VENDOR - OTHER | |
| 1030) | WILLIAM HOOD & COMPANY | PROFESSIONAL SERVICES | 555 MADISON AVENUE 11TH FLOOR NEW YORK NY 10022 USA | VENDOR - PROFESSIONAL SERVICES | |
| 1031) | WILLIS OF PENNSYLVANIA INC | INSURANCE PREMIUMS | (PREMIUM PAYMENTS) PO BOX 32090 NEW YORK NY 100872090 USA | VENDOR - INSURANCE | |
| 1032) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NEW MEXICO | NEW MEXICO PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1033) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NORTH DAKOTA | NORTH DAKOTA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1034) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - OHIO | OHIO PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1035) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - PUERTO RICO | PUERTO RICO PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1036) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - WASHINGTON | WASHINGTON PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |

| | Counterparty | Contract Type / Name | Address | Category | |
|---|---|---|---|---|---|
| 1037) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - WYOMING | WYOMING PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1038) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - ALBERTA | ALBERTA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1039) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - BRITISH COLUMBIA | BRITISH COLUMBIA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1040) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - MANITOBA | MANITOBA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1041) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NEW BRUNSWICK | NEW BRUNSWICK PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1042) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NEW FOUNDLAND | NEW FOUNDLAND PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1043) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - NOVA SCOTIA | NOVA SCOTIA PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1044) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - ONTARIO | ONTARIO PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1045) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - PRINCE EDWARD ISLAND | PRINCE EDWARD ISLAND PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1046) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - QUEBEC | QUEBEC PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1047) | WILLIS OF PENNSYLVANIA INC | SERVICE AGREEMENT - W/C - SASKATCHEWAN | SASKATCHEWAN PO BOX 32090 NEW YORK NY 10087-2090 | VENDOR - INSURANCE | |
| 1048) | ZENO | GNC CONF 2019 | 130 E. RANDOLPH ST. FLOOR 30 CHICAGO IL 60601 USA | VENDOR - ADVERTISING | |
| 1049) | ZENO GROUP | COMMUNICATIONS - Q1 & Q2 RETAINER ADDENDUM | 130 E. RANDOLPH STREET FLOOR 30 CHICAGO IL 60601 USA | VENDOR - OTHER | |
| 1050) | ZENO GROUP | COMMUNICATIONS - Q1 & Q2 RETAINER ADDENDUM | 130 E. RANDOLPH STREET FLOOR 30 CHICAGO IL 60601 USA | VENDOR - OTHER | |
| 1051) | ZENO GROUP (MAD PONY) | COMMUNICATIONS | 130 E. RANDOLPH ST. FLOOR 30 CHICAGO IL 60601 USA | VENDOR - OTHER | |
| 1052) | ZENO GROUP (PR) | COMMUNICATIONS | 130 E. RANDOLPH ST. FLOOR 30 CHICAGO IL 60601 USA | VENDOR - OTHER | |

**<u>Exhibit B-2</u>**

**Rejected Leases**

**GNC**
**Rejected Executory Contract/Unexpired Lease List – Unexpired Leases**

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 1) | 000008 | TARGET MILLERVILLE OUTPAR<br>2121 MILLERVILLE ROAD<br>MILLERVILLE, LA | Lease<br>Lease<br>Amendments<br>Lease | 10/28/2002<br>8/10/2007<br>8/10/2007<br>1/24/2017 | BATON ROUGE( MILLERVILLE) INVESTMENT PARTNERS, LLC | STEPHEN THORNE BATON ROUGE( MILLERVILLE) INVESTMENT PARTNERS, LLC 2460 PAEO VERDE PARKWAY SUITE 145 HENDERSON , NV 89074 |
| 2) | 000013 | LAS ESTANCIAS LOT 15 SHOP<br>3715 LAS ESTANCIAS WAY SW<br>ALBUQUERQUE, NM | Lease | 5/27/2016 | LAS ESTANCIAS | RANDALL PARISH 6801 JEFFERSON ST NE SUITE 100 ALBUQUERQUE, NM 87109 |
| 3) | 000066 | FIESTA SQUARE<br>3019 N COLLEGE<br>FAYETTEVILLE, AR | Lease<br>Amendments<br>Amendments | 2/5/2003<br>3/9/2011<br>12/18/2015 | MATHIAS SHOPPING CENTERS HOLDING #1, LLC | ARTHUR THURMAN PO BOX 6485 SPRINGDALE , AR 72766 |
| 4) | 000074 | NEW TAMPA CENTER<br>19036 BRUCE B. DOWNS BLVD<br>TAMPA, FL | Lease<br>Amendments | 3/1/2013<br>3/1/2013 | PGIM REAL ESTATE | DAVID FASANO PRII NEW TAMPA CENTER, LLC C/O SEC COMMERCIAL REALTY GROUP 3815 PLEASANT HILL ROAD KISSIMMEE , FL 34746 |
| 5) | 000096 | BRIDGEWATER COMMONS<br>400 COMMONS WAY<br>BRIDGEWATER, NJ | Lease<br>Amendments | 10/25/2010<br>2/19/2020 | TRADEMARK PROPERTY COMPANY | JOSH DECKELBAUM BRIDGEWATER COMMONS MALL II, LLC BRIDGEWATER COMMONS MANAGEMENT OFFICE JP MORGAN INVESTMENT MANAGEMENT INC. 350 N ORLEANS ST SUITE 300 CHICAGO , IL 60654 |
| 6) | 000098 | THE CASCADES OF BRIMFIELD<br>4050 CASCADES BOULEVARD R<br>BRIMFIELD, OH | Lease<br>Amendments<br>Amendments | 10/4/2010<br>8/21/2015<br>5/1/2020 | CASCADES OF BRIMFIELD SHOPPING CTR | MARTIN DELLEBOVI CASCADES OF BRIMFIELD SHOPPING CTR C/O BENCHMARK MANAGEMENT CORP 4053 MAPLE ROAD SUITE 200 AMHERST , NY 142261058 |
| 7) | 000109 | ADRIAN MALL<br>1357 SOUTH MAIN STREET<br>ADRIAN, MI | Amendments<br>Lease<br>Amendments<br>Amendments | 8/20/2004<br>4/14/2008<br>3/16/2010<br>10/30/2015 | ADRIAN MALL REALTY HOLDING LLC | ADAM GOODMAN C/O MID AMERICA ASSET MGMNT INC ONE PARKVIEW PLAZA 9TH FLOOR OAKBROOK TERRACE , IL 60181 |
| 8) | 000118 | LONDONTOWN SQUARE<br>1311 LONDONTOWN BLVD<br>ELDERSBURG, MD | Lease<br>Amendments<br>Amendments<br>Amendments | 12/27/2006<br>12/27/2006<br>10/6/2011<br>2/28/2017 | ELDERSBURG/BEVARD, LLC | MIKE NEU ELDERSBURG/BEVARD, LLC C/O PARAGON MGMT GROUP LLC ELDERSBURG/BEVARD, LLC 276 POST ROAD SUITE 201 WESTPORT , CT 06880 |
| 9) | 000130 | TANGER OUTLETS<br>400 SOUTH WILSON ROAD<br>SUNBURY, OH | Lease<br>Amendments<br>Lease | 5/17/2003<br>2/22/2007<br>7/14/2016 | COLUMBUS OUTLETS, LLC | 3200 NORTHLINE AVENUE STE. 360 GREENSBORO, NC 27408 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 10) | 000137 | MERCED MALL<br>360 MERCED MALL<br>MERCED, CA | Lease<br>Amendments<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 2/26/1993<br>7/1/2002<br>10/28/2002<br>2/26/2008<br>8/21/2008<br>3/4/2009<br>5/12/2009<br>1/14/2010<br>5/4/2010<br>11/7/2012<br>4/23/2013<br>11/11/2016<br>2/24/2017<br>11/7/2017<br>10/11/2018<br>6/26/2019 | MERCED MALL, LP | MAX WHITLEY P O BOX 5800 ATTN: LOIS CODDING SANTA ROSA, CA 95406 |
| 11) | 000146 | DALROCK CROSSING<br>6310 DALROCK ROAD<br>ROWLETT, TX | Lease<br>Sublease-Sublease Amendment | 7/10/2017<br>9/8/2017 | DALROCK CROSSING JOINT VENTURE AND CERTAIN AFFILIATES | MARK COHEN DALROCK CROSSING JV C/O PHASE ONE DEVELOPMENT 5131 GORDON SMITH DRIVE ROWLETT , TX 75088 |
| 12) | 000191 | HIGH POINT VILLAGE<br>2123 S. MAIN ST<br>BELLEFONTAINE, OH | Lease | 6/25/2013 | HIGHPOINT VILLAGE STATION LLC / PHILLIPS EDISON AND COMPANY | LAURA RITTER 33340 COLLECTION CENTER DRIVE CHICAGO , IL 606930333 |
| 13) | 000258 | SOUTHBAY PAVILION AT #680<br>20700 AVALON BLVD<br>CARSON, CA | Lease<br>Amendments<br>Amendments<br>Amendments | 2/13/2007<br>2/13/2007<br>12/22/2009<br>12/31/2014 | GERRITY GROUP, LLC | JOHN DESCO CRVI SBP, LLC 10100 SANTA MONICA BLVD. SUITE 1000 LOSA ANGELES, CA 90067 |
| 14) | 000312 | HIGHLANDS MALL<br>96 HIGHLANDS MALL<br>NATRONA HEIGHTS, PA | Lease<br>Amendments<br>Amendments | 11/16/2010<br>10/25/2015<br>4/29/2020 | HIGHLANDS MALL ASSOCS | SAM ROSSI 4041 LIBERTY AVENUE SUITE 201 PITTSBURGH, PA 15224 |
| 15) | 000319 | PADDOCK PLACE SC<br>73 WHITE BRIDGE ROAD<br>NASHVILLE, TN | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 5/31/2005<br>8/3/2005<br>8/3/2005<br>9/15/2016<br>6/19/2017<br>8/20/2018<br>9/6/2018 | PADDOCK PLACE GP | JIM STADLER 3309 FAIRMONT DRIVE NASHVILLE, TN 37203 |
| 16) | 000426 | CORBIN PARK<br>6645 W 135TH STREET<br>OVERLAND PARK, KS | Lease<br>Lease<br>Amendments | 2/10/2005<br>2/10/2005<br>6/20/2018 | GRIER METCALF LLC | MIKE SCHLUP 7300 E GAINEY SUTED DR SUITE 169 SCOTTSDALE , AZ 85258 |
| 17) | 000444 | MONTCLAIR PLAZA<br>5090 MONTCLAIR PLAZA LANE<br>MONTCLAIR, CA | Lease<br>Lease<br>Amendments<br>Temp Space Agreement<br>Temp Space Agreement | 11/24/2004<br>1/14/2011<br>4/11/2013<br>8/6/2015<br>9/9/2015 | MONTCLAIR | 5060 MONTCLAIR PLAZA LANE MONCLAIR, CA 91763 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 18) | 000449 | THE SHOPPES AT CARLSBAD<br>2525 EL CAMINO REAL<br>CARLSBAD, CA | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 6/11/2002<br>3/23/2006<br>3/31/2014<br>10/29/2014<br>2/19/2016<br>6/6/2017<br>7/13/2018 | RPI CARLSBAD, L.P. | JOSH DECKELBAUM 350 N ORLEANS ST SUITE 300 CHICAGO , IL 60654 |
| 19) | 000475 | ARNOLD COMMONS<br>868 ARNOLD COMMONS DRIVE<br>ARNOLD, MO | Lease<br>Pylon Sign Agreement<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 9/29/2010<br>6/25/2012<br>11/6/2015<br>2/14/2017<br>11/24/2017<br>12/20/2018 | THF ARNOLD<br>TRIANGLE DEV | KELLY SEBASTIAN THE KROENKE GROUP C/O TKG MANAGEMENT INC 211 N STADIUM BLVD SUITE 201 COLUMBIA , MO 65203 |
| 20) | 000536 | BREA MALL<br>1044 BREA MALL<br>BREA, CA | Lease<br>Lease<br>Amendments | 5/17/2003<br>7/9/2014<br>5/9/2019 | SIMON PROPERTY GROUP, INC. | JAMIE CHRISTMAN 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 21) | 000538 | MANSFIELD SHOPPING CENTER<br>2891 MATLOCK ROAD<br>MANSFIELD, TX | Lease<br>Lease | 11/11/2002<br>7/25/2016 | CHENEY MATHES PROPERTIES | JOHN MATHES FM LUBBOCK SC LP PO BOX 678424 DALLAS , TX 752678424 |
| 22) | 000620 | THE PLANT<br>91 CURTNER AVE<br>SAN JOSE, CA | Lease<br>Lease<br>Amendments | 2/13/2008<br>7/28/2008<br>10/24/2018 | COLE | JAMES CHUNG 49 GEARY STREET CUSHMAN & WAKEFIELD PO BOX 45257 SAN FRANCISCO , CA 94104 |
| 23) | 000651 | PETALUMA PLAZA<br>277 N. MCDOWELL BLVD<br>PETALUMA, CA | Lease<br>Lease<br>Lease<br>Amendments | 11/15/2002<br>4/23/2009<br>10/4/2018<br>4/30/2018 | WOOLBRIGHT DEVELOPMENT INC | JASON K. GALLELLI SOUTH DADE SHOPPING LLC PO BOX 310300 PROPERTY 125810 DES MOINES , IA 503310300 |
| 24) | 000748 | SERRAMONTE CENTER<br>45C SERRAMONTE CENTER<br>DALY CITY, CA | Lease<br>Lease<br>Amendments<br>Temp Space Agreement<br>Storage Space Agreement<br>Amendments | 8/8/2002<br>1/22/2009<br>2/2/2009<br>7/1/2010<br>1/12/2011<br>5/31/2017 | DALY CITY SERRAMONTE CENTER, LLC | WILL DAMRATH DALY CITY SERRAMONTE CENTER, LLC C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE , FL 32202-5019 |
| 25) | 000787 | THE CENTRE AT FORESTVILLE<br>3229 DONNELL DR<br>FORESTVILLE, MD | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments | 5/15/2002<br>5/11/2007<br>12/4/2008<br>10/10/2013<br>8/6/2018 | PETRIE RICHARDSON VENTRUES, LLC | KIM CROSS THE CENTRE AT FORESTVILLE LLC C/O PETRIE ROSS VENTURES 1919 WEST STREET SUITE 100 ATTN ACCOUNTS RECEIVABLE ANNAPOLIS , MD 21401 |
| 26) | 000816 | STONERIDGE MALL<br>1304 STONERIDGE MALL ROAD<br>PLEASANTON, CA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Lease | 10/25/2004<br>10/25/2004<br>3/20/2007<br>6/28/2016<br>5/22/2017 | SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET INDIANAPOLIS , IN 46204 |
| 27) | 000852 | GATEWAY AT MOUNT UNION<br>320 W STATE ST<br>ALLIANCE, OH | Lease<br>Amendments<br>Amendments<br>Amendments | 1/31/2006<br>1/31/2006<br>1/29/2008<br>2/27/2018 | DEHOFF DEVELOPMENT COMPANY | 1840 W STATE STREET SUITE B ALLIANCE , OH 44601 |
| 28) | 000857 | SOLANO MALL<br>1350 TRAVIS BLVD<br>FAIRFIELD, CA | Lease<br>Lease<br>Amendments | 8/29/2007<br>12/28/2007<br>11/17/2016 | STARWOOD RETAIL PARTNERS LLC | PATRICK CAIRNS 1 EAST WACKER STREET SUITE 3600 CHICAGO , IL 60601 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 29) | 000968 | WENTZVILLE CROSSROADS MAR<br>1921 WENTZVILLE PARKWAY<br>WENTZVILLE, MO | Lease | 3/9/2011 | THF WENTZVILLE<br>DEVELOPMENT | KELLY SEBASTIAN THF WENTZVILLE<br>DEVELOPMENT, LLC C/O TKG<br>MANAGEMENT INC 211 N STADIUM BLVD<br>COLUMBIA , MO 65203 |
| 30) | 000975 | BOILING SPRINGS CENTRE<br>4022 HIGHWAY 9<br>BOILING SPRINGS, SC | Lease | 3/1/2011 | BOILING SPRINGS (BOILING SPRINGS) WMS, LLC | BRIAN ERNENWEIN 8816 SIX FORKS ROAD<br>SUITE 201 RALEIGH, NC 27615 |
| 31) | 001138 | RANCHO CORDOVA<br>10897 OLSON DR #15<br>RANCHO CORDOVA, CA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 4/13/2007<br>4/13/2007<br>7/15/2009<br>1/16/2012<br>12/15/2016<br>9/20/2019<br>2/7/2020 | RANCHO CORDOVA PROPERTY HOLDCO, LLC | RYAN SCHNELL RANCHO CORDOVA<br>PROPERTY HOLDCO LLC PO BOX 740551 LOS<br>ANGELES , CA 900740551 |
| 32) | 001187 | RIVER OAKS CENTER<br>64 RIVER OAKS CENTER DR.<br>CALUMET CITY, IL | Lease<br>Lease<br>Lease<br>Amendments<br>Guaranty<br>Temp Space Agreement<br>Lease<br>Amendments | 9/8/2000<br>5/16/2002<br>1/30/2006<br>1/30/2006<br>1/30/2006<br>1/30/2006<br>9/30/2008<br>4/18/2019 | RIVER OAKS REALTY LLC | GIGI GREGORIO C/O NAMDAR REALTY<br>GROUP 150 GREAT NECK ROAD SUITE 304<br>GREAT NECK , NY 11021 |
| 33) | 001194 | VALLEY PLAZA<br>2701 MING AVE<br>BAKERSFIELD, CA | Lease | 1/10/2013 | VALLEY PLAZA MALL, LP | JOSH DECKELBAUM 350 N ORLEANS ST.<br>SUITE 300 CHICAGO, IL 60654 |
| 34) | 001223 | GLEN BURNIE MALL<br>6711 RITCHIE HIGHWAY<br>GLEN BURNIE, MD | Lease<br>Amendments<br>Amendments<br>Lease | 1/9/2006<br>1/9/2006<br>10/1/2014<br>4/25/2017 | G.L. HARRIS D/B/A MARLEY STATION MALL | CHRIS ANDERSON MARLEY STATION MALL,<br>LLC C/O GOODMAN PROPERTIES C/O<br>MACKENZIE MANAGEMENT CORP 636 OLD<br>YORK ROAD 2ND FLOOR JENKINTOWN, PA<br>19046 |
| 35) | 001239 | SHAWNEE MALL<br>4901 N. KICKAPOO<br>SHAWNEE, OK | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Temp Space Agreement | 12/4/2007<br>12/4/2007<br>4/13/2010<br>11/12/2014<br>12/21/2016<br>12/21/2016 | STREETMAC | ALAINA H BOREN 799 CENTRAL AVE ST 300<br>HIGHLAND PARK, IL 60035 |
| 36) | 001241 | JOHNSTON PLAZA<br>11 COMMERCE WAY<br>JOHNSTON, RI | Lease<br>Amendments<br>Amendments<br>Amendments | 7/27/2005<br>7/27/2005<br>5/22/2009<br>10/1/2018 | AMALGAMATED FINANICAL EQUITIES, VI, LLC | DOMENIC CARPIONATO AMALGAMATED<br>FINANCIAL EQUITIES, VI, LLC C/O<br>CARPIONATO GROUP 1414 ATWOOD AVE<br>JOHNSTON , RI 02919 |
| 37) | 001273 | BERWICK MARKETPLACE<br>5730 OGEECHEE ROAD<br>SAVANNAH, GA | Lease | 9/18/2019 | BERWICK MARKETPLACE I, LLC | BERWICK MARKETPLACE I LLC C/O AVISON<br>YOUNG 500 W CYPRESS CREEK ROAD SUITE<br>350 FT LAUDERDALE , FL 33309 |
| 38) | 001299 | NEW CENTER ONE<br>3031 WEST GRAND BLVD.<br>DETROIT, MI | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 5/10/2003<br>4/25/2008<br>4/25/2008<br>9/19/2012<br>8/22/2017<br>2/28/2019<br>2/14/2020 | NEW CENTER LLC | JEANNE GROSS NAI COMMERCE ONE NAI<br>COMMERCE ONE 3031 WEST GRAND BLVD.<br>DETROIT, MI 48202 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 39) | 001364 | WHITNALL SQUARE 4698 S WHITNALL AVENUE MILWAUKEE, WI | Lease | 9/29/2011 | TCB-WHITNALL, LLC | C/O NEWPORT CAPITAL PARTNERS 353 N. CLARK ST SUITE 3625 CHICAGO, IL 60654 |
| 40) | 001366 | THE ONTARIO MARKETPLACE 253 EAST LANE NORTH ONTARIO, OR | Lease | 6/10/2011 | THE ONTARIO MARKETPLACE, LLC | SUSAN HUEY THE ONTARIO MARKETPLACE LLC PO BOX 35143 #41085 SEATTLE , WA 981245143 |
| 41) | 001423 | MONTEBELLO TWN CT 1845 MONTEBELLO TWN CENTR MONTEBELLO, CA | Lease Amendments Lease | 7/27/2006 11/8/2010 10/15/2015 | MONTEBELLO TOWN CENTER INVESTORS LLC | PETER MOERSCH PO BOX 21159 NEW YORK , NY 100871159 |
| 42) | 001442 | MCMINNVILLE MARKET CENTER 667 SW KECK DRIVE MCMINNVILLE, OR | Lease Amendments Amendments | 5/20/2011 11/6/2016 1/27/2019 | CE REAL ESTATE SERVICES | STEVEN CALKINS CE REAL ESTATE SERVICES 5200 SW MEADOWS ROAD SUITE 150 LAKE OSWEGO, OR 97035 |
| 43) | 001568 | SHOPPES AT POPLAR COMMONS 4562 POPLAR AVENUE MEMPHIS, TN | Lease | 5/10/2018 | SERITAGE SRC FINANCE LLC | ATTENTION: EVP. LEASING AND OPERATIONS WITH CC TO EVP, GENERAL COUNSEL 500 FIFTH AVENUE SUITE 1530 NEW YORK, NY 10110 |
| 44) | 001570 | EAST BROOK MALL 95 STORRS ROAD WILLIMANTIC, CT | Lease Amendments Amendments Amendments Amendments Amendments | 5/6/2005 5/6/2005 2/1/2012 3/13/2012 11/10/2016 10/7/2019 -- | EAST BROOK F. LLC. | BENJAMIN FELDMAN EAST BROOK F LLC 147 WALLABOUT STREET BROOKLYN , NY 11206 |
| 45) | 001575 | TORRINGTON COMMONS 225 HIGH STREET TORRINGTON, CT | Lease Amendments Amendments Amendments Amendments Amendments | 7/30/2004 7/30/2004 11/28/2006 12/21/2009 9/29/2011 9/30/2016 | TORRINGTON COMMONS IMPROVEMENTS LLC | 211-255 HIGH ST TORRINGTON, CT 06790 |
| 46) | 001576 | DERBY SQUARE 2183 STRINGTOWN ROAD GROVE CITY, OH | Lease Amendments Amendments Amendments | 1/4/2008 1/4/2008 10/9/2012 9/21/2017 | DDRM DERBY SQUARE LLC | KEVIN COHEN DDR CORP. SITE CENTERS CORP. 3300 ENTERPRISE PL BEACHWOOD, OH 44122 |
| 47) | 001580 | SANTA MONICA CENTER 8603 SANTA MONICA BLVD WEST HOLLYWOOD, CA | Lease | 8/26/2011 | COLLIERS INTERNATIONAL | COLLIERS INTERNATIONAL ALLEN WEINSTOCK 101 2ND ST SAN FRANCISCO, CA 94105 |
| 48) | 001606 | TANGER OUTLETS 350 84TH ST, SW BYRON CENTER, MI | Lease Amendments Sublease-Sublease Amendment Lease | 2/6/2003 8/30/2007 8/30/2007 11/29/2017 | TANGER FACTORY OUTLET CENTERS, INC. | PO BOX 414225 BOSTON , MA 022414225 |
| 49) | 001610 | SHOPS AT PARADISE BAY 7362 CORTEZ ROAD WEST BRADENTON, FL | Lease Amendments Pylon Sign Agreement Sublease-Sublease Amendment Amendments | 4/27/2006 2/28/2012 2/28/2012 2/28/2012 2/1/2017 | BENDERSON BUFFALO-MARINE ASSOCIATES | ERIC RECOON BENDERSON BENDERSON DEVELOPMENT COMPANY LLC 8441 COOPER CREEK BLVD UNIVERSITY PARK, FL 34201 |
| 50) | 001638 | THE DRESCHLER BUILDING 1112 LAKE STREET OAK PARK, IL | Amendments Amendments Amendments Amendments | 6/25/2012 10/4/2013 9/6/2017 9/20/2018 | KEK, LLC | ANTHONY GAMEZ KEK, LLC KE MANAGEMENT LLC 1112 LAKE STREET OAK PARK, IL 60301 |
| 51) | 001643 | LANGHAM CREEK SHOPPING CE 18044 FM 529 CYPRESS, TX | Amendments Storage Space Agreement | 12/29/2015 7/11/2016 | MILESTONE PROPERTIES INC | MICHELLE PILGRIM 9800 RICHMOND AVE ST 490 HOUSTON, TX 77042 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 52) | 001676 | SIX MILE COMMONS<br>10092 CHARLOTTE HIGHWAY<br>FORT MILL, SC | Lease | 7/12/2011 | BOND STREET MANAGEMENT GROUP | BRYAN A. WYKER BOND STREET FUND 3 LLC<br>701 EAST BAY STREET SUITE 515<br>CHARLESTON , SC 29403 |
| 53) | 001704 | THE SHOPS AT BIDDEFORD CR<br>310 MARINER WAY<br>BIDDEFORD, ME | Lease<br>Lease<br>Amendments<br>Amendments | 3/31/2008<br>8/11/2008<br>2/5/2010<br>12/19/2018 | RETAIL MANAGEMENT AND DEVELOPMENT | CHARBEL DAHBOUR PO BOX 419030<br>BOSTON, MA 02241 |
| 54) | 001729 | 487 FULTON STREET<br>BROOKLYN, NY | Sublease-Sublease Amendment<br>Lease<br>Amendments | 10/16/2006<br>5/8/2018<br>5/1/2020 | 487 FULTON ST. REALTY INC. | 1412 BROADWAY 3RD FLOOR NEW YORK,<br>NY 10018 |
| 55) | 001745 | HUDSON BRIDGE CROSSING<br>1526 HUDSON BRIDGE ROAD<br>STOCKBRIDGE, GA | Lease | 10/14/2011 | WRS INC COMPANY | HEATHER POULNOT PO BOX 535659<br>ATLANTA, GA 30353 |
| 56) | 001751 | DOGWOOD LANDING<br>3954 CENTRAL AVENUE<br>HOT SPRINGS, AR | Lease | 2/8/2019 | BELTERRA LOT 3E-1, LTD | 5507 RANCH DR. STE. 201 HOT SPRINGS<br>NATIONAL PARK, AR 71913 |
| 57) | 001809 | ONE ELEVEN LAQUINTA S/C<br>78-670 HWY 111<br>LA QUINTA, CA | Lease | 10/5/2011 | SHOVLIN COMPANIES | TERRISON QUINN SHOVIN COMPANIES PO<br>BOX 100153 BROOKLYN , NY 11210 |
| 58) | 001830 | WESTFIELD TOPANGA<br>6600 TOPANGA CANYON BLVD.<br>CANOGA PARK, CA | Lease<br>Amendments<br>Amendments | 4/24/2006<br>3/7/2017<br>12/5/2018 | WESTFIELD TOPANGA OWNER LLC | MICHAEL ESPOSITO 2049 CENTURY PARK<br>EAST 41ST FLOOR LOS ANGELES, CA 90067 |
| 59) | 001855 | GALLERIA AT ROSEVILLE<br>1151 GALLERIA BLVD<br>ROSEVILLE, CA | Lease<br>Amendments | 9/15/2011<br>12/5/2018 | ROSEVILLE SHOPPINGTOWN LLC | MICHAEL ESPOSITO 2049 CENTURY PARK<br>EAST 41ST FLOOR LOS ANGELES, CA 90067 |
| 60) | 001860 | SILVER SPRING SQUARE<br>6416 CARLISLE PIKE<br>MECHANICSBURG, PA | Lease | 9/29/2011 | THE WILDER COMPANIES, LTD. | GARY ROBINSON PO BOX 412772 BOSTON,<br>MA 02241 |
| 61) | 001888 | TIKAHTNU COMMONS<br>1106 NORTH MULDOON RD<br>ANCHORAGE, AK | Lease<br>Amendments<br>Amendments | 5/8/2009<br>1/8/2014<br>7/12/2019 | BROWMAN DEVELOPMENT CO | JENNY BOWMAN 1556 PARKSIDE DRIVE<br>WALNUT CREEK , CA 94596 |
| 62) | 001997 | WILLOW CREEK CROSSING<br>4199 4TH STREET SOUTHWEST<br>MASON CITY, IA | Lease | 3/20/2019 | SIERRA REALTY & MANAGEMENT | WILLOW CREEK CROSSING CENTER OUTLOT<br>I LLC C/O SIERRA REALTY & MGMT 8410<br>GROSS POINT RD SKOKIE , IL 60077 |
| 63) | 002027 | LOCH LEVEN LANDING<br>19005 US HIGHWAY 441<br>MOUNT DORA, FL | Lease<br>Amendments | 2/21/2012<br>12/1/2016 | REAL SUB, LLC | COURTNEY STONE 3300 PUBLIX<br>CORPORATE PARKWAY LAKELAND, FL 33811 |
| 64) | 002059 | WHITE OAK CROSSING<br>128 SHENSTONE BLVD<br>GARNER, NC | Lease | 6/3/2010 | NC-GARNER WHITE-DDP TIC, LLC | BRIAN ERNENWEIN C/O RIVERCREST<br>REALTY ASSOCIATES, LLC 8816 SIX FORKS<br>RD, STE 201 RALEIGH, NC 27615 |
| 65) | 002084 | CROSSROADS VILLAGE<br>47284 MICHIGAN AVE<br>CANTON, MI | Lease<br>Sublease-Sublease Amendment | 4/23/2010<br>9/28/2010 | GRAND/SAKAWA | GARY SAKWA EPHRATA GF LP SUITE 100<br>1000 N FRONT STREET SUITE 500<br>WORMLEYSBURG , PA 17043 |
| 66) | 002098 | 163 WEST 72ND STREET<br>NEW YORK, NY | Lease<br>Amendments | 6/25/2013<br>6/25/2013 | DELAPORTE 2012 FAMILY TRUST | C/O DALTON REID LLC 64 FULTON STREET<br>RM 803 NEW YORK , NY 10038 |
| 67) | 002231 | FOUNTAIN SQUARE OR WAUEKG<br>3933 FOUNTAIN SQUARE<br>WAUKEGAN, IL | Lease<br>Amendments | 1/30/2009<br>7/31/2018 | MID-AMERICA REAL ESTATE GROUP | RICHARD SILVERMAN C/O MID AMERICA<br>ASSET MGMNT INC ONE PARKVIEW PLAZA<br>9TH FLOOR OAKBROOK TERRACE , IL 60181 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 68) | 002282 | CONESTOGA MALL<br>3404 W. 13TH STREET<br>GRAND ISLAND, NE | Lease<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment | 11/19/2004<br>11/19/2004<br>11/19/2004<br>2/8/2010<br>2/8/2010<br>8/11/2014<br>12/4/2014 | NAMDAR REALTY GROUP | C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD SUITE 304 GREAT NECK , NY 11021 |
| 69) | 002290 | PLANTATION PLAZA<br>2750 RACE TRACK RD<br>JACKSONVILLE, FL | Lease | 11/1/2002 | PUBLIX SUPER MARKETS, INC. | TJ HOFFMANN 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811 |
| 70) | 002321 | 275 SEVENTH AVE<br>NEW YORK, NY | Lease | 3/20/2012 | TISHMAN REAL ESTATE SERVICES | JAMES FITZGERALD BUILDING ID 275SEV PO BOX 6124 HICKSVILLE , NY 118026124 |
| 71) | 002322 | BRINTON LAKE SC<br>100 EVERGREEN DR<br>GLEN MILLS, PA | Lease | 3/28/2012 | CPBP-V ASSOCIATES, L.P. | DEAN SHAUGER C/O AMCAP INC 950 CHERRY ST #1120 DENVER , CO 80246 |
| 72) | 002370 | KEY BISCAYNE SHOPS<br>658 CRANDON BLVD # 100<br>KEY BISCAYNE, FL | Lease<br>Amendments | 6/27/2012<br>2/21/2017 | FINARD PROPERTIES LLC | CONNIE HULL FINARD POPLAR PO BOX 1377 DEPT 200 COLLIERVILLE , TN 38027 |
| 73) | 002375 | SHOPS AT SEMINARY<br>503 E KNOX SQUARE DR<br>GALESBURG, IL | Lease | 8/8/2018 | GALESBURG HOLDINGS | GALESBURG HOLDINGS INC PO BOX 856695 MINNEAPOLIS , MN 55485 |
| 74) | 002436 | HIGHLAND PLAZA<br>3605 SANDY PLAINS RD<br>MARIETTA, GA | Lease<br>Amendments<br>Amendments<br>Amendments | 10/25/2004<br>10/25/2004<br>12/11/2012<br>2/22/2016 | HIGHLAND MANAGEMENT ASSOCIATES, INC | HENRY HAYS PO BOX 669395 MARIETTA, GA 30066 |
| 75) | 002486 | THE MALL AT PARTRIDGE CRE<br>17340 HALL ROAD<br>CLINTON TWP, MI | Lease | 6/5/2012 | STARWOOD RETAIL PARTNERS LLC | PATRICK CAIRNS 1 EAST WACKER STREET SUITE 3600 CHICAGO , IL 60601 |
| 76) | 002504 | WALMART TROY<br>1408 OLD HIGHWAY 231 S<br>TROY, AL | Lease<br>Lease | 5/4/2003<br>11/2/2015 | FOURTH STOCKTON COMPANY LLC | ASHLEY HURTEAU 230 CHISWICK ROAD CHARLOTTE , NC 28211 |
| 77) | 002551 | MASSARD CROSSING SC<br>8389 ROGERS AVENUE<br>FORT SMITH, AR | Lease<br>Lease<br>Lease<br>Amendments | 9/13/2000<br>2/6/2003<br>6/17/2014<br>9/27/2019 | BVMC FORT SMITH, LLC | CHRISTIAN TAYLOR PO BOX 51298 IDAHO FALLS , ID 83405 |
| 78) | 002567 | CORONADO PLAZA<br>569 32 ROAD<br>GRAND JUNCTION, CO | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 6/12/2012<br>7/17/2017<br>7/24/2018<br>5/20/2019<br>5/5/2020 | ROBERT PERRY INVESTMENTS | TERESA SALAS 6500 SOUTH QUEBEC STREET SUITE 300 ENGLEWOOD , CO 80111 |
| 79) | 002609 | MORGAN SQUARE<br>HEALTHWAY II<br>BELOIT, WI | Lease<br>Amendments | 2/17/2005<br>2/17/2005 | BADGER PROPERTY SERVICES INVESTMENTS | ALLISEN LASSE MORGAN SQUARE LLC 400 MIDLAND COURT STE 101 JANESVILLE , WI 53546 |
| 80) | 002711 | VILLAGE OF THE BOULDERS<br>PRESCOTT, AZ | Lease | 2/7/2018 | BLUM BOULDERS ASSOCIATES | 505 SANSOME ST SUITE 900 SAN FRANCISCO , CA 94111 |
| 81) | 002720 | NAGAWAUKEE CENTER<br>3219 GOLF ROAD<br>DELAFIELD, WI | Lease<br>Amendments<br>Guaranty<br>Amendments | 12/5/2008<br>12/5/2008<br>12/5/2008<br>4/6/2016 | RPT REALTY, L.P. | DAVID ROTH PO BOX 350018 BOSTON , MA 022410518 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 82) | 002828 | LLOYD CENTER<br>1129 LLOYD CENTER<br>PORTLAND, OR | Lease<br>Amendments<br>Storage Space Agreement<br>Storage Space Agreement<br>Storage Space Agreement | 7/3/2007<br>4/30/2013<br>9/13/2013<br>7/22/2014<br>8/8/2016 | CAPREF LLOYD II LLC | WELLER MEYER CAPLACO NINE INC C/O CAPITOL LAND CO PO BOX 419121 ST LOUIS , MO 63141 |
| 83) | 002843 | NUGGET MALL<br>8745 GLACIER HIGHWAY<br>JUNEAU, AK | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 7/17/2007<br>7/17/2007<br>5/24/2010<br>5/28/2013<br>9/23/2015 | TOIBB ENTERPRISES | TERRY DALY ELSINORE VETO LLC C/O TOIBB ENTERPRISES 6355 TOPANGA CANYON BLVD#335 WOODLAND HILLS , CA 91367 |
| 84) | 002875 | SEMINOLE SHOPPES<br>630 ATLANTIC BLVD<br>NEPTUNE BEACH, FL | Lease<br>Amendments | 8/6/2012<br>7/24/2017 | SEMINOLE SHOPPES, LLC | WILL DAMRATH 380 N. CROSS POINTE BLVD. EVENSVILLE, IN 47715 |
| 85) | 002919 | LLOYDS CROSSING<br>133 N BURKHARDT ROAD<br>EVANSVILLE, IN | Lease | 7/23/2014 | LLOYD CROSSING SHOPPING CENTER, LLC | ATTN: SPENCER KNOTTS, VICE PRESIDENT AND GENERAL COUNSEL LLOYD CROSSING SHOPPING CENTER, LLC C/O GERSHMAN PARTNERS 350 MASSACHUSETTS AVENUE SUITE 400 INDIANAPOLIS, IN 46204 |
| 86) | 002965 | CALHOUN SQUARE<br>3001 HENNEPIN AVE SOUTH<br>MINNEAPOLIS, MN | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 6/14/2007<br>6/14/2007<br>9/10/2009<br>11/11/2010<br>10/13/2011<br>9/26/2013<br>7/14/2015<br>6/10/2016<br>8/21/2017 | NP UPTOWN, LLC | RICHELLE EVANS C/O NORTHPOND PARTNERS 445 N WELLS ST SUITE 302 CHICAGO, IL 60654 |
| 87) | 002993 | DUPONT CIRCLE<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Lease Modification | 9/13/2000<br>2/6/2003<br>11/27/2006<br>9/10/2015<br>10/15/2015<br>11/9/2016<br>6/1/2020 | BOSTON PROPERTIES<br>BP 1330 CONNECTICUT AVENUE LLC | STEPHANIE FREIDMAN BOSTON PROPERTIES LIMITED PARTNERSHIP PROPERTY 4 PO BOX 742841 LOS ANGELES , CA 900742841 |
| 88) | 003036 | 10218 SULLIVAN ROAD<br>CENTRAL, LA | Lease<br>Lease<br>Lease<br>Amendments | 8/20/2002<br>1/2/2015<br>5/15/2015<br>5/19/2020 | OMNIFEROUS VENTURES LLC | BI JIANG LIU OMNIFEROUS VENTURES LLC C/O BI JIANG LIU PO BOX 78273 BATON ROUGE , LA 70837 |
| 89) | 003084 | WALMART PLAZA<br>929 KEYSER AVENUE<br>NATCHITOCHES, LA | Lease | 12/2/2013 | STIRLING PROPERTIES | DONNA SMITH PO BOX 54098 NEW ORLEANS, LA 701544098 |
| 90) | 003095 | WASH BRIDGE PLAZA<br>2151 LEMOINE AVE<br>FORT LEE, NJ | Lease<br>Amendments<br>Amendments<br>Amendments | 11/22/2006<br>11/22/2006<br>10/25/2011<br>8/26/2014 | ASHKENAZY ACQUISITION CORP<br>AAC FORT LEE PLAZA LLC | JULIE FOX 150 EAST 58TH STREET 39TH FLOOR NEW YORK , NY 10155 |
| 91) | 003136 | 47TH STREET PAVILION<br>38045 47 STREET EAST<br>PALMDALE, CA | Lease<br>Lease | 1/28/2003<br>2/25/2015 | MGP X PROPERTIES, LLC | TAYLOR PHAM C/O MERLONE GEIER MGMNT 425 CALIFORNIA ST 11TH FLOOR UNIT# 603-24 SAN FRANCISCO , CA 94104 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 92) | 003196 | COLLEGE PLAZA<br>881 HILLS PLAZA DR<br>EBENSBURG, PA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 7/6/2005<br>7/6/2005<br>9/15/2006<br>10/18/2007<br>11/25/2008<br>3/29/2010<br>11/19/2013<br>8/4/2016<br>6/18/2019 | ZAMIAS SERVICES, INC | CINDY LINDROSE C/O ZAMIAS SERVICES PO BOX 5540 JOHNSTOWN , PA 15904 |
| 93) | 003261 | PLYMOUTH COMMONS S.C.<br>2617 EASTERN AVE.<br>PLYMOUTH, WI | Lease<br>Amendments<br>Amendments<br>Amendments | 1/26/2005<br>1/26/2005<br>2/8/2010<br>8/6/2015 | PLYMOUTH RETAIL PARTNERS, LLC | REBEKAH BUCK PLYMOUTH RETAIL PARTNERS LLC C/O SOUTHSIDE COMMERCIAL PARTNERS L 2550 UNIVERSITY AVE WEST STE 416-S ST PAUL , MN 55114 |
| 94) | 003265 | MARTIN PLAZA<br>1406 MARTIN BLVD<br>BALTIMORE, MD | Lease<br>Amendment | 11/16/2012<br>7/12/2017 | MARTIN FINANCIAL ASSOCIATES LLLP | BEVERLY DOBROCHOWSKI C/O MALLS4U, LLC BIN #88144 MILWAUKEE , WI 53228 |
| 95) | 003278 | UNIVERSITY TOWN CENTER<br>1130 UNIVERSITY BLVD<br>TUSCALOOSA, AL | Lease<br>Lease | 9/13/2000<br>11/16/2015 | RPAI US MANAGEMENT LLC | SARA KAMALSKY C/O THE SHOPPING CTR GR LLC 300 GALLERIA PKWY 12TH FLOOR ATLANTA , GA 30339 |
| 96) | 003303 | TRI CITY PLAZA<br>160 TRI CITY ROAD<br>SOMERSWORTH, NH | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 8/21/2002<br>9/26/2008<br>10/9/2008<br>7/30/2013<br>5/29/2018 | BRIXMOR OPERATING PARTNERSHIP LP | 450 LEXINGTON AVE 13TH FLOOR NEW YORK, NY 10017 |
| 97) | 003323 | RIVERSIDE CENTER<br>765 HORATIO DRIVE<br>UTICA, NY | Lease<br>Amendments | 8/13/2013<br>3/19/2015 | RIVERSIDE<br>ENTERPRISES LLC | KELLY SEBASTIAN C/O TKG MANAGEMENT 211 N STADIUM BOULEVARD SUITE 201 COLUMBIA , MO 65203 |
| 98) | 003394 | SHOPS AT SOUTHLINE<br>2222 SOUTH BLVD<br>CHARLOTTE, NC | Lease | 1/14/2016 | STILES REALTY | KEN STILES 300 W SUMMIT AVE SUITE 230 CHARLOTTE , NC 28203 |
| 99) | 003428 | HILLSDALE MALL<br>393 HILLSDALE MALL<br>SAN MATEO, CA | Lease<br>Amendments<br>Storage Space Agreement<br>Storage Space Agreement<br>Storage Space Agreement<br>Storage Space Agreement<br>Temp Space Agreement<br>Lease<br>Temp Space Agreement<br>Storage Space Agreement<br>Amendments | 12/6/2005<br>12/6/2005<br>12/27/2007<br>12/8/2008<br>10/8/2009<br>9/10/2010<br>2/16/2011<br>4/20/2012<br>10/9/2012<br>10/15/2012<br>6/6/2013 | BOHANNON DEVELOPMENT COMPANY | LARRY IVICH SIXTY 31ST AVENUE SAN MATEO, CA 944033404 |
| 100) | 003432 | WHITE MARLIN MALL<br>12641-204 OCEAN GATEWAY<br>OCEAN CITY, MD | Lease<br>Lease | 1/28/2003<br>5/21/2014 | WM ASSOCIATES LP | MARK MITTENTHAL C/O GREENBERG GIBBONS COMMERCIAL PO BOX 823695 PHILADELPHIA , PA 191823695 |
| 101) | 003505 | NAHATAN PLACE<br>111 LENOX STREET<br>NORWOOD, MA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 2/16/2006<br>2/16/2006<br>11/25/2008<br>10/4/2013<br>8/20/2018 | ARRIS PARTNERS LLC | REILEY O'CONNOR ATTN JOSEPH SWAN 300 POND ST RANDOLPH , MA 02368 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 102) | 003617 | WALMART PLAZA<br>1225 W. MORTON<br>JACKSONVILLE, IL | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 8/11/2006<br>8/11/2006<br>5/28/2009<br>3/8/2011<br>2/5/2014<br>7/26/2016 | MARX COMMERCIAL REALTY | RICH HOHMANN BLOCK & KAHAN PROPERTIES BLOCK & KAHAN PROPERTIES 1225 W. MORTON JACKSONVILLE, IL 62650 |
| 103) | 003682 | FAIRHAVEN COMMONS<br>10 FAIRHAVEN COMMONS WAY<br>FAIRHAVEN, MA | Lease<br>Amendments<br>Amendments<br>Amendments | 12/5/2002<br>7/18/2006<br>4/25/2011<br>9/1/2016 | TKG FAIRHAVEN<br>COMMONS LLC | KELLY SEBASTIAN 211 NORTH STADIUM BLVD SUITE 201 COLUMBIA , MO 65203 |
| 104) | 003695 | WESTFIELD OAKRIDGE<br>925 BLOSSOM HILL<br>SAN JOSE, CA | Lease<br>Amendments<br>Amendments<br>Amendments | 8/31/2006<br>3/7/2017<br>10/8/2018<br>12/17/2018 | OAKRIDGE MALL LLC | 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES, CA 90067 |
| 105) | 003707 | THE PAVILLION ON LOVERS L<br>5600 WEST LOVERS LANE<br>DALLAS, TX | Amendments<br>Lease<br>Amendments<br>Amendments<br>Lease<br>Amendments | 9/13/2004<br>10/5/2004<br>11/16/2009<br>4/24/2015<br>5/13/2015<br>5/21/2020 | COLLIERS INTERNATIONAL | CLAIRE GALPERN COLLIERS INTERNATIONAL PO BOX 70870 CM 3472 ST PAUL , MN 551703472 |
| 106) | 003806 | CRABTREE VALLEY MALL<br>4325 GLENWOOD AVE.<br>RALEIGH, NC | Lease<br>Amendments<br>Amendments<br>Amendments | 5/3/2007<br>5/3/2007<br>4/11/2017<br>3/20/2019 | PACIFIC CVM HOLDINGS, LLC<br>PACIFIC CVM MANAGEMENT LLC | PACIFIC CVM HOLDINGS, LLC PACIFIC CVM MANAGEMENT LLC C/O PACIFIC RETAIL CAPITAL PARTNERS 100 N PACIFIC SOAST HWY, STE 1925 ATTN: MICHAEL MORGAN , EL SEGUNDO CA |
| 107) | 003840 | NORTHPARK CENTER<br>8687 N. CENTRAL EXPRESSWA<br>DALLAS, TX | Lease<br>Storage Space Agreement<br>Storage Space Agreement<br>Storage Space Agreement<br>Storage Space Agreement<br>Amendments | 5/17/2006<br>12/27/2007<br>1/16/2008<br>1/12/2011<br>3/30/2012<br>4/30/2015 | NORTHPARK PARTNERS, LP | DEREK WOOD NORTH BRANCH OUTLET PARTNER LLC C/O NORTHMARQ REAL SDS-12-2659 PO BOX 86 MINEAPOLIS , MN 554862659 |
| 108) | 003850 | UNION LANDING<br>31075 COURTHOUSE DRIVE<br>UNION CITY, CA | Lease | 11/25/2013 | PAPPAS UNION CITY NO. 2, L.P. | LIZA MORRIS INVERNESS REGIONAL LLC C/O BRUCE STUMPF INC 2120 DREW STREET CLEARWATER , FL 33765 |
| 109) | 003901 | LAKELAND SQUARE<br>2120 N. MITCHELL DRIVE<br>CADILLAC, MI | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 10/31/2006<br>10/31/2006<br>9/15/2009<br>10/5/2011<br>6/26/2014<br>3/27/2017 | DAR DEVELOPMENT INC. | ATTN: JULIA MINNICK 350 N ORLEANS ST SUITE 300 CHICAGO , IL 60654 |
| 110) | 003945 | FOOD FOR THOUGHT<br>45 NORTHERN BOULEVARD<br>GREENVALE, NY | Lease<br>Amendments<br>Amendments | 7/8/2005<br>7/8/2005<br>3/14/2016 | HP RETAIL, LLC | 315 EAST 70TH STREET APR 7G NEW YORK, NY 10021 |
| 111) | 003980 | GRASSLAND SHOPPING CENTER<br>5665 ATLANTA HIGHWAY<br>ALPHARETTA, GA | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments | 5/23/1996<br>9/18/2000<br>1/18/2012<br>12/31/2014<br>3/2/2018 | GRASSLAND CROSSING STATION LLC / PHILLIPS EDISON AND COMPANY | LAURA RITTER PO BOX 645414 PITTSBURGH , PA 152645414 |
| 112) | 003981 | FRANKLIN COMMONS SHOPPING<br>131 COMMONS DRIVE<br>FRANKLIN, NC | Lease<br>Amendments | 11/21/2012<br>1/23/2018 | FLETCHER BRIGHT COMPANY | ANN MCGRAW 5119 MAGAZINE ST NEW ORLEANS, LA 70115 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 113) | 003996 | GRANVILLE CORNERS S.C.<br>302 GRANVILLE CORNERS<br>OXFORD, NC | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 12/9/2002<br>7/27/2004<br>11/22/2006<br>6/10/2010<br>6/27/2011<br>6/16/2014<br>12/9/2016<br>12/19/2019 | REGENCY OXFORD II LLC | DAN BRANDON 380 N. CROSS POINTE BLVD. EVENSVILLE, IN 47715 |
| 114) | 004000 | THE PROMENADE MALL<br>1 PROMENADE CIRCLE<br>THORN HILL, ON<br>CANADA | Lease<br>Lease<br>Temp Space Agreement<br>Amendments | 5/1/2003<br>9/29/2006<br>9/29/2006<br>6/16/2016 | CENTERCORP | ATTN: JULIA MINNICK 1 PROMENADE CIRCLE SUITE 316 VAUGHAN, ON L4J 4P8 |
| 115) | 004008 | SOUTHHILL SHOPPING CENTRE<br>9325 YONGE STREET<br>RICHMOND HILL, ON<br>CANADA | Lease<br>Lease<br>Amendments<br>Pylon Sign Agreement<br>Amendments | 5/1/2003<br>2/22/2012<br>2/22/2012<br>2/22/2012<br>2/13/2017 | SOUTH HILL SHOPPING CENTRES LTD | 700 APPLEWOOD CRESCENT SUITE 100 VAUGHAN, ON L4K 5X3 |
| 116) | 004015 | WOODBINE CENTRE<br>500 REXDALE BLVD<br>ETOBICOKE, ON<br>CANADA | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 1/31/2006<br>9/25/2007<br>9/25/2007<br>11/23/2010<br>3/27/2014<br>11/2/2018 | WOODBINE MALL HOLDINGS | KAREN APILAN 1550 N 40TH STREET UNIT 10 MESA , AZ 85205 |
| 117) | 004020 | INTERCITY S/C<br>1000 FORT WILLIAM RD<br>THUNDER BAY, ON<br>CANADA | Lease<br>Amendments<br>Amendments | 5/25/2007<br>5/25/2012<br>8/17/2017 | HOOPP REALTY INC. | 1000 FORT WILLIAM ROAD SUITE 203 BOX 3 THUNDER BAY, ON, P7B 6B9 |
| 118) | 004026 | BURLINGTON MALL<br>777 GUELPH LINE<br>BURLINGTON, ON<br>CANADA | Lease<br>Amendments | 1/29/2008<br>10/2/2014 | RK (BURLINGTON MALL) INC. | 2300 YONGE ST SUITE 500 TORONTO, ON M4P 1E4 |
| 119) | 004032 | LOUGHEED MALL<br>9855 AUSTIN AVE<br>BURNABY, BC<br>CANADA | Lease<br>Lease<br>Lease | 5/1/2003<br>3/25/2008<br>2/15/2015 | LOUGHEED PROMOTION FUND<br>SHAPE PROPERTY MANAGEMENT CORP | 106-9855 AUSTIN AVE BURNABY, BC V3J 1N4 |
| 120) | 004038 | SMART CENTRES CENTRAL @ G<br>1825-4720 MCCLELLAND ROAD<br>RICHMOND, BC<br>CANADA | Lease<br>Pylon Sign Agreement | 2/12/2014<br>3/27/2018 | FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | 700 APPLEWOOD CRES VAUGHAN, ON, L4K 5X3 |
| 121) | 004039 | ST. VITAL CENTER<br>130-1225 ST MARY'S RD<br>WINNEPEG, MB<br>CANADA | Lease<br>Lease<br>Temp Space Agreement<br>Amendments<br>Temp Space Agreement | 5/8/2003<br>8/8/2008<br>3/12/2010<br>3/14/2016<br>2/14/2017 | CORNWALL CENTRE INC. | UNIT 86-1225 ST MARY'S ROAD WINNIPEG, MB R2M 5E5 |
| 122) | 004048 | HALIFAX SHOPPING CENTER<br>7001 MUMFORD ROAD<br>HALIFAX, NS<br>CANADA | Lease<br>Lease<br>Temp Space Agreement<br>Amendments | 5/3/2003<br>9/5/2008<br>3/18/2010<br>6/24/2015 | OPB REALTY INC. | 7001MUMFORD RD HALIFAX PLACE SUITE 203 HALIFAX, NS B3L 4R3 |
| 123) | 004049 | CLARINGTON CENTRE<br>2377 HIGHWAY 2<br>BOWMANVILLE, ON<br>CANADA | Lease<br>Amendments<br>Amendments<br>Amendments | 5/17/2003<br>8/14/2008<br>8/13/2013<br>9/20/2018 | VALIANT RENTAL PROPERTIES LIMITED | ERIKA BRADBURY PO BOX 1531 DEERFIELD , IL 60015 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 124) | 004058 | PARK PLACE<br>501 FIRST AVENUE<br>LETHBRIDGE, AB<br>CANADA | Lease<br>Amendments<br>Amendments | 5/1/2003<br>8/25/2008<br>5/26/2020 | PRIMARIS MANAGEMENT INC | LEIGH MURRAY 501 1ST AVENUE SOUTH<br>UNIT 131 PARK PLACE SHOPPING CENTRE<br>LETHBRIDGE , AB T1J 4L9 |
| 125) | 004066 | CORNWALL MALL<br>2102-11TH AVE<br>REGINA, SK<br>CANADA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Lease<br>Amendments | 5/1/2003<br>3/3/2009<br>8/17/2009<br>9/5/2012<br>10/1/2012<br>1/6/2014<br>6/20/2014 | GEORGETOWN MARKET PLACE INC. AND 2042170 ONTARIO<br>INC. | 225 W WACKER DRIVE CHICAGO, IL 60606 |
| 126) | 004067 | MAYFLOWER MALL<br>800 GRAND LAKE ROAD<br>SYDNEY, NS<br>CANADA | Lease<br>Amendments<br>Amendments<br>Temp Space Agreement | 11/1/2007<br>7/25/2008<br>2/20/2014<br>7/21/2015 | MAYFLOWER MALL | 800 GRAND LAKE ROAD SYDNEY, NS B1P<br>6S9 |
| 127) | 004072 | DRIFTWOOD MALL<br>2751 CLIFFE AVE<br>COURTENAY, BC<br>CANADA | Lease<br>Amendments<br>Amendments<br>Amendments | 6/15/2007<br>6/10/2008<br>11/12/2013<br>6/28/2018 | BENTALLGREENOAK (CANADA) LIMITED PARNERSHIP | DRIFTWOOD MALL ADMIN OFFICE 2751<br>CLIFFE AVENUE COURTENAY, BC V9N 2L8 |
| 128) | 004075 | CLOVERDALE MALL<br>250 THE EAST MALL<br>TORONTO, ON<br>CANADA | Lease<br>Lease<br>Amendments<br>Amendments | 5/17/2003<br>12/30/2008<br>6/12/2013<br>8/26/2018 | BCIMC REALTY CORP C/O BENTALL RETAIL SERVICES | CLOVERDALE MALL ADMIN OFFICE 250 THE<br>EAST MALL TORONTO, ON, M9B 3Y8 |
| 129) | 004086 | BRIDGEPORT PLAZA<br>13/14-94 BRIDGEPORT RD EA<br>WATERLOO, ON<br>CANADA | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments | 5/1/2003<br>7/15/2008<br>7/15/2008<br>5/30/2013<br>8/2/2018 | FIRST CAPITAL BRIDGEPORT CORP | 589 FAIRWAY ROAD SOUTH UNIT# 6<br>KITCHENER, ON N2C 1X4 |
| 130) | 004090 | ARGYLE MALL<br>332 CLARKE ROAD<br>LONDON, ON<br>CANADA | Lease<br>Amendments<br>Lease | 5/1/2003<br>5/6/2009<br>2/13/2012 | CALLOWAY REAL ESTATE INVESTMENT TRUST INC. | 700 APPLEWOOD CRES VAUGHAN, ON L4K<br>5X3 |
| 131) | 004091 | HERITAGE PLACE<br>1350 16TH STREET EAST<br>OWEN SOUND, ON<br>CANADA | Lease<br>Amendments<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 7/16/2007<br>7/16/2007<br>12/8/2008<br>1/5/2009<br>11/19/2013<br>11/16/2018<br>1/3/2020 | HERITAGE MALL LP | C/O THE STERLING GROUP 1350 - 16 STREET<br>EAST OWEN SOUND, ON N4K6N7 |
| 132) | 004144 | GEORGETOWN MARKET PLACE<br>280 GUELPH STREET<br>GEORGETOWN, ON<br>CANADA | Lease<br>Amendments | 11/6/2009<br>8/19/2019 | LONDONDERRY SHOPPING CENTRE INC. | 280 GUELPH STREET UNIT 1 HALTON HILLS,<br>ON L7G 4B1 |
| 133) | 004150 | SUDBURY S SHOPPING CENTER<br>2408 LONG LAKE RD<br>SUDBURY, ON<br>CANADA | Lease<br>Amendments | 10/3/2011<br>10/3/2011 | CALLOWAY REIT (SUDBURY) INC. | 700 APPLEWOOD CRES VAUGHAN, ON L4K<br>5X3 |
| 134) | 004159 | QUARTIER DIX 30<br>8900 BLVD LEDUC<br>BROSSARD, QC<br>CANADA | Lease | 11/12/2015 | QUARTIER DIX30 MANAGEMENT LP | 9160 LEDUC BOULEVARD SUITE 210<br>BROSSARD, QC J4Y 0E3 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 135) | 004170 | ERIN RIDGE POWER CENTRE<br>935 ST.ALBERT TRAIL<br>ST ALBERT, AB<br>CANADA | Lease<br>Lease<br>Pylon Sign Agreement<br>Pylon Sign Agreement | 5/25/2015<br>7/14/2015<br>12/13/2018<br>-- | 1713896 ALBERTA LTD | 10180-111 STEET EDMONTON, AB T5K 1K6 |
| 136) | 004171 | SMARTCENTRES VAUGHAN<br>3604 MAJOR MACKENZIE DR<br>VAUGHAN, ON<br>CANADA | Lease | 12/24/2014 | MAJOR WESTON CENTRES LIMITED | 700 APPLEWOOD CRES VAUGHAN, ON L4K 5X3 |
| 137) | 004174 | WALKER PLACE<br>4140 WALKER RD<br>WINDSOR, ON<br>CANADA | Lease | 3/1/2015 | SKYLINE COMMERCIAL MANAGEMENT INC | 70 FOUNTAIN STREET GUELPH, ON N1H 3N6 |
| 138) | 004180 | MANNING TOWN CENTRE<br>15733 37 STREET<br>EDMONTON, AB<br>CANADA | Lease | 10/20/2015 | CAMERON DEVELOPMENT MANAGEMENT | 10180-111 STREET EDMONTON, AB T5K 1K6 |
| 139) | 004181 | SHOPS AT DON MILLS<br>1090 DON MILLS RD<br>TORONTO, ON<br>CANADA | Lease | 10/2/2015 | CF REALTY HOLDINGS INC SHOPS AT DON MILLS | 7 MAGINN MEWS TORONTO, ON M3C 0G8 |
| 140) | 004183 | THE QUARRY<br>20 QUARRY STREET EAST<br>COCHRANE, AB<br>CANADA | Lease | 4/30/2015 | VANTAGE LAND CORPORATION | 12420-102 AVENUE COCHRANE, AB T5N 0M1 |
| 141) | 004185 | KEMPTVILLE COLONNADE RETA<br>304 COLONNADE DR<br>KEMPTVILLE, ON<br>CANADA | Lease | 11/9/2015 | DESJARDINS FINANCIAL SECURITY LIFE ASSURANCE COMPANY | C/O COLONNADE BRIDGEPORT 200-16 CONCOURSE GATE OTTAWA, ON K2E 7S8 |
| 142) | 004186 | NORTH PARK SC<br>1405 LAWRENCE AVE W<br>TORONTO, ON<br>CANADA | Lease<br>Pylon Sign Agreement | 11/9/2015<br>3/2/2016 | NORTH PARK SHOPPING CENTRES LIMITED | 700 APPLEWOOD CRES VAUGHAN, ON L4K 5X3 |
| 143) | 004187 | TANGER OUTLETS IN OTTAWA<br>8555 CAMPEAU DR<br>OTTOWA, ON<br>CANADA | Lease<br>Lease | 2/1/2015<br>11/24/2015 | RIOCAN MANAGEMENT INC., AS AGENT FOR RIOCAN HOLDINGS (TJV) INC. AND 1633272 ALBERTA ULC | MELISSA PROSKY C/O RIOCAN MANAGEMENT INC 8555 CAMPEAU DR, SUITE 400 OTTAWA , ON K2T 0K5 |
| 144) | 004188 | HARVEST POINTE SC<br>5233 ELLERSLIE RD SW<br>EDMONTON, AB<br>CANADA | Lease<br>Pylon Sign Agreement | 10/15/2015<br>8/2/2017 | WALKER SOUTH LANDS LP | 10180-111 STREET EDMONTON, AB T5K 1K6 |
| 145) | 004189 | CENTERPOINT MALL<br>6464 YOUNGE ST<br>NORTH YORK, ON<br>CANADA | Lease<br>Lease | 3/14/2016<br>8/17/2017 | REVENUE PROPERTIES COMPANY LIMITED C/O MORGUARD INVESTMENTS | 6464 YOUNGE STREET SUITE 232 BRAMPTON, ON M2M 3X4 |
| 146) | 004191 | YORK STATION<br>275 BROADWAY ST E<br>YORKTON, SK<br>CANADA | Lease | 2/29/2016 | HARVARD PROPERTY MANAGEMENT INC | 2000-1874 SCARTH STREET YORKTON, SK S4P 4B3 |
| 147) | 004194 | 410 AT STEELES<br>35 RESOLUTION DR<br>BRAMPTON, ON<br>CANADA | Lease<br>Lease | 3/9/2016<br>4/26/2016 | RUTHERFORD PROPERTIES LTD. | 55 CITY CENTRE DRIVE SUITE 800 BRANDON, ON L5B 1M3 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 148) | 004195 | OPTIMIST SQUARE 4725 DORCHESTER RD NIAGARA FALLS, ON CANADA | Lease | 12/29/2015 | RIVER REALTY DEVELOPMENT 1976 INC RUTHERFORD PROPERTIES LTD MORGUARD INVESTMENTS LTD | JOHN MESTEK 5678 N MESA EL PASO , TX 79912 |
| 149) | 004196 | SHOPPERS WORLD DANFORTH 3003 DANFORTH AVE TORONTO, ON CANADA | Lease | 2/8/2016 | RIOKIM HOLDINGS (ONTARIO) INC. | 2300 YONGE ST SUITE 500 TORONTO, ON M4P 1E4 |
| 150) | 004199 | TSAWWASSEN MILLS 5000 CANOE PASS WAY VANCOUVER, BC CANADA | Lease | 7/15/2016 | IVANHOE CAMBRIDGE II INC. | 5000 CANOE PASS WAY TSAWWASSEN, BC V4M 0B3 |
| 151) | 004200 | COLBY VILLAGE 920 COLE HARBOUR ROAD DARTMOUTH, NS CANADA | Lease Pylon Sign Agreement | 8/15/2016 8/2/2017 | CALLOWAY REIT (DARTMOUTH) INC. | 700 APPLEWOOD CRES VAUGHAN, ON L4K 5X3 |
| 152) | 004201 | SHOPPES ON QUEEN WEST 601 QUEEN STREET WEST TORONTO, ON CANADA | Lease | 6/29/2016 | RIOCAN PS INC. | 2300 YONGE ST SUITE 500 TORONTO, ON M4P 1E4 |
| 153) | 004203 | YONGE SHEPPARD CENTRE 4841 YONGE STREET TORONTO, ON CANADA | Lease Amendments | 5/31/2017 4/30/2018 | RK (SHEPPARD CENTRE) INC. | 2 SHEPPARD AVENUE EAST SUITE 400 TORONTO, ON M2N 5Y7 |
| 154) | 004204 | SMARTCENTRES ST. CATHARIN 420 VANSICKLE ROAD ST. CATHERINES, ON CANADA | Lease | 9/20/2016 | CALLOWAY REAL ESTATE INVESTMENT TRUST INC. | 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 |
| 155) | 004206 | SMARTCENTRES ST. THOMAS 1063 TALBOT STREET ST. THOMAS, ON CANADA | Lease | 6/23/2017 | CALLOWAY REIT (ST. THOMAS) INC. | 700 APPLEWOOD CRES VAUGHAN, ON L4K 5X3 |
| 156) | 004207 | OUTLET COLLECTION WINNIPE 555 STERLING LYON PARKWAY WINNIPEG, MB CANADA | Lease | 2/13/2017 | SEASONS RETAIL CORP. AND THE OUTLET COLLECTION AT WINNIPEG LIMITED | 555 STERLING LYON PARKWAY WINNIPEG, MB R3P 2T3 |
| 157) | 004208 | PREMIUM OUTLET COLLECTION #1 OUTLET COLLECTION WAY EDMONTON, AB CANADA | Lease | 10/10/2017 | IC SPG POC AT EDMONTON LP | 1 OUTLET COLLECTION WAY #1 ADMINISTRATION OFFICE EDMONTON AIRPORT, AB T9E 1J5 |
| 158) | 004225 | LAMBTON MALL 1380 LONDON ROAD UNIT33 SARNIA, ON CANADA | Lease Amendments Amendments Amendments Amendments | 11/23/2005 11/23/2005 10/31/2008 12/29/2011 12/4/2018 | EUROPRO (LAMPTON MALL) LP | 1380 LONDON RD ATTN: ADMINISTRATION OFFICE SARNIA, ON N751P8 |
| 159) | 004234 | TAMARACK CENTRE 1500 CRANBROOK ST N.#115 CRANBROOK, BC CANADA | Lease Amendments Amendments Amendments Amendments Amendments | 5/20/2005 5/20/2005 10/26/2006 3/8/2012 4/20/2016 2/23/2017 | TC CRANBROOK CENTRE LTD C/O CRESTWELL REALTY INC | 606-450 SW MARINE DRIVE VANCOUVER, BC V5X 0C3 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 160) | 004239 | DEERFOOT MALL #107 951 64 AV NE CALGARY, AB CANADA | Lease Amendments Amendments Amendments Amendments Lease | 3/22/2005 3/22/2005 4/20/2010 1/21/2013 7/23/2013 1/29/2014 | SHAPE PROPERTY MANAGEMENT CORP | 700 APPLEWOOD CRESCENT SUITE 200 VAUGHAN, ON L4K 5X3 |
| 161) | 004256 | RIO CENTRE OAKVILLE 478 DUNDAS STREET WEST OAKVILLE, ON CANADA | Lease Lease Amendments Amendments | 5/3/2003 12/30/2011 12/30/2011 4/24/2017 | RIOTRIN PROPERTIES (OAKVILLE) INC. | 2300 YONGE ST SUITE 500 TORONTO, ON M4P 1E4 |
| 162) | 004263 | WHITE OAKS MALL 1105 WELLINGTON RD LONDON, ON CANADA | Lease Amendments Lease | 5/3/2003 2/18/2013 9/13/2013 | BENTALLGREENOAK (CANADA) LP ITF WHITE OAKS MALL HOLDING LTD | 1105 WELLINGTON ROAD LONDON, ON N6E 1V4 |
| 163) | 004267 | BANKERS HALL 315 8TH AVENUE SW STE 345 CALGARY, AB CANADA | Lease Lease Amendments Lease | 3/4/2003 4/2/2008 4/2/2008 1/31/2013 | BANKERS HALL GP INC., AS THE TRUSTEE OF BANKERS HALL GP TRUST, THE SOLE GENERAL PARTNER OF BANKERS HALL LP AND BCIMC REALTY CORPORATION | C/O BROOKFIELD PROPERTIES CANADA MANAGEMENT LP SUITE 1210, 225-6TH AVE SW ATTN: LAW DEPARTMENT ALBERTA, AB T2P1N2 |
| 164) | 004268 | BUCHANAN PLAZA 161C BUCHANAN DRIVE CHARLOTTETOWN, PQ CANADA | Lease Amendments Amendments | 5/3/2003 12/11/2012 2/26/2018 | CALLOWAY REIT (CHARLOTTETOWN) INC. | RYAN MITZ 3200 HIGHWAY 7 VAUGHAN , ON L4K 5Z5 |
| 165) | 004270 | NORTHGATE SQUARE 1500 FISHER ST NORTH BAY, ON CANADA | Lease Amendments Amendments Amendments Amendments Amendments Amendments Temp Space Agreement | 3/31/2006 12/1/2009 3/23/2010 6/15/2011 7/29/2011 6/25/2013 12/2/2013 2/10/2014 | HOOPP REALTY INC | 1500 FISHER ST SUITE 200 NORTH BAY, ON P1B 2H3 |
| 166) | 004287 | RIO-CAN MILTON 1155 MAPLE AVENUE MILTON, ON CANADA | Lease Amendments | 10/24/2007 8/14/2017 | 4173015 CANADA INC. | 2300 YONGE ST SUITE 500 TORONTO, ON M4P 1E4 |
| 167) | 004296 | BROCKVILLE 1981 PARKEDALE AVE BROCKVILLE, ON CANADA | Lease Amendments | 7/28/2008 2/26/2018 | CALLOWAY REIT (BROCKVILLE) INC. | RYAN MITZ 3200 HIGHWAY 7 VAUGHAN , ON L4K 5Z5 |
| 168) | 004503 | DEERFOOT MEADOWS 840-8180 11TH STREET SE CALGARY, AB CANADA | Lease | 10/23/2012 | 6914888 CANADA INC. | 1001 RUE DU SQUARE-VICTORIA QUEBEC, QB H2Z 2B5 |
| 169) | 004504 | WOODGROVE CENTRE 6631 ISLAND HIGHWAY N NANAIMO, BC CANADA | Lease | 3/11/2013 | IVANHOE CAMBRIDGE II INC. AND WOODGROVE HOLDINGS INC. | 1001 RUE DU SQUARE-VICTORIA QUEBEC, QB H2Z 2B5 |
| 170) | 004506 | SMART CENTRES BRADFORD 547 HOLLAND ST WEST BRADFORD, ON CANADA | Lease Pylon Sign Agreement Pylon Sign Agreement | 6/7/2013 10/21/2018 -- | BRADFORD SHOPPING CENTRES INC ATTN ACCOUNTS RECEIVABLE CURBEX MEDIA DIV OF 9003088 CANADA CORP | 700 APPLEWOOD CRESCENT SUITE 100 VAUGHAN, ON L4K 5X3 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 171) | 004510 | STATION MALL<br>293 BAY STREET<br>SAULT STE MARIE, ON<br>CANADA | Lease<br>Lease | 2/20/2014<br>5/13/2014 | ALGOMA CENTRAL PROPERTIES INC STATION MALL<br>STATION MALL MERCHANTS ASSOCIATION | 293 BAY STREET SAULT STE MARIE, ON P6A<br>1X3 |
| 172) | 005007 | GREENHURST PLAZA<br>2310 12TH AVE RD<br>NAMPA, ID | Lease | 7/1/2013 | MIKES PLACE LLC | MARK SCHLAG C/O THORTON OLIVER<br>KELLER 250 S FIFTH AVENUE 2ND FLOOR<br>BOISE , ID 83702 |
| 173) | 005047 | ROOSEVELT FIELD MALL<br>630 OLD COUNTRY ROAD<br>GARDEN CITY, NY | Lease<br>Amendments<br>Lease<br>Amendments<br>Storage Space Agreement<br>Storage Space Agreement | 5/10/2003<br>8/17/2012<br>8/5/2013<br>1/31/2014<br>2/12/2014<br>-- | SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 |
| 174) | 005051 | NISQUALLY PLAZA<br>1010 YELM AVE E<br>YELM, WA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 10/26/2005<br>10/26/2005<br>10/16/2009<br>10/4/2011<br>10/29/2014<br>6/26/2019 | YELM PLAZA LLC | 18230 EAST VALLEY HIGHWAY SUITE 195<br>KENT, WA 98032 |
| 175) | 005064 | PERLIS PLAZA<br>1524 EAST FORSYTH ST<br>AMERICUS, GA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Pylon Sign Agreement | 11/23/2005<br>11/23/2005<br>7/5/2007<br>9/14/2009<br>8/11/2010<br>12/6/2012<br>1/29/2016<br>5/4/2016 | BRIXMOR PROPERTY GROUP INC.<br>PERLIS PLAZA | REGIONNA FOSTER BRIXMOR PROPERTY<br>OWNER II LLC C/O BRIXMOR PROPERTY<br>GROUP PO BOX 645351 CINCINNATI , OH<br>452645351 |
| 176) | 005083 | VILLAGE @ NEWTOWN WEST<br>2812 SOUTH EAGLE ROAD<br>NEWTOWN, PA | Lease<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments | 8/25/2006<br>8/25/2006<br>10/30/2006<br>10/27/2011<br>1/11/2012<br>11/2/2016 | BRIXMOR OPERATING PARTNERSHIP LP | KEVIN WOOD C/O BRIXMOR PROPERTY<br>GROUP PO BOX 645351 CINCINNATI , OH<br>452645351 |
| 177) | 005091 | WASHINGTON PARK PLAZA<br>17816 S. HALSTEAD ST<br>HOMEWOOD, IL | Lease | 4/23/2013 | MID AMERICA ASSET MANAGEMENT INC | MICHAEL MAZZA C/O MID AMERICA ASSET<br>MGMNT INC ONE PARKVIEW PLAZA 9TH<br>FLOOR OAKBROOK TERRACE , IL 60181 |
| 178) | 005093 | EAST TOWNE CENTRE<br>5570-C SUNSET BLVD<br>LEXINGTON, SC | Lease<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment | 5/31/2005<br>5/31/2005<br>6/1/2007<br>4/30/2012<br>5/17/2012<br>8/24/2017<br>9/5/2017 | LEXINGTON (EAST TOWNE) WMB, LLC | BRIAN ERNENWEIN C/O RIVERCREST<br>REALTY ASSOC 8816 SIX FORKS ROAD SUITE<br>201 RALEIGH , NC 27615 |
| 179) | 005102 | BRIDGES AT TUCSON MARKETP<br>NWC I-10 & KINO PARKWAY<br>TUCSON, AZ | Lease | 10/15/2018 | FULLERTON TUCSON MARKETPLACE, LLC | 4750 N ORACLE RD STE 210 TUCSON, AZ<br>85705 |
| 180) | 005260 | BROOKSVILLE SQUARE<br>19498 CORTEZ BOULEVARD<br>BROOKSVILLE, FL | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 9/16/2002<br>5/5/2006<br>5/18/2011<br>7/30/2014<br>4/28/2017 | BRIXMOR PROPERTY GROUP INC.<br>BROOKSVILLE SQUARE PLAZA | SCOTT HILEMAN BRIXMOR PROPERTY<br>OWNER II LLC C/O BRIXMOR PROPERTY<br>GROUP PO BOX 645351 CINCINNATI , OH<br>452645351 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 181) | 005265 | HEB SHOPPING CENTER<br>651 SOUTH WALNUT AVENUE<br>NEW BRAUNFEL, TX | Lease<br>Amendments<br>Amendments<br>Amendments | 12/30/2004<br>12/30/2004<br>8/30/2010<br>8/6/2015 | H.E. BUTT GROCERY COMPANY | JESSICA CAIN 646 S.FLORES STREET SAN ANTONIO, TX 78204 |
| 182) | 005266 | WILLIAMS TRACE SHOPPING C<br>3372 HIGHWAY 6<br>SUGARLAND, TX | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 10/6/2004<br>10/6/2004<br>11/27/2007<br>1/10/2013<br>12/22/2018<br>4/15/2020 | WHITESTONE REIT | DENNIS YOUNES WHITESTONE REIT DEPARTMENT 234 PO BOX 4869 HOUSTON , TX 772104869 |
| 183) | 005270 | SHOPPERS AT BLUEBELL<br>1740 DEKALB PIKE<br>BLUE BELL, PA | Lease<br>Lease<br>Amendments<br>Amendments | 11/23/2005<br>10/4/2007<br>6/17/2010<br>5/5/2020 | BLUE BELL MZL, LLC. | GARRETT SECREST BLUE BELL MZL LLC 254 WEST 31ST STREET 4TH FLOOR NEW YORK , NY 10001 |
| 184) | 005290 | PARADISE MARKETPLACE<br>3830 EAST FLAMINGO ROAD<br>LAS VEGAS, NV | Lease<br>Amendments<br>Amendments<br>Amendments<br>Pylon Sign Agreement<br>Amendments | 7/2/2007<br>7/2/2007<br>7/27/2007<br>4/30/2012<br>4/29/2015<br>3/20/2017 | PARADISE MARKETPLACE LLC | AL TWAINY PARADISE MARKET PLACE, LLC C/O INVESTMENT CONCEPTS, INC 1667 E. LINCOLN AVENUE ORANGE , CA 92865 |
| 185) | 005311 | PACIFIC PLAZA II<br>1824 GARNET AVENUE<br>PACIFIC BEACH, CA | Lease<br>Amendments<br>Lease<br>Amendments<br>Amendments<br>Amendments | 2/18/2005<br>2/18/2005<br>1/19/2006<br>1/19/2006<br>3/6/2009<br>4/5/2012<br>6/12/2017 | LAJOLLA MANAGEMENT COMPANY | TED PETERSON LA HABRA ASSOCIATES LLC 60 SOUTH MARKET STREET SUITE 1120 SAN JOSE , CA 95113 |
| 186) | 005367 | SHOPS OF BETHESDA<br>4925 ELM STREET<br>BETHESDA, MD | Lease<br>Amendments<br>Amendments<br>Amendments | 2/28/2006<br>8/27/2010<br>10/26/2015<br>2/22/2018 | DRAIMAN PROPERTIES 4 | ADAM DRAINMAN DRAIMAN PROPERTIES 4 LLC 5091 NICHOLSON LANE ROCKVILLE , MD 20852 |
| 187) | 005396 | 280 METRO CENTER<br>17 COLM BLVD<br>COLMA, CA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 10/9/2006<br>10/9/2006<br>1/8/2007<br>8/6/2012<br>9/18/2017 | 280 METRO LIMITED PARTNERSHIP KIMCO REALTY CORPORATION | KIMBERLY COVINO 1621 B SOUTH MELROASE VISTA, CA 92081 |
| 188) | 005576 | BURNT STORE PROMENADE<br>3941 TAMIAMI TRAIL<br>PUNTA GORDA, FL | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Lease<br>Amendments<br>Amendments | 2/4/2003<br>5/17/2007<br>9/9/2008<br>9/26/2008<br>10/13/2011<br>5/7/2014<br>8/25/2016<br>8/25/2016<br>10/10/2016 | BRANCH BURNT STORE ASSOCIATES, LP | RICHARD WILES KITE REALTY GROUP BURNT STORE PROMENADE PO BOX 743810 ATLANTA , GA 303743810 |
| 189) | 005610 | PERRY MARKET PLACE<br>1365 NUNN BLVD.<br>PERRY, GA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 4/14/2005<br>3/5/2007<br>12/21/2009<br>11/16/2012<br>8/5/2016 | LIVINGSTON PROPERTIES MANAGEMENT, INC. | BILL LIVINGSTON LIVINGSTON MALL PO BOX 772838 CHICAGO , IL 606772838 |
| 190) | 005735 | GRANDVIEW STATION<br>2845 SUGAR HILL RD<br>MARION, NC | Lease<br>Amendments | 9/30/2013<br>10/9/2018 | GILLAM AND ASSOCIATES | HEATHER POULNOT PO BOX 535659 ATLANTA, GA 30353 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 191) | 005739 | MAHAN VILLAGE<br>3122 MAHAN DR<br>TALLAHASSE, FL | Lease<br>Amendments | 3/14/2013<br>4/28/2020 | REAL SUB, LLC | TJ HOFFMANN 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811 |
| 192) | 005774 | HERITAGE HILLS<br>9231 E LINCOLN AVE<br>LONE TREE, CO | Lease<br>Amendments | 4/9/2013<br>2/28/2018 | YOSEMITE SPRINGS LLC | PO BOX 1329, COLORADO SPRINGS, CO, 80901, ATTENTION THRIVE MANAGEMENT PARTNERS |
| 193) | 005866 | LAKE MEAD AND BUFFALO CENTER<br>7500 W LAKE MEAD BLVD<br>LAS VEGAS, NV | Lease<br>Sublease-Sublease Amendment<br>Pylon Sign Agreement | 6/15/2005<br>6/15/2005<br>-- | GATEWAY PLAZA 31,LLC | AL TWAINY C/O INVESTEC MGMT CORP 200 EAST CARRILLO STREET SUITE 200 SANTA BARBARA , CA 93101 |
| 194) | 006009 | MEADOW BROOK MALL<br>202 EAST CENTENNIAL DRIVE<br>PITTSBURG, KS | Lease<br>Amendments<br>Lease<br>Amendments<br>Amendments<br>Amendments | 7/1/2005<br>7/1/2005<br>8/23/2007<br>8/23/2007<br>10/11/2012<br>6/28/2017 | GREAT PLAINS REAL ESTATE DEVELOPMENTS, LLC | J. TODD EWING PO BOX 191116 BROOKLYN , NY 11219 |
| 195) | 006011 | OUTLETS OF LITTLE ROCK<br>11201 BASS PRO PARKWAY<br>LITTLE ROCK, AR | Lease<br>Sublease-Sublease Amendment<br>Lease | 12/23/2004<br>12/23/2004<br>11/22/2016 | NED LITTLE ROCK LLC | PENN KOUTROUMANIS OUTLETS OF LITTLE ROCK PO BOX 419207 BOSTON , MA 22419207 |
| 196) | 006048 | NORTH CROSS VILLAGE<br>10011 BIDDICK LANE<br>HUNTERSVILLE, NC | Lease<br>Amendments<br>Amendments | 11/16/2007<br>12/31/2007<br>9/5/2017 | NORTHCROSS II, LLC | KRISTEN ERVIN NORTHCROSS II LLC 5950 FAIRVIEW ROAD SUITE 800 CHARLOTTE , NC 28210 |
| 197) | 006088 | CITICENTRE PLAZA<br>803 US HWY 30 W<br>CARROLL, IA | Lease<br>Amendments<br>Amendments<br>Amendments | 4/21/2005<br>4/21/2005<br>12/29/2005<br>3/16/2017 | CITI CENTRE STATION LLC / PHILLIPS EDISON AND COMPANY | LAURA RITTER 33340 COLLECTION CENTER DRIVE CHICAGO , IL 606930333 |
| 198) | 006104 | STATION PARK<br>166 N. CENTRAL AVENUE<br>FARMINGTON, UT | Lease<br>Amendments | 11/12/2013<br>4/23/2019 | CENTERCAL PROPERTIES, LLC | EDITH PETROVICS C/O CENTERCAL PROPERTIES LLC 1600 EAST FRANKLIN AVE EL SEGUNDO , CA 90245 |
| 199) | 006114 | HUNTINGTON PARK<br>6715 PINES ROAD<br>SHREVEPORT, LA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 12/13/2004<br>12/13/2004<br>9/20/2006<br>7/28/2009<br>10/2/2012<br>9/18/2017 | BROOKFIELD PROPERTY PARTNERS L.P. | HILARY BRANSFORD 330 MARSHALL ST SUITE 200 SHREVPORT, LA 77101 |
| 200) | 006130 | EL CON CENTER<br>3421 E. BROADWAY BLVD<br>TUCSON, AZ | Lease | 2/12/2014 | TKG EL CON CENTER, LLC | KELLY SEBASTIAN C/O TKG MANAGEMENT 211 N STADIUM BOULEVARD SUITE 201 COLUMBIA , MO 65203 |
| 201) | 006158 | SINGING HILLS<br>20248 STATE HIGHWAY 46 W<br>BULVERDE, TX | Lease<br>Lease<br>Amendments | 2/4/2003<br>5/13/2015<br>12/5/2016 | SINGING HILLS 4, LLC | KIMBERLY GATLEY 8023 VANTAGE DRIVE SUITE 1200 SAN ANTONIO, TX 78230-4726 |
| 202) | 006324 | WATSON PLAZA<br>185 WATSON PLAZA<br>CRESTWOOD, MO | Lease<br>Lease<br>Lease | 1/14/2003<br>2/5/2003<br>9/1/2016 | G. J. GREWE, INC. | GARY GREWE WATSON PLAZA LLC 639 GRAVOIS BLUFFS BLVD SUITE D FENTON , MO 63026 |
| 203) | 006407 | MORENO BEACH PLAZA<br>12831 MORENO BEACH DR<br>MORENO VALLEY, CA | Lease<br>Amendments<br>Amendments | 5/22/2014<br>6/27/2019<br>5/12/2020 | MVPJL, LLC | GREG GIACOPUZZI 5850 CANOGA AVENUE SUITE 650 NEWMARK MERRILL COMPANIES WOODLAND HILLS, CA 91367 |
| 204) | 006417 | ORCHARD WALK<br>3318 DINUBA BLVD<br>VISALIA, CA | Lease<br>Sublease-Sublease Amendment | 10/3/2007<br>10/3/2007<br>5/6/2020 | DONAHUE SCHRIBER REALTY GROUP, LP | JORDAN DUFAULT 200 EAST BAKER STREET SUITE 100 COSTA MESA, CA 92626 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 205) | 006493 | AURORA COMMONS<br>1242 NORTH LAKE STREET<br>AURORA, IL | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 11/28/2005<br>11/28/2005<br>10/30/2006<br>9/8/2008<br>2/5/2013<br>10/26/2017 | IRC AURORA COMMONS, L.L.C. | ALEX CORNO C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: LEGAL DEPARTMENT 814 COMMERCE DRIVE, SUITE 300 OAK BROOK, IL 60523 |
| 206) | 006538 | OUTLET COLLECTION<br>500 PORT OF NEW ORLEANS P<br>NEW ORLEANS, LA | Lease<br>Amendments | 3/7/2014<br>11/21/2019 | RIVERWALK MARKETPLACE (NEW ORLEANS) LLC | MICHELLE WAAK C/O DOWNTOWN SUMMERLIN PO BOX 205206 DEPY 205202 DALLAS , TX 753205206 |
| 207) | 006582 | KNAPPS CROSSING<br>2036 E BELTLINE AVE NE<br>GRAND RAPIDS, MI | Lease | 1/26/2016 | EAST BELTLINE DEVELOPMENT, LLC | SALLY BARLEY BAY CITY MALL PARTNERS LLC DEPT. 999341 PO BOX 33721 DETROIT , MI 482329341 |
| 208) | 006597 | MINT HILL COMMONS<br>6820 MATTHEWS-MINT HILL R<br>MINT HILL, NC | Lease<br>Lease | 4/11/2003<br>6/19/2015 | PSM NORTH CAROLINA HOLDINGS, LLC | TOMMY TRIMBLE 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811 |
| 209) | 006651 | UNIVERSITY SQUARE<br>2664 11TH AVENUE<br>GREELEY, CO | Lease<br>Amendments<br>Amendments<br>Amendments | 10/3/2013<br>9/18/2017<br>7/1/2019<br>4/11/2020 | W-ADP UNIVERSITY SQUARE OWNER VII, LLC | SCOTT HALL W-ADP UNIVERSITY SQUARE OWNER VII LLC PO BOX 674053 DALLAS , TX 752674053 |
| 210) | 006679 | GOLDMINE VILLAGE SC<br>340 WALMART WAY<br>DAHLONEGA, GA | Amendments<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 8/28/1997<br>9/18/1997<br>11/2/2007<br>12/11/2009<br>4/30/2012<br>8/22/2015<br>5/8/2020 | SAR ENTERPRISES | BEN NURSE SALK TRAIN COMMONS LLC SALK TRAIN COMMONS LLC 340 WALMART WAY DAHLONEGA, GA 30533 |
| 211) | 006705 | PENNSVILLE MARKETPLACE<br>709 SOUTH BROADWAY<br>PENNSVILLE, NJ | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 6/10/2008<br>6/10/2008<br>4/16/2010<br>6/7/2012<br>4/30/2015<br>12/18/2019 | ACP PENNSVILLE ASSOCIATES | GIANCARLO BOCCATO ACP PENNSVILLE ASSOCIATES C/O AMERICAN CONTINENTAL PROPERTY 460 PARK AVENUE 11TH FL NEW YORK , NY 100221906 |
| 212) | 006745 | NORTHHAMPTON CROSSINGS<br>3792 EASTON NAZERETH HWY<br>PALMER, PA | Lease<br>Amendments<br>Amendments<br>Guaranty<br>Amendments<br>Amendments | 12/20/2006<br>12/20/2006<br>7/17/2008<br>7/17/2008<br>9/16/2011<br>10/4/2013 | GEMSTONE RESOURCES L.P. AND WALLINGFORD ONE HOLDINGS, L.P. | HARRISON LYSS 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 213) | 006747 | PILGRIMS PLACE<br>1422 PILGRIM LANE<br>PLYMOUTH, IN | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 2/5/2003<br>1/21/2009<br>11/27/2013<br>1/1/2019<br>1/8/2020 | PLYMOUTH CENTER LIMITED PARTNERSHIP | BRENDON RUTH C/O CHASE PROPERTIES PO BOX 92317 CLEVELAND , OH 44193 |
| 214) | 006757 | WALMART DINUBA<br>870 W EL MONTE WAY<br>DINUBA, CA | Lease<br>Lease<br>Amendments | 5/6/2003<br>9/17/2014<br>12/17/2019 | BOSCACCI GROUP, LLC | WILMA M. HOLGERSON RETAIL CALIFORNIA RETAIL CALIFORNIA 870 W EL MONTE WAY DINUBA, CA 93618 |
| 215) | 006848 | CROSSPOINTE PLAZA<br>10414 W HIGHWAY 2<br>AIRWAY HEIGHTS, WA | Lease<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment | 10/18/2011<br>11/15/2011<br>2/17/2017<br>3/15/2017 | VANDERVERT DEVELOPMENTS | EQUITY ALLIANCE OF CANTON DEVELOPERS PARCEL C/O GRAND SAKWA MGMNT LLC PO BOX 252018 WEST BLOOMFIELD , MI 48325 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 216) | 006865 | BANNER CENTER<br>509 N SULLIVAN RD<br>SPOKANE VALLEY, WA | Lease<br>Sublease-Sublease Amendment<br>Amendments<br>Amendments | 6/16/2014<br>10/17/2014<br>2/9/2015<br>9/23/2019 | PRING CORPORATION | 15404 E SPRINGFIELD AVE SUITE 200<br>VERADALE, WA 99037 |
| 217) | 006881 | SAMPSON CROSSING<br>1351-I SUNSET AVE<br>CLINTON, NC | Lease<br>Amendments<br>Amendments<br>Amendments | 11/11/2008<br>5/28/2009<br>1/6/2014<br>6/15/2019 | SAMPSON CROSSING, LLP | PETER HOGAN 270 W NEW ENGLAND AVE<br>WINTER PARK , FL 32789 |
| 218) | 006884 | KAILUA VILLAGE SHOPS<br>600 KAILUA ROAD<br>KAILUA, HI | Lease<br>Amendments<br>Lease<br>Lease<br>Lease | 9/12/2007<br>9/12/2007<br>3/16/2010<br>9/30/2014<br>10/14/2016 | ABP KAILUA ROAD, LLC<br>COLLIERS INTERNATIONAL | LARISSA NORDYKE C/O COLLIERS<br>INTERNATIONAL PO BOX 4857 PORTLAND ,<br>OR 972084857 |
| 219) | 006907 | BOULEVARD PLAZA<br>2525 E 29TH STREET<br>SPOKANE, WA | Lease<br>Lease<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment | 12/13/2002<br>8/4/2005<br>3/28/2011<br>2/26/2016<br>6/20/2016<br>7/20/2016 | WEB PROPERTIES, INC | STANBERY ACQUISITIONS, LLC 328 CIVIC<br>CENTER DRIVE COLUMBUS, OH 43215 |
| 220) | 006921 | BISHOP COMMONS<br>201 S BISHOP AVE<br>ROLLA, MO | Lease<br>Amendments | 2/27/2014<br>7/17/2018 | JONES GUFFEY, LLC | KEVIN GUFFEY 5720 STAGE ROAD STE E<br>BARTLETT , TN 38134 |
| 221) | 007077 | PALM VALLEY MRKETPLACE<br>14175 W INDIAN SCHOOL RD<br>GOODYEAR, AZ 85395 | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 2/6/2003<br>8/19/2009<br>9/1/2009<br>8/13/2012<br>11/1/2017<br>5/20/2020 | SUP I PALM VALLEY MARKETPLACE, LLC | JORDAN FRIED ONE INDEPENDENT DRIVE<br>SUITE 114 JACKSONVILLE, FL 32202 |
| 222) | 007098 | SIERRA VISTA MALL<br>1050 SHAW AVENUE #1003<br>CLOVIS, CA | Lease<br>Amendments<br>Amendments | 4/25/2003<br>3/31/2016<br>5/24/2018 | SIERRA VISTA REALTY LLC | GIGI GREGORIO C/O NAMCO REALTY LLC<br>1500 GREAT NECK RD, STE 304 GREAT<br>NECK, NY 11021 |
| 223) | 007124 | 277 PARK AVENUE<br>NEW YORK, NY | Lease<br>Amendments | 10/19/2007<br>10/23/2017 | CUSHMAN & WAKEFIELD ASSET SERVICES, INC. | DORREEN FRANCO 49 GEARY STREET<br>CUSHMAN & WAKEFIELD PO BOX 45257<br>SAN FRANCISCO , CA 941450257 |
| 224) | 007216 | WINKLERS MILL S/C<br>1824 WINKLER STREET<br>WILKESBORO, NC | Lease<br>Amendments<br>Amendments<br>Amendments | 2/12/2004<br>3/27/2009<br>5/14/2010<br>5/13/2015 | WINKLERS MILL, LLC. | PAT CROSBY P.O. BOX 410 WILKESBORO ,<br>NC 28697 |
| 225) | 007237 | JEFFERSON VILLAGE<br>9956 W REMINGTON PLAZA<br>LITTLETON, CO | Lease<br>Amendments<br>Amendments | 10/19/2007<br>3/4/2013<br>5/15/2020 | ACF PROPERTY MANAGEMENT | ERIC SCHNEIDER WASHINGTON POINT 04<br>LLC C/O ACF PROPERTY MANAGEMENT INC<br>12411 VENTURA BLVD STUDIO CITY , CA<br>91604 |
| 226) | 007254 | DEER PARK TOWN CENTER<br>20530 NORTH RAND ROAD<br>DEER PARK, IL | Lease<br>Amendments<br>Amendments<br>Amendments | 11/21/2000<br>11/17/2010<br>2/5/2013<br>2/20/2014 | DDR DEER PARK TOWN CENTER LLC | KEITH LAIRD C/O POAG SHOPPING CENTER<br>LP 2650 THOUSAND PAKS BLVD SUITE 2200<br>MEMPHIS , TN 38118 |
| 227) | 007387 | SHOPS AT HAMMOCK COVE<br>4380 THOMASSAN DRIVE<br>NAPLES, FL | Lease | 7/16/2013 | SHAWNICK NAPLES, LLC | PATRICK FRALEY C/O STILES CORPORATION<br>301 EAST LOS OLAS BLVD FT LAUDERDALE ,<br>FL 33301 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 228) | 007406 | POST COMMONS<br>4100 NORTH WICKHAM RD<br>MELBOURNE, FL | Lease<br>Amendments<br>Pylon Sign Agreement<br>Amendments<br>Amendments | 2/10/2005<br>8/6/2010<br>8/3/2011<br>7/19/2012<br>4/27/2015 | POST & WICKHAM CORP | 901 SOUTH FEDERAL HIGHWAY SUITE 101<br>FORT LAUDERDALE, FL 33316 |
| 229) | 007426 | RIVERGATE CROSSING<br>208 E. 5TH STREET NORTH<br>BURLEY, ID | Sublease-Sublease Amendment<br>Lease | 11/1/2006<br>8/28/2015 | TOK COMMERCIAL REAL ESTATE | BRENT WILSON C/O THORTON OLIVER<br>KELLER 250 S FIFTH AVENUE 2ND FLOOR<br>BOISE , ID 83702 |
| 230) | 007504 | NEW MARKET PLAZA<br>605 NEW MARKET DRIVE<br>NEWPORT NEWS, VA | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 1/17/2007<br>11/6/2009<br>1/8/2015<br>9/23/2019<br>5/5/2020 | NEWMARKET PLAZA ASSOCIATES, LLC | ROBERT BROWN NEWMARK MERRILL<br>COMPANIES, LLC 5850 CANOGA AVENUE<br>SUITE 650 WOODLAND HILLS , CA 91367 |
| 231) | 007557 | THE MALL AT WELLINGTON GR<br>10300 W FOREST HILL BLVD<br>WELLINGTON, FL | Lease<br>Lease<br>Storage Space Agreement<br>Amendments | 4/20/2005<br>11/26/2010<br>1/12/2011<br>9/9/2014 | STARWOOD RETAIL PARTNERS LLC | PATRICK CAIRNS 1 EAST WACKER STREET<br>SUITE 3600 CHICAGO , IL 60601 |
| 232) | 007614 | CLARKSON/CLAYTON CENTER<br>1372 CLARKSON CLAYTON CEN<br>ELLISVILLE, MO | Lease<br>Amendments<br>Amendments<br>Amendments | 5/1/2003<br>11/25/2015<br>9/6/2017<br>9/30/2019 | CLARKSON/CLAYTON PLAZA, LLC | JIM J OTIS OSTER BERGENFELD PROPERTIES<br>LLC 429 SYLVAN AVE PO BOX 1708<br>ENGLEWOOD CLIFFS , NJ 07632 |
| 233) | 007662 | COLONADE @ UNION MALL<br>5732 UNION MILL ROAD<br>CLIFTON, VA | Lease<br>Amendments<br>Amendments<br>Amendments | 5/6/2003<br>6/21/2011<br>7/29/2011<br>3/14/2017 | RAPPAPORT MANAGEMENT COMPANIES | ZACH ELCANO C/O RAPPAPORT<br>MANAGEMENT COMPANY 8405<br>GREENSBORO DRIVE SUITE 830 MCLEAN ,<br>VA 22102 |
| 234) | 007734 | VENICE COMMONS<br>1435 EAST VENICE AVE<br>VENICE, FL | Lease<br>Amendments<br>Amendments<br>Amendments<br>Temp Space Agreement<br>Lease<br>Pylon Sign Agreement | 10/29/2008<br>10/29/2008<br>10/11/2011<br>5/12/2014<br>9/9/2015<br>8/28/2019 | PUBLIX SUPER MARKETS, INC. | ALLISON DAVIS 3300 PUBLIX CORPORATE<br>PARKWAY LAKELAND, FL 33811 |
| 235) | 007739 | BLOCK 37<br>108 N STATE STRE STE 29<br>CHICAGO, IL | Lease<br>Amendments<br>Amendments | 6/25/2009<br>1/21/2016<br>6/28/2018 | STATE STREET | LACI RAVINA 472 WALKER ST OAKLAND, CA<br>94607 |
| 236) | 007766 | RIVER POINTE SHOPPING CEN<br>449 E. CLIFTY DRIVE<br>MADISON, IN | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 11/4/2009<br>11/4/2009<br>10/10/2011<br>3/16/2012<br>12/16/2016 | REGENCY CENTERS CORP<br>REGENCY CENTERS INC | DAN BRANDON 380 N. CROSS POINTE BLVD.<br>EVENSVILLE, IN 47715 |
| 237) | 007889 | AMBERWOOD CENTER<br>85 AMBERWOOD PKWY<br>ASHLAND, OH | Lease | 1/11/2008 | ACS AMBERWOD CENTER OH, LLC. | BRANDI NORWOOD PO BOX 12410<br>BEAUMONT , TX 777262410 |
| 238) | 007997 | PROMENADE AT TUSKAWILLA<br>1425 TUSKAWILLA ROAD<br>WINTER SPRINGS, FL | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 8/20/2004<br>8/20/2004<br>6/6/2007<br>12/21/2011<br>3/20/2017 | SOUTHERN MANAGEMENT AND DEVELOPMENT | KENI FLOWERS-BAIRD SOUTHEASTERN<br>DEVELOPMENT ASSOCIATES<br>SOUTHEASTERN DEVELOPMENT<br>ASSOCIATES 1425 TUSKAWILLA ROAD<br>WINTER SPRINGS, FL 32708 |
| 239) | 008004 | AGUA FRIA TOWNE CENTER<br>5122 N 95 AVE<br>GLENDALE, AZ | Lease<br>Amendments<br>Amendments<br>Amendments | 9/30/2004<br>9/30/2004<br>3/23/2018<br>5/11/2020 | OAK TREE THREE INVESTMENT, LLC | MICHAEL PROCHELO 1900 AVENUE OF THE<br>STARS SUITE 2475 LOS ANGELES, CA 90067 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 240) | 008016 | 10 UNION SQUARE EAST<br>NEW YORK, NY | Lease<br>Amendments<br>Amendments | 1/4/2008<br>1/4/2008<br>2/9/2012 | STARBUCKS | DAN CONTI STANEK MANAGEMENT LLC C/O WEB PROPERTIES PO BOX 21469 SPOKANE , WA 99201 |
| 241) | 008026 | THE SHOP OF HARLEYSVILLE<br>619 MAIN STREET<br>HARLEYSVILLE, PA | Lease<br>Lease<br>Amendments<br>Amendments<br>Amendments | 5/7/2003<br>7/31/2007<br>7/31/2007<br>4/25/2012<br>10/14/2016 | S & H EQUITIES NY INC | MARK HILL 218 FIRST AVENUE LLC C/O S&H EQUITIES NY INC 98 CUTTER MILL ROAD SUITE 390 GREAT NECK , NY 11021 |
| 242) | 008037 | WASHINGTON SHOPPING CENTE<br>1717 S STATE RD 57<br>WASHINGTON, IN | Lease<br>Amendments | 8/10/2007<br>7/19/2012 | SFP POOL SEVEN, LLC | SARA CHAIKEN MIDDLEBELT PLYMOUTH VENTURE LLC 17800 LAUREL PARK DRIVE NORTH SUITE 200C LIVONIA , MI 48152 |
| 243) | 008076 | HAMPTON TOWNE CENTER<br>23 TOWNE CENTER WAY<br>HAMPTON, VA | Lease<br>Amendments | 5/7/2003<br>5/20/2016 | PGIM REAL ESTATE | NED BROOKS TLS GROUP LLC C/O HAMPTON PROPERTIES INC PO BOX 780225 PHILADELPHIA , PA 191780225 |
| 244) | 008431 | THE SHOPS AT CENTERRA<br>6055 SKY POND DRIVE<br>LOVELAND, CO | Lease<br>Amendments<br>Amendments<br>Amendments | 2/19/2007<br>12/30/2011<br>7/18/2014<br>4/10/2019 | CBRE GROUP, INC. | JON WEISIGER C/O CBRE FAMECO 625 W RIDGE PIKE BUILDING A SUITE 100 CONSHOHOCKEN , PA 19428 |
| 245) | 008585 | COLLEGE PARK MARKETPLACE<br>4744 CHERRY HILL RD<br>COLLEGE PARK, MD | Lease<br>Amendments<br>Amendments<br>Amendments | 7/18/2005<br>7/18/2005<br>8/22/2005<br>9/19/2006 | NAI MICHAEL | 10100 BUSINESS PARKWAY LANHAM, MD 20706 |
| 246) | 008609 | CURETON TC<br>8133 KENSINGTON DR<br>WAXHAW, NC | Lease | 4/4/2013 | CURETON STATION LLC / PHILLIPS EDISON AND COMPANY | LAURA RITTER 310 WEST 11TH STREET VANCOUVER , WA 98660 |
| 247) | 008621 | TARGET CENTER<br>1094 SOUTH 300 WEST<br>SALT LAKE CITY, UT | Lease<br>Lease | 12/18/2001<br>2/6/2003 | AVC PROPERTY SERVICES | STEVE BEVERLY SPE LLC C/O SPERRY COMMERCIAL INC PO BOX 80588 CITY OF INDUSTRY , CA 917168588 |
| 248) | 008630 | THE RETAIL SHOPS AT VIRGI<br>9853 BROOKS RD<br>GLEN ALLEN, VA | Lease | 8/13/2013 | DDR | MORGAN TRIBLE 910 SOUTH MAIN 724 WEST 500 SOUTH SUITE 800 WEST BOUNTIFUL , UT 84087 |
| 249) | 008664 | GRAND MALL<br>12821 S. SAGINAW RD<br>GRAND BLANC, MI | Lease<br>Lease<br>Amendments | 5/14/2003<br>8/20/2014<br>10/28/2019 | GRAND MALL & OFFICE CENTER, INC | PO BOX 2027 LONG BEACH , CA 90801 |
| 250) | 008674 | CROMWELL SQUARE<br>51-25 SHUNPIKE ROAD<br>CROMWELL, CT | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 8/30/2005<br>8/30/2005<br>7/10/2008<br>10/24/2012<br>9/27/2016<br>3/18/2018<br>8/9/2019 | CROMWELL SQUARE PARTNERS, LIMITED PARTNERSHIP | ANDREW NITKIN 230 MASON ST GREENWICH , CT 06830 |
| 251) | 008684 | TRI STATE MALL<br>10 E ROUTE 23 N<br>MONTAGUE, NJ | Lease<br>Amendments<br>Amendments<br>Amendments<br>Amendments<br>Amendments | 9/26/2007<br>9/26/2007<br>9/30/2008<br>5/4/2011<br>6/10/2016<br>-- | SIMON KONOVER | 342 NORTH MAIN STREET WEST HARTFORD, CT 06117 |
| 252) | 008841 | 349 NEWBURY STREET<br>349 NEWBURY ST<br>BOSTON, MA | Sublease-Sublease Amendment<br>Lease<br>Lease | 4/8/2002<br>10/27/2003<br>2/16/2016 | COPLEY INVESTMENTS | 10 NEWBIRY STREET BOSTON, MA 02116 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 253) | 008850 | GREENWAY CENTER<br>7531 GREENBELT ROAD<br>GREENBELT, MD | Lease<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments<br>Amendments<br>Sublease-Sublease Amendment | 10/20/2006<br>10/20/2006<br>10/20/2006<br>8/15/2011<br>12/27/2016<br>3/16/2017 | COMBINED PROPERTIES, INC. | RESEDA SHOPPING CENTER II LLC PO BOX 402947-027 ATLANTA , GA 303842947 |
| 254) | 008858 | NORTH POINT VILLAGE<br>1456 NORTH POINT VILLAGE<br>RESTON, VA | Lease<br>Amendments<br>Guaranty<br>Sublease-Sublease Amendment<br>Amendments | 5/12/2009<br>5/12/2009<br>5/12/2009<br>5/12/2009<br>11/16/2015 | LERNER RETAIL | 2000 TOWER OAKS BLVD ROCKVILLE, MD 20852 |
| 255) | 008951 | GREAT SOUTHERN S.C.<br>1155 WASHINGTON PIKE<br>BRIDGEVILLE, PA | Lease<br>Sublease-Sublease Amendment<br>Amendments<br>Amendments<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment | 9/8/2004<br>8/31/2005<br>1/23/2008<br>2/19/2008<br>11/14/2011<br>12/21/2011<br>11/30/2016<br>2/10/2017 | ZAMIAS SERVICES INC, PZ SOUTHERN LP | C/O ZAMIAS SERVICES PO BOX 5540 JOHNSTOWN , PA 15904 |
| 256) | 008962 | VICTOR CROSSING<br>400 COMMERCE DRIVE<br>VICTOR, NY | Lease<br>Sublease-Sublease Amendment<br>Amendments | 2/12/2014<br>3/21/2014<br>3/13/2019 | BENDERSON<br>MAIN STREET STOP, LLC | PO BOX 823201 PHILADELPHIA , PA 191823201 |
| 257) | 009049 | DELTA SHORES<br>8166 DELTA SHORE CIRCLE S<br>SACRAMENTO, CA | Lease | 5/23/2016 | M&H VI PROJECTS, LLC | SORAYA SHARIFI-SLAUGHTER C/O MERLONE GEIER MGMNT 3191 ZINFANDEL DRIVE SUITE 23 RANCHO CORDOVA, CA 95670 |
| 258) | 009053 | VILLAGE PORTICO<br>231 SW 8TH STREET<br>MIAMI, FL | Lease<br>Lease<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment | 5/1/2003<br>1/6/2006<br>1/6/2006<br>8/29/2012<br>9/14/2012 | SOUTH FLORIDA CENTERS LLC | SIMON KARAM 6255 SW 133RD STREET PINECREST , FL 33156 |
| 259) | 009175 | HARTFORD CORNERS<br>1361 FAIRVIEW STREET<br>DELRAN, NJ | Lease<br>Amendments | 1/12/2005<br>6/11/2019 | HARTFORD CORNERS OWNERSHIP, LLC | ANDREA KYRIACOU PO BOX 310300 PROPERTY: 282210 DES MOINES , IA 503310300 |
| 260) | 009177 | GARDENS ON HAVANA<br>10650 E. GARDEN DR<br>AURORA, CO | Lease<br>Amendments<br>Pylon Sign Agreement<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment<br>Sublease-Sublease Amendment<br>Sublease-Sublease Amendment<br>Amendments | 8/10/2009<br>8/10/2009<br>1/11/2010<br>1/11/2010<br>6/22/2010<br>1/17/2011<br>9/8/2014<br>10/31/2014<br>8/14/2019 | WILSON GARDENS HAVANA LLC | 950 CHERRY ST #1120 DENVER , CO 80246 |
| 261) | 009336 | HOMER TOWN SQUARE<br>14144 SOUTH BELL ROAD<br>HOMER GLEN, IL | Lease<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment<br>Amendments<br>Sublease-Sublease Amendment | 7/10/2008<br>7/10/2008<br>7/10/2008<br>6/30/2011<br>12/6/2011<br>12/21/2016<br>2/28/2017 | GWINNETT PLACE MALL MANAGEMENT OFFICE | 43 BRADFORD LANE OAK BROOK, IL 60523 |

| | Store KK # | Premises | Name of Lease Document | Document Date | Counterparty | Address |
|---|---|---|---|---|---|---|
| 262) | 009343 | THE SHOPPES AT BLACKSTONE 70 WORCESTER PROVIDENCE T MILLBURY, MA | Lease Lease Amendments | 8/31/2004 1/26/2010 8/6/2015 | ROUTE 146 MILLBURY LLC | ANDREW MALVEZZI 33 BOYLSTON STREET SUITE 3000 CHESTNUT HILL, MA 02467 |
| 263) | 009609 | FAIRVIEW OAKS SHOPPING CE 103 FAIRVIEW ROAD ELLENWOOD, GA | Lease Amendments Amendments Amendments Amendments | 12/5/2006 12/5/2006 10/13/2009 2/5/2013 12/29/2015 | FAIRVIEW OAKS STATION LLC / PHILLIPS EDISON AND COMPANY | LAURA RITTER 33340 COLLECTION CENTER DRIVE CHICAGO , IL 606930333 |
| 264) | 009638 | COBBLESTONE CROSSING 2771 MONUMENT RD JACKSONVILLE, FL | Lease Amendments Lease Amendments Amendments Amendments Amendments | 5/4/2006 5/4/2006 6/20/2007 6/20/2007 5/7/2010 3/11/2013 4/10/2015 2/25/2020 | COBBLESTONE SUB | MARC LEWIN C/O TCII PROPERTY MANAGEMENT 20980 NE 30TH AVE, STE 307 MIAMI, FL 33180 |
| 265) | 009807 | TOPS PLAZA 3951 VINEYARD DRIVE DUNKIRK, NY | Lease Amendments | 4/28/2006 5/18/2016 | MPDKNY, LLC | ERIC RECOON RONALD BENDERSON 1995 TRUST PO BOX 823201 PHILADELPHIA , PA 191823201 |
| 266) | 009810 | 2740 CLARK STREET CHICAGO, IL | Lease Amendments Amendments Amendments | 10/31/2007 10/31/2007 8/6/2010 2/24/2015 | PARKWAY VENTURE, LLC | SHEILA EISENBERG PARKWAY VENTURE LLC C/O JOHN SASSARIS MB FINANCIAL BANK 800 W MADISION ST 3RD FLOOR CHICAGO , IL 60607 |
| 267) | 009812 | SATTLER SQUARE 740 PERRY ST BIG RAPIDS, MI | Amendments Amendments Amendments | 7/28/2008 4/15/2011 7/14/2016 | ALEA PROPERTIES LLC | ALEA PROPERTIES 5725 DRAGON WAY SUITE 400 CINCINNATI , OH 45227 |
| 268) | 009881 | THE HEIGHTS 26384 FORD ROAD DEARBORN HEIGHTS, MI | Amendments Lease Amendments Amendments Amendments Amendments Amendments | 5/20/2005 12/15/2005 12/15/2005 12/17/2010 9/28/2015 11/23/2016 3/8/2019 | STUART FRANKEL DEVELOPMENT | DARREN FRANKEL 1334 MAPLELAWN TROY , MI 48084 |
| 269) | 009930 | RICHMOND PLAZA 1800 ROCKINGHAN RD ROCKINGHAM, NC | Lease Lease Amendments Amendments Amendments Amendments Amendments | 10/30/2006 8/29/2007 8/29/2007 9/22/2009 9/1/2011 5/7/2014 8/27/2019 | C.F. SMITH PROPERTIES, INC. | JYOTI PATEL TRG IMP LLC PO BOX 674979 DETROIT , MI 482674979 |
| 270) | 800600 | CANADA OFFICE 6299 AIRPORT ROAD MISSISSAUGA, ON CANADA | Office Space Lease Agreement | 4/8/2013 | WHITEROCK 6299 & 6303 AIRPORT ROAD MISSISSAUGA INC. | STATE STREET FINANCIAL CENTRE 30 ADELAIDE STREET EAST SUITE 1600 TORONTO, ON M5C 3HI |